**<u>Exhibit A</u>**

**Detailed Description of AlixPartners' Fees and Hours by Matter Category**

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Chapter 11 Process / Case Management
Code:        20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/01/2023 | JLS | Review draft plan of reorganization lodged on docket (docket #2100) for context re: substantive consolidation and effect on intercompany reconstruction | 0.4 |
| 08/01/2023 | YXS | Create summary of FTX dockets posted on Kroll's website | 2.5 |
| 08/02/2023 | YXS | Create summary of FTX dockets posted on Kroll's website | 0.5 |
| 08/03/2023 | YXS | Create summary of FTX dockets posted on Kroll's website | 0.5 |
| 08/04/2023 | AS | Working session with A. Searles, B. Mackay, J. Somerville, K. Wessel, M. Birtwell, M. Cervi, S. Hanzi, T. Phelan (AlixPartners) re: recap of A&M collaboration sessions, upcoming interim report focus areas, exchange deficit methodology | 0.5 |
| 08/04/2023 | BFM | Working session with A. Searles, B. Mackay, J. Somerville, K. Wessel, M. Birtwell, M. Cervi, S. Hanzi, T. Phelan (AlixPartners) re: recap of A&M collaboration sessions, upcoming interim report focus areas, exchange deficit methodology | 0.5 |
| 08/04/2023 | JLS | Working session with A. Searles, B. Mackay, J. Somerville, K. Wessel, M. Birtwell, M. Cervi, S. Hanzi, T. Phelan (AlixPartners) re: recap of A&M collaboration sessions, upcoming interim report focus areas, exchange deficit methodology | 0.5 |
| 08/04/2023 | KHW | Working session with A. Searles, B. Mackay, J. Somerville, K. Wessel, M. Birtwell, M. Cervi, S. Hanzi, T. Phelan (AlixPartners) re: recap of A&M collaboration sessions, upcoming interim report focus areas, exchange deficit methodology | 0.5 |
| 08/04/2023 | MC | Working session with A. Searles, B. Mackay, J. Somerville, K. Wessel, M. Birtwell, M. Cervi, S. Hanzi, T. Phelan (AlixPartners) re: recap of A&M collaboration sessions, upcoming interim report focus areas, exchange deficit methodology | 0.5 |
| 08/04/2023 | MB | Working session with A. Searles, B. Mackay, J. Somerville, K. Wessel, M. Birtwell, M. Cervi, S. Hanzi, T. Phelan (AlixPartners) re: recap of A&M collaboration sessions, upcoming interim report focus areas, exchange deficit methodology | 0.5 |
| 08/04/2023 | SRH | Working session with A. Searles, B. Mackay, J. Somerville, K. Wessel, M. Birtwell, M. Cervi, S. Hanzi, T. Phelan (AlixPartners) re: recap of A&M collaboration sessions, upcoming interim report focus areas, exchange deficit methodology | 0.5 |
| 08/04/2023 | TP | Working session with A. Searles, B. Mackay, J. Somerville, K. Wessel, M. Birtwell, M. Cervi, S. Hanzi, T. Phelan (AlixPartners) re: recap of A&M collaboration sessions, upcoming interim report focus areas, exchange deficit methodology | 0.5 |
| 08/07/2023 | AS | Attend meeting with A. Calhoun, A. Searles, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Wessel, L. Beischer, L. Jia, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Yamada, T. Toaso, J. Berg, G. Gopalakrishnan, R. Backus, J. Chin, A. Patti, C. Shen (AlixPartners) re: Special investigation, big data, and financial reconstruction updates | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Chapter 11 Process / Case Management
Code:    20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/07/2023 | AS | Prepare agenda for internal update meeting to discuss status of workstreams and issues | 0.2 |
| 08/07/2023 | AS | Review preliminary July actuals to support budget for Q3/Q4 | 0.4 |
| 08/07/2023 | AC | Attend meeting with A. Calhoun, A. Searles, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Wessel, L. Beischer, L. Jia, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Yamada, T. Toaso, J. Berg, G. Gopalakrishnan, R. Backus, J. Chin, A. Patti, C. Shen (AlixPartners) re: Special investigation, big data, and financial reconstruction updates | 0.5 |
| 08/07/2023 | BFM | Attend meeting with A. Calhoun, A. Searles, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Wessel, L. Beischer, L. Jia, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Yamada, T. Toaso, J. Berg, G. Gopalakrishnan, R. Backus, J. Chin, A. Patti, C. Shen (AlixPartners) re: Special investigation, big data, and financial reconstruction updates | 0.5 |
| 08/07/2023 | BAR | Attend meeting with A. Calhoun, A. Searles, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Wessel, L. Beischer, L. Jia, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Yamada, T. Toaso, J. Berg, G. Gopalakrishnan, R. Backus, J. Chin, A. Patti, C. Shen (AlixPartners) re: Special investigation, big data, and financial reconstruction updates | 0.5 |
| 08/07/2023 | CAS | Attend meeting with A. Calhoun, A. Searles, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Wessel, L. Beischer, L. Jia, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Yamada, T. Toaso, J. Berg, G. Gopalakrishnan, R. Backus, J. Chin, A. Patti, C. Shen (AlixPartners) re: Special investigation, big data, and financial reconstruction updates | 0.5 |
| 08/07/2023 | CX | Attend meeting with A. Calhoun, A. Searles, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Wessel, L. Beischer, L. Jia, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Yamada, T. Toaso, J. Berg, G. Gopalakrishnan, R. Backus, J. Chin, A. Patti, C. Shen (AlixPartners) re: Special investigation, big data, and financial reconstruction updates | 0.5 |
| 08/07/2023 | CC | Attend meeting with A. Calhoun, A. Searles, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Wessel, L. Beischer, L. Jia, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Yamada, T. Toaso, J. Berg, G. Gopalakrishnan, R. Backus, J. Chin, A. Patti, C. Shen (AlixPartners) re: Special investigation, big data, and financial reconstruction updates | 0.5 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Chapter 11 Process / Case Management
Code:      20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/07/2023 | DS | Attend meeting with A. Calhoun, A. Searles, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Wessel, L. Beischer, L. Jia, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Yamada, T. Toaso, J. Berg, G. Gopalakrishnan, R. Backus, J. Chin, A. Patti, C. Shen (AlixPartners) re: Special investigation, big data, and financial reconstruction updates | 0.5 |
| 08/07/2023 | DL | Attend meeting with A. Calhoun, A. Searles, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Wessel, L. Beischer, L. Jia, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Yamada, T. Toaso, J. Berg, G. Gopalakrishnan, R. Backus, J. Chin, A. Patti, C. Shen (AlixPartners) re: Special investigation, big data, and financial reconstruction updates | 0.5 |
| 08/07/2023 | EM | Attend meeting with A. Calhoun, A. Searles, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Wessel, L. Beischer, L. Jia, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Yamada, T. Toaso, J. Berg, G. Gopalakrishnan, R. Backus, J. Chin, A. Patti, C. Shen (AlixPartners) re: Special investigation, big data, and financial reconstruction updates | 0.5 |
| 08/07/2023 | GG | Attend meeting with A. Calhoun, A. Searles, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Wessel, L. Beischer, L. Jia, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Yamada, T. Toaso, J. Berg, G. Gopalakrishnan, R. Backus, J. Chin, A. Patti, C. Shen (AlixPartners) re: Special investigation, big data, and financial reconstruction updates | 0.5 |
| 08/07/2023 | GS | Attend meeting with A. Calhoun, A. Searles, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Wessel, L. Beischer, L. Jia, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Yamada, T. Toaso, J. Berg, G. Gopalakrishnan, R. Backus, J. Chin, A. Patti, C. Shen (AlixPartners) re: Special investigation, big data, and financial reconstruction updates | 0.5 |
| 08/07/2023 | JC | Attend meeting with A. Calhoun, A. Searles, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Wessel, L. Beischer, L. Jia, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Yamada, T. Toaso, J. Berg, G. Gopalakrishnan, R. Backus, J. Chin, A. Patti, C. Shen (AlixPartners) re: Special investigation, big data, and financial reconstruction updates | 0.5 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Chapter 11 Process / Case Management
Code:       20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/07/2023 | JRB | Attend meeting with A. Calhoun, A. Searles, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Wessel, L. Beischer, L. Jia, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Yamada, T. Toaso, J. Berg, G. Gopalakrishnan, R. Backus, J. Chin, A. Patti, C. Shen (AlixPartners) re: Special investigation, big data, and financial reconstruction updates | 0.5 |
| 08/07/2023 | JCL | Attend meeting with A. Calhoun, A. Searles, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Wessel, L. Beischer, L. Jia, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Yamada, T. Toaso, J. Berg, G. Gopalakrishnan, R. Backus, J. Chin, A. Patti, C. Shen (AlixPartners) re: Special investigation, big data, and financial reconstruction updates | 0.5 |
| 08/07/2023 | JLS | Attend meeting with A. Calhoun, A. Searles, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Wessel, L. Beischer, L. Jia, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Yamada, T. Toaso, J. Berg, G. Gopalakrishnan, R. Backus, J. Chin, A. Patti, C. Shen (AlixPartners) re: Special investigation, big data, and financial reconstruction updates | 0.5 |
| 08/07/2023 | KHW | Attend meeting with A. Calhoun, A. Searles, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Wessel, L. Beischer, L. Jia, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Yamada, T. Toaso, J. Berg, G. Gopalakrishnan, R. Backus, J. Chin, A. Patti, C. Shen (AlixPartners) re: Special investigation, big data, and financial reconstruction updates | 0.5 |
| 08/07/2023 | LB | Attend meeting with A. Calhoun, A. Searles, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Wessel, L. Beischer, L. Jia, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Yamada, T. Toaso, J. Berg, G. Gopalakrishnan, R. Backus, J. Chin, A. Patti, C. Shen (AlixPartners) re: Special investigation, big data, and financial reconstruction updates | 0.5 |
| 08/07/2023 | LMG | Attend meeting with A. Calhoun, A. Searles, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Wessel, L. Beischer, L. Jia, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Yamada, T. Toaso, J. Berg, G. Gopalakrishnan, R. Backus, J. Chin, A. Patti, C. Shen (AlixPartners) re: Special investigation, big data, and financial reconstruction updates | 0.5 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Chapter 11 Process / Case Management
Code:        20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/07/2023 | LJ | Attend meeting with A. Calhoun, A. Searles, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Wessel, L. Beischer, L. Jia, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Yamada, T. Toaso, J. Berg, G. Gopalakrishnan, R. Backus, J. Chin, A. Patti, C. Shen (AlixPartners) re: Special investigation, big data, and financial reconstruction updates | 0.5 |
| 08/07/2023 | MC | Attend meeting with A. Calhoun, A. Searles, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Wessel, L. Beischer, L. Jia, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Yamada, T. Toaso, J. Berg, G. Gopalakrishnan, R. Backus, J. Chin, A. Patti, C. Shen (AlixPartners) re: Special investigation, big data, and financial reconstruction updates | 0.5 |
| 08/07/2023 | MB | Attend meeting with A. Calhoun, A. Searles, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Wessel, L. Beischer, L. Jia, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Yamada, T. Toaso, J. Berg, G. Gopalakrishnan, R. Backus, J. Chin, A. Patti, C. Shen (AlixPartners) re: Special investigation, big data, and financial reconstruction updates | 0.5 |
| 08/07/2023 | ME | Attend meeting with A. Calhoun, A. Searles, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Wessel, L. Beischer, L. Jia, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Yamada, T. Toaso, J. Berg, G. Gopalakrishnan, R. Backus, J. Chin, A. Patti, C. Shen (AlixPartners) re: Special investigation, big data, and financial reconstruction updates | 0.5 |
| 08/07/2023 | MJ | Attend meeting with A. Calhoun, A. Searles, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Wessel, L. Beischer, L. Jia, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Yamada, T. Toaso, J. Berg, G. Gopalakrishnan, R. Backus, J. Chin, A. Patti, C. Shen (AlixPartners) re: Special investigation, big data, and financial reconstruction updates | 0.5 |
| 08/07/2023 | QB | Attend meeting with A. Calhoun, A. Searles, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Wessel, L. Beischer, L. Jia, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Yamada, T. Toaso, J. Berg, G. Gopalakrishnan, R. Backus, J. Chin, A. Patti, C. Shen (AlixPartners) re: Special investigation, big data, and financial reconstruction updates | 0.5 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:               Chapter 11 Process / Case Management
Code:           20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/07/2023 | RS | Attend meeting with A. Calhoun, A. Searles, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Wessel, L. Beischer, L. Jia, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Yamada, T. Toaso, J. Berg, G. Gopalakrishnan, R. Backus, J. Chin, A. Patti, C. Shen (AlixPartners) re: Special investigation, big data, and financial reconstruction updates | 0.5 |
| 08/07/2023 | RB | Attend meeting with A. Calhoun, A. Searles, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Wessel, L. Beischer, L. Jia, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Yamada, T. Toaso, J. Berg, G. Gopalakrishnan, R. Backus, J. Chin, A. Patti, C. Shen (AlixPartners) re: Special investigation, big data, and financial reconstruction updates | 0.5 |
| 08/07/2023 | ST | Attend meeting with A. Calhoun, A. Searles, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Wessel, L. Beischer, L. Jia, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Yamada, T. Toaso, J. Berg, G. Gopalakrishnan, R. Backus, J. Chin, A. Patti, C. Shen (AlixPartners) re: Special investigation, big data, and financial reconstruction updates | 0.5 |
| 08/07/2023 | SYW | Attend meeting with A. Calhoun, A. Searles, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Wessel, L. Beischer, L. Jia, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Yamada, T. Toaso, J. Berg, G. Gopalakrishnan, R. Backus, J. Chin, A. Patti, C. Shen (AlixPartners) re: Special investigation, big data, and financial reconstruction updates | 0.5 |
| 08/07/2023 | SK | Attend meeting with A. Calhoun, A. Searles, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Wessel, L. Beischer, L. Jia, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Yamada, T. Toaso, J. Berg, G. Gopalakrishnan, R. Backus, J. Chin, A. Patti, C. Shen (AlixPartners) re: Special investigation, big data, and financial reconstruction updates | 0.5 |
| 08/07/2023 | SRH | Attend meeting with A. Calhoun, A. Searles, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Wessel, L. Beischer, L. Jia, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Yamada, T. Toaso, J. Berg, G. Gopalakrishnan, R. Backus, J. Chin, A. Patti, C. Shen (AlixPartners) re: Special investigation, big data, and financial reconstruction updates | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Chapter 11 Process / Case Management
Code:    20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/07/2023 | TY | Attend meeting with A. Calhoun, A. Searles, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Wessel, L. Beischer, L. Jia, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Yamada, T. Toaso, J. Berg, G. Gopalakrishnan, R. Backus, J. Chin, A. Patti, C. Shen (AlixPartners) re: Special investigation, big data, and financial reconstruction updates | 0.5 |
| 08/07/2023 | TT | Attend meeting with A. Calhoun, A. Searles, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Wessel, L. Beischer, L. Jia, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Yamada, T. Toaso, J. Berg, G. Gopalakrishnan, R. Backus, J. Chin, A. Patti, C. Shen (AlixPartners) re: Special investigation, big data, and financial reconstruction updates | 0.5 |
| 08/07/2023 | YXS | Attend meeting with A. Calhoun, A. Searles, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Wessel, L. Beischer, L. Jia, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Yamada, T. Toaso, J. Berg, G. Gopalakrishnan, R. Backus, J. Chin, A. Patti, C. Shen (AlixPartners) re: Special investigation, big data, and financial reconstruction updates | 0.5 |
| 08/07/2023 | YXS | Create summary of FTX dockets posted on Kroll's website | 2.2 |
| 08/08/2023 | YXS | Create summary of FTX dockets posted on Kroll's website | 0.5 |
| 08/09/2023 | YXS | Create summary of FTX dockets posted on Kroll's website | 0.7 |
| 08/10/2023 | YXS | Create summary of FTX dockets posted on Kroll's website | 0.8 |
| 08/11/2023 | YXS | Create summary of FTX dockets posted on Kroll's website | 0.7 |
| 08/12/2023 | AS | Prepare internal email re: upcoming status update meeting | 0.1 |
| 08/14/2023 | AS | Meeting with A. Searles, C. Cipione, L. Goldman, M. Evans (AlixPartners) re: strategy and next steps related to upcoming status update meetings with counsel | 0.3 |
| 08/14/2023 | CAS | Meeting with A. Searles, C. Cipione, L. Goldman, M. Evans (AlixPartners) re: strategy and next steps related to upcoming status update meetings with counsel | 0.3 |
| 08/14/2023 | DS | Working session with D. Schwartz, J. LaBella, M. Jacques (AlixPartners) re: to align on attendance structure to ensure that meetings are appropriately covered by individuals working on financial statement reconstruction | 0.4 |
| 08/14/2023 | JCL | Working session with D. Schwartz, J. LaBella, M. Jacques (AlixPartners) re: to align on attendance structure to ensure that meetings are appropriately covered by individuals working on financial statement reconstruction | 0.4 |
| 08/14/2023 | LMG | Meeting with A. Searles, C. Cipione, L. Goldman, M. Evans (AlixPartners) re: strategy and next steps related to upcoming status update meetings with counsel | 0.3 |
| 08/14/2023 | ME | Meeting with A. Searles, C. Cipione, L. Goldman, M. Evans (AlixPartners) re: strategy and next steps related to upcoming status update meetings with counsel | 0.3 |
| 08/14/2023 | MJ | Working session with D. Schwartz, J. LaBella, M. Jacques (AlixPartners) re: to align on attendance structure to ensure that meetings are appropriately covered by individuals working on financial statement reconstruction | 0.4 |
| 08/14/2023 | YXS | Create summary of FTX dockets posted on Kroll's website | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Chapter 11 Process / Case Management
Code:       20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 08/15/2023 | YXS | Create summary of FTX dockets posted on Kroll's website | 0.7 |
| 08/16/2023 | YXS | Create summary of FTX dockets posted on Kroll's website | 0.9 |
| 08/17/2023 | AV | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: case status and workstream | 0.2 |
| 08/17/2023 | MB | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: case status and workstream | 0.2 |
| 08/17/2023 | YXS | Create summary of FTX dockets posted on Kroll's website | 1.2 |
| 08/18/2023 | YXS | Create summary of FTX dockets posted on Kroll's website | 1.4 |
| 08/19/2023 | DS | Respond to project related emails | 0.8 |
| 08/21/2023 | YXS | Create summary of FTX dockets posted on Kroll's website | 2.1 |
| 08/22/2023 | DS | Teleconference call with D. Schwartz, D. White, J. LaBella, L. Goldman, M. Evans, M. Jacques (AlixPartners) re: to discuss process and available information to respond to questions from SDNY | 0.4 |
| 08/22/2023 | DJW | Teleconference call with D. Schwartz, D. White, J. LaBella, L. Goldman, M. Evans, M. Jacques (AlixPartners) re: to discuss process and available information to respond to questions from SDNY | 0.4 |
| 08/22/2023 | JCL | Teleconference call with D. Schwartz, D. White, J. LaBella, L. Goldman, M. Evans, M. Jacques (AlixPartners) re: to discuss process and available information to respond to questions from SDNY | 0.4 |
| 08/22/2023 | LMG | Teleconference call with D. Schwartz, D. White, J. LaBella, L. Goldman, M. Evans, M. Jacques (AlixPartners) re: to discuss process and available information to respond to questions from SDNY | 0.4 |
| 08/22/2023 | ME | Teleconference call with D. Schwartz, D. White, J. LaBella, L. Goldman, M. Evans, M. Jacques (AlixPartners) re: to discuss process and available information to respond to questions from SDNY | 0.4 |
| 08/22/2023 | MJ | Teleconference call with D. Schwartz, D. White, J. LaBella, L. Goldman, M. Evans, M. Jacques (AlixPartners) re: to discuss process and available information to respond to questions from SDNY | 0.4 |
| 08/22/2023 | YXS | Create summary of FTX dockets posted on Kroll's website | 1.0 |
| 08/23/2023 | YXS | Create summary of FTX dockets posted on Kroll's website | 0.8 |
| 08/23/2023 | YXS | Research Sam Bankman-Fried criminal trial docket | 0.8 |
| 08/24/2023 | JC | Working session with J. Chin, C. Shen (AlixPartners) re: review docket filing #2239 and #2240 | 0.4 |
| 08/24/2023 | JC | Working session with M. Birtwell, J. Chin, C. Shen (AlixPartners) re: discuss the FTX bankruptcy docket review process | 0.5 |
| 08/24/2023 | MB | Working session with M. Birtwell, J. Chin, C. Shen (AlixPartners) re: discuss the FTX bankruptcy docket review process | 0.5 |
| 08/24/2023 | YXS | Create summary of FTX dockets posted on Kroll's website | 1.0 |
| 08/24/2023 | YXS | Working session with J. Chin, C. Shen (AlixPartners) re: review docket filing #2239 and #2240 | 0.4 |
| 08/24/2023 | YXS | Working session with M. Birtwell, J. Chin, C. Shen (AlixPartners) re: discuss the FTX bankruptcy docket review process | 0.5 |
| 08/25/2023 | JC | Draft docket filing review notes for filings on 8/23/2023 to 8/24/2023 | 1.5 |
| 08/25/2023 | JC | Review FTX Bankruptcy Docket filings 2236 - 2240 for relevant case information | 1.9 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Chapter 11 Process / Case Management
Code:      20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/25/2023 | JC | Review FTX Bankruptcy Docket filings 2241-2246 for relevant case information | 2.9 |
| 08/25/2023 | JC | Working session with J. Chin, C. Shen (AlixPartners) re: review all docket filing summaries for 8/24/2023 | 0.9 |
| 08/25/2023 | YXS | Working session with J. Chin, C. Shen (AlixPartners) re: review all docket filing summaries for 8/24/2023 | 0.9 |
| 08/31/2023 | JC | Draft docket filing review notes for filings on 8/25/2023 to 8/30/2023 | 0.9 |
| 08/31/2023 | JC | Review FTX Bankruptcy Docket filings 2247 - 2277 for relevant case information | 2.1 |
| **Total Professional Hours** | | | **60.4** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Chapter 11 Process / Case Management
Code:      20008100P00001.1.1

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Matthew Jacques | $1,280 | 1.3 | $ 1,664.00 |
| Charles Cipione | $1,220 | 0.8 | 976.00 |
| Matthew Evans | $1,220 | 1.2 | 1,464.00 |
| David J White | $1,140 | 0.4 | 456.00 |
| John C LaBella | $1,115 | 1.3 | 1,449.50 |
| Lilly M Goldman | $1,115 | 1.2 | 1,338.00 |
| Mark Cervi | $1,020 | 1.0 | 1,020.00 |
| Adam Searles | $950 | 2.0 | 1,900.00 |
| Anne Vanderkamp | $950 | 0.2 | 190.00 |
| Brent Robison | $950 | 0.5 | 475.00 |
| Steven Hanzi | $950 | 1.0 | 950.00 |
| Todd Toaso | $950 | 0.5 | 475.00 |
| Travis Phelan | $950 | 0.5 | 475.00 |
| Dana Schwartz | $880 | 2.1 | 1,848.00 |
| Kurt H Wessel | $880 | 1.0 | 880.00 |
| Ganesh Gopalakrishnan | $860 | 0.5 | 430.00 |
| John L Somerville | $825 | 1.4 | 1,155.00 |
| Bennett F Mackay | $805 | 1.0 | 805.00 |
| Matthew Birtwell | $805 | 1.7 | 1,368.50 |
| Takahiro Yamada | $805 | 0.5 | 402.50 |
| Lewis Beischer | $805 | 0.5 | 402.50 |
| Jeffrey R Berg | $735 | 0.5 | 367.50 |
| Ryan Backus | $725 | 0.5 | 362.50 |
| Chuanqi Chen | $605 | 0.5 | 302.50 |
| Di Liang | $605 | 0.5 | 302.50 |
| Seen Yung Wong | $605 | 0.5 | 302.50 |
| Randi Self | $585 | 0.5 | 292.50 |
| Yue Shen | $585 | 21.2 | 12,402.00 |
| Olivia Braat | $510 | 0.5 | 255.00 |
| Linna Jia | $555 | 0.5 | 277.50 |
| Chenxi Xu | $510 | 0.5 | 255.00 |
| Eric Mostoff | $510 | 0.5 | 255.00 |
| Griffin Shapiro | $510 | 0.5 | 255.00 |
| Sean Thompson | $510 | 0.5 | 255.00 |
| Shengjia Kang | $510 | 0.5 | 255.00 |
| Allyson Calhoun | $510 | 0.5 | 255.00 |
| Jason Chin | $510 | 11.6 | 5,916.00 |
| **Total Professional Hours and Fees** | | **60.4** | **$ 42,434.50** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Communication & Meetings with Interested Parties
Code:    20008100P00001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/03/2023 | AS | Attend meeting with A. Searles, M. Birtwell, S. Thompson (AlixPartners), K. Donnelly, K. Mayberry, L. Ross (S&C) re: analysis of cryptocurrency flows to Ryan Salame on and off-exchange | 0.5 |
| 08/03/2023 | MB | Attend meeting with A. Searles, M. Birtwell, S. Thompson (AlixPartners), K. Donnelly, K. Mayberry, L. Ross (S&C) re: analysis of cryptocurrency flows to Ryan Salame on and off-exchange | 0.5 |
| 08/03/2023 | ST | Attend meeting with A. Searles, M. Birtwell, S. Thompson (AlixPartners), K. Donnelly, K. Mayberry, L. Ross (S&C) re: analysis of cryptocurrency flows to Ryan Salame on and off-exchange | 0.5 |
| 08/04/2023 | BFM | Attend meeting with B. Mackay, K. Wessel (AlixPartners), L. Konig, G. Walia (A&M) re: Korean Friend reconciliation calculation and FTX Japan KK | 0.5 |
| 08/04/2023 | KHW | Attend meeting with B. Mackay, K. Wessel (AlixPartners), L. Konig, G. Walia (A&M) re: Korean Friend reconciliation calculation and FTX Japan KK | 0.5 |
| 08/07/2023 | AS | Meeting with A. Searles, T. Hofner (AlixPartners) re: preparing for discussion with QE related to supporting ongoing avoidance actions | 0.2 |
| 08/07/2023 | AS | Prepare agenda for weekly update meeting with counsel | 0.2 |
| 08/07/2023 | AS | Prepare talking points for weekly update meeting with counsel | 0.2 |
| 08/07/2023 | AS | Review email correspondence with QE re: former insider political contributions | 0.2 |
| 08/07/2023 | AS | Review email request re: master summary database tool to support the financial statement reconstruction effort | 0.1 |
| 08/07/2023 | AS | Teleconference call with A. Searles (partial), K. Wessel, M. Birtwell (AlixPartners), C. Dunne, S. Levin, T. Millet, D. O'Hara, S. Wheeler, N. Friedlander (S&C) re: anti-money laundering FTX's policies and procedures | 0.5 |
| 08/07/2023 | AS | Teleconference call with A. Searles, B. Mackay, D. Schwartz, J. LaBella, K. Wessel, L. Goldman, M. Birtwell, M. Jacques (AlixPartners), A. Holland, B. Glueckstein, K. McArthur, U. Eze (S&C) re: update S&C re: workstream progress including special investigations, financial statement reconstruction, exchange updates, and interim reports | 0.5 |
| 08/07/2023 | BFM | Teleconference call with A. Searles, B. Mackay, D. Schwartz, J. LaBella, K. Wessel, L. Goldman, M. Birtwell, M. Jacques (AlixPartners), A. Holland, B. Glueckstein, K. McArthur, U. Eze (S&C) re: update S&C re: workstream progress including special investigations, financial statement reconstruction, exchange updates, and interim reports | 0.5 |
| 08/07/2023 | DS | Teleconference call with A. Searles, B. Mackay, D. Schwartz, J. LaBella, K. Wessel, L. Goldman, M. Birtwell, M. Jacques (AlixPartners), A. Holland, B. Glueckstein, K. McArthur, U. Eze (S&C) re: update S&C re: workstream progress including special investigations, financial statement reconstruction, exchange updates, and interim reports | 0.5 |
| 08/07/2023 | JCL | Teleconference call with A. Searles, B. Mackay, D. Schwartz, J. LaBella, K. Wessel, L. Goldman, M. Birtwell, M. Jacques (AlixPartners), A. Holland, B. Glueckstein, K. McArthur, U. Eze (S&C) re: update S&C re: workstream progress including special investigations, financial statement reconstruction, exchange updates, and interim reports | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Communication & Meetings with Interested Parties
Code:    20008100P00001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/07/2023 | KHW | Teleconference call with A. Searles (partial), K. Wessel, M. Birtwell (AlixPartners), C. Dunne, S. Levin, T. Millet, D. O'Hara, S. Wheeler, N. Friedlander (S&C) re: anti-money laundering FTX's policies and procedures | 1.0 |
| 08/07/2023 | KHW | Teleconference call with A. Searles, B. Mackay, D. Schwartz, J. LaBella, K. Wessel, L. Goldman, M. Birtwell, M. Jacques (AlixPartners), A. Holland, B. Glueckstein, K. McArthur, U. Eze (S&C) re: update S&C re: workstream progress including special investigations, financial statement reconstruction, exchange updates, and interim reports | 0.5 |
| 08/07/2023 | LMG | Teleconference call with A. Searles, B. Mackay, D. Schwartz, J. LaBella, K. Wessel, L. Goldman, M. Birtwell, M. Jacques (AlixPartners), A. Holland, B. Glueckstein, K. McArthur, U. Eze (S&C) re: update S&C re: workstream progress including special investigations, financial statement reconstruction, exchange updates, and interim reports | 0.5 |
| 08/07/2023 | MB | Teleconference call with A. Searles (partial), K. Wessel, M. Birtwell (AlixPartners), C. Dunne, S. Levin, T. Millet, D. O'Hara, S. Wheeler, N. Friedlander (S&C) re: anti-money laundering FTX's policies and procedures | 1.0 |
| 08/07/2023 | MB | Teleconference call with A. Searles, B. Mackay, D. Schwartz, J. LaBella, K. Wessel, L. Goldman, M. Birtwell, M. Jacques (AlixPartners), A. Holland, B. Glueckstein, K. McArthur, U. Eze (S&C) re: update S&C re: workstream progress including special investigations, financial statement reconstruction, exchange updates, and interim reports | 0.5 |
| 08/07/2023 | MJ | Teleconference call with A. Searles, B. Mackay, D. Schwartz, J. LaBella, K. Wessel, L. Goldman, M. Birtwell, M. Jacques (AlixPartners), A. Holland, B. Glueckstein, K. McArthur, U. Eze (S&C) re: update S&C re: workstream progress including special investigations, financial statement reconstruction, exchange updates, and interim reports | 0.5 |
| 08/07/2023 | TJH | Meeting with A. Searles, T. Hofner (AlixPartners) re: preparing for discussion with QE related to supporting ongoing avoidance actions | 0.2 |
| 08/08/2023 | AS | Attend meeting with A. Searles, A. Vanderkamp, C. Cipione, K. Wessel, M. Birtwell, M. Cervi, T. Hofner (AlixPartners), A. Kutscher, J. Young, K. Lemire, I. Nesser (QE) re: ventures workstreams, areas for potential collaboration, 3rd interim report | 0.7 |
| 08/08/2023 | AV | Attend meeting with A. Searles, A. Vanderkamp, C. Cipione, K. Wessel, M. Birtwell, M. Cervi, T. Hofner (AlixPartners), A. Kutscher, J. Young, K. Lemire, I. Nesser (QE) re: ventures workstreams, areas for potential collaboration, 3rd interim report | 0.7 |
| 08/08/2023 | CAS | Attend meeting with A. Searles, A. Vanderkamp, C. Cipione, K. Wessel, M. Birtwell, M. Cervi, T. Hofner (AlixPartners), A. Kutscher, J. Young, K. Lemire, I. Nesser (QE) re: ventures workstreams, areas for potential collaboration, 3rd interim report | 0.7 |
| 08/08/2023 | GS | Attend meeting with G. Shapiro, M. Birtwell, S. Thompson (AlixPartners), K. Mayberry, P. Lavin (S&C) re: Entity of Interest fiat activity | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Communication & Meetings with Interested Parties
Code:    20008100P00001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 08/08/2023 | KHW | Attend meeting with A. Searles, A. Vanderkamp, C. Cipione, K. Wessel, M. Birtwell, M. Cervi, T. Hofner (AlixPartners), A. Kutscher, J. Young, K. Lemire, I. Nesser (QE) re: ventures workstreams, areas for potential collaboration, 3rd interim report | 0.7 |
| 08/08/2023 | LMG | Call with A. Holland (S&C) re: SDNY questions about Korean Friend | 1.0 |
| 08/08/2023 | LMG | Working session with L. Goldman, M. Birtwell, S. Thompson (AlixPartners), S. Fulton, I. Foote (S&C) re: ownership of HOOD shares | 0.3 |
| 08/08/2023 | MC | Attend meeting with A. Searles, A. Vanderkamp, C. Cipione, K. Wessel, M. Birtwell, M. Cervi, T. Hofner (AlixPartners), A. Kutscher, J. Young, K. Lemire, I. Nesser (QE) re: ventures workstreams, areas for potential collaboration, 3rd interim report | 0.7 |
| 08/08/2023 | MB | Attend meeting with A. Searles, A. Vanderkamp, C. Cipione, K. Wessel, M. Birtwell, M. Cervi, T. Hofner (AlixPartners), A. Kutscher, J. Young, K. Lemire, I. Nesser (QE) re: ventures workstreams, areas for potential collaboration, 3rd interim report | 0.7 |
| 08/08/2023 | MB | Attend meeting with G. Shapiro, M. Birtwell, S. Thompson (AlixPartners), K. Mayberry, P. Lavin (S&C) re: Entity of Interest fiat activity | 0.3 |
| 08/08/2023 | MB | Working session with L. Goldman, M. Birtwell, S. Thompson (AlixPartners), S. Fulton, I. Foote (S&C) re: ownership of HOOD shares | 0.3 |
| 08/08/2023 | ST | Attend meeting with G. Shapiro, M. Birtwell, S. Thompson (AlixPartners), K. Mayberry, P. Lavin (S&C) re: Entity of Interest fiat activity | 0.3 |
| 08/08/2023 | ST | Working session with L. Goldman, M. Birtwell, S. Thompson (AlixPartners), S. Fulton, I. Foote (S&C) re: ownership of HOOD shares | 0.3 |
| 08/08/2023 | TJH | Attend meeting with A. Searles, A. Vanderkamp, C. Cipione, K. Wessel, M. Birtwell, M. Cervi, T. Hofner (AlixPartners), A. Kutscher, J. Young, K. Lemire, I. Nesser (QE) re: ventures workstreams, areas for potential collaboration, 3rd interim report | 0.7 |
| 08/09/2023 | AS | Comment on follow-up proposed email to QE re: insider contribution payments | 0.1 |
| 08/09/2023 | AS | Comment on proposed email to S&C re: insider transfer payments | 0.1 |
| 08/09/2023 | AS | Review proposed email to QE re: insider contribution payments | 0.1 |
| 08/09/2023 | AC | Attend meeting with A. Calhoun, G. Shapiro, C. Shen (AlixPartners), D. O'Hara, K. Mayberry, L. Ross, P. Lavin (S&C) re: population of charitable recipients affiliated with effective altruism | 0.2 |
| 08/09/2023 | GS | Attend meeting with A. Calhoun, G. Shapiro, C. Shen (AlixPartners), D. O'Hara, K. Mayberry, L. Ross, P. Lavin (S&C) re: population of charitable recipients affiliated with effective altruism | 0.2 |
| 08/09/2023 | LMG | Draft questions for Alameda Employee re: Alameda OTC | 0.8 |
| 08/09/2023 | LMG | Review open requests from J. Croke (S&C) | 0.3 |
| 08/09/2023 | ME | Workstream coordination meeting with E. Mosley and S. Coverick (A&M) | 0.4 |
| 08/09/2023 | TJH | Discuss Venture Book Investment review with A Kutscher (QE) | 0.5 |
| 08/09/2023 | YXS | Attend meeting with A. Calhoun, G. Shapiro, C. Shen (AlixPartners), D. O'Hara, K. Mayberry, L. Ross, P. Lavin (S&C) re: population of charitable recipients affiliated with effective altruism | 0.2 |
| 08/10/2023 | AS | Prepare email to counsel re: setting up meeting to discuss the next iteration of the balance sheet | 0.1 |

# AlixPartners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:           Communication & Meetings with Interested Parties
Code:        20008100P00001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 08/10/2023 | DS | Teleconference call with M. Cilia (FTX), K. Wessel, D. Schwartz, J. Labella (all AlixPartners) re: weekly update call covering financial statement reconstruction topics, focusing on A&M coordination and key assumptions incorporated into historical adjusted balance sheets | 0.7 |
| 08/10/2023 | GS | Email to S. Snower (QE) re: contributions made by Nishad Singh | 0.2 |
| 08/10/2023 | JCL | Teleconference call with M. Cilia (FTX), K. Wessel, D. Schwartz, J. Labella (all AlixPartners) re: weekly update call covering financial statement reconstruction topics, focusing on A&M coordination and key assumptions incorporated into historical adjusted balance sheets | 0.7 |
| 08/10/2023 | KHW | Teleconference call with M. Cilia (FTX), K. Wessel, D. Schwartz, J. Labella (all AlixPartners) re: weekly update call covering financial statement reconstruction topics, focusing on A&M coordination and key assumptions incorporated into historical adjusted balance sheets | 0.7 |
| 08/10/2023 | LMG | Email with A. Holland (S&C) re: July balance sheet files | 0.4 |
| 08/11/2023 | GS | Draft email re: population of political donations not reported to the FEC for recovery | 0.6 |
| 08/11/2023 | LMG | Draft email to S&C on ftx_fiat over time initial findings | 0.4 |
| 08/11/2023 | LMG | Draft update email to J. Croke (S&C) on workstreams | 0.6 |
| 08/11/2023 | LMG | Finalize questions for Alameda employee | 0.3 |
| 08/12/2023 | AS | Prepare follow-up email to counsel re: scheduling next iteration of balance sheet call | 0.1 |
| 08/12/2023 | AS | Review email response from counsel re: workstream update meeting | 0.1 |
| 08/13/2023 | AS | Review additional emails from counsel re: next week's workstream update meeting | 0.1 |
| 08/14/2023 | BFM | Attend meeting with A. Holland (S&C) re: Genesis Block and Individual of Interest | 0.3 |
| 08/15/2023 | LMG | Draft email to S&C re: balance sheet files identified to date | 0.4 |
| 08/15/2023 | LMG | Draft emails re: access to Alameda codebase | 0.3 |
| 08/15/2023 | MB | Teleconference call with K. Donnelly (S&C) re: recovery of private jets | 0.5 |
| 08/16/2023 | AV | Teleconference call with A. Vanderkamp, M. Birtwell (AlixPartners), C. Dunne (S&C) re: source of funds for Joe Bankman Embed account | 0.6 |
| 08/16/2023 | MB | Teleconference call with A. Vanderkamp, M. Birtwell (AlixPartners), C. Dunne (S&C) re: source of funds for Joe Bankman Embed account | 0.6 |
| 08/17/2023 | BFM | Attend meeting with B. Mackay, D. Schwartz, D. White, J. LaBella, K. Wessel, M. Jacques, T. Toaso (AlixPartners), K. McArthur, B. Glueckstein, U. Eze, A. Holland (S&C) re: latest updates to historical financial statements | 0.8 |
| 08/17/2023 | DS | Attend meeting with B. Mackay, D. Schwartz, D. White, J. LaBella, K. Wessel, M. Jacques, T. Toaso (AlixPartners), K. McArthur, B. Glueckstein, U. Eze, A. Holland (S&C) re: latest updates to historical financial statements | 0.8 |
| 08/17/2023 | DJW | Attend meeting with B. Mackay, D. Schwartz, D. White, J. LaBella, K. Wessel, M. Jacques, T. Toaso (AlixPartners), K. McArthur, B. Glueckstein, U. Eze, A. Holland (S&C) re: latest updates to historical financial statements | 0.8 |
| 08/17/2023 | JCL | Attend meeting with B. Mackay, D. Schwartz, D. White, J. LaBella, K. Wessel, M. Jacques, T. Toaso (AlixPartners), K. McArthur, B. Glueckstein, U. Eze, A. Holland (S&C) re: latest updates to historical financial statements | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Communication & Meetings with Interested Parties
Code:      20008100P00001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 08/17/2023 | KHW | Attend meeting with B. Mackay, D. Schwartz, D. White, J. LaBella, K. Wessel, M. Jacques, T. Toaso (AlixPartners), K. McArthur, B. Glueckstein, U. Eze, A. Holland (S&C) re: latest updates to historical financial statements | 0.8 |
| 08/17/2023 | LMG | Email reply re: SDNY questions on Alameda line of credit and collateral | 0.3 |
| 08/17/2023 | LMG | Review data for Alameda 35B FTT collateral question from SDNY | 0.3 |
| 08/17/2023 | LMG | Review data for SDNY request re: $65B Alameda line of credit | 0.3 |
| 08/17/2023 | LMG | Share compiled data re: 35B FTT collateral with A. Holland (S&C) | 0.3 |
| 08/17/2023 | MJ | Attend meeting with B. Mackay, D. Schwartz, D. White, J. LaBella, K. Wessel, M. Jacques, T. Toaso (AlixPartners), K. McArthur, B. Glueckstein, U. Eze, A. Holland (S&C) re: latest updates to historical financial statements | 0.8 |
| 08/17/2023 | TT | Attend meeting with B. Mackay, D. Schwartz, D. White, J. LaBella, K. Wessel, M. Jacques, T. Toaso (AlixPartners), K. McArthur, B. Glueckstein, U. Eze, A. Holland (S&C) re: latest updates to historical financial statements | 0.8 |
| 08/18/2023 | AV | Participate in call with I. Nesser (QE) re: discovery request related to JPL litigation | 0.4 |
| 08/18/2023 | LMG | Draft email to S&C re: 65B LOC and 35B FTT collateral | 0.4 |
| 08/18/2023 | LMG | Draft email to S&C re: June 2022 balance sheet vs Alameda exchange accounts | 0.5 |
| 08/20/2023 | LMG | Analyze potential preference claim per S&C request | 2.2 |
| 08/21/2023 | AS | Prepare additional updates to the agenda for the upcoming meeting with counsel to discuss status of special investigations and exchange workstreams | 0.2 |
| 08/21/2023 | AS | Prepare agenda for update call with S&C | 0.2 |
| 08/21/2023 | AV | Analyze response to FTX Digital Markets discovery requests | 0.7 |
| 08/21/2023 | AV | Attend meeting with A. Vanderkamp, G. Shapiro, M. Birtwell (AlixPartners), C. Dunne, J. Croke, A. Kranzley (S&C), R. Esposito, K. Kearney, L. Francis (A&M) re: amendments to SOFA schedules | 0.5 |
| 08/21/2023 | AV | Teleconference call with A. Vanderkamp, M. Birtwell (AlixPartners), J. Rosenfeld, K. Macarthur, A. Holland, W. Wagener (S&C) re: weekly updates on exchange data, special investigations, and interim report | 0.7 |
| 08/21/2023 | GS | Attend meeting with A. Vanderkamp, G. Shapiro, M. Birtwell (AlixPartners), C. Dunne, J. Croke, A. Kranzley (S&C), R. Esposito, K. Kearney, L. Francis (A&M) re: amendments to SOFA schedules | 0.5 |
| 08/21/2023 | LMG | Draft email to S&C re: Burgess off market FTT trade | 0.4 |
| 08/21/2023 | LMG | Share compiled OTC fills data for select employees with S&C | 0.3 |
| 08/21/2023 | MB | Attend meeting with A. Vanderkamp, G. Shapiro, M. Birtwell (AlixPartners), C. Dunne, J. Croke, A. Kranzley (S&C), R. Esposito, K. Kearney, L. Francis (A&M) re: amendments to SOFA schedules | 0.5 |
| 08/21/2023 | MB | Teleconference call with A. Vanderkamp, M. Birtwell (AlixPartners), J. Rosenfeld, K. Macarthur, A. Holland, W. Wagener (S&C) re: weekly updates on exchange data, special investigations, and interim report | 0.7 |
| 08/22/2023 | AV | Participate in call with G. Walia (A&M) re: Genesis preference analyses prepared by AlixPartners | 0.2 |
| 08/22/2023 | LMG | Communicate with SDNY experts re: update call | 0.3 |
| 08/22/2023 | LMG | Draft email to S&C re: timing of Individual of Interest first FTT transactions | 0.4 |
| 08/22/2023 | LMG | Review questions from SDNY | 0.4 |

# AlixPartners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

| | |
|---|---|
| Re: | Communication & Meetings with Interested Parties |
| Code: | 20008100P00001.1.2 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 08/22/2023 | LMG | Teleconference with L. Goldman, M. Evans (AlixPartners), A. Holland (S&C) re: Persons of Interest activity | 0.8 |
| 08/22/2023 | ME | Teleconference with L. Goldman, M. Evans (AlixPartners), A. Holland (S&C) re: Persons of Interest activity | 0.8 |
| 08/22/2023 | TJH | Discuss next interim report with A Kutscher (QE) | 0.3 |
| 08/23/2023 | AV | Prepare responses to SDNY questions | 1.7 |
| 08/23/2023 | LMG | Call with A. Holland (S&C) re: June 2022 balance sheet account reconciliation | 0.6 |
| 08/23/2023 | LMG | Draft email to A&M re: Alameda account mapping request from SDNY | 0.4 |
| 08/23/2023 | LMG | Teleconference with L. Goldman, M. Evans (AlixPartners), A. Holland, J. Croke, S. Wheeler (S&C), A&M team re: Persons of interest and Chinese bribe | 0.7 |
| 08/23/2023 | ME | Teleconference with L. Goldman, M. Evans (AlixPartners), A. Holland, J. Croke, S. Wheeler (S&C), A&M team re: Persons of interest and Chinese bribe | 0.7 |
| 08/24/2023 | AV | Prepare for meeting with SNDY | 1.9 |
| 08/24/2023 | GS | Email to S&C re: population of political donations not reported publicly for recovery | 0.4 |
| 08/24/2023 | LMG | Draft email to S&C re: account mapping for SDNY | 0.4 |
| 08/24/2023 | LMG | Reply to S&C re: questions from SDNY re: code | 0.3 |
| 08/24/2023 | LMG | Working session with L. Goldman, M. Evans (AlixPartners) re: revenue data request from SDNY | 0.3 |
| 08/24/2023 | ME | Working session with L. Goldman, M. Evans (AlixPartners) re: revenue data request from SDNY | 0.3 |
| 08/25/2023 | AV | Meeting with A. Vanderkamp, D. White, L. Goldman, M. Evans, M. Jacques (AlixPartners), N. Friedlander, S. Wheeler, J. Croke, A. Holland (S&C), N. Roos, D. Sassoon (SDNY) re: data requests from SDNY's experts | 0.7 |
| 08/25/2023 | DJW | Meeting with A. Vanderkamp, D. White, L. Goldman, M. Evans, M. Jacques (AlixPartners), N. Friedlander, S. Wheeler, J. Croke, A. Holland (S&C), N. Roos, D. Sassoon (SDNY) re: data requests from SDNY's experts | 0.7 |
| 08/25/2023 | DJW | Teleconference with D. White, L. Goldman, T. Phelan (AlixPartners), A. Holland (S&C) re: SDNY expert request re: Alameda data | 1.0 |
| 08/25/2023 | LMG | Meeting with A. Vanderkamp, D. White, L. Goldman, M. Evans, M. Jacques (AlixPartners), N. Friedlander, S. Wheeler, J. Croke, A. Holland (S&C), N. Roos, D. Sassoon (SDNY) re: data requests from SDNY's experts | 0.7 |
| 08/25/2023 | LMG | Reply to A. Holland (S&C) re: Individual of Interest data items | 0.2 |
| 08/25/2023 | LMG | Reply to A. Holland (S&C) re: Individual of Interest data sources | 0.3 |
| 08/25/2023 | LMG | Review notes in advance of call with S&C and SDNY | 0.2 |
| 08/25/2023 | LMG | Teleconference with A. Holland (S&C) re: SDNY requests | 0.5 |
| 08/25/2023 | LMG | Teleconference with D. White, L. Goldman, T. Phelan (AlixPartners), A. Holland (S&C) re: SDNY expert request re: Alameda data | 1.0 |
| 08/25/2023 | ME | Meeting with A. Vanderkamp, D. White, L. Goldman, M. Evans, M. Jacques (AlixPartners), N. Friedlander, S. Wheeler, J. Croke, A. Holland (S&C), N. Roos, D. Sassoon (SDNY) re: data requests from SDNY's experts | 0.7 |
| 08/25/2023 | MJ | Meeting with A. Vanderkamp, D. White, L. Goldman, M. Evans, M. Jacques (AlixPartners), N. Friedlander, S. Wheeler, J. Croke, A. Holland (S&C), N. Roos, D. Sassoon (SDNY) re: data requests from SDNY's experts | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Communication & Meetings with Interested Parties
Code:    20008100P00001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|:------------:|-------------------------|:-----:|
| 08/25/2023 | TP | Teleconference with D. White, L. Goldman, T. Phelan (AlixPartners), A. Holland (S&C) re: SDNY expert request re: Alameda data | 1.0 |
| 08/29/2023 | AC | Attend meeting with A. Calhoun, G. Shapiro, M. Birtwell (AlixPartners), B. Harsch, D. O'Hara, Z. Flegenheimer (S&C) re: charitable contributions to entities affiliated with Effective Ventures | 0.3 |
| 08/29/2023 | GS | Attend meeting with A. Calhoun, G. Shapiro, M. Birtwell (AlixPartners), B. Harsch, D. O'Hara, Z. Flegenheimer (S&C) re: charitable contributions to entities affiliated with Effective Ventures | 0.3 |
| 08/29/2023 | MB | Attend meeting with A. Calhoun, G. Shapiro, M. Birtwell (AlixPartners), B. Harsch, D. O'Hara, Z. Flegenheimer (S&C) re: charitable contributions to entities affiliated with Effective Ventures | 0.3 |
| 08/30/2023 | DJW | Attend meeting with FTX developers re: status of blockchain data scraping | 0.4 |
| 08/30/2023 | LMG | Teleconference with A. Holland (S&C) re: follow up on SDNY requests | 0.2 |
| 08/30/2023 | LMG | Teleconference with A. Holland (S&C) re: SDNY requests | 0.5 |
| 08/31/2023 | LMG | Review email from J. Croke (S&C) re: SBF admin_id actions | 0.4 |
| **Total Professional Hours** | | | **64.4** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:                          Communication & Meetings with Interested Parties
Code:                        20008100P00001.1.2

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Matthew Jacques | $1,280 | 2.0 | $ 2,560.00 |
| Charles Cipione | $1,220 | 0.7 | 854.00 |
| Matthew Evans | $1,220 | 2.9 | 3,538.00 |
| David J White | $1,140 | 2.9 | 3,306.00 |
| John C LaBella | $1,115 | 2.0 | 2,230.00 |
| Lilly M Goldman | $1,115 | 18.9 | 21,073.50 |
| Thomas Hofner | $1,115 | 1.7 | 1,895.50 |
| Mark Cervi | $1,020 | 0.7 | 714.00 |
| Adam Searles | $950 | 4.2 | 3,990.00 |
| Anne Vanderkamp | $950 | 8.1 | 7,695.00 |
| Todd Toaso | $950 | 0.8 | 760.00 |
| Travis Phelan | $950 | 1.0 | 950.00 |
| Dana Schwartz | $880 | 2.0 | 1,760.00 |
| Kurt H Wessel | $880 | 4.2 | 3,696.00 |
| Bennett F Mackay | $805 | 2.1 | 1,690.50 |
| Matthew Birtwell | $805 | 5.9 | 4,749.50 |
| Yue Shen | $585 | 0.2 | 117.00 |
| Griffin Shapiro | $510 | 2.5 | 1,275.00 |
| Sean Thompson | $510 | 1.1 | 561.00 |
| Allyson Calhoun | $510 | 0.5 | 255.00 |
| **Total Professional Hours and Fees** | | **64.4** | **$ 63,670.00** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/01/2023 | AC | Analyze exchange activity related to WIB Technologies | 1.7 |
| 08/01/2023 | AC | Analyze on-chain transaction data related to WIB Technologies payment activity on exchange | 2.8 |
| 08/01/2023 | AC | Analyze OTC fill prices compared to market prices to identify potential preferential transactions | 0.3 |
| 08/01/2023 | AC | Search Relativity for information about transactions involving WIB Technologies | 1.5 |
| 08/01/2023 | AC | Update Silicon Valley Community Foundation donations funds-tracing deliverable for SDNY with account owner information in response to S&C request | 2.6 |
| 08/01/2023 | AC | Working session with A. Calhoun, M. Birtwell (AlixPartners) re: analyzing crypto transfers related to WIB Technologies payments | 0.2 |
| 08/01/2023 | AC | Working session with A. Calhoun, M. Birtwell (AlixPartners) re: continue analyzing crypto transfers related to WIB Technologies payments | 0.5 |
| 08/01/2023 | CAS | Create process to calculate account balances of administrative users based on account activity on the FTX.com exchange | 2.6 |
| 08/01/2023 | DJW | Working session with D. White, M. Birtwell, S. Hanzi, R. Backus (AlixPartners) re: FTX exchange account saved address data output and insider cryptocurrency transfer process documentation | 0.7 |
| 08/01/2023 | LB | Working session with L. Beischer, R. Backus (AlixPartners) re: Insider cryptocurrency transfers data source documentation and Solana blockchain database integration process | 0.6 |
| 08/01/2023 | LJ | Develop SQL scripts to update the owner_id column for the NFT balances | 2.4 |
| 08/01/2023 | MB | Profile off exchange transfers from Debtor to insider | 0.9 |
| 08/01/2023 | MB | Reconcile A&M's USD withdrawal data for specific complaint with AlixPartners fiat withdrawals per request from S&C | 0.5 |
| 08/01/2023 | MB | Review exchange data to identify $10mm loan issued from DA AG to WIB Technologies in April 2021 | 0.7 |
| 08/01/2023 | MB | Review Entity of Interest loan activity with Alameda per request from S&C | 1.2 |
| 08/01/2023 | MB | Review Salame exchange fiat withdrawals to reconcile A&M work | 0.6 |
| 08/01/2023 | MB | Review SVCF charitable contributions flow of funds package per request from S&C for asset recovery | 0.4 |
| 08/01/2023 | MB | Review WIB Technologies payment activity with Alameda per request from S&C | 0.6 |
| 08/01/2023 | MB | Working session with A. Calhoun, M. Birtwell (AlixPartners) re: analyzing crypto transfers related to WIB Technologies payments | 0.2 |
| 08/01/2023 | MB | Working session with A. Calhoun, M. Birtwell (AlixPartners) re: continue analyzing crypto transfers related to WIB Technologies payments | 0.5 |
| 08/01/2023 | MB | Working session with D. White, M. Birtwell, S. Hanzi, R. Backus (AlixPartners) re: FTX exchange account saved address data output and insider cryptocurrency transfer process documentation | 0.7 |
| 08/01/2023 | ME | Review 2021 transaction for BTMX coin liquidation purchases and sales | 1.4 |
| 08/01/2023 | RB | Analyze FTT token derivative deposit and withdrawal occurrences to determine backend versus on chain token representation | 1.4 |
| 08/01/2023 | RB | Analyze FTX exchange saved address data output for exchange accounts | 0.5 |
| 08/01/2023 | RB | Analyze on-chain activity to locate FTT derivative token contracts | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Forensic Analysis
Code:     20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 08/01/2023 | RB | Create data query for FTT exchange token derivatives deposits and withdrawal occurrences on exchange database | 2.1 |
| 08/01/2023 | RB | Create documentation of FTT token derivative location and use-case as related to flow of funds activity | 0.6 |
| 08/01/2023 | RB | Revise cumulative overview of FTX exchange hot wallet activity that occurred off-exchange denominated in dollar converted amounts by counterparty address | 1.4 |
| 08/01/2023 | RB | Working session with D. White, M. Birtwell, S. Hanzi, R. Backus (AlixPartners) re: FTX exchange account saved address data output and insider cryptocurrency transfer process documentation | 0.7 |
| 08/01/2023 | RB | Working session with L. Beischer, R. Backus (AlixPartners) re: Insider cryptocurrency transfers data source documentation and Solana blockchain database integration process | 0.6 |
| 08/01/2023 | SK | Create weekly delta report for the statement summary tracker file for the week ended 07/28/2023 | 2.7 |
| 08/01/2023 | SK | Update circle signet stripe table contents for the week ended 07/28/2023 | 2.3 |
| 08/01/2023 | SK | Update exchange to cash database mapping waterfall query to include an extra population of records where they can be found in bank record table but without transaction id | 2.2 |
| 08/01/2023 | SK | Update grand bank account and statements tracker for the week ended 07/28/2023 | 1.8 |
| 08/01/2023 | SK | Working session with T. Kang, T. Hofner (AlixPartners) re: distribution by size groups in the exchange to cash mapping waterfall result | 0.7 |
| 08/01/2023 | SRH | Develop tables / views of wallet addresses to facilitate investigations / requests | 2.7 |
| 08/01/2023 | SRH | Investigate deposit addresses associated with multiple users on the exchanges | 2.3 |
| 08/01/2023 | SRH | Test methods to identify associated accounts via saved addresses and withdrawal connections | 2.5 |
| 08/01/2023 | SRH | Working session with D. White, M. Birtwell, S. Hanzi, R. Backus (AlixPartners) re: FTX exchange account saved address data output and insider cryptocurrency transfer process documentation | 0.7 |
| 08/01/2023 | TJH | Working session with T. Kang, T. Hofner (AlixPartners) re: distribution by size groups in the exchange to cash mapping waterfall result | 0.7 |
| 08/02/2023 | CAS | Create process to calculate account balances of administrative users based on account activity on the FTX.com exchange | 2.3 |
| 08/02/2023 | CAS | Review progress on the codebase review | 0.4 |
| 08/02/2023 | DJW | Teleconference call with D. White, M. Birtwell, R. Backus (AlixPartners) re: FTX exchange accounts saved address book data analysis output | 0.4 |
| 08/02/2023 | LJ | Develop alternative Scala scripts to update the columns for the NFT balances | 2.1 |
| 08/02/2023 | MB | Analyze exchange data for WIB Technologies to identify payments made from DA AG to WIB Technologies per request from S&C | 1.7 |
| 08/02/2023 | MB | Teleconference call with D. White, M. Birtwell, R. Backus (AlixPartners) re: FTX exchange accounts saved address book data analysis output | 0.4 |
| 08/02/2023 | RB | Analyze insider off-exchange saved address data to assess potential false positives in insider off-exchange transfer investigation | 1.3 |

# AlixPartners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Forensic Analysis
Code:       20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 08/02/2023 | RB | Analyze insider-associated exchange wallet saved addresses to determine the presence of naming associations for the purpose of further identifying potential insider off-exchange addresses | 1.8 |
| 08/02/2023 | RB | Create new insider off-exchange transfer analysis version for insider saved address association analysis | 0.6 |
| 08/02/2023 | RB | Teleconference call with D. White, M. Birtwell, R. Backus (AlixPartners) re: FTX exchange accounts saved address book data analysis output | 0.4 |
| 08/02/2023 | SK | Implement unclustered index to all exchange to cash database mapping waterfall queries to improve query efficiency | 2.6 |
| 08/02/2023 | SK | Review exchange to cash database mapping waterfall results for all Silvergate records to remove duplicate mappings | 2.9 |
| 08/02/2023 | SK | Update ETH target address IoT query to apply a conversion rate on different tokens | 1.8 |
| 08/02/2023 | SK | Working session with T. Kang, T. Phelan (AlixPartners) re: create unclustered index to improve query efficiency for the exchange to cash mapping workstream | 1.8 |
| 08/02/2023 | SRH | Create list of all saved addresses across exchange accounts for a list of wallet addresses re: Debtor to insider transfer analysis | 2.8 |
| 08/02/2023 | SRH | Create list of saved addresses for insider associated exchange accounts re: Debtor to insider transfer analysis | 2.6 |
| 08/02/2023 | SRH | Develop tables / views of wallet addresses to facilitate investigations / requests | 2.9 |
| 08/02/2023 | TP | Working session with T. Kang, T. Phelan (AlixPartners) re: create unclustered index to improve query efficiency for the exchange to cash mapping workstream | 1.8 |
| 08/03/2023 | BFM | Attend meeting with B. Mackay, L. Jia (AlixPartners) re: discuss the next steps for the FTT fills analysis | 0.8 |
| 08/03/2023 | BFM | Conduct unstructured data search re: Korean Friend | 1.2 |
| 08/03/2023 | BFM | Summarize historical fiat deposits and withdrawals re: Korean Friend | 2.3 |
| 08/03/2023 | BFM | Summarize Sam coin historical quarter end top holders on .com exchange | 1.4 |
| 08/03/2023 | CAS | Create process to calculate account balances of administrative users based on account activity on the FTX.com exchange | 2.2 |
| 08/03/2023 | LB | Attend meeting with D. White, L. Beischer (AlixPartners) re: Solana data pull progress and prioritization | 0.3 |
| 08/03/2023 | LJ | Attend meeting with B. Mackay, L. Jia (AlixPartners) re: discuss the next steps for the FTT fills analysis | 0.8 |
| 08/03/2023 | LJ | Update FTX.com FTT fills analysis with additional visualizations | 2.2 |
| 08/03/2023 | MB | Analyze lending activity for preference claims associated with Celsius | 0.5 |
| 08/03/2023 | MB | Investigate email of interest's exchange activity in connection with potential complaint | 0.5 |
| 08/03/2023 | MB | Review off exchange transfers made between Debtor and insiders | 2.1 |
| 08/03/2023 | MB | Working session with M. Birtwell, R. Backus (AlixPartners) re: insider cryptocurrency transfer token value conversion and external entity wallet identification | 0.7 |
| 08/03/2023 | ME | Review transactions for MOB coin liquidation purchases and sales | 1.6 |
| 08/03/2023 | RB | Analyze insider off-exchange saved address data to assess potential false positives in insider off-exchange transfer investigation | 2.0 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:     20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/03/2023 | RB | Analyze Sygnia address list for insider off-exchange transfer associated wallets for designation confirmation for insider crypto transfer investigation | 2.1 |
| 08/03/2023 | RB | Continue analyzing insider off-exchange saved address data to assess potential false positives in insider off-exchange transfer investigation | 1.2 |
| 08/03/2023 | RB | Create data queries for Solana address deposit and withdrawals activity identification for Debtor address identification | 0.7 |
| 08/03/2023 | RB | Create table for potential insider address re-designation based on saved address analysis and Sygnia address list confirmations | 0.6 |
| 08/03/2023 | RB | Working session with M. Birtwell, R. Backus (AlixPartners) re: insider cryptocurrency transfer token value conversion and external entity wallet identification | 0.7 |
| 08/03/2023 | SK | Analyze exchange to cash database mapping waterfall results for all records from Deltec bank | 2.8 |
| 08/03/2023 | SK | Analyze exchange to cash database mapping waterfall results for all records from Signature bank | 2.5 |
| 08/03/2023 | SK | Update ETH target address IoT query to filter transactions to USDC only | 2.6 |
| 08/03/2023 | SRH | Develop tables / views of wallet addresses to facilitate investigations / requests | 2.4 |
| 08/03/2023 | SRH | Investigate cryptocurrency tracing off-exchange and back to exchange re: Debtor to insider transfer analysis | 1.6 |
| 08/03/2023 | SRH | Investigate exchange tables for data that will identify non-Debtor wallet address ownership | 2.7 |
| 08/03/2023 | YT | Create testing docs for the master summary database tool for purposes of supporting the financial statement reconstruction workstream | 0.4 |
| 08/04/2023 | AC | Analyze tie out information for high priority recipients of charitable | 2.6 |
| 08/04/2023 | AC | Summarize bank accounts used as on and off ramps for customer funds on exchange | 0.5 |
| 08/04/2023 | AC | Working session with A. Calhoun, B. Mackay (AlixPartners) re: transfers to deposit wallets within FTX.com exchange | 0.2 |
| 08/04/2023 | AC | Working session with A. Calhoun, B. Mackay, M. Birtwell (AlixPartners) re: FTX Digital Markets and FTX Trading Ltd bank accounts accepting customer cash | 0.4 |
| 08/04/2023 | BFM | Update summary of historical fiat deposits and withdrawals re: Korean Friend | 1.5 |
| 08/04/2023 | BFM | Working session with A. Calhoun, B. Mackay (AlixPartners) re: transfers to deposit wallets within FTX.com exchange | 0.2 |
| 08/04/2023 | BFM | Working session with A. Calhoun, B. Mackay, M. Birtwell (AlixPartners) re: FTX Digital Markets and FTX Trading Ltd bank accounts accepting customer cash | 0.4 |
| 08/04/2023 | CAS | Create process to calculate account balances of administrative users based on account activity on the FTX.com exchange | 2.4 |
| 08/04/2023 | CAS | Internal meeting with C. Cipione, T. Kang, T. Phelan, T. Hofner (AlixPartners) re: quarterly balance comparison between dotcom exchange and cash database | 0.3 |
| 08/04/2023 | GG | Attend meeting with L. Jia, G. Gopalakrishnan (AlixPartners) re: Walkthrough the FTT analysis queries | 0.5 |
| 08/04/2023 | LB | Attend meeting with L. Beischer, T. Phelan (AlixPartners) re: discussion on NFT and Japan cryptocurrency asset tracing and database construction | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Forensic Analysis
Code:     20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/04/2023 | LB | Attend meeting with L. Beischer, T. Phelan (AlixPartners) re: Financial reconciliation cryptocurrency on-chain workstream prioritization and catch-up | 1.0 |
| 08/04/2023 | LB | Attend meeting with L. Beischer, T. Phelan (AlixPartners) re: Further discussion on MAPS, OXY, and SRM on-chain asset tracing | 1.0 |
| 08/04/2023 | LJ | Attend meeting with L. Jia, G. Gopalakrishnan (AlixPartners) re: Walkthrough the FTT analysis queries | 0.5 |
| 08/04/2023 | LJ | Update FTX.com FTT fills analysis with the additional summary stats | 0.9 |
| 08/04/2023 | MB | Analyze summary of conduit bank statements to identify recipients for S&C charitable recovery efforts | 1.8 |
| 08/04/2023 | MB | Review Alameda funding of its ED&F man brokerage account per request of counsel related to Emergent counsel request | 0.7 |
| 08/04/2023 | MB | Trace source of funds for Alameda HOOD share purchases by Alameda | 0.2 |
| 08/04/2023 | MB | Working session with A. Calhoun, B. Mackay, M. Birtwell (AlixPartners) re: FTX Digital Markets and FTX Trading Ltd bank accounts accepting customer cash | 0.4 |
| 08/04/2023 | RB | Analyze largest FTX US Solana addresses transaction activity using on chain tools to assess transaction history for association to Debtor entity | 2.1 |
| 08/04/2023 | RB | Analyze Sygnia address list for insider off-exchange transfer associated wallets for designation confirmation for insider crypto transfer investigation | 1.6 |
| 08/04/2023 | RB | Continue analyzing largest FTX US Solana addresses transaction activity using on chain tools to assess transaction history for association to Debtor entity | 1.0 |
| 08/04/2023 | RB | Create data query for large Solana transaction activity on exchange with potential Debtor association | 0.4 |
| 08/04/2023 | RB | Create data table for documentation of FTX US Debtor-associated Solana accounts to document historical on-chain activity | 0.8 |
| 08/04/2023 | RB | Revise off-exchange activity associated with insider wallet list based on saved address and Sygnia address list inputs for insider cryptocurrency transfer investigation | 1.1 |
| 08/04/2023 | SK | Create a mapping for all Signet transactions from dotcom exchange to cash database by transaction id | 2.4 |
| 08/04/2023 | SK | Create a quarter balance comparison report for transactions between dotcom exchange and cash database | 2.7 |
| 08/04/2023 | SK | Internal meeting with C. Cipione, T. Kang, T. Phelan, T. Hofner (AlixPartners) re: quarterly balance comparison between dotcom exchange and cash database | 0.3 |
| 08/04/2023 | SK | Perform data cleaning on transaction id for all records from Signet | 1.9 |
| 08/04/2023 | SK | Working session with T. Kang, T. Phelan (AlixPartners) re: appropriate data presentation to show quarter-end balance comparison between exchange and cash database | 0.2 |
| 08/04/2023 | SRH | Develop tables / views of wallet addresses to facilitate investigations / requests | 1.2 |
| 08/04/2023 | TJH | Internal meeting with C. Cipione, T. Kang, T. Phelan, T. Hofner (AlixPartners) re: quarterly balance comparison between dotcom exchange and cash database | 0.3 |
| 08/04/2023 | TP | Attend meeting with L. Beischer, T. Phelan (AlixPartners) re: discussion on NFT and Japan cryptocurrency asset tracing and database construction | 0.8 |
| 08/04/2023 | TP | Attend meeting with L. Beischer, T. Phelan (AlixPartners) re: Financial reconciliation cryptocurrency on-chain workstream prioritization and catch-up | 1.0 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Forensic Analysis
Code:       20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 08/04/2023 | TP | Attend meeting with L. Beischer, T. Phelan (AlixPartners) re: Further discussion on MAPS, OXY, and SRM on-chain asset tracing | 1.0 |
| 08/04/2023 | TP | Internal meeting with C. Cipione, T. Kang, T. Phelan, T. Hofner (AlixPartners) re: quarterly balance comparison between dotcom exchange and cash database | 0.3 |
| 08/04/2023 | TP | Working session with T. Kang, T. Phelan (AlixPartners) re: appropriate data presentation to show quarter-end balance comparison between exchange and cash database | 0.2 |
| 08/07/2023 | AC | Analyze OTC fill prices compared to market prices to identify potential preferential transactions | 0.4 |
| 08/07/2023 | AC | Internal call with A. Calhoun, G. Shapiro (AlixPartners) re: review of bank statements for conduit entities to identify additional contributions for recovery | 0.2 |
| 08/07/2023 | AC | Working session with A. Calhoun, S. Thompson (AlixPartners) re: analyze OTC fill prices to identify disparities from market prices | 0.2 |
| 08/07/2023 | CAS | Create process to calculate account balances of administrative users based on account activity on the FTX.com exchange | 1.1 |
| 08/07/2023 | GS | Analyze additional transaction listings from insider bank accounts to identify funding of accounts by Debtors | 1.8 |
| 08/07/2023 | GS | Analyze bank transaction information for donation conduit entities to identify additional contributions | 2.7 |
| 08/07/2023 | GS | Internal call with A. Calhoun, G. Shapiro (AlixPartners) re: review of bank statements for conduit entities to identify additional contributions for recovery | 0.2 |
| 08/07/2023 | GS | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: bank statements for conduit donor entities | 0.4 |
| 08/07/2023 | GS | Review transaction listings for insider bank accounts to identify new activity | 0.9 |
| 08/07/2023 | GS | Working session with G. Shapiro, C. Shen (AlixPartners) re: reconciling transaction listings for insider bank accounts to running sum analysis | 0.3 |
| 08/07/2023 | LB | Teleconference call with L. Beischer, R. Backus (AlixPartners) re: Solana Debtor address verification and Sam Coin investigation | 0.5 |
| 08/07/2023 | LMG | Review Alameda stablecoin activity on .US exchange re: capital management | 0.4 |
| 08/07/2023 | MB | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: bank statements for conduit donor entities | 0.4 |
| 08/07/2023 | RB | Teleconference call with L. Beischer, R. Backus (AlixPartners) re: Solana Debtor address verification and Sam Coin investigation | 0.5 |
| 08/07/2023 | ST | Summarize OTC fills analysis to identify trading anomalies | 1.5 |
| 08/07/2023 | ST | Update OTC fills analysis to identify trading anomalies | 0.9 |
| 08/07/2023 | ST | Working session with A. Calhoun, S. Thompson (AlixPartners) re: analyze OTC fill prices to identify disparities from market prices | 0.2 |
| 08/07/2023 | SK | Create weekly delta report for cash schema table contents for the week ended 08/04/2023 | 2.2 |
| 08/07/2023 | SK | Update bank data combined table contents for the week ended 08/04/2023 | 2.9 |
| 08/07/2023 | SK | Update bank statement summary table contents for the week ended 08/04/2023 | 2.6 |
| 08/07/2023 | SRH | Continue to trace off-exchange withdrawals to determine if funds were deposited back to the exchange re: Debtor to insider transfer analysis | 2.2 |
| 08/07/2023 | SRH | Trace off-exchange withdrawals to determine if the funds were deposited back to the exchange re: Debtor to insider transfer analysis | 2.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Forensic Analysis
Code:       20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 08/07/2023 | YXS | Working session with G. Shapiro, C. Shen (AlixPartners) re: reconciling transaction listings for insider bank accounts to running sum analysis | 0.3 |
| 08/08/2023 | AC | Working session with A. Calhoun, M. Birtwell (AlixPartners) re: reconcile charitable contribution population against venture book | 0.7 |
| 08/08/2023 | CAS | Create process to calculate account balances of administrative users based on account activity on the FTX.com exchange | 0.6 |
| 08/08/2023 | GG | Review script for ftt analysis on the fills table in ftx com exchange | 2.9 |
| 08/08/2023 | GS | Analyze bank transaction records for conduit entities to identify contributions | 2.8 |
| 08/08/2023 | GS | Analyze exchange activity related to fiat transfers by Entity of Interest | 1.9 |
| 08/08/2023 | GS | Review end recipients of contributions by Nishad Singh funded by Debtor transfers | 0.2 |
| 08/08/2023 | GS | Review reversed transactions identified in insider bank transaction listings to reconcile previously identified donations | 1.3 |
| 08/08/2023 | LMG | Review notification messages re: ftx_fiat balance over time | 0.8 |
| 08/08/2023 | LJ | Analyze the FTX.com SRM trades data | 2.7 |
| 08/08/2023 | LJ | Create visualizations for the FTX.com SRM trades data | 2.8 |
| 08/08/2023 | LJ | Prepare the ftx_fiat exchange line items on 3/31/2021 and 6/13/2022 | 1.8 |
| 08/08/2023 | MB | Working session with A. Calhoun, M. Birtwell (AlixPartners) re: reconcile charitable contribution population against venture book | 0.7 |
| 08/08/2023 | SK | Create weekly delta report for the statement summary tracker file for the week ended 08/04/2023 | 2.4 |
| 08/08/2023 | SK | Update circle signet stripe table contents for the week ended 08/04/2023 | 2.7 |
| 08/08/2023 | SK | Update grand bank account and statements tracker for the week ended 08/04/2023 | 2.1 |
| 08/08/2023 | SRH | Trace off-exchange withdrawals to determine if the funds were deposited back to the exchange re: Debtor to insider transfer analysis | 1.9 |
| 08/08/2023 | YT | Update SQL database tables and Stored Procedures for the master summary database tool launching for purposes of supporting the financial statement reconstruction workstream | 0.8 |
| 08/09/2023 | AC | Search exchange withdrawal data for transfers to Nishad Singh | 0.8 |
| 08/09/2023 | AC | Working session with A. Calhoun, G. Shapiro (AlixPartners) re: review of exchange withdrawal data for transfers to Nishad Singh | 0.6 |
| 08/09/2023 | CAS | Create process to calculate account balances of administrative users based on account activity on the FTX.com exchange | 0.7 |
| 08/09/2023 | GS | Review $1mm+ transfers to Nishad Singh to identify end recipients of funds | 2.0 |
| 08/09/2023 | GS | Working session with A. Calhoun, G. Shapiro (AlixPartners) re: review of exchange withdrawal data for transfers to Nishad Singh | 0.6 |
| 08/09/2023 | LMG | Analyze 10/25/22 FTX liquidation event | 1.1 |
| 08/09/2023 | LJ | Develop Python scripts to filter the daily snapshotblob data | 2.3 |
| 08/09/2023 | RB | Working session with S. Hanzi, T. Kang, R. Backus (AlixPartners) re: investigate in a specific USDC contract wallet in Chainalysis | 0.6 |
| 08/09/2023 | SK | Internal Meeting with S. Hanzi, T. Kang (AlixPartners) re: building blockchain asset tracing visualization | 0.5 |
| 08/09/2023 | SK | Investigate in the activities of a Circle contract wallet in order to trace the movement of a 18 million USDC fund | 2.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Forensic Analysis
Code:    20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 08/09/2023 | SK | Working session with S. Hanzi, T. Kang (AlixPartners) re: investigate in a few contract wallets associated with receiving fund from a target wallet | 1.7 |
| 08/09/2023 | SK | Working session with S. Hanzi, T. Kang, R. Backus (AlixPartners) re: investigate in a specific USDC contract wallet in Chainalysis | 0.6 |
| 08/09/2023 | SRH | Internal Meeting with S. Hanzi, T. Kang (AlixPartners) re: building blockchain asset tracing visualization | 0.5 |
| 08/09/2023 | SRH | Research Ethereum blockchain contracts that only forward cryptocurrency re: Debtor to insider transfer analysis | 1.3 |
| 08/09/2023 | SRH | Working session with S. Hanzi, T. Kang (AlixPartners) re: investigate in a few contract wallets associated with receiving fund from a target wallet | 1.7 |
| 08/09/2023 | SRH | Working session with S. Hanzi, T. Kang, R. Backus (AlixPartners) re: investigate in a specific USDC contract wallet in Chainalysis | 0.6 |
| 08/09/2023 | TJH | Review Venture Book Investment summaries by potential litigants | 1.6 |
| 08/10/2023 | AC | Analyze source of funds for transfers to Campaign Legal Center | 1.7 |
| 08/10/2023 | BFM | Conduct unstructured data search re: ftx_fiat tracking by Alameda | 2.5 |
| 08/10/2023 | CAS | Create process to calculate account balances of administrative users based on account activity on the FTX.com exchange | 0.9 |
| 08/10/2023 | CAS | Review progress on the codebase review | 0.7 |
| 08/10/2023 | GS | Analyze funding of donations to Campaign Legal Center | 2.8 |
| 08/10/2023 | GS | Review conduit entity bank statements for reversals of donations | 1.1 |
| 08/10/2023 | LMG | Analyze 10/25/22 FTX liquidation event | 1.8 |
| 08/10/2023 | LMG | Review no user ID accounts for customer balances | 0.2 |
| 08/10/2023 | LMG | Review stablecoin activity in Alameda #9 | 0.6 |
| 08/10/2023 | LJ | Prepare all snapshotblob line items for all exchanges on 6/18-19/2022 | 1.9 |
| 08/10/2023 | LJ | Prepare all snapshotblob line items for all exchanges on 8/16-17/2022 | 2.1 |
| 08/10/2023 | LJ | Prepare the data table for all available dates midnight snapshot line items of the ftx_fiat exchange | 0.7 |
| 08/10/2023 | LJ | Prepare the snapshotblob line items for the ftx_fiat exchange on 8/16-17/2022 | 1.4 |
| 08/10/2023 | LJ | Update FTX SRM trades analysis with additional visualizations | 1.9 |
| 08/10/2023 | SK | Recreate the ETH asset tracing network visualization in python to explore different options | 2.7 |
| 08/10/2023 | SK | Update ETH asset tracing network visualization to include 5 days of transactions | 1.4 |
| 08/10/2023 | SK | Update ETH asset tracing network visualization to include known contract wallets | 2.9 |
| 08/10/2023 | SRH | Trace off-exchange withdrawals to determine if the funds were deposited back to the exchange re: Debtor to insider transfer analysis | 2.2 |
| 08/11/2023 | AC | Compile documentation for investments identified in charitable contributions workstream | 0.5 |
| 08/11/2023 | AC | Reconcile investments identified from charitable contributions workstream with investments workstream | 0.9 |
| 08/11/2023 | AC | Search Relativity to determine whether payments identified in charitable contributions workstream were investments | 1.3 |
| 08/11/2023 | AC | Tie out political donations not reported to the Federal Election Commission from insider bank statements for asset recovery | 1.7 |
| 08/11/2023 | BFM | Analyze trading activity for Kevin Nguyen in FTT and ETH | 2.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Forensic Analysis
Code:    20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/11/2023 | BFM | Analyze trading activity for Michael Patrick Burgess in SOL | 1.6 |
| 08/11/2023 | BFM | Prepare summary email to S&C re: Kevin Nguyen and Michael Patrick Burgess trading | 0.4 |
| 08/11/2023 | BFM | Summarize trading activity for Michael Patrick Burgess in SOL | 0.7 |
| 08/11/2023 | BFM | Update on exchange intercompany transfer summary | 0.5 |
| 08/11/2023 | CAS | Create process to calculate account balances of administrative users based on account activity on the FTX.com exchange | 0.7 |
| 08/11/2023 | LMG | Review OTC benchmarking analysis | 0.6 |
| 08/11/2023 | LJ | Prepare the ftx_fiat exchange non-zero line items at quarter-end data from the snapshotblob table | 2.5 |
| 08/11/2023 | SK | Create a color coding schema for each wallet in the ETH asset tracing visualization based on their activities | 2.8 |
| 08/11/2023 | SK | Recreate the ETH asset tracing network visualization in Tableau to explore different options | 2.4 |
| 08/11/2023 | SRH | Investigate ftx_fiat SnapshotBlob changes over time with a focus on date ranges with significant changes | 2.9 |
| 08/11/2023 | YT | Update Record status functionality of the master summary database Access tool for purposes of supporting the financial statement reconstruction workstream | 2.8 |
| 08/14/2023 | AC | Analyze on-chain transactions related to deposit into FTX Foundation's ftx.us exchange account | 0.5 |
| 08/14/2023 | AC | Analyze OTC fill prices for Binance insiders compared to market prices to identify potential preferential transactions | 1.5 |
| 08/14/2023 | AC | Analyze sources of cryptocurrency deposits into insider exchange accounts | 1.1 |
| 08/14/2023 | AC | Identify deposits into insider exchange accounts coming from withdrawals from the OTC portal, ftx.us, or ftx.com exchanges | 1.2 |
| 08/14/2023 | AC | Identify sending wallets of deposits into insider exchange accounts | 2.3 |
| 08/14/2023 | AC | Working session with A. Calhoun, M. Birtwell (AlixPartners) re: trace source of funds for FTX Foundation's TransferWise bank account | 0.8 |
| 08/14/2023 | AC | Working session with A. Calhoun, M. Birtwell (AlixPartners) re: wallets depositing into insider exchange accounts | 0.5 |
| 08/14/2023 | BFM | Attend working session with B. Mackay, S. Hanzi (AlixPartners) re: saved addresses and overlapping withdrawal addresses in blockchain data | 0.6 |
| 08/14/2023 | BFM | Review historical exchange activity for Individual of Interest re: MOB | 2.3 |
| 08/14/2023 | BFM | Update summary of trading activity for Individual of Interest in FTT | 2.3 |
| 08/14/2023 | CAS | Create process to calculate account balances of administrative users based on account activity on the FTX.com exchange | 0.9 |
| 08/14/2023 | GG | Analyze trading data on ftx us exchange for specific users provided | 1.1 |
| 08/14/2023 | GG | Review trading data on ftx com exchange for a given set of users | 2.3 |
| 08/14/2023 | GS | Review bank transaction records for intermediary bank accounts related to insider transfers | 0.9 |
| 08/14/2023 | GS | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: reviewing bank transaction records for intermediary accounts related to insider transfers | 0.5 |
| 08/14/2023 | GS | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: reviewing Prime Trust records for insider transfers | 0.3 |
| 08/14/2023 | LJ | Review coinex exchange BTC coin data gap | 2.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 08/14/2023 | MB | Analyze Prime Trust intermediary account statements for account #1 for identification of intercompany or insider transfers | 0.9 |
| 08/14/2023 | MB | Analyze Prime Trust intermediary account statements for account #2 for identification of intercompany or insider transfers | 1.4 |
| 08/14/2023 | MB | Working session with A. Calhoun, M. Birtwell (AlixPartners) re: trace source of funds for FTX Foundation's TransferWise bank account | 0.8 |
| 08/14/2023 | MB | Working session with A. Calhoun, M. Birtwell (AlixPartners) re: wallets depositing into insider exchange accounts | 0.5 |
| 08/14/2023 | MB | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: reviewing bank transaction records for intermediary accounts related to insider transfers | 0.5 |
| 08/14/2023 | MB | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: reviewing Prime Trust records for insider transfers | 0.3 |
| 08/14/2023 | ME | Determine proceeds from Individual of Interest's FTT sales | 1.3 |
| 08/14/2023 | SK | Create weekly delta report for cash schema table contents for the week ended 08/11/2023 | 2.1 |
| 08/14/2023 | SK | Update bank data combined table contents for the week ended 08/11/2023 | 2.6 |
| 08/14/2023 | SK | Update bank statement summary table contents for the week ended 08/11/2023 | 2.1 |
| 08/14/2023 | SK | Update circle signet stripe table contents for the week ended 08/11/2023 | 1.3 |
| 08/14/2023 | SRH | Attend working session with B. Mackay, S. Hanzi (AlixPartners) re: saved addresses and overlapping withdrawal addresses in blockchain data | 0.6 |
| 08/14/2023 | SRH | Cross-reference / compare balance tables to understand overlap and alignment of data for ftx_fiat | 1.2 |
| 08/14/2023 | SRH | Investigate ftx_fiat SnapshotBlob changes over time with a focus on date ranges with significant changes | 2.9 |
| 08/14/2023 | SRH | Working session with S. Hanzi, T. Phelan (AlixPartners) re: review Alameda code base for key functions related to snapshot generation | 1.4 |
| 08/14/2023 | TJH | Analyze exchange data request from QE | 0.4 |
| 08/14/2023 | TP | Working session with S. Hanzi, T. Phelan (AlixPartners) re: review Alameda code base for key functions related to snapshot generation | 1.4 |
| 08/14/2023 | YT | Prepare for the Access master summary database Demo presentation for purposes of supporting the financial statement reconstruction workstream | 2.9 |
| 08/15/2023 | AC | Analyze deposits into Solana Founders' exchange accounts related to staked SOL commission payouts | 1.8 |
| 08/15/2023 | AC | Analyze on-chain transactions related to deposit into FTX Foundation's ftx.us exchange account | 0.8 |
| 08/15/2023 | AC | Analyze OTC trading activity of Binance insiders | 0.4 |
| 08/15/2023 | AC | Investigate loan associated with Alameda's purchase of Solana founders' staked SOL commissions | 2.3 |
| 08/15/2023 | AC | Trace source of funds for Open Philanthropy-related charitable donations | 0.6 |
| 08/15/2023 | AC | Working session with A. Calhoun, M. Birtwell (AlixPartners) re: trace source of funding for Open Philanthropy-related donations | 0.6 |
| 08/15/2023 | AC | Working session with A. Calhoun, R. Backus (AlixPartners) re: trace source of funds for USDC deposit into FTX Foundation's exchange account | 0.1 |
| 08/15/2023 | BFM | Prepare summary of historical exchange activity for Individual of Interest re: overlapping withdrawal addresses, trading, and MOB | 1.7 |

# AlixPartners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:            Forensic Analysis
Code:          20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 08/15/2023 | BFM | Review historical trading activity for accounts tagged as institutions re: usage of FTX platform | 1.5 |
| 08/15/2023 | BFM | Summarize historical trading activity for accounts tagged as institutions re: usage of FTX platform | 1.1 |
| 08/15/2023 | BFM | Update review of historical exchange activity for Individual of Interest re: related accounts | 2.1 |
| 08/15/2023 | BFM | Update summary of trading activity for Michael Patrick Burgess | 0.6 |
| 08/15/2023 | CAS | Create process to calculate account balances of administrative users based on account activity on the FTX.com exchange | 1.1 |
| 08/15/2023 | GG | Create script for extracting trade on otc platform database for given set of users | 2.4 |
| 08/15/2023 | GG | Create script for identifying the user ids for given set of emails in otc platform database | 2.7 |
| 08/15/2023 | GG | Review extracted trade data on otc platform database for given set of users | 2.1 |
| 08/15/2023 | GS | Analyze exchange transfers to identify invoice payments related to Trans Island Airways | 2.3 |
| 08/15/2023 | MB | Review Emergent transfers in ED&F Man statements related to HOOD shares to understand flow of funds to report out to S&C | 0.9 |
| 08/15/2023 | MB | Working session with A. Calhoun, M. Birtwell (AlixPartners) re: trace source of funding for Open Philanthropy-related donations | 0.6 |
| 08/15/2023 | ME | Reconstruct MOB transfer activity across multiple accounts | 1.8 |
| 08/15/2023 | RB | Working session with A. Calhoun, R. Backus (AlixPartners) re: trace source of funds for USDC deposit into FTX Foundation's exchange account | 0.1 |
| 08/15/2023 | SK | Create weekly delta report for the statement summary tracker file for the week ended 08/11/2023 | 2.9 |
| 08/15/2023 | SK | Update grand bank account and statements tracker for the week ended 08/11/2023 | 2.7 |
| 08/15/2023 | SK | Working session with S. Hanzi, T. Kang (AlixPartners) re: investigate the average sweep time of contract wallets | 0.8 |
| 08/15/2023 | SRH | Cross-reference / compare balance tables to understand overlap and alignment of data for ftx_fiat | 1.3 |
| 08/15/2023 | SRH | Investigate ftx_fiat SnapshotBlob changes over time with a focus on date ranges with significant changes | 2.8 |
| 08/15/2023 | SRH | Working session with S. Hanzi, T. Kang (AlixPartners) re: investigate the average sweep time of contract wallets | 0.8 |
| 08/15/2023 | YT | Review documentation sample and start the documentation for the master summary database tool for purposes of supporting the financial statement reconstruction workstream | 2.2 |
| 08/16/2023 | AC | Analyze on-chain activity to trace staked SOL owned by Alameda Research | 1.6 |
| 08/16/2023 | AC | Search Relativity for documentation of loan associated with Alameda's purchase of Solana founders' staked SOL commissions | 2.1 |
| 08/16/2023 | AC | Trace on-chain activity related to staked SOL commission purchase agreement between Alameda and Solana founders | 2.9 |
| 08/16/2023 | AC | Working session with A. Calhoun, M. Birtwell (AlixPartners) re: investigate loan associated with Alameda's purchase of Solana founders' staked SOL commissions | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Forensic Analysis
Code:     20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 08/16/2023 | AC | Working session with A. Calhoun, R. Backus (AlixPartners) re: process for staking SOL to earn commission | 0.3 |
| 08/16/2023 | BFM | Attend working session with B. Mackay, L. Goldman (AlixPartners) re: historical analysis of Individual of Interest's trading on the .com exchange | 0.3 |
| 08/16/2023 | BFM | Review historical account holdings for Individual of Interest on .com exchange | 1.5 |
| 08/16/2023 | BFM | Review specific historical transfers between Individual of Interest and Debtors | 0.9 |
| 08/16/2023 | BFM | Summarize historical exchange balances in Sam coins for Individual of Interest on .com exchange | 1.3 |
| 08/16/2023 | CAS | Create process to calculate account balances of administrative users based on account activity on the FTX.com exchange | 0.4 |
| 08/16/2023 | GG | Analyze us exchange user account to Debtor entity mapping data | 2.3 |
| 08/16/2023 | GG | Review ftx com exchange account to Debtor entity mapping data | 2.8 |
| 08/16/2023 | GS | Analyze exchange transfers to identify invoice payments related to Trans Island Airways | 1.8 |
| 08/16/2023 | GS | Analyze financial data to identify cash payments to insiders included in SOFA schedules | 0.8 |
| 08/16/2023 | LMG | Attend working session with B. Mackay, L. Goldman (AlixPartners) re: historical analysis of Individual of Interest's trading on the .com exchange | 0.3 |
| 08/16/2023 | MB | Review Emergent transfers in ED&F Man statements related to HOOD shares to understand flow of funds to report out to S&C | 0.3 |
| 08/16/2023 | MB | Working session with A. Calhoun, M. Birtwell (AlixPartners) re: investigate loan associated with Alameda's purchase of Solana founders' staked SOL commissions | 0.6 |
| 08/16/2023 | RB | Working session with A. Calhoun, R. Backus (AlixPartners) re: process for staking SOL to earn commission | 0.3 |
| 08/16/2023 | SK | Analyze the average and median sweep time of a wallet in order to determine if a wallet is a deposit wallet | 2.4 |
| 08/16/2023 | SK | Analyze the number of unique destination addresses for a ETH wallet in order to determine if a wallet is a deposit wallet | 1.8 |
| 08/16/2023 | SK | Create a query to group consecutive outgoing and incoming transactions for any ETH wallet in order to assist with asset tracing | 2.8 |
| 08/16/2023 | SK | Working session with S. Hanzi, T. Kang, T. Phelan (AlixPartners) re: walkthrough of wallet classification query logics | 1.5 |
| 08/16/2023 | SRH | Cross-reference / compare balance tables to understand overlap and alignment of data for ftx_fiat | 1.1 |
| 08/16/2023 | SRH | Review Alameda code base for snapshot generation logic and data sources re: historical reconstruction | 2.7 |
| 08/16/2023 | SRH | Working session with S. Hanzi, T. Kang, T. Phelan (AlixPartners) re: walkthrough of wallet classification query logics | 1.5 |
| 08/16/2023 | TJH | Review snapshot blob analyses by exchange | 1.4 |
| 08/16/2023 | TP | Working session with S. Hanzi, T. Kang, T. Phelan (AlixPartners) re: walkthrough of wallet classification query logics | 1.5 |
| 08/17/2023 | AC | Analyze on-chain activity to trace staked SOL owned by Alameda Research | 0.6 |
| 08/17/2023 | AC | Email re: tracing on-chain activity related to staked SOL commission purchase agreement between Alameda Research and Solana founders | 0.7 |

# AlixPartners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/17/2023 | AC | Trace on-chain activity related to staked SOL commission purchase agreement between Alameda and Solana founders | 2.1 |
| 08/17/2023 | AC | Working session with A. Calhoun, M. Birtwell (AlixPartners) re: investigate loan associated with Alameda's purchase of Solana founders' staked SOL commissions | 1.1 |
| 08/17/2023 | AC | Working session with A. Calhoun, R. Backus (AlixPartners) re: trace source of funding for unstaked SOL commissions deposited into Alameda's exchange account | 0.2 |
| 08/17/2023 | BFM | Attend meeting with B. Mackay, L. Jia, L. Goldman, O. Braat, S. Hanzi, G. Gopalakrishnan (AlixPartners) re: Outstanding historical trading data analysis | 0.5 |
| 08/17/2023 | BFM | Prepare an analysis for A&M and S&C on response to SDNY re: Alameda account identification | 1.2 |
| 08/17/2023 | BFM | Provide previously prepared materials to S&C re: FTT pre-sale | 0.3 |
| 08/17/2023 | BFM | Update summary of trading activity for Michael Patrick Burgess and Individual of Interest | 0.6 |
| 08/17/2023 | CAS | Create process to calculate account balances of administrative users based on account activity on the FTX.com exchange | 1.6 |
| 08/17/2023 | EB | Analyze Sam coins balance held by FTX Japan KK as at Q2 and Q3 2022 | 0.8 |
| 08/17/2023 | GG | Attend meeting with B. Mackay, L. Jia, L. Goldman, O. Braat, S. Hanzi, G. Gopalakrishnan (AlixPartners) re: Outstanding historical trading data analysis | 0.5 |
| 08/17/2023 | GG | Review code for trading analysis on ftx com exchange | 2.8 |
| 08/17/2023 | GG | Review ftx Japan data | 2.7 |
| 08/17/2023 | LMG | Attend meeting with B. Mackay, L. Jia, L. Goldman, O. Braat, S. Hanzi, G. Gopalakrishnan (AlixPartners) re: Outstanding historical trading data analysis | 0.5 |
| 08/17/2023 | LJ | Attend meeting with B. Mackay, L. Jia, L. Goldman, O. Braat, S. Hanzi, G. Gopalakrishnan (AlixPartners) re: Outstanding historical trading data analysis | 0.5 |
| 08/17/2023 | LJ | Attend meeting with L. Jia, T. Phelan, T. Hofner (AlixPartners) re: Touchbase on the SnapshotBlob updated process | 0.5 |
| 08/17/2023 | MB | Analyze Embed account statements for Joe Bankman to determine source of funding for his ABNB share purchases | 0.5 |
| 08/17/2023 | MB | Analyze exchange financial data related to $10mm gift from SBF to Joe Bankman for source of funds | 0.8 |
| 08/17/2023 | MB | Review Emergent transfers in ED&F Man statements related to HOOD shares to understand flow of funds to report out to S&C | 0.5 |
| 08/17/2023 | MB | Working session with A. Calhoun, M. Birtwell (AlixPartners) re: investigate loan associated with Alameda's purchase of Solana founders' staked SOL commissions | 1.1 |
| 08/17/2023 | QB | Attend meeting with B. Mackay, L. Jia, L. Goldman, O. Braat, S. Hanzi, G. Gopalakrishnan (AlixPartners) re: Outstanding historical trading data analysis | 0.5 |
| 08/17/2023 | QB | Review trading analytics databricks code and outputs to trace flow of funds related to trading | 0.5 |
| 08/17/2023 | RB | Working session with A. Calhoun, R. Backus (AlixPartners) re: trace source of funding for unstaked SOL commissions deposited into Alameda's exchange account | 0.2 |

# AlixPartners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/17/2023 | SRH | Attend meeting with B. Mackay, L. Jia, L. Goldman, O. Braat, S. Hanzi, G. Gopalakrishnan (AlixPartners) re: Outstanding historical trading data analysis | 0.5 |
| 08/17/2023 | SRH | Cross-reference / compare balance tables to understand overlap and alignment of data for ftx_fiat | 2.1 |
| 08/17/2023 | TJH | Attend meeting with L. Jia, T. Phelan, T. Hofner (AlixPartners) re: Touchbase on the SnapshotBlob updated process | 0.5 |
| 08/17/2023 | TP | Attend meeting with L. Jia, T. Phelan, T. Hofner (AlixPartners) re: Touchbase on the SnapshotBlob updated process | 0.5 |
| 08/18/2023 | AC | Analyze exchange activity related to Joe Bankman's stock purchase | 1.6 |
| 08/18/2023 | AC | Prepare extract of exchange transactions related to staked SOL commission purchase agreement between Alameda and Solana founders | 2.7 |
| 08/18/2023 | AC | Working session with A. Calhoun, A. Vanderkamp, L. Goldman, M. Birtwell (AlixPartners) re: trace source of funding for stock purchases by Joe Bankman | 0.1 |
| 08/18/2023 | AC | Working session with A. Calhoun, A. Vanderkamp, M. Birtwell (AlixPartners) re: trace source of funding for stock purchases by Joe Bankman | 0.2 |
| 08/18/2023 | AC | Working session with A. Calhoun, M. Birtwell (AlixPartners) re: trace source of funding for stock purchases by Joe Bankman | 0.8 |
| 08/18/2023 | AV | Working session with A. Calhoun, A. Vanderkamp, L. Goldman, M. Birtwell (AlixPartners) re: trace source of funding for stock purchases by Joe Bankman | 0.1 |
| 08/18/2023 | AV | Working session with A. Calhoun, A. Vanderkamp, M. Birtwell (AlixPartners) re: trace source of funding for stock purchases by Joe Bankman | 0.2 |
| 08/18/2023 | CAS | Create process to calculate account balances of administrative users based on account activity on the FTX.com exchange | 0.8 |
| 08/18/2023 | GG | Analyze the given set of data for alameda exchange balances | 2.3 |
| 08/18/2023 | GG | Compare the given set of data for alameda exchange balances to the balances on ftx com database | 2.4 |
| 08/18/2023 | GG | Create an comparison report for the given set of data for alameda exchange balances and the balances on ftx com database | 2.8 |
| 08/18/2023 | LMG | Research Alameda 35B FTT collateral | 0.3 |
| 08/18/2023 | LMG | Review allow negative settings in exchange data | 0.2 |
| 08/18/2023 | LMG | Review code from Ben for open items | 0.4 |
| 08/18/2023 | LMG | Teleconference call with L. Goldman, S. Hanzi (AlixPartners) re: discuss excel files to produce for S&C exchange data request | 0.6 |
| 08/18/2023 | LMG | Working session with A. Calhoun, A. Vanderkamp, L. Goldman, M. Birtwell (AlixPartners) re: trace source of funding for stock purchases by Joe Bankman | 0.1 |
| 08/18/2023 | LJ | Prepare the QuickBooks live data and petition date data comparison file | 2.4 |
| 08/18/2023 | LJ | Update SQL scripts for the snapshotblob balances JSON data process | 1.7 |
| 08/18/2023 | MB | Analyze exchange data associated with Joe Bankman withdrawals to his personal accounts off exchange | 1.2 |
| 08/18/2023 | MB | Working session with A. Calhoun, A. Vanderkamp, L. Goldman, M. Birtwell (AlixPartners) re: trace source of funding for stock purchases by Joe Bankman | 0.1 |
| 08/18/2023 | MB | Working session with A. Calhoun, A. Vanderkamp, M. Birtwell (AlixPartners) re: trace source of funding for stock purchases by Joe Bankman | 0.2 |
| 08/18/2023 | MB | Working session with A. Calhoun, M. Birtwell (AlixPartners) re: trace source of funding for stock purchases by Joe Bankman | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/18/2023 | SRH | Investigate ftx_fiat SnapshotBlob changes over time with a focus on date ranges with significant changes | 2.1 |
| 08/18/2023 | SRH | Prepare excel files with exchange data extracts per S&C request | 1.1 |
| 08/18/2023 | SRH | Review net deposits vs ftx_fiat excel file to understand when there are parallels and disparities | 0.7 |
| 08/18/2023 | SRH | Teleconference call with L. Goldman, S. Hanzi (AlixPartners) re: discuss excel files to produce for S&C exchange data request | 0.6 |
| 08/18/2023 | SRH | Working session with S. Hanzi, T. Phelan (AlixPartners) re: review Alameda code base historical changes to identify ftx_fiat related updates | 2.1 |
| 08/18/2023 | TP | Working session with S. Hanzi, T. Phelan (AlixPartners) re: review Alameda code base historical changes to identify ftx_fiat related updates | 2.1 |
| 08/21/2023 | AC | Attend meeting with A. Calhoun, A. Vanderkamp, M. Birtwell (AlixPartners), S. Snower (QE), S. Hill (QE), W. Sears (QE), C. Dunne (S&C) re: investigate source of funding for Joe Bankman's AirBnB stock purchase | 0.3 |
| 08/21/2023 | AC | Investigate source of funding for Joe Bankman's AirBnB stock purchase | 0.8 |
| 08/21/2023 | AC | Prepare extract of exchange transaction data related to Genesis | 0.2 |
| 08/21/2023 | AC | Trace on-chain activity related to staked SOL commission purchase agreement between Alameda and Solana founders | 1.3 |
| 08/21/2023 | AC | Working session with A. Calhoun, M. Birtwell (AlixPartners) re: investigate loan associated with Alameda's purchase of Solana founders' staked SOL commissions | 0.3 |
| 08/21/2023 | AV | Attend meeting with A. Calhoun, A. Vanderkamp, M. Birtwell (AlixPartners), S. Snower (QE), S. Hill (QE), W. Sears (QE), C. Dunne (S&C) re: investigate source of funding for Joe Bankman's AirBnB stock purchase | 0.3 |
| 08/21/2023 | CAS | Create process to calculate account balances of administrative users based on account activity on the FTX.com exchange | 1.3 |
| 08/21/2023 | DS | Attend meeting with D. Schwartz, F. Liang, J. LaBella, K. Wessel, L. Jia, T. Phelan, T. Hofner (AlixPartners) re: Walkthrough of the Alameda third-party exchanges SnapshotBlob analysis | 1.4 |
| 08/21/2023 | DL | Attend meeting with D. Schwartz, F. Liang, J. LaBella, K. Wessel, L. Jia, T. Phelan, T. Hofner (AlixPartners) re: Walkthrough of the Alameda third-party exchanges SnapshotBlob analysis | 1.4 |
| 08/21/2023 | GG | Compare the given set to data to the generated June 2022 alameda user ftx com exchange balance | 2.6 |
| 08/21/2023 | GG | Create script to generate June 2022 alameda user ftx com exchange balance | 2.9 |
| 08/21/2023 | GG | Review no userid data in the given set against the alameda exchange balance | 2.7 |
| 08/21/2023 | GG | Working session with L. Goldman, G. Gopalakrishnan (AlixPartners) re: mapping request, NFTs, and intercompany transfers | 0.3 |
| 08/21/2023 | GS | Review general ledger data related to reclassed loans to insiders to assist with inclusion of transactions in SOFA schedules | 1.1 |
| 08/21/2023 | JCL | Attend meeting with D. Schwartz, F. Liang, J. LaBella, K. Wessel, L. Jia, T. Phelan, T. Hofner (AlixPartners) re: Walkthrough of the Alameda third-party exchanges SnapshotBlob analysis | 1.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Forensic Analysis
Code:       20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/21/2023 | KHW | Attend meeting with D. Schwartz, F. Liang, J. LaBella, K. Wessel, L. Jia, T. Phelan, T. Hofner (AlixPartners) re: Walkthrough of the Alameda third-party exchanges SnapshotBlob analysis | 1.4 |
| 08/21/2023 | LMG | Working session with L. Goldman, G. Gopalakrishnan (AlixPartners) re: mapping request, NFTs, and intercompany transfers | 0.3 |
| 08/21/2023 | LMG | Working session with L. Jia, L. Goldman (AlixPartners) re: OTC FTT transaction pricing | 0.3 |
| 08/21/2023 | LJ | Attend meeting with D. Schwartz, F. Liang, J. LaBella, K. Wessel, L. Jia, T. Phelan, T. Hofner (AlixPartners) re: Walkthrough of the Alameda third-party exchanges SnapshotBlob analysis | 1.4 |
| 08/21/2023 | LJ | Working session with L. Jia, L. Goldman (AlixPartners) re: OTC FTT transaction pricing | 0.3 |
| 08/21/2023 | MB | Attend meeting with A. Calhoun, A. Vanderkamp, M. Birtwell (AlixPartners), S. Snower (QE), S. Hill (QE), W. Sears (QE), C. Dunne (S&C) re: investigate source of funding for Joe Bankman's AirBnB stock purchase | 0.3 |
| 08/21/2023 | MB | Working session with A. Calhoun, M. Birtwell (AlixPartners) re: investigate loan associated with Alameda's purchase of Solana founders' staked SOL commissions | 0.3 |
| 08/21/2023 | SK | Create weekly delta report for cash schema table contents for the week ended 08/25/2023 | 1.6 |
| 08/21/2023 | SK | Update bank data combined table contents for the week ended 08/25/2023 | 2.6 |
| 08/21/2023 | SK | Update bank statement summary table contents for the week ended 08/25/2023 | 2.3 |
| 08/21/2023 | SK | Update circle signet stripe table contents for the week ended 08/25/2023 | 1.1 |
| 08/21/2023 | SRH | Investigate ftx_fiat vs. net deposits for Brazilian Real to understand changes in March 2021 re: ftx_fiat changes over time | 2.4 |
| 08/21/2023 | SRH | Investigate the delta between alternative net deposits calculation and ftx_fiat to understand divergence starting in November 2021 re: ftx_fiat changes over time | 1.8 |
| 08/21/2023 | SRH | Investigate the net deposits calculation methodology and compare to the results to alternative methodology re: ftx_fiat changes over time | 2.6 |
| 08/21/2023 | SRH | Update alternative net deposits calculation to address bug re: ftx_fiat changes over time | 1.3 |
| 08/21/2023 | TJH | Attend meeting with D. Schwartz, F. Liang, J. LaBella, K. Wessel, L. Jia, T. Phelan, T. Hofner (AlixPartners) re: Walkthrough of the Alameda third-party exchanges SnapshotBlob analysis | 1.4 |
| 08/21/2023 | TP | Attend meeting with D. Schwartz, F. Liang, J. LaBella, K. Wessel, L. Jia, T. Phelan, T. Hofner (AlixPartners) re: Walkthrough of the Alameda third-party exchanges SnapshotBlob analysis | 1.4 |
| 08/21/2023 | YT | Update data dictionary of the master summary database Access tool for purposes of supporting the financial statement reconstruction workstream | 2.8 |
| 08/22/2023 | AC | Analyze FTX Capital Markets activity on the FTX.us exchange | 0.3 |
| 08/22/2023 | AC | Review updated list of known insider wallets | 0.3 |
| 08/22/2023 | CAS | Create process to calculate account balances of administrative users based on account activity on the FTX.com exchange | 1.7 |
| 08/22/2023 | GG | Analyze the results for fills calculation by kyc type in ftx com exchange | 2.4 |

# AlixPartners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Forensic Analysis
Code:        20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 08/22/2023 | GG | Create report to compare given alameda user data to the data in ftx com exchange | 2.6 |
| 08/22/2023 | GG | Create script to calculate fills based on kyc type in ftx com exchange | 2.7 |
| 08/22/2023 | LMG | Attend meeting with L. Jia, L. Goldman (AlixPartners) re: discuss the Burgess and FTX Japan analysis requests | 0.3 |
| 08/22/2023 | LMG | Review available data re: revenue in .com data | 0.4 |
| 08/22/2023 | LMG | Review documents re: FTX Japan users | 0.4 |
| 08/22/2023 | LJ | Analyze the backdated trades with over a year time gap | 2.8 |
| 08/22/2023 | LJ | Attend meeting with L. Jia, L. Goldman (AlixPartners) re: discuss the Burgess and FTX Japan analysis requests | 0.3 |
| 08/22/2023 | LJ | Create visualizations and summary statistics for the FTX.com backdated trades | 1.8 |
| 08/22/2023 | LJ | Develop SQL scripts to create descriptive analysis of the FTX.com backdated trades | 2.3 |
| 08/22/2023 | MB | Review exchange data to support Class B purchase made with emoney by insiders | 0.6 |
| 08/22/2023 | ME | Compile and review materials related to bribe and FTX backdating | 1.7 |
| 08/22/2023 | SK | Create weekly delta report for the statement summary tracker file for the week ended 08/25/2023 | 2.7 |
| 08/22/2023 | SK | Update grand bank account and statements tracker for the week ended 08/25/2023 | 2.6 |
| 08/22/2023 | SRH | Explore similarities between internal bank balance changes records and signet withdrawals not included in ftx_fiat calculations re: ftx_fiat changes over time | 2.9 |
| 08/22/2023 | SRH | Investigate signet withdrawals which are excluded from ftx_fiat calculations re: ftx_fiat changes over time | 2.7 |
| 08/22/2023 | SRH | Research FTX and Alameda data tables related to revenue calculations / tracking per S&C request | 1.4 |
| 08/22/2023 | TJH | Review Venture Book Investment summaries by potential litigants | 1.3 |
| 08/22/2023 | YT | Update data dictionary of the master summary database Access tool for purposes of supporting the financial statement reconstruction workstream | 1.2 |
| 08/23/2023 | AC | Investigate flow of funds in staked solana commission agreement between Alameda and the Solana founders | 0.3 |
| 08/23/2023 | AC | Working session with A. Calhoun, M. Birtwell (AlixPartners) re: investigate Entity of Interest in relation to charitable donations | 0.2 |
| 08/23/2023 | AC | Working session with A. Calhoun, R. Backus (AlixPartners) re: investigate flow of funds in staked solana commission agreement between Alameda and the Solana founders | 0.2 |
| 08/23/2023 | CAS | Create process to calculate account balances of administrative users based on account activity on the FTX.com exchange | 1.7 |
| 08/23/2023 | DS | Working session with D. Schwartz, D. White (AlixPartners) re: to discuss newly identified FTX Trading Ltd wallet and next steps | 0.6 |
| 08/23/2023 | DJW | Working session with D. Schwartz, D. White (AlixPartners) re: to discuss newly identified FTX Trading Ltd wallet and next steps | 0.6 |
| 08/23/2023 | GS | Analyze exchange data to identify accounts associated with Ryan Salame | 1.2 |
| 08/23/2023 | GS | Analyze financial data to identify transfers to bank accounts associated with Ryan Salame | 1.0 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Forensic Analysis
Code:       20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/23/2023 | LJ | Create visualizations and spreadsheet output for the Burgess investigation | 2.5 |
| 08/23/2023 | MB | Working session with A. Calhoun, M. Birtwell (AlixPartners) re: investigate Entity of Interest in relation to charitable donations | 0.2 |
| 08/23/2023 | ME | Analyze custodians activity on backdated China bribe trades | 1.4 |
| 08/23/2023 | ME | Provide additional details on draft China bribe summary presentation | 1.1 |
| 08/23/2023 | RB | Working session with A. Calhoun, R. Backus (AlixPartners) re: investigate flow of funds in staked solana commission agreement between Alameda and the Solana founders | 0.2 |
| 08/23/2023 | SK | Create a query to check if the sender-receiver relationship in a given ETH transaction is one-to-one, one-to-multiple, or multiple-to-multiple | 2.5 |
| 08/23/2023 | SK | Investigate in the signet bank statements in search of a set of interested withdrawals | 2.9 |
| 08/23/2023 | SK | Review withdrawals re: inclusion in the balance calculation | 2.6 |
| 08/23/2023 | SK | Working session with S. Hanzi, T. Kang (AlixPartners) re: confirm subset of exchange withdrawals are reflected in bank statements | 0.3 |
| 08/23/2023 | SRH | Draft summaries of steps / efforts involved in the Debtor to insider transfer analysis re: Debtor to insider transfer analysis | 2.1 |
| 08/23/2023 | SRH | Review signet withdrawals not included in ftx_fiat calculations and cross-reference with bank statements / other data sources re: ftx_fiat changes over time | 1.6 |
| 08/23/2023 | SRH | Working session with S. Hanzi, T. Kang (AlixPartners) re: confirm subset of exchange withdrawals are reflected in bank statements | 0.3 |
| 08/24/2023 | AC | Analyze exchange transaction data related to loan repayments from Alameda Research to Genesis | 1.9 |
| 08/24/2023 | AC | Investigate FTT fills on the OTC portal made by Individual of Interest | 1.5 |
| 08/24/2023 | AC | Trace source of funding for loan repayments from Alameda to Genesis | 1.6 |
| 08/24/2023 | AC | Working session with A. Calhoun, L. Goldman (AlixPartners) re: investigate Alameda's repayments on a loan from Genesis | 0.1 |
| 08/24/2023 | AC | Working session with A. Calhoun, L. Goldman, M. Birtwell (AlixPartners) re: investigate FTT fills on the OTC portal made by Individual of Interest | 0.2 |
| 08/24/2023 | AC | Working session with A. Calhoun, R. Backus (AlixPartners) re: investigate flow of funds in staked solana commission agreement between Alameda and the Solana founders | 0.3 |
| 08/24/2023 | AC | Working session with A. Calhoun, T. Phelan (AlixPartners) re: investigate source of funding for loan repayments made in bitcoin from Alameda to Genesis | 0.4 |
| 08/24/2023 | DS | Working session with D. Schwartz, D. White, F. Liang, J. LaBella, K. Wessel (AlixPartners) re: discuss current gaps between customer liabilities on FTX.COM and balances in wallets | 0.4 |
| 08/24/2023 | DS | Working session with D. Schwartz, F. Liang, J. LaBella, K. Wessel (AlixPartners) re: discuss current gaps between customer liabilities on FTX.COM and balances in wallets | 0.5 |
| 08/24/2023 | DJW | Working session with D. Schwartz, D. White, F. Liang, J. LaBella, K. Wessel (AlixPartners) re: discuss current gaps between customer liabilities on FTX.COM and balances in wallets | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:     Forensic Analysis
Code:   20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 08/24/2023 | DL | Working session with D. Schwartz, D. White, F. Liang, J. LaBella, K. Wessel (AlixPartners) re: discuss current gaps between customer liabilities on FTX.COM and balances in wallets | 0.4 |
| 08/24/2023 | DL | Working session with D. Schwartz, F. Liang, J. LaBella, K. Wessel (AlixPartners) re: discuss current gaps between customer liabilities on FTX.COM and balances in wallets | 0.5 |
| 08/24/2023 | DL | Working session with F. Liang, L. Goldman (AlixPartners) re: prepare mapping of Alameda accounts on FTX.COM and FTX.US | 0.9 |
| 08/24/2023 | DL | Working session with F. Liang, L. Goldman (AlixPartners), A. Holland (S&C), G. Walia (A&M) re: discuss SDNY request on mapping of Alameda accounts on DOTCOM exchange | 0.8 |
| 08/24/2023 | GG | Analyze the ftx Japan Debtor entity data in the ftx com exchange balance accounts | 2.8 |
| 08/24/2023 | GG | Attend meeting with L. Jia, G. Gopalakrishnan (AlixPartners) re: discuss the data issues for the FTX Japan fills analysis | 0.4 |
| 08/24/2023 | JCL | Working session with D. Schwartz, D. White, F. Liang, J. LaBella, K. Wessel (AlixPartners) re: discuss current gaps between customer liabilities on FTX.COM and balances in wallets | 0.4 |
| 08/24/2023 | JCL | Working session with D. Schwartz, F. Liang, J. LaBella, K. Wessel (AlixPartners) re: discuss current gaps between customer liabilities on FTX.COM and balances in wallets | 0.5 |
| 08/24/2023 | KHW | Working session with D. Schwartz, D. White, F. Liang, J. LaBella, K. Wessel (AlixPartners) re: discuss current gaps between customer liabilities on FTX.COM and balances in wallets | 0.4 |
| 08/24/2023 | KHW | Working session with D. Schwartz, F. Liang, J. LaBella, K. Wessel (AlixPartners) re: discuss current gaps between customer liabilities on FTX.COM and balances in wallets | 0.5 |
| 08/24/2023 | LMG | Attend meeting with L. Goldman, S. Thompson (AlixPartners) re: investigation on the historical lifecycle of FTT | 0.2 |
| 08/24/2023 | LMG | Working session with A. Calhoun, L. Goldman (AlixPartners) re: investigate Alameda's repayments on a loan from Genesis | 0.1 |
| 08/24/2023 | LMG | Working session with A. Calhoun, L. Goldman, M. Birtwell (AlixPartners) re: investigate FTT fills on the OTC portal made by Individual of Interest | 0.2 |
| 08/24/2023 | LMG | Working session with F. Liang, L. Goldman (AlixPartners) re: prepare mapping of Alameda accounts on FTX.COM and FTX.US | 0.9 |
| 08/24/2023 | LMG | Working session with F. Liang, L. Goldman (AlixPartners), A. Holland (S&C), G. Walia (A&M) re: discuss SDNY request on mapping of Alameda accounts on DOTCOM exchange | 0.8 |
| 08/24/2023 | LJ | Attend meeting with L. Jia, G. Gopalakrishnan (AlixPartners) re: discuss the data issues for the FTX Japan fills analysis | 0.4 |
| 08/24/2023 | LJ | Investigate the Coinone exchange Alameda positions | 1.7 |
| 08/24/2023 | MB | Working session with A. Calhoun, L. Goldman, M. Birtwell (AlixPartners) re: investigate FTT fills on the OTC portal made by Individual of Interest | 0.2 |

# AlixPartners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Forensic Analysis
Code:        20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/24/2023 | RB | Working session with A. Calhoun, R. Backus (AlixPartners) re: investigate flow of funds in staked solana commission agreement between Alameda and the Solana founders | 0.3 |
| 08/24/2023 | ST | Attend meeting with L. Goldman, S. Thompson (AlixPartners) re: investigation on the historical lifecycle of FTT | 0.2 |
| 08/24/2023 | SK | Compare the list of tokens that were included in the FTX Japan 2022 Q2 balance data to the ones that were included in AlixPartners calculation | 2.8 |
| 08/24/2023 | SK | Perform data cleaning on the FTX Japan 2022-Q2 balances data | 2.9 |
| 08/24/2023 | SRH | Compose investigation table of withdrawals from an IP address perspective | 2.8 |
| 08/24/2023 | TP | Working session with A. Calhoun, T. Phelan (AlixPartners) re: investigate source of funding for loan repayments made in bitcoin from Alameda to Genesis | 0.4 |
| 08/25/2023 | AC | Investigate flow of funds in staked solana commission agreement between Alameda and the Solana founders | 0.3 |
| 08/25/2023 | DJW | Working session with D. White, R. Griffith (AlixPartners) re: discuss identification of scam coins with the same ticker as reputable coins on the balance sheet | 0.3 |
| 08/25/2023 | DL | Working session with R. Griffith, F. Liang (AlixPartners) re: discuss identification of scam coins with the same ticker as reputable coins on the | 0.4 |
| 08/25/2023 | GG | Analyze the data for rolling percentage of individual accounts without a fill in the year prior | 2.3 |
| 08/25/2023 | GG | Create a report for individual accounts rolling percentage of fills | 1.9 |
| 08/25/2023 | GG | Create script for calculating rolling percentage of individual accounts without a fill in the year prior | 2.6 |
| 08/25/2023 | GG | Working session with T. Kang, G. Gopalakrishnan (AlixPartners) re: discuss possible source of discrepancies in Q2 2022 FTX Japan entity balance | 0.6 |
| 08/25/2023 | LMG | Analyze related wallets in .com data | 1.3 |
| 08/25/2023 | LMG | Review exchange data team open to-dos | 0.3 |
| 08/25/2023 | LMG | Review FTX Japan transactions analysis | 0.2 |
| 08/25/2023 | QB | Investigate backdated trades on dotcom exchange to understand flow of value | 1.5 |
| 08/25/2023 | RG | Working session with D. White, R. Griffith (AlixPartners) re: discuss identification of scam coins with the same ticker as reputable coins on the balance sheet | 0.3 |
| 08/25/2023 | RG | Working session with R. Griffith, F. Liang (AlixPartners) re: discuss identification of scam coins with the same ticker as reputable coins on the | 0.4 |
| 08/25/2023 | SK | Compare the number of tokens included in the calculation of 2022 Q2 balances for each accounts between AlixPartners calculation and Japan data | 2.9 |
| 08/25/2023 | SK | Determine if any token is included universally across AlixPartners balance calculation and Japan data | 2.8 |
| 08/25/2023 | SK | Working session with T. Kang, G. Gopalakrishnan (AlixPartners) re: discuss possible source of discrepancies in Q2 2022 FTX Japan entity balance | 0.6 |
| 08/25/2023 | SRH | Investigate potential Ryan Salame accounts on exchange, and his confirm deposit wallets re: Debtor to insider transfer analysis | 1.3 |
| 08/25/2023 | SRH | Update investigation table of withdrawals from an IP address perspective | 2.1 |
| 08/28/2023 | AC | Investigate flow of funds in staked solana commission agreement between Alameda and the Solana founders | 0.2 |

# AlixPartners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Forensic Analysis
Code:       20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 08/28/2023 | AC | Working session with A. Calhoun, M. Birtwell, R. Backus (AlixPartners) re: investigate flow of funds in staked solana commission agreement between Alameda and the Solana founders | 0.4 |
| 08/28/2023 | CAS | Create process to calculate account balances of administrative users based on account activity on the FTX.com exchange | 1.6 |
| 08/28/2023 | LMG | Review open exchange data team to dos | 0.3 |
| 08/28/2023 | MB | Working session with A. Calhoun, M. Birtwell, R. Backus (AlixPartners) re: investigate flow of funds in staked solana commission agreement between Alameda and the Solana founders | 0.4 |
| 08/28/2023 | RB | Working session with A. Calhoun, M. Birtwell, R. Backus (AlixPartners) re: investigate flow of funds in staked solana commission agreement between Alameda and the Solana founders | 0.4 |
| 08/28/2023 | RG | Continue open-source research to identify potential scam cryptocurrencies | 3.0 |
| 08/28/2023 | RG | Perform open-source research to identify potential scam cryptocurrencies | 3.0 |
| 08/28/2023 | SK | Create weekly delta report for cash schema table contents for the week ended 08/25/2023 | 1.9 |
| 08/28/2023 | SK | Update bank data combined table contents for the week ended 08/25/2023 | 2.4 |
| 08/28/2023 | SK | Update bank statement summary table contents for the week ended 08/25/2023 | 2.6 |
| 08/28/2023 | SK | Update circle signet stripe table contents for the week ended 08/25/2023 | 1.3 |
| 08/29/2023 | AC | Analyze exchange data to verify investment payments made in cryptocurrency | 2.6 |
| 08/29/2023 | AC | Analyze source documents to determine the intended end recipient of charitable donations to Centre for Effective Altruism | 1.0 |
| 08/29/2023 | AC | Continue to analyze exchange data to verify investment payments made in cryptocurrency | 1.5 |
| 08/29/2023 | AC | Investigate flow of funds in staked solana commission agreement between Alameda and the Solana founders | 2.2 |
| 08/29/2023 | CAS | Create process to calculate account balances of administrative users based on account activity on the FTX.com exchange | 1.8 |
| 08/29/2023 | DJW | Working session with D. White, R. Griffith, T. Phelan (AlixPartners) re: discuss Non-Debtor mapping vs A&M's Silo Mapping | 0.5 |
| 08/29/2023 | GG | Create script for identifying nft balances on ftx us exchange | 2.8 |
| 08/29/2023 | GG | Review ftx com exchange nft quarter end balance data | 2.3 |
| 08/29/2023 | GG | Review nft balances data by accounts and report day for ftx us exchange | 2.6 |
| 08/29/2023 | GS | Analyze transaction history for Bank of America account to determine proper classification of account | 1.6 |
| 08/29/2023 | GS | Analyze transaction history for Chase account to determine proper classification of account | 1.0 |
| 08/29/2023 | LMG | Analyze KNC exploit in exchange data | 0.6 |
| 08/29/2023 | LMG | Attend meeting with L. Jia, L. Goldman (AlixPartners) re: Walk through the ETH Japan trades examples and discuss the next steps | 0.3 |
| 08/29/2023 | LMG | Review fiat and stablecoin deposit / withdrawal totals over time | 0.7 |
| 08/29/2023 | LMG | Review late processed fills analysis | 0.4 |
| 08/29/2023 | LMG | Review updated ftx_fiat historical replication analysis | 0.3 |
| 08/29/2023 | LJ | Attend meeting with L. Jia, L. Goldman (AlixPartners) re: Walk through the ETH Japan trades examples and discuss the next steps | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Forensic Analysis
Code:    20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 08/29/2023 | LJ | Reconcile the pointer data and the updated snapshotblob positions data extract | 2.8 |
| 08/29/2023 | RG | Working session with D. White, R. Griffith, T. Phelan (AlixPartners) re: discuss Non-Debtor mapping vs A&M's Silo Mapping | 0.5 |
| 08/29/2023 | SK | Create weekly delta report for the statement summary tracker file for the week ended 08/25/2023 | 2.7 |
| 08/29/2023 | SK | Update grand bank account and statements tracker for the week ended 08/25/2023 | 2.4 |
| 08/29/2023 | SK | Update reviewed A&M counterparty results to AlixPartners' bank data combined table | 1.3 |
| 08/29/2023 | SRH | Develop matching methodology to assign deposits and withdrawals to individual balance changes re: ftx_fiat changes over time | 2.1 |
| 08/29/2023 | SRH | Identify unmatched balance changes and manually identify the source of the balance change record re: ftx_fiat changes over time | 2.2 |
| 08/29/2023 | SRH | Review balance change records which do not align with deposit / withdrawals on FTX.COM re: ftx_fiat changes over time | 1.8 |
| 08/29/2023 | SRH | Update matching methodology to handle rollups and anomalous time entries re: ftx_fiat changes over time | 2.3 |
| 08/29/2023 | TP | Working session with D. White, R. Griffith, T. Phelan (AlixPartners) re: discuss Non-Debtor mapping vs A&M's Silo Mapping | 0.5 |
| 08/30/2023 | AC | Analyze exchange data to verify investment payments made in cryptocurrency | 2.6 |
| 08/30/2023 | AC | Working session with A. Calhoun, M. Birtwell, R. Backus (AlixPartners) re: investigate flow of funds in staked solana commission agreement between Alameda and the Solana founders | 0.7 |
| 08/30/2023 | DJW | Working session with D. White, R. Griffith, K. Wessel, T. Phelan (AlixPartners) re: discuss identification and allocation of assets on Solana blockchain | 0.6 |
| 08/30/2023 | GG | Analyze given ftx Japan data q3 data to the ftx com exchange balance data | 2.4 |
| 08/30/2023 | GG | Attend meeting with L. Jia, G. Gopalakrishnan (AlixPartners) re: Walkthrough the findings from the FTX Japan trade analysis | 0.5 |
| 08/30/2023 | GG | Review given ftx Japan data for quarter two of last year from ftx com exchange | 2.7 |
| 08/30/2023 | GS | Analyze exchange data to identify transfers from Debtor entities to insider exchange accounts | 1.6 |
| 08/30/2023 | KHW | Working session with D. White, R. Griffith, K. Wessel, T. Phelan (AlixPartners) re: discuss identification and allocation of assets on Solana blockchain | 0.6 |
| 08/30/2023 | LMG | Prepare SBF admin_id .com transfers data for S&C | 0.3 |
| 08/30/2023 | LMG | Review SBF admin_id actions | 1.1 |
| 08/30/2023 | LMG | Working session with L. Goldman, S. Hanzi (AlixPartners) re: SDNY request on Sam Bankman-Fried as exchange admin | 0.9 |
| 08/30/2023 | LJ | Attend meeting with L. Jia, G. Gopalakrishnan (AlixPartners) re: Walkthrough the findings from the FTX Japan trade analysis | 0.5 |
| 08/30/2023 | LJ | Conduct Relativity search on slack chats of the backdated trades | 2.3 |
| 08/30/2023 | LJ | Conduct Relativity search on the fills.csv files of the backdated trades | 2.7 |
| 08/30/2023 | LJ | Conduct Relativity search on the specific dates of the backdated trades | 2.5 |
| 08/30/2023 | MB | Working session with A. Calhoun, M. Birtwell, R. Backus (AlixPartners) re: investigate flow of funds in staked solana commission agreement between Alameda and the Solana founders | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/30/2023 | RB | Working session with A. Calhoun, M. Birtwell, R. Backus (AlixPartners) re: investigate flow of funds in staked solana commission agreement between Alameda and the Solana founders | 0.7 |
| 08/30/2023 | RG | Working session with D. White, R. Griffith, K. Wessel, T. Phelan (AlixPartners) re: discuss identification and allocation of assets on Solana blockchain | 0.6 |
| 08/30/2023 | SK | Investigate in the 2022 Q2 balance difference of all ETH related tokens between our calculation and the balance provided by Japan team | 2.6 |
| 08/30/2023 | SK | Investigate in the 2022 Q2 balance difference of all FTT related tokens between our calculation and the balance provided by Japan team | 1.7 |
| 08/30/2023 | SRH | Create search script generator for specific fields within databases re: potential bribe | 2.9 |
| 08/30/2023 | SRH | Perform search script for additional Sam Bankman-Fried associated user IDs in admin columns re: potential bribe | 1.4 |
| 08/30/2023 | SRH | Perform search script for Sam Bankman-Fried's primary user id in admin columns re: potential bribe | 1.7 |
| 08/30/2023 | SRH | Research exchange tables that contain admin approval columns re: potential | 1.6 |
| 08/30/2023 | SRH | Working session with L. Goldman, S. Hanzi (AlixPartners) re: SDNY request on Sam Bankman-Fried as exchange admin | 0.9 |
| 08/30/2023 | TP | Working session with D. White, R. Griffith, K. Wessel, T. Phelan (AlixPartners) re: discuss identification and allocation of assets on Solana blockchain | 0.6 |
| 08/31/2023 | AC | Analyze exchange data to verify investment payments made in cryptocurrency | 1.6 |
| 08/31/2023 | AC | Working session with A. Calhoun, G. Shapiro (AlixPartners) re: analyzing exchange data to identify transfers from Debtor entities to insider exchange accounts | 0.4 |
| 08/31/2023 | GG | Working session with L. Goldman, G. Gopalakrishnan (AlixPartners) re: OTC data on FTX.com fills table | 0.3 |
| 08/31/2023 | GS | Analyze exchange data to identify transfers from Debtor entities to insider exchange accounts | 1.7 |
| 08/31/2023 | GS | Working session with A. Calhoun, G. Shapiro (AlixPartners) re: analyzing exchange data to identify transfers from Debtor entities to insider exchange accounts | 0.4 |
| 08/31/2023 | LMG | Analyze KNC exploit in exchange data | 1.2 |
| 08/31/2023 | LMG | Research SDNY question re: FTX insurance fund balance over time | 0.3 |
| 08/31/2023 | LMG | Review analysis of FTT_Custom ticker | 0.3 |
| 08/31/2023 | LMG | Review late processed fills analysis | 0.4 |
| 08/31/2023 | LMG | Review SBF admin_id actions for SDNY request | 1.7 |
| 08/31/2023 | LMG | Update Grayscale GBTC discount data for M. Wittman (QE) | 0.4 |
| 08/31/2023 | LMG | Working session with L. Goldman, G. Gopalakrishnan (AlixPartners) re: OTC data on FTX.com fills table | 0.3 |
| 08/31/2023 | LJ | Investigate the FTX.com Japan related backdated trades | 2.1 |
| 08/31/2023 | LJ | Reconcile the backdated trades with the trades in the FTX.com fills table | 1.8 |
| 08/31/2023 | MB | Analyze QuickBooks raw general ledger extracts to facilitate S&C request for SDNY production related to special interest donation packages | 1.0 |
| 08/31/2023 | MB | Analyze relativity documentation to determine if Wells Fargo was involved in special interest group payments | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 08/31/2023 | MB | Review SBF crypto withdrawals off exchange to quantify his total withdrawn in the final days of the exchange | 0.4 |
| 08/31/2023 | MB | Search for additional insider related general accounts from the QuickBooks data | 0.4 |
| 08/31/2023 | RG | Perform open-source research to identify potential scam cryptocurrencies | 1.2 |
| 08/31/2023 | SK | Create a query that combines balances of all pegged tickers to their corresponding anchor in order to align with the balances from Japan team | 2.1 |
| 08/31/2023 | SK | Investigate in the 2022 Q2 balance difference of all USDC related tokens between our calculation and the balance provided by Japan team | 2.9 |
| 08/31/2023 | SK | Investigate in the 2022 Q2 balance difference of all USDT related tokens between our calculation and the balance provided by Japan team | 2.2 |
| 08/31/2023 | SK | Update query that combines balances of all pegged tickers to their corresponding anchor in order to align with the balances from Japan team | 1.1 |
| 08/31/2023 | SRH | Continue to review login records table to understand investigative potential of the data re: Insider Account Identification | 2.5 |
| 08/31/2023 | SRH | Identify list of primary devices for Ryan Salame within the login records re: Insider Account Identification | 2.2 |
| 08/31/2023 | SRH | Investigate additional potential Ryan Salame accounts re: Insider Account Identification | 1.3 |
| 08/31/2023 | SRH | Review login records table to understand investigative potential of the data re: Insider Account Identification | 2.8 |
| **Total Professional Hours** | | | **747.2** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:                          Forensic Analysis
Code:                        20008100P00001.1.5

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Charles Cipione | $1,220 | 27.8 | $ 33,916.00 |
| Matthew Evans | $1,220 | 10.3 | 12,566.00 |
| David J White | $1,140 | 3.5 | 3,990.00 |
| John C LaBella | $1,115 | 2.3 | 2,564.50 |
| Lilly M Goldman | $1,115 | 23.1 | 25,756.50 |
| Thomas Hofner | $1,115 | 7.6 | 8,474.00 |
| Anne Vanderkamp | $950 | 0.6 | 570.00 |
| Edward Boyle | $950 | 0.8 | 760.00 |
| Steven Hanzi | $950 | 117.0 | 111,150.00 |
| Travis Phelan | $950 | 13.5 | 12,825.00 |
| Dana Schwartz | $880 | 2.9 | 2,552.00 |
| Kurt H Wessel | $880 | 2.9 | 2,552.00 |
| Ganesh Gopalakrishnan | $860 | 73.0 | 62,780.00 |
| Ryan Griffith | $855 | 9.0 | 7,695.00 |
| Bennett F Mackay | $805 | 34.6 | 27,853.00 |
| Matthew Birtwell | $805 | 33.5 | 26,967.50 |
| Lewis Beischer | $805 | 4.2 | 3,381.00 |
| Ryan Backus | $725 | 29.4 | 21,315.00 |
| Di Liang | $605 | 4.4 | 2,662.00 |
| Yue Shen | $585 | 0.3 | 175.50 |
| Olivia Braat | $510 | 2.5 | 1,275.00 |
| Linna Jia | $555 | 64.7 | 35,908.50 |
| Griffin Shapiro | $510 | 35.2 | 17,952.00 |
| Sean Thompson | $510 | 2.8 | 1,428.00 |
| Shengjia Kang | $510 | 150.1 | 76,551.00 |
| Yuqing Tong | $510 | 13.1 | 6,681.00 |
| Allyson Calhoun | $510 | 78.1 | 39,831.00 |
| **Total Professional Hours and Fees** | | **747.2** | **$   550,131.50** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

| | | |
|---|---|---|
| Re: | Document Review | |
| Code: | 20008100P00001.1.6 | |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 08/03/2023 | MB | Investigate email of interest in internal FTX documentation in connection with potential complaint | 0.5 |
| 08/08/2023 | LMG | Review ED&F Man margin call emails for Alameda and Emergent accounts | 2.2 |
| 08/10/2023 | LMG | Review materials re: large BLP liquidations over time | 0.4 |
| 08/12/2023 | LMG | Review documents re: ftx_fiat calculations over time | 2.3 |
| 08/14/2023 | LMG | Review documents discussing ftx_fiat calculations over time | 1.8 |
| 08/15/2023 | LMG | Review new document production for relevant code discussion | 1.3 |
| 08/16/2023 | MB | Review documentation to understand operations of FTX Stocks to determine source of funding for Joe Bankman's ABNB shares | 1.7 |
| 08/16/2023 | MB | Search for internal documentation related to Joe Bankman's Embed accounts to determine source of funding for his ABNB share purchases | 1.6 |
| 08/17/2023 | MB | Review documentation to understand operations of FTX Stocks to determine source of funding for Joe Bankman's ABNB shares | 1.8 |
| 08/18/2023 | AV | Review discovery request re: JPL litigation | 1.2 |
| 08/18/2023 | MB | Perform document review to determine source of funding for Joe Bankman's ABNB shares | 1.0 |
| 08/21/2023 | KHW | Review Debtors' unstructured data in relativity to identify policies / procedures relevant to Bank Secrecy Act/Anti-Money Laundering to support S&C | 1.3 |
| 08/21/2023 | MJ | Review JLL claims re: potential production of documents and communications | 0.2 |
| 08/25/2023 | LMG | Review loan chatter search results from FTI | 0.6 |
| 08/28/2023 | LMG | Review new documents re: MOB / BTMX liquidation | 0.6 |
| 08/28/2023 | LMG | Review Signal chats re: KNC exploit | 0.6 |
| **Total Professional Hours** | | | **19.1** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:                Document Review
Code:             20008100P00001.1.6

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Matthew Jacques | $1,280 | 0.2 | $ 256.00 |
| Lilly M Goldman | $1,115 | 9.8 | 10,927.00 |
| Anne Vanderkamp | $950 | 1.2 | 1,140.00 |
| Kurt H Wessel | $880 | 1.3 | 1,144.00 |
| Matthew Birtwell | $805 | 6.6 | 5,313.00 |
| **Total Professional Hours and Fees** | | **19.1** | **$ 18,780.00** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Public Data & Research
Code:    20008100P00001.1.8

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/07/2023 | KHW | Prepare content for discussion with S&C re: Bank Secrecy Act, Anti-Money Laundering & Office of Foreign Assets Control considerations for FTX | 1.9 |
| 08/09/2023 | LMG | Research 10/24/22 liquidation event | 0.7 |
| 08/28/2023 | LMG | Review filings in SBF criminal case re: experts | 0.4 |
| **Total Professional Hours** | | | **3.0** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:               Public Data & Research
Code:            20008100P00001.1.8

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Lilly M Goldman | $1,115 | 1.1 | $ | 1,226.50 |
| Kurt H Wessel | $880 | 1.9 | | 1,672.00 |
| **Total Professional Hours and Fees** | | **3.0** | **$** | **2,898.50** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Reporting & Presentation of Findings
Code:      20008100P00001.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 08/01/2023 | MB | Working session with M. Birtwell, S. Thompson (AlixPartners) re: review workpaper on loans to Alameda from Entity of Interest | 0.4 |
| 08/01/2023 | ST | Working session with M. Birtwell, S. Thompson (AlixPartners) re: review workpaper on loans to Alameda from Entity of Interest | 0.4 |
| 08/02/2023 | MB | Prepare WIB Technologies summary for S&C response | 1.2 |
| 08/03/2023 | MB | Format Debtor transfers to Salame on exchange for production to S&C | 1.5 |
| 08/03/2023 | MB | Format Salame withdrawals off exchange for production to S&C | 2.3 |
| 08/03/2023 | MB | Prepare charitable contribution progress update to share with S&C | 0.5 |
| 08/07/2023 | AS | Review email correspondence and supporting documentation re: former insider crypto withdrawals | 0.3 |
| 08/07/2023 | AS | Review findings and email correspondence re: effective altruists donations for asset recovery | 0.3 |
| 08/08/2023 | LMG | Draft reply to A. Holland re: SDNY questions on Korean Friend account | 0.4 |
| 08/10/2023 | AS | Review proposed follow-up email to QE re: former insider | 0.1 |
| 08/10/2023 | AC | Draft email to S&C summarizing donations identified to effective altruism affiliated entities | 1.2 |
| 08/11/2023 | BFM | Working session with B. Mackay, L. Goldman (AlixPartners) re: summarizing results for S&C request related to sales by employees Individual of Interest, Burgess, Nguyen | 0.6 |
| 08/11/2023 | KHW | Draft presentation summary for discussion with S&C re: key assumptions incorporated into updated historical financial statement balances | 0.9 |
| 08/11/2023 | LMG | Working session with B. Mackay, L. Goldman (AlixPartners) re: summarizing results for S&C request related to sales by employees Individual of Interest, Burgess, Nguyen | 0.6 |
| 08/15/2023 | KHW | Draft presentation slide to S&C analyzing calculation components of Alameda Research Ltd's liability related to FTX.com's historical quarterly fiat / stablecoin custodial asset shortfall for adjusted balance sheet purposes | 2.2 |
| 08/15/2023 | MB | Review details related to insider transfers for August 17 adjusted balance sheet presentation to S&C | 0.4 |
| 08/16/2023 | KHW | Develop adjusted balance sheet update presentation to S&C | 0.5 |
| 08/16/2023 | MB | Review details related to insider transfers for August 17 adjusted balance sheet presentation to S&C | 0.4 |
| 08/18/2023 | MB | Prepare deliverable related to Debtor transfers to insiders off exchange | 0.3 |
| 08/18/2023 | MB | Prepare reconciling items to provide to A&M to support SOFA amendments | 0.2 |
| 08/18/2023 | MB | Prepare summary of source of funding analysis for Joe Bankman ABNB shares | 0.6 |
| 08/21/2023 | LMG | Prepare materials for weekly update call with S&C | 2.2 |
| 08/21/2023 | LMG | Working session with L. Goldman, M. Evans (AlixPartners) re: prepare for weekly call with S&C | 0.7 |
| 08/21/2023 | MB | Prepare data package for Joe bankman's ABNB purchase funded by Debtor funds | 2.2 |
| 08/21/2023 | ME | Working session with L. Goldman, M. Evans (AlixPartners) re: prepare for weekly call with S&C | 0.7 |
| 08/23/2023 | KHW | Develop draft visual of potential double counting of customer fiat converted to stablecoins deposited by Alameda Research Ltd re: impact on historical balance sheet amounts | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Reporting & Presentation of Findings
Code:        20008100P00001.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 08/24/2023 | LMG | Prepare Alameda exchange account mapping file for SDNY | 1.8 |
| 08/24/2023 | LMG | Working session with L. Goldman, T. Phelan (AlixPartners) re: exchange account mapping for SDNY request | 0.4 |
| 08/24/2023 | MB | Prepare off exchange transfers from Debtor to insider slide deck | 0.4 |
| 08/24/2023 | TP | Working session with L. Goldman, T. Phelan (AlixPartners) re: exchange account mapping for SDNY request | 0.4 |
| 08/30/2023 | KHW | Develop presentation slide for discussion with S&C reflecting net asset contribution of key digital asset / liability components of FTX Group-wide balance sheet. | 1.2 |
| **Total Professional Hours** | | | **26.0** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

| Re: | Reporting & Presentation of Findings |
|-----|--------------------------------------|
| Code: | 20008100P00001.1.11 |

| PROFESSIONAL | RATE | HOURS | | FEES |
|--------------|------|-------|---|------|
| Matthew Evans | $1,220 | 0.7 | $ | 854.00 |
| Lilly M Goldman | $1,115 | 6.1 | | 6,801.50 |
| Adam Searles | $950 | 0.7 | | 665.00 |
| Travis Phelan | $950 | 0.4 | | 380.00 |
| Kurt H Wessel | $880 | 5.5 | | 4,840.00 |
| Bennett F Mackay | $805 | 0.6 | | 483.00 |
| Matthew Birtwell | $805 | 10.4 | | 8,372.00 |
| Sean Thompson | $510 | 0.4 | | 204.00 |
| Allyson Calhoun | $510 | 1.2 | | 612.00 |
| **Total Professional Hours and Fees** | | **26.0** | **$** | **23,211.50** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Retention Applications & Relationship Disclosures
Code:      20008100P00001.1.13

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/21/2023 | JB | Draft disclosures to be included in Second Supplemental for parties beginning with 1-Al | 1.8 |
| 08/22/2023 | JB | Draft disclosures to be included in Second Supplemental for parties beginning with All-Av | 2.9 |
| 08/22/2023 | JB | Draft disclosures to be included in Second Supplemental for parties beginning with Ave-Bit | 1.7 |
| 08/23/2023 | JB | Draft disclosures to be included in Second Supplemental for parties beginning with Bitm-Bu | 1.8 |
| 08/23/2023 | JB | Draft disclosures to be included in Second Supplemental for parties beginning with Ca-Co | 2.1 |
| 08/24/2023 | JB | Draft disclosures to be included in Second Supplemental for parties beginning with Cot-En | 2.4 |
| 08/24/2023 | JB | Draft disclosures to be included in Second Supplemental for parties beginning with Ep-HS | 2.9 |
| 08/24/2023 | JB | Draft disclosures to be included in Second Supplemental for parties beginning with HT-La | 1.7 |
| 08/25/2023 | JB | Draft disclosures to be included in Second Supplemental for parties beginning with Lan-Ma | 2.9 |
| 08/25/2023 | JB | Draft disclosures to be included in Second Supplemental for parties beginning with Mar-Mo | 1.4 |
| 08/25/2023 | JB | Draft disclosures to be included in Second Supplemental for parties beginning with Mod-Pr | 2.8 |
| 08/27/2023 | JB | Draft disclosures to be included in Second Supplemental for parties beginning with Pri-Scr | 2.1 |
| **Total Professional Hours** | | | **26.5** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:                          Retention Applications & Relationship Disclosures
Code:                        20008100P00001.1.13

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Jennifer Braverman | $485 | 26.5 | $ | 12,852.50 |
| **Total Professional Hours and Fees** | | **26.5** | **$** | **12,852.50** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Fee Statements & Fee Applications
Code:       20008100P00001.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 08/01/2023 | AS | Meeting with A. Searles, M. Jacques (AlixPartners) re: preparing initial thoughts re: fee examiner 2nd letter | 0.1 |
| 08/01/2023 | JAB | Analyze out-of-pocket expenses for the monthly fee statement to ensure compliance with rules and guidelines | 2.9 |
| 08/01/2023 | JAB | Continue to analyze out-of-pocket expenses for the monthly fee statement to ensure compliance with rules and guidelines | 2.8 |
| 08/01/2023 | ME | Summarize details of fee examiner letter | 1.4 |
| 08/01/2023 | MJ | Meeting with A. Searles, M. Jacques (AlixPartners) re: preparing initial thoughts re: fee examiner 2nd letter | 0.1 |
| 08/02/2023 | AS | Meeting with A. Searles, M. Evans (AlixPartners) re: approach and next steps to respond to the fee examiner letter | 0.2 |
| 08/02/2023 | ESK | Review fee examiner report to second fee app | 1.5 |
| 08/02/2023 | ME | Analyze fee examiner five person meetings tables | 1.7 |
| 08/02/2023 | ME | Meeting with A. Searles, M. Evans (AlixPartners) re: approach and next steps to respond to the fee examiner letter | 0.2 |
| 08/03/2023 | AS | Attend meeting with A. Searles, R. Self, S. Thompson, V. Kotharu (AlixPartners) re: response to fee examiner's comments on the second interim fee application | 0.3 |
| 08/03/2023 | ME | Summarize fee examiner forensics meetings | 1.3 |
| 08/03/2023 | RS | Attend meeting with A. Searles, R. Self, S. Thompson, V. Kotharu (AlixPartners) re: response to fee examiner's comments on the second interim fee application | 0.3 |
| 08/03/2023 | RS | Prepare analysis in response to second interim fee examiner report | 2.8 |
| 08/03/2023 | RS | Working session with R. Self, V. Kotharu (AlixPartners) re: analysis of second interim fee examiner report | 0.5 |
| 08/03/2023 | ST | Attend meeting with A. Searles, R. Self, S. Thompson, V. Kotharu (AlixPartners) re: response to fee examiner's comments on the second interim fee application | 0.3 |
| 08/03/2023 | VK | Attend meeting with A. Searles, R. Self, S. Thompson, V. Kotharu (AlixPartners) re: response to fee examiner's comments on the second interim fee application | 0.3 |
| 08/03/2023 | VK | Working session with R. Self, V. Kotharu (AlixPartners) re: analysis of second interim fee examiner report | 0.5 |
| 08/04/2023 | AS | Review objection to second interim submitted by the Fee Examiner | 0.8 |
| 08/04/2023 | AS | Working session with A. Searles, M. Evans, R. Self, S. Thompson, V. Kotharu (AlixPartners) re: continue to update analysis of fee examiner report | 0.2 |
| 08/04/2023 | AS | Working session with A. Searles, R. Self, S. Thompson, V. Kotharu (AlixPartners) re: update analysis of fee examiner report | 0.2 |
| 08/04/2023 | ME | Working session with A. Searles, M. Evans, R. Self, S. Thompson, V. Kotharu (AlixPartners) re: continue to update analysis of fee examiner report | 0.2 |
| 08/04/2023 | RS | Update analysis in response to second interim fee examiner report | 2.5 |
| 08/04/2023 | RS | Working session with A. Searles, M. Evans, R. Self, S. Thompson, V. Kotharu (AlixPartners) re: continue to update analysis of fee examiner report | 0.2 |
| 08/04/2023 | RS | Working session with A. Searles, R. Self, S. Thompson, V. Kotharu (AlixPartners) re: update analysis of fee examiner report | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Fee Statements & Fee Applications
Code:        20008100P00001.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/04/2023 | RS | Working session with R. Self, V. Kotharu (AlixPartners) re: updates to analysis of second interim fee examiner report | 0.5 |
| 08/04/2023 | ST | Working session with A. Searles, M. Evans, R. Self, S. Thompson, V. Kotharu (AlixPartners) re: continue to update analysis of fee examiner report | 0.2 |
| 08/04/2023 | ST | Working session with A. Searles, R. Self, S. Thompson, V. Kotharu (AlixPartners) re: update analysis of fee examiner report | 0.2 |
| 08/04/2023 | VK | Analyze February through April professional fees to address fee examiner report | 0.7 |
| 08/04/2023 | VK | Working session with A. Searles, M. Evans, R. Self, S. Thompson, V. Kotharu (AlixPartners) re: continue to update analysis of fee examiner report | 0.2 |
| 08/04/2023 | VK | Working session with A. Searles, R. Self, S. Thompson, V. Kotharu (AlixPartners) re: update analysis of fee examiner report | 0.2 |
| 08/04/2023 | VK | Working session with R. Self, V. Kotharu (AlixPartners) re: updates to analysis of second interim fee examiner report | 0.5 |
| 08/06/2023 | LCV | Review professional fees for July 2023 monthly/interim fee application re: correct matter coding | 2.6 |
| 08/06/2023 | LMB | Prepare professional fees for July 2023 monthly fee statement for privilege and confidential information | 1.3 |
| 08/07/2023 | AS | Meeting with M. Evans, A. Searles, B. Kardos, K. Sundt and B. Filler (all AlixPartners) re: draft response to fee examiner on second interim report | 0.6 |
| 08/07/2023 | AS | Review initial analysis of response to fee examiner letter | 0.6 |
| 08/07/2023 | AS | Working session with A. Searles, D. White, R. Self, S. Thompson, V. Kotharu (AlixPartners) re: continue to update analysis of fee examiner report | 0.1 |
| 08/07/2023 | AS | Working session with A. Searles, R. Self, S. Thompson, V. Kotharu (AlixPartners) re: continue to update analysis of fee examiner report | 0.1 |
| 08/07/2023 | BF | Draft initial response to Fee Examiner's letter report re: Second Interim Fee Application | 2.7 |
| 08/07/2023 | BF | Meeting with M. Evans, A. Searles, B. Kardos, K. Sundt and B. Filler (all AlixPartners) re: draft response to fee examiner on second interim report | 0.6 |
| 08/07/2023 | DJW | Working session with A. Searles, D. White, R. Self, S. Thompson, V. Kotharu (AlixPartners) re: continue to update analysis of fee examiner report | 0.1 |
| 08/07/2023 | ESK | Meeting with M. Evans, A. Searles, B. Kardos, K. Sundt and B. Filler (all AlixPartners) re: draft response to fee examiner on second interim report | 0.6 |
| 08/07/2023 | ESK | Review Fee Examiner objection to AlixPartners' Second Interim Fee Application | 0.6 |
| 08/07/2023 | KAS | Meeting with M. Evans, A. Searles, B. Kardos, K. Sundt and B. Filler (all AlixPartners) re: draft response to fee examiner on second interim report | 0.6 |
| 08/07/2023 | KAS | Review Fee Examiner's letter re: Second Interim Fee Application | 0.4 |
| 08/07/2023 | LCV | Review professional fees for July 2023 monthly/interim fee application re: correct matter coding | 2.9 |
| 08/07/2023 | ME | Meeting with M. Evans, A. Searles, B. Kardos, K. Sundt and B. Filler (all AlixPartners) re: draft response to fee examiner on second interim report | 0.6 |
| 08/07/2023 | RS | Update analysis in response to second interim fee examiner report | 2.4 |
| 08/07/2023 | RS | Working session with A. Searles, D. White, R. Self, S. Thompson, V. Kotharu (AlixPartners) re: continue to update analysis of fee examiner report | 0.1 |
| 08/07/2023 | RS | Working session with A. Searles, R. Self, S. Thompson, V. Kotharu (AlixPartners) re: continue to update analysis of fee examiner report | 0.1 |

# AlixPartners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Fee Statements & Fee Applications
Code:     20008100P00001.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/07/2023 | ST | Working session with A. Searles, D. White, R. Self, S. Thompson, V. Kotharu (AlixPartners) re: continue to update analysis of fee examiner report | 0.1 |
| 08/07/2023 | ST | Working session with A. Searles, R. Self, S. Thompson, V. Kotharu (AlixPartners) re: continue to update analysis of fee examiner report | 0.1 |
| 08/07/2023 | VK | Working session with A. Searles, D. White, R. Self, S. Thompson, V. Kotharu (AlixPartners) re: continue to update analysis of fee examiner report | 0.1 |
| 08/07/2023 | VK | Working session with A. Searles, R. Self, S. Thompson, V. Kotharu (AlixPartners) re: continue to update analysis of fee examiner report | 0.1 |
| 08/08/2023 | BF | Continue to prepare initial draft of response to Fee Examiner | 2.9 |
| 08/08/2023 | KAS | Correspondence with timekeepers listed on report re: Fee Examiner's duplicative entry comments | 0.4 |
| 08/08/2023 | LCV | Review draft fee application for July 2023 to ensure compliance with rules and guidelines | 2.6 |
| 08/09/2023 | LCV | Review draft fee application for July 2023 to ensure compliance with rules and guidelines | 1.3 |
| 08/10/2023 | AS | Review analysis prepared to support fee examiner letter response | 0.3 |
| 08/10/2023 | VK | Analyze professional fees for period between February and April for purposes of addressing fee examiner's query re: second interim fee application | 1.4 |
| 08/11/2023 | AS | Review additional analysis prepared to support the fee examiner letter response | 0.5 |
| 08/11/2023 | KAS | Review materials for response to Fee Examiner's report on second interim fee application | 2.7 |
| 08/11/2023 | LCV | Continue to prepare professional fees for July 2023 monthly/interim fee applications | 0.9 |
| 08/11/2023 | LCV | Prepare professional fees for July 2023 monthly/interim fee applications | 1.7 |
| 08/11/2023 | VK | Summarize analysis of professional fees for period between February and April 2023 for purpose of addressing fee examiner's query re: second interim fee application | 0.8 |
| 08/14/2023 | KAS | Continue to draft response to Fee Examiner re: second interim fee application | 3.0 |
| 08/14/2023 | KAS | Correspondence with V. Kotharu (AlixPartners) re: chart for response to Fee Examiner | 0.2 |
| 08/14/2023 | KAS | Draft response to Fee Examiner re: second interim fee application | 3.0 |
| 08/14/2023 | LCV | Prepare professional fees for July 2023 monthly/interim fee applications | 2.4 |
| 08/14/2023 | ME | Draft section for fee examiner response | 0.8 |
| 08/14/2023 | ME | Review detailed items for fee examiner response | 1.4 |
| 08/15/2023 | BF | Revise response to Fee Examiner from K. Sundt (AlixPartners) | 1.4 |
| 08/15/2023 | ESK | Revise and finalize response to fee examiner report re: second interim fee application | 0.5 |
| 08/15/2023 | KAS | Calculate draft reduction for Fee Examiner response | 0.8 |
| 08/15/2023 | KAS | Finalize draft response to Fee Examiner re: second interim fee application | 1.3 |
| 08/15/2023 | KAS | Review updated response to Fee Examiner from M. Evans (AlixPartners) | 0.2 |
| 08/15/2023 | KAS | Update draft spreadsheet reflecting cumulative interim fee reductions | 0.7 |
| 08/15/2023 | LCV | Review professional fees for July 2023 monthly/interim fee applications | 2.3 |
| 08/15/2023 | LMB | Analyze out-of-pocket expenses for July 2023 monthly fee statement by matter code | 1.0 |
| 08/15/2023 | LMB | Analyze professional fees for July 2023 for privilege and confidential data | 1.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Fee Statements & Fee Applications
Code:    20008100P00001.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/15/2023 | ME | Draft fee examiner response | 1.9 |
| 08/15/2023 | RS | Working session with R. Self, S. Thompson (AlixPartners) re: review of July 2023 fee statement for confidentiality and privilege | 0.2 |
| 08/15/2023 | ST | Working session with R. Self, S. Thompson (AlixPartners) re: review of July 2023 fee statement for confidentiality and privilege | 0.2 |
| 08/16/2023 | KAS | Telephone call with K. Sundt, L. Bonito (both AlixPartners) re: exhibits to July 2023 monthly fee statement | 0.3 |
| 08/16/2023 | LMB | Telephone call with K. Sundt, L. Bonito (both AlixPartners) re: exhibits to July 2023 monthly fee statement | 0.3 |
| 08/16/2023 | RS | Review July 2023 (1st and 2nd) fee statement for confidentiality and privilege | 0.5 |
| 08/17/2023 | AS | Discussion with A. Calhoun, A. Searles (AlixPartners) re: fee application preparation process | 0.2 |
| 08/17/2023 | AC | Discussion with A. Calhoun, A. Searles (AlixPartners) re: fee application preparation process | 0.2 |
| 08/17/2023 | AC | Discussion with A. Calhoun, A. Vanderkamp (AlixPartners) re: process for reviewing fee statement for confidentiality and privilege | 0.5 |
| 08/17/2023 | AC | Discussion with A. Calhoun, A. Vanderkamp, G. Shapiro (AlixPartners) re: reviewing fee statement for confidentiality and privilege | 0.1 |
| 08/17/2023 | AC | Discussion with A. Calhoun, G. Shapiro (AlixPartners) re: reviewing fee statement for confidentiality and privilege | 0.3 |
| 08/17/2023 | AC | Working session with A. Calhoun, G. Shapiro, R. Self (AlixPartners) re: review of July 2023 fee app for confidentiality and privilege | 0.8 |
| 08/17/2023 | AV | Discussion with A. Calhoun, A. Vanderkamp (AlixPartners) re: process for reviewing fee statement for confidentiality and privilege | 0.5 |
| 08/17/2023 | AV | Discussion with A. Calhoun, A. Vanderkamp, G. Shapiro (AlixPartners) re: reviewing fee statement for confidentiality and privilege | 0.1 |
| 08/17/2023 | GS | Discussion with A. Calhoun, A. Vanderkamp, G. Shapiro (AlixPartners) re: process for reviewing fee statement for confidentiality and privilege | 0.1 |
| 08/17/2023 | GS | Discussion with A. Calhoun, G. Shapiro (AlixPartners) re: reviewing fee statement for confidentiality and privilege | 0.3 |
| 08/17/2023 | GS | Working session with A. Calhoun, G. Shapiro, R. Self (AlixPartners) re: review of July 2023 fee app for confidentiality and privilege | 0.8 |
| 08/17/2023 | LMB | Prepare expenses for caps for the July 2023 Monthly Fee Statement to comply with UST Guidelines | 1.3 |
| 08/17/2023 | RS | Review July 2023 (3rd and 4th) fee statement for confidentiality and privilege | 1.9 |
| 08/17/2023 | RS | Review July 2023 (5th) fee statement for confidentiality and privilege | 2.9 |
| 08/17/2023 | RS | Working session with A. Calhoun, G. Shapiro, R. Self (AlixPartners) re: review of July 2023 fee app for confidentiality and privilege | 0.8 |
| 08/18/2023 | AC | Continue to review July 2023 (6th) fee statement for confidentiality and privilege | 1.6 |
| 08/18/2023 | AC | Review July 2023 (6th) fee statement for confidentiality and privilege | 1.5 |
| 08/18/2023 | AC | Working session with A. Calhoun, G. Shapiro, R. Self (AlixPartners) re: review of July 2023 fee app for confidentiality and privilege | 0.4 |
| 08/18/2023 | GS | Continue to review July 2023 (7th) fee statement for confidentiality and privilege | 1.9 |
| 08/18/2023 | GS | Review July 2023 (7th) fee statement for confidentiality and privilege | 2.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Fee Statements & Fee Applications
Code:      20008100P00001.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/18/2023 | GS | Working session with A. Calhoun, G. Shapiro, R. Self (AlixPartners) re: review of July 2023 fee app for confidentiality and privilege | 0.4 |
| 08/18/2023 | RS | Continue to review July 2023 (8th to 10th) fee statement for confidentiality and privilege | 2.9 |
| 08/18/2023 | RS | Review July 2023 (8th to 10th) fee statement for confidentiality and privilege | 2.7 |
| 08/18/2023 | RS | Working session with A. Calhoun, G. Shapiro, R. Self (AlixPartners) re: review of July 2023 fee statement for confidentiality and privilege | 0.4 |
| 08/19/2023 | AC | Review July 2023 (11th) fee statement for confidentiality and privilege | 0.3 |
| 08/20/2023 | GS | Review July 2023 (12th) fee statement for confidentiality and privilege | 1.5 |
| 08/20/2023 | LMB | Analyze out-of-pocket expenses for July 2023 monthly fee statement for appropriate caps to ensure compliance with rules and guidelines | 2.4 |
| 08/21/2023 | AC | Attend meeting with A. Calhoun, G. Shapiro, R. Self (AlixPartners) re: review of July 2023 fee statement for confidentiality and privilege | 0.2 |
| 08/21/2023 | AC | Attend meeting with G. Shapiro, R. Self, A. Calhoun, L. Bonito (all AlixPartners) re: review of July 2023 fee statement for confidentiality and | 0.1 |
| 08/21/2023 | AC | Continue to review July 2023 (11th) fee statement for confidentiality and privilege | 2.4 |
| 08/21/2023 | AC | Review July 2023 (11th) fee statement for confidentiality and privilege | 2.0 |
| 08/21/2023 | AC | Review July 2023 (12th) fee statement for confidentiality and privilege | 2.7 |
| 08/21/2023 | GS | Attend meeting with A. Calhoun, G. Shapiro, R. Self (AlixPartners) re: review of July 2023 fee statement for confidentiality and privilege | 0.2 |
| 08/21/2023 | GS | Attend meeting with G. Shapiro, R. Self, A. Calhoun, L. Bonito (all AlixPartners) re: review of July 2023 fee statement for confidentiality and | 0.1 |
| 08/21/2023 | GS | Continue to review July 2023 (13th) fee statement for confidentiality and privilege | 1.5 |
| 08/21/2023 | GS | Review July 2023 (13th) fee statement for confidentiality and privilege | 2.1 |
| 08/21/2023 | LMB | Attend meeting with G. Shapiro, R. Self, A. Calhoun, L. Bonito (all AlixPartners) re: review of July 2023 fee statement for confidentiality and | 0.1 |
| 08/21/2023 | RS | Analyze out-of-pocket expenses for July 2023 (1st through 5th) monthly fee statement to ensure compliance with rules and guidelines | 2.8 |
| 08/21/2023 | RS | Attend meeting with A. Calhoun, G. Shapiro, R. Self (AlixPartners) re: review of July 2023 fee statement for confidentiality and privilege | 0.2 |
| 08/21/2023 | RS | Attend meeting with G. Shapiro, R. Self, A. Calhoun, L. Bonito (all AlixPartners) re: review of July 2023 fee statement for confidentiality and | 0.1 |
| 08/21/2023 | RS | Review July 2023 (14th) fee statement for confidentiality and privilege | 1.4 |
| 08/22/2023 | AS | Call with M. Evans, E. Kardos, A. Searles, K. Sundt and B. Filler (all AlixPartners) to discuss fee examiner's counterproposal re: second interim fee application | 0.6 |
| 08/22/2023 | AS | Prepare for meeting to discuss fee examiner response re: second interim report | 0.4 |
| 08/22/2023 | AC | Continue to review July 2023 (15th to 17th) fee statement for confidentiality and privilege | 2.7 |
| 08/22/2023 | AC | Review July 2023 (15th to 17th) fee statement for confidentiality and privilege | 2.6 |
| 08/22/2023 | AC | Review July 2023 (18th) fee statement for confidentiality and privilege | 2.9 |

# AlixPartners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Fee Statements & Fee Applications
Code:      20008100P00001.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/22/2023 | BF | Call with M. Evans, E. Kardos, A. Searles, K. Sundt and B. Filler (all AlixPartners) to discuss fee examiner's counterproposal re: second interim fee application | 0.6 |
| 08/22/2023 | ESK | Call with E. Kardos, K. Sundt (AlixPartners) to review fee examiner response to second interim fee application | 0.7 |
| 08/22/2023 | ESK | Call with M. Evans, E. Kardos, A. Searles, K. Sundt and B. Filler (all AlixPartners) to discuss fee examiner's counterproposal re: second interim fee application | 0.6 |
| 08/22/2023 | ESK | Review fee examiner response | 0.4 |
| 08/22/2023 | GS | Review July 2023 (19th) fee statement for confidentiality and privilege | 2.9 |
| 08/22/2023 | GS | Review July 2023 (20th) fee statement for confidentiality and privilege | 2.8 |
| 08/22/2023 | JAB | Review out-of-pocket expenses to determine caps for the July 2023 monthly fee statement | 2.9 |
| 08/22/2023 | KAS | Call with E. Kardos, K. Sundt (AlixPartners) to review fee examiner response to second interim fee application | 0.7 |
| 08/22/2023 | KAS | Call with M. Evans, E. Kardos, A. Searles, K. Sundt and B. Filler (all AlixPartners) to discuss fee examiner's counterproposal re: second interim fee application | 0.6 |
| 08/22/2023 | KAS | Review correspondence from M. Hancock (GK) re: response and counteroffer to Second Interim Fee Application | 0.8 |
| 08/22/2023 | ME | Call with M. Evans, E. Kardos, A. Searles, K. Sundt and B. Filler (all AlixPartners) to discuss fee examiner's counterproposal re: second interim fee application | 0.6 |
| 08/22/2023 | RS | Prepare analysis in response to second interim fee examiner report | 2.4 |
| 08/22/2023 | RS | Review July 2023 (21st) fee statement for confidentiality and privilege | 2.9 |
| 08/23/2023 | AS | Prepare internal email re: proposed response to FTX Fee examiner on second letter | 0.2 |
| 08/23/2023 | AS | Review analysis to support response re: FTX examiner second letter | 0.5 |
| 08/23/2023 | AC | Continue to review July 2023 (22nd to 24th) fee statement for confidentiality and privilege | 2.8 |
| 08/23/2023 | AC | Review July 2023 (22nd to 24th) fee statement for confidentiality and privilege | 2.5 |
| 08/23/2023 | GS | Continue to review July 2023 (25th) fee statement for confidentiality and privilege | 2.1 |
| 08/23/2023 | GS | Review July 2023 (25th) fee statement for confidentiality and privilege | 2.4 |
| 08/23/2023 | GS | Review July 2023 (26th) fee statement for confidentiality and privilege | 2.2 |
| 08/23/2023 | GS | Working session with G. Shapiro, R. Self (AlixPartners) re: review of July 2023 fee app for confidentiality and privilege | 0.5 |
| 08/23/2023 | RS | Continue to review July 2023 (26th) fee statement for confidentiality and privilege | 1.3 |
| 08/23/2023 | RS | Review July 2023 (27th) fee statement for confidentiality and privilege | 2.9 |
| 08/23/2023 | RS | Update analysis in response to second interim fee examiner report | 1.3 |
| 08/23/2023 | RS | Working session with G. Shapiro, R. Self (AlixPartners) re: review of July 2023 fee app for confidentiality and privilege | 0.5 |
| 08/24/2023 | AC | Analyze out-of-pocket expenses for July 2023 (6th) monthly fee statement to ensure compliance with rules and guidelines | 2.0 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Fee Statements & Fee Applications
Code:       20008100P00001.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/24/2023 | AC | Working session with A. Calhoun, G. Shapiro, R. Self (AlixPartners) re: review of July 2023 fee app for confidentiality and privilege | 0.5 |
| 08/24/2023 | GS | Review July 2023 (28th) fee statement for confidentiality and privilege | 3.0 |
| 08/24/2023 | GS | Working session with A. Calhoun, G. Shapiro, R. Self (AlixPartners) re: review of July 2023 fee statement for confidentiality and privilege | 0.5 |
| 08/24/2023 | KAS | Draft response to Fee Examiner counteroffer to AlixPartners' response re: second interim fee application | 2.3 |
| 08/24/2023 | LMB | Telephone call with R. Self and L. Bonito (AlixPartners) re: July 2023 monthly fee statement and supporting exhibits | 0.3 |
| 08/24/2023 | RS | Analyze out-of-pocket expenses for July 2023 (7th and 8th) monthly fee statement to ensure compliance with rules and guidelines | 1.3 |
| 08/24/2023 | RS | Telephone call with R. Self and L. Bonito (AlixPartners) re: July 2023 monthly fee statement and supporting exhibits | 0.3 |
| 08/24/2023 | RS | Working session with A. Calhoun, G. Shapiro, R. Self (AlixPartners) re: review of July 2023 fee statement for confidentiality and privilege | 0.5 |
| 08/25/2023 | AS | Prepare email re: fee examiner analysis to support response | 0.1 |
| 08/25/2023 | AS | Review email correspondence re: fee examiner response | 0.2 |
| 08/25/2023 | AC | Analyze out-of-pocket expenses for July 2023 (10th) monthly fee statement to ensure compliance with rules and guidelines | 2.4 |
| 08/25/2023 | AC | Analyze out-of-pocket expenses for July 2023 (11th) monthly fee statement to ensure compliance with rules and guidelines | 2.6 |
| 08/25/2023 | AC | Analyze out-of-pocket expenses for July 2023 (9th) monthly fee statement to ensure compliance with rules and guidelines | 1.9 |
| 08/25/2023 | AC | Working session with A. Calhoun, G. Shapiro (AlixPartners) re: review out-of-pocket expenses for July 2023 monthly fee statement to ensure compliance with rules and guidelines | 0.1 |
| 08/25/2023 | AC | Working session with A. Calhoun, G. Shapiro, R. Self (AlixPartners) re: review out-of-pocket expenses for July 2023 monthly fee statement to ensure compliance with rules and guidelines | 0.4 |
| 08/25/2023 | BF | Update counter-response to Fee Examiner | 0.2 |
| 08/25/2023 | GS | Analyze out-of-pocket expenses for July 2023 (12th) monthly fee statement to ensure compliance with rules and guidelines | 1.1 |
| 08/25/2023 | GS | Analyze out-of-pocket expenses for July 2023 (13th) monthly fee statement to ensure compliance with rules and guidelines | 2.6 |
| 08/25/2023 | GS | Analyze out-of-pocket expenses for July 2023 (14th) monthly fee statement to ensure compliance with rules and guidelines | 2.8 |
| 08/25/2023 | GS | Working session with A. Calhoun, G. Shapiro (AlixPartners) re: review out-of-pocket expenses for July 2023 monthly fee statement to ensure compliance with rules and guidelines | 0.1 |
| 08/25/2023 | GS | Working session with A. Calhoun, G. Shapiro, R. Self (AlixPartners) re: review out-of-pocket expenses for July 2023 monthly fee statement to ensure compliance with rules and guidelines | 0.4 |
| 08/25/2023 | KAS | Continue to update draft response to Fee Examiner re: second interim fee application | 0.5 |
| 08/25/2023 | KAS | Update draft response to Fee Examiner re: second interim fee application | 2.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:     Fee Statements & Fee Applications
Code:   20008100P00001.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/25/2023 | LMB | Email to A. Nofzinger (PW) re: July 2023 monthly fee statement | 0.2 |
| 08/25/2023 | RS | Analyze out-of-pocket expenses for July 2023 (15th) monthly fee statement to ensure compliance with rules and guidelines | 1.0 |
| 08/25/2023 | RS | Working session with A. Calhoun, G. Shapiro, R. Self (AlixPartners) re: review out-of-pocket expenses for July 2023 monthly fee statement to ensure compliance with rules and guidelines | 0.4 |
| 08/26/2023 | ESK | Review supplemental response to the examiner report | 0.5 |
| 08/26/2023 | GS | Analyze out-of-pocket expenses for July 2023 (16th) monthly fee statement to ensure compliance with rules and guidelines | 0.3 |
| 08/26/2023 | KAS | Finalize and circulate draft response to Fee Examiner re: second interim | 0.6 |
| 08/27/2023 | LMB | Analyze professional fees for matter coding pursuant to US Trustee Guidelines | 2.2 |
| 08/27/2023 | LMB | Prepare schedule/exhibit workbook for July 2023 Monthly Fee Statement | 2.8 |
| 08/28/2023 | AC | Analyze out-of-pocket expenses for July 2023 (18th) monthly fee statement to ensure compliance with rules and guidelines | 1.9 |
| 08/28/2023 | AC | Analyze out-of-pocket expenses for July 2023 (19th through 21st) monthly fee statement to ensure compliance with rules and guidelines | 2.2 |
| 08/28/2023 | AC | Analyze out-of-pocket expenses for July 2023 (22nd) monthly fee statement to ensure compliance with rules and guidelines | 2.6 |
| 08/28/2023 | AC | Attend meeting with G. Shapiro, R. Self, A. Calhoun, L. Bonito (all AlixPartners) re: review of July 2023 fee statement for confidentiality and | 0.3 |
| 08/28/2023 | AC | Working session with A. Calhoun, G. Shapiro (AlixPartners) re: follow up on out-of-pocket expenses for July 2023 monthly fee statement to ensure compliance with rules and guidelines | 0.2 |
| 08/28/2023 | AC | Working session with A. Calhoun, G. Shapiro (AlixPartners) re: review out-of-pocket expenses for July 2023 monthly fee statement to ensure compliance with rules and guidelines | 0.5 |
| 08/28/2023 | AC | Working session with A. Calhoun, G. Shapiro, R. Self (AlixPartners) re: review out-of-pocket expenses for July 2023 monthly fee statement to ensure compliance with rules and guidelines | 0.4 |
| 08/28/2023 | GS | Analyze out-of-pocket expenses for July 2023 (23rd) monthly fee statement to ensure compliance with rules and guidelines | 2.4 |
| 08/28/2023 | GS | Analyze out-of-pocket expenses for July 2023 (24th) monthly fee statement to ensure compliance with rules and guidelines | 2.8 |
| 08/28/2023 | GS | Analyze out-of-pocket expenses for July 2023 (25th) monthly fee statement to ensure compliance with rules and guidelines | 2.9 |
| 08/28/2023 | GS | Attend meeting with G. Shapiro, R. Self, A. Calhoun, L. Bonito (all AlixPartners) re: review of July 2023 fee statement for confidentiality and | 0.3 |
| 08/28/2023 | GS | Working session with A. Calhoun, G. Shapiro (AlixPartners) re: follow up on out-of-pocket expenses for July 2023 monthly fee statement to ensure compliance with rules and guidelines | 0.2 |
| 08/28/2023 | GS | Working session with A. Calhoun, G. Shapiro (AlixPartners) re: review out-of-pocket expenses for July 2023 monthly fee statement to ensure compliance with rules and guidelines | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

| | |
|---|---|
| Re: | Fee Statements & Fee Applications |
| Code: | 20008100P00001.1.14 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|:---:|------|---:|
| 08/28/2023 | GS | Working session with A. Calhoun, G. Shapiro, R. Self (AlixPartners) re: review out-of-pocket expenses for July 2023 monthly fee statement to ensure compliance with rules and guidelines | 0.4 |
| 08/28/2023 | GS | Working session with G. Shapiro, J. LaBella (AlixPartners) re: review out-of-pocket expenses for July 2023 monthly fee statement to ensure compliance with rules and guidelines | 0.2 |
| 08/28/2023 | JAB | Review out-of-pocket expenses to determine caps for the July 2023 monthly fee statement | 2.8 |
| 08/28/2023 | JCL | Working session with G. Shapiro, J. LaBella (AlixPartners) re: review out-of-pocket expenses for July 2023 monthly fee statement to ensure compliance with rules and guidelines | 0.2 |
| 08/28/2023 | LMB | Attend meeting with G. Shapiro, R. Self, A. Calhoun, L. Bonito (all AlixPartners) re: review of July 2023 fee statement for confidentiality and | 0.3 |
| 08/28/2023 | LMB | Prepare schedule/exhibit workbook for July 2023 monthly fee statement | 3.2 |
| 08/28/2023 | RS | Analyze out-of-pocket expenses for July 2023 (26th) monthly fee statement to ensure compliance with rules and guidelines | 2.9 |
| 08/28/2023 | RS | Analyze out-of-pocket expenses for July 2023 (28th and 29th) monthly fee statement to ensure compliance with rules and guidelines | 1.1 |
| 08/28/2023 | RS | Attend meeting with G. Shapiro, R. Self, A. Calhoun, L. Bonito (all AlixPartners) re: review of July 2023 fee statement for confidentiality and | 0.3 |
| 08/28/2023 | RS | Review July 2023 (31st) fee statement for confidentiality and privilege | 1.5 |
| 08/28/2023 | RS | Review professional fees for July 2023 monthly fee statement for quality assurance | 2.6 |
| 08/28/2023 | RS | Working session with A. Calhoun, G. Shapiro, R. Self (AlixPartners) re: review out-of-pocket expenses for July 2023 monthly fee statement to ensure compliance with rules and guidelines | 0.4 |
| 08/29/2023 | AS | Analyze expenses as part of the review of the July fee statement | 0.2 |
| 08/29/2023 | AS | Prepare email re: FTX Fee examiner response on second interim reduction | 0.1 |
| 08/29/2023 | AS | Review internal email corresponded re: FTX Fee examiner response on second interim reduction | 0.1 |
| 08/29/2023 | AS | Review response from FTX Fee examiner re: second interim report letter reduction agreement | 0.1 |
| 08/29/2023 | AC | Analyze out-of-pocket expenses for July 2023 (30th and 31st) monthly fee statement to ensure compliance with rules and guidelines | 0.6 |
| 08/29/2023 | ESK | Emails re: fee examiner report and response | 0.3 |
| 08/29/2023 | GS | Analyze out-of-pocket expenses for July 2023 (27th) monthly fee statement to ensure compliance with rules and guidelines | 2.0 |
| 08/29/2023 | GS | Working session with G. Shapiro, R. Self (AlixPartners) re: review out-of-pocket expenses for July 2023 monthly fee statement to ensure compliance with rules and guidelines | 0.1 |
| 08/29/2023 | JAB | Analyze out-of-pocket expenses for the July 2023 monthly fee statement to ensure compliance with rules and guidelines | 2.9 |
| 08/29/2023 | KAS | Review draft 8th monthly fee statement (July 2023) | 0.4 |
| 08/29/2023 | KAS | Review response and counteroffer from M. Hancock (GK) re: Second Interim Fee Application | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Fee Statements & Fee Applications
Code:        20008100P00001.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/29/2023 | LMB | Call with R. Self and L. Bonito (both AlixPartners) re: exhibits to the July 2023 monthly fee statement | 0.3 |
| 08/29/2023 | LMB | Continue to prepare schedule/exhibit workbook for July 2023 Monthly Fee Statement | 2.8 |
| 08/29/2023 | LMB | Prepare 8th Monthly Fee Statement, supporting schedules and exhibits (July 2023) | 3.3 |
| 08/29/2023 | LMB | Revise 8th Monthly Fee Statement, supporting schedules and exhibits (July 2023 | 1.2 |
| 08/29/2023 | RS | Call with R. Self and L. Bonito (both AlixPartners) re: exhibits to the July 2023 monthly fee statement | 0.3 |
| 08/29/2023 | RS | Review professional fees for July 2023 monthly fee statement for quality assurance | 1.5 |
| 08/29/2023 | RS | Working session with G. Shapiro, R. Self (AlixPartners) re: review out-of-pocket expenses for July 2023 monthly fee statement to ensure compliance with rules and guidelines | 0.1 |
| 08/30/2023 | GS | Revise July 2023 (30th) fee statement | 1.1 |
| 08/30/2023 | JAB | Analyze out-of-pocket expenses for the July 2023 monthly fee statement to ensure compliance with rules and guidelines | 2.4 |
| 08/30/2023 | JAB | Continue to analyze out-of-pocket expenses for the July 2023 monthly fee statement to ensure compliance with rules and guidelines | 1.1 |
| 08/30/2023 | LMB | Email to A. Kranzley (S&C) attaching the July monthly fee statement for filing on the court docket | 0.2 |
| 08/30/2023 | LMB | Finalize 8th Monthly Fee Statement, supporting schedules and exhibits (July 2023) | 0.5 |
| 08/30/2023 | MJ | Review proposal and related detail for the fee examiner proposal | 0.2 |
| 08/30/2023 | RS | Review July 2023 (29th) fee statement | 0.2 |
| 08/31/2023 | LMB | Update fee application status chart | 0.2 |
| **Total Professional Hours** | | | **265.8** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:             Fee Statements & Fee Applications
Code:           20008100P00001.1.14

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Matthew Jacques | $1,280 | 0.3 | $ | 384.00 |
| Matthew Evans | $1,220 | 10.1 | | 12,322.00 |
| David J White | $1,140 | 0.1 | | 114.00 |
| John C LaBella | $1,115 | 0.2 | | 223.00 |
| Elizabeth S Kardos | $800 | 5.7 | | 4,560.00 |
| Adam Searles | $950 | 6.7 | | 6,365.00 |
| Anne Vanderkamp | $950 | 0.6 | | 570.00 |
| Kaitlyn A Sundt | $585 | 22.6 | | 13,221.00 |
| Laura Capen Verry | $540 | 16.7 | | 9,018.00 |
| Varun Kotharu | $605 | 4.8 | | 2,904.00 |
| Randi Self | $585 | 52.1 | | 30,478.50 |
| Brooke Filler | $510 | 8.4 | | 4,284.00 |
| Lisa Marie Bonito | $500 | 25.1 | | 12,550.00 |
| Jennifer A Bowes | $485 | 17.8 | | 8,633.00 |
| Griffin Shapiro | $510 | 48.3 | | 24,633.00 |
| Sean Thompson | $510 | 1.1 | | 561.00 |
| Allyson Calhoun | $510 | 45.2 | | 23,052.00 |
| **Total Professional Hours and Fees** | | **265.8** | **$** | **153,872.50** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:     Financial Statement Reconstruction
Code:   20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/01/2023 | AP | Analyze NFT trading activity on exchange | 1.7 |
| 08/01/2023 | AP | Draft NFT exchange data analysis summary workpapers | 2.1 |
| 08/01/2023 | AP | Review other investment agreements for ownership percentages | 0.8 |
| 08/01/2023 | AP | Review Other Investments summary work paper | 1.8 |
| 08/01/2023 | AP | Search unstructured data for information on Alameda NFT trading activity | 1.6 |
| 08/01/2023 | AP | Working session with A. Patti, R. Self (AlixPartners) re: Alameda and Sotheby's NFT transaction narrative | 0.5 |
| 08/01/2023 | AP | Working session with A. Patti, R. Self (AlixPartners) re: NFTs on exchange after petition date | 0.2 |
| 08/01/2023 | AC | Working session with A. Calhoun, E. Mostoff (AlixPartners) re: charitable donations related to Gisele Bundchen related to financial statement | 0.1 |
| 08/01/2023 | BFM | Analyze historical fiat deposits and withdrawals re: Korean Friend | 1.3 |
| 08/01/2023 | BFM | Meeting with K. Kearney, C. Broskay, J. Faett (all A&M), B. Mackay, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, M. Cervi, T. Toaso (AlixPartners) re: to review A&M petition-date calculation of Alameda customer balance on exchange and customer deposits impacting other Alameda intercompany balances for purposes of reconciling historical financials to petition date financials | 2.2 |
| 08/01/2023 | BFM | Meeting with K. Kearney, C. Broskay, J. Faett (all A&M), B. Mackay, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, M. Cervi, T. Toaso (AlixPartners) re: to review draft A&M petition date balance sheet for Alameda silo, Alameda balance on exchange, and other investments for purposes of reconciling historical financials to petition date financials | 2.4 |
| 08/01/2023 | BFM | Meeting with K. Kearney, C. Broskay, J. Faett (all A&M), B. Mackay, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: to review A&M petition date reconciliation of customer cash flows for purposes of reconciling to historical reconciliation of customer cash flows | 2.0 |
| 08/01/2023 | BFM | Working session with B. Mackay, D. Schwartz, J. LaBella, K. Wessel (AlixPartners) re: to discuss treatment of exchange accounts associated with Alameda entities for purposes of determining historical intercompany activity | 1.0 |
| 08/01/2023 | BAR | Call with B. Robison, C. Xu, Y. Tong, J. Berg (AlixPartners) re: to review open items needing resolution for master summary database for purposes of supporting the financial statement reconstruction workstream | 0.5 |
| 08/01/2023 | BAR | Step through all research file uploads and note any issues to remediate for master summary database for purposes of supporting the financial statement reconstruction workstream | 2.2 |
| 08/01/2023 | BAR | Update data import sections of user documentation for master summary database for purposes of supporting the financial statement reconstruction workstream | 1.7 |
| 08/01/2023 | CAS | Continue to design process to reconcile exchange ledger information to independent third-party information in support of the financial statement reconstruction | 1.2 |
| 08/01/2023 | CAS | Design process to reconcile exchange ledger information to independent third-party information in support of the financial statement reconstruction | 1.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/01/2023 | CX | Call with B. Robison, C. Xu, Y. Tong, J. Berg (AlixPartners) re: to review open items needing resolution for master summary database for purposes of supporting the financial statement reconstruction workstream | 0.5 |
| 08/01/2023 | CX | Update master summary database template to improve access efficiency for purposes of supporting the financial statement reconstruction workstream | 2.8 |
| 08/01/2023 | CX | Update master summary database template to improve process for inputting new information for purposes of supporting the financial statement reconstruction workstream | 1.7 |
| 08/01/2023 | CC | Investigate imbalance in FTX Trading's and Blockfolio Inc's intercompany accounts caused by an account incorrectly coded to a third entity | 1.4 |
| 08/01/2023 | CC | Investigate imbalance in FTX Trading's and Blockfolio Inc's intercompany accounts related a third-party sponsorship agreement paid by Blockfolio on behalf of FTX Trading | 1.2 |
| 08/01/2023 | CC | Prepare a reconciliation of imbalance in Alameda Research Ltd's and Blockfolio Inc's intercompany accounts | 2.3 |
| 08/01/2023 | CC | Prepare a summary of cash transfers between the Alameda silo and FTX Trading Ltd through August 17, 2022 | 0.4 |
| 08/01/2023 | CC | Prepare a summary of cash transfers between the Alameda silo and the Dotcom silo through August 17, 2022 | 0.7 |
| 08/01/2023 | CC | Update leadsheet with proposed adjustments re: Ledger Holdings Inc's Intercompany Receivable with West Realm Shires Inc | 1.2 |
| 08/01/2023 | CC | Update leadsheet with proposed adjustments re: West Realm Shires Inc's Related Party Payable with FTX Trading Ltd | 0.8 |
| 08/01/2023 | DS | Meeting with K. Kearney, C. Broskay, J. Faett (all A&M), B. Mackay, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, M. Cervi, T. Toaso (AlixPartners) re: to review A&M petition-date calculation of Alameda customer balance on exchange and customer deposits impacting other Alameda intercompany balances for purposes of reconciling historical financials to petition date financials | 2.2 |
| 08/01/2023 | DS | Build data quality screening scripts for QuickBooks data used in forensic investigation workstreams | 2.4 |
| 08/01/2023 | DS | Meeting with K. Kearney, C. Broskay, J. Faett (all A&M), B. Mackay, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: to review A&M petition date reconciliation of customer cash flows for purposes of reconciling to historical reconciliation of customer cash flows | 2.0 |
| 08/01/2023 | DS | Prepare for meetings with other stakeholders | 0.5 |
| 08/01/2023 | DS | Working session with B. Mackay, D. Schwartz, J. LaBella, K. Wessel (AlixPartners) re: to discuss treatment of exchange accounts associated with Alameda entities for purposes of determining historical intercompany activity | 1.0 |
| 08/01/2023 | DL | Create visuals to summarize approach on investigating Debtors' historical balances in investments in tokens | 2.7 |
| 08/01/2023 | DL | Research re: ownership of 9 billion SRM tokens for historical financial statements purpose | 3.0 |
| 08/01/2023 | DL | Review Solana balances output for Alameda and SRM contract | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Financial Statement Reconstruction
Code:    20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 08/01/2023 | DL | Working session with F. Liang, T. Phelan (AlixPartners) re: discuss status and next steps on identifying MAPS and SRM tokens in Solana Blockchain | 1.5 |
| 08/01/2023 | EM | Analyze accrued expense account group general ledger data to determine approach for validation of historical balances | 0.9 |
| 08/01/2023 | EM | Analyze charitable endorsement agreement to support reconstruction of historical liability balances | 0.9 |
| 08/01/2023 | EM | Analyze delta report on weekly bank statement tracker to identify new statements or bank accounts in support of historical financial statement reconstruction | 0.7 |
| 08/01/2023 | EM | Analyze Salameda general ledger data to identify potentially new bank accounts for confirmation | 0.4 |
| 08/01/2023 | EM | Analyze work performed by investigations team re: charitable endorsement agreement to identify satisfaction of contractual liabilities in support of historical financial statement reconstruction | 0.8 |
| 08/01/2023 | EM | Draft questions for bankruptcy advisors re: bank account opening dates, statement completeness, and documentation of bank correspondence | 1.6 |
| 08/01/2023 | EM | Perform relativity search for non-Debtor bank statements to support reconstruction of historical cash balances | 0.6 |
| 08/01/2023 | EM | Update other liabilities account group summary with analysis re: payments made as part of a specific endorsement agreement to support reconstruction of historical liability balances | 1.8 |
| 08/01/2023 | EM | Update other liabilities account group summary with general ledger data re: charitable endorsement agreement to reconstruct historical liability balances | 1.3 |
| 08/01/2023 | EM | Working session with A. Calhoun, E. Mostoff (AlixPartners) re: charitable donations related to Gisele Bundchen related to financial statement | 0.1 |
| 08/01/2023 | JC | Continue reconciling other investments master file with July Adjusted Balance Sheet | 2.7 |
| 08/01/2023 | JC | Reconcile Other Investments master file with July adjusted balance sheet | 2.6 |
| 08/01/2023 | JC | Update Other Investments adjusted journal entries with new account mappings | 1.7 |
| 08/01/2023 | JC | Working session with J. Chin, R. Self (AlixPartners) re: investigation into general ledger detail validation for 'Reclass' journal entries | 0.3 |
| 08/01/2023 | JC | Working session with M. Cervi, J. Chin (AlixPartners) re: Reconcile Other Investments master file quarterly balances with corresponding balances from the adjusted balance sheet | 0.9 |
| 08/01/2023 | JRB | Call with B. Robison, C. Xu, Y. Tong, J. Berg (AlixPartners) re: to review open items needing resolution for master summary database for purposes of supporting the financial statement reconstruction workstream | 0.5 |
| 08/01/2023 | JRB | Update master summary database to DevOps workplan tracker to facilitate migration of legacy reports for purposes of supporting the financial statement reconstruction workstream | 1.3 |
| 08/01/2023 | JRB | Update master summary database to mass import procedures to facilitate migration of legacy reports for purposes of supporting the financial statement reconstruction workstream | 2.8 |
| 08/01/2023 | JX | Adjust Q3'22 balance of Alameda loans borrowed from Voyage Digital | 2.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/01/2023 | JX | Search in Relativity for information related to account FTX (USD) of FTX Europe | 1.0 |
| 08/01/2023 | JX | Search in Relativity for information related to redemption payables of LedgerPrime | 0.7 |
| 08/01/2023 | JX | Verify balance of FTX (USD) account of FTX Europe | 1.0 |
| 08/01/2023 | JX | Verify balance of redemption payable account of LedgerPrime | 0.5 |
| 08/01/2023 | JCL | Meeting with K. Kearney, C. Broskay, J. Faett (all A&M), B. Mackay, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, M. Cervi, T. Toaso (AlixPartners) re: to review A&M petition-date calculation of Alameda customer balance on exchange and customer deposits impacting other Alameda intercompany balances for purposes of reconciling historical financials to petition date financials | 2.2 |
| 08/01/2023 | JCL | Meeting with K. Kearney, C. Broskay, J. Faett (all A&M), B. Mackay, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, M. Cervi, T. Toaso (AlixPartners) re: to review draft A&M petition date balance sheet for Alameda silo, Alameda balance on exchange, and other investments for purposes of reconciling historical financials to petition date financials | 2.4 |
| 08/01/2023 | JCL | Meeting with K. Kearney, C. Broskay, J. Faett (all A&M), B. Mackay, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: to review A&M petition date reconciliation of customer cash flows for purposes of reconciling to historical reconciliation of customer cash flows | 2.0 |
| 08/01/2023 | JCL | Working session with B. Mackay, D. Schwartz, J. LaBella, K. Wessel (AlixPartners) re: to discuss treatment of exchange accounts associated with Alameda entities for purposes of determining historical intercompany activity | 1.0 |
| 08/01/2023 | JLS | Meeting with K. Kearney, C. Broskay, J. Faett (all A&M), B. Mackay, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, M. Cervi, T. Toaso (AlixPartners) re: to review A&M petition-date calculation of Alameda customer balance on exchange and customer deposits impacting other Alameda intercompany balances for purposes of reconciling historical financials to petition date financials | 2.2 |
| 08/01/2023 | JLS | Meeting with K. Kearney, C. Broskay, J. Faett (all A&M), B. Mackay, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, M. Cervi, T. Toaso (AlixPartners) re: to review draft A&M petition date balance sheet for Alameda silo, Alameda balance on exchange, and other investments for purposes of reconciling historical financials to petition date financials | 2.4 |
| 08/01/2023 | JLS | Meeting with K. Kearney, C. Broskay, J. Faett (all A&M), B. Mackay, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: to review A&M petition date reconciliation of customer cash flows for purposes of reconciling to historical reconciliation of customer cash flows | 2.0 |
| 08/01/2023 | JLS | Review intercompany analysis walkdown for Alameda Research LLC - West Realm Shires Services prepared by C. Wong (AlixPartners) | 1.6 |
| 08/01/2023 | JLS | Update general ledger analysis for balances denominated in FTT and related to the Blockfolio transaction | 0.3 |
| 08/01/2023 | JLS | Update project plan for intercompany workstream finalization - new task allocations | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Financial Statement Reconstruction
Code:   20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 08/01/2023 | JLS | Working session with C. Wong, J. Somerville, T. Toaso (AlixPartners) re: review all intercompany workstream leadsheets submitted to ensure completeness | 0.3 |
| 08/01/2023 | KV | Investigate the 25Hours Hotel Prepayment amount in FTX Europe | 0.8 |
| 08/01/2023 | KV | Investigate the F1 Sponsorship Prepayment amount in FTX Europe | 1.2 |
| 08/01/2023 | KV | Investigate the Hilton Yas Island Prepayment amount in FTX Europe | 0.4 |
| 08/01/2023 | KV | Investigate the MLB Sponsorship Prepayment amount in Blockfolio | 1.7 |
| 08/01/2023 | KV | Investigate the MLB Sponsorship Prepayment amount in FTX Trading | 1.6 |
| 08/01/2023 | KV | Investigate the MLB Sponsorship Prepayment amount in FTXUS | 2.1 |
| 08/01/2023 | KV | Investigate the O'Leary Productions Prepayment amount in Blockfolio | 1.8 |
| 08/01/2023 | KHW | Meeting with K. Kearney, C. Broskay, J. Faett (all A&M), B. Mackay, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, M. Cervi, T. Toaso (AlixPartners) re: to review A&M petition-date calculation of Alameda customer balance on exchange and customer deposits impacting other Alameda intercompany balances for purposes of reconciling historical financials to petition date financials | 2.2 |
| 08/01/2023 | KHW | Meeting with K. Kearney, C. Broskay, J. Faett (all A&M), B. Mackay, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, M. Cervi, T. Toaso (AlixPartners) re: to review draft A&M petition date balance sheet for Alameda silo, Alameda balance on exchange, and other investments for purposes of reconciling historical financials to petition date financials | 2.4 |
| 08/01/2023 | KHW | Meeting with K. Kearney, C. Broskay, J. Faett (all A&M), B. Mackay, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: to review A&M petition date reconciliation of customer cash flows for purposes of reconciling to historical reconciliation of customer cash flows | 2.0 |
| 08/01/2023 | KHW | Prepare reconciliation of historical third party loan payable balances to petition date balances in preparation for working session with A&M | 1.4 |
| 08/01/2023 | KHW | Working session with B. Mackay, D. Schwartz, J. LaBella, K. Wessel (AlixPartners) re: to discuss treatment of exchange accounts associated with Alameda entities for purposes of determining historical intercompany activity | 1.0 |
| 08/01/2023 | LB | Create extract of unique remaining transaction list for FTX.com from staging database | 1.2 |
| 08/01/2023 | LB | Create overnight data extract using new FTX.com transaction split lists | 1.1 |
| 08/01/2023 | LB | Create Solscan data extract for Solana SRM transactions not correctly pulled via Alchemy | 1.2 |
| 08/01/2023 | LB | Import signature list data extract into databricks and Extract-Transfer-Load to staging database | 0.9 |
| 08/01/2023 | LB | Investigate issues with Alchemy data extract for SRM and FTX.com addresses | 1.9 |
| 08/01/2023 | LB | Split remaining transaction list for FTX.com into 12 lists for multi-threaded data pull | 0.7 |
| 08/01/2023 | LJ | Review Alameda wmouse python script for pointer data balances roll-up process | 2.5 |
| 08/01/2023 | LJ | Review Alameda wmouse python script for pointer data spreadsheet | 2.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:     Financial Statement Reconstruction
Code:   20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 08/01/2023 | MC | Meeting with K. Kearney, C. Broskay, J. Faett (all A&M), B. Mackay, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, M. Cervi, T. Toaso (AlixPartners) re: to review A&M petition-date calculation of Alameda customer balance on exchange and customer deposits impacting other Alameda intercompany balances for purposes of reconciling historical financials to petition date financials | 2.2 |
| 08/01/2023 | MC | Meeting with K. Kearney, C. Broskay, J. Faett (all A&M), B. Mackay, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, M. Cervi, T. Toaso (AlixPartners) re: to review draft A&M petition date balance sheet for Alameda silo, Alameda balance on exchange, and other investments for purposes of reconciling historical financials to petition date financials | 2.4 |
| 08/01/2023 | MC | Summarize open items related to Liquid Group and FTX Europe group to prepare for working session with A&M | 1.2 |
| 08/01/2023 | MC | Working session with M. Cervi, J. Chin (AlixPartners) re: Reconcile Other Investments master file quarterly balances with corresponding balances from the adjusted balance sheet | 0.9 |
| 08/01/2023 | MC | Working session with M. Cervi, T. Yamada (AlixPartners), M. Mirando, R. Bruck, C. Broskay, D. Hainline (A&M) re: intercompany transaction relationships, FTX Japan data, other Dotcom silo financial data verification | 2.0 |
| 08/01/2023 | MB | Working session with C. Wong, M. Birtwell, X. Su (AlixPartners) re: Discrepancies between Bahamian deeds sent by Nardello and properties balances recorded in the general ledger | 0.5 |
| 08/01/2023 | MJ | Review third version of the reconstructed historical financial statements for consolidated silos for the period Q2 2020 through Q3 2022 | 0.7 |
| 08/01/2023 | QB | Verify payments on exchange for additional token investments for purposes of reconstructing historical financial statements | 1.9 |
| 08/01/2023 | QB | Verify payments on exchange for token investments for purposes of reconstructing historical financial statements | 2.3 |
| 08/01/2023 | RS | Investigate general ledger detailed validation for account AVLTD for 'Reclass' entries | 1.5 |
| 08/01/2023 | RS | Investigate general ledger detailed validation for account FTX Trading for 'Reclass' entries | 0.9 |
| 08/01/2023 | RS | Working session with A. Patti, R. Self (AlixPartners) re: Alameda and Sotheby's NFT transaction narrative | 0.5 |
| 08/01/2023 | RS | Working session with A. Patti, R. Self (AlixPartners) re: NFTs on exchange after petition date | 0.2 |
| 08/01/2023 | RS | Working session with C. Wong, R. Self (AlixPartners) re: investigation into general ledger detail validation for 'Reclass' journal entries | 0.6 |
| 08/01/2023 | RS | Working session with J. Chin, R. Self (AlixPartners) re: investigation into general ledger detail validation for 'Reclass' journal entries | 0.3 |
| 08/01/2023 | SYW | Communicate progress updates to T. Toaso re: intercompany, properties, intangible assets workstream | 0.3 |
| 08/01/2023 | SYW | Prepare waterfall intercompany position analysis between Alameda Research LLC and FTX Trading to analyze imbalance of intercompany positions | 1.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/01/2023 | SYW | Prepare waterfall intercompany position analysis between Alameda Research LLC and West Realm Shires Services to analyze imbalance of intercompany positions | 1.0 |
| 08/01/2023 | SYW | Prepare waterfall intercompany position analysis between Alameda Research LTD and FTX Trading to analyze imbalance of intercompany positions | 1.5 |
| 08/01/2023 | SYW | Prepare waterfall intercompany position analysis between Alameda Research LTD and West Realm Shires Services to analyze imbalance of intercompany positions | 1.6 |
| 08/01/2023 | SYW | Working session with C. Wong, J. Somerville, T. Toaso (AlixPartners) re: review all intercompany workstream leadsheets submitted to ensure completeness | 0.3 |
| 08/01/2023 | SYW | Working session with C. Wong, M. Birtwell, X. Su (AlixPartners) re: Discrepancies between Bahamian deeds sent by Nardello and properties balances recorded in the general ledger | 0.5 |
| 08/01/2023 | SYW | Working session with C. Wong, R. Self (AlixPartners) re: investigation into general ledger detail validation for 'Reclass' journal entries | 0.6 |
| 08/01/2023 | SZ | Continue to propose adjusting entries with supports and reasons relating to Other Investments: Genesis Block Limited | 1.4 |
| 08/01/2023 | SZ | Continue to propose adjusting entries with supports and reasons relating to Other Investments workstream for Other Investments: Immutable | 1.2 |
| 08/01/2023 | SZ | Propose adjusting entries with supports and reasons relating to Other Investments workstream for Other Investments: Immutable | 1.8 |
| 08/01/2023 | SZ | Reconcile the remaining balance sheets accounting relating to Other Investment workstream with cash database, crypto payments and ESI database | 1.7 |
| 08/01/2023 | TY | Prepare open item list related to non-QuickBooks workstream to discuss with A&M | 1.8 |
| 08/01/2023 | TY | Update follow up item list for A&M after discussion of non-QuickBooks financial data with A&M | 1.5 |
| 08/01/2023 | TY | Update intercompany relationship matrix for non-QuickBooks entities | 2.7 |
| 08/01/2023 | TY | Working session with M. Cervi, T. Yamada (AlixPartners), M. Mirando, R. Bruck, C. Broskay, D. Hainline (A&M) re: intercompany transaction relationships, FTX Japan data, other Dotcom silo financial data verification | 2.0 |
| 08/01/2023 | TT | Analyze FTX - Alameda intercompany transfers for balance sheet model | 1.3 |
| 08/01/2023 | TT | Meeting with K. Kearney, C. Broskay, J. Faett (all A&M), B. Mackay, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, M. Cervi, T. Toaso (AlixPartners) re: to review A&M petition-date calculation of Alameda customer balance on exchange and customer deposits impacting other Alameda intercompany balances for purposes of reconciling historical financials to petition date financials | 2.2 |
| 08/01/2023 | TT | Meeting with K. Kearney, C. Broskay, J. Faett (all A&M), B. Mackay, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, M. Cervi, T. Toaso (AlixPartners) re: to review draft A&M petition date balance sheet for Alameda silo, Alameda balance on exchange, and other investments for purposes of reconciling historical financials to petition date financials | 2.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 08/01/2023 | TT | Meeting with K. Kearney, C. Broskay, J. Faett (all A&M), B. Mackay, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: to review A&M petition date reconciliation of customer cash flows for purposes of reconciling to historical reconciliation of customer cash flows | 2.0 |
| 08/01/2023 | TT | Working session with C. Wong, J. Somerville, T. Toaso (AlixPartners) re: review all intercompany workstream leadsheets submitted to ensure completeness | 0.3 |
| 08/01/2023 | TP | Analyze Solana blockchain signature data related to Debtor accounts for use in the recreation of the historical financial statements | 2.3 |
| 08/01/2023 | TP | Analyze Solana blockchain transactional data related to Debtor accounts for use in the recreation of the historical financial statements | 1.9 |
| 08/01/2023 | TP | Analyze Solana Program Library-based Sam Coins for use in the recreation of the historical financial statements | 2.7 |
| 08/01/2023 | TP | Working session with F. Liang, T. Phelan (AlixPartners) re: discuss status and next steps on identifying MAPS and SRM tokens in Solana Blockchain | 1.5 |
| 08/01/2023 | XS | Analyze journal entries to reclassify real estate from accounts of Property, Plant, and Equipment to deposits on 1B Cube, 2C Coral, 5A Charles and Goldwynn units re: Bahamian properties | 1.4 |
| 08/01/2023 | XS | Analyze ownership of properties by searching for supporting documents on relativity re: Bahamian properties | 1.5 |
| 08/01/2023 | XS | Identify journal entries of amortization prepayment to expenses in account Blockfolio 19820 re: other assets | 1.8 |
| 08/01/2023 | XS | Search attachments of transactions in QuickBooks re: other assets | 1.8 |
| 08/01/2023 | XS | Search invoices, agreements, and payment schedule on Relativity for selected samples re: other assets | 1.8 |
| 08/01/2023 | XS | Working session with C. Wong, M. Birtwell, X. Su (AlixPartners) re: Discrepancies between Bahamian deeds sent by Nardello and properties balances recorded in the general ledger | 0.5 |
| 08/01/2023 | YT | Call with B. Robison, C. Xu, Y. Tong, J. Berg (AlixPartners) re: to review open items needing resolution for master summary database for purposes of supporting the financial statement reconstruction workstream | 0.5 |
| 08/01/2023 | ZC | Review support through Relativity and other databases relating to Alameda non-QuickBooks testing workstream for unique ID: NQB 1443 | 1.5 |
| 08/01/2023 | ZC | Review support through Relativity and other databases relating to Alameda non-QuickBooks testing workstream for unique ID: NQB 1515 | 1.5 |
| 08/01/2023 | ZC | Review support through Relativity and other databases relating to Alameda non-QuickBooks testing workstream for unique ID: NQB 4044 | 1.7 |
| 08/01/2023 | ZC | Review support through Relativity and other databases relating to Alameda non-QuickBooks testing workstream for unique ID: NQB 4057 | 1.2 |
| 08/01/2023 | ZC | Review support through Relativity and other databases relating to Alameda non-QuickBooks testing workstream for unique ID: NQB 4070 | 1.5 |
| 08/02/2023 | AP | Develop presentation summarizing NFT trading activity on exchange | 1.5 |
| 08/02/2023 | AP | Draft NFT workpapers related to Alameda 25 exchange activity | 2.5 |
| 08/02/2023 | AP | Review Other Investments summary work paper | 1.2 |
| 08/02/2023 | AP | Search open source data (etherscan) for Alameda NFT activity | 1.3 |

# AlixPartners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

| | |
|---|---|
| Re: | Financial Statement Reconstruction |
| Code: | 20008100P00001.1.15 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/02/2023 | AP | Search unstructured data for information on Alameda NFT trading activity | 1.4 |
| 08/02/2023 | AP | Working session with A. Patti, R. Self (AlixPartners) re: Alameda and Sotheby's NFT transaction narrative | 0.5 |
| 08/02/2023 | AP | Working session with A. Patti, R. Self (AlixPartners) re: NFTs on exchange after petition date | 0.2 |
| 08/02/2023 | BFM | Analyze historical fiat deposits and withdrawals re: Korean Friend | 1.7 |
| 08/02/2023 | BFM | Review collateral transfers of FTT re: Genesis Capital | 0.7 |
| 08/02/2023 | BFM | Review historical wallet transfers re: FTX Japan KK asset segregation | 1.0 |
| 08/02/2023 | BFM | Review quarterly bank balances re: Korean Friend | 1.7 |
| 08/02/2023 | BFM | Working session with B. Mackay, D. Schwartz, J. LaBella, K. Wessel (AlixPartners) re: development of methodology to recalculate Alameda Research Ltd's liability to FTX Trading Ltd related to custodial asset shortfall at FTX.com specific to fiat and stablecoin | 1.6 |
| 08/02/2023 | BFM | Working session with B. Mackay, D. Schwartz, J. LaBella, K. Wessel (AlixPartners) re: review of A&M's basis for validating the Korean Friend transfer as representative of Alameda Research Ltd's liability to FTX Trading Ltd as of petition date, for purposes of assessing approaches to equivalent calculations for historical periods | 1.0 |
| 08/02/2023 | BFM | Working session with M. Cervi, J. LaBella, B. Mackay, and T. Yamada (all AlixPartners) and M. Mirando and D. Hainline (both A&M) re: non-QuickBooks data and review process | 0.6 |
| 08/02/2023 | BAR | Call with B. Robison, C. Xu, Y. Tong, J. Berg, (AlixPartners) re: to review status of user documentation for master summary database for purposes of supporting the financial statement reconstruction workstream | 0.5 |
| 08/02/2023 | BAR | Test administrative functionality for master summary database for purposes of supporting the financial statement reconstruction workstream | 1.5 |
| 08/02/2023 | BAR | Update process workflow for user documentation in for master summary database for purposes of supporting the financial statement reconstruction workstream | 2.1 |
| 08/02/2023 | CAS | Design process to reconcile exchange ledger information to independent third-party information in support of the financial statement reconstruction | 2.7 |
| 08/02/2023 | CX | Call with B. Robison, C. Xu, Y. Tong, J. Berg, (AlixPartners) re: to review status of user documentation for master summary database for purposes of supporting the financial statement reconstruction workstream | 0.5 |
| 08/02/2023 | CX | Update entities field in the master summary database to allow for multiple selection for purposes of supporting the financial statement reconstruction workstream | 2.8 |
| 08/02/2023 | CX | Update master summary database template to show new selection fields for purposes of supporting the financial statement reconstruction workstream | 2.7 |
| 08/02/2023 | CX | Update process for refreshing the master summary database with newly identified entities for purposes of supporting the financial statement reconstruction workstream | 1.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/02/2023 | CX | Working session with C. Xu, J. Berg (AlixPartners) re: Troubleshoot master summary database errors for multi-selection function not working on entities and key persons for purposes of supporting the financial statement reconstruction workstream | 1.2 |
| 08/02/2023 | CC | Prepare a summary of cash transfers between the Alameda silo and the Dotcom silo through November 11, 2022 | 0.4 |
| 08/02/2023 | CC | Reconcile Signet bank transaction database to historical bank transaction reports for historical financial statements reconstruction purposes | 2.3 |
| 08/02/2023 | CC | Review cash payments related to the investment in Satori Research Limited | 0.8 |
| 08/02/2023 | CC | Update leadsheet with proposed adjustments re: Emergent Fidelity Technologies Ltd 's Related Party Payable with FTX Trading Ltd | 0.7 |
| 08/02/2023 | CC | Update leadsheet with proposed adjustments re: Emergent Fidelity Technologies Ltd 's Related Party Receivable with FTX Trading Ltd | 0.6 |
| 08/02/2023 | CC | Working session with C. Chen, C. Wong, J. Somerville (AlixPartners) re: Progress update on waterfall intercompany position analysis | 0.7 |
| 08/02/2023 | CC | Working session with C. Chen, E. Mostoff (AlixPartners) re: interpretation of Signet AWS transactional data to support historical intercompany cash transfer analysis | 0.4 |
| 08/02/2023 | CC | Working session with C. Chen, T. Kang (AlixPartners) re: updated SQL queries to analyze Signet bank transactions | 0.3 |
| 08/02/2023 | DS | Determine basis and required components to calculate shortfall historically | 1.4 |
| 08/02/2023 | DS | Meeting with K. Kearney, C. Broskay, J. Faett, M. Jones (all A&M), C. Wong, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: to review petition date intercompany account construction, historical accounting records, supplementary sources of intercompany information, interpretation of Genesis collateral accounting for purposes of reconciling to historical intercompany reconstruction | 2.7 |
| 08/02/2023 | DS | Working session with B. Mackay, D. Schwartz, J. LaBella, K. Wessel (AlixPartners) re: development of methodology to recalculate Alameda Research Ltd's liability to FTX Trading Ltd related to custodial asset shortfall at FTX.com specific to fiat and stablecoin | 1.6 |
| 08/02/2023 | DS | Working session with B. Mackay, D. Schwartz, J. LaBella, K. Wessel (AlixPartners) re: review of A&M's basis for validating the Korean Friend transfer as representative of Alameda Research Ltd's liability to FTX Trading Ltd as of petition date, for purposes of assessing approaches to equivalent calculations for historical periods | 1.0 |
| 08/02/2023 | DS | Working session with D. Schwartz, J. Somerville (AlixPartners) re: correct treatment of cash intercompany transactions between Alameda Research Ltd and Alameda Research LLC | 0.9 |
| 08/02/2023 | DS | Working session with D. Schwartz, J. Xu, K. Wessel (AlixPartners), K. Kearney (A&M), J. Faett (A&M) re: reconciliation of third-party loan payable balances between historical quarter-end periods and petition date for purposes of aligning methodology and aligning results on adjusted financials | 0.7 |
| 08/02/2023 | DJW | Research Debtor crypto asset holdings on Solana network in support for financial statement reconstruction | 2.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 08/02/2023 | DL | Analyze Debtors' investments in Aptos token by identifying and reviewing agreements and publicly available data | 2.5 |
| 08/02/2023 | DL | Compare tokens investments for Debtors between ventures book, balance sheet, and coin report | 2.1 |
| 08/02/2023 | DL | Review Debtors' investment in WorldCoin to determine historical valuation of the investment | 2.2 |
| 08/02/2023 | DL | Review FTX Group crypto coin report | 1.6 |
| 08/02/2023 | EM | Analyze bank account tracker for accounts where verification has not been completed to support reconstruction of historical cash balances | 0.6 |
| 08/02/2023 | EM | Analyze contractual claims from Kroll claims database to identify potential approach for unrecorded liability search to support financial statement reconstruction | 0.6 |
| 08/02/2023 | EM | Analyze digital asset balances received from third party exchanges against Quione Pte Ltd general ledger data to support financial statement reconstruction | 1.1 |
| 08/02/2023 | EM | Perform general ledger detail validation on FTX Trading Ltd accounts payable account to support reconstruction of historical liability balances | 0.9 |
| 08/02/2023 | EM | Update Acquisition Consideration Payable analysis with calculation of liability stemming from each consideration component over each historical reporting period | 2.2 |
| 08/02/2023 | EM | Update analysis re: charitable endorsement agreements with summary of source data used | 0.4 |
| 08/02/2023 | EM | Update historical cash balance reconstruction summary with analysis re: quarterly cash balances of bank accounts linked to exchange activity | 0.8 |
| 08/02/2023 | EM | Working session with C. Chen, E. Mostoff (AlixPartners) re: interpretation of Signet AWS transactional data to support historical intercompany cash transfer analysis | 0.4 |
| 08/02/2023 | EM | Working session with C. Wong, E. Mostoff (AlixPartners) re: historical accounting for endorsement and sponsorship agreements | 0.6 |
| 08/02/2023 | EM | Working session with E. Mostoff, T. Kang (AlixPartners) re: calculation of August 17th consolidated cash balances | 0.2 |
| 08/02/2023 | EM | Working session with E. Mostoff, T. Kang (AlixPartners) re: continue calculation of August 17th consolidated cash balances | 0.3 |
| 08/02/2023 | JC | Review Deltec Portfolio Reports for bonds, equities and deposits | 1.4 |
| 08/02/2023 | JC | Review loan agreement and payment between FTX Trading and GBV capital | 1.2 |
| 08/02/2023 | JC | Search unstructured data in Relativity for Deltec portfolio reports with bond, equities, and deposit information | 2.8 |
| 08/02/2023 | JC | Search unstructured data in Relativity for information related to Particular Investment agreements and bank statements | 2.2 |
| 08/02/2023 | JC | Working session with J. Chin, R. Self (AlixPartners) re: investigation into general ledger detail validation for 'Reclass' journal entries | 0.3 |
| 08/02/2023 | JC | Working session with M. Cervi, J. Chin (AlixPartners) re: discuss Particular Investment cash payment activity and QuickBooks journal entries | 0.4 |
| 08/02/2023 | JC | Working session with M. Cervi, J. Chin (AlixPartners) re: discuss cryptocurrency payment to GBV Capital in relation to RHB loan | 0.3 |

# **Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/02/2023 | JRB | Call with B. Robison, C. Xu, Y. Tong, J. Berg, (AlixPartners) re: to review status of user documentation for master summary database for purposes of supporting the financial statement reconstruction workstream | 0.5 |
| 08/02/2023 | JRB | Update documentation to facilitate migration of legacy reports for the master summary database for purposes of supporting the financial statement reconstruction workstream | 2.8 |
| 08/02/2023 | JRB | Update reporting to facilitate migration of legacy reports for the master summary database for purposes of supporting the financial statement reconstruction workstream | 2.3 |
| 08/02/2023 | JRB | Working session with C. Xu, J. Berg (AlixPartners) re: Troubleshoot master summary database errors for multi-selection function not working on entities and key persons for purposes of supporting the financial statement reconstruction workstream | 1.2 |
| 08/02/2023 | JX | Adjust loan balances of Q3'22 via company records as of Petition Date | 1.8 |
| 08/02/2023 | JX | Continue to update summary of 3rd party loans for discussion with A&M | 0.7 |
| 08/02/2023 | JX | Review reconciliation results of loan balances as of Petition Date prepared by A&M | 0.6 |
| 08/02/2023 | JX | Search in Relativity for information related to customer custodial accounts | 1.6 |
| 08/02/2023 | JX | Summarize questions relating to specific non-QuickBook accounts to discuss with A&M | 0.7 |
| 08/02/2023 | JX | Update summary of 3rd party loans for discussion with A&M | 2.6 |
| 08/02/2023 | JX | Working session with D. Schwartz, J. Xu, K. Wessel (AlixPartners), K. Kearney (A&M), J. Faett (A&M) re: reconciliation of third-party loan payable balances between historical quarter-end periods and petition date for purposes of aligning methodology and aligning results on adjusted financials | 0.7 |
| 08/02/2023 | JCL | Analyze intercompany cash transaction schedules for use in supporting build up of Korean friend fiat shortfall at FTX Trading | 0.7 |
| 08/02/2023 | JCL | Analyze legal entity ownership structure to develop proper consolidated FTX Group balance sheet through elimination of investment in subsidiary accounts between parent and subsidiary | 0.8 |
| 08/02/2023 | JCL | Meeting with K. Kearney, C. Broskay, J. Faett, M. Jones (all A&M), C. Wong, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: to review petition date intercompany account construction, historical accounting records, supplementary sources of intercompany information, interpretation of Genesis collateral accounting for purposes of reconciling to historical intercompany reconstruction | 2.7 |
| 08/02/2023 | JCL | Review out of balance intercompany schedules and adjusting entries recorded to date to resolve intercompany accounts | 0.7 |
| 08/02/2023 | JCL | Working session with B. Mackay, D. Schwartz, J. LaBella, K. Wessel (AlixPartners) re: development of methodology to recalculate Alameda Research Ltd's liability to FTX Trading Ltd related to custodial asset shortfall at FTX.com specific to fiat and stablecoin | 1.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Financial Statement Reconstruction
Code:    20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/02/2023 | JCL | Working session with B. Mackay, D. Schwartz, J. LaBella, K. Wessel (AlixPartners) re: review of A&M's basis for validating the Korean Friend transfer as representative of Alameda Research Ltd's liability to FTX Trading Ltd as of petition date, for purposes of assessing approaches to equivalent calculations for historical periods | 1.0 |
| 08/02/2023 | JCL | Working session with M. Cervi, J. LaBella, B. Mackay, and T. Yamada (all AlixPartners) and M. Mirando and D. Hainline (both A&M) re: non-QuickBooks data and review process | 0.6 |
| 08/02/2023 | JLS | Analyze historical cash flows between Alameda Research LTD and Alameda Research LLC to quantify intercompany balance | 0.4 |
| 08/02/2023 | JLS | Meeting with K. Kearney, C. Broskay, J. Faett, M. Jones (all A&M), C. Wong, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: to review petition date intercompany account construction, historical accounting records, supplementary sources of intercompany information, interpretation of Genesis collateral accounting for purposes of reconciling to historical intercompany reconstruction | 2.7 |
| 08/02/2023 | JLS | Prepare presentation summarizing AlixPartners approach to intercompany account reconstruction in advance of meeting with A&M to reconcile petition date intercompany to historical intercompany reconstruction | 0.4 |
| 08/02/2023 | JLS | Prepare workplan for the finalization of the intercompany account reconstruction workstream | 0.6 |
| 08/02/2023 | JLS | Review intercompany analysis walkdown for Alameda Research LLC - West Realm Shires Services prepared by C. Wong (AlixPartners) | 1.1 |
| 08/02/2023 | JLS | Review intercompany analysis walkdown for Alameda Research LTD - West Realm Shires Services prepared by C. Wong (AlixPartners) | 1.4 |
| 08/02/2023 | JLS | Working session with C. Chen, C. Wong, J. Somerville (AlixPartners) re: Progress update on waterfall intercompany position analysis | 0.7 |
| 08/02/2023 | JLS | Working session with C. Wong, J. Somerville (AlixPartners) re: review waterfall intercompany position analysis between Alameda Research LTD and FTX Trading Ltd and Alameda Research LLC and FTX Trading Ltd re: impact of LedgerX transaction | 0.5 |
| 08/02/2023 | JLS | Working session with D. Schwartz, J. Somerville (AlixPartners) re: correct treatment of cash intercompany transactions between Alameda Research Ltd and Alameda Research LLC | 0.9 |
| 08/02/2023 | JLS | Working session with J. Somerville, T. Toaso (AlixPartners) re: preparation of discussion documents visualizing final intercompany balances from AlixPartners analysis | 0.6 |
| 08/02/2023 | KV | Investigate the 'I'm Kind of a Big Deal' digital marketing prepayment balance in FTX Trading | 1.2 |
| 08/02/2023 | KV | Investigate the Mercedes Grand Prix sponsorship prepayment balance in FTX Trading | 1.2 |
| 08/02/2023 | KV | Investigate the Mercedes Grand Prix sponsorship upgrade prepayment balance in FTX Trading | 1.3 |
| 08/02/2023 | KV | Investigate the Miami Dade naming license prepayment balance in FTX Trading | 1.6 |
| 08/02/2023 | KV | Investigate the Tomorrowland prepayment balance in FTX Trading | 1.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/02/2023 | KV | Meeting with K. Vasiliou, X. Su (AlixPartners) re: Status of work performed on prepayments and other assets | 0.7 |
| 08/02/2023 | KV | Prepare summary for the team on work performed to date on Prepayments and Other Assets | 1.1 |
| 08/02/2023 | KV | Reconcile Coachella prepayment reversal entries, to the Prepayment amortization schedules in FTX Trading | 0.9 |
| 08/02/2023 | KHW | Meeting with K. Kearney, C. Broskay, J. Faett, M. Jones (all A&M), C. Wong, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: to review petition date intercompany account construction, historical accounting records, supplementary sources of intercompany information, interpretation of Genesis collateral accounting for purposes of reconciling to historical intercompany reconstruction | 2.7 |
| 08/02/2023 | KHW | Review reconciliation of third-party loan payable balances between historical 3Q 2022 and petition date provided by A&M in preparation for working session to align historical and petition date balances | 1.1 |
| 08/02/2023 | KHW | Working session with B. Mackay, D. Schwartz, J. LaBella, K. Wessel (AlixPartners) re: development of methodology to recalculate Alameda Research Ltd's liability to FTX Trading Ltd related to custodial asset shortfall at FTX.com specific to fiat and stablecoin | 1.6 |
| 08/02/2023 | KHW | Working session with B. Mackay, D. Schwartz, J. LaBella, K. Wessel (AlixPartners) re: review of A&M's basis for validating the Korean Friend transfer as representative of Alameda Research Ltd's liability to FTX Trading Ltd as of petition date, for purposes of assessing approaches to equivalent calculations for historical periods | 1.0 |
| 08/02/2023 | KHW | Working session with D. Schwartz, J. Xu, K. Wessel (AlixPartners), K. Kearney (A&M), J. Faett (A&M) re: reconciliation of third-party loan payable balances between historical quarter-end periods and petition date for purposes of aligning methodology and aligning results on adjusted financials | 0.7 |
| 08/02/2023 | LB | Communicate with Alchemy team to understand data extract processes from Alchemy node | 0.7 |
| 08/02/2023 | LB | Continue to test Alchemy RPC for data extract | 1.8 |
| 08/02/2023 | LB | Develop Quicknode RPC for testing | 1.2 |
| 08/02/2023 | LB | Develop quicknode RPC for use in data extract process | 1.3 |
| 08/02/2023 | LB | Import Serum transaction into crypto database in databricks | 1.1 |
| 08/02/2023 | LB | Perform quality control on Solscan Serum transaction data | 0.9 |
| 08/02/2023 | LB | Test Quicknode RPC data extract endpoint for transaction and signature pull | 1.5 |
| 08/02/2023 | LJ | Review Alameda wmouse python script for third party exchanges API scrapers logic | 2.9 |
| 08/02/2023 | LJ | Review Alameda wmouse SQL scripts for the snapshots logic | 1.3 |
| 08/02/2023 | LJ | Update Alameda snapshotblob documentation for the script review section | 1.7 |
| 08/02/2023 | MC | Research related to Particular Investment by Alameda Ventures Ltd entity | 0.4 |
| 08/02/2023 | MC | Working session with M. Cervi, J. Chin (AlixPartners) re: discuss Particular Investment cash payment activity and QuickBooks journal entries | 0.4 |
| 08/02/2023 | MC | Working session with M. Cervi, J. Chin (AlixPartners) re: discuss cryptocurrency payment to GBV Capital in relation to RHB loan | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 08/02/2023 | MC | Working session with M. Cervi, J. LaBella, B. Mackay, and T. Yamada (all AlixPartners) and M. Mirando and D. Hainline (both A&M) re: non-QuickBooks data and review process | 0.6 |
| 08/02/2023 | MB | Review Report on FTX Property Holdings to determine appropriate next steps for treatment of properties in historical financial statements | 1.0 |
| 08/02/2023 | MJ | Review correspondence and related reports for Bahamas property for purposes of assessing impact on historical financial statements | 0.3 |
| 08/02/2023 | QB | Investigate intercompany loan on exchange for purposes of reconstructing historical financial statements | 0.6 |
| 08/02/2023 | QB | Investigate intercompany transactions on exchange for purposes of reconstructing historical financial statements | 2.1 |
| 08/02/2023 | QB | Review analyses related to classifying transactions in additional general ledger accounts as cash or non-cash for purposes of understanding cash vs. non-cash balances in outstanding accounts | 1.3 |
| 08/02/2023 | QB | Review exchange payment verifications for token investments for purposes of reconstructing historical financial statements | 1.3 |
| 08/02/2023 | QB | Verify payments on exchange for remaining token investments for purposes of reconstructing historical financial statements | 1.7 |
| 08/02/2023 | RS | Investigate general ledger detailed validation for account FTX Trading for 'RLA AJE' entries | 0.9 |
| 08/02/2023 | RS | Working session with A. Patti, R. Self (AlixPartners) re: Alameda and Sotheby's NFT transaction narrative | 0.5 |
| 08/02/2023 | RS | Working session with A. Patti, R. Self (AlixPartners) re: NFTs on exchange after petition date | 0.2 |
| 08/02/2023 | RS | Working session with C. Wong, R. Self (AlixPartners) re: investigation into general ledger detail validation for 'Reclass' journal entries | 0.6 |
| 08/02/2023 | RS | Working session with J. Chin, R. Self (AlixPartners) re: investigation into general ledger detail validation for 'Reclass' journal entries | 0.3 |
| 08/02/2023 | SYW | Meeting with K. Kearney, C. Broskay, J. Faett, M. Jones (all A&M), C. Wong, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: to review petition date intercompany account construction, historical accounting records, supplementary sources of intercompany information, interpretation of Genesis collateral accounting for purposes of reconciling to historical intercompany reconstruction | 2.7 |
| 08/02/2023 | SYW | Prepare waterfall intercompany position analysis between Alameda Research LLC and FTX Trading to analyze imbalance of intercompany positions | 0.8 |
| 08/02/2023 | SYW | Prepare waterfall intercompany position analysis between Alameda Research LLC and West Realm Shires Services to analyze imbalance of intercompany positions | 1.2 |
| 08/02/2023 | SYW | Prepare waterfall intercompany position analysis between Alameda Research LTD and FTX Trading to analyze imbalance of intercompany positions | 1.4 |
| 08/02/2023 | SYW | Prepare waterfall intercompany position analysis between Alameda Research LTD and West Realm Shires Services to analyze imbalance of intercompany positions | 1.2 |
| 08/02/2023 | SYW | Review general ledger detailed validation for all open items | 1.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 08/02/2023 | SYW | Working session with C. Chen, C. Wong, J. Somerville (AlixPartners) re: Progress update on waterfall intercompany position analysis | 0.7 |
| 08/02/2023 | SYW | Working session with C. Wong, E. Mostoff (AlixPartners) re: historical accounting for endorsement and sponsorship agreements | 0.6 |
| 08/02/2023 | SYW | Working session with C. Wong, J. Somerville (AlixPartners) re: review waterfall intercompany position analysis between Alameda Research LTD and FTX Trading Ltd and Alameda Research LLC and FTX Trading Ltd re: impact of LedgerX transaction | 0.5 |
| 08/02/2023 | SYW | Working session with C. Wong, R. Self (AlixPartners) re: investigation into general ledger detail validation for 'Reclass' journal entries | 0.6 |
| 08/02/2023 | SK | Working session with C. Chen, T. Kang (AlixPartners) re: updated SQL queries to analyze Signet bank transactions | 0.3 |
| 08/02/2023 | SK | Working session with E. Mostoff, T. Kang (AlixPartners) re: calculation of August 17th consolidated cash balances | 0.2 |
| 08/02/2023 | SK | Working session with E. Mostoff, T. Kang (AlixPartners) re: continue calculation of August 17th consolidated cash balances | 0.3 |
| 08/02/2023 | SZ | Continue to reconcile the remaining balance sheets accounting relating to Other Investment workstream with cash database, crypto payments and ESI database | 1.7 |
| 08/02/2023 | SZ | Propose adjusting entries with supports and reasons relating to Other Investments workstream for Other Investments:Coinfeeds bot + API Feed | 1.8 |
| 08/02/2023 | SZ | Propose adjusting entries with supports and reasons relating to Other Investments workstream for Other Investments: Genesis Block Limited | 2.0 |
| 08/02/2023 | SZ | Reconcile the remaining balance sheets accounting relating to Other Investment workstream with cash database, crypto payments and ESI database | 1.7 |
| 08/02/2023 | TY | Prepare the list of follow up questions and requests for A&M related to non-QuickBooks account verification | 1.6 |
| 08/02/2023 | TY | Review digital asset data of FTX Japan KK to develop plan to verify the quarterly balance | 2.6 |
| 08/02/2023 | TY | Update financial data of Salameda Limited in the master balance sheet model | 1.9 |
| 08/02/2023 | TY | Update financial data of Salameda Limited in the non-QuickBooks account review leadsheet | 1.1 |
| 08/02/2023 | TY | Update FTX Japan KK's financial data in the master balance sheet model | 2.1 |
| 08/02/2023 | TY | Working session with M. Cervi, J. LaBella, B. Mackay, and T. Yamada (all AlixPartners) and M. Mirando and D. Hainline (both A&M) re: non-QuickBooks data and review process | 0.6 |
| 08/02/2023 | TT | Analyze Alameda cash transfers to other entities for historical financial | 0.7 |
| 08/02/2023 | TT | Analyze digital asset balances for inclusion in adjusted balance sheet | 1.4 |
| 08/02/2023 | TT | Analyze FTX Trading cash transfers to other entities for historical financial statements | 0.6 |
| 08/02/2023 | TT | Analyze West Realm Shires cash transfers to other entities for historical financial statements | 0.5 |
| 08/02/2023 | TT | Incorporate intercompany cash journal entries into adjusted balance sheet | 1.1 |
| 08/02/2023 | TT | Incorporate non-QuickBooks journal entries into adjusted balance sheet | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 08/02/2023 | TT | Meeting with K. Kearney, C. Broskay, J. Faett, M. Jones (all A&M), C. Wong, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: to review petition date intercompany account construction, historical accounting records, supplementary sources of intercompany information, interpretation of Genesis collateral accounting for purposes of reconciling to historical intercompany reconstruction | 2.7 |
| 08/02/2023 | TT | Working session with J. Somerville, T. Toaso (AlixPartners) re: preparation of discussion documents visualizing final intercompany balances from AlixPartners analysis | 0.6 |
| 08/02/2023 | TP | Analyze Solana blockchain account relationship data related to Debtor accounts for use in the recreation of the historical financial statements | 1.3 |
| 08/02/2023 | TP | Analyze Solana blockchain signature data related to Debtor accounts for use in the recreation of the historical financial statements | 2.3 |
| 08/02/2023 | TP | Analyze Solana blockchain transactional data related to Debtor accounts for use in the recreation of the historical financial statements | 0.8 |
| 08/02/2023 | TP | Analyze Solana Program Library-based Sam Coins for use in the recreation of the historical financial statements | 2.7 |
| 08/02/2023 | XS | Analyze journal entries of FTX Accountant adjustments for real properties re: Bahamian properties | 1.2 |
| 08/02/2023 | XS | Identify complete journal entries of prepayment allocation per entities and per month re: other assets | 1.9 |
| 08/02/2023 | XS | Meeting with K. Vasiliou, X. Su (AlixPartners) re: Status of work performed on prepayments and other assets | 0.7 |
| 08/02/2023 | XS | Propose adjustments to prepayments arising from amortization period with significant variance after review testing of entity Blockfolio re: other assets | 1.7 |
| 08/02/2023 | XS | Recalculate amortization expenses of prepayment concerning BlockFolio account re: other assets | 1.5 |
| 08/02/2023 | XS | Search agreements, invoices, and prepaid schedule by month of West Realm Shires Services Inc's prepayments re: other assets | 1.1 |
| 08/02/2023 | YT | Call with B. Robison, C. Xu, Y. Tong, J. Berg, (AlixPartners) re: to review status of user documentation for master summary database for purposes of supporting the financial statement reconstruction workstream | 0.5 |
| 08/02/2023 | ZC | Continue to summarize the adjustments identified relating to Alameda Other Investments workstream for six transaction IDs | 1.8 |
| 08/02/2023 | ZC | Summarize the adjustments identified relating to Alameda Other Investments workstream for six transaction IDs | 1.5 |
| 08/03/2023 | AP | Analyze NFT trading activity on exchange | 1.4 |
| 08/03/2023 | AP | Develop presentation summarizing NFT trading activity on exchange | 2.4 |
| 08/03/2023 | AP | Review Other Investments open items list for workstream planning | 1.5 |
| 08/03/2023 | AP | Search open source data (etherscan) for Alameda NFT activity | 1.3 |
| 08/03/2023 | AP | Search unstructured data for information on off exchange NFT purchases | 1.5 |
| 08/03/2023 | AP | Working session with A. Patti, R. Self (AlixPartners) re: Alameda's holding of NFTs in wallets | 0.8 |
| 08/03/2023 | BFM | Summarize collateral transfers of FTT re: Genesis Capital | 0.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 08/03/2023 | BFM | Working session with B. Mackay, D. Schwartz, D. White, F. Liang, L. Beischer, T. Phelan (AlixPartners) re: discuss progress, challenges, and next steps on preparing Debtors' historical balances of assets on the Solana Blockchain | 0.8 |
| 08/03/2023 | BFM | Working session with B. Mackay, M. Cervi, J. Chin (AlixPartners) re: discuss FTX Trading Ltd loan to GBV Capital's founder | 0.3 |
| 08/03/2023 | BAR | Add introductory section to user documentation for master summary database for purposes of supporting the financial statement reconstruction workstream | 1.4 |
| 08/03/2023 | BAR | Meeting with B. Robison, C. Xu, Y. Tong, J. Berg (AlixPartners) re: master summary database testing and documentation walkthrough for purposes of supporting the financial statement reconstruction workstream | 1.2 |
| 08/03/2023 | BAR | Test delete records and undo functions for master summary database for purposes of supporting the financial statement reconstruction workstream | 1.1 |
| 08/03/2023 | BAR | Update screen shots in user documentation for master summary database for purposes of supporting the financial statement reconstruction workstream | 0.8 |
| 08/03/2023 | CAS | Design process to reconcile exchange ledger information to independent third-party information in support of the financial statement reconstruction | 2.9 |
| 08/03/2023 | CX | Meeting with B. Robison, C. Xu, Y. Tong, J. Berg (AlixPartners) re: master summary database testing and documentation walkthrough for purposes of supporting the financial statement reconstruction workstream | 1.2 |
| 08/03/2023 | CX | Update filtering process for multiple fields in the master summary database for purposes of supporting the financial statement reconstruction workstream | 1.3 |
| 08/03/2023 | CX | Update master summary database template to improve entity categorization functionality for purposes of supporting the financial statement reconstruction workstream | 0.8 |
| 08/03/2023 | CC | Design procedures to identify Dotcom exchange's FBO accounts using the cash database and exchange bank records table | 2.1 |
| 08/03/2023 | CC | Prepare email re: Signet bank transaction reports' status and completeness | 0.4 |
| 08/03/2023 | CC | Review SQL queries that identify Deltec bank transactions that represent customers' fiat deposits or withdrawals on the Dotcom exchange | 0.4 |
| 08/03/2023 | CC | Review SQL queries that identify Signature bank transactions that represent customers' fiat deposits or withdrawals on the Dotcom exchange | 0.5 |
| 08/03/2023 | CC | Review SQL queries that identify Silvergate bank transactions that represent customers' fiat deposits or withdrawals on the Dotcom exchange | 0.8 |
| 08/03/2023 | CC | Working session with C. Chen, C. Wong, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: Walkthrough of waterfall intercompany position analysis for the intercompany imbalance matrix and next steps | 1.8 |
| 08/03/2023 | CC | Working session with C. Chen, T. Kang (AlixPartners) re: review SQL queries to identify custodial bank accounts for the Dotcom exchange | 1.4 |
| 08/03/2023 | DS | Prepare and consolidate an open item list of crypto deliverable to aid in reporting out to management and counsel | 1.8 |
| 08/03/2023 | DS | Review open items on Solana chain | 0.6 |
| 08/03/2023 | DS | Review shortfall calculation for purposes of historical reporting | 0.7 |

# **Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|-------------------------|-------|
| 08/03/2023 | DS | Working session with B. Mackay, D. Schwartz, D. White, F. Liang, L. Beischer, T. Phelan (AlixPartners) re: discuss progress, challenges, and next steps on preparing Debtors' historical balances of assets on the Solana Blockchain | 0.8 |
| 08/03/2023 | DS | Working session with C. Chen, C. Wong, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: Walkthrough of waterfall intercompany position analysis for the intercompany imbalance matrix and next steps | 1.8 |
| 08/03/2023 | DS | Working session with D. Schwartz, F. Liang (AlixPartners) re: discuss next steps and strategies on preparing Debtors' historical balances of assets on the Solana Blockchain | 0.2 |
| 08/03/2023 | DJW | Attend meeting with D. White, L. Beischer (AlixPartners) re: Solana data pull progress and prioritization | 0.3 |
| 08/03/2023 | DJW | Research Debtor crypto asset holdings on Solana network in support for financial statement reconstruction | 2.9 |
| 08/03/2023 | DJW | Working session with B. Mackay, D. Schwartz, D. White, F. Liang, L. Beischer, T. Phelan (AlixPartners) re: discuss progress, challenges, and next steps on preparing Debtors' historical balances of assets on the Solana Blockchain | 0.8 |
| 08/03/2023 | DL | Review public information re: SRM Tokens and attempting to identify ownership for related wallet | 2.7 |
| 08/03/2023 | DL | Review wallet balances files and identify potential tokens on exchange that still have incomplete wallets information | 2.3 |
| 08/03/2023 | DL | Update token investments workpaper to include additional blockchain data as payment validation | 2.0 |
| 08/03/2023 | DL | Working session with B. Mackay, D. Schwartz, D. White, F. Liang, L. Beischer, T. Phelan (AlixPartners) re: discuss progress, challenges, and next steps on preparing Debtors' historical balances of assets on the Solana Blockchain | 0.8 |
| 08/03/2023 | DL | Working session with D. Schwartz, F. Liang (AlixPartners) re: discuss next steps and strategies on preparing Debtors' historical balances of assets on the Solana Blockchain | 0.2 |
| 08/03/2023 | EM | Analyze assumptions re: completeness of banking data to support documentation for historical cash balance reconstruction | 0.8 |
| 08/03/2023 | EM | Analyze Deltec banking data re: treasury bond holdings to support reconstruction of historical investment balances | 0.2 |
| 08/03/2023 | EM | Analyze historical bank account balance listing for FTX Japan KK with data re: documentation sources to support financial statement reconstruction | 0.4 |
| 08/03/2023 | EM | Analyze historical bank account balance listing to identify missing records for follow up with bankruptcy advisors | 0.7 |
| 08/03/2023 | EM | Perform quality control on Q2 2022 cash balance roll forward to August 17th to support financial statement reconstruction | 1.9 |
| 08/03/2023 | EM | Perform relativity search for Embed Clearing LLC bank statements to support historical cash balance reconstruction | 1.1 |
| 08/03/2023 | EM | Prepare questions for bankruptcy advisors re: production status of historical banking data to support financial statement reconstruction | 0.2 |
| 08/03/2023 | EM | Prepare questions for bankruptcy advisors re: sources of historical banking data to support financial statement reconstruction | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/03/2023 | EM | Update bank account balance listing for Embed Clearing LLC to support historical cash balance reconstruction | 0.2 |
| 08/03/2023 | EM | Update summary of historical liabilities re: Digital Assets AG acquisition with general ledger data and resulting adjustments to support historical financial statement reconstruction | 2.3 |
| 08/03/2023 | JC | Draft adjusted journal entries and workpaper for Deltec bonds, equities, and deposits | 2.8 |
| 08/03/2023 | JC | Draft adjusted journal entries and workpaper for the loan between FTX Trading and GBV Capital in relation to the RHB acquisition | 2.7 |
| 08/03/2023 | JC | Update Other Investments master file status of reviewed outstanding open items | 0.7 |
| 08/03/2023 | JC | Working session with B. Mackay, M. Cervi, J. Chin (AlixPartners) re: discuss FTX Trading Ltd loan to GBV Capital's founder | 0.3 |
| 08/03/2023 | JC | Working session with M. Cervi, J. Chin (AlixPartners) re: discuss FTX Trading Ltd's loan to GBV Capital and Deltec Portfolio Reports | 1.1 |
| 08/03/2023 | JC | Working session with M. Cervi, J. Chin (AlixPartners) re: review drafted journal entries for RHB loan and Deltec investments | 0.5 |
| 08/03/2023 | JRB | Meeting with B. Robison, C. Xu, Y. Tong, J. Berg (AlixPartners) re: master summary database testing and documentation walkthrough for purposes of supporting the financial statement reconstruction workstream | 1.2 |
| 08/03/2023 | JRB | Test migration of legacy reports for the master summary database for purposes of supporting the financial statement reconstruction workstream | 3.0 |
| 08/03/2023 | JRB | Update Devops workplan tracker re: master summary database for purposes of supporting the financial statement reconstruction workstream | 1.2 |
| 08/03/2023 | JX | Continue to review outstanding loan amount as of Q3'22 and Petition Date for Clover | 1.1 |
| 08/03/2023 | JX | Review outstanding loan amount as of Q3'22 and Petition Date for Clover | 2.7 |
| 08/03/2023 | JX | Review outstanding loan amount as of Q3'22 and Petition Date for Genesis Global | 0.7 |
| 08/03/2023 | JX | Review outstanding loan amount as of Q3'22 and Petition Date for Lemon Fund, Compound, Entity of Interest | 1.0 |
| 08/03/2023 | JX | Review outstanding loan amount as of Q3'22 and Petition Date for Matrix Port | 0.3 |
| 08/03/2023 | JX | Review outstanding loan amount as of Q3'22 and Petition Date for Socio, etc. | 1.9 |
| 08/03/2023 | JX | Update summary of 3rd party loans for discussion with A&M | 1.6 |
| 08/03/2023 | JX | Working session with J. Xu, K. Wessel (AlixPartners) re: review of investigation findings re: reconciling differences between Q3 2022 and petition date third party loan balances identified in coordination with A&M | 0.3 |
| 08/03/2023 | JX | Working session with C. Chen, J. Xu, T. Yamada (AlixPartners) re: non-QuickBooks account validation for FTX Japan | 0.4 |
| 08/03/2023 | JCL | Review analysis of parent and subsidiary roll up identifications for purposes of building a proper consolidated FTX Group balance sheet that eliminates investment in subsidiary accounts | 1.1 |
| 08/03/2023 | JCL | Review calculations and schedules used to support the Korean Friend account attributing the fiat and stable coin shortfall on the FTX exchange to Alameda Research Ltd | 1.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:            Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 08/03/2023 | JCL | Review ventures investments tracker analysis to evaluate support used to verify transactions and number of investments remaining to validate for purposes of supporting historical financial statements | 0.8 |
| 08/03/2023 | JCL | Working session with C. Chen, C. Wong, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: Walkthrough of waterfall intercompany position analysis for the intercompany imbalance matrix and next steps | 1.8 |
| 08/03/2023 | JCL | Working session with J. LaBella, K. Wessel, T. Toaso (AlixPartners), C. Broskay, M. Jones (A&M) re: review of petition date trial balances for West Realm Shires silo for purposes of reconciling historical financials to petition date financials | 0.9 |
| 08/03/2023 | JLS | Call with J. Somerville, M. Cervi, T. Yamada (AlixPartners) re: intercompany balances for non-QuickBooks entities and process to consolidate into group intercompany analysis | 0.5 |
| 08/03/2023 | JLS | Prepare presentation comparing A&M approach to petition date intercompany reconstruction to AlixPartners historical approach to intercompany reconstruction including possible areas of variance | 2.2 |
| 08/03/2023 | JLS | Prepare presentation summarizing intercompany analysis consolidation for FTX Trading - Blockfolio pairing | 1.8 |
| 08/03/2023 | JLS | Tag intercompany journal entries to primary entity and counterparty entity to enable generation of automated adjusted intercompany matrix | 0.7 |
| 08/03/2023 | JLS | Working session with C. Chen, C. Wong, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: Walkthrough of waterfall intercompany position analysis for the intercompany imbalance matrix and next steps | 1.8 |
| 08/03/2023 | KHW | Update adjusting journal entry workbook re: revisions to Q3 2022 third party loan payable balances derived from coordination efforts with A&M | 1.3 |
| 08/03/2023 | KHW | Update reconciliation of Q3 2022 to petition date third-party loan payable balances for financial statement reconstruction purposes | 0.4 |
| 08/03/2023 | KHW | Working session with J. Xu, K. Wessel (AlixPartners) re: review of investigation findings re: reconciling differences between Q3 2022 and petition date third party loan balances identified in coordination with A&M | 0.3 |
| 08/03/2023 | KHW | Working session with C. Chen, C. Wong, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: Walkthrough of waterfall intercompany position analysis for the intercompany imbalance matrix and next steps | 1.8 |
| 08/03/2023 | KHW | Working session with J. LaBella, K. Wessel, T. Toaso (AlixPartners), C. Broskay, M. Jones (A&M) re: review of petition date trial balances for West Realm Shires silo for purposes of reconciling historical financials to petition date financials | 0.9 |
| 08/03/2023 | LB | Build out import script for additional Solana transaction lists for Alameda (non-staking) , FTX.us and Insiders for completion status | 1.4 |
| 08/03/2023 | LB | Continue to update existing data extract scripts to use Quicknode RPC to extract data instead of Alchemy | 1.1 |
| 08/03/2023 | LB | Create Solana transaction data extract status metrics | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:   Financial Statement Reconstruction
Code:  20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/03/2023 | LB | Duplicate Azure data for 500k signature list files | 0.8 |
| 08/03/2023 | LB | Execute Database extraction for remaining transaction needed for financial reconstruction | 1.9 |
| 08/03/2023 | LB | Import signature lists for FTX.com and Insiders for Solana transaction data extract | 1.6 |
| 08/03/2023 | LB | Update existing data extract scripts to use Quicknode RPC to pull data instead of Alchemy | 1.8 |
| 08/03/2023 | LB | Working session with B. Mackay, D. Schwartz, D. White, F. Liang, L. Beischer, T. Phelan (AlixPartners) re: discuss progress, challenges, and next steps on preparing Debtors' historical balances of assets on the Solana Blockchain | 0.8 |
| 08/03/2023 | LJ | Analyze the okex exchange aggregated positions for the difference with pointer data | 1.3 |
| 08/03/2023 | LJ | Prepare the datasets for huobipro and huobising accounts | 2.4 |
| 08/03/2023 | LJ | Prepare the datasets for okex accounts | 1.3 |
| 08/03/2023 | MC | Analyze accounting of 2020 and 2021 Investments in Alameda QuickBooks for historical periods | 2.1 |
| 08/03/2023 | MC | Analyze accounting of non-current investments: equity securities account in Alameda QuickBooks for historical periods | 1.5 |
| 08/03/2023 | MC | Call with J. Somerville, M. Cervi, T. Yamada (AlixPartners) re: intercompany balances for non-QuickBooks entities and process to consolidate into group intercompany analysis | 0.5 |
| 08/03/2023 | MC | Research related to GBV capital investment | 0.6 |
| 08/03/2023 | MC | Working session with B. Mackay, M. Cervi, J. Chin (AlixPartners) re: discuss FTX Trading Ltd loan to GBV Capital's founder | 0.3 |
| 08/03/2023 | MC | Working session with M. Cervi, J. Chin (AlixPartners) re: discuss FTX Trading Ltd's loan to GBV Capital and Deltec Portfolio Reports | 1.1 |
| 08/03/2023 | MC | Working session with M. Cervi, J. Chin (AlixPartners) re: review drafted journal entries for RHB loan and Deltec investments | 0.5 |
| 08/03/2023 | MC | Working session with M. Cervi, T. Yamada (AlixPartners) re: FTX Japan's digital asset user inventory reconciliation data | 0.2 |
| 08/03/2023 | MJ | Review correspondence and attached files related to WRS Silo TB Data and COA mapping for historical financial statement reconstruction | 0.4 |
| 08/03/2023 | QB | Create summary tables to compare potentially unverifiable balances between related intercompany general ledger accounts for purposes of reconstructing historical financial statements | 2.4 |
| 08/03/2023 | QB | Review formatting and results of intercompany summary tables used in reconstructing historical financial statements | 1.3 |
| 08/03/2023 | RS | Update analysis in response to second interim fee examiner report | 1.1 |
| 08/03/2023 | RS | Working session with A. Patti, R. Self (AlixPartners) re: Alameda's holding of NFTs in wallets | 0.8 |
| 08/03/2023 | SYW | Allocate balances in FTX Trading general ledger account 'Accounts payable and accrued liability, related party- USD (deleted)' between Alameda, Blockfolio, and West Realm Shires Services | 2.0 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 08/03/2023 | SYW | Allocate balances in FTX Trading general ledger account 'Accounts receivable, related party (deleted)' between Alameda, Paper Bird Blockfolio, and West Realm Shires Services | 2.0 |
| 08/03/2023 | SYW | Fill in counter parties for all submitted leadsheets in the adjusting journal entry database | 0.5 |
| 08/03/2023 | SYW | Prepare listing of journal entries to reverse from general ledger detailed validation where both sides are recorded to an intercompany general ledger | 0.8 |
| 08/03/2023 | SYW | Prepare waterfall intercompany position analysis between Alameda Research LLC and West Realm Shires Services to analyze imbalance of intercompany positions | 1.1 |
| 08/03/2023 | SYW | Prepare waterfall intercompany position analysis between Alameda Research LTD and West Realm Shires Services to analyze imbalance of intercompany positions | 1.1 |
| 08/03/2023 | SYW | Working session with C. Chen, C. Wong, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: Walkthrough of waterfall intercompany position analysis for the intercompany imbalance matrix and next steps | 1.8 |
| 08/03/2023 | SYW | Working session with C. Wong, T. Toaso (AlixPartners) re: Approach for writing off journal entries that record to intercompany accounts determined to be potentially not verifiable and allocation of FTX Trading Ltd Accounts Payable and FTX Trading Ltd Accounts Receivable Related Party historical activity to appropriate accounts | 0.5 |
| 08/03/2023 | SK | Working session with C. Chen, T. Kang (AlixPartners) re: review SQL queries to identify custodial bank accounts for the Dotcom exchange | 1.4 |
| 08/03/2023 | SZ | Continue to propose adjusting entries with supports and reasons relating to Other Investments workstream for four Unique IDs: Circle | 1.6 |
| 08/03/2023 | SZ | Continue to propose adjusting entries with supports and reasons relating to Other Investments workstream for four Unique IDs: Pintu | 1.4 |
| 08/03/2023 | SZ | Continue to propose adjusting entries with supports and reasons relating to Other Investments workstream for Unique ID: Agile Fund A | 1.7 |
| 08/03/2023 | SZ | Perform analysis with FTX Investment trackers relating to QuickBooks account Other Investments:2020 and 2021 Investments | 1.8 |
| 08/03/2023 | SZ | Reconcile the remaining balance sheets accounting relating to Other Investment workstream with cash database, crypto payments and ESI database, Other Investments:2020 and 2021 Investments | 1.7 |
| 08/03/2023 | TY | Call with J. Somerville, M. Cervi, T. Yamada (AlixPartners) re: intercompany balances for non-QuickBooks entities and process to consolidate into group intercompany analysis | 0.5 |
| 08/03/2023 | TY | Update financial data of FTX Japan KK in the master balance sheet model | 1.4 |
| 08/03/2023 | TY | Update financial data of FTX Japan KK in the non-QuickBooks account review leadsheet | 1.9 |
| 08/03/2023 | TY | Update Q2 2022 financial data of Quoine Pte Ltd in the master balance sheet model and the non-QuickBooks account review leadsheet | 2.5 |
| 08/03/2023 | TY | Update Q3 2022 financial data of Quoine Pte Ltd in the master balance sheet model and the non-QuickBooks account review leadsheet | 2.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Financial Statement Reconstruction
Code:    20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 08/03/2023 | TY | Working session with C. Chen, J. Xu, T. Yamada (AlixPartners) re: non-QuickBooks account validation for FTX Japan | 0.4 |
| 08/03/2023 | TY | Working session with M. Cervi, T. Yamada (AlixPartners) re: FTX Japan's digital asset user inventory reconciliation data | 0.2 |
| 08/03/2023 | TT | Analyze A&M West Realm Shires Inc chart of accounts to reconcile petition date financial statements and historical statements | 0.7 |
| 08/03/2023 | TT | Analyze Alameda and FTX digital asset balances for inclusion in adjusted balance sheet | 1.0 |
| 08/03/2023 | TT | Compare 9/30 West Realm Shires balance sheet to A&M petition date balance sheet | 1.2 |
| 08/03/2023 | TT | Incorporate non-cash intercompany journal entries into adjusted balance sheet | 1.4 |
| 08/03/2023 | TT | Incorporate non-QuickBooks journal entries into adjusted balance sheet | 0.9 |
| 08/03/2023 | TT | Working session with C. Chen, C. Wong, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: Walkthrough of waterfall intercompany position analysis for the intercompany imbalance matrix and next steps | 1.8 |
| 08/03/2023 | TT | Working session with C. Wong, T. Toaso (AlixPartners) re: Approach for writing off journal entries that record to intercompany accounts determined to be potentially not verifiable and allocation of FTX Trading Ltd Accounts Payable and FTX Trading Ltd Accounts Receivable Related Party historical activity to appropriate accounts | 0.5 |
| 08/03/2023 | TT | Working session with J. LaBella, K. Wessel, T. Toaso (AlixPartners), C. Broskay, M. Jones (A&M) re: review of petition date trial balances for West Realm Shires silo for purposes of reconciling historical financials to petition date financials | 0.9 |
| 08/03/2023 | TP | Analyze Solana blockchain account relationship data related to Debtor accounts for use in the recreation of the historical financial statements | 1.1 |
| 08/03/2023 | TP | Analyze Solana blockchain signature data related to Debtor accounts for use in the recreation of the historical financial statements | 2.4 |
| 08/03/2023 | TP | Continue to analyze Solana blockchain signature data related to Debtor accounts for use in the recreation of the historical financial statements | 2.7 |
| 08/03/2023 | TP | Analyze Solana blockchain transactional data related to Debtor accounts for use in the recreation of the historical financial statements | 1.7 |
| 08/03/2023 | TP | Working session with B. Mackay, D. Schwartz, D. White, F. Liang, L. Beischer, T. Phelan (AlixPartners) re: discuss progress, challenges, and next steps on preparing Debtors' historical balances of assets on the Solana Blockchain | 0.8 |
| 08/03/2023 | XS | Analyze categories of West Realm Shires Services account 19810 and select samples to test re: other assets | 1.3 |
| 08/03/2023 | XS | Identify complete journal entries of amortization expenses of prepayments of specific West Realm Shires Services account re: other assets | 1.9 |
| 08/03/2023 | XS | Propose adjustments after recalculation of amortization expenses per month re: other assets | 1.7 |
| 08/03/2023 | XS | Review purchase agreements to analyze differences of properties 1B Cube, 4A Charles, 5A Charles and 2C Coral re: Bahamian properties | 1.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:            Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/03/2023 | XS | Search invoices, sponsorship agreements, and bank statements of account West Realm Shires Services 19810 re: other assets | 1.8 |
| 08/03/2023 | YT | Meeting with B. Robison, C. Xu, Y. Tong, J. Berg (AlixPartners) re: master summary database testing and documentation walkthrough for purposes of supporting the financial statement reconstruction workstream | 1.2 |
| 08/03/2023 | ZC | Review support through Relativity and other databases relating to Alameda non-QuickBooks testing workstream for unique ID: NQB 1688 and NQB 114 | 1.6 |
| 08/03/2023 | ZC | Summarize and locate loan agreements for loans mentioned in A&M notes | 1.8 |
| 08/03/2023 | ZC | Working session with C. Chen, J. Xu, T. Yamada (AlixPartners) re: non-QuickBooks account validation for FTX Japan | 0.4 |
| 08/04/2023 | AP | Draft NFT exchange data analysis summary workpapers | 1.3 |
| 08/04/2023 | AP | Update NFT presentation with latest NFT activity analysis | 1.8 |
| 08/04/2023 | AP | Update NFT workpaper structure to incorporate additional analysis | 1.8 |
| 08/04/2023 | AP | Update Other Investments detailed workpaper completeness check fields | 1.2 |
| 08/04/2023 | AP | Working session with A. Patti, K. Wessel, R. Self (AlixPartners) re: NFT presentation and workstream updates | 0.6 |
| 08/04/2023 | AP | Working session with A. Patti, R. Self (AlixPartners) re: NFT presentation | 0.4 |
| 08/04/2023 | AC | Working session with A. Calhoun, C. Chen, M. Birtwell, T. Kang (AlixPartners) re: bank accounts used to handle Dotcom exchange's customer deposits and withdrawals | 0.5 |
| 08/04/2023 | AC | Working session with A. Calhoun, E. Mostoff, M. Birtwell (AlixPartners) re: summary of donations tied to Gisele Bundchen endorsement agreement to reconstruct historical liability balances | 0.3 |
| 08/04/2023 | BFM | Review A&M reconciliation of Korean Friend calculation | 1.3 |
| 08/04/2023 | BAR | Finalize draft of user documentation for master summary database for purposes of supporting the financial statement reconstruction workstream | 1.4 |
| 08/04/2023 | BAR | Update reporting section of user documentation for master summary database for purposes of supporting the financial statement reconstruction workstream | 1.1 |
| 08/04/2023 | CAS | Continue to design process to reconcile exchange ledger information to independent third-party information in support of the financial statement reconstruction | 1.1 |
| 08/04/2023 | CAS | Design process to reconcile exchange ledger information to independent third-party information in support of the financial statement reconstruction | 2.5 |
| 08/04/2023 | CX | Update master summary database documentation for all the reports to reflect the changes made on [AP ID] (all shown as xx.xxx) and [Entities] (show as blank when is null) for purposes of supporting the financial statement reconstruction workstream | 0.6 |
| 08/04/2023 | CC | Compile Alameda Research LLC's Signet bank transaction reports for historical financial statements reconstruction purposes | 0.7 |
| 08/04/2023 | CC | Compile Alameda Research LTD's Signet bank transaction reports for historical financial statements reconstruction purposes | 0.9 |
| 08/04/2023 | CC | Continue to compile Alameda Research Ltd's Signet bank transaction reports for historical financial statements reconstruction purposes | 1.3 |
| 08/04/2023 | CC | Compile West Realm Shires Services Inc.'s Signet bank transaction reports for historical financial statements reconstruction purposes | 1.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Financial Statement Reconstruction
Code:    20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/04/2023 | CC | Working session with A. Calhoun, C. Chen, M. Birtwell, T. Kang (AlixPartners) re: bank accounts used to handle Dotcom exchange's customer deposits and withdrawals | 0.5 |
| 08/04/2023 | CC | Working session with C. Chen, C. Wong, J. Somerville (AlixPartners) re: status of adjusting imbalances in intercompany accounts | 0.5 |
| 08/04/2023 | CC | Working session with C. Chen, T. Kang (AlixPartners) re: SQL queries to identify Silvergate and Signet bank accounts that acted as custodial accounts | 1.2 |
| 08/04/2023 | DJW | Research Debtor crypto asset holdings on Solana network in support for financial statement reconstruction | 2.2 |
| 08/04/2023 | DL | Attend meeting with F. Liang, L. Jia (AlixPartners) re: discuss the missing exchanges' SnapshotBlob data | 0.7 |
| 08/04/2023 | DL | Review blockchain data re: SRM Tokens and attempting to identify ownership for related wallet | 2.4 |
| 08/04/2023 | DL | Review latest SnapshotBlob table to identify gaps in data | 2.6 |
| 08/04/2023 | DL | Update formulas and tabs in token investments workpaper to include details for additional tokens captured | 2.4 |
| 08/04/2023 | EM | Analyze Blockfolio accounts payable entries re: sponsorship agreements to identify potentially unrecorded historical inter company liabilities | 1.3 |
| 08/04/2023 | EM | Analyze net activity by vendor within accounts payable general ledger accounts to identify systematic approach for general ledger validation | 1.1 |
| 08/04/2023 | EM | Analyze West Realm Shires Services accounts payable general ledger account to identify potential approach for balance validation | 0.9 |
| 08/04/2023 | EM | Perform quality control procedures on Q2 cash roll forward to August 17th data pull to support financial statement reconstruction | 0.9 |
| 08/04/2023 | EM | Research claims database for claims re: endorsement agreements to support historical financial statement reconstruction | 0.4 |
| 08/04/2023 | EM | Research general ledger data re: Alameda Research LLC NULL department accounts payable account group to support historical liability balance reconstruction | 0.8 |
| 08/04/2023 | EM | Update bank account tracker with latest summary of bank account completeness | 0.4 |
| 08/04/2023 | EM | Update Other Liabilities account group master summary with progress to date, open items, and blockers | 0.9 |
| 08/04/2023 | EM | Working session with A. Calhoun, E. Mostoff, M. Birtwell (AlixPartners) re: summary of donations tied to Gisele Bundchen endorsement agreement to reconstruct historical liability balances | 0.3 |
| 08/04/2023 | EM | Working session with M. Cilia (RLKS), J. Lee, M. Shanahan, L. Ryan (A&M), F. Weinberg, R. Schutt (S&C) re: banking workstreams update | 0.4 |
| 08/04/2023 | JC | Continue reconciling the QE venture investments listing with the investment listing from the other investments master file | 0.8 |
| 08/04/2023 | JC | Continue updating the general ledger detail validation with support for Alameda Ventures LTD Other Investments entries that have been reviewed | 1.8 |
| 08/04/2023 | JC | Reconcile the venture investments listing with the investment listing from the Other Investments master file | 2.9 |
| 08/04/2023 | JC | Update general ledger detail validation with support for Alameda Ventures LTD Other Investments entries that have been reviewed | 2.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/04/2023 | JRB | Update document type mapping characteristics in the master summary database for purposes of supporting the financial statement reconstruction workstream | 2.8 |
| 08/04/2023 | JRB | Update master summary database loading and transformations processes for purposes of supporting the financial statement reconstruction workstream | 2.1 |
| 08/04/2023 | JX | Verify balance of other payables to Liquid users account of FTX Japan | 2.1 |
| 08/04/2023 | JX | Verify balance of other receivables account of Salameda | 2.2 |
| 08/04/2023 | JX | Working session with C. Chen, J. Xu (AlixPartners) re: verification of non-QuickBooks accounts for historical financial statements | 0.4 |
| 08/04/2023 | JX | Working session with J. Xu, T. Yamada, C. Chen (AlixPartners) re: status check-in to discuss non-QuickBooks account validation process | 0.2 |
| 08/04/2023 | JLS | Analyze prior Investment in Subsidiary workpapers to assist R. Self (AlixPartners) in verifying 'Reclass' journal entries | 0.2 |
| 08/04/2023 | JLS | Prepare adjusted intercompany balance matrix highlighting imbalances between historical intercompany accounts | 1.1 |
| 08/04/2023 | JLS | Update intercompany workstream project plan for 'wallet-to-wallet' digital asset verification | 0.4 |
| 08/04/2023 | JLS | Working session with C. Chen, C. Wong, J. Somerville (AlixPartners) re: status of adjusting imbalances in intercompany accounts | 0.5 |
| 08/04/2023 | JLS | Working session with J. Somerville, R. Self (AlixPartners) re: investigation into general ledger detail validation for 'Reclass' journal entries | 0.3 |
| 08/04/2023 | KHW | Working session with A. Patti, K. Wessel, R. Self (AlixPartners) re: NFT presentation and workstream updates | 0.6 |
| 08/04/2023 | LB | Analyze Solana transaction data extract completeness | 1.6 |
| 08/04/2023 | LB | Attend meeting with L. Beischer, T. Phelan (AlixPartners) re: Handover of cryptocurrency financial statement reconstruction workstream for week of August 7th | 0.5 |
| 08/04/2023 | LB | Develop Ethereum NFT identification script (using ERC721, ERC1155 Interface protocols) | 2.1 |
| 08/04/2023 | LB | Develop quarter-end balance script for token addresses using signature blocktime data extract (Solana) | 0.9 |
| 08/04/2023 | LB | Investigate OXY and MAPS minting and subsequent transfers for quarter end balances | 1.3 |
| 08/04/2023 | LJ | Attend meeting with F. Liang, L. Jia (AlixPartners) re: discuss the missing exchanges' SnapshotBlob data | 0.7 |
| 08/04/2023 | LJ | Attend meeting with L. Jia, T. Phelan (AlixPartners) re: discuss the SnapshotBlob table data extraction | 0.9 |
| 08/04/2023 | MC | Assist with claims analysis for financial statement reconstruction purposes | 0.8 |
| 08/04/2023 | MC | Continue to analyze non-current investments: equity securities account in Alameda QuickBooks for historical periods | 1.3 |
| 08/04/2023 | MC | Review follow up request list for outstanding items from Liquid Group to support financial statement reconstruction | 0.2 |
| 08/04/2023 | MC | Review latest Other Investments adjusting journal entries file | 0.5 |
| 08/04/2023 | MC | Working session with M. Cervi, T. Yamada (AlixPartners) re: status of non-QuickBooks testing | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/04/2023 | MB | Working session with A. Calhoun, C. Chen, M. Birtwell, T. Kang (AlixPartners) re: bank accounts used to handle Dotcom exchange's customer deposits and withdrawals | 0.5 |
| 08/04/2023 | MB | Working session with A. Calhoun, E. Mostoff, M. Birtwell (AlixPartners) re: summary of donations tied to Gisele Bundchen endorsement agreement to reconstruct historical liability balances | 0.3 |
| 08/04/2023 | QB | Call with C. Wong, O. Braat (AlixPartners) re: investigating intercompany balances for purposes of reconstructing historical financial statements | 0.6 |
| 08/04/2023 | QB | Review summary tables that compare potentially unverifiable balances between related intercompany general ledger accounts for purposes of reconstructing historical financial statements | 1.8 |
| 08/04/2023 | QB | Update summary tables that compare potentially unverifiable balances between related intercompany general ledger accounts for purposes of reconstructing historical financial statements | 1.9 |
| 08/04/2023 | RS | Investigate general ledger detailed validation for account FTX Trading for 'RLA AJE' entries | 1.6 |
| 08/04/2023 | RS | Prepare timeline of Alameda's Bored Apes transaction | 0.7 |
| 08/04/2023 | RS | Working session with A. Patti, K. Wessel, R. Self (AlixPartners) re: NFT presentation and workstream updates | 0.6 |
| 08/04/2023 | RS | Working session with A. Patti, R. Self (AlixPartners) re: NFT presentation | 0.4 |
| 08/04/2023 | RS | Working session with J. Somerville, R. Self (AlixPartners) re: investigation into general ledger detail validation for 'Reclass' journal entries | 0.3 |
| 08/04/2023 | SYW | Allocate balances in FTX Trading general ledger account 'Accounts payable and accrued liability, related party- USD (deleted)' between Alameda, Blockfolio, and West Realm Shires Services | 1.0 |
| 08/04/2023 | SYW | Allocate balances in FTX Trading general ledger account 'Accounts receivable, related party (deleted)' between Alameda, Paper Bird Blockfolio, and West Realm Shires Services | 1.0 |
| 08/04/2023 | SYW | Call with C. Wong, O. Braat (AlixPartners) re: investigating intercompany balances for purposes of reconstructing historical financial statements | 0.6 |
| 08/04/2023 | SYW | Prepare listing of journal entries to reverse from general ledger detailed validation where both sides are recorded to an intercompany general ledger | 1.1 |
| 08/04/2023 | SYW | Review general ledger detailed validation leadsheets against workpaper for completeness and accuracy | 2.0 |
| 08/04/2023 | SYW | Working session with C. Chen, C. Wong, J. Somerville (AlixPartners) re: status of adjusting imbalances in intercompany accounts | 0.5 |
| 08/04/2023 | SK | Analyze FTX.com exchange to cash database mapping results in order to identify Alameda FBO accounts | 1.6 |
| 08/04/2023 | SK | Analyze FTX.US exchange to cash database mapping results in order to identify Alameda FBO accounts | 1.5 |
| 08/04/2023 | SK | Working session with A. Calhoun, C. Chen, M. Birtwell, T. Kang (AlixPartners) re: bank accounts used to handle Dotcom exchange's customer deposits and withdrawals | 0.5 |
| 08/04/2023 | SK | Working session with C. Chen, T. Kang (AlixPartners) re: SQL queries to identify Silvergate and Signet bank accounts that acted as custodial accounts | 1.2 |

# AlixPartners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/04/2023 | SZ | Continue to perform analysis of Other Investments:2020 and 2021 Investments and Non-current Investment account | 1.8 |
| 08/04/2023 | SZ | Continue to propose adjusting entries with supports and reasons relating to Other Investments workstream for Unique ID: Efficient Frontier | 1.5 |
| 08/04/2023 | SZ | Perform analysis with FTX Investment trackers relating to QuickBooks account Other Investments:2020 and 2021 Investments | 1.9 |
| 08/04/2023 | SZ | Perform analysis with FTX Investment trackers relating to QuickBooks account Non-current Investments:Equity Securities | 2.0 |
| 08/04/2023 | SZ | Reconcile the remaining balance sheets accounting relating to Other Investment workstream with cash database, crypto payments and ESI database | 0.7 |
| 08/04/2023 | SRH | Working session with S. Hanzi, T. Phelan (AlixPartners) re: Solana blockchain extraction / transform / load process for historical financial statement reconstruction | 1.4 |
| 08/04/2023 | TY | Develop the balance sheet model to display entity-level quarterly balance sheet for non-QuickBooks entity to minimize sync issue in the master balance sheet model | 2.4 |
| 08/04/2023 | TY | Email S. Kojima (FTX Japan KK) to request follow up information and questions related to Quoine Pte Ltd | 0.6 |
| 08/04/2023 | TY | Integrate the non-QuickBooks balance sheet model into the account testing leadsheet | 2.6 |
| 08/04/2023 | TY | Review non-QuickBooks account testing work performed by other team members | 1.6 |
| 08/04/2023 | TY | Working session with J. Xu, T. Yamada, C. Chen (AlixPartners) re: status check-in to discuss non-QuickBooks account validation process | 0.2 |
| 08/04/2023 | TY | Working session with M. Cervi, T. Yamada (AlixPartners) re: status of non-QuickBooks testing | 0.2 |
| 08/04/2023 | TP | Analyze exchange data related to NFTs for use in the recreation of the historical financial statements | 0.8 |
| 08/04/2023 | TP | Attend meeting with L. Beischer, T. Phelan (AlixPartners) re: Handover of cryptocurrency financial statement reconstruction workstream for week of August 7th | 0.5 |
| 08/04/2023 | TP | Attend meeting with L. Jia, T. Phelan (AlixPartners) re: discuss the SnapshotBlob table data extraction | 0.9 |
| 08/04/2023 | TP | Review SnapshotBlob table data analysis for use in the recreation of the historical financial statements | 0.9 |
| 08/04/2023 | TP | Working session with S. Hanzi, T. Phelan (AlixPartners) re: Solana blockchain extraction / transform / load process for historical financial statement reconstruction | 1.4 |
| 08/04/2023 | XS | Reconcile information of properties on counsel's report with property work paper re: Bahamian properties | 1.8 |
| 08/04/2023 | XS | Review additional property reports re: Bahamian properties | 2.1 |
| 08/04/2023 | XS | Review memorandum as of June 18, 2023 re: Bahamian Properties | 1.9 |
| 08/04/2023 | XS | Review memorandum as of June 9, 2023 re: Bahamian Properties | 1.8 |
| 08/04/2023 | XS | Summarize new information and conclusion of properties on work paper and check journal entries from QuickBooks re: Bahamian Properties | 1.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re: Financial Statement Reconstruction
Code: 20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 08/04/2023 | ZC | Review support through Relativity and other databases relating to Alameda non-QuickBooks testing workstream for unique ID: NQB 2145 | 1.3 |
| 08/04/2023 | ZC | Review support through Relativity and other databases relating to Alameda non-QuickBooks testing workstream for unique ID: NQB2286 | 1.8 |
| 08/04/2023 | ZC | Review support through Relativity and other databases relating to Alameda non-QuickBooks testing workstream for unique ID: NQB3914 | 1.2 |
| 08/04/2023 | ZC | Review support through Relativity and other databases relating to Alameda non-QuickBooks testing workstream for unique ID: NQB4053 | 1.2 |
| 08/04/2023 | ZC | Update adjustments identified relating to Alameda Other Investments workstream for one transaction ID | 0.5 |
| 08/04/2023 | ZC | Working session with C. Chen, J. Xu (AlixPartners) re: verification of non-QuickBooks accounts for historical financial statements | 0.4 |
| 08/04/2023 | ZC | Working session with J. Xu, T. Yamada, C. Chen (AlixPartners) re: status check-in to discuss non-QuickBooks account validation process | 0.2 |
| 08/05/2023 | CAS | Design process to reconcile exchange ledger information to independent third-party information in support of the financial statement reconstruction | 1.7 |
| 08/05/2023 | LB | Review Solana data extract process | 0.4 |
| 08/06/2023 | CC | Compile a list of Dotcom FBO bank accounts identified via special | 0.4 |
| 08/06/2023 | EM | Document approach for historical accounts payable/accrued liability general ledger validation | 1.1 |
| 08/06/2023 | JLS | Prepare matrix highlighting unbalanced intercompany accounts | 2.2 |
| 08/06/2023 | LB | Review Solana data extract process | 0.6 |
| 08/06/2023 | LB | Update Solana data extract process | 0.9 |
| 08/06/2023 | MJ | Review FTX Debtors coin report for purposes of comparison to historical balances | 0.3 |
| 08/06/2023 | MJ | Review FTX group inter-company contractual arrangement analysis for purposes of application to the historical financial statements | 0.2 |
| 08/06/2023 | RS | Investigate general ledger detail validation for WRS Intercompany AR: Intercompany A/R - W02 - West Realm Shires Services Inc. | 1.0 |
| 08/07/2023 | AS | Meeting with A. Searles, B. Mackay, D. Schwartz, K. Wessel, L. Goldman (AlixPartners) re: debrief from call with counsel and next steps to support the financial statement reconstruction's next balance sheet iteration | 0.3 |
| 08/07/2023 | AS | Review email correspondence and next steps re: solana status update to support the financial statement reconstruction effort | 0.2 |
| 08/07/2023 | AP | Attend meeting with A. Calhoun, A. Searles, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Wessel, L. Beischer, L. Jia, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Yamada, T. Toaso, J. Berg, G. Gopalakrishnan, R. Backus, J. Chin, A. Patti, C. Shen (AlixPartners) re: Special investigation, big data, and financial reconstruction updates | 0.5 |
| 08/07/2023 | AP | Working session with A. Patti, G. Gopalakrishnan, R. Self (AlixPartners) re: NFT exchange balances for Alameda, FTX.com, and FTX.us | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/07/2023 | AP | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, M. Cervi, O. Braat, R. Self, T. Yamada, T. Toaso, J. Chin, A. Patti (AlixPartners) re: discuss A&M contract database, approach for carrying Alameda's assets on FTX exchange on the balance sheet, adjusted journal entries denominated in FTT, and next steps for validating FTX Japan cryptocurrency balances | 0.6 |
| 08/07/2023 | BFM | Compare cumulative net deposits of CAD to Korean Friend transfer of CAD re: historical calculation of Korean Friend adjustment | 1.5 |
| 08/07/2023 | BFM | Compare cumulative net deposits of HKD to Korean Friend transfer of HKD re: historical calculation of Korean Friend adjustment | 1.6 |
| 08/07/2023 | BFM | Conduct unstructured data search re: Korean Friend adjustment | 1.1 |
| 08/07/2023 | BFM | Meeting with A. Searles, B. Mackay, D. Schwartz, K. Wessel, L. Goldman (AlixPartners) re: debrief from call with counsel and next steps to support the financial statement reconstruction's next balance sheet iteration | 0.3 |
| 08/07/2023 | BFM | Review quarter end bank balances in Alameda bank accounts re: Korean Friend | 1.2 |
| 08/07/2023 | BFM | Summarize comparison of cumulative net deposits of HKD and CAD re: historical calculation of Korean Friend adjustment | 0.9 |
| 08/07/2023 | BFM | Working session with B. Mackay, C. Chen, F. Liang (AlixPartners) re: historical balances of Dotcom exchange accounts owned by legal entities in the Alameda Silo | 0.4 |
| 08/07/2023 | BFM | Working session with B. Mackay, E. Mostoff, L. Goldman (AlixPartners) re: analysis of historical transaction activity within Alameda silo to identify source of asset shortfall | 0.8 |
| 08/07/2023 | BFM | Working session with B. Mackay, L. Goldman (AlixPartners) re: calculation of Korean Friend transfer amounts | 1.6 |
| 08/07/2023 | BAR | Identify issues for resolution prior to user testing for master summary database for purposes of supporting the financial statement reconstruction workstream | 1.3 |
| 08/07/2023 | BAR | Review updates to user documentation for master summary database for purposes of supporting the financial statement reconstruction workstream | 0.7 |
| 08/07/2023 | CAS | Review analyses reconciling exchange ledger information to independent third-party information in support of the financial statement reconstruction | 2.2 |
| 08/07/2023 | CC | Review Deltec bank transactions that may represent customers' fiat deposits or withdrawals on the Dotcom exchange | 1.5 |
| 08/07/2023 | CC | Review Silvergate bank transactions that may represent customers' fiat deposits or withdrawals on the Dotcom exchange | 1.9 |
| 08/07/2023 | CC | Working session with B. Mackay, C. Chen, F. Liang (AlixPartners) re: historical balances of Dotcom exchange accounts owned by legal entities in the Alameda Silo | 0.4 |
| 08/07/2023 | CC | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, M. Cervi, O. Braat, R. Self, T. Yamada, T. Toaso, J. Chin, A. Patti (AlixPartners) re: discuss A&M contract database, approach for carrying Alameda's assets on FTX exchange on the balance sheet, adjusted journal entries denominated in FTT, and next steps for validating FTX Japan cryptocurrency balances | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/07/2023 | CC | Working session with C. Chen, C. Wong, D. Schwartz, F. Liang, J. LaBella, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: assumptions and issues related to reconstructing historical intercompany payable and receivable balance between Alameda Research Ltd and FTX Trading Ltd | 0.8 |
| 08/07/2023 | CC | Working session with C. Chen, C. Wong, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, M. Cervi, T. Yamada, T. Toaso (AlixPartners) re: workplan for reconstructing historical intercompany payable and receivable balance | 0.6 |
| 08/07/2023 | CC | Working session with C. Chen, C. Wong, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: proposed approaches to reconstruct historical intercompany payable and receivable balance between Alameda Research Ltd and FTX Trading Ltd | 0.9 |
| 08/07/2023 | CC | Working session with C. Chen, C. Wong, J. Somerville (AlixPartners) re: causes of largest imbalances in intercompany accounts as of September 30, 2022 historical balances | 0.5 |
| 08/07/2023 | CC | Working session with C. Chen, F. Liang (AlixPartners) re: Dotcom exchange accounts owned by Alameda Research Ltd | 0.5 |
| 08/07/2023 | DS | Meeting with A. Searles, B. Mackay, D. Schwartz, K. Wessel, L. Goldman (AlixPartners) re: debrief from call with counsel and next steps to support the financial statement reconstruction's next balance sheet iteration | 0.3 |
| 08/07/2023 | DS | Working session with D. Schwartz, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: to debrief meetings with A&M on chart of accounts and intercompany between Alameda and FTX Trading Ltd to review draft historical balance sheet v4 and align on next steps | 1.1 |
| 08/07/2023 | DS | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, M. Cervi, O. Braat, R. Self, T. Yamada, T. Toaso, J. Chin, A. Patti (AlixPartners) re: discuss A&M contract database, approach for carrying Alameda's assets on FTX exchange on the balance sheet, adjusted journal entries denominated in FTT, and next steps for validating FTX Japan cryptocurrency balances | 0.6 |
| 08/07/2023 | DS | Working session with C. Chen, C. Wong, D. Schwartz, F. Liang, J. LaBella, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: assumptions and issues related to reconstructing historical intercompany payable and receivable balance between Alameda Research Ltd and FTX Trading Ltd | 0.8 |
| 08/07/2023 | DS | Working session with C. Chen, C. Wong, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, M. Cervi, T. Yamada, T. Toaso (AlixPartners) re: workplan for reconstructing historical intercompany payable and receivable balance | 0.6 |
| 08/07/2023 | DS | Working session with C. Chen, C. Wong, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: proposed approaches to reconstruct historical intercompany payable and receivable balance between Alameda Research Ltd and FTX Trading Ltd | 0.9 |
| 08/07/2023 | DS | Working session with C. Wong, D. Schwartz, E. Mostoff, J. LaBella, T. Toaso (AlixPartners) re: analysis of Other Liabilities account group adjustments to support historical financial statement reconstruction | 1.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 08/07/2023 | DS | Working session with D. Schwartz, E. Mostoff, J. LaBella, M. Cervi, T. Toaso (AlixPartners) re: mechanics of elimination entries to historical financial | 1.1 |
| 08/07/2023 | DS | Working session with D. Schwartz, J. LaBella, J. Xu, K. Wessel (AlixPartners) re: update and staffing plan on other investments, other assets, and non-QuickBook accounts workstreams | 0.4 |
| 08/07/2023 | DJW | Attend meeting with D. White, L. Beischer (AlixPartners) re: On-chain workstream update and prioritization | 0.9 |
| 08/07/2023 | DJW | Oversee Debtor crypto asset holdings analysis in support for financial statement reconstruction | 1.9 |
| 08/07/2023 | DL | Meeting with C. Wong, F. Liang, O. Braat (AlixPartners) re: investigating token investments for purposes of reconstructing historical financial statements | 0.6 |
| 08/07/2023 | DL | Review payment validation documents re: token investments | 2.5 |
| 08/07/2023 | DL | Update digital investments workpaper with Simple Agreements for Future Tokens and Token Purchase Agreements | 2.7 |
| 08/07/2023 | DL | Working session with B. Mackay, C. Chen, F. Liang (AlixPartners) re: historical balances of Dotcom exchange accounts owned by legal entities in the Alameda Silo | 0.4 |
| 08/07/2023 | DL | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, M. Cervi, O. Braat, R. Self, T. Yamada, T. Toaso, J. Chin, A. Patti (AlixPartners) re: discuss A&M contract database, approach for carrying Alameda's assets on FTX exchange on the balance sheet, adjusted journal entries denominated in FTT, and next steps for validating FTX Japan cryptocurrency balances | 0.6 |
| 08/07/2023 | DL | Working session with C. Chen, C. Wong, D. Schwartz, F. Liang, J. LaBella, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: assumptions and issues related to reconstructing historical intercompany payable and receivable balance between Alameda Research Ltd and FTX Trading Ltd | 0.8 |
| 08/07/2023 | DL | Working session with C. Chen, F. Liang (AlixPartners) re: Dotcom exchange accounts owned by Alameda Research Ltd | 0.5 |
| 08/07/2023 | DL | Working session with F. Liang, L. Jia (AlixPartners) re: discuss progress and findings on using SnapshotBlob tables as source for Alameda's holdings in third-party exchanges | 0.7 |
| 08/07/2023 | EM | Analyze journal entries booked to Accounts Payable general ledger account in NULL entity against entries recorded in Alameda Research LLC to determine appropriate entity classification | 0.7 |
| 08/07/2023 | EM | Trace debits made from Alameda Research LLC accounts payable general ledger account to payment activity in cash database to support reconstruction of historical liability balances | 0.8 |
| 08/07/2023 | EM | Trace debits made from FTX Trading Ltd accounts payable general ledger account to payment activity in cash database to support reconstruction of historical liability balances | 1.3 |
| 08/07/2023 | EM | Trace debits made from FTX Trading Ltd accrued expenses general ledger account to payment activity in cash database to support reconstruction of historical liability balances | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 08/07/2023 | EM | Working session with B. Mackay, E. Mostoff, L. Goldman (AlixPartners) re: analysis of historical transaction activity within Alameda silo to identify source of asset shortfall | 0.8 |
| 08/07/2023 | EM | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, M. Cervi, O. Braat, R. Self, T. Yamada, T. Toaso, J. Chin, A. Patti (AlixPartners) re: discuss A&M contract database, approach for carrying Alameda's assets on FTX exchange on the balance sheet, adjusted journal entries denominated in FTT, and next steps for validating FTX Japan cryptocurrency balances | 0.6 |
| 08/07/2023 | EM | Working session with C. Wong, D. Schwartz, E. Mostoff, J. LaBella, T. Toaso (AlixPartners) re: analysis of Other Liabilities account group adjustments to support historical financial statement reconstruction | 1.1 |
| 08/07/2023 | EM | Working session with D. Schwartz, E. Mostoff, J. LaBella, M. Cervi, T. Toaso (AlixPartners) re: mechanics of elimination entries to historical financial | 1.1 |
| 08/07/2023 | GG | Review nft balances on ftx com exchange data | 2.1 |
| 08/07/2023 | GG | Update ftx com exchange NFT balance script | 2.9 |
| 08/07/2023 | GG | Working session with A. Patti, G. Gopalakrishnan, R. Self (AlixPartners) re: NFT exchange balances for Alameda, FTX.com, and FTX.us | 0.3 |
| 08/07/2023 | JC | Create a listing of investments not captured in the QE investments listing | 2.9 |
| 08/07/2023 | JC | Prepare outstanding supporting documents for drafted workpapers for adjusting journal entries | 2.4 |
| 08/07/2023 | JC | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, M. Cervi, O. Braat, R. Self, T. Yamada, T. Toaso, J. Chin, A. Patti (AlixPartners) re: discuss A&M contract database, approach for carrying Alameda's assets on FTX exchange on the balance sheet, adjusted journal entries denominated in FTT, and next steps for validating FTX Japan cryptocurrency balances | 0.6 |
| 08/07/2023 | JC | Working session with M. Cervi, J. Chin (AlixPartners) re: review unrecorded investments lumped into the large 2020 and 2021 investment account | 0.6 |
| 08/07/2023 | JC | Working session with M. Cervi, J. Chin, S. Zhou (AlixPartners) re: review open questions on remaining open items relating to Other Investment workstream including unclosed investments in investment tracker, QuickBooks accounts under review and proposed adjusting journal entries | 0.9 |
| 08/07/2023 | JRB | Prepare procedure documentation for the master summary database for purposes of supporting the financial statement reconstruction workstream | 1.4 |
| 08/07/2023 | JRB | Update user documentation for the master summary database for purposes of supporting the financial statement reconstruction workstream | 2.8 |
| 08/07/2023 | JRB | Write communications re: master summary database for purposes of supporting the financial statement reconstruction workstream | 1.7 |
| 08/07/2023 | JX | Search in Relativity for information related to customer custodial accounts | 1.4 |
| 08/07/2023 | JX | Search in Relativity for information related to loans receivable account of | 1.1 |
| 08/07/2023 | JX | Summarize status of other assets, other investments and non-QuickBook accounts workstreams | 0.6 |
| 08/07/2023 | JX | Verify balance of amount due from Alameda Research account of Salameda | 0.8 |
| 08/07/2023 | JX | Verify balance of loans receivable account of Quoine | 3.0 |

# **Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/07/2023 | JX | Working session with D. Schwartz, J. LaBella, J. Xu, K. Wessel (AlixPartners) re: update and staffing plan on other investments, other assets, and non-QuickBook accounts workstreams | 0.4 |
| 08/07/2023 | JX | Working session with J. Xu, T. Yamada (AlixPartners) re: status of non-QuickBooks account testing for historical financial statements | 0.3 |
| 08/07/2023 | JCL | Analyze financial statement model to determine elimination of investment in subsidiaries accounts upon consolidation of legal entity balance sheets into single FTX Group | 0.8 |
| 08/07/2023 | JCL | Analyze work papers for Other Investments account balances tracking Ventures investments and develop follow up questions for team | 0.7 |
| 08/07/2023 | JCL | Working session with D. Schwartz, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: to debrief meetings with A&M on chart of accounts and intercompany between Alameda and FTX Trading Ltd to review draft historical balance sheet v4 and align on next steps | 1.1 |
| 08/07/2023 | JCL | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, M. Cervi, O. Braat, R. Self, T. Yamada, T. Toaso, J. Chin, A. Patti (AlixPartners) re: discuss A&M contract database, approach for carrying Alameda's assets on FTX exchange on the balance sheet, adjusted journal entries denominated in FTT, and next steps for validating FTX Japan cryptocurrency balances | 0.6 |
| 08/07/2023 | JCL | Working session with C. Chen, C. Wong, D. Schwartz, F. Liang, J. LaBella, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: assumptions and issues related to reconstructing historical intercompany payable and receivable balance between Alameda Research Ltd and FTX Trading Ltd | 0.8 |
| 08/07/2023 | JCL | Working session with C. Chen, C. Wong, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, M. Cervi, T. Yamada, T. Toaso (AlixPartners) re: workplan for reconstructing historical intercompany payable and receivable balance | 0.6 |
| 08/07/2023 | JCL | Working session with C. Chen, C. Wong, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: proposed approaches to reconstruct historical intercompany payable and receivable balance between Alameda Research Ltd and FTX Trading Ltd | 0.9 |
| 08/07/2023 | JCL | Working session with C. Wong, D. Schwartz, E. Mostoff, J. LaBella, T. Toaso (AlixPartners) re: analysis of Other Liabilities account group adjustments to support historical financial statement reconstruction | 1.1 |
| 08/07/2023 | JCL | Working session with D. Schwartz, E. Mostoff, J. LaBella, M. Cervi, T. Toaso (AlixPartners) re: mechanics of elimination entries to historical financial | 1.1 |
| 08/07/2023 | JCL | Working session with D. Schwartz, J. LaBella, J. Xu, K. Wessel (AlixPartners) re: update and staffing plan on other investments, other assets, and non-QuickBook accounts workstreams | 0.4 |
| 08/07/2023 | JLS | Categorize adjusting journal entries as relevant to FTX Trading or Alameda Research Ltd for purpose of finalizing intercompany account balance between same | 1.7 |
| 08/07/2023 | JLS | Prepare analysis summarizing intercompany accounts without a matched balance on corresponding entity | 1.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 08/07/2023 | JLS | Prepare correspondence to (A&M) re: FTT movements for purposes of reconciling petition date financials to historical financials | 0.3 |
| 08/07/2023 | JLS | Prepare project plan outlining status of key workstreams for finalization of intercompany workstream | 1.4 |
| 08/07/2023 | JLS | Review contract database provided by A&M and analyze whether contracts affected FTX Trading to Alameda Research Ltd intercompany balance | 2.2 |
| 08/07/2023 | JLS | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, M. Cervi, O. Braat, R. Self, T. Yamada, T. Toaso, J. Chin, A. Patti (AlixPartners) re: discuss A&M contract database, approach for carrying Alameda's assets on FTX exchange on the balance sheet, adjusted journal entries denominated in FTT, and next steps for validating FTX Japan cryptocurrency balances | 0.6 |
| 08/07/2023 | JLS | Working session with C. Chen, C. Wong, D. Schwartz, F. Liang, J. LaBella, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: assumptions and issues related to reconstructing historical intercompany payable and receivable balance between Alameda Research Ltd and FTX Trading Ltd | 0.8 |
| 08/07/2023 | JLS | Working session with C. Chen, C. Wong, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, M. Cervi, T. Yamada, T. Toaso (AlixPartners) re: workplan for reconstructing historical intercompany payable and receivable balance | 0.6 |
| 08/07/2023 | JLS | Working session with C. Chen, C. Wong, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: proposed approaches to reconstruct historical intercompany payable and receivable balance between Alameda Research Ltd and FTX Trading Ltd | 0.9 |
| 08/07/2023 | JLS | Working session with C. Chen, C. Wong, J. Somerville (AlixPartners) re: causes of largest imbalances in intercompany accounts as of September 30, 2022 historical balances | 0.5 |
| 08/07/2023 | KHW | Evaluate updated action plan re: completion of intercompany / related party historical balances between Alameda Silo to DotCom silo entities for financial statement reconstruction purposes | 1.4 |
| 08/07/2023 | KHW | Meeting with A. Searles, B. Mackay, D. Schwartz, K. Wessel, L. Goldman (AlixPartners) re: debrief from call with counsel and next steps to support the financial statement reconstruction's next balance sheet iteration | 0.3 |
| 08/07/2023 | KHW | Working session with D. Schwartz, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: to debrief meetings with A&M on chart of accounts and intercompany between Alameda and FTX Trading Ltd to review draft historical balance sheet v4 and align on next steps | 1.1 |
| 08/07/2023 | KHW | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, M. Cervi, O. Braat, R. Self, T. Yamada, T. Toaso, J. Chin, A. Patti (AlixPartners) re: discuss A&M contract database, approach for carrying Alameda's assets on FTX exchange on the balance sheet, adjusted journal entries denominated in FTT, and next steps for validating FTX Japan cryptocurrency balances | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/07/2023 | KHW | Working session with C. Chen, C. Wong, D. Schwartz, F. Liang, J. LaBella, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: assumptions and issues related to reconstructing historical intercompany payable and receivable balance between Alameda Research Ltd and FTX Trading Ltd | 0.8 |
| 08/07/2023 | KHW | Working session with C. Chen, C. Wong, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, M. Cervi, T. Yamada, T. Toaso (AlixPartners) re: workplan for reconstructing historical intercompany payable and receivable balance | 0.6 |
| 08/07/2023 | KHW | Working session with C. Chen, C. Wong, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: proposed approaches to reconstruct historical intercompany payable and receivable balance between Alameda Research Ltd and FTX Trading Ltd | 0.9 |
| 08/07/2023 | KHW | Working session with D. Schwartz, J. LaBella, J. Xu, K. Wessel (AlixPartners) re: update and staffing plan on other investments, other assets, and non-QuickBook accounts workstreams | 0.4 |
| 08/07/2023 | LB | Attend meeting with D. White, L. Beischer (AlixPartners) re: On-chain workstream update and prioritization | 0.9 |
| 08/07/2023 | LB | Create crypto workstream progress update document | 0.8 |
| 08/07/2023 | LB | Create extract of Solana transaction data Extract-Transfer-Load process | 1.6 |
| 08/07/2023 | LB | Perform quality control processes on Solana transaction data extract | 0.7 |
| 08/07/2023 | LB | Review crypto workstream documentation | 1.3 |
| 08/07/2023 | LB | Update Solana transaction data extract process | 1.4 |
| 08/07/2023 | LMG | Meeting with A. Searles, B. Mackay, D. Schwartz, K. Wessel, L. Goldman (AlixPartners) re: debrief from call with counsel and next steps to support the financial statement reconstruction's next balance sheet iteration | 0.3 |
| 08/07/2023 | LMG | Working session with B. Mackay, E. Mostoff, L. Goldman (AlixPartners) re: analysis of historical transaction activity within Alameda silo to identify source of asset shortfall | 0.8 |
| 08/07/2023 | LMG | Working session with B. Mackay, L. Goldman (AlixPartners) re: calculation of Korean Friend transfer amounts | 1.6 |
| 08/07/2023 | LJ | Working session with F. Liang, L. Jia (AlixPartners) re: discuss progress and findings on using SnapshotBlob tables as source for Alameda's holdings in third-party exchanges | 0.7 |
| 08/07/2023 | MC | Continue research on relativity related to DLTx and Ethos Investment for financial statement reconstruction | 0.8 |
| 08/07/2023 | MC | Draft email to A&M re: work on ventures investments | 0.2 |
| 08/07/2023 | MC | Research on relativity re: instruction on which legal entity to use for specific investments to support Other Investment workstream | 0.6 |
| 08/07/2023 | MC | Research on relativity related to DLTx and Ethos Investment for financial statement reconstruction | 2.3 |
| 08/07/2023 | MC | Research related to Binomial investment adjustment | 0.7 |
| 08/07/2023 | MC | Review reconciliation work performed to compare investment schedule with AlixPartners venture investment work | 0.7 |
| 08/07/2023 | MC | Review status notes in other investments master file | 0.7 |
| 08/07/2023 | MC | Review status of Non-QuickBook financial statement open items | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/07/2023 | MC | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, M. Cervi, O. Braat, R. Self, T. Yamada, T. Toaso, J. Chin, A. Patti (AlixPartners) re: discuss A&M contract database, approach for carrying Alameda's assets on FTX exchange on the balance sheet, adjusted journal entries denominated in FTT, and next steps for validating FTX Japan cryptocurrency balances | 0.6 |
| 08/07/2023 | MC | Working session with C. Chen, C. Wong, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, M. Cervi, T. Yamada, T. Toaso (AlixPartners) re: workplan for reconstructing historical intercompany payable and receivable balance | 0.6 |
| 08/07/2023 | MC | Working session with D. Schwartz, E. Mostoff, J. LaBella, M. Cervi, T. Toaso (AlixPartners) re: mechanics of elimination entries to historical financial | 1.1 |
| 08/07/2023 | MC | Working session with M. Cervi, J. Chin (AlixPartners) re: review unrecorded investments lumped into the large 2020 and 2021 investment account | 0.6 |
| 08/07/2023 | MC | Working session with M. Cervi, J. Chin, S. Zhou (AlixPartners) re: review open questions on remaining open items relating to Other Investment workstream including unclosed investments in investment tracker, QuickBooks accounts under review and proposed adjusting journal entries | 0.9 |
| 08/07/2023 | QB | Analyze investments in tokens and digital assets for purposes of reconstructing historical financial statements | 1.7 |
| 08/07/2023 | QB | Investigate payments on exchange for token investments for purposes of reconstructing historical financial statements | 1.5 |
| 08/07/2023 | QB | Meeting with C. Wong, F. Liang, O. Braat (AlixPartners) re: investigating token investments for purposes of reconstructing historical financial statements | 0.6 |
| 08/07/2023 | QB | Review email correspondence re: Sam Coin memorandum | 0.4 |
| 08/07/2023 | QB | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, M. Cervi, O. Braat, R. Self, T. Yamada, T. Toaso, J. Chin, A. Patti (AlixPartners) re: discuss A&M contract database, approach for carrying Alameda's assets on FTX exchange on the balance sheet, adjusted journal entries denominated in FTT, and next steps for validating FTX Japan cryptocurrency balances | 0.6 |
| 08/07/2023 | RS | Draft email re: general leger detail validation for journal entry re: investment in Zubr | 0.7 |
| 08/07/2023 | RS | Investigate general ledger detail validation for FTX Trading Accounts payable and accrued liability, related party- USD (deleted) | 1.1 |
| 08/07/2023 | RS | Investigate general ledger detail validation for WRS Intercompany AR: Intercompany A/R - W02 - West Realm Shires Services Inc. | 0.9 |
| 08/07/2023 | RS | Working session with A. Patti, G. Gopalakrishnan, R. Self (AlixPartners) re: NFT exchange balances for Alameda, FTX.com, and FTX.us | 0.3 |
| 08/07/2023 | RS | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, M. Cervi, O. Braat, R. Self, T. Yamada, T. Toaso, J. Chin, A. Patti (AlixPartners) re: discuss A&M contract database, approach for carrying Alameda's assets on FTX exchange on the balance sheet, adjusted journal entries denominated in FTT, and next steps for validating FTX Japan cryptocurrency balances | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/07/2023 | RS | Working session with C. Wong, R. Self (AlixPartners) re: general ledger detail validation for 'Reclass' and 'RLA AJE' journal entries in FTX Trading Accounts Payable and FTX Trading account | 0.5 |
| 08/07/2023 | RB | Continue creating MAPS token map of post-mint on-chain flow of funds for the MAPS token investigation | 1.3 |
| 08/07/2023 | RB | Create historical transaction analysis of MAPS tokens following the token mint activity | 2.8 |
| 08/07/2023 | RB | Create MAPS token map of post-mint on-chain flow of funds for the MAPS token investigation | 1.9 |
| 08/07/2023 | SYW | Investigate Google invoices to Blockfolio and paid by West Realm Shires Services between Q4'21 and Q1'22 to determine whether an intercompany balance should be recorded | 0.5 |
| 08/07/2023 | SYW | Meeting with C. Wong, F. Liang, O. Braat (AlixPartners) re: investigating token investments for purposes of reconstructing historical financial statements | 0.6 |
| 08/07/2023 | SYW | Review A&M contracts file to determine whether included in our intercompany general ledger detailed validation analysis | 1.0 |
| 08/07/2023 | SYW | Review five specific accounts in the general ledger detailed validation to determine 'verified' amount to include in the Alameda Research LTD-FTX Trading intercompany balance | 1.2 |
| 08/07/2023 | SYW | Review general ledger detailed validation leadsheets against workpaper for completeness and accuracy | 0.5 |
| 08/07/2023 | SYW | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, M. Cervi, O. Braat, R. Self, T. Yamada, T. Toaso, J. Chin, A. Patti (AlixPartners) re: discuss A&M contract database, approach for carrying Alameda's assets on FTX exchange on the balance sheet, adjusted journal entries denominated in FTT, and next steps for validating FTX Japan cryptocurrency balances | 0.6 |
| 08/07/2023 | SYW | Working session with C. Chen, C. Wong, D. Schwartz, F. Liang, J. LaBella, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: assumptions and issues related to reconstructing historical intercompany payable and receivable balance between Alameda Research Ltd and FTX Trading Ltd | 0.8 |
| 08/07/2023 | SYW | Working session with C. Chen, C. Wong, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, M. Cervi, T. Yamada, T. Toaso (AlixPartners) re: workplan for reconstructing historical intercompany payable and receivable balance | 0.6 |
| 08/07/2023 | SYW | Working session with C. Chen, C. Wong, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: proposed approaches to reconstruct historical intercompany payable and receivable balance between Alameda Research Ltd and FTX Trading Ltd | 0.9 |
| 08/07/2023 | SYW | Working session with C. Chen, C. Wong, J. Somerville (AlixPartners) re: causes of largest imbalances in intercompany accounts as of September 30, 2022 historical balances | 0.5 |
| 08/07/2023 | SYW | Working session with C. Wong, D. Schwartz, E. Mostoff, J. LaBella, T. Toaso (AlixPartners) re: analysis of Other Liabilities account group adjustments to support historical financial statement reconstruction | 1.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/07/2023 | SYW | Working session with C. Wong, R. Self (AlixPartners) re: general ledger detail validation for 'Reclass' and 'RLA AJE' journal entries in FTX Trading Accounts Payable and FTX Trading account | 0.5 |
| 08/07/2023 | SZ | Perform analysis with FTX Investment trackers relating to QuickBooks account only items | 1.7 |
| 08/07/2023 | SZ | Propose adjusting entries with supports and reasons relating to Other Investments workstream for Other Investments: Distributed Ledger Technology (DLTx) | 1.9 |
| 08/07/2023 | SZ | Reconcile the remaining balance sheets accounting relating to Other Investment workstream with cash database, crypto payments and ESI database, Other Investments:2020 and 2021 Investments | 1.8 |
| 08/07/2023 | SZ | Reconcile the remaining balance sheets accounting relating to Other Investment workstream with QuickBooks records, cash database, crypto payments and ESI database, Non-current Investments:Equity Securities | 1.5 |
| 08/07/2023 | SZ | Working session with M. Cervi, J. Chin, S. Zhou (AlixPartners) re: review open questions on remaining open items relating to Other Investment workstream including unclosed investments in investment tracker, QuickBooks accounts under review and proposed adjusting journal entries | 0.9 |
| 08/07/2023 | TY | Investigate intercompany transaction relationship and imbalance between non-QuickBooks entities | 2.0 |
| 08/07/2023 | TY | Review non-QuickBooks account validation workpapers | 2.6 |
| 08/07/2023 | TY | Update adjusting journal entries in the non-QuickBooks balance sheet model based on account testings | 2.3 |
| 08/07/2023 | TY | Update trial balance data of Quoine Pte Ltd in the non-QuickBooks balance sheet model | 2.7 |
| 08/07/2023 | TY | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, M. Cervi, O. Braat, R. Self, T. Yamada, T. Toaso, J. Chin, A. Patti (AlixPartners) re: discuss A&M contract database, approach for carrying Alameda's assets on FTX exchange on the balance sheet, adjusted journal entries denominated in FTT, and next steps for validating FTX Japan cryptocurrency balances | 0.6 |
| 08/07/2023 | TY | Working session with C. Chen, C. Wong, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, M. Cervi, T. Yamada, T. Toaso (AlixPartners) re: workplan for reconstructing historical intercompany payable and receivable balance | 0.6 |
| 08/07/2023 | TY | Working session with J. Xu, T. Yamada (AlixPartners) re: status of non-QuickBooks account testing for historical financial statements | 0.3 |
| 08/07/2023 | TT | Incorporate insider activity journal entries into adjusted balance sheet | 0.4 |
| 08/07/2023 | TT | Working session with D. Schwartz, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: to debrief meetings with A&M on chart of accounts and intercompany between Alameda and FTX Trading Ltd to review draft historical balance sheet v4 and align on next steps | 1.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/07/2023 | TT | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, M. Cervi, O. Braat, R. Self, T. Yamada, T. Toaso, J. Chin, A. Patti (AlixPartners) re: discuss A&M contract database, approach for carrying Alameda's assets on FTX exchange on the balance sheet, adjusted journal entries denominated in FTT, and next steps for validating FTX Japan cryptocurrency balances | 0.6 |
| 08/07/2023 | TT | Working session with C. Chen, C. Wong, D. Schwartz, F. Liang, J. LaBella, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: assumptions and issues related to reconstructing historical intercompany payable and receivable balance between Alameda Research Ltd and FTX Trading Ltd | 0.8 |
| 08/07/2023 | TT | Working session with C. Chen, C. Wong, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, M. Cervi, T. Yamada, T. Toaso (AlixPartners) re: workplan for reconstructing historical intercompany payable and receivable balance | 0.6 |
| 08/07/2023 | TT | Working session with C. Chen, C. Wong, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: proposed approaches to reconstruct historical intercompany payable and receivable balance between Alameda Research Ltd and FTX Trading Ltd | 0.9 |
| 08/07/2023 | TT | Working session with C. Wong, D. Schwartz, E. Mostoff, J. LaBella, T. Toaso (AlixPartners) re: analysis of Other Liabilities account group adjustments to support historical financial statement reconstruction | 1.1 |
| 08/07/2023 | TT | Working session with D. Schwartz, E. Mostoff, J. LaBella, M. Cervi, T. Toaso (AlixPartners) re: mechanics of elimination entries to historical financial | 1.1 |
| 08/07/2023 | XS | Search bank statements of Alameda to reconcile payments of prepaid expense with selected samples re: other assets | 1.5 |
| 08/07/2023 | XS | Search bank statements of Blockfolio to reconcile payments of prepaid expense with selected samples re: other assets | 1.5 |
| 08/07/2023 | XS | Search bank statements of Cottonwood Grove to reconcile payments of prepaid expense with selected samples re: other assets | 1.8 |
| 08/07/2023 | XS | Search bank statements of West Real Shires Services Inc to reconcile payments of prepaid expense with selected samples re: other assets | 1.6 |
| 08/07/2023 | XS | Search bank statements of West Realm Shires Inc to reconcile payments of prepaid expense with selected samples re: other assets | 1.7 |
| 08/07/2023 | ZC | Continue to review support and Relativity documents related to Non-QuickBooks workstream for FTX Turkey accounts | 1.9 |
| 08/07/2023 | ZC | Review support and Relativity documents related to Non-QuickBooks workstream for FTX Turkey accounts | 2.4 |
| 08/07/2023 | ZC | Review support and relativity to identify Sam Coins related to FTX Europe for Non-QuickBooks workstream | 1.8 |
| 08/07/2023 | ZC | Review support and relativity to identify Sam Coins related to Quoine for Non-QuickBooks workstream | 1.9 |
| 08/08/2023 | AS | Meeting with A. Searles, D. Schwartz (AlixPartners) re: status update of the next iteration of the balance sheet and preparing for meeting with counsel | 0.4 |
| 08/08/2023 | AS | Prepare email response re: master summary database demo to support the financial statement reconstruction work | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/08/2023 | AP | Develop presentation summarizing NFT trading activity on exchange | 1.5 |
| 08/08/2023 | AP | Update NFT workplan to address data requests | 2.5 |
| 08/08/2023 | AP | Working session with A. Calhoun, G. Shapiro, M. Birtwell, M. Cervi, J. Chin, A. Patti (AlixPartners) re: review charitable donations that potentially crossover with the financial statement reconstruction Other Investments workstream | 0.4 |
| 08/08/2023 | AP | Working session with A. Patti, B. Mackay, G. Gopalakrishnan, R. Self (AlixPartners) re: data request for NFTs on exchanges | 0.6 |
| 08/08/2023 | AP | Working session with A. Patti, B. Mackay, R. Self (AlixPartners) re: Alameda's NFT transactions | 0.3 |
| 08/08/2023 | AP | Working session with A. Patti, D. Schwartz, R. Self (AlixPartners) re: scoping and procedures for NFTs for Alameda, FTX.com, and FTX.us | 0.5 |
| 08/08/2023 | AP | Working session with A. Patti, R. Self (AlixPartners) re: Alameda's Bored Apes transaction timeline | 0.7 |
| 08/08/2023 | AP | Working session with A. Patti, R. Self (AlixPartners) re: prepare data request for NFTs on exchanges | 0.5 |
| 08/08/2023 | AP | Working session with A. Patti, R. Self (AlixPartners) re: procedures for NFT historical balances for Alameda, FTX.com, and FTX.us | 0.7 |
| 08/08/2023 | AP | Working session with D. Schwartz, J. LaBella, M. Cervi, T. Yamada, T. Toaso, J. Chin, A. Patti (AlixPartners) re: review Other Investments master file and open items for the Other Investments Workstream | 1.0 |
| 08/08/2023 | AP | Working session with J. Chin, A. Patti (AlixPartners) re: discuss new format of the Other Investments master file and process documentation | 0.6 |
| 08/08/2023 | AC | Working session with A. Calhoun, G. Shapiro, M. Birtwell, M. Cervi, J. Chin, A. Patti (AlixPartners) re: review charitable donations that potentially crossover with the financial statement reconstruction Other Investments workstream | 0.4 |
| 08/08/2023 | AC | Working session with A. Calhoun, M. Birtwell, J. Chin (AlixPartners) re: discuss QE investment listing reconciliation and items not found within the listing | 0.2 |
| 08/08/2023 | BFM | Attend meeting with B. Mackay, L. Beischer (AlixPartners) re: DeFi investigation progress and internal data locations | 0.4 |
| 08/08/2023 | BFM | Review Alameda snapshot blobs line item ftx fiat re: Korean Friend adjustment | 2.2 |
| 08/08/2023 | BFM | Review comparison of A&M and AlixPartners exchange account allocation | 1.8 |
| 08/08/2023 | BFM | Review NFT transaction history re: Alameda's bored apes | 1.1 |
| 08/08/2023 | BFM | Summarize comparison of Korean Friend adjustment and ftx fiat line item from Alameda snapshot blobs | 1.3 |
| 08/08/2023 | BFM | Working session with B. Mackay, D. Schwartz, J. LaBella, J. Somerville (AlixPartners) re: to discuss treatment of exchange accounts associated with Alameda entities for purposes of determining historical intercompany activity | 0.3 |
| 08/08/2023 | BFM | Working session with A. Patti, B. Mackay, G. Gopalakrishnan, R. Self (AlixPartners) re: data request for NFTs on exchanges | 0.6 |
| 08/08/2023 | BFM | Working session with A. Patti, B. Mackay, R. Self (AlixPartners) re: Alameda's NFT transactions | 0.3 |
| 08/08/2023 | BFM | Working session with B. Mackay, C. Chen, F. Liang, T. Toaso (AlixPartners) re: updates on the current status of analyzing fiat and crypto transfers between Alameda Research Ltd and FTX Trading Ltd | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Financial Statement Reconstruction
Code:    20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 08/08/2023 | BFM | Working session with B. Mackay, D. Schwartz, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer (AlixPartners) re: discuss progress on identifying SRM tokens and wallets on Solana Blockchain for historical recreation of balance sheet and SRM balances on FTX.COM exchange | 0.3 |
| 08/08/2023 | BFM | Working session with B. Mackay, E. Mostoff (AlixPartners) re: outgoing payments on exchange related to FTX Market Maker Program to support reconstruction of historical liabilities | 0.3 |
| 08/08/2023 | BFM | Working session with B. Mackay, L. Goldman (AlixPartners) re: calculation of Korean Friend transfer amounts | 0.7 |
| 08/08/2023 | BAR | Review data issues related to historical data to load for master summary database for purposes of supporting the financial statement reconstruction workstream | 1.8 |
| 08/08/2023 | BAR | Review reports for naming and formatting consistency for master summary database for purposes of supporting the financial statement reconstruction workstream | 1.3 |
| 08/08/2023 | CAS | Design process to reconcile exchange ledger information to independent third-party information in support of the financial statement reconstruction | 1.8 |
| 08/08/2023 | CAS | Review cash reconciliations to FTX.com to support the financial statement reconstruction | 1.8 |
| 08/08/2023 | CX | Edit SQL tables that were connected to master summary database but not being used for purposes of supporting the financial statement reconstruction workstream | 0.4 |
| 08/08/2023 | CX | Review workflows in master summary database to check dependencies for purposes of supporting the financial statement reconstruction workstream | 1.3 |
| 08/08/2023 | CC | Analyze the accounting treatment of Cottonwood Grove Ltd and Alameda Ventures Ltd's exchange accounts on Dotcom exchange | 0.6 |
| 08/08/2023 | CC | Summarize Alameda Research Ltd's and FTX Trading Ltd's historical intercompany account balance | 0.5 |
| 08/08/2023 | CC | Update leadsheet with proposed adjustments re: Alameda Research LLC's Related Party Payable with FTX Trading Ltd | 2.5 |
| 08/08/2023 | CC | Update leadsheet with proposed adjustments re: Alameda Research LLC's Related Party Receivable with FTX Trading Ltd | 1.9 |
| 08/08/2023 | CC | Working session with B. Mackay, C. Chen, F. Liang, T. Toaso (AlixPartners) re: updates on the current status of analyzing fiat and crypto transfers between Alameda Research Ltd and FTX Trading Ltd | 0.6 |
| 08/08/2023 | CC | Working session with C. Chen, C. Wong, D. Schwartz, J. LaBella, J. Somerville, T. Toaso (AlixPartners) re: status of intercompany balance adjustments for Alameda Research Ltd and FTX Trading Ltd | 0.7 |
| 08/08/2023 | CC | Working session with C. Chen, F. Liang (AlixPartners) re: Dotcom Silo's Sam Coins held by entities outside of the Dotcom silo | 0.4 |
| 08/08/2023 | CC | Working session with C. Chen, J. Somerville (AlixPartners) re: quantification of intercompany balances with existing general ledger analysis completed | 0.4 |
| 08/08/2023 | DS | Meeting with A. Searles, D. Schwartz (AlixPartners) re: status update of the next iteration of the balance sheet and preparing for meeting with counsel | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/08/2023 | DS | Meeting with D. Schwartz, F. Liang, J. LaBella, O. Braat (AlixPartners) re: verifying token investments for purposes of reconstructing historical financial statements | 0.5 |
| 08/08/2023 | DS | Working session with B. Mackay, D. Schwartz, J. LaBella, J. Somerville (AlixPartners) re: to discuss treatment of exchange accounts associated with Alameda entities for purposes of determining historical intercompany activity | 0.3 |
| 08/08/2023 | DS | Working session with A. Patti, D. Schwartz, R. Self (AlixPartners) re: scoping and procedures for NFTs for Alameda, FTX.com, and FTX.us | 0.5 |
| 08/08/2023 | DS | Working session with B. Mackay, D. Schwartz, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer (AlixPartners) re: discuss progress on identifying SRM tokens and wallets on Solana Blockchain for historical recreation of balance sheet and SRM balances on FTX.COM exchange | 0.3 |
| 08/08/2023 | DS | Working session with C. Chen, C. Wong, D. Schwartz, J. LaBella, J. Somerville, T. Toaso (AlixPartners) re: status of intercompany balance adjustments for Alameda Research Ltd and FTX Trading Ltd | 0.7 |
| 08/08/2023 | DS | Working session with D. Schwartz, D. White, F. Liang, J. LaBella, L. Beischer (AlixPartners) re: discuss progress on identifying SRM tokens and wallets on Solana Blockchain for historical recreation of balance sheet | 0.5 |
| 08/08/2023 | DS | Working session with D. Schwartz, E. Mostoff, J. LaBella, M. Cervi, T. Toaso (AlixPartners) re: method and process for consolidation of historical FTX Group financial statements for presentation to counsel | 1.5 |
| 08/08/2023 | DS | Working session with D. Schwartz, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: preparation of draft consolidated historical financial statements including key assumptions and methodologies in preparation for discussion with counsel | 1.2 |
| 08/08/2023 | DS | Working session with D. Schwartz, J. LaBella, M. Cervi, T. Yamada, T. Toaso (AlixPartners) re: status and review of non-QuickBooks workstream | 0.9 |
| 08/08/2023 | DS | Working session with D. Schwartz, J. LaBella, M. Cervi, T. Yamada, T. Toaso, J. Chin, A. Patti (AlixPartners) re: review Other Investments master file and open items for the Other Investments Workstream | 1.0 |
| 08/08/2023 | DJW | Research Debtor historical OXY/MAP token holdings in support for financial statement reconstruction | 2.4 |
| 08/08/2023 | DJW | Working session with B. Mackay, D. Schwartz, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer (AlixPartners) re: discuss progress on identifying SRM tokens and wallets on Solana Blockchain for historical recreation of balance sheet and SRM balances on FTX.COM exchange | 0.3 |
| 08/08/2023 | DJW | Working session with D. Schwartz, D. White, F. Liang, J. LaBella, L. Beischer (AlixPartners) re: discuss progress on identifying SRM tokens and wallets on Solana Blockchain for historical recreation of balance sheet | 0.5 |
| 08/08/2023 | DL | Create new digital assets and customer liability adjusting journal entries ID mapping | 1.2 |
| 08/08/2023 | DL | Meeting with D. Schwartz, F. Liang, J. LaBella, O. Braat (AlixPartners) re: verifying token investments for purposes of reconstructing historical financial statements | 0.5 |

# **Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/08/2023 | DL | Prepare summary and visuals related to approach on adjusting token investments balances in advance of meeting | 2.4 |
| 08/08/2023 | DL | Review payment validation workpaper re: token investments | 2.2 |
| 08/08/2023 | DL | Working session with B. Mackay, C. Chen, F. Liang, T. Toaso (AlixPartners) re: updates on the current status of analyzing fiat and crypto transfers between Alameda Research Ltd and FTX Trading Ltd | 0.6 |
| 08/08/2023 | DL | Working session with B. Mackay, D. Schwartz, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer (AlixPartners) re: discuss progress on identifying SRM tokens and wallets on Solana Blockchain for historical recreation of balance sheet and SRM balances on FTX.COM exchange | 0.3 |
| 08/08/2023 | DL | Working session with C. Chen, F. Liang (AlixPartners) re: Dotcom Silo's Sam Coins held by entities outside of the Dotcom silo | 0.4 |
| 08/08/2023 | DL | Working session with D. Schwartz, D. White, F. Liang, J. LaBella, L. Beischer (AlixPartners) re: discuss progress on identifying SRM tokens and wallets on Solana Blockchain for historical recreation of balance sheet | 0.5 |
| 08/08/2023 | EM | Analyze data used for balance recalculation of Alameda Ventures Ltd investment account to support financial statement reconstruction | 0.9 |
| 08/08/2023 | EM | Document proposed analytical procedures to support validation of other liabilities account group | 1.4 |
| 08/08/2023 | EM | Prepare inquiries re: balance recalculation in West Realm Shires Services Inc payment processor accounts | 0.4 |
| 08/08/2023 | EM | Search cash database for information re: bank statement file names and sources to support financial statement reconstruction | 0.5 |
| 08/08/2023 | EM | Update general ledger detail validation analysis re: Accounts Payable/Accrued Expenses with data surrounding historical payments to vendors to support historical financial statement reconstruction | 1.9 |
| 08/08/2023 | EM | Working session with B. Mackay, E. Mostoff (AlixPartners) re: outgoing payments on exchange related to FTX Market Maker Program to support reconstruction of historical liabilities | 0.3 |
| 08/08/2023 | EM | Working session with D. Schwartz, E. Mostoff, J. LaBella, M. Cervi, T. Toaso (AlixPartners) re: method and process for consolidation of historical FTX Group financial statements for presentation to counsel | 1.5 |
| 08/08/2023 | EM | Working session with J. Lee, E. Hoffer (A&M) re: open items on historical banking data | 0.8 |
| 08/08/2023 | GG | Create sample data from ftx us exchange database for alameda related nfts | 2.9 |
| 08/08/2023 | GG | Working session with A. Patti, B. Mackay, G. Gopalakrishnan, R. Self (AlixPartners) re: data request for NFTs on exchanges | 0.6 |
| 08/08/2023 | GS | Working session with A. Calhoun, G. Shapiro, M. Birtwell, M. Cervi, J. Chin, A. Patti (AlixPartners) re: review charitable donations that potentially crossover with the financial statement reconstruction Other Investments workstream | 0.4 |
| 08/08/2023 | JC | Draft the adjusted journal entries related to FTX Trading Ltd. investor entries found within the Other Investments Equity Securities account | 1.6 |
| 08/08/2023 | JC | Draft the workpaper related to FTX Trading Ltd. investor entries found within the Other Investments Equity Securities account | 2.6 |
| 08/08/2023 | JC | Search Relativity for support related to FTX Trading Ltd investors | 2.8 |

# AlixPartners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:             Financial Statement Reconstruction
Code:         20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/08/2023 | JC | Working session with A. Calhoun, G. Shapiro, M. Birtwell, M. Cervi, J. Chin, A. Patti (AlixPartners) re: review charitable donations that potentially crossover with the financial statement reconstruction Other Investments workstream | 0.4 |
| 08/08/2023 | JC | Working session with A. Calhoun, M. Birtwell, J. Chin (AlixPartners) re: discuss QE investment listing reconciliation and items not found within the listing | 0.2 |
| 08/08/2023 | JC | Working session with D. Schwartz, J. LaBella, M. Cervi, T. Yamada, T. Toaso, J. Chin, A. Patti (AlixPartners) re: review Other Investments master file and open items for the Other Investments Workstream | 1.0 |
| 08/08/2023 | JC | Working session with J. Chin, A. Patti (AlixPartners) re: discuss new format of the Other Investments master file and process documentation | 0.6 |
| 08/08/2023 | JC | Working session with M. Cervi, J. Chin (AlixPartners) re: discuss entries within the large Equity Securities lump account that are erroneous as they relate to FTX Trading Ltd investor payments | 0.7 |
| 08/08/2023 | JRB | Perform quality control on the master summary database for purposes of supporting the financial statement reconstruction workstream | 2.0 |
| 08/08/2023 | JRB | Prepare demonstration of master summary database for purposes of supporting the financial statement reconstruction workstream | 2.5 |
| 08/08/2023 | JRB | Update Azure Devops workplan tracker re: master summary database for purposes of supporting the financial statement reconstruction workstream | 1.1 |
| 08/08/2023 | JX | Compare quarter-end balances with bank statements for custody accounts of LedgerX | 1.0 |
| 08/08/2023 | JX | Search in Relativity for information related to other receivables of Salameda | 0.6 |
| 08/08/2023 | JX | Verify balance of other receivables account of Salameda | 2.0 |
| 08/08/2023 | JX | Verify balance of USDC account of Salameda | 2.9 |
| 08/08/2023 | JX | Working session with J. Xu, T. Yamada (AlixPartners) re: review of non-QuickBooks account testing for historical financial statements | 0.6 |
| 08/08/2023 | JX | Working session with J. Xu, T. Yamada, C. Chen (AlixPartners) re: status of non-QuickBooks account testing, identification of Sam Coins | 0.2 |
| 08/08/2023 | JCL | Draft summary of key assumptions and accounting treatment of specific transactions as support for consolidated historical financial statements | 1.2 |
| 08/08/2023 | JCL | Meeting with D. Schwartz, F. Liang, J. LaBella, O. Braat (AlixPartners) re: verifying token investments for purposes of reconstructing historical financial statements | 0.5 |
| 08/08/2023 | JCL | Review assignment of non-silo legal entities to a silo to allow for consolidation into single FTX Group balance sheet | 0.6 |
| 08/08/2023 | JCL | Review supporting documentation identified in work papers used to support account balances for non-QuickBooks using legal entities and draft follow up questions for team | 0.9 |
| 08/08/2023 | JCL | Working session with B. Mackay, D. Schwartz, J. LaBella, J. Somerville (AlixPartners) re: to discuss treatment of exchange accounts associated with Alameda entities for purposes of determining historical intercompany activity | 0.3 |
| 08/08/2023 | JCL | Working session with B. Mackay, D. Schwartz, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer (AlixPartners) re: discuss progress on identifying SRM tokens and wallets on Solana Blockchain for historical recreation of balance sheet and SRM balances on FTX.COM exchange | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 08/08/2023 | JCL | Working session with C. Chen, C. Wong, D. Schwartz, J. LaBella, J. Somerville, T. Toaso (AlixPartners) re: status of intercompany balance adjustments for Alameda Research Ltd and FTX Trading Ltd | 0.7 |
| 08/08/2023 | JCL | Working session with D. Schwartz, D. White, F. Liang, J. LaBella, L. Beischer (AlixPartners) re: discuss progress on identifying SRM tokens and wallets on Solana Blockchain for historical recreation of balance sheet | 0.5 |
| 08/08/2023 | JCL | Working session with D. Schwartz, E. Mostoff, J. LaBella, M. Cervi, T. Toaso (AlixPartners) re: method and process for consolidation of historical FTX Group financial statements for presentation to counsel | 1.5 |
| 08/08/2023 | JCL | Working session with D. Schwartz, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: preparation of draft consolidated historical financial statements including key assumptions and methodologies in preparation for discussion with counsel | 1.2 |
| 08/08/2023 | JCL | Working session with D. Schwartz, J. LaBella, M. Cervi, T. Yamada, T. Toaso (AlixPartners) re: status and review of non-QuickBooks workstream | 0.9 |
| 08/08/2023 | JCL | Working session with D. Schwartz, J. LaBella, M. Cervi, T. Yamada, T. Toaso, J. Chin, A. Patti (AlixPartners) re: review Other Investments master file and open items for the Other Investments Workstream | 1.0 |
| 08/08/2023 | JLS | Analyze counterparties and potential intercompany affect of seven contracts provided by A&M in contract database | 0.6 |
| 08/08/2023 | JLS | Analyze Genesis collateral schedule against Cottonwood Grove Alameda Research Ltd adjusting journal entries for purposes of reconciling same | 0.4 |
| 08/08/2023 | JLS | Compare imbalanced intercompany accounts against general ledger detailed verification analysis prepared previously for purposes of balancing intercompany accounts | 0.7 |
| 08/08/2023 | JLS | Meeting with J. Somerville, M. Cervi, T. Yamada (AlixPartners) re: discuss Liquid Group custodial liability treatment and non-QuickBooks intercompany imbalances | 0.3 |
| 08/08/2023 | JLS | Prepare analysis of ~250 intercompany relationships in adjusted balance sheet to identify intercompany accounts without corresponding balance on related entity | 2.3 |
| 08/08/2023 | JLS | Prepare dashboard summarizing imbalanced intercompany account pairings for purposes of allocating same to AlixPartners personnel for investigation | 1.3 |
| 08/08/2023 | JLS | Reconcile unadjusted 6/29 balance sheet to adjusted balance sheet data | 0.7 |
| 08/08/2023 | JLS | Review 3 servicing contracts between FTX Trading and Alameda Research Ltd to determine impact on intercompany balance | 1.2 |
| 08/08/2023 | JLS | Update status of six workstreams in project plan for finalization of intercompany accounts | 0.9 |
| 08/08/2023 | JLS | Working session with B. Mackay, D. Schwartz, J. LaBella, J. Somerville (AlixPartners) re: to discuss treatment of exchange accounts associated with Alameda entities for purposes of determining historical intercompany activity | 0.3 |
| 08/08/2023 | JLS | Working session with C. Chen, C. Wong, D. Schwartz, J. LaBella, J. Somerville, T. Toaso (AlixPartners) re: status of intercompany balance adjustments for Alameda Research Ltd and FTX Trading Ltd | 0.7 |
| 08/08/2023 | JLS | Working session with C. Chen, J. Somerville (AlixPartners) re: quantification of intercompany balances with existing general ledger analysis completed | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/08/2023 | JLS | Working session with C. Wong, J. Somerville (AlixPartners) re: discuss updates to the intercompany imbalance matrix and allocation of responsibility to investigate and clear the imbalances | 0.3 |
| 08/08/2023 | KHW | Determine accounting considerations for historical fiat@ftx account shortfall related to FTX.com custodial assets in the custody of Alameda Research Ltd | 1.3 |
| 08/08/2023 | KHW | Identify documentation related to key assumptions incorporated into historical adjusted balance sheets specific to key significant transactions | 1.8 |
| 08/08/2023 | KHW | Meeting with K. Wessel, M. Cervi, T. Yamada (AlixPartners) re: discuss treatment of Liquid custodial liabilities | 0.2 |
| 08/08/2023 | KHW | Working session with B. Mackay, D. Schwartz, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer (AlixPartners) re: discuss progress on identifying SRM tokens and wallets on Solana Blockchain for historical recreation of balance sheet and SRM balances on FTX.COM exchange | 0.3 |
| 08/08/2023 | KHW | Working session with D. Schwartz, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: preparation of draft consolidated historical financial statements including key assumptions and methodologies in preparation for discussion with counsel | 1.2 |
| 08/08/2023 | LB | Analyze MAPS whitepaper and impact on Debtor transfers | 0.4 |
| 08/08/2023 | LB | Analyze SRM whitepaper and impact on Debtor transfers | 0.6 |
| 08/08/2023 | LB | Attend follow on meeting with L. Beischer, R. Backus, R. Headington (AlixPartners) re: SRM, MAPS, and OXY tokens analysis | 0.5 |
| 08/08/2023 | LB | Attend meeting with B. Mackay, L. Beischer (AlixPartners) re: DeFi investigation progress and internal data locations | 0.4 |
| 08/08/2023 | LB | Attend meeting with L. Beischer, R. Backus, R. Headington (AlixPartners) re: SRM, MAPS, and OXY tokens analysis | 0.5 |
| 08/08/2023 | LB | Attend meeting with L. Beischer, R. Headington (AlixPartners) re: onboarding and prioritization on Ethereum DeFi investigation | 0.5 |
| 08/08/2023 | LB | Communication re: memory issues in Solana data extraction process | 1.1 |
| 08/08/2023 | LB | Complete Ethereum decentralized finance analysis including ERC20 token data Extract-Transfer-Load | 1.9 |
| 08/08/2023 | LB | Complete Ethereum decentralized finance investigation analysis and creation of analysis steps | 1.4 |
| 08/08/2023 | LB | Execute process to import Solana transaction data into DataBricks | 0.8 |
| 08/08/2023 | LB | Update Solana data extraction process re: memory issues | 0.8 |
| 08/08/2023 | LB | Working session with B. Mackay, D. Schwartz, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer (AlixPartners) re: discuss progress on identifying SRM tokens and wallets on Solana Blockchain for historical recreation of balance sheet and SRM balances on FTX.COM exchange | 0.3 |
| 08/08/2023 | LB | Working session with D. Schwartz, D. White, F. Liang, J. LaBella, L. Beischer (AlixPartners) re: discuss progress on identifying SRM tokens and wallets on Solana Blockchain for historical recreation of balance sheet | 0.5 |
| 08/08/2023 | LB | Working session with L. Beischer, R. Backus (AlixPartners) re: MAPS post-mint token flow of funds analysis | 0.5 |
| 08/08/2023 | LMG | Working session with B. Mackay, L. Goldman (AlixPartners) re: calculation of Korean Friend transfer amounts | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Financial Statement Reconstruction
Code:    20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------------|------------------------|-------|
| 08/08/2023 | MC | Meeting with J. Somerville, M. Cervi, T. Yamada (AlixPartners) re: discuss Liquid Group custodial liability treatment and non-QuickBooks intercompany imbalances | 0.3 |
| 08/08/2023 | MC | Meeting with K. Wessel, M. Cervi, T. Yamada (AlixPartners) re: discuss treatment of Liquid custodial liabilities | 0.2 |
| 08/08/2023 | MC | Research related to FTX Japan intercompany balance with FTX Trading | 2.3 |
| 08/08/2023 | MC | Research related to Salameda financial statement version discrepancies | 0.8 |
| 08/08/2023 | MC | Review recent updates to status in other investments master file | 0.8 |
| 08/08/2023 | MC | Working session with A. Calhoun, G. Shapiro, M. Birtwell, M. Cervi, J. Chin, A. Patti (AlixPartners) re: review charitable donations that potentially crossover with the financial statement reconstruction Other Investments workstream | 0.4 |
| 08/08/2023 | MC | Working session with D. Schwartz, E. Mostoff, J. LaBella, M. Cervi, T. Toaso (AlixPartners) re: method and process for consolidation of historical FTX Group financial statements for presentation to counsel | 1.5 |
| 08/08/2023 | MC | Working session with D. Schwartz, J. LaBella, M. Cervi, T. Yamada, T. Toaso (AlixPartners) re: status and review of non-QuickBooks workstream | 0.9 |
| 08/08/2023 | MC | Working session with D. Schwartz, J. LaBella, M. Cervi, T. Yamada, T. Toaso, J. Chin, A. Patti (AlixPartners) re: review Other Investments master file and open items for the Other Investments Workstream | 1.0 |
| 08/08/2023 | MC | Working session with M. Cervi, J. Chin (AlixPartners) re: discuss entries within the large Equity Securities lump account that are erroneous as they relate to FTX Trading Ltd investor payments | 0.7 |
| 08/08/2023 | MB | Working session with A. Calhoun, G. Shapiro, M. Birtwell, M. Cervi, J. Chin, A. Patti (AlixPartners) re: review charitable donations that potentially crossover with the financial statement reconstruction Other Investments workstream | 0.4 |
| 08/08/2023 | MB | Working session with A. Calhoun, M. Birtwell, J. Chin (AlixPartners) re: discuss QE investment listing reconciliation and items not found within the listing | 0.2 |
| 08/08/2023 | QB | Analyze investments in tokens and digital assets for purposes of reconstructing historical financial statements | 1.1 |
| 08/08/2023 | QB | Investigate payments on exchange for token investments for purposes of reconstructing historical financial statements | 2.5 |
| 08/08/2023 | QB | Meeting with D. Schwartz, F. Liang, J. LaBella, O. Braat (AlixPartners) re: verifying token investments for purposes of reconstructing historical financial statements | 0.5 |
| 08/08/2023 | QB | Review formatting and results of intercompany summary tables used in reconstructing historical financial statements | 0.7 |
| 08/08/2023 | RS | Analyze Alameda, .com, and .us NFT exchange balances | 2.0 |
| 08/08/2023 | RS | Investigate general ledger detail validation for FTX Trading Accounts payable and accrued liability, related party- USD (deleted) | 0.5 |
| 08/08/2023 | RS | Prepare supporting documentation re: general ledger detail validation for 'Reclass' and 'RLA AJE' journal entries | 1.0 |
| 08/08/2023 | RS | Working session with A. Patti, B. Mackay, G. Gopalakrishnan, R. Self (AlixPartners) re: data request for NFTs on exchanges | 0.6 |
| 08/08/2023 | RS | Working session with A. Patti, B. Mackay, R. Self (AlixPartners) re: Alameda's NFT transactions | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/08/2023 | RS | Working session with A. Patti, D. Schwartz, R. Self (AlixPartners) re: scoping and procedures for NFTs for Alameda, FTX.com, and FTX.us | 0.5 |
| 08/08/2023 | RS | Working session with A. Patti, R. Self (AlixPartners) re: Alameda's Bored Apes transaction timeline | 0.7 |
| 08/08/2023 | RS | Working session with A. Patti, R. Self (AlixPartners) re: prepare data request for NFTs on exchanges | 0.5 |
| 08/08/2023 | RS | Working session with A. Patti, R. Self (AlixPartners) re: procedures for NFT historical balances for Alameda, FTX.com, and FTX.us | 0.7 |
| 08/08/2023 | RH | Attend follow on meeting with L. Beischer, R. Backus, R. Headington (AlixPartners) re: SRM, MAPS, and OXY tokens analysis | 0.5 |
| 08/08/2023 | RH | Attend meeting with L. Beischer, R. Backus, R. Headington (AlixPartners) re: SRM, MAPS, and OXY tokens analysis | 0.5 |
| 08/08/2023 | RH | Attend meeting with L. Beischer, R. Headington (AlixPartners) re: onboarding and prioritization on Ethereum DeFi investigation | 0.5 |
| 08/08/2023 | RH | Research into auto market makers and liquidity provider tokens | 1.7 |
| 08/08/2023 | RB | Analyze FTX associated token accounts on Solana blockchain to determine relevance to MAPS and Oxygen Protocol investigations | 1.2 |
| 08/08/2023 | RB | Attend follow on meeting with L. Beischer, R. Backus, R. Headington (AlixPartners) re: SRM, MAPS, and OXY tokens analysis | 0.5 |
| 08/08/2023 | RB | Attend meeting with L. Beischer, R. Backus, R. Headington (AlixPartners) re: SRM, MAPS, and OXY tokens analysis | 0.5 |
| 08/08/2023 | RB | Create post-mint analysis tables of historical on-chain token activity after token minting process | 2.4 |
| 08/08/2023 | RB | Create visualization of on chain flow of funds activity for Oxygen Protocol's OXY token after minting activity | 2.9 |
| 08/08/2023 | RB | Revise MAPS historical token analysis and flow of on-chain funds visualization | 1.1 |
| 08/08/2023 | RB | Working session with L. Beischer, R. Backus (AlixPartners) re: MAPS post-mint token flow of funds analysis | 0.5 |
| 08/08/2023 | SYW | Investigate acquisition of Zubr to determine whether intercompany balances are complete and accurate | 0.7 |
| 08/08/2023 | SYW | Investigate cost-plus contracts included in the A&M contracts file recorded in QuickBooks to determine whether included in our intercompany general ledger detailed validation analysis | 2.5 |
| 08/08/2023 | SYW | Investigate financing contracts included in the A&M contracts file recorded in QuickBooks to determine whether included in our intercompany general ledger detailed validation analysis | 2.0 |
| 08/08/2023 | SYW | Prepare leadsheet for non-cash Alameda Research LTD - FTX Trading balances verified by investigations performed as part of the general ledger detailed validation | 2.3 |
| 08/08/2023 | SYW | Review A&M contracts file to determine whether included in our intercompany general ledger detailed validation analysis | 1.0 |
| 08/08/2023 | SYW | Working session with C. Chen, C. Wong, D. Schwartz, J. LaBella, J. Somerville, T. Toaso (AlixPartners) re: status of intercompany balance adjustments for Alameda Research Ltd and FTX Trading Ltd | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Financial Statement Reconstruction
Code:    20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/08/2023 | SYW | Working session with C. Wong, J. Somerville (AlixPartners) re: discuss updates to the intercompany imbalance matrix and allocation of responsibility to investigate and clear the imbalances | 0.3 |
| 08/08/2023 | SZ | Consolidate outstanding items relating to Other Investment workstream | 1.7 |
| 08/08/2023 | SZ | Propose adjusting entries with supports and reasons relating to Other Investments workstream for Other Investments: Blockbeats News | 1.9 |
| 08/08/2023 | SZ | Reconcile the remaining balance sheets accounting relating to Other Investment workstream with cash database, crypto payments and ESI database, Other Investments:2020 and 2021 Investments | 1.9 |
| 08/08/2023 | SZ | Reconcile the remaining balance sheets accounting relating to Other Investment workstream with QuickBooks records, cash database, crypto payments and ESI database, Non-current Investments:Equity Securities | 1.7 |
| 08/08/2023 | TY | Investigate intercompany transaction imbalance between FTX Trading Ltd and FTX Japan Holdings | 1.1 |
| 08/08/2023 | TY | Meeting with J. Somerville, M. Cervi, T. Yamada (AlixPartners) re: discuss Liquid Group custodial liability treatment and non-QuickBooks intercompany imbalances | 0.3 |
| 08/08/2023 | TY | Meeting with K. Wessel, M. Cervi, T. Yamada (AlixPartners) re: discuss treatment of Liquid custodial liabilities | 0.2 |
| 08/08/2023 | TY | Review general ledger and trial balance of non-QuickBooks entities to identify accounts in which certain intercompany agreements are recorded | 2.4 |
| 08/08/2023 | TY | Update financial data of Quoine Pte Ltd in the non-QuickBooks balance sheet model | 0.8 |
| 08/08/2023 | TY | Update financial data of Salameda Ltd in the non-QuickBooks balance sheet model | 2.1 |
| 08/08/2023 | TY | Working session with D. Schwartz, J. LaBella, M. Cervi, T. Yamada, T. Toaso (AlixPartners) re: status and review of non-QuickBooks workstream | 0.9 |
| 08/08/2023 | TY | Working session with D. Schwartz, J. LaBella, M. Cervi, T. Yamada, T. Toaso, J. Chin, A. Patti (AlixPartners) re: review Other Investments master file and open items for the Other Investments Workstream | 1.0 |
| 08/08/2023 | TY | Working session with J. Xu, T. Yamada (AlixPartners) re: review of non-QuickBooks account testing for historical financial statements | 0.6 |
| 08/08/2023 | TY | Working session with J. Xu, T. Yamada, C. Chen (AlixPartners) re: status of non-QuickBooks account testing, identification of Sam Coins | 0.2 |
| 08/08/2023 | TT | Consolidate Alameda entities intercompany activity to reconstruct historical financial statements | 0.6 |
| 08/08/2023 | TT | Incorporate Alameda other investment journal entries into adjusted balance sheet | 0.9 |
| 08/08/2023 | TT | Incorporate Alameda third-party loan journal entries into adjusted balance sheet | 0.8 |
| 08/08/2023 | TT | Incorporate cryptocurrency investment journal entries into adjusted balance sheet | 0.9 |
| 08/08/2023 | TT | Incorporate insider activity journal entries into adjusted balance sheet | 0.5 |
| 08/08/2023 | TT | Working session with B. Mackay, C. Chen, F. Liang, T. Toaso (AlixPartners) re: updates on the current status of analyzing fiat and crypto transfers between Alameda Research Ltd and FTX Trading Ltd | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 08/08/2023 | TT | Working session with C. Chen, C. Wong, D. Schwartz, J. LaBella, J. Somerville, T. Toaso (AlixPartners) re: status of intercompany balance adjustments for Alameda Research Ltd and FTX Trading Ltd | 0.7 |
| 08/08/2023 | TT | Working session with D. Schwartz, E. Mostoff, J. LaBella, M. Cervi, T. Toaso (AlixPartners) re: method and process for consolidation of historical FTX Group financial statements for presentation to counsel | 1.5 |
| 08/08/2023 | TT | Working session with D. Schwartz, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: preparation of draft consolidated historical financial statements including key assumptions and methodologies in preparation for discussion with counsel | 1.2 |
| 08/08/2023 | TT | Working session with D. Schwartz, J. LaBella, M. Cervi, T. Yamada, T. Toaso (AlixPartners) re: status and review of non-QuickBooks workstream | 0.9 |
| 08/08/2023 | TT | Working session with D. Schwartz, J. LaBella, M. Cervi, T. Yamada, T. Toaso, J. Chin, A. Patti (AlixPartners) re: review Other Investments master file and open items for the Other Investments Workstream | 1.0 |
| 08/08/2023 | XS | Analyze supporting documents of investment in Zubr identified by intercompany team re: investment in subsidiaries | 1.8 |
| 08/08/2023 | XS | Prepare review summary of inter-company transactions related to investment in subsidiaries to inter-company workstream team | 0.6 |
| 08/08/2023 | XS | Research supporting files of FTX Accountant adjustments for amortization period on Relativity re: other assets | 0.9 |
| 08/08/2023 | XS | Search agreements and invoices of Alameda to reconcile payments of prepaid expense with selected samples re: other assets | 1.6 |
| 08/08/2023 | XS | Search agreements and invoices of Blockfolio to reconcile payments of prepaid expense with selected samples re: other assets | 1.9 |
| 08/08/2023 | XS | Validate digital asset transactions on exchange to reconcile with journal entries booked by FTX Trading Ltd re: investment in subsidiaries | 1.5 |
| 08/08/2023 | ZC | Continue to review support and Relativity documents related to Non-QuickBooks workstream for Quoine accounts | 1.8 |
| 08/08/2023 | ZC | Review support and Relativity documents related to Non-QuickBooks workstream for FTX Europe accounts | 1.6 |
| 08/08/2023 | ZC | Review support and Relativity documents related to Non-QuickBooks workstream for FTX Japan accounts | 1.6 |
| 08/08/2023 | ZC | Review support and Relativity documents related to Non-QuickBooks workstream for Quoine accounts | 1.5 |
| 08/08/2023 | ZC | Review support and Relativity documents related to Non-QuickBooks workstream for Salameda accounts | 1.6 |
| 08/08/2023 | ZC | Working session with J. Xu, T. Yamada, C. Chen (AlixPartners) re: status of non-QuickBooks account testing, identification of Sam Coins | 0.2 |
| 08/09/2023 | AP | Analyze NFT activity on exchange | 1.5 |
| 08/09/2023 | AP | Develop format for Other Investments completeness review | 1.5 |
| 08/09/2023 | AP | Perform Other Investments completeness review | 2.5 |
| 08/09/2023 | AP | Update Other Investments open items for workstream planning | 1.7 |
| 08/09/2023 | AP | Update Other Investments workpaper with newly identified items | 1.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Financial Statement Reconstruction
Code:    20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 08/09/2023 | AP | Working session with D. Schwartz, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, A. Patti (AlixPartners) re: discuss progress on downloading transactions on Solana Blockchain for the purpose of recreating Debtors' historical balances | 0.7 |
| 08/09/2023 | BFM | Compare FTX Japan KK customer balances between workpapers | 0.8 |
| 08/09/2023 | BFM | Identify Alameda snapshot blob values that correspond to Korean Friend adjustment | 1.6 |
| 08/09/2023 | BFM | Review historical customer balance summary for FTX Japan KK prepared by FTX Japan KK controller | 0.7 |
| 08/09/2023 | BFM | Summarize customer balances by coin for FTX Japan KK customers using A&M mapping | 1.1 |
| 08/09/2023 | BFM | Update summary comparison of Korean Friend adjustment and ftx fiat line item from Alameda snapshot blobs | 0.9 |
| 08/09/2023 | BFM | Working session with B. Mackay, C. Chen, C. Cipione, D. Schwartz, J. LaBella, J. Somerville, T. Toaso (AlixPartners), K. Kearney, L. Ryan, J. Faett, M. Shanahan, C. Broskay (A&M) re: cash tagging for intercompany balance adjustments and syncing chart of accounts | 0.7 |
| 08/09/2023 | BFM | Working session with B. Mackay, C. Chen, D. Schwartz, F. Liang, J. Somerville, K. Wessel (AlixPartners) re: DOTCOM on-exchange transfers between Debtor/non-Debtor legal entities | 1.0 |
| 08/09/2023 | BFM | Working session with B. Mackay, L. Goldman (AlixPartners) re: comparing Korean Friend transfer amounts to ftx_fiat entries | 1.8 |
| 08/09/2023 | BFM | Working session with B. Mackay, M. Cervi, T. Yamada (AlixPartners) re: verification of digital asset balances for FTX Japan KK and Quoine Pte Ltd | 0.7 |
| 08/09/2023 | BAR | Review changes to user interface for master summary database for purposes of supporting the financial statement reconstruction workstream | 0.6 |
| 08/09/2023 | BAR | Test revised user entry functionality for adding information to existing records for master summary database for purposes of supporting the financial statement reconstruction workstream | 1.6 |
| 08/09/2023 | BAR | Update database to identify and remove excess tables and data in preparation for release of master summary database for purposes of supporting the financial statement reconstruction workstream | 1.9 |
| 08/09/2023 | CAS | Review analyses reconciling exchange ledger information to independent third-party information in support of the financial statement reconstruction | 1.9 |
| 08/09/2023 | CAS | Working session with B. Mackay, C. Chen, C. Cipione, D. Schwartz, J. LaBella, J. Somerville, T. Toaso (AlixPartners), K. Kearney, L. Ryan, J. Faett, M. Shanahan, C. Broskay (A&M) re: cash tagging for intercompany balance adjustments and syncing chart of accounts | 0.7 |
| 08/09/2023 | CX | Edit staging table to house the current master summary database user data in Excel and SQL, including debugging data type errors in Excel when importing for purposes of supporting the financial statement reconstruction workstream | 2.6 |
| 08/09/2023 | CX | Update process to add new investigation to the master summary database for purposes of supporting the financial statement reconstruction workstream | 1.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 08/09/2023 | CX | Update SQL table 'tbl_investigation' to make [AP_ID] field match the live version of the master summary database for purposes of supporting the financial statement reconstruction workstream | 2.1 |
| 08/09/2023 | CC | Design procedures and workpapers to adjust intercompany balance between the Alameda Silo and Dotcom Silo | 2.5 |
| 08/09/2023 | CC | Prepare adjusting journal entries to write off intercompany balance between Alameda Research Ltd and FTX Trading Ltd | 1.6 |
| 08/09/2023 | CC | Summarize intercompany accounts that are in scope for detailed general ledger validation | 0.7 |
| 08/09/2023 | CC | Working session with B. Mackay, C. Chen, C. Cipione, D. Schwartz, J. LaBella, J. Somerville, T. Toaso (AlixPartners), K. Kearney, L. Ryan, J. Faett, M. Shanahan, C. Broskay (A&M) re: cash tagging for intercompany balance adjustments and syncing chart of accounts | 0.7 |
| 08/09/2023 | CC | Working session with B. Mackay, C. Chen, D. Schwartz, F. Liang, J. Somerville, K. Wessel (AlixPartners) re: DOTCOM on-exchange transfers between Debtor/non-Debtor legal entities | 1.0 |
| 08/09/2023 | CC | Working session with C. Chen, C. Wong, D. Schwartz, J. LaBella, J. Somerville (AlixPartners) re: issues related to reconstructing historical intercompany balances | 0.9 |
| 08/09/2023 | CC | Working session with C. Chen, C. Wong, D. Schwartz, J. LaBella, J. Somerville, T. Toaso (AlixPartners) re: status of reconstructing historical intercompany balances | 0.3 |
| 08/09/2023 | CC | Working session with C. Chen, D. Schwartz, J. LaBella, T. Toaso (AlixPartners) re: to identify Sam Coin denominated journal entries and balances to apply valuation factors for historical financial statements | 0.7 |
| 08/09/2023 | DS | Working session with B. Mackay, C. Chen, C. Cipione, D. Schwartz, J. LaBella, J. Somerville, T. Toaso (AlixPartners), K. Kearney, L. Ryan, J. Faett, M. Shanahan, C. Broskay (A&M) re: cash tagging for intercompany balance adjustments and syncing chart of accounts | 0.7 |
| 08/09/2023 | DS | Working session with B. Mackay, C. Chen, D. Schwartz, F. Liang, J. Somerville, K. Wessel (AlixPartners) re: DOTCOM on-exchange transfers between Debtor/non-Debtor legal entities | 1.0 |
| 08/09/2023 | DS | Working session with C. Chen, C. Wong, D. Schwartz, J. LaBella, J. Somerville (AlixPartners) re: issues related to reconstructing historical intercompany balances | 0.9 |
| 08/09/2023 | DS | Working session with C. Chen, C. Wong, D. Schwartz, J. LaBella, J. Somerville, T. Toaso (AlixPartners) re: status of reconstructing historical intercompany balances | 0.3 |
| 08/09/2023 | DS | Working session with C. Chen, D. Schwartz, J. LaBella, T. Toaso (AlixPartners) re: to identify Sam Coin denominated journal entries and balances to apply valuation factors for historical financial statements | 0.7 |
| 08/09/2023 | DS | Working session with C. Wong, D. Schwartz, J. LaBella (AlixPartners) re: review A&M contracts file and discuss next steps | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 08/09/2023 | DS | Working session with D. Schwartz, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, A. Patti (AlixPartners) re: discuss progress on downloading transactions on Solana Blockchain for the purpose of recreating Debtors' historical balances | 0.7 |
| 08/09/2023 | DS | Working session with D. Schwartz, E. Mostoff (AlixPartners) re: analysis related to liabilities resulting from charitable endorsement agreement | 0.7 |
| 08/09/2023 | DS | Working session with D. Schwartz, E. Mostoff (AlixPartners) re: methodology for unrecorded liability search | 0.8 |
| 08/09/2023 | DJW | Working session with D. Schwartz, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, A. Patti (AlixPartners) re: discuss progress on downloading transactions on Solana Blockchain for the purpose of recreating Debtors' historical balances | 0.7 |
| 08/09/2023 | DL | Attend meeting with F. Liang, G. Shapiro (AlixPartners) re: adjusting journal entries related to cryptocurrency transfers to insiders | 0.4 |
| 08/09/2023 | DL | Create new digital assets and customer liability adjusting journal entries ID mapping | 1.9 |
| 08/09/2023 | DL | Review latest adjusting journal entries related to insider transfers | 2.0 |
| 08/09/2023 | DL | Update Alameda entities' digital assets adjusting journal entries re: balances on ftx.com exchange | 2.9 |
| 08/09/2023 | DL | Working session with B. Mackay, C. Chen, D. Schwartz, F. Liang, J. Somerville, K. Wessel (AlixPartners) re: DOTCOM on-exchange transfers between Debtor/non-Debtor legal entities | 1.0 |
| 08/09/2023 | DL | Working session with D. Schwartz, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, A. Patti (AlixPartners) re: discuss progress on downloading transactions on Solana Blockchain for the purpose of recreating Debtors' historical balances | 0.7 |
| 08/09/2023 | DL | Working session with F. Liang, K. Wessel, T. Toaso (AlixPartners) re: discuss timeline on the next round of adjusting journal entries and major assumptions | 0.5 |
| 08/09/2023 | DL | Working session with F. Liang, L. Jia (AlixPartners) re: discuss progress and findings on using SnapshotBlob tables as source for Alameda's holdings in third-party exchanges | 0.4 |
| 08/09/2023 | EM | Create procedural methodology for evaluation of accounts payable/accrued expense accounts to support reconstruction of historical liability balances | 1.2 |
| 08/09/2023 | EM | Perform analytical procedures re: unrecorded liability search in West Realm Shires Inc other liability account group | 1.4 |
| 08/09/2023 | EM | Update Other Liabilities workpaper with analysis re: unrecorded liability search for top vendors to support historical financial statement reconstruction | 2.4 |
| 08/09/2023 | EM | Working session with D. Schwartz, E. Mostoff (AlixPartners) re: analysis related to liabilities resulting from charitable endorsement agreement | 0.7 |
| 08/09/2023 | EM | Working session with D. Schwartz, E. Mostoff (AlixPartners) re: methodology for unrecorded liability search | 0.8 |
| 08/09/2023 | GS | Attend meeting with F. Liang, G. Shapiro (AlixPartners) re: adjusting journal entries related to cryptocurrency transfers to insiders | 0.4 |
| 08/09/2023 | GS | Working session with G. Shapiro, J. Somerville (AlixPartners) re: preparation of walkdown analysis to reconcile intercompany balances | 0.3 |

# **Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/09/2023 | JC | Prepare memorandum for A&M related to different funded amounts confirmed for Coinfeeds and Wenew | 1.8 |
| 08/09/2023 | JC | Prepare support for in-progress workpapers pending payment confirmation from A&M | 1.2 |
| 08/09/2023 | JC | Review Coinfeeds / Docs i18n investment adjusted journal entry | 1.8 |
| 08/09/2023 | JC | Review Toy Ventures Capital adjusted journal entry for effects on investment account for Clifton Bay Investments LLC | 1.3 |
| 08/09/2023 | JC | Update Other Investments master file with ownership percentage and process documentation for identified investments starting with Z to W | 2.9 |
| 08/09/2023 | JRB | Test reporting functionality in the master summary database for purposes of supporting the financial statement reconstruction workstream | 1.6 |
| 08/09/2023 | JRB | Update Azure Devops workplan tracker re: master summary database for purposes of supporting the financial statement reconstruction workstream | 0.8 |
| 08/09/2023 | JRB | Update database structures in master summary database for purposes of supporting the financial statement reconstruction workstream | 2.3 |
| 08/09/2023 | JRB | Update user interfaces for the master summary database for purposes of supporting the financial statement reconstruction workstream | 2.8 |
| 08/09/2023 | JCL | Draft summary of key underlying assumptions used in preparing historical financial statements to be included with next draft for counsel | 0.7 |
| 08/09/2023 | JCL | Review analysis supporting adjusting entries to write-off intercompany and related party account balances prepared by C. Wong and team | 1.4 |
| 08/09/2023 | JCL | Review deck prepared to show progress of remaining Solana chain download and process for attributing wallets to legal entities | 0.4 |
| 08/09/2023 | JCL | Review schedules and analysis supporting shortfall of fiat and stablecoin on the exchange attributed to Alameda Ltd. | 0.7 |
| 08/09/2023 | JCL | Working session with B. Mackay, C. Chen, C. Cipione, D. Schwartz, J. LaBella, J. Somerville, T. Toaso (AlixPartners), K. Kearney, L. Ryan, J. Faett, M. Shanahan, C. Broskay (A&M) re: cash tagging for intercompany balance adjustments and syncing chart of accounts | 0.7 |
| 08/09/2023 | JCL | Working session with C. Chen, C. Wong, D. Schwartz, J. LaBella, J. Somerville (AlixPartners) re: issues related to reconstructing historical intercompany balances | 0.9 |
| 08/09/2023 | JCL | Working session with C. Chen, C. Wong, D. Schwartz, J. LaBella, J. Somerville, T. Toaso (AlixPartners) re: status of reconstructing historical intercompany balances | 0.3 |
| 08/09/2023 | JCL | Working session with C. Chen, D. Schwartz, J. LaBella, T. Toaso (AlixPartners) re: to identify Sam Coin denominated journal entries and balances to apply valuation factors for historical financial statements | 0.7 |
| 08/09/2023 | JCL | Working session with C. Wong, D. Schwartz, J. LaBella (AlixPartners) re: review A&M contracts file and discuss next steps | 0.5 |
| 08/09/2023 | JCL | Working session with D. Schwartz, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, A. Patti (AlixPartners) re: discuss progress on downloading transactions on Solana Blockchain for the purpose of recreating Debtors' historical balances | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 08/09/2023 | JLS | Prepare instructions to G. Shapiro (AlixPartners) on how to investigate imbalanced intercompany account balances | 0.6 |
| 08/09/2023 | JLS | Update adjusting intercompany journal entry between Cottonwood Grove and Alameda Research Ltd for updated interpretation of Genesis loan collateral documentation | 1.8 |
| 08/09/2023 | JLS | Update comments on contract analysis for servicing contract between Alameda Research Ltd and FTX Trading | 0.4 |
| 08/09/2023 | JLS | Update general ledger detail verification analysis for West Realm Shires to West Realm Shires Services intercompany relationship | 0.3 |
| 08/09/2023 | JLS | Update intercompany matrix analysis to identify imbalanced intercompany accounts - updated rolling intercompany balances between historical quarters | 2.4 |
| 08/09/2023 | JLS | Update intercompany matrix to analyze intercompany accounts without balance on corresponding entity - mapped entities to updated company IDs | 1.4 |
| 08/09/2023 | JLS | Working session with B. Mackay, C. Chen, C. Cipione, D. Schwartz, J. LaBella, J. Somerville, T. Toaso (AlixPartners), K. Kearney, L. Ryan, J. Faett, M. Shanahan, C. Broskay (A&M) re: cash tagging for intercompany balance adjustments and syncing chart of accounts | 0.7 |
| 08/09/2023 | JLS | Working session with B. Mackay, C. Chen, D. Schwartz, F. Liang, J. Somerville, K. Wessel (AlixPartners) re: DOTCOM on-exchange transfers between Debtor/non-Debtor legal entities | 1.0 |
| 08/09/2023 | JLS | Working session with C. Chen, C. Wong, D. Schwartz, J. LaBella, J. Somerville (AlixPartners) re: issues related to reconstructing historical intercompany balances | 0.9 |
| 08/09/2023 | JLS | Working session with C. Chen, C. Wong, D. Schwartz, J. LaBella, J. Somerville, T. Toaso (AlixPartners) re: status of reconstructing historical intercompany balances | 0.3 |
| 08/09/2023 | JLS | Working session with G. Shapiro, J. Somerville (AlixPartners) re: preparation of walkdown analysis to reconcile intercompany balances | 0.3 |
| 08/09/2023 | KHW | Draft key assumptions impacting adjusting balance sheet for discussion with S&C | 0.8 |
| 08/09/2023 | KHW | Working session with B. Mackay, C. Chen, D. Schwartz, F. Liang, J. Somerville, K. Wessel (AlixPartners) re: DOTCOM on-exchange transfers between Debtor/non-Debtor legal entities | 1.0 |
| 08/09/2023 | KHW | Working session with D. Schwartz, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, A. Patti (AlixPartners) re: discuss progress on downloading transactions on Solana Blockchain for the purpose of recreating Debtors' historical balances | 0.7 |
| 08/09/2023 | KHW | Working session with F. Liang, K. Wessel, T. Toaso (AlixPartners) re: discuss timeline on the next round of adjusting journal entries and major assumptions | 0.5 |
| 08/09/2023 | LB | Analyze on-exchange transfers of SRM, OXY and MAPS tokens to relevant entities | 2.1 |
| 08/09/2023 | LB | Attend meeting with L. Beischer, R. Headington (AlixPartners) re: Ethereum DeFi investigation and analysis update and next steps | 1.2 |
| 08/09/2023 | LB | Create SRM, OXY and MAPS investigation work and asset transfer timeline | 1.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/09/2023 | LB | Develop script to create data extract of transactions of Alameda-owned Solana wallets | 1.8 |
| 08/09/2023 | LB | Document SRM investigation methodology | 1.7 |
| 08/09/2023 | LB | Working session with D. Schwartz, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, A. Patti (AlixPartners) re: discuss progress on downloading transactions on Solana Blockchain for the purpose of recreating Debtors' historical balances | 0.7 |
| 08/09/2023 | LB | Working session with L. Beischer, R. Backus (AlixPartners) re: Oxygen protocol post-mint token flow of funds analysis | 0.3 |
| 08/09/2023 | LMG | Analyze ftx_fiat balances over time | 1.3 |
| 08/09/2023 | LMG | Working session with B. Mackay, L. Goldman (AlixPartners) re: comparing Korean Friend transfer amounts to ftx_fiat entries | 1.8 |
| 08/09/2023 | LMG | Working session with L. Goldman, S. Hanzi (AlixPartners) re: understanding the FTX fiat fluctuations within the Alameda SnapshotBlobs data for historical financial statement reconstruction | 0.7 |
| 08/09/2023 | LJ | Develop the databricks delta table optimization strategy for Alameda databases | 1.3 |
| 08/09/2023 | LJ | Perform quality check of the filtered snapshotblob data profiles | 1.4 |
| 08/09/2023 | LJ | Update SQL scripts for the snapshotblob extraction process | 2.6 |
| 08/09/2023 | LJ | Working session with F. Liang, L. Jia (AlixPartners) re: discuss progress and findings on using SnapshotBlob tables as source for Alameda's holdings in third-party exchanges | 0.4 |
| 08/09/2023 | MC | Finalize comment on Genesis Block investment for historical recreation | 0.4 |
| 08/09/2023 | MC | Review A&M's governance contract data to apply intercompany amounts to historical balance sheet periods | 0.6 |
| 08/09/2023 | MC | Review detail of new adjusting journal entries related to other investment workstream | 2.8 |
| 08/09/2023 | MC | Review specific draft adjusting journal entry in other investments | 0.3 |
| 08/09/2023 | MC | Working session with B. Mackay, M. Cervi, T. Yamada (AlixPartners) re: verification of digital asset balances for FTX Japan KK and Quoine Pte Ltd | 0.7 |
| 08/09/2023 | QB | Update formatting of intercompany summary tables used in reconstructing historical financial statements | 1.4 |
| 08/09/2023 | RS | Update pricing for Alameda-owned NFTs in NFT summary | 1.0 |
| 08/09/2023 | RH | Attend meeting with L. Beischer, R. Headington (AlixPartners) re: Ethereum DeFi investigation and analysis update and next steps | 1.2 |
| 08/09/2023 | RH | Build base tables and visualizations of the monthly decentralized finance trading volume and value | 1.8 |
| 08/09/2023 | RH | Build base tables and visualizations of the most interacted with addresses and their decentralized finance trading volume and value | 1.2 |
| 08/09/2023 | RH | Build queries to get list of all Alameda wallet addresses | 0.5 |
| 08/09/2023 | RH | Build queries to get list of token addresses | 0.7 |
| 08/09/2023 | RH | Filter ETH transactions to only keep the decentralized finance related transactions | 1.6 |
| 08/09/2023 | RB | Analyze data output for MAPS monthly token balances held on exchange for Debtor entities and customer accounts | 1.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 08/09/2023 | RB | Analyze data output for Oxygen protocol monthly token balances held on exchange for Debtor entities and customer accounts | 1.4 |
| 08/09/2023 | RB | Create data queries for monthly token balances held on exchange by Debtors and customers for MAPS and Oxygen protocol tokens | 0.9 |
| 08/09/2023 | RB | Revise flow of funds visualizations for MAPS and Oxygen protocol tokens | 1.3 |
| 08/09/2023 | RB | Working session with L. Beischer, R. Backus (AlixPartners) re: Oxygen protocol post-mint token flow of funds analysis | 0.3 |
| 08/09/2023 | SYW | Prepare leadsheet for non-cash Alameda Research LTD - FTX Trading balances verified by investigations performed as part of the general ledger detailed validation | 3.0 |
| 08/09/2023 | SYW | Review A&M contracts file to determine contracts that have not been reviewed by AlixPartners | 0.6 |
| 08/09/2023 | SYW | Review newly prepared general ledger detailed validation leadsheets and adjusting entries for completeness and accuracy | 1.3 |
| 08/09/2023 | SYW | Review open items in the general ledger detailed validation analysis | 0.7 |
| 08/09/2023 | SYW | Review updates to previously submitted general ledger detailed validation leadsheets and adjusting entries for completeness and accuracy | 1.0 |
| 08/09/2023 | SYW | Working session with C. Chen, C. Wong, D. Schwartz, J. LaBella, J. Somerville (AlixPartners) re: issues related to reconstructing historical intercompany balances | 0.9 |
| 08/09/2023 | SYW | Working session with C. Chen, C. Wong, D. Schwartz, J. LaBella, J. Somerville, T. Toaso (AlixPartners) re: status of reconstructing historical intercompany balances | 0.3 |
| 08/09/2023 | SYW | Working session with C. Wong, D. Schwartz, J. LaBella (AlixPartners) re: review A&M contracts file and discuss next steps | 0.5 |
| 08/09/2023 | SK | investigate in the different types of OCR error for Silvergate transaction ID | 2.7 |
| 08/09/2023 | SZ | Perform analysis with FTX Investment trackers relating to QuickBooks account Non-current Investments:Equity Securities | 1.9 |
| 08/09/2023 | SZ | Propose adjusting entries with supports and reasons relating to Other Investments workstream for Other Investments: Satori Research | 1.9 |
| 08/09/2023 | SZ | Reconcile the remaining balance sheets accounting relating to Other Investment workstream with cash database, crypto payments and ESI database, Other Investments:2020 and 2021 Investments | 1.9 |
| 08/09/2023 | SZ | Reconcile the remaining balance sheets accounting relating to Other Investment workstream with QuickBooks records, cash database, crypto payments and ESI database, Non-current Investments:Equity Securities | 1.8 |
| 08/09/2023 | SRH | Review Alameda code base for snapshot generation logic and data sources re: historical reconstruction | 2.7 |
| 08/09/2023 | SRH | Review snapshot related data sources to understand relationships / associations to each other re: historical reconstruction | 1.1 |
| 08/09/2023 | SRH | Working session with L. Goldman, S. Hanzi (AlixPartners) re: understanding the FTX fiat fluctuations within the Alameda SnapshotBlobs data for historical financial statement reconstruction | 0.7 |
| 08/09/2023 | TY | Identify non-QuickBooks accounts that FTT, MAPS, OXY, FIDA, SRM can be recorded in the non-QuickBooks leadsheet workbook | 2.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/09/2023 | TY | Review non-QuickBooks account testing work performed by other team members | 2.6 |
| 08/09/2023 | TY | Review supporting documentation for non-QuickBooks account testing | 2.7 |
| 08/09/2023 | TY | Working session with B. Mackay, M. Cervi, T. Yamada (AlixPartners) re: verification of digital asset balances for FTX Japan KK and Quoine Pte Ltd | 0.7 |
| 08/09/2023 | TY | Working session with T. Yamada, C. Chen (AlixPartners) re: status of non-QuickBooks account testing and identification of Sam Coins | 0.2 |
| 08/09/2023 | TT | Consolidate Alameda entities intercompany activity to reconstruct historical financial statements | 1.0 |
| 08/09/2023 | TT | Consolidate FTX Trading entities intercompany activity to reconstruct historical financial statements | 1.4 |
| 08/09/2023 | TT | Consolidate Ventures entities intercompany activity to reconstruct historical financial statements | 0.6 |
| 08/09/2023 | TT | Consolidate West Realm Shires entities intercompany activity to reconstruct historical financial statements | 0.7 |
| 08/09/2023 | TT | Working session with B. Mackay, C. Chen, C. Cipione, D. Schwartz, J. LaBella, J. Somerville, T. Toaso (AlixPartners), K. Kearney, L. Ryan, J. Faett, M. Shanahan, C. Broskay (A&M) re: cash tagging for intercompany balance adjustments and syncing chart of accounts | 0.7 |
| 08/09/2023 | TT | Working session with C. Chen, C. Wong, D. Schwartz, J. LaBella, J. Somerville, T. Toaso (AlixPartners) re: status of reconstructing historical intercompany balances | 0.3 |
| 08/09/2023 | TT | Working session with C. Chen, D. Schwartz, J. LaBella, T. Toaso (AlixPartners) re: to identify Sam Coin denominated journal entries and balances to apply valuation factors for historical financial statements | 0.7 |
| 08/09/2023 | TT | Working session with F. Liang, K. Wessel, T. Toaso (AlixPartners) re: discuss timeline on the next round of adjusting journal entries and major assumptions | 0.5 |
| 08/09/2023 | XS | Perform document research on Relativity for account 19840 of VAT Tax receivable from government re: other assets | 1.6 |
| 08/09/2023 | XS | Search agreements and invoices of Cottonwood Grove to reconcile payments of prepaid expense with selected samples re: other assets | 1.6 |
| 08/09/2023 | XS | Search agreements and invoices of FTX Trading to reconcile payments of prepaid expense with selected samples re: other assets | 1.8 |
| 08/09/2023 | XS | Search agreements and invoices of West Realm Shires Inc to reconcile payments of prepaid expense with selected samples re: other assets | 1.7 |
| 08/09/2023 | XS | Search agreements and invoices of West Realm Shires Services to reconcile payments of prepaid expense with selected samples re: other assets | 1.8 |
| 08/09/2023 | YT | Update [dbo].[080923Chrons] table for purposes of supporting the financial statement reconstruction workstream | 3.4 |
| 08/09/2023 | YT | Update add new investigation function of the master summary database tool for purposes of supporting the financial statement reconstruction workstream | 2.7 |
| 08/09/2023 | YT | Upload the table using Alteryx and compare the result for quality control for purposes of supporting the financial statement reconstruction workstream | 2.1 |
| 08/09/2023 | ZC | Continue to review support and relativity related to Non-QuickBooks workstream for FTX Japan accounts | 1.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/09/2023 | ZC | Review support and Relativity documents related to Non-QuickBooks workstream for FTX Europe accounts | 1.8 |
| 08/09/2023 | ZC | Review support and Relativity documents related to Non-QuickBooks workstream for FTX Japan accounts | 2.5 |
| 08/09/2023 | ZC | Review support and Relativity documents related to Non-QuickBooks workstream for Salameda accounts | 1.8 |
| 08/09/2023 | ZC | Working session with T. Yamada, C. Chen (AlixPartners) re: status of non-QuickBooks account testing and identification of Sam Coins | 0.2 |
| 08/10/2023 | AS | Working session with A. Searles, B. Robison, C. Chen, E. Mostoff, K. Vasiliou, M. Cervi, O. Braat, T. Yamada, Y. Tong, J. Berg, J. Chin (AlixPartners) re: use of master summary database reporting tool to support reconstruction of historical financial statements | 0.4 |
| 08/10/2023 | AP | Analyze NFT activity on the FTX.com exchange | 1.6 |
| 08/10/2023 | AP | Perform Other Investments completeness review | 2.8 |
| 08/10/2023 | AP | Update Other Investments open items for workstream planning | 0.7 |
| 08/10/2023 | AP | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, K. Vasiliou, K. Wessel, M. Cervi, T. Yamada, T. Toaso, J. Chin, A. Patti (AlixPartners) re: discuss A&M contract database and potential impact on intercompany balances, and next steps to generate a draft silo level balance sheet | 0.7 |
| 08/10/2023 | BFM | Analyze historical intercompany transfers on .com exchange between FTX and Alameda legal entities | 2.8 |
| 08/10/2023 | BFM | Summarize historical intercompany transfers on .com exchange between FTX and Alameda legal entities | 1.3 |
| 08/10/2023 | BFM | Summarize quarter end customer balances by legal entity | 1.8 |
| 08/10/2023 | BFM | Working session with B. Mackay, D. Schwartz, F. Liang, K. Wessel (AlixPartners) re: review allocation of FTX exchange accounts balances to determine treatment of historical intercompany positions for financial statements | 0.3 |
| 08/10/2023 | BFM | Working session with B. Mackay, S. Hanzi (AlixPartners) re: confirming the Turkish bank accounts used for customer deposits on the exchange for historical statement reconstruction | 0.6 |
| 08/10/2023 | BAR | Identify unused queries and user forms for deletion from master summary database for purposes of supporting the financial statement reconstruction workstream | 1.7 |
| 08/10/2023 | BAR | Meeting with B. Robison, C. Xu, Y. Tong, J. Berg (AlixPartners) re: master summary database demonstration walkthrough & pre-demonstration planning for purposes of supporting the financial statement reconstruction workstream | 1.0 |
| 08/10/2023 | BAR | Working session with A. Searles, B. Robison, C. Chen, E. Mostoff, K. Vasiliou, M. Cervi, O. Braat, T. Yamada, Y. Tong, J. Berg, J. Chin (AlixPartners) re: use of master summary database reporting tool to support reconstruction of historical financial statements | 0.4 |
| 08/10/2023 | CAS | Design process to reconcile exchange ledger information to independent third-party information in support of the financial statement reconstruction | 2.3 |
| 08/10/2023 | CAS | Review cash reconciliations to FTX.com to support the financial statement reconstruction | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 08/10/2023 | CX | Create VBA for adding message box to alert user that when previewing or exporting a report they have to pick both the investigation name and report name for purposes of supporting the financial statement reconstruction workstream | 1.7 |
| 08/10/2023 | CX | Improve process for updating existing data in specific fields of the master summary database for purposes of supporting the financial statement reconstruction workstream | 1.1 |
| 08/10/2023 | CX | Meeting with B. Robison, C. Xu, Y. Tong, J. Berg (AlixPartners) re: master summary database demonstration walkthrough & pre-demonstration planning for purposes of supporting the financial statement reconstruction workstream | 1.0 |
| 08/10/2023 | CX | Update data matching process in the master summary database reports for purposes of supporting the financial statement reconstruction workstream | 1.3 |
| 08/10/2023 | CX | Working session with C. Xu, J. Berg (AlixPartners) re: master summary database live data review and debug for purposes of supporting the financial statement reconstruction workstream | 0.9 |
| 08/10/2023 | CC | Prepare intercompany adjusting journal entries for estimated Korean Friend shortfall | 1.2 |
| 08/10/2023 | CC | Update leadsheet with proposed adjustments re: Embed Financial Technologies Inc's Intercompany Payable with West Realm Shires Inc | 1.8 |
| 08/10/2023 | CC | Update leadsheet with proposed adjustments re: LedgerX LLC d/b/a FTX US Derivatives' Intercompany Payable with West Realm Shires Services Inc | 1.4 |
| 08/10/2023 | CC | Working session with A. Searles, B. Robison, C. Chen, E. Mostoff, K. Vasiliou, M. Cervi, O. Braat, T. Yamada, Y. Tong, J. Berg, J. Chin (AlixPartners) re: use of master summary database reporting tool to support reconstruction of historical financial statements | 0.4 |
| 08/10/2023 | CC | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, K. Vasiliou, K. Wessel, M. Cervi, T. Yamada, T. Toaso, J. Chin, A. Patti (AlixPartners) re: discuss A&M contract database and potential impact on intercompany balances, and next steps to generate a draft silo level balance sheet | 0.7 |
| 08/10/2023 | CC | Working session with C. Chen, C. Wong, D. Schwartz, K. Wessel (AlixPartners) re: status of historical balance adjustments for intercompany accounts between Alameda Silo and Dotcom silo | 0.7 |
| 08/10/2023 | DS | Working session with B. Mackay, D. Schwartz, F. Liang, K. Wessel (AlixPartners) re: review allocation of FTX exchange accounts balances to determine treatment of historical intercompany positions for financial statements | 0.3 |
| 08/10/2023 | DS | Working session with D. Schwartz, J. LaBella, K. Wessel (AlixPartners) re: to discuss open items related to cash, intercompany, Korean Friend to prep for meeting with FTX CFO | 0.3 |
| 08/10/2023 | DS | Working session with D. Schwartz, J. LaBella, K. Wessel (AlixPartners) re: to prepare for meeting with FTX CFO | 0.5 |
| 08/10/2023 | DS | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, K. Vasiliou, K. Wessel, M. Cervi, T. Yamada, T. Toaso, J. Chin, A. Patti (AlixPartners) re: discuss A&M contract database and potential impact on intercompany balances, and next steps to generate a draft silo level balance sheet | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/10/2023 | DS | Working session with C. Chen, C. Wong, D. Schwartz, K. Wessel (AlixPartners) re: status of historical balance adjustments for intercompany accounts between Alameda Silo and Dotcom silo | 0.7 |
| 08/10/2023 | DJW | Research Debtor historical OXY/MAP token holdings in support for financial statement reconstruction | 2.8 |
| 08/10/2023 | DJW | Research Debtor historical SOl/SRM token holdings in support for financial statement reconstruction | 2.3 |
| 08/10/2023 | DL | Continue preparation of updated adjusting journal entries re: FTX.COM exchange for intercompany and customer balance accounts | 1.1 |
| 08/10/2023 | DL | Prepare adjusting journal entries re: historical wallet activities for Debtors | 1.9 |
| 08/10/2023 | DL | Prepare updated adjusting journal entries re: FTX.COM exchange for intercompany and customer balance accounts | 2.5 |
| 08/10/2023 | DL | Prepare updated workpaper for adjusting journal entries related to digital assets QuickBooks elimination | 2.6 |
| 08/10/2023 | DL | Working session with B. Mackay, D. Schwartz, F. Liang, K. Wessel (AlixPartners) re: review allocation of FTX exchange accounts balances to determine treatment of historical intercompany positions for financial statements | 0.3 |
| 08/10/2023 | DL | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, K. Vasiliou, K. Wessel, M. Cervi, T. Yamada, T. Toaso, J. Chin, A. Patti (AlixPartners) re: discuss A&M contract database and potential impact on intercompany balances, and next steps to generate a draft silo level balance sheet | 0.7 |
| 08/10/2023 | EB | Analyze non-QuickBooks account descriptions to prioritize review of identification of Sam coins | 0.6 |
| 08/10/2023 | EB | Working session with E. Boyle, S. Zhou (AlixPartners) re: status update relating to Other Investment workstream | 0.2 |
| 08/10/2023 | EB | Working session with E. Boyle, T. Yamada, C. Chen (AlixPartners) re: identification of FTT, MAPS, SRM, FIDA, OXY coin balances | 0.5 |
| 08/10/2023 | EB | Working session with E. Boyle, T. Yamada, C. Chen (AlixPartners) re: progress of identifying FTT, MAPS, SRM, FIDA, OXY balances | 0.4 |
| 08/10/2023 | EB | Working session with E. Boyle, Z. Chen (AlixPartners) re: discuss the status of Non-QuickBooks workstream identification of Sam Coins | 0.4 |
| 08/10/2023 | EM | Perform quality control procedures on consolidated adjusted balance sheet model output | 0.6 |
| 08/10/2023 | EM | Working session with A. Searles, B. Robison, C. Chen, E. Mostoff, K. Vasiliou, M. Cervi, O. Braat, T. Yamada, Y. Tong, J Berg, J. Chin (AlixPartners) re: use of master summary database reporting tool to support reconstruction of historical financial statements | 0.4 |
| 08/10/2023 | EM | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, K. Vasiliou, K. Wessel, M. Cervi, T. Yamada, T. Toaso, J. Chin, A. Patti (AlixPartners) re: discuss A&M contract database and potential impact on intercompany balances, and next steps to generate a draft silo level balance sheet | 0.7 |
| 08/10/2023 | EM | Working session with E. Mostoff, T. Toaso (AlixPartners) re: dynamic Sam Coin valuation model integration with adjusted balance sheet | 1.7 |
| 08/10/2023 | JC | Update Other Investments master file with ownership percentage and process documentation for identified investments starting with V to T | 2.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re: Financial Statement Reconstruction
Code: 20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 08/10/2023 | JC | Working session with A. Searles, B. Robison, C. Chen, E. Mostoff, K. Vasiliou, M. Cervi, O. Braat, T. Yamada, Y. Tong, J. Berg, J. Chin (AlixPartners) re: use of master summary database reporting tool to support reconstruction of historical financial statements | 0.4 |
| 08/10/2023 | JC | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, K. Vasiliou, K. Wessel, M. Cervi, T. Yamada, T. Toaso, J. Chin, A. Patti (AlixPartners) re: discuss A&M contract database and potential impact on intercompany balances, and next steps to generate a draft silo level balance sheet | 0.7 |
| 08/10/2023 | JC | Working session with M. Cervi, J. Chin (AlixPartners) re: review items with no support within the Non-current Investments: Equity Securities account | 0.8 |
| 08/10/2023 | JRB | Meeting with B. Robison, C. Xu, Y. Tong, J. Berg (AlixPartners) re: master summary database demonstration walkthrough & pre-demonstration planning for purposes of supporting the financial statement reconstruction workstream | 1.0 |
| 08/10/2023 | JRB | Prepare user demo of the master summary database for purposes of supporting the financial statement reconstruction workstream | 1.5 |
| 08/10/2023 | JRB | Update Historical Report Standardization Template for the master summary database to facilitate migration of legacy reports for purposes of supporting the financial statement reconstruction workstream | 2.6 |
| 08/10/2023 | JRB | Working session with A. Searles, B. Robison, C. Chen, E. Mostoff, K. Vasiliou, M. Cervi, O. Braat, T. Yamada, Y. Tong, J. Berg, J. Chin (AlixPartners) re: use of master summary database reporting tool to support reconstruction of historical financial statements | 0.4 |
| 08/10/2023 | JRB | Working session with C. Xu, J. Berg (AlixPartners) re: master summary database live data review and debug for purposes of supporting the financial statement reconstruction workstream | 0.9 |
| 08/10/2023 | JCL | Draft and edit key assumption write ups for balance sheet accounts detailing underlying assumptions used to compile FTX Group balance sheets | 1.6 |
| 08/10/2023 | JCL | Review calculations and inputs from cash accounts used to drive Alameda fiat shortfall owed to FTX trading | 1.2 |
| 08/10/2023 | JCL | Review consolidation mapping to eliminate investment in subsidiary accounts in creating consolidated FTX Group balance sheet | 0.8 |
| 08/10/2023 | JCL | Review updated intercompany account imbalance matrix | 0.6 |
| 08/10/2023 | JCL | Working session with D. Schwartz, J. LaBella, K. Wessel (AlixPartners) re: to discuss open items related to cash, intercompany, Korean Friend to prep for meeting with FTX CFO | 0.3 |
| 08/10/2023 | JCL | Working session with D. Schwartz, J. LaBella, K. Wessel (AlixPartners) re: to prepare for meeting with FTX CFO | 0.5 |
| 08/10/2023 | JCL | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, K. Vasiliou, K. Wessel, M. Cervi, T. Yamada, T. Toaso, J. Chin, A. Patti (AlixPartners) re: discuss A&M contract database and potential impact on intercompany balances, and next steps to generate a draft silo level balance sheet | 0.7 |
| 08/10/2023 | KV | Create decision trees for testing performed on prepayments and other assets workstream | 2.3 |
| 08/10/2023 | KV | Create process flow charts for testing performed on prepayments and other assets workstream | 1.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/10/2023 | KV | Draft procedures and processes sheet for Prepayments and Other Assets (Assumptions and Limitations) | 0.9 |
| 08/10/2023 | KV | Draft procedures and processes sheet for Prepayments and Other Assets (Scope and Process) | 2.1 |
| 08/10/2023 | KV | Link sources obtained from environment attachments into working paper for Other Assets | 1.1 |
| 08/10/2023 | KV | Working session with A. Searles, B. Robison, C. Chen, E. Mostoff, K. Vasiliou, M. Cervi, O. Braat, T. Yamada, Y. Tong, J. Berg, J. Chin (AlixPartners) re: use of master summary database reporting tool to support reconstruction of historical financial statements | 0.4 |
| 08/10/2023 | KV | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, K. Vasiliou, K. Wessel, M. Cervi, T. Yamada, T. Toaso, J. Chin, A. Patti (AlixPartners) re: discuss A&M contract database and potential impact on intercompany balances, and next steps to generate a draft silo level balance sheet | 0.7 |
| 08/10/2023 | KHW | Document key transaction assumptions for historical intercompany balances re: LedgerX acquisition incorporating a review of individual adjusting entries | 1.7 |
| 08/10/2023 | KHW | Investigate FTX unstructured data to identify controls / documentation re: screening for Office of Foreign Assets Control sanctioned digital addresses | 1.2 |
| 08/10/2023 | KHW | Review latest work papers supporting adjusting journal entries for historical properties balances on balance sheet to validate entries consistent with assumptions | 1.1 |
| 08/10/2023 | KHW | Working session with B. Mackay, D. Schwartz, F. Liang, K. Wessel (AlixPartners) re: review allocation of FTX exchange accounts balances to determine treatment of historical intercompany positions for financial statements | 0.3 |
| 08/10/2023 | KHW | Working session with D. Schwartz, J. LaBella, K. Wessel (AlixPartners) re: to discuss open items related to cash, intercompany, Korean Friend to prep for meeting with FTX CFO | 0.3 |
| 08/10/2023 | KHW | Working session with D. Schwartz, J. LaBella, K. Wessel (AlixPartners) re: to prepare for meeting with FTX CFO | 0.5 |
| 08/10/2023 | KHW | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, K. Vasiliou, K. Wessel, M. Cervi, T. Yamada, T. Toaso, J. Chin, A. Patti (AlixPartners) re: discuss A&M contract database and potential impact on intercompany balances, and next steps to generate a draft silo level balance sheet | 0.7 |
| 08/10/2023 | KHW | Working session with C. Chen, C. Wong, D. Schwartz, K. Wessel (AlixPartners) re: status of historical balance adjustments for intercompany accounts between Alameda Silo and Dotcom silo | 0.7 |
| 08/10/2023 | LB | Analyze crypto database master address list of identified and attributed entities | 1.4 |
| 08/10/2023 | LB | Continue documentation assessment of wallet and address attribution methodology | 0.9 |
| 08/10/2023 | LB | Continue to develop Solana quarterly balance for partial transaction pull for Alameda wallets | 2.1 |
| 08/10/2023 | LB | Investigate non-attributed addresses in master address list database | 1.1 |
| 08/10/2023 | LB | Update decentralized finance data for smart contract assessment for locked asset attribution | 1.3 |
| 08/10/2023 | LB | Update Solana transaction data extract memory processes | 1.5 |

# **Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/10/2023 | LB | Working session with L. Beischer, R. Backus (AlixPartners) re: Solana FTX parent Debtor address inquiry investigation | 0.3 |
| 08/10/2023 | LMG | Analyze ftx_fiat balances over time | 2.2 |
| 08/10/2023 | MC | Working session with A. Searles, B. Robison, C. Chen, E. Mostoff, K. Vasiliou, M. Cervi, O. Braat, T. Yamada, Y. Tong, J. Berg, J. Chin (AlixPartners) re: use of master summary database reporting tool to support reconstruction of historical financial statements | 0.4 |
| 08/10/2023 | MC | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, K. Vasiliou, K. Wessel, M. Cervi, T. Yamada, T. Toaso, J. Chin, A. Patti (AlixPartners) re: discuss A&M contract database and potential impact on intercompany balances, and next steps to generate a draft silo level balance sheet | 0.7 |
| 08/10/2023 | MC | Working session with M. Cervi, J. Chin (AlixPartners) re: review items with no support within the Non-current Investments: Equity Securities account | 0.8 |
| 08/10/2023 | QB | Update formatting of intercompany summary tables used in reconstructing historical financial statements | 1.0 |
| 08/10/2023 | QB | Working session with A. Searles, B. Robison, C. Chen, E. Mostoff, K. Vasiliou, M. Cervi, O. Braat, T. Yamada, Y. Tong, J. Berg, J. Chin (AlixPartners) re: use of master summary database reporting tool to support reconstruction of historical financial statements | 0.4 |
| 08/10/2023 | RB | Analyze official MAPS documentation to determine token unlock schedule and group allocation, as well as fundraising information | 1.5 |
| 08/10/2023 | RB | Analyze Serum fund raising structure and participants using official documentation to align with on-chain distribution | 0.9 |
| 08/10/2023 | RB | Analyze Serum whitepaper and official documentation to determine token unlock schedule and allocation groups | 1.3 |
| 08/10/2023 | RB | Create historical estimate of token unlock percentages by allocation group for the Serum token distribution based on official documentation | 1.6 |
| 08/10/2023 | RB | Create MAPS simplified flow of funds and exchange balance visualization for Serum/MAPS/Oxygen token investigation deck | 2.2 |
| 08/10/2023 | RB | Working session with L. Beischer, R. Backus (AlixPartners) re: Solana FTX parent Debtor address inquiry investigation | 0.3 |
| 08/10/2023 | SYW | Continue to validate that non-cash Alameda Research LTD - FTX Trading adjustments do not create an imbalance intercompany position | 2.3 |
| 08/10/2023 | SYW | Prepare leadsheet for non-cash Alameda Research LTD - FTX Trading balances verified by investigations performed as part of the general ledger detailed validation | 1.5 |
| 08/10/2023 | SYW | Review general ledger detailed validation for 'ARLTD' account #1 for completeness and accuracy and agrees to Alameda Research LTD-FTX Trading proposed adjustments | 1.0 |
| 08/10/2023 | SYW | Review general ledger detailed validation for 'ARLTD' account #2 for completeness and accuracy and agrees to Alameda Research LTD-FTX Trading proposed adjustments | 1.0 |
| 08/10/2023 | SYW | Review general ledger detailed validation for 'FTX Trading' account #1 for completeness and accuracy and agrees to Alameda Research LTD-FTX Trading proposed adjustments | 1.0 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/10/2023 | SYW | Review general ledger detailed validation for 'FTX Trading' account #2 for completeness and accuracy and agrees to Alameda Research LTD-FTX Trading proposed adjustments | 1.0 |
| 08/10/2023 | SYW | Validate that non-cash Alameda Research LTD - FTX Trading adjustments do not create an imbalance intercompany position | 2.2 |
| 08/10/2023 | SYW | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, K. Vasiliou, K. Wessel, M. Cervi, T. Yamada, T. Toaso, J. Chin, A. Patti (AlixPartners) re: discuss A&M contract database and potential impact on intercompany balances, and next steps to generate a draft silo level balance sheet | 0.7 |
| 08/10/2023 | SYW | Working session with C. Chen, C. Wong, D. Schwartz, K. Wessel (AlixPartners) re: status of historical balance adjustments for intercompany accounts between Alameda Silo and Dotcom silo | 0.7 |
| 08/10/2023 | SZ | Propose adjusting entries with supports and reasons relating to Other Investments workstream for Non-current Investment | 1.7 |
| 08/10/2023 | SZ | Propose adjusting entries with supports and reasons relating to Other Investments workstream for Non-current Investments:Equity Securities | 1.9 |
| 08/10/2023 | SZ | Reconcile the remaining balance sheets accounting relating to Other Investment workstream with cash database, crypto payments and ESI database, Other Investments:2020 and 2021 Investments | 1.7 |
| 08/10/2023 | SZ | Reconcile the remaining balance sheets accounting relating to Other Investment workstream with QuickBooks records, cash database, crypto payments and ESI database, Non-current Investments:Equity Securities | 2.0 |
| 08/10/2023 | SZ | Working session with E. Boyle, S. Zhou (AlixPartners) re: status update relating to Other Investment workstream | 0.2 |
| 08/10/2023 | SRH | Review Alameda code base for snapshot generation logic and data sources re: historical reconstruction | 2.8 |
| 08/10/2023 | SRH | Review snapshot related data sources to understand relationships / associations to each other re: historical reconstruction | 2.4 |
| 08/10/2023 | SRH | Working session with B. Mackay, S. Hanzi (AlixPartners) re: confirming the Turkish bank accounts used for customer deposits on the exchange for historical statement reconstruction | 0.6 |
| 08/10/2023 | TY | Identify trial balance accounts and quantity of FTT, MAPS, OXY, SRM, FIDA for FTX Japan Group and Ledger Holdings Group entities | 1.3 |
| 08/10/2023 | TY | Review accounts that can record FTT, MAPS, OXY, SRM, FIDA identified by other team members | 2.4 |
| 08/10/2023 | TY | Revise supporting document folder structures for non-QuickBooks account testing | 1.5 |
| 08/10/2023 | TY | Working session with A. Searles, B. Robison, C. Chen, E. Mostoff, K. Vasiliou, M. Cervi, O. Braat, T. Yamada, Y. Tong, J. Berg, J. Chin (AlixPartners) re: use of master summary database reporting tool to support reconstruction of historical financial statements | 0.4 |
| 08/10/2023 | TY | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, K. Vasiliou, K. Wessel, M. Cervi, T. Yamada, T. Toaso, J. Chin, A. Patti (AlixPartners) re: discuss A&M contract database and potential impact on intercompany balances, and next steps to generate a draft silo level balance sheet | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 08/10/2023 | TY | Working session with E. Boyle, T. Yamada, C. Chen (AlixPartners) re: identification of FTT, MAPS, SRM, FIDA, OXY coin balances | 0.5 |
| 08/10/2023 | TY | Working session with E. Boyle, T. Yamada, C. Chen (AlixPartners) re: progress of identifying FTT, MAPS, SRM, FIDA, OXY balances | 0.4 |
| 08/10/2023 | TT | Analyze eliminations necessary for consolidated adjusted balance sheet | 2.0 |
| 08/10/2023 | TT | Analyze investment in subsidiaries eliminations necessary for consolidated adjusted balance sheet | 1.7 |
| 08/10/2023 | TT | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, K. Vasiliou, K. Wessel, M. Cervi, T. Yamada, T. Toaso, J. Chin, A. Patti (AlixPartners) re: discuss A&M contract database and potential impact on intercompany balances, and next steps to generate a draft silo level balance sheet | 0.7 |
| 08/10/2023 | TT | Working session with E. Mostoff, T. Toaso (AlixPartners) re: dynamic Sam Coin valuation model integration with adjusted balance sheet | 1.7 |
| 08/10/2023 | XS | Search payment schedule of Alameda to reconcile amortization of prepaid expense with selected samples re: other assets | 1.8 |
| 08/10/2023 | XS | Search payment schedule of Blockfolio to reconcile amortization of prepaid expense with selected samples re: other assets | 1.9 |
| 08/10/2023 | XS | Search payment schedule of Cottonwood Grove to reconcile amortization of prepaid expense with selected samples re: other assets | 1.7 |
| 08/10/2023 | XS | Search payment schedule of FTX Trading to reconcile amortization of prepaid expense with selected samples re: other assets | 1.5 |
| 08/10/2023 | XS | Search payment schedule of West Realm Shires Services to reconcile amortization of prepaid expense with selected sample re: other assets | 1.7 |
| 08/10/2023 | YT | Meeting with B. Robison, C. Xu, Y. Tong, J. Berg (AlixPartners) re: master summary database demonstration walkthrough & pre-demonstration planning for purposes of supporting the financial statement reconstruction workstream | 1.0 |
| 08/10/2023 | YT | Working session with A. Searles, B. Robison, C. Chen, E. Mostoff, K. Vasiliou, M. Cervi, O. Braat, T. Yamada, Y. Tong, J. Berg, J. Chin (AlixPartners) re: use of master summary database reporting tool to support reconstruction of historical financial statements | 0.4 |
| 08/10/2023 | ZC | Continue to review support and relativity to identify Sam Coins related to FTX Japan for Non-QuickBooks workstream | 1.5 |
| 08/10/2023 | ZC | Review support and relativity to identify Sam Coins related to FTX Japan for Non-QuickBooks workstream | 1.9 |
| 08/10/2023 | ZC | Review support and relativity to identify Sam Coins related to LedgerPrime for Non-QuickBooks workstream | 1.2 |
| 08/10/2023 | ZC | Review support and relativity to identify Sam Coins related to Quoine Pte for Non-QuickBooks workstream | 3.0 |
| 08/10/2023 | ZC | Working session with E. Boyle, T. Yamada, C. Chen (AlixPartners) re: identification of FTT, MAPS, SRM, FIDA, OXY coin balances | 0.5 |
| 08/10/2023 | ZC | Working session with E. Boyle, T. Yamada, C. Chen (AlixPartners) re: progress of identifying FTT, MAPS, SRM, FIDA, OXY balances | 0.4 |
| 08/10/2023 | ZC | Working session with E. Boyle, Z. Chen (AlixPartners) re: discuss the status of Non-QuickBooks workstream identification of Sam Coins | 0.4 |
| 08/11/2023 | AP | Analyze NFT activity on the FTX.us exchange | 2.2 |

# **Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 08/11/2023 | AP | Complete Other Investments week end review | 1.3 |
| 08/11/2023 | AP | Perform Other Investments completeness review | 2.9 |
| 08/11/2023 | AP | Working session with L. Beischer, A. Patti (AlixPartners) re: NFT wallet data discussion | 0.3 |
| 08/11/2023 | AC | Working session with A. Calhoun, M. Cervi, J. Chin (AlixPartners) re: discuss charitable donations investigation overlap with potentially unrecorded | 0.3 |
| 08/11/2023 | BFM | Identify large on exchange intercompany transfers for comparison to QuickBooks | 1.2 |
| 08/11/2023 | BFM | Working session with B. Mackay, C. Chen, D. Schwartz, J. LaBella, L. Goldman, T. Toaso (AlixPartners) re: preliminary results of Korean Friend analysis and on-exchange transfers between legal entities | 0.5 |
| 08/11/2023 | CAS | Design process to reconcile exchange ledger information to independent third-party information in support of the financial statement reconstruction | 2.7 |
| 08/11/2023 | CAS | Review cash reconciliations to FTX.com to support the financial statement reconstruction | 0.6 |
| 08/11/2023 | CX | Update record status functionality in the new live staging table of the master summary database for purposes of supporting the financial statement reconstruction workstream | 0.6 |
| 08/11/2023 | CC | Prepare adjusting journal entries to add back verified non-cash intercompany balance between Alameda Research Ltd and FTX Trading Ltd | 1.7 |
| 08/11/2023 | CC | Update leadsheet with proposed adjustments re: North Dimension Inc's Related Party Payable with FTX Vault Trust Company | 1.8 |
| 08/11/2023 | CC | Update leadsheet with proposed adjustments re: North Dimension Inc's Related Party Receivable with FTX Vault Trust Company | 0.9 |
| 08/11/2023 | CC | Working session with B. Mackay, C. Chen, D. Schwartz, J. LaBella, L. Goldman, T. Toaso (AlixPartners) re: preliminary results of Korean Friend analysis and on-exchange transfers between legal entities | 0.5 |
| 08/11/2023 | CC | Working session with C. Chen, D. Schwartz, J. LaBella, T. Toaso (AlixPartners) re: status of historical balance adjustments for intercompany accounts between Alameda Silo and Dotcom silo | 1.1 |
| 08/11/2023 | DS | Discussion with D. Schwartz, K. Vasiliou, K. Wessel (AlixPartners) re: approach for dealing with accelerated amortization in the recording of loan prepayments with Blockfolio | 0.5 |
| 08/11/2023 | DS | Working session with B. Mackay, C. Chen, D. Schwartz, J. LaBella, L. Goldman, T. Toaso (AlixPartners) re: preliminary results of Korean Friend analysis and on-exchange transfers between legal entities | 0.5 |
| 08/11/2023 | DS | Working session with C. Chen, D. Schwartz, J. LaBella, T. Toaso (AlixPartners) re: status of historical balance adjustments for intercompany accounts between Alameda Silo and Dotcom silo | 1.1 |
| 08/11/2023 | DS | Working session with D. Schwartz, E. Mostoff (AlixPartners) re: historical banking data for historical recreation of balance sheet | 0.1 |
| 08/11/2023 | DS | Working session with D. Schwartz, E. Mostoff (AlixPartners), M. Shanahan, L. Ryan, J. Lee, E. Hoffer (A&M), F. Weinberg, R. Schutt (S&C), M. Cilia (RLKS) re: updates on requests to banking institutions | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/11/2023 | DL | Create Adjusting Journal Entries from individual workpapers to bring to master balance sheet | 1.7 |
| 08/11/2023 | DL | Perform accounts balance check on digital assets accounts | 1.1 |
| 08/11/2023 | DL | Perform accuracy check on adjusting journal entries for digital assets and customer liabilities | 2.6 |
| 08/11/2023 | DL | Prepare updated adjusting journal entries re: FTX.US exchange for intercompany and customer balance accounts | 2.7 |
| 08/11/2023 | EM | Analyze bank statements located in Relativity for FTX Turkey to support reconstruction of historical cash balances | 0.7 |
| 08/11/2023 | EM | Analyze historical banking data for Quoine Pte Ltd to support reconstruction of historical cash balances | 0.6 |
| 08/11/2023 | EM | Analyze responses from bankruptcy advisors to inquiries re: historical banking data | 0.7 |
| 08/11/2023 | EM | Perform quality control procedures on consolidated adjusted balance sheet model output | 0.6 |
| 08/11/2023 | EM | Prepare adjusting journal entries for non-QuickBooks entities to support reconstruction of historical cash balances | 1.2 |
| 08/11/2023 | EM | Prepare adjusting journal entries for QuickBooks entities to support reconstruction of historical cash balances | 0.8 |
| 08/11/2023 | EM | Update historical cash balance reconstruction workpaper with latest non-QuickBooks data | 0.5 |
| 08/11/2023 | EM | Update historical cash balance reconstruction workpaper with latest QuickBooks data | 0.7 |
| 08/11/2023 | EM | Working session with D. Schwartz, E. Mostoff (AlixPartners) re: historical banking data for historical recreation of balance sheet | 0.1 |
| 08/11/2023 | EM | Working session with D. Schwartz, E. Mostoff (AlixPartners), M. Shanahan, L. Ryan, J. Lee, E. Hoffer (A&M), F. Weinberg, R. Schutt (S&C), M. Cilia (RLKS) re: updates on requests to banking institutions | 0.4 |
| 08/11/2023 | JC | Edit workpapers with review notes related to the eliminated cryptocurrency investments account | 1.4 |
| 08/11/2023 | JC | Prepare support for the Mercurial token investment for exchange team analysis | 1.3 |
| 08/11/2023 | JC | Prepare support for the Particular token investment for exchange team analysis | 1.6 |
| 08/11/2023 | JC | Update Other Investments master file with ownership percentage and process documentation for identified investments starting with S to R | 2.9 |
| 08/11/2023 | JC | Working session with A. Calhoun, M. Cervi, J. Chin (AlixPartners) re: discuss charitable donations investigation overlap with potentially unrecorded | 0.3 |
| 08/11/2023 | JC | Working session with M. Cervi, J. Chin (AlixPartners) re: review latest edits to the adjusted journal entries related to the large lump 2020 and 2021 investments and equity securities accounts | 0.9 |
| 08/11/2023 | JRB | Test data modification procedures in the master summary database for purposes of supporting the financial statement reconstruction workstream | 2.2 |
| 08/11/2023 | JRB | Test user audit procedures in the master summary database for purposes of supporting the financial statement reconstruction workstream | 1.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/11/2023 | JRB | Update Historical Report Standardization Template for the master summary database to facilitate migration of legacy reports for purposes of supporting the financial statement reconstruction workstream | 2.4 |
| 08/11/2023 | JRB | Update user audit procedures for the master summary database for purposes of supporting the financial statement reconstruction workstream | 2.1 |
| 08/11/2023 | JCL | Review calculations used to support Korean Friend as shortfall and application of shortfall to Alameda Ltd | 0.4 |
| 08/11/2023 | JCL | Working session with B. Mackay, C. Chen, D. Schwartz, J. LaBella, L. Goldman, T. Toaso (AlixPartners) re: preliminary results of Korean Friend analysis and on-exchange transfers between legal entities | 0.5 |
| 08/11/2023 | JCL | Working session with C. Chen, D. Schwartz, J. LaBella, T. Toaso (AlixPartners) re: status of historical balance adjustments for intercompany accounts between Alameda Silo and Dotcom silo | 1.1 |
| 08/11/2023 | KV | Consolidate the Prepayments and Other Assets adjusting journal entries into the standardized adjusting journal entries tab | 2.1 |
| 08/11/2023 | KV | Create adjusting journal entries for BCP Technology Investment | 1.0 |
| 08/11/2023 | KV | Create adjusting journal entries for elimination of VAT Receivable | 0.4 |
| 08/11/2023 | KV | Discussion with D. Schwartz, K. Vasiliou, K. Wessel (AlixPartners) re: approach for dealing with accelerated amortization in the recording of loan prepayments with Blockfolio | 0.5 |
| 08/11/2023 | KV | Investigate VAT Receivable from the Bahamian Government balance, in FTX Digital Markets | 1.0 |
| 08/11/2023 | KV | Meeting with K. Vasiliou, X. Su (AlixPartners) re: Status of work performed on prepayments and other assets detailed testing | 0.7 |
| 08/11/2023 | KV | Merge different other assets working papers to create final master template workbook | 2.6 |
| 08/11/2023 | KV | Update meeting with K. Vasiliou, K. Wessel (AlixPartners) re: work performed and adjusting journal entries resulting from testing of prepayments and other assets | 0.8 |
| 08/11/2023 | KV | Update prepayments adjusting journal entries, based on schedule identified as part of unstructured searches | 1.1 |
| 08/11/2023 | KHW | Develop updated dynamic intercompany / related party balance matrix based on live adjusted balance sheet to support resolution of remaining historical imbalances between entities | 0.8 |
| 08/11/2023 | KHW | Discussion with D. Schwartz, K. Vasiliou, K. Wessel (AlixPartners) re: approach for dealing with accelerated amortization in the recording of loan prepayments with Blockfolio | 0.5 |
| 08/11/2023 | KHW | Document key transaction assumptions for adjustments to historical intercompany balances re: FTT collateral transferred from Cottonwood Grove Ltd representing collateral for loan to Alameda Research LLC/Ltd from Genesis Global Capital | 0.5 |
| 08/11/2023 | KHW | Review adjusting journal entry documentation to validate key transaction specific assumptions incorporated into historical financial statement recreation re: K5 / Mount Olympus & Embed transactions | 1.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/11/2023 | KHW | Review work papers to validate key transaction specific assumptions incorporated into historical financial statement recreation re: Blockfolio acquisition | 0.9 |
| 08/11/2023 | KHW | Review work papers to validate key transaction specific assumptions incorporated into historical financial statement recreation re: Paper Bird / Euclid Way / Binance share repurchase | 1.7 |
| 08/11/2023 | KHW | Update meeting with K. Vasiliou, K. Wessel (AlixPartners) re: work performed and adjusting journal entries resulting from testing of prepayments and other assets | 0.8 |
| 08/11/2023 | LB | Analyze NFT transactions with on-exchange data to understand the chains and activity required for workstream | 1.7 |
| 08/11/2023 | LB | Analyze on-exchange data required and available to build out FTX.jp separation of assets from FTX.com | 1.2 |
| 08/11/2023 | LB | Analyze work required to isolate FTX.jp wallets and build quarterly balances | 0.6 |
| 08/11/2023 | LB | Complete decentralized finance analysis on historical transactions to non-decentralized exchange addresses | 0.6 |
| 08/11/2023 | LB | Develop script to create extracts of alameda signatures for large accounts; splitting into multiple files as needed for memory issues | 1.4 |
| 08/11/2023 | LB | Update crypto workstream status presentation for weekly meeting | 0.8 |
| 08/11/2023 | LB | Update decentralized finance analysis to include an amended and expanded list of ERC20 tokens to Isolate smart contracts | 1.3 |
| 08/11/2023 | LB | Working session with L. Beischer, A. Patti (AlixPartners) re: NFT wallet data discussion | 0.3 |
| 08/11/2023 | LB | Working session with L. Beischer, R. Backus (AlixPartners) re: Sam Coin investigation exchange account balances interpretation | 0.4 |
| 08/11/2023 | LMG | Analyze ftx_fiat balances over time | 0.3 |
| 08/11/2023 | LMG | Working session with B. Mackay, C. Chen, D. Schwartz, J. LaBella, L. Goldman, T. Toaso (AlixPartners) re: preliminary results of Korean Friend analysis and on-exchange transfers between legal entities | 0.5 |
| 08/11/2023 | LJ | Update SQL scripts for the snapshotblob margin positions roll-up logic | 1.5 |
| 08/11/2023 | MC | Review current status of non-QuickBooks account review workstream | 1.3 |
| 08/11/2023 | MC | Working session with A. Calhoun, M. Cervi, J. Chin (AlixPartners) re: discuss charitable donations investigation overlap with potentially unrecorded | 0.3 |
| 08/11/2023 | MC | Working session with M. Cervi, J. Chin (AlixPartners) re: review latest edits to the adjusted journal entries related to the large lump 2020 and 2021 investments and equity securities accounts | 0.9 |
| 08/11/2023 | MC | Working session with M. Cervi, T. Yamada, Placeholder (AlixPartners) re: identification of FTT, MAPS, SRM, FIDA, OXY owned by FTX Europe AG | 0.4 |
| 08/11/2023 | MJ | Review Solana Chain extraction progress for purposes of building the digital asset balances in the Alameda silo for historical financial statement | 0.6 |
| 08/11/2023 | QB | Investigate payments on exchange for token investments for purposes of reconstructing historical financial statements | 0.9 |
| 08/11/2023 | QB | Review verification support for intercompany journal entries for purposes of reconstructing historical financial statements | 1.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 08/11/2023 | RB | Analyze Oxygen protocol whitepaper and official documentation to determine fundraising sources, terms of token distribution, and breakdown of token distribution | 1.7 |
| 08/11/2023 | RB | Create simplified flow of funds visualization for Oxygen protocol post-mint token distribution for Oxygen/MAPS/Serum investigation deck | 1.4 |
| 08/11/2023 | RB | Create visualization of monthly exchange balances held of Oxygen token by entity for comparison to official token distribution breakdown | 1.1 |
| 08/11/2023 | RB | Revise Serum, Oxygen Protocol and MAPS token investigation deck | 1.3 |
| 08/11/2023 | RB | Working session with L. Beischer, R. Backus (AlixPartners) re: Sam Coin investigation exchange account balances interpretation | 0.4 |
| 08/11/2023 | SZ | Propose adjusting entries with supports and reasons relating to Other Investments workstream for Other Investments:Xdefi | 1.9 |
| 08/11/2023 | SZ | Propose adjusting entries with supports and reasons relating to Other Investments workstream for RefNum-21-011053 and Ref-Num-011148 | 1.8 |
| 08/11/2023 | SZ | Reconcile the remaining balance sheets accounting relating to Other Investment workstream with cash database, crypto payments and ESI database, Other Investments:2020 and 2021 Investments | 1.9 |
| 08/11/2023 | SZ | Reconcile the remaining balance sheets accounting relating to Other Investment workstream with QuickBooks records, cash database, crypto payments and ESI database, Non-current Investments:Equity Securities | 1.9 |
| 08/11/2023 | SRH | Perform data transformation of SnapshotBlob for analytical / review purposes re: historical reconstruction | 2.6 |
| 08/11/2023 | SRH | Review Alameda code base for snapshot generation logic and data sources re: historical reconstruction | 2.8 |
| 08/11/2023 | TY | Investigate trial balance accounts and quantities of FTT, MAPS, OXY, SRM, FIDA of FTX Europe AG | 2.9 |
| 08/11/2023 | TY | Revise supporting document folder structures for non-QuickBooks account testing | 1.6 |
| 08/11/2023 | TY | Update non-QuickBooks balance sheet model to add functionality to review adjusting entries | 0.9 |
| 08/11/2023 | TY | Update non-QuickBooks balance sheet model to incorporate the quantity of FTT, MAPS, OXY, SRM, FIDA identified for each entity | 1.5 |
| 08/11/2023 | TY | Working session with M. Cervi, T. Yamada, Placeholder (AlixPartners) re: identification of FTT, MAPS, SRM, FIDA, OXY owned by FTX Europe AG | 0.4 |
| 08/11/2023 | TT | Construct consolidated adjusted balance sheet | 1.8 |
| 08/11/2023 | TT | Incorporate digital asset journal entries into adjusted balance sheet | 0.7 |
| 08/11/2023 | TT | Incorporate intercompany and related party journal entries into adjusted balance sheet | 1.6 |
| 08/11/2023 | TT | Working session with B. Mackay, C. Chen, D. Schwartz, J. LaBella, L. Goldman, T. Toaso (AlixPartners) re: preliminary results of Korean Friend analysis and on-exchange transfers between legal entities | 0.5 |
| 08/11/2023 | TT | Working session with C. Chen, D. Schwartz, J. LaBella, T. Toaso (AlixPartners) re: status of historical balance adjustments for intercompany accounts between Alameda Silo and Dotcom silo | 1.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/11/2023 | XS | Meeting with K. Vasiliou, X. Su (AlixPartners) re: Status of work performed on prepayments and other assets detailed testing | 0.7 |
| 08/11/2023 | XS | Prepare final standardized leadsheet of assumptions and procedures re: other assets workstream | 1.9 |
| 08/11/2023 | XS | Propose adjustment of West Realm Shires Services account in relation to amortization of MLB Sponsorship re: other assets | 1.7 |
| 08/11/2023 | XS | Propose adjustment of West Realm Shires Services account in relation to shooting expense paid to Dentsu McGarryBowen re: other assets | 1.4 |
| 08/11/2023 | XS | Propose adjustment of West Realm Shires Services account in relation to sponsorship of Kevin O'Leary re: other assets | 1.5 |
| 08/11/2023 | XS | Search supporting documents of equity investment by Tom Brady to review and analyze the prepaid expense re: other assets | 1.7 |
| 08/11/2023 | ZC | Continue to review support and relativity to identify Sam Coins related to FTX Europe for Non-QuickBooks workstream | 1.9 |
| 08/11/2023 | ZC | Continue to review support and relativity to identify Sam Coins related to FTX Switzerland for Non-QuickBooks workstream | 1.8 |
| 08/11/2023 | ZC | Review support and relativity to identify Sam Coins related to FTX Europe for Non-QuickBooks workstream | 1.7 |
| 08/11/2023 | ZC | Review support and relativity to identify Sam Coins related to FTX Switzerland for Non-QuickBooks workstream | 1.3 |
| 08/11/2023 | ZC | Review support and relativity to identify Sam Coins related to LedgerPrime for Non-QuickBooks workstream | 1.3 |
| 08/12/2023 | DS | Document major account assumptions for loans, collateral, and customer entitlements | 2.6 |
| 08/12/2023 | DS | Write-up major account assumptions for cash intercompany, digital assets, and other assets | 1.7 |
| 08/12/2023 | EM | Analyze historical digital asset balances against banking data to support reconstruction of historical financial statements for Quoine Pte Ltd | 2.9 |
| 08/12/2023 | EM | Perform relativity search for historical banking data of FTX Eu Ltd to support financial statement reconstruction | 0.7 |
| 08/12/2023 | EM | Perform relativity search for historical banking data of FTX Turkey to support financial statement reconstruction | 0.5 |
| 08/12/2023 | EM | Update historical bank account balance listing of FTX Turkey to support financial statement reconstruction | 0.1 |
| 08/12/2023 | LMG | Reply to internal questions re: ftx_fiat numbers | 0.3 |
| 08/12/2023 | TT | Construct consolidated adjusted balance sheet | 2.4 |
| 08/12/2023 | TT | Review consolidated adjusted balance sheet | 1.1 |
| 08/13/2023 | AS | Prepare email to counsel as a follow-up re: balance sheet meeting | 0.1 |
| 08/13/2023 | EM | Analyze general ledger data for LedgerPrime Digital Asset Opportunities Master Fund LP to support financial statement reconstruction | 2.4 |
| 08/13/2023 | EM | Analyze historical general ledger data for FTX Japan KK to identify brokerage account activity | 0.8 |
| 08/13/2023 | EM | Analyze historical transaction activity re: West Realm Shires Services Inc Stripe bank accounts to support financial statement reconstruction | 1.7 |

# **Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 08/13/2023 | JC | Working session with M. Cervi, J. Chin (AlixPartners) re: review remaining outstanding entries within the large lump 2020 and 2021 investments and Equity Securities accounts | 1.0 |
| 08/13/2023 | JCL | Revise key assumptions write up for balance sheet accounts | 0.8 |
| 08/13/2023 | MC | Working session with M. Cervi, J. Chin (AlixPartners) re: review remaining outstanding entries within the large lump 2020 and 2021 investments and Equity Securities accounts | 1.0 |
| 08/14/2023 | AP | Document use of exchange data to validate list of NFTs from unstructured data | 2.2 |
| 08/14/2023 | AP | Prepare data request questions for NFT Ethereum wallet data | 0.8 |
| 08/14/2023 | AP | Update Other Investments open items tracker with review comments on venture investments requiring further clarification | 1.2 |
| 08/14/2023 | AP | Working session with A. Patti, R. Self (AlixPartners) re: data request update for NFT exchange data | 0.2 |
| 08/14/2023 | AP | Working session with J. Chin, A. Patti (AlixPartners) re: discuss detailed status column of the Other Investments master file | 0.3 |
| 08/14/2023 | AP | Working session with M. Cervi, J. Chin, A. Patti (AlixPartners) re: Continue reconciling the Other Investments master file with the master adjusted balance sheet | 1.1 |
| 08/14/2023 | AP | Working session with M. Cervi, J. Chin, A. Patti (AlixPartners) re: Reconcile the Other Investments master file with the latest version of the adjusted master balance sheet | 2.0 |
| 08/14/2023 | AP | Working session with M. Cervi, R. Self, T. Yamada, J. Chin, A. Patti (AlixPartners) re: discuss established process and next steps for the NFT workstream | 0.5 |
| 08/14/2023 | AP | Working session with M. Cervi, T. Yamada, J. Chin, A. Patti (AlixPartners) re: discuss non-QuickBooks accounting changes that affect the Other Investments workstream | 0.3 |
| 08/14/2023 | BFM | Update historical quarter end intercompany on-exchange balances between Alameda Research Ltd and FTX Trading Ltd | 2.2 |
| 08/14/2023 | BFM | Working session with B. Mackay, C. Chen (AlixPartners) re: on-exchange transfers between Alameda Silo and Dotcom silo and historical balance of Korean Friend | 0.5 |
| 08/14/2023 | BAR | Prepare information for documentation on backend tables and structure for master summary database for purposes of supporting the financial statement reconstruction workstream | 1.8 |
| 08/14/2023 | BAR | Review updates to reporting files for master summary database for purposes of supporting the financial statement reconstruction workstream | 1.1 |
| 08/14/2023 | BAR | Working session with B. Robison, Y. Tong, J. Berg (AlixPartners) re: to review final items to complete for user documentation and database for master summary database for purposes of supporting the financial statement reconstruction workstream | 0.9 |
| 08/14/2023 | CAS | Design process to reconcile exchange ledger information to independent third-party information in support of the financial statement reconstruction | 1.1 |
| 08/14/2023 | CC | Analyze intercompany imbalance between Alameda Research LLC and Alameda Research Ltd | 1.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/14/2023 | CC | Analyze intercompany imbalance between Alameda Research LLC and West Realm Shires Services Inc | 1.1 |
| 08/14/2023 | CC | Review adjusting journal entries for Alameda Research Ltd's investment in ED&F Man brokerage account | 0.7 |
| 08/14/2023 | CC | Review completeness and accuracy of adjusting journal entries for related party accounts | 2.2 |
| 08/14/2023 | CC | Working session with B. Mackay, C. Chen (AlixPartners) re: on-exchange transfers between Alameda Silo and Dotcom silo and historical balance of Korean Friend | 0.5 |
| 08/14/2023 | CC | Working session with C. Chen, C. Wong, D. Schwartz, K. Wessel (AlixPartners) re: review proposed intercompany cash adjustments impacting the intercompany position between Alameda Research LTD and Alameda Research LLC | 0.3 |
| 08/14/2023 | CC | Working session with C. Chen, E. Mostoff, F. Liang, T. Toaso (AlixPartners) re: review of adjusted historical balance sheet model output | 0.5 |
| 08/14/2023 | DS | Working session with D. Schwartz, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: to review changes to the updated consolidated balance sheet after processing changes | 0.8 |
| 08/14/2023 | DS | Working session with C. Chen, C. Wong, D. Schwartz, K. Wessel (AlixPartners) re: review proposed intercompany cash adjustments impacting the intercompany position between Alameda Research LTD and Alameda Research LLC | 0.3 |
| 08/14/2023 | DS | Working session with C. Wong, D. Schwartz (AlixPartners) re: Walk through current pain points and remediation of the general ledger detailed validation | 0.8 |
| 08/14/2023 | DS | Working session with C. Wong, D. Schwartz, J. LaBella, K. Wessel (AlixPartners) re: documentation of assumptions for significant transactions incorporated into historical adjusted balance sheet | 0.5 |
| 08/14/2023 | DS | Working session with C. Wong, D. Schwartz, K. Wessel (AlixPartners) re: review proposed adjustments impacting the intercompany position between Alameda Research LTD and Alameda Research LLC | 0.3 |
| 08/14/2023 | DS | Working session with D. Schwartz, F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: discuss Ventures Silo's entities' related party accounts historical balances | 0.5 |
| 08/14/2023 | DS | Working session with D. Schwartz, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: building updated intercompany matrix, analyzing breaks, and recording adjusting entries to balance intercompany | 2.1 |
| 08/14/2023 | DS | Working session with D. Schwartz, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: review and edit historical balance sheets resulting from coin designations and latest full set of adjusting entries | 2.6 |
| 08/14/2023 | DS | Working session with D. Schwartz, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: review of updated balance sheet output detail to evaluate impact of recent adjustments to historical digital asset balances and customer liabilities | 1.9 |
| 08/14/2023 | DS | Working session with D. Schwartz, M. Cervi, T. Yamada (AlixPartners) re: identification and elimination of coin quantity and balances | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 08/14/2023 | DJW | Research Debtor historical SOL/SRM token holdings in support for financial statement reconstruction | 2.7 |
| 08/14/2023 | DL | Perform accuracy check on the latest adjusting journal entries for digital assets and customer liabilities | 2.4 |
| 08/14/2023 | DL | Review latest SnapshotBlob data comparison to be used as source for Alameda third-party exchange positions | 2.2 |
| 08/14/2023 | DL | Summarize to compare data between SnapshotBlob and pointer data | 1.4 |
| 08/14/2023 | DL | Working session with C. Chen, E. Mostoff, F. Liang, T. Toaso (AlixPartners) re: review of adjusted historical balance sheet model output | 0.5 |
| 08/14/2023 | DL | Working session with D. Schwartz, F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: discuss Ventures Silo's entities' related party accounts historical balances | 0.5 |
| 08/14/2023 | DL | Working session with F. Liang, M. Birtwell (AlixPartners) re: discuss new approach for carrying Sam Coins on the balance sheet | 0.5 |
| 08/14/2023 | DL | Working session with F. Liang, T. Toaso (AlixPartners) re: discuss new adjusting journal entries for Digital assets and customer liabilities | 0.6 |
| 08/14/2023 | EB | Analyze updates to Alameda loans analysis per A&M reconciliation and follow up questions | 0.8 |
| 08/14/2023 | EB | Review analysis of Sam coins balance in non-QuickBooks entities | 1.2 |
| 08/14/2023 | EB | Search ESI database for supporting evidence of Sam coins balance for Hive Empire Pty as of Q2 and Q3 2022 | 1.8 |
| 08/14/2023 | EB | Teleconference with E. Boyle, T. Shen (AlixPartners) re: update on Asia team staffing plan for financial statement reconstruction | 0.2 |
| 08/14/2023 | EM | Analyze data received for new FTX Digital Markets bank account identified by bankruptcy advisors to support reconstruction of historical cash balances | 0.6 |
| 08/14/2023 | EM | Analyze historical accounting against lease liability recalculations re: San Francisco office lease to support reconstruction historical liability balances | 2.1 |
| 08/14/2023 | EM | Perform quality control procedures on adjusted historical balance sheet model to support financial statement reconstruction | 1.1 |
| 08/14/2023 | EM | Prepare inquiries re: LedgerPrime Digital Asset Opportunities Master Fund LP cash general ledger data to support reconstruction of historical cash balances | 0.5 |
| 08/14/2023 | EM | Prepare inquiries re: Salameda cash general ledger data to support reconstruction of historical cash balances | 0.3 |
| 08/14/2023 | EM | Prepare inquiries re: Stripe banking data to support reconstruction of historical cash balances | 0.2 |
| 08/14/2023 | EM | Update bank account tracker with account opening/closing data to support reconstruction of historical cash balances | 0.4 |
| 08/14/2023 | EM | Update cover sheet for Other Liabilities account group analysis with overview of scoping and procedures to support historical financial statement reconstruction | 1.6 |
| 08/14/2023 | EM | Update historical cash balance reconstruction workpaper with documentation re: assumptions and significant calculations | 0.5 |
| 08/14/2023 | EM | Update summary of transaction specific assumptions with analysis re: charitable endorsement agreement to support historical financial statement reconstruction | 0.3 |
| 08/14/2023 | EM | Update summary of transaction specific assumptions with analysis re: Digital Assets AG acquisition to support historical financial statement reconstruction | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Financial Statement Reconstruction
Code:    20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 08/14/2023 | EM | Working session with C. Chen, E. Mostoff, F. Liang, T. Toaso (AlixPartners) re: review of adjusted historical balance sheet model output | 0.5 |
| 08/14/2023 | EM | Working session with E. Mostoff, T. Yamada (AlixPartners) re: validation of digital assets held by Quoine Pte Ltd | 0.1 |
| 08/14/2023 | GS | Analyze intercompany balances to reconcile accounts involving Alameda Research KK and Alameda Research LLC for purposes of reconstructing historical financial statements | 2.0 |
| 08/14/2023 | GS | Analyze intercompany balances to reconcile accounts involving Alameda Research Ltd and Paper Bird Inc for purposes of reconstructing historical financial statements | 2.6 |
| 08/14/2023 | JC | Reconcile differences between Other Investments master file and adjusted master balance sheet for Q1'2022 and Q2'2022 | 2.9 |
| 08/14/2023 | JC | Reconcile differences between Other Investments master file and adjusted master balance sheet for Q3'2022 | 2.4 |
| 08/14/2023 | JC | Working session with J. Chin, A. Patti (AlixPartners) re: discuss detailed status column of the Other Investments master file | 0.3 |
| 08/14/2023 | JC | Working session with M. Cervi, J. Chin, A. Patti (AlixPartners) re: Continue reconciling the Other Investments master file with the master adjusted balance sheet | 1.1 |
| 08/14/2023 | JC | Working session with M. Cervi, J. Chin, A. Patti (AlixPartners) re: Reconcile the Other Investments master file with the latest version of the adjusted master balance sheet | 2.0 |
| 08/14/2023 | JC | Working session with M. Cervi, R. Self, T. Yamada, J. Chin, A. Patti (AlixPartners) re: discuss established process and next steps for the NFT workstream | 0.5 |
| 08/14/2023 | JC | Working session with M. Cervi, T. Yamada, J. Chin, A. Patti (AlixPartners) re: discuss non-QuickBooks accounting changes that affect the Other Investments workstream | 0.3 |
| 08/14/2023 | JRB | Test reporting functionality in the master summary database for purposes of supporting the financial statement reconstruction workstream | 2.8 |
| 08/14/2023 | JRB | Update Azure Devops workplan tracker re: master summary database for purposes of supporting the financial statement reconstruction workstream | 1.6 |
| 08/14/2023 | JRB | Update reporting records for the master summary database for purposes of supporting the financial statement reconstruction workstream | 1.1 |
| 08/14/2023 | JRB | Update user documentation for the master summary database for purposes of supporting the financial statement reconstruction workstream | 2.7 |
| 08/14/2023 | JRB | Working session with B. Robison, Y. Tong, J. Berg (AlixPartners) re: to review final items to complete for user documentation and database for master summary database for purposes of supporting the financial statement reconstruction workstream | 0.9 |
| 08/14/2023 | JCL | Working session with D. Schwartz, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: to review changes to the updated consolidated balance sheet after processing changes | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/14/2023 | JCL | Working session with C. Wong, D. Schwartz, J. LaBella, K. Wessel (AlixPartners) re: documentation of assumptions for significant transactions incorporated into historical adjusted balance sheet | 0.5 |
| 08/14/2023 | JCL | Working session with D. Schwartz, F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: discuss Ventures Silo's entities' related party accounts historical balances | 0.5 |
| 08/14/2023 | JCL | Working session with D. Schwartz, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: building updated intercompany matrix, analyzing breaks, and recording adjusting entries to balance intercompany | 2.1 |
| 08/14/2023 | JCL | Working session with D. Schwartz, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: review and edit historical balance sheets resulting from coin designations and latest full set of adjusting entries | 2.6 |
| 08/14/2023 | JCL | Working session with D. Schwartz, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: review of updated balance sheet output detail to evaluate impact of recent adjustments to historical digital asset balances and customer liabilities | 1.9 |
| 08/14/2023 | JCL | Working session with J. LaBella, T. Toaso (AlixPartners) re: to discuss consolidation of legal entities up into consolidated FTX Group balance sheet | 0.4 |
| 08/14/2023 | KHW | Develop analysis to track imbalances in historical intercompany / related party accounts between entities incorporating adjusting journal entries | 0.8 |
| 08/14/2023 | KHW | Working session with D. Schwartz, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: to review changes to the updated consolidated balance sheet after processing changes | 0.8 |
| 08/14/2023 | KHW | Working session with C. Chen, C. Wong, D. Schwartz, K. Wessel (AlixPartners) re: review proposed intercompany cash adjustments impacting the intercompany position between Alameda Research LTD and Alameda Research LLC | 0.3 |
| 08/14/2023 | KHW | Working session with C. Wong, D. Schwartz, J. LaBella, K. Wessel (AlixPartners) re: documentation of assumptions for significant transactions incorporated into historical adjusted balance sheet | 0.5 |
| 08/14/2023 | KHW | Working session with C. Wong, D. Schwartz, K. Wessel (AlixPartners) re: review proposed adjustments impacting the intercompany position between Alameda Research LTD and Alameda Research LLC | 0.3 |
| 08/14/2023 | KHW | Working session with D. Schwartz, F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: discuss Ventures Silo's entities' related party accounts historical balances | 0.5 |
| 08/14/2023 | KHW | Working session with D. Schwartz, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: building updated intercompany matrix, analyzing breaks, and recording adjusting entries to balance intercompany | 2.1 |
| 08/14/2023 | KHW | Working session with D. Schwartz, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: review and edit historical balance sheets resulting from coin designations and latest full set of adjusting entries | 2.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:  Financial Statement Reconstruction
Code:  20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 08/14/2023 | KHW | Working session with D. Schwartz, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: review of updated balance sheet output detail to evaluate impact of recent adjustments to historical digital asset balances and customer liabilities | 1.9 |
| 08/14/2023 | LB | Attend meeting with L. Beischer, R. Headington (AlixPartners) re: removing ER20 tokens from Ethereum DeFi analysis | 0.5 |
| 08/14/2023 | LB | Attend meeting with L. Beischer, T. Phelan (AlixPartners) re: Wallet allocation and quarter-end wallet balances for submission to historical financial statements | 1.2 |
| 08/14/2023 | LB | Create Solana transaction data extract for remaining FTX.us addresses | 1.8 |
| 08/14/2023 | LB | Develop Alameda quarterly balance script from partial transaction data extract | 1.5 |
| 08/14/2023 | LB | Update Solana signature data extract script for very large transaction size numbers (part-splitting) | 1.6 |
| 08/14/2023 | LB | Validate Alameda Solana addresses (A&M address attribution) for large transaction accounts | 1.3 |
| 08/14/2023 | LMG | Review ftx_fiat breaks vs NAV sheet | 2.7 |
| 08/14/2023 | LMG | Review ftx_fiat historical reconstruction | 1.1 |
| 08/14/2023 | LJ | Perform quality check on the filtered snapshotblob data for all exchanges | 1.9 |
| 08/14/2023 | MC | Review latest work related to equity investments account to support reconstruction of historical financial statements | 1.3 |
| 08/14/2023 | MC | Working session with D. Schwartz, M. Cervi, T. Yamada (AlixPartners) re: identification and elimination of coin quantity and balances | 0.7 |
| 08/14/2023 | MC | Working session with M. Cervi, J. Chin, A. Patti (AlixPartners) re: Continue reconciling the Other Investments master file with the master adjusted balance sheet | 1.1 |
| 08/14/2023 | MC | Working session with M. Cervi, J. Chin, A. Patti (AlixPartners) re: Reconcile the Other Investments master file with the latest version of the adjusted master balance sheet | 2.0 |
| 08/14/2023 | MC | Working session with M. Cervi, R. Self, T. Yamada, J. Chin, A. Patti (AlixPartners) re: discuss established process and next steps for the NFT workstream | 0.5 |
| 08/14/2023 | MC | Working session with M. Cervi, T. Yamada (AlixPartners) re: template to summarize quantities of cryptocurrency held by non-QuickBooks entities | 0.3 |
| 08/14/2023 | MC | Working session with M. Cervi, T. Yamada, J. Chin, A. Patti (AlixPartners) re: discuss non-QuickBooks accounting changes that affect the Other Investments workstream | 0.3 |
| 08/14/2023 | MB | Create adjusting journal entries for insider transfers to facilitate historical financial statement reconstruction | 2.8 |
| 08/14/2023 | MB | Working session with F. Liang, M. Birtwell (AlixPartners) re: discuss new approach for carrying Sam Coins on the balance sheet | 0.5 |
| 08/14/2023 | MB | Working session with M. Birtwell, T. Toaso (AlixPartners) re: review potential impact to historical financial statement reconstruction from FTX Accountant post-petition modifications to journal entries | 0.2 |
| 08/14/2023 | QB | Call with C. Wong, O. Braat (AlixPartners) re: suggesting adjusting journal entries for intercompany payments for purposes of reconstructing historical financial statements | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/14/2023 | QB | Create adjusting journal entries for general ledger accounts with intercompany activity for purposes of reconstructing historical financial statements | 2.7 |
| 08/14/2023 | QB | Review verification support for intercompany journal entries for purposes of reconstructing historical financial statements | 1.2 |
| 08/14/2023 | RS | Conduct unstructured data searches for supporting documentation for specific West Realm Shires account re: option and exercise agreements for employees | 2.9 |
| 08/14/2023 | RS | Conduct unstructured data searches for supporting documentation for specific West Realm Shires re: purchase agreements and investor lists | 2.1 |
| 08/14/2023 | RS | Review NFT exchange data received for Alameda, .com, and .us | 0.5 |
| 08/14/2023 | RS | Working session with A. Patti, R. Self (AlixPartners) re: data request update for NFT exchange data | 0.2 |
| 08/14/2023 | RS | Working session with C. Wong, R. Self (AlixPartners) re: general ledger detail validation for WRS account | 0.3 |
| 08/14/2023 | RS | Working session with M. Cervi, R. Self, T. Yamada, J. Chin, A. Patti (AlixPartners) re: discuss established process and next steps for the NFT workstream | 0.5 |
| 08/14/2023 | RH | Attend meeting with L. Beischer, R. Headington (AlixPartners) re: removing ER20 tokens from Ethereum DeFi analysis | 0.5 |
| 08/14/2023 | RH | Complete tests on the updated algorithms to ensure that the ER20 tokens were successfully excluded from the analysis and that results remained consistent | 1.0 |
| 08/14/2023 | RH | Conduct a final review of all the changes to ensure accuracy and completeness of analysis | 0.5 |
| 08/14/2023 | RH | Extract necessary data for the selected tokens and cleaned the dataset to remove unnecessary or redundant information | 1.7 |
| 08/14/2023 | RH | Modify existing analysis algorithms to exclude the selected ER20 tokens from the decentralized finance analysis | 1.8 |
| 08/14/2023 | RH | Perform a detailed examination of the smart contract code for selected ER20 tokens to identify any potential anomalies | 2.0 |
| 08/14/2023 | RH | Review list of ER20 tokens currently in the analysis, checking for relevance and activity status | 1.5 |
| 08/14/2023 | RH | Update documentation outlining the changes made to the analysis, the reasons behind the exclusion of specific ER20 tokens, and the expected impact on the overall results | 1.0 |
| 08/14/2023 | RB | Analyze on-chain data to identify Ethereum based smart contract purpose and function for decentralized exchange contracts associated with decentralized finance activities | 1.6 |
| 08/14/2023 | RB | Analyze on-chain data to identify Ethereum based smart contract purpose and function for erc-20 token contracts associated with decentralized finance activities | 2.4 |
| 08/14/2023 | RB | Continue analyzing on-chain data to identify Ethereum based smart contract purpose and function for erc-20 token contracts associated with decentralized finance activities | 0.8 |
| 08/14/2023 | RB | Revise Sam Coin post-mint on-chain history reconstruction | 1.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 08/14/2023 | SYW | Call with C. Wong, O. Braat (AlixPartners) re: suggesting adjusting journal entries for intercompany payments for purposes of reconstructing historical financial statements | 0.5 |
| 08/14/2023 | SYW | Email T. Toaso re: removal of previously sent adjusting journal entries for general ledger detailed validation and new adjusting journal entries for reallocation of shared intercompany accounts to Alameda, West Realm Shires Services, and Paper Bird | 0.4 |
| 08/14/2023 | SYW | Finalize general ledger detailed validation and close out open items | 1.5 |
| 08/14/2023 | SYW | Prepare presentation slides on current pain points and remediation of the general ledger detailed validation | 0.5 |
| 08/14/2023 | SYW | Review impact of proposed adjusting journal entries to the adjusted balance sheet for completeness and accuracy | 2.0 |
| 08/14/2023 | SYW | Working session with C. Chen, C. Wong, D. Schwartz, K. Wessel (AlixPartners) re: review proposed intercompany cash adjustments impacting the intercompany position between Alameda Research LTD and Alameda Research LLC | 0.3 |
| 08/14/2023 | SYW | Working session with C. Wong, D. Schwartz (AlixPartners) re: Walk through current pain points and remediation of the general ledger detailed validation | 0.8 |
| 08/14/2023 | SYW | Working session with C. Wong, D. Schwartz, J. LaBella, K. Wessel (AlixPartners) re: documentation of assumptions for significant transactions incorporated into historical adjusted balance sheet | 0.5 |
| 08/14/2023 | SYW | Working session with C. Wong, D. Schwartz, K. Wessel (AlixPartners) re: review proposed adjustments impacting the intercompany position between Alameda Research LTD and Alameda Research LLC | 0.3 |
| 08/14/2023 | SYW | Working session with C. Wong, R. Self (AlixPartners) re: general ledger detail validation for WRS account | 0.3 |
| 08/14/2023 | SYW | Working session with C. Wong, T. Toaso (AlixPartners) re: removal of previously sent adjusting journal entries for general ledger detailed validation and new adjusting journal entries for reallocation of shared intercompany accounts to Alameda, West Realm Shires Services, and Paper Bird Inc | 0.2 |
| 08/14/2023 | SZ | Consolidate current status and finding relating to Equity Investment for Other Investments workstream | 0.3 |
| 08/14/2023 | SZ | Propose adjusting journal entries relating to - 23521 Other Investments:2020 and 2021 Investments of Other Investment workstream, including Inv046, In014.2, Inv012, Inv032, Inv012.3, Inv042, Inv043, Inv012.2 and Inv021.2 | 1.6 |
| 08/14/2023 | SZ | Propose adjusting journal entries with supports relating to Non-current Investments: Equity Securities of Other Investment workstream, including Inv045, In047,Inv044,Inv049,Inv048 | 1.4 |
| 08/14/2023 | SZ | Reconcile the remaining balance sheets account - Other Investments:2020 and 2021 Investments, relating to Other Investment workstream with QuickBooks records, cash database, crypto payments and ESI database | 1.6 |
| 08/14/2023 | SZ | Reconcile the remaining balance sheets account - Non-current Investments: Equity Securities, relating to Other Investment workstream with QuickBooks records, cash database, crypto payments and ESI database | 1.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/14/2023 | SRH | Review Alameda code base for snapshot generation logic and data sources re: historical reconstruction | 2.8 |
| 08/14/2023 | TY | Analyze financial data of FTX Japan KK to identify coin quantities at trial balance account level | 2.6 |
| 08/14/2023 | TY | Analyze portfolio reports of LedgerPrime Digital Asset Opportunity Master Fund, LP to summarize coin quantities of FTT, MAPS, OXY, SRM, and FIDA | 1.3 |
| 08/14/2023 | TY | Develop template to summarize quantity of coins owned by non-QuickBooks entities at trial balance account level | 1.1 |
| 08/14/2023 | TY | Review coin quantities of non-QuickBooks entity's trial balance accounts | 1.0 |
| 08/14/2023 | TY | Review master balance sheet model to confirm that all non-QuickBooks adjusting journal entries are incorporated | 2.1 |
| 08/14/2023 | TY | Review master balance sheet model to confirm that all non-QuickBooks trial balance data is incorporated | 2.8 |
| 08/14/2023 | TY | Working session with D. Schwartz, M. Cervi, T. Yamada (AlixPartners) re: identification and elimination of coin quantity and balances | 0.7 |
| 08/14/2023 | TY | Working session with E. Mostoff, T. Yamada (AlixPartners) re: validation of digital assets held by Quoine Pte Ltd | 0.1 |
| 08/14/2023 | TY | Working session with M. Cervi, R. Self, T. Yamada, J. Chin, A. Patti (AlixPartners) re: discuss established process and next steps for the NFT workstream | 0.5 |
| 08/14/2023 | TY | Working session with M. Cervi, T. Yamada (AlixPartners) re: template to summarize quantities of cryptocurrency held by non-QuickBooks entities | 0.3 |
| 08/14/2023 | TY | Working session with M. Cervi, T. Yamada, J. Chin, A. Patti (AlixPartners) re: discuss non-QuickBooks accounting changes that affect the Other Investments workstream | 0.3 |
| 08/14/2023 | TY | Working session with T. Yamada, T. Toaso (AlixPartners) re: update of adjusting entries and chart of accounts mapping | 0.2 |
| 08/14/2023 | TS | Teleconference with E. Boyle, T. Shen (AlixPartners) re: update on Asia team staffing plan for financial statement reconstruction | 0.2 |
| 08/14/2023 | TS | Update assumptions and overview of the Blockfolio review leadsheet to address review comments from D. Schwartz re: the investment in subsidiaries | 1.8 |
| 08/14/2023 | TS | Working session with T. Shen, X. Su (AlixPartners) re: update on Bahamian properties workstream and the investment in subsidiaries workstream | 1.5 |
| 08/14/2023 | TS | Working session with T. Shen, X. Su (AlixPartners) re: update on Other assets workstream | 0.4 |
| 08/14/2023 | TT | Construct consolidated adjusted balance sheet with alternative Sam Coin pricing | 1.1 |
| 08/14/2023 | TT | Working session with D. Schwartz, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: to review changes to the updated consolidated balance sheet after processing changes | 0.8 |
| 08/14/2023 | TT | Working session with C. Chen, E. Mostoff, F. Liang, T. Toaso (AlixPartners) re: review of adjusted historical balance sheet model output | 0.5 |
| 08/14/2023 | TT | Working session with C. Wong, T. Toaso (AlixPartners) re: removal of previously sent adjusting journal entries for general ledger detailed validation and new adjusting journal entries for reallocation of shared intercompany accounts to Alameda, West Realm Shires Services, and Paper Bird Inc | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:     Financial Statement Reconstruction
Code:   20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/14/2023 | TT | Working session with D. Schwartz, F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: discuss Ventures Silo's entities' related party accounts historical balances | 0.5 |
| 08/14/2023 | TT | Working session with D. Schwartz, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: building updated intercompany matrix, analyzing breaks, and recording adjusting entries to balance intercompany | 2.1 |
| 08/14/2023 | TT | Working session with D. Schwartz, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: review and edit historical balance sheets resulting from coin designations and latest full set of adjusting entries | 2.6 |
| 08/14/2023 | TT | Working session with D. Schwartz, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: review of updated balance sheet output detail to evaluate impact of recent adjustments to historical digital asset balances and customer liabilities | 1.9 |
| 08/14/2023 | TT | Working session with F. Liang, T. Toaso (AlixPartners) re: discuss new adjusting journal entries for Digital assets and customer liabilities | 0.6 |
| 08/14/2023 | TT | Working session with J. LaBella, T. Toaso (AlixPartners) re: to discuss consolidation of legal entities up into consolidated FTX Group balance sheet | 0.4 |
| 08/14/2023 | TT | Working session with M. Birtwell, T. Toaso (AlixPartners) re: review potential impact to historical financial statement reconstruction from FTX Accountant post-petition modifications to journal entries | 0.2 |
| 08/14/2023 | TT | Working session with T. Yamada, T. Toaso (AlixPartners) re: update of adjusting entries and chart of accounts mapping | 0.2 |
| 08/14/2023 | TP | Analyze blockchain account relationship data related to Debtor accounts for use in the recreation of the historical financial statements | 2.3 |
| 08/14/2023 | TP | Analyze blockchain data related to Debtor accounts for use in the recreation of the historical financial statements | 1.8 |
| 08/14/2023 | TP | Attend meeting with L. Beischer, T. Phelan (AlixPartners) re: Wallet allocation and quarter-end wallet balances for submission to historical financial statements | 1.2 |
| 08/14/2023 | TP | Review Alameda WMouse GitHub repository for use in the recreation of the historical financial statements | 1.5 |
| 08/14/2023 | XS | Populate lead sheet based on adjustments for entities Blockfolio, FTX Trading and FTX Digital markets that we have created re: other assets | 1.6 |
| 08/14/2023 | XS | Populate lead sheet based on adjustments for entities West Realm Shires Services Inc and West Realm Shires Inc re: other assets | 1.5 |
| 08/14/2023 | XS | Review report of Bahamian properties prepared by Counsel to cross-check with previous review notes re: Bahamian properties | 0.5 |
| 08/14/2023 | XS | Search documents on Relativity and background information on government VAT tax re: other assets | 1.5 |
| 08/14/2023 | XS | Search supporting documents to record evidence of proper accounting for Blockfolio re: other assets | 1.2 |
| 08/14/2023 | XS | Working session with T. Shen, X. Su (AlixPartners) re: update on Bahamian properties workstream and the investment in subsidiaries workstream | 1.5 |
| 08/14/2023 | XS | Working session with T. Shen, X. Su (AlixPartners) re: update on Other assets workstream | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:             Financial Statement Reconstruction
Code:           20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/14/2023 | YT | Working session with B. Robison, Y. Tong, J. Berg (AlixPartners) re: to review final items to complete for user documentation and database for master summary database for purposes of supporting the financial statement reconstruction workstream | 0.9 |
| 08/14/2023 | ZC | Continue to identify Sam Coin transactions related to FTX Europe entities for non-QuickBooks workstream | 1.9 |
| 08/14/2023 | ZC | Identify Sam Coin transactions related to FTX Europe entities for non-QuickBooks workstream | 2.8 |
| 08/14/2023 | ZC | Prepare adjusting journal entries related to other investment workstream | 0.5 |
| 08/14/2023 | ZC | Research FTX Europe's transactions in Sam Coins for non-QuickBooks workstream | 1.9 |
| 08/15/2023 | AP | Draft completeness documentation for NFT workpapers | 2.3 |
| 08/15/2023 | AP | Prepare documentation for Alameda owned NFTs impact on historical balance sheet | 2.2 |
| 08/15/2023 | AP | Prepare reconciliation of exchange data against open sourced information for Alameda owned NFTs | 2.5 |
| 08/15/2023 | AP | Update Other Investments open items tracker with review comments on venture investments requiring further clarification | 1.4 |
| 08/15/2023 | AP | Working session with M. Cervi, J. Chin, A. Patti (AlixPartners) re: review latest updates to the Other Investments master file | 0.6 |
| 08/15/2023 | BFM | Prepare charts for updated historical financial statement presentation | 2.2 |
| 08/15/2023 | BFM | Prepare table for updated historical financial statement presentation | 0.6 |
| 08/15/2023 | BFM | Working session with B. Mackay, D. Schwartz, F. Liang, T. Toaso (AlixPartners) re: discuss creating visuals for customer liabilities/digital assets balances based on latest adjusting journal entries | 0.6 |
| 08/15/2023 | BAR | Call with B. Robison, C. Xu, J. Berg (AlixPartners) re: to update reporting files for master summary database for purposes of supporting the financial statement reconstruction workstream | 1.0 |
| 08/15/2023 | BAR | Call with B. Robison, S. Hanzi, J. Berg (AlixPartners) re: to discuss adding data sets to search tool for master summary database for purposes of supporting the financial statement reconstruction workstream | 0.3 |
| 08/15/2023 | BAR | Call with B. Robison, Y. Tong (AlixPartners) re: to review creating technical documentation for master summary database for purposes of supporting the financial statement reconstruction workstream | 0.5 |
| 08/15/2023 | BAR | Identify items for secondary review in historical data for master summary database for purposes of supporting the financial statement reconstruction workstream | 1.1 |
| 08/15/2023 | BAR | Review database functionality for initial launch of master summary database for purposes of supporting the financial statement reconstruction workstream | 1.2 |
| 08/15/2023 | CAS | Design process to reconcile exchange ledger information to independent third-party information in support of the financial statement reconstruction | 2.3 |
| 08/15/2023 | CX | Call with B. Robison, C. Xu, J. Berg (AlixPartners) re: to update reporting files for master summary database for purposes of supporting the financial statement reconstruction workstream | 1.0 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/15/2023 | CX | Update Report 8 type - subtype mismatching issue for purposes of supporting the financial statement reconstruction workstream | 0.4 |
| 08/15/2023 | CX | Create matrix of all possible combinations for Source, Type, and Subtype and cross reference with current 10 reports to make sure all combinations are being captured for purposes of supporting the financial statement reconstruction workstream | 1.3 |
| 08/15/2023 | CX | Create report 10 to capture Publicly Available Information and Other data for purposes of supporting the financial statement reconstruction workstream | 1.8 |
| 08/15/2023 | CX | Create stored procedure in SQL to keep the table [Tray].[AccessDB_Searchables].[Master_Chrons_All_Investigations] up-to-date with the current contents of Master_Chrons_Live for purposes of supporting the financial statement reconstruction workstream | 0.6 |
| 08/15/2023 | CC | Analyze intercompany imbalance between Alameda Research LLC and West Realm Shires Services Inc. | 2.4 |
| 08/15/2023 | CC | Analyze intercompany imbalance between Alameda Research Ltd and Paper Bird Inc | 0.9 |
| 08/15/2023 | CC | Prepare adjusting journal entries to record on exchange transfers between Alameda Research Ltd and FTX Trading Ltd | 2.8 |
| 08/15/2023 | CC | Working session with C. Chen, T. Toaso (AlixPartners) re: loading updated adjusting journal entries for Emergent Fidelity Technologies Ltd's investment and intercompany accounts | 0.3 |
| 08/15/2023 | DS | Process edits and update presentation for major account balances key assumptions | 1.2 |
| 08/15/2023 | DS | Teleconference with D. Schwartz, E. Boyle, K. Wessel, T. Shen (AlixPartners) re: update on Alameda loans, Other Investments, non-QuickBooks Sam Coin balance and Bahamas property workstreams | 0.5 |
| 08/15/2023 | DS | Update key assumptions for significant transactions to present to counsel | 1.6 |
| 08/15/2023 | DS | Working session with D. Schwartz, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: to review supporting analyses including stablecoin shortfall calculation, intercompany matrix, and valuation scenarios to support presentation | 2.7 |
| 08/15/2023 | DS | Working session with D. Schwartz, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: Working session to prepare initial draft of presentation to counsel on updated balance sheet | 2.8 |
| 08/15/2023 | DS | Working session with B. Mackay, D. Schwartz, F. Liang, T. Toaso (AlixPartners) re: discuss creating visuals for customer liabilities/digital assets balances based on latest adjusting journal entries | 0.6 |
| 08/15/2023 | DS | Working session with D. Schwartz, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: review of draft presentation to S&C re: adjusted historical financial statement update to evaluate silo/parent company level balance sheet detail slides and related commentary | 1.5 |
| 08/15/2023 | DJW | Attend meeting with D. White, L. Beischer (AlixPartners) re: high-level documentation of process for DeFi asset tracing and reconciliation of Debtor entities | 0.5 |
| 08/15/2023 | DL | Create visuals re: digital assets and customer liabilities positions based on latest balance sheets | 1.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/15/2023 | DL | Perform accuracy check on adjusted journal entries and accounts balances | 2.0 |
| 08/15/2023 | DL | Prepare presentation deck and analysis on using Snapshot Blob as source for third-party balance | 2.5 |
| 08/15/2023 | DL | Working session with B. Mackay, D. Schwartz, F. Liang, T. Toaso (AlixPartners) re: discuss creating visuals for customer liabilities/digital assets balances based on latest adjusting journal entries | 0.6 |
| 08/15/2023 | DL | Working session with B. Mackay, F. Liang (AlixPartners) re: discuss customer liabilities/digital assets balances based on latest adjusting journal entries | 0.3 |
| 08/15/2023 | DL | Working session with F. Liang, J. LaBella, T. Toaso (AlixPartners) re: discuss customer liabilities/digital assets balances based on latest adjusting journal | 0.3 |
| 08/15/2023 | EB | Analyze balance of Quoine Pte Ltd crypto assets as at Q2 2022 | 2.1 |
| 08/15/2023 | EB | Analyze Quoine Pte trial balance file for mapping of system data to trial balance accounts | 1.2 |
| 08/15/2023 | EB | Teleconference with D. Schwartz, E. Boyle, K. Wessel, T. Shen (AlixPartners) re: update on Alameda loans, Other Investments, non-QuickBooks Sam Coin balance and Bahamas property workstreams | 0.5 |
| 08/15/2023 | EB | Teleconference with E. Boyle, J. Xu (AlixPartners) re: update on Alameda loans reconciliation to A&M analysis | 0.3 |
| 08/15/2023 | EB | Working session with E. Boyle, T. Yamada, C. Chen (AlixPartners) re: review of coin quantities of non-QuickBooks entities' trial balance accounts | 1.0 |
| 08/15/2023 | EB | Working session with E. Boyle, T. Yamada, C. Chen (AlixPartners) re: status of task to identify coin quantities of FTT, SRM, FIDA, MAPS and OXY within the non-QuickBooks trial balance accounts | 0.3 |
| 08/15/2023 | EM | Analyze non-zero cash general ledger balances that have not been verified by bank statements to support historical cash balance reconstruction | 0.2 |
| 08/15/2023 | EM | Categorize journal entries within Acquisition Consideration Payable according to corresponding acquisition to reconstruct historical liability balances | 0.6 |
| 08/15/2023 | EM | Compare analysis re: Zubr acquisition to historical liability balances within Acquisition Consideration Payable account to support financial statement reconstruction | 0.7 |
| 08/15/2023 | EM | Compare listing of post petition bank accounts with master account listing to identify accounts excluded for reconstruction of historical cash balances | 0.1 |
| 08/15/2023 | EM | Create entity-level diagram comparing unadjusted and adjusted historical cash balances for FTX Digital Markets | 0.1 |
| 08/15/2023 | EM | Create entity-level diagram comparing unadjusted and adjusted historical cash balances for FTX Trading Ltd | 0.4 |
| 08/15/2023 | EM | Extract journal entries within Acquisition Consideration Payable re: Zubr acquisition and calculate cumulative quarterly balances to support reconstruction of historical liabilities | 0.5 |
| 08/15/2023 | EM | Prepare assumptions listing re: DAAG acquisition to support reconstruction of historical liability balances | 0.3 |
| 08/15/2023 | EM | Teleconference call with E. Mostoff, K. Wessel (AlixPartners) re: historical cash balances of FTX Trading Ltd | 0.1 |
| 08/15/2023 | EM | Update entity level adjusted balance sheet view to include updated Non-QuickBooks balances | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 08/15/2023 | EM | Update Other Liabilities summary with findings of analysis re: Cottonwood token grant to support reconstruction of historical liability balances | 0.4 |
| 08/15/2023 | EM | Update Other Liabilities summary with findings of analysis re: Digital Assets AG acquisition to support reconstruction of historical liability balances | 1.7 |
| 08/15/2023 | EM | Update Other Liabilities summary with findings of analysis re: Liquid acquisition to support reconstruction of historical liability balances | 1.4 |
| 08/15/2023 | EM | Update Other Liabilities summary with findings of analysis re: office lease to support reconstruction of historical liability balances | 0.4 |
| 08/15/2023 | EM | Update Other Liabilities summary with findings of analysis re: Zubr acquisition to support reconstruction of historical liability balances | 0.8 |
| 08/15/2023 | GS | Analyze cash adjustments related to intercompany balance between Alameda Research Ltd and Paper Bird Inc for purposes of reconstructing historical financial statements | 1.1 |
| 08/15/2023 | GS | Analyze intercompany balances to reconcile accounts involving Alameda Research Ltd and Paper Bird Inc for purposes of reconstructing historical financial statements | 1.9 |
| 08/15/2023 | GS | Analyze intercompany balances to reconcile accounts involving FTX Trading Ltd and FTX Foundation for purposes of reconstructing historical financial | 1.4 |
| 08/15/2023 | GS | Attend meeting with C. Wong, G. Shapiro (AlixPartners) re: review of intercompany balances between Alameda Research Ltd and Paper Bird Inc for purposes of reconstructing historical financial statements | 0.4 |
| 08/15/2023 | GS | Call with C. Wong, G. Shapiro, J. LaBella, O. Braat, R. Self (AlixPartners) re: progress updates and next steps for investigating intercompany balances for purposes of reconstructing historical financial statements | 0.4 |
| 08/15/2023 | JC | Draft the adjusted journal entries to book the Robinhood investment for Emergent Fidelity and Alameda Research LTD | 1.2 |
| 08/15/2023 | JC | Draft the workpaper for the adjusted journal entries to book the Robinhood investment for Alameda Research LTD | 0.7 |
| 08/15/2023 | JC | Draft the workpaper for the adjusted journal entries to book the Robinhood investment for Emergent Fidelity | 1.7 |
| 08/15/2023 | JC | Prepare support for the Emergent Fidelity purchase of Robinhood shares from Alameda Research LTD | 1.6 |
| 08/15/2023 | JC | Review Platform Lifesciences investment to determine proper accounting treatment | 0.4 |
| 08/15/2023 | JC | Review support for the Alameda Research LTD Robinhood share investment | 1.4 |
| 08/15/2023 | JC | Working session with M. Cervi, J. Chin (AlixPartners) re: review Platform Life Sciences investment and Individual of Interest loan for proper accounting treatment | 0.6 |
| 08/15/2023 | JC | Working session with M. Cervi, J. Chin, A. Patti (AlixPartners) re: review latest updates to the Other Investments master file | 0.6 |
| 08/15/2023 | JRB | Call with B. Robison, C. Xu, J. Berg (AlixPartners) re: to update reporting files for master summary database for purposes of supporting the financial statement reconstruction workstream | 1.0 |

# **Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 08/15/2023 | JRB | Call with B. Robison, S. Hanzi, J. Berg (AlixPartners) re: to discuss adding data sets to search tool for master summary database for purposes of supporting the financial statement reconstruction workstream | 0.3 |
| 08/15/2023 | JRB | Update Azure Devops workplan tracker re: master summary database for purposes of supporting the financial statement reconstruction workstream | 1.8 |
| 08/15/2023 | JRB | Update reporting records for the master summary database based on investigation feedback for purposes of supporting the financial statement reconstruction workstream | 2.3 |
| 08/15/2023 | JRB | Update user documentation for the master summary database for purposes of supporting the financial statement reconstruction workstream | 2.5 |
| 08/15/2023 | JX | Teleconference with E. Boyle, J. Xu (AlixPartners) re: update on Alameda loans reconciliation to A&M analysis | 0.3 |
| 08/15/2023 | JCL | Analyze resulting silo level and consolidated FTX Group balance sheets after additional edits for crypto assets and customer liabilities | 1.4 |
| 08/15/2023 | JCL | Call with C. Wong, G. Shapiro, J. LaBella, O. Braat, R. Self (AlixPartners) re: progress updates and next steps for investigating intercompany balances for purposes of reconstructing historical financial statements | 0.4 |
| 08/15/2023 | JCL | Working session with D. Schwartz, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: to review supporting analyses including stablecoin shortfall calculation, intercompany matrix, and valuation scenarios to support presentation | 2.7 |
| 08/15/2023 | JCL | Working session with D. Schwartz, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: Working session to prepare initial draft of presentation to counsel on updated balance sheet | 2.8 |
| 08/15/2023 | JCL | Working session with D. Schwartz, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: review of draft presentation to S&C re: adjusted historical financial statement update to evaluate silo/parent company level balance sheet detail slides and related commentary | 1.5 |
| 08/15/2023 | JCL | Working session with F. Liang, J. LaBella, T. Toaso (AlixPartners) re: discuss customer liabilities/digital assets balances based on latest adjusting journal | 0.3 |
| 08/15/2023 | JCL | Working session with J. LaBella, M. Jacques (AlixPartners) re: to review draft deck of consolidated historical financial statements prepared for counsel | 0.4 |
| 08/15/2023 | JKL | Review documentation on QuickBooks journal reconstruction and financial statement generation | 1.2 |
| 08/15/2023 | KHW | Teleconference call with E. Mostoff, K. Wessel (AlixPartners) re: historical cash balances of FTX Trading Ltd | 0.1 |
| 08/15/2023 | KHW | Teleconference with D. Schwartz, E. Boyle, K. Wessel, T. Shen (AlixPartners) re: update on Alameda loans, Other Investments, non-QuickBooks Sam Coin balance and Bahamas property workstreams | 0.5 |
| 08/15/2023 | KHW | Working session with D. Schwartz, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: to review supporting analyses including stablecoin shortfall calculation, intercompany matrix, and valuation scenarios to support presentation | 2.7 |
| 08/15/2023 | KHW | Working session with D. Schwartz, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: Working session to prepare initial draft of presentation to counsel on updated balance sheet | 2.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/15/2023 | KHW | Working session with D. Schwartz, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: review of draft presentation to S&C re: adjusted historical financial statement update to evaluate silo/parent company level balance sheet detail slides and related commentary | 1.5 |
| 08/15/2023 | LB | Analyze Ethereum decentralized finance interactions for Debtor addresses | 2.1 |
| 08/15/2023 | LB | Attend meeting with D. White, L. Beischer (AlixPartners) re: high-level documentation of process for DeFi asset tracing and reconciliation of Debtor entities | 0.5 |
| 08/15/2023 | LB | Attend meeting with L. Beischer, R. Headington (AlixPartners) re: Technical considerations of NFT Analysis | 0.8 |
| 08/15/2023 | LB | Continue to develop Alameda quarterly balance script from partial transaction data extract | 1.8 |
| 08/15/2023 | LB | Create script to identify Solana NFTs and extract metadata from mint address for quarterly balance data | 1.6 |
| 08/15/2023 | LB | Execute Dune Analytics script to create extract of smart contract data classifications and names for elimination | 1.1 |
| 08/15/2023 | LB | Remove AMM and DEX interactions from Ethereum decentralized finance analysis | 1.7 |
| 08/15/2023 | LMG | Review account activity for Entity of Interest | 0.8 |
| 08/15/2023 | LMG | Review items listed in June 2022 balance sheet document | 1.7 |
| 08/15/2023 | LJ | Develop SQL scripts to fill in the quarter-end position gaps based on scenario 1 logic | 2.7 |
| 08/15/2023 | LJ | Develop SQL scripts to fill in the quarter-end position gaps based on scenario 2 logic | 2.9 |
| 08/15/2023 | LJ | Test the quarter-end position logic on the coinex exchange | 1.9 |
| 08/15/2023 | LJ | Working session with L. Jia, M. Birtwell, T. Hofner (AlixPartners) re: delta of petition-date snapshot of QuickBooks compared to live QuickBooks to understand potential impact to historical financial statement reconstruction | 0.5 |
| 08/15/2023 | MC | Analyze governance contract summaries prepared by A&M for adjustment to financial statement reconstruction | 2.0 |
| 08/15/2023 | MC | Research related to Latona Bioscience investment | 0.3 |
| 08/15/2023 | MC | Review latest work related to breakout of non-current investments: equity investments account | 1.5 |
| 08/15/2023 | MC | Review latest work related to non-QuickBooks accounting workstream | 1.3 |
| 08/15/2023 | MC | Working session with M. Cervi, J. Chin (AlixPartners) re: review Platform Life Sciences investment and Individual of Interest loan for proper accounting treatment | 0.6 |
| 08/15/2023 | MC | Working session with M. Cervi, J. Chin, A. Patti (AlixPartners) re: review latest updates to the Other Investments master file | 0.6 |
| 08/15/2023 | MC | Working session with M. Cervi, T. Yamada (AlixPartners) re: review of intercompany agreements and general ledger among FTX Trading Ltd, FTX Japan Holdings KK and FTX Japan KK | 0.4 |
| 08/15/2023 | MC | Working session with M. Cervi, T. Yamada (AlixPartners) re: review of intercompany transaction between FTX Japan KK and Quoine Pte Ltd | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 08/15/2023 | MB | Create adjusting journal entries for insider transfers to facilitate historical financial statement reconstruction | 2.6 |
| 08/15/2023 | MB | Review FTX Foundation source of funding to determine appropriate silo classification for historical financial statement reconstruction | 0.5 |
| 08/15/2023 | MB | Working session with B. Mackay, F. Liang (AlixPartners) re: discuss customer liabilities/digital assets balances based on latest adjusting journal entries | 0.3 |
| 08/15/2023 | MB | Working session with L. Jia, M. Birtwell, T. Hofner (AlixPartners) re: delta of petition-date snapshot of QuickBooks compared to live QuickBooks to understand potential impact to historical financial statement reconstruction | 0.5 |
| 08/15/2023 | MJ | Review version 4 balance sheets of all silos from Q4 2020 through Q3 0222 | 1.2 |
| 08/15/2023 | MJ | Working session with J. LaBella, M. Jacques (AlixPartners) re: to review draft deck of consolidated historical financial statements prepared for counsel | 0.4 |
| 08/15/2023 | QB | Call with C. Wong, G. Shapiro, J. LaBella, O. Braat, R. Self (AlixPartners) re: progress updates and next steps for investigating intercompany balances for purposes of reconstructing historical financial statements | 0.4 |
| 08/15/2023 | QB | Call with C. Wong, O. Braat (AlixPartners) re: creating adjusting journal entries for intercompany general ledger accounts for purposes of reconstructing historical financial statements | 0.4 |
| 08/15/2023 | QB | Create adjusting journal entries for general ledger accounts with intercompany activity for purposes of reconstructing historical financial statements | 2.1 |
| 08/15/2023 | QB | Prepare list of token investments for purposes of recreating historical financial statements | 1.5 |
| 08/15/2023 | RS | Call with C. Wong, G. Shapiro, J. LaBella, O. Braat, R. Self (AlixPartners) re: progress updates and next steps for investigating intercompany balances for purposes of reconstructing historical financial statements | 0.4 |
| 08/15/2023 | RS | Compare A&M Contractual Analysis to internal intercompany analysis | 2.5 |
| 08/15/2023 | RS | Continue to compare A&M Contractual Analysis to internal intercompany analysis | 1.9 |
| 08/15/2023 | RS | Update Genesis Global Capital master summary to include supporting documentation IDs to support the financial statement reconstruction | 0.5 |
| 08/15/2023 | RH | Attend meeting with L. Beischer, R. Headington (AlixPartners) re: Technical considerations of NFT Analysis | 0.8 |
| 08/15/2023 | RH | Continue to map the NFT token addresses to the FTX related wallet addresses | 0.4 |
| 08/15/2023 | RH | Continue to write API query to check whether contract addresses are NFTs | 1.2 |
| 08/15/2023 | RH | Map the NFT token addresses to the FTX related wallet addresses | 2.0 |
| 08/15/2023 | RH | Prepare preliminary high-level analysis of the volume of NFT transactions over time and the most interacted with addresses | 1.2 |
| 08/15/2023 | RH | Write API query to check whether contract addresses are NFTs | 2.0 |
| 08/15/2023 | RH | Write queries to get the on chain NFT transactions for FTX related addresses | 1.4 |
| 08/15/2023 | RB | Analyze on-chain data to identify Ethereum based smart contract purpose and function for erc20 and stablecoin minting contracts associated with decentralized finance activities | 2.8 |
| 08/15/2023 | RB | Analyze on-chain data to identify Ethereum based smart contract purpose and function for lending protocol and cross-chain bridge contracts associated with decentralized finance activities | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 08/15/2023 | RB | Analyze on-chain data to identify Ethereum based smart contract purpose and function for staking, liquidity, and lending pool contracts associated with decentralized finance activities | 2.1 |
| 08/15/2023 | RB | Create smart contract function index for Ethereum-based smart contracts associated with decentralized finance activity | 0.8 |
| 08/15/2023 | SYW | Attend meeting with C. Wong, G. Shapiro (AlixPartners) re: review of intercompany balances between Alameda Research Ltd and Paper Bird Inc for purposes of reconstructing historical financial statements | 0.4 |
| 08/15/2023 | SYW | Call with C. Wong, G. Shapiro, J. LaBella, O. Braat, R. Self (AlixPartners) re: progress updates and next steps for investigating intercompany balances for purposes of reconstructing historical financial statements | 0.4 |
| 08/15/2023 | SYW | Call with C. Wong, O. Braat (AlixPartners) re: creating adjusting journal entries for intercompany general ledger accounts for purposes of reconstructing historical financial statements | 0.4 |
| 08/15/2023 | SYW | Create workplan to investigate and remediate intercompany imbalance positions | 1.1 |
| 08/15/2023 | SYW | Perform investigation into the imbalance intercompany position between Alameda Research LLC (6) and West Realm Shires Services (100) | 2.2 |
| 08/15/2023 | SYW | Perform investigation into the imbalance intercompany position between Alameda Research LTD (7) and West Realm Shires Services (100) | 1.4 |
| 08/15/2023 | SZ | Propose adjusting journal entries relating to - 23521 Other Investments:2020 and 2021 Investments of Other Investment workstream, including Inv046, In014.2, Inv012, Inv012.3, Inv042, Inv043, Inv012.2 and Inv021.2 | 1.4 |
| 08/15/2023 | SZ | Propose adjusting journal entries with supports relating to Non-current Investments: Equity Securities of Other Investment workstream, including Inv045, In047,Inv044,Inv049,Inv048 | 1.6 |
| 08/15/2023 | SZ | Reconcile and update reporting detail templates for Equity Investment of Other Investment workstream | 2.0 |
| 08/15/2023 | SZ | Reconcile the remaining balance sheets account - Other Investments:2020 and 2021 Investments, relating to Other Investment workstream with QuickBooks records, cash database, crypto payments and ESI database | 1.4 |
| 08/15/2023 | SZ | Reconcile the remaining balance sheets account - Non-current Investments: Equity Securities, relating to Other Investment workstream with QuickBooks records, cash database, crypto payments and ESI database | 1.5 |
| 08/15/2023 | SRH | Call with B. Robison, S. Hanzi, J. Berg (AlixPartners) re: to discuss adding data sets to search tool for master summary database for purposes of supporting the financial statement reconstruction workstream | 0.3 |
| 08/15/2023 | SRH | Review Alameda code base for snapshot generation logic and data sources re: historical reconstruction | 2.9 |
| 08/15/2023 | TY | Analyze quantities and book balances of certain coins of Quoine Pte Ltd | 1.7 |
| 08/15/2023 | TY | Prepare adjusting entries to reverse balances of specific coins for non-QuickBooks entities | 2.5 |
| 08/15/2023 | TY | Working session with E. Boyle, T. Yamada, C. Chen (AlixPartners) re: review of coin quantities of non-QuickBooks entities' trial balance accounts | 1.0 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/15/2023 | TY | Working session with E. Boyle, T. Yamada, C. Chen (AlixPartners) re: status of task to identify coin quantities of FTT, SRM, FIDA, MAPS and OXY within the non-QuickBooks trial balance accounts | 0.3 |
| 08/15/2023 | TY | Working session with M. Cervi, T. Yamada (AlixPartners) re: review of intercompany agreements and general ledger among FTX Trading Ltd, FTX Japan Holdings KK and FTX Japan KK | 0.4 |
| 08/15/2023 | TY | Working session with M. Cervi, T. Yamada (AlixPartners) re: review of intercompany transaction between FTX Japan KK and Quoine Pte Ltd | 0.3 |
| 08/15/2023 | TY | Working session with T. Yamada, T. Toaso (AlixPartners) re: treatment of accounts holding multiple coins and cash in the master balance sheet model | 0.3 |
| 08/15/2023 | TS | Summarize root cause and effect of adjusting journal entries for FTX Trading and Alameda Research Ltd to address the review comments from D. Schwartz re: the investment in subsidiaries workstream | 1.3 |
| 08/15/2023 | TS | Summarize root cause and effect of adjusting journal entries for Paper Bird and CottonWood to address the review comments from D. Schwartz re: the investment in subsidiaries workstream | 0.9 |
| 08/15/2023 | TS | Teleconference with D. Schwartz, E. Boyle, K. Wessel, T. Shen (AlixPartners) re: update on Alameda loans, Other Investments, non-QuickBooks Sam Coin balance and Bahamas property workstreams | 0.5 |
| 08/15/2023 | TS | Update draft adjusting journal entries to align with revised chart of accounts and updated balance sheet re: the investment in subsidiaries workstream | 1.5 |
| 08/15/2023 | TJH | Working session with L. Jia, M. Birtwell, T. Hofner (AlixPartners) re: delta of petition-date snapshot of QuickBooks compared to live QuickBooks to understand potential impact to historical financial statement reconstruction | 0.5 |
| 08/15/2023 | TT | Construct consolidated adjusted balance sheet with alternative Sam Coin pricing | 0.6 |
| 08/15/2023 | TT | Working session with D. Schwartz, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: to review supporting analyses including stablecoin shortfall calculation, intercompany matrix, and valuation scenarios to support presentation | 2.7 |
| 08/15/2023 | TT | Working session with D. Schwartz, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: Working session to prepare initial draft of presentation to counsel on updated balance sheet | 2.8 |
| 08/15/2023 | TT | Working session with B. Mackay, D. Schwartz, F. Liang, T. Toaso (AlixPartners) re: discuss creating visuals for customer liabilities/digital assets balances based on latest adjusting journal entries | 0.6 |
| 08/15/2023 | TT | Working session with C. Chen, T. Toaso (AlixPartners) re: loading updated adjusting journal entries for Emergent Fidelity Technologies Ltd's investment and intercompany accounts | 0.3 |
| 08/15/2023 | TT | Working session with D. Schwartz, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: review of draft presentation to S&C re: adjusted historical financial statement update to evaluate silo/parent company level balance sheet detail slides and related commentary | 1.5 |
| 08/15/2023 | TT | Working session with F. Liang, J. LaBella, T. Toaso (AlixPartners) re: discuss customer liabilities/digital assets balances based on latest adjusting journal | 0.3 |
| 08/15/2023 | TT | Working session with T. Yamada, T. Toaso (AlixPartners) re: treatment of accounts holding multiple coins and cash in the master balance sheet model | 0.3 |

# **AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 08/15/2023 | TP | Analyze Solana blockchain account relationship data related to Debtor accounts for use in the recreation of the historical financial statements | 2.1 |
| 08/15/2023 | TP | Analyze Solana blockchain signature data related to Debtor accounts for use in the recreation of the historical financial statements | 2.7 |
| 08/15/2023 | TP | Document blockchain data collection and calculation processes for use as support for the recreation of the historical financial statements | 1.7 |
| 08/15/2023 | TP | Review Alameda WMouse GitHub repository for use in the recreation of the historical financial statements | 1.8 |
| 08/15/2023 | XS | Complete the testing of specific Alameda Research LLC account and related journal entries review from QuickBooks re: other assets | 1.9 |
| 08/15/2023 | XS | Continue to search documents in Relativity for explanation of differentiated amortization periods re: other assets | 1.2 |
| 08/15/2023 | XS | Search documents in Relativity for explanation of differentiated amortization periods re: other assets | 1.5 |
| 08/15/2023 | XS | Search supporting documents to record evidence of proper accounting for Cottonwood Grove re: other assets | 1.3 |
| 08/15/2023 | XS | Search supporting documents to record evidence of proper accounting for FTX Europe re: other assets | 1.2 |
| 08/15/2023 | XS | Search supporting documents to record evidence of proper accounting for FTX Trading Ltd re: other assets | 1.4 |
| 08/15/2023 | YT | Call with B. Robison, Y. Tong (AlixPartners) re: to review creating technical documentation for master summary database for purposes of supporting the financial statement reconstruction workstream | 0.5 |
| 08/15/2023 | ZC | Continue to prepare adjusting journal entries for Sam Coins analysis for Quoine Pte related to non-QuickBooks workstream | 2.4 |
| 08/15/2023 | ZC | Prepare adjusting journal entries for Sam Coins analysis for Quoine Pte related to non-QuickBooks workstream | 2.7 |
| 08/15/2023 | ZC | Prepare adjusting journal entries related to other investment workstream | 1.6 |
| 08/15/2023 | ZC | Working session with E. Boyle, T. Yamada, C. Chen (AlixPartners) re: review of coin quantities of non-QuickBooks entities' trial balance accounts | 1.0 |
| 08/15/2023 | ZC | Working session with E. Boyle, T. Yamada, C. Chen (AlixPartners) re: status of task to identify coin quantities of FTT, SRM, FIDA, MAPS and OXY within the non-QuickBooks trial balance accounts | 0.3 |
| 08/16/2023 | AP | Develop Alameda owned NFT tracker from exchange and wallet data | 2.6 |
| 08/16/2023 | AP | Document Other Investments accounting treatment based on ownership percentage at last round of investments | 1.9 |
| 08/16/2023 | AP | Review NFT wallet data provided by the blockchain team | 1.2 |
| 08/16/2023 | AP | Update Other Investments open items tracker with review comments on venture investments requiring further clarification | 2.2 |
| 08/16/2023 | AP | Working session with A. Patti, B. Mackay, L. Beischer, R. Self, T. Phelan (AlixPartners) re: review NFT wallet data for Alameda, FTX.com, and FTX.us | 0.3 |
| 08/16/2023 | AP | Working session with A. Patti, R. Self (AlixPartners) re: NFT wallet data for Alameda, FTX.com, and FTX.us | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/16/2023 | AP | Working session with F. Liang, J. LaBella, K. Wessel, A. Patti (AlixPartners) re: discuss gaps between historical balances of digital assets and customer liabilities for FTX Trading LTD | 0.3 |
| 08/16/2023 | BFM | Attend working session with B. Mackay, L. Goldman (AlixPartners) re: intercompany on-exchange transfers | 0.3 |
| 08/16/2023 | BFM | Update historical quarter end intercompany on-exchange balances between all currently identified legal entities | 2.5 |
| 08/16/2023 | BFM | Update transaction level data table of Alameda held NFTs on .com exchange | 1.0 |
| 08/16/2023 | BFM | Working session with A. Patti, B. Mackay, L. Beischer, R. Self, T. Phelan (AlixPartners) re: review NFT wallet data for Alameda, FTX.com, and FTX.us | 0.3 |
| 08/16/2023 | BFM | Working session with B. Mackay, R. Self (AlixPartners) re: review A&M contractual analysis | 0.3 |
| 08/16/2023 | BAR | Call with B. Robison, C. Xu, Y. Tong, J. Berg (AlixPartners) re: to discuss solution for uploading research template for master summary database for purposes of supporting the financial statement reconstruction workstream | 0.4 |
| 08/16/2023 | BAR | Review updates to historical data to correct issues for master summary database for purposes of supporting the financial statement reconstruction workstream | 0.9 |
| 08/16/2023 | BAR | Update Relativity coding information in preparation for initial launch for master summary database for purposes of supporting the financial statement reconstruction workstream | 0.8 |
| 08/16/2023 | BAR | Update user documentation for master summary database for purposes of supporting the financial statement reconstruction workstream | 1.2 |
| 08/16/2023 | BAR | Working session with B. Robison, C. Xu, Y. Tong, J. Berg (AlixPartners) re: to prepare for user demonstration for master summary database for purposes of supporting the financial statement reconstruction workstream | 0.6 |
| 08/16/2023 | CAS | Design process to reconcile exchange ledger information to independent third-party information in support of the financial statement reconstruction | 1.8 |
| 08/16/2023 | CX | Call with B. Robison, C. Xu, Y. Tong, J. Berg (AlixPartners) re: to discuss solution for uploading research template for master summary database for purposes of supporting the financial statement reconstruction workstream | 0.4 |
| 08/16/2023 | CX | Update the fields for empty 'Source' fields for purposes of supporting the financial statement reconstruction workstream | 0.6 |
| 08/16/2023 | CX | Meeting with C. Xu, Y. Tong (AlixPartners) re: discuss the master summary database access tool demonstration meeting preparation for purpose of supporting the financial statement reconstruction workstream | 0.9 |
| 08/16/2023 | CX | Test all functions in master summary database to prepare for demo walkthrough for purposes of supporting the financial statement reconstruction workstream | 1.1 |
| 08/16/2023 | CX | Update SQL table and Excel file for two investigations (Genesis Block Bluebird and North Dimension) to reflect the updated source information into current master summary database for purposes of supporting the financial statement reconstruction workstream | 0.7 |
| 08/16/2023 | CX | Working session with B. Robison, C. Xu, Y. Tong, J. Berg (AlixPartners) re: to prepare for user demonstration for master summary database for purposes of supporting the financial statement reconstruction workstream | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Financial Statement Reconstruction
Code:    20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/16/2023 | CC | Investigate source of funding in April 2021 related to Alameda Research Ltd's brokerage accounts | 1.2 |
| 08/16/2023 | CC | Review adjusting journal entries related to Alameda Research Ltd's brokerage accounts | 1.8 |
| 08/16/2023 | CC | Review adjusting journal entries related to Emergent Fidelity Technologies Ltd's brokerage accounts | 1.5 |
| 08/16/2023 | CC | Update leadsheet with proposed adjustments re: Paper Bird Inc's Related Party Payable with FTX Trading Ltd | 1.7 |
| 08/16/2023 | CC | Update leadsheet with proposed adjustments re: Paper Bird Inc's Related Party Receivable with FTX Trading Ltd | 0.9 |
| 08/16/2023 | CC | Working session with C. Chen, E. Mostoff, L. Goldman (AlixPartners) re: accounting treatment of cash transfers to and investments held by Emergent Fidelity Technologies Ltd | 0.5 |
| 08/16/2023 | CC | Working session with C. Chen, L. Goldman (AlixPartners) re: reviewing and reconciling Alameda Research Ltd's and Emergent Fidelity Technologies Ltd's ED&F Man brokerage statements | 0.9 |
| 08/16/2023 | CC | Working session with C. Chen, M. Cervi, R. Self, J. Chin (AlixPartners) re: discuss workstream specific process slides to document completeness check procedures | 0.3 |
| 08/16/2023 | DS | Draft initial observations and follow-up based on adjusted balance sheet | 0.6 |
| 08/16/2023 | DS | Review calculation of related party balances between Alameda Research LTD and FTX Trading LTD | 0.9 |
| 08/16/2023 | DS | Teleconference call with D. Schwartz, E. Mostoff, T. Yamada, T. Toaso (AlixPartners) re: Relativity bank account scraping exercise to support completeness of historical cash balances | 0.3 |
| 08/16/2023 | DS | Working session with D. Schwartz, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, T. Phelan (AlixPartners) re: discuss status on identifying wallets and preparing historical balances for OXY and MAPS tokens contracts | 0.7 |
| 08/16/2023 | DS | Working session with D. Schwartz, D. White, F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: discuss approach for carrying OXY and MAPS balances in the master contracts for historical financial statements | 0.6 |
| 08/16/2023 | DS | Working session with D. Schwartz, F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: discuss latest adjusted balance sheet based on updated digital assets and customer liabilities balances | 1.1 |
| 08/16/2023 | DS | Working session with D. Schwartz, J. LaBella, K. Wessel (AlixPartners) to process changes to presentation based on feedback received in earlier review session and review supporting analyses including stablecoin shortfall calculation, intercompany matrix, and valuation scenarios to support presentation | 1.5 |
| 08/16/2023 | DS | Working session with D. Schwartz, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: finalize draft presentation deck for discussion with S&C on updated historical balance sheets and underlying assumptions, incorporating updates for remaining OXY and MAPS coins identified in newly attributed wallets | 1.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

| | |
|---|---|
| Re: | Financial Statement Reconstruction |
| Code: | 20008100P00001.1.15 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/16/2023 | DS | Working session with D. Schwartz, J. LaBella, K. Wessel, T. Toaso (AlixPartners) to review supporting analyses including stablecoin shortfall calculation, intercompany matrix, and valuation scenarios to support presentation | 1.0 |
| 08/16/2023 | DS | Working session with D. Schwartz, M. Birtwell (AlixPartners) re: insider transfers related to LedgerX and Embed in support of August 17th updated balance sheet presentation for S&C | 0.4 |
| 08/16/2023 | DS | Working session with D. Schwartz, M. Birtwell, S. Thompson (AlixPartners) re: treatment of transactions between Alameda and Emergent Fidelity in the financial statement reconstruction | 0.5 |
| 08/16/2023 | DS | Working session with D. Schwartz, M. Birtwell, T. Toaso (AlixPartners) re: alignment on insider transfers adjusting journal entries due to potential impact from RLA post-petition modifications to pre-petition journal entries | 0.3 |
| 08/16/2023 | DS | Working session with D. Schwartz, S. Thompson (AlixPartners) re: updates to presentation on the adjusted balance sheet | 0.3 |
| 08/16/2023 | DJW | Working session with D. Schwartz, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, T. Phelan (AlixPartners) re: discuss status on identifying wallets and preparing historical balances for OXY and MAPS tokens contracts | 0.7 |
| 08/16/2023 | DJW | Working session with D. Schwartz, D. White, F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: discuss approach for carrying OXY and MAPS balances in the master contracts for historical financial statements | 0.6 |
| 08/16/2023 | DL | Perform accuracy check on adjusted journal entries based on incorporated refreshed run on Debtors' balances in digital assets in Solana chain | 1.9 |
| 08/16/2023 | DL | Prepare analysis and summaries on FTX Trading Ltd's customer liabilities of Sam Coins on FTX exchange and compare against wallets balances | 2.1 |
| 08/16/2023 | DL | Prepare pricing data for certain cryptocurrencies for circulation to assist with reconstruction of historical digital assets accounting | 0.7 |
| 08/16/2023 | DL | Update workpaper to incorporate refreshed run on Debtors' balances in digital assets in Solana chain | 2.1 |
| 08/16/2023 | DL | Working session with D. Schwartz, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, T. Phelan (AlixPartners) re: discuss status on identifying wallets and preparing historical balances for OXY and MAPS tokens contracts | 0.7 |
| 08/16/2023 | DL | Working session with D. Schwartz, D. White, F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: discuss approach for carrying OXY and MAPS balances in the master contracts for historical financial statements | 0.6 |
| 08/16/2023 | DL | Working session with D. Schwartz, F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: discuss latest adjusted balance sheet based on updated digital assets and customer liabilities balances | 1.1 |
| 08/16/2023 | DL | Working session with F. Liang, J. LaBella, K. Wessel, A. Patti (AlixPartners) re: discuss gaps between historical balances of digital assets and customer liabilities for FTX Trading LTD | 0.3 |
| 08/16/2023 | DL | Working session with F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: discuss and edit presentation deck on latest historical balance sheets in advance of meeting with counsel | 1.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/16/2023 | EB | Working session with E. Boyle, T. Yamada, C. Chen (AlixPartners) re: status of task to identify coin quantities of FTT, SRM, FIDA, MAPS and OXY within the non-QuickBooks trial balance accounts | 0.3 |
| 08/16/2023 | EM | Analyze completeness of Analisya Pte Ltd bank accounts to support historical cash balance reconstruction | 0.2 |
| 08/16/2023 | EM | Analyze completeness of FTX Exchange FZE bank accounts to support historical cash balance reconstruction | 0.7 |
| 08/16/2023 | EM | Analyze completeness of FTX Japan KK bank accounts to support historical cash balance reconstruction | 0.2 |
| 08/16/2023 | EM | Analyze historical Prime Trust bank account balance against general ledger balances to identify net adjustment per quarter | 0.5 |
| 08/16/2023 | EM | Analyze listing of bank accounts pending verification to support reconstruction of historical cash balances | 0.2 |
| 08/16/2023 | EM | Document findings re: bank account opening dates to support reconstruction of historical cash balances | 0.4 |
| 08/16/2023 | EM | Review JPL report re: FTX Digital Market bankruptcy to identify supporting evidence for historical cash balances recorded in QuickBooks | 0.2 |
| 08/16/2023 | EM | Search QuickBooks attachment repository for FTX Digital Markets BCB bank statements to support reconstruction of historical cash balances | 0.3 |
| 08/16/2023 | EM | Search relativity for FTX Digital Markets bank statements re: Moonstone bank to support reconstruction of historical cash balances | 0.2 |
| 08/16/2023 | EM | Search relativity for FTX Digital Markets Equity bank statements to support reconstruction of historical cash balances | 0.2 |
| 08/16/2023 | EM | Search relativity for references to FTX Digital Markets Deltec account to support reconstruction of historical cash balances | 0.7 |
| 08/16/2023 | EM | Teleconference call with D. Schwartz, E. Mostoff, T. Yamada, T. Toaso (AlixPartners) re: Relativity bank account scraping exercise to support completeness of historical cash balances | 0.3 |
| 08/16/2023 | EM | Update Acquisition Consideration Payable general ledger account summary with accounting guidance used for determination of historical liability recognition | 0.4 |
| 08/16/2023 | EM | Update historical bank account balance listing for Emergent Fidelity | 0.2 |
| 08/16/2023 | EM | Update historical cash balance cover sheet with limitations re: banking data to support reconstruction of historical cash balances | 0.7 |
| 08/16/2023 | EM | Update West Realm Shires Services historical bank account balance listing with information re: account open dates to support reconstruction of historical cash balances | 0.3 |
| 08/16/2023 | EM | Working session with C. Chen, E. Mostoff, L. Goldman (AlixPartners) re: accounting treatment of cash transfers to and investments held by Emergent Fidelity Technologies Ltd | 0.5 |
| 08/16/2023 | GS | Analyze intercompany balances to reconcile accounts involving Alameda Research Ltd and Paper Bird Inc for purposes of reconstructing historical financial statements | 0.5 |
| 08/16/2023 | JC | Document Collide Capital roll-up account changes and effects on financial statements | 0.3 |
| 08/16/2023 | JC | Draft update memorandum with support for Archer/Eden DAO | 1.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 08/16/2023 | JC | Draft update memos to related workstreams related to the Individual of Interest loan and the Platform Lifescience investment | 1.7 |
| 08/16/2023 | JC | Review Digital Finance Group charitable donation as a possible investment | 1.4 |
| 08/16/2023 | JC | Review loan to Individual of Interest related to pre-ipo Robinhood shares | 2.3 |
| 08/16/2023 | JC | Working session with C. Chen, M. Cervi, R. Self, J. Chin (AlixPartners) re: discuss workstream specific process slides to document completeness check procedures | 0.3 |
| 08/16/2023 | JC | Working session with M. Cervi, J. Chin (AlixPartners) re: discuss Particular Investments token purchases and draft process for unrecorded investments | 0.5 |
| 08/16/2023 | JC | Working session with S. Zhou, J. Chin (AlixPartners) re: discuss Other Investments process to find previously unrecorded investments not captured in QuickBooks or the investment tracker | 0.6 |
| 08/16/2023 | JRB | Call with B. Robison, C. Xu, Y. Tong, J. Berg (AlixPartners) re: to discuss solution for uploading research template for master summary database for purposes of supporting the financial statement reconstruction workstream | 0.4 |
| 08/16/2023 | JRB | Import investigation reporting records to the master summary database for purposes of supporting the financial statement reconstruction workstream | 1.4 |
| 08/16/2023 | JRB | Perform user acceptance testing for the master summary database for purposes of supporting the financial statement reconstruction workstream | 2.5 |
| 08/16/2023 | JRB | Update documentation screen shots for the master summary database for purposes of supporting the financial statement reconstruction workstream | 2.1 |
| 08/16/2023 | JRB | Update user documentation for the master summary database for purposes of supporting the financial statement reconstruction workstream | 3.0 |
| 08/16/2023 | JRB | Update user interfaces for the master summary database for purposes of supporting the financial statement reconstruction workstream | 2.7 |
| 08/16/2023 | JRB | Working session with B. Robison, C. Xu, Y. Tong, J. Berg (AlixPartners) re: to prepare for user demonstration for master summary database for purposes of supporting the financial statement reconstruction workstream | 0.6 |
| 08/16/2023 | JCL | Edit presentation of historical financial statements deck for counsel | 1.2 |
| 08/16/2023 | JCL | Working session with D. Schwartz, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, T. Phelan (AlixPartners) re: discuss status on identifying wallets and preparing historical balances for OXY and MAPS tokens contracts | 0.7 |
| 08/16/2023 | JCL | Working session with D. Schwartz, D. White, F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: discuss approach for carrying OXY and MAPS balances in the master contracts for historical financial statements | 0.6 |
| 08/16/2023 | JCL | Working session with D. Schwartz, F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: discuss latest adjusted balance sheet based on updated digital assets and customer liabilities balances | 1.1 |
| 08/16/2023 | JCL | Working session with D. Schwartz, J. LaBella, K. Wessel (AlixPartners) to process changes to presentation based on feedback received in earlier review session and review supporting analyses including stablecoin shortfall calculation, intercompany matrix, and valuation scenarios to support presentation | 1.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/16/2023 | JCL | Working session with D. Schwartz, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: finalize draft presentation deck for discussion with S&C on updated historical balance sheets and underlying assumptions, incorporating updates for remaining OXY and MAPS coins identified in newly attributed wallets | 1.6 |
| 08/16/2023 | JCL | Working session with D. Schwartz, J. LaBella, K. Wessel, T. Toaso (AlixPartners) to review supporting analyses including stablecoin shortfall calculation, intercompany matrix, and valuation scenarios to support presentation | 1.0 |
| 08/16/2023 | JCL | Working session with F. Liang, J. LaBella, K. Wessel, A. Patti (AlixPartners) re: discuss gaps between historical balances of digital assets and customer liabilities for FTX Trading LTD | 0.3 |
| 08/16/2023 | JCL | Working session with F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: discuss and edit presentation deck on latest historical balance sheets in advance of meeting with counsel | 1.8 |
| 08/16/2023 | JCL | Working session with J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: review and update of presentation deck for discussion with S&C re: documentation of key assumptions underlying updated historical balance sheets | 0.5 |
| 08/16/2023 | JCL | Working session with J. LaBella, M. Jacques (AlixPartners) re: to review updated deck with balance sheet and assumptions in preparation for meeting with counsel | 0.6 |
| 08/16/2023 | JKL | Update SQL script QuickBooks journal reconstruction and financial statement generation to incorporate the latest chart of accounts | 1.5 |
| 08/16/2023 | KHW | Working session with D. Schwartz, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, T. Phelan (AlixPartners) re: discuss status on identifying wallets and preparing historical balances for OXY and MAPS tokens contracts | 0.7 |
| 08/16/2023 | KHW | Working session with D. Schwartz, D. White, F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: discuss approach for carrying OXY and MAPS balances in the master contracts for historical financial statements | 0.6 |
| 08/16/2023 | KHW | Working session with D. Schwartz, F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: discuss latest adjusted balance sheet based on updated digital assets and customer liabilities balances | 1.1 |
| 08/16/2023 | KHW | Working session with D. Schwartz, J. LaBella, K. Wessel (AlixPartners) to process changes to presentation based on feedback received in earlier review session and review supporting analyses including stablecoin shortfall calculation, intercompany matrix, and valuation scenarios to support presentation | 1.5 |
| 08/16/2023 | KHW | Working session with D. Schwartz, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: finalize draft presentation deck for discussion with S&C on updated historical balance sheets and underlying assumptions, incorporating updates for remaining OXY and MAPS coins identified in newly attributed wallets | 1.6 |
| 08/16/2023 | KHW | Working session with D. Schwartz, J. LaBella, K. Wessel, T. Toaso (AlixPartners) to review supporting analyses including stablecoin shortfall calculation, intercompany matrix, and valuation scenarios to support presentation | 1.0 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 08/16/2023 | KHW | Working session with F. Liang, J. LaBella, K. Wessel, A. Patti (AlixPartners) re: discuss gaps between historical balances of digital assets and customer liabilities for FTX Trading LTD | 0.3 |
| 08/16/2023 | KHW | Working session with F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: discuss and edit presentation deck on latest historical balance sheets in advance of meeting with counsel | 1.8 |
| 08/16/2023 | KHW | Working session with J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: review and update of presentation deck for discussion with S&C re: documentation of key assumptions underlying updated historical balance sheets | 0.5 |
| 08/16/2023 | LB | Analyze additional Sam Coin on-exchange balance (RAY and FIDA) | 1.8 |
| 08/16/2023 | LB | Analyze SamCoin on-exchange balances (RAY and FIDA) for Debtor account balances | 0.9 |
| 08/16/2023 | LB | Analyze Solana NFT activity | 1.6 |
| 08/16/2023 | LB | Attend meeting with L. Beischer, T. Phelan (AlixPartners) re: Address attribution and identification process and documentation | 0.8 |
| 08/16/2023 | LB | Develop attribution documentation for cryptocurrency analyses | 0.8 |
| 08/16/2023 | LB | Develop NFT GraphQL data API setup for Ethereum collection and token naming for quarterly balances | 1.3 |
| 08/16/2023 | LB | Working session with A. Patti, B. Mackay, L. Beischer, R. Self, T. Phelan (AlixPartners) re: review NFT wallet data for Alameda, FTX.com, and FTX.us | 0.3 |
| 08/16/2023 | LB | Working session with D. Schwartz, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, T. Phelan (AlixPartners) re: discuss status on identifying wallets and preparing historical balances for OXY and MAPS tokens contracts | 0.7 |
| 08/16/2023 | LMG | Attend working session with B. Mackay, L. Goldman (AlixPartners) re: intercompany on-exchange transfers | 0.3 |
| 08/16/2023 | LMG | Working session with C. Chen, E. Mostoff, L. Goldman (AlixPartners) re: accounting treatment of cash transfers to and investments held by Emergent Fidelity Technologies Ltd | 0.5 |
| 08/16/2023 | LMG | Working session with C. Chen, L. Goldman (AlixPartners) re: reviewing and reconciling Alameda Research Ltd's and Emergent Fidelity Technologies Ltd's ED&F Man brokerage statements | 0.9 |
| 08/16/2023 | LJ | Compare the snapshotblob scenario 1 and 2 positions output with the pointer data | 2.8 |
| 08/16/2023 | LJ | Investigate the huobi FTT snapshotblob data variance | 1.9 |
| 08/16/2023 | LJ | Investigate the okex BTC snapshotblob data variance | 1.0 |
| 08/16/2023 | LJ | Investigate the okex snapshotblob data variance (SRM, LIGHT, INSUR) | 2.3 |
| 08/16/2023 | MC | Analyze governance contract summaries prepared by A&M for adjustment to financial statement reconstruction | 2.2 |
| 08/16/2023 | MC | Continue analyzing governance contract summaries prepared by A&M for adjustment to financial statement reconstruction | 1.0 |
| 08/16/2023 | MC | Research related to Eden Archer DAO investment for historical recreation | 0.2 |
| 08/16/2023 | MC | Research related to loan by Individual of Interest re: Robinhood shares | 0.3 |
| 08/16/2023 | MC | Research related to TrueCoin investment to identify supporting documents | 1.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 08/16/2023 | MC | Working session with C. Chen, M. Cervi, R. Self, J. Chin (AlixPartners) re: discuss workstream specific process slides to document completeness check procedures | 0.3 |
| 08/16/2023 | MC | Working session with M. Cervi, J. Chin (AlixPartners) re: discuss Particular Investments token purchases and draft process for unrecorded investments | 0.5 |
| 08/16/2023 | MC | Working session with M. Cervi, T. Yamada (AlixPartners) re: status of non-QuickBooks workstream, preparation for internal call, documentation of workpapers | 0.5 |
| 08/16/2023 | MB | Create adjusting journal entries for insider transfers to facilitate historical financial statement reconstruction | 2.6 |
| 08/16/2023 | MB | Working session with D. Schwartz, M. Birtwell (AlixPartners) re: insider transfers related to LedgerX and Embed in support of August 17th updated balance sheet presentation for S&C | 0.4 |
| 08/16/2023 | MB | Working session with D. Schwartz, M. Birtwell, S. Thompson (AlixPartners) re: treatment of transactions between Alameda and Emergent Fidelity in the financial statement reconstruction | 0.5 |
| 08/16/2023 | MB | Working session with D. Schwartz, M. Birtwell, T. Toaso (AlixPartners) re: alignment on insider transfers adjusting journal entries due to potential impact from RLA post-petition modifications to pre-petition journal entries | 0.3 |
| 08/16/2023 | MB | Working session with M. Birtwell, S. Thompson (AlixPartners) re: to discuss the accounting treatment of transactions between Alameda and Emergent Fidelity to support the financial statement reconstruction | 0.5 |
| 08/16/2023 | MJ | Review historical financial statements as FTX Group and by silo for the periods Q4 2020 through Q3 2022 with a focus on digital asset scenarios | 1.7 |
| 08/16/2023 | MJ | Working session with J. LaBella, M. Jacques (AlixPartners) re: to review updated deck with balance sheet and assumptions in preparation for meeting with counsel | 0.6 |
| 08/16/2023 | QB | Call with C. Wong, O. Braat (AlixPartners) re: investigating intercompany pairs with missing counterparty for purposes of reconstructing historical financial statements | 0.4 |
| 08/16/2023 | QB | Investigate intercompany general ledger accounts with missing counterparties for purposes of reconstructing historical financial statements | 1.0 |
| 08/16/2023 | QB | Update Genesis Block Bluebird Capital master summary for database in support of historical financial statement reconstruction work | 1.2 |
| 08/16/2023 | RS | Review NFT data request re: Alameda, .com, and .us wallets | 0.2 |
| 08/16/2023 | RS | Review NFT process and procedures workpapers | 0.3 |
| 08/16/2023 | RS | Update intercompany analysis comparing A&M Contractual Analysis | 1.0 |
| 08/16/2023 | RS | Working session with A. Patti, B. Mackay, L. Beischer, R. Self, T. Phelan (AlixPartners) re: review NFT wallet data for Alameda, FTX.com, and FTX.us | 0.3 |
| 08/16/2023 | RS | Working session with A. Patti, R. Self (AlixPartners) re: NFT wallet data for Alameda, FTX.com, and FTX.us | 0.2 |
| 08/16/2023 | RS | Working session with B. Mackay, R. Self (AlixPartners) re: review A&M contractual analysis | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/16/2023 | RS | Working session with C. Chen, M. Cervi, R. Self, J. Chin (AlixPartners) re: discuss workstream specific process slides to document completeness check procedures | 0.3 |
| 08/16/2023 | RS | Working session with C. Wong, R. Self (AlixPartners) re: review A&M contractual analysis | 0.5 |
| 08/16/2023 | RS | Working session with R. Self, T. Yamada (AlixPartners) re: review A&M contractual analysis | 0.4 |
| 08/16/2023 | RB | Analyze on-chain data to determine source of Raydium and Bonfida project token mint transactions and immediate wallet distribution | 2.8 |
| 08/16/2023 | RB | Analyze Relativity documents for FTX exchange token employee token grants and vesting contracts | 0.7 |
| 08/16/2023 | RB | Create Bonfida token post-mint wallet distribution transaction table for Sam Coin investigation | 1.4 |
| 08/16/2023 | ST | Review adjusted balance sheet presentation for consistency and accuracy | 2.8 |
| 08/16/2023 | ST | Working session with D. Schwartz, M. Birtwell, S. Thompson (AlixPartners) re: treatment of transactions between Alameda and Emergent Fidelity in the financial statement reconstruction | 0.5 |
| 08/16/2023 | ST | Working session with D. Schwartz, S. Thompson (AlixPartners) re: updates to presentation on the adjusted balance sheet | 0.3 |
| 08/16/2023 | ST | Working session with M. Birtwell, S. Thompson (AlixPartners) re: to discuss the accounting treatment of transactions between Alameda and Emergent Fidelity to support the financial statement reconstruction | 0.5 |
| 08/16/2023 | SYW | Add updates from quality control process the master balance sheet and update workpapers re: LedgerX | 0.7 |
| 08/16/2023 | SYW | Call with C. Wong, O. Braat (AlixPartners) re: investigating intercompany pairs with missing counterparty for purposes of reconstructing historical financial statements | 0.4 |
| 08/16/2023 | SYW | Perform investigation into the imbalance intercompany position between Alameda Research LLC (6) and Paper Bird (88) | 2.0 |
| 08/16/2023 | SYW | Perform investigation into the imbalance intercompany position between Alameda Research LLC (6) and West Realm Shirs Inc. (99) | 2.0 |
| 08/16/2023 | SYW | Perform investigation into the imbalance intercompany position between FTX Trading (55) and West Realm Shires Services (100) | 2.0 |
| 08/16/2023 | SYW | Review transaction-specific assumptions presentation deck prepared by K. Wessel | 0.8 |
| 08/16/2023 | SYW | Working session with C. Wong, R. Self (AlixPartners) re: review A&M contractual analysis | 0.5 |
| 08/16/2023 | SYW | Working session with C. Wong, T. Toaso (AlixPartners) re: Updates to master balance sheet and additional proposed adjusting journal entries as a result of quality control procedures | 0.3 |
| 08/16/2023 | SZ | Consolidate current status and finding relating to Equity Investment for Other Investments workstream | 0.3 |
| 08/16/2023 | SZ | Propose adjusting journal entries relating to - 23521 Other Investments:2020 and 2021 Investments of Other Investment workstream, including Inv046, In014.2, Inv012, Inv032, Inv012.3, Inv042, Inv043, Inv012.2 and Inv021.2 | 1.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 08/16/2023 | SZ | Propose adjusting journal entries with supports relating to Non-current Investments: Equity Securities of Other Investment workstream, including Inv045, In047,Inv044,Inv049,Inv048 | 1.4 |
| 08/16/2023 | SZ | Reconcile the remaining balance sheets account - Other Investments:2020 and 2021 Investments, relating to Other Investment workstream with QuickBooks records, cash database, crypto payments and ESI database | 1.7 |
| 08/16/2023 | SZ | Reconcile the remaining balance sheets account - Non-current Investments: Equity Securities, relating to Other Investment workstream with QuickBooks records, cash database, crypto payments and ESI database | 1.6 |
| 08/16/2023 | SZ | Working session with S. Zhou, J. Chin (AlixPartners) re: discuss Other Investments process to find previously unrecorded investments not captured in QuickBooks or the investment tracker | 0.6 |
| 08/16/2023 | SRH | Investigate ftx_fiat SnapshotBlob changes over time with a focus on date ranges with significant changes | 2.7 |
| 08/16/2023 | TY | Analyze quantities and book balances of certain coins of FTX Japan KK | 2.1 |
| 08/16/2023 | TY | Review analysis of coin quantities and book balances for Ledger Holding Group and FTX Europe Group entities | 2.8 |
| 08/16/2023 | TY | Review balances of intercompany receivables/payables of non-QuickBooks entities | 1.9 |
| 08/16/2023 | TY | Teleconference call with D. Schwartz, E. Mostoff, T. Yamada, T. Toaso (AlixPartners) re: Relativity bank account scraping exercise to support completeness of historical cash balances | 0.3 |
| 08/16/2023 | TY | Working session with E. Boyle, T. Yamada, C. Chen (AlixPartners) re: status of task to identify coin quantities of FTT, SRM, FIDA, MAPS and OXY within the non-QuickBooks trial balance accounts | 0.3 |
| 08/16/2023 | TY | Working session with M. Cervi, T. Yamada (AlixPartners) re: status of non-QuickBooks workstream, preparation for internal call, documentation of workpapers | 0.5 |
| 08/16/2023 | TY | Working session with R. Self, T. Yamada (AlixPartners) re: review A&M contractual analysis | 0.4 |
| 08/16/2023 | TS | Reconcile ownership of Bahamian properties between information provided by Nardello and AlixPartners work paper re: the properties workstream | 1.2 |
| 08/16/2023 | TS | Review Bahamian properties registration information provided by Nardello re: the properties workstream | 1.4 |
| 08/16/2023 | TS | Revise IC104 properties leadsheet to incorporate new findings and adjustment journal entries re: the Bahamian properties workstream | 0.8 |
| 08/16/2023 | TT | Perform scenario analysis testing of consolidated adjusted balance sheet with alternative Sam Coin pricing | 1.9 |
| 08/16/2023 | TT | Teleconference call with D. Schwartz, E. Mostoff, T. Yamada, T. Toaso (AlixPartners) re: Relativity bank account scraping exercise to support completeness of historical cash balances | 0.3 |
| 08/16/2023 | TT | Working session with C. Wong, T. Toaso (AlixPartners) re: Updates to master balance sheet and additional proposed adjusting journal entries as a result of quality control procedures | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Financial Statement Reconstruction
Code:    20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 08/16/2023 | TT | Working session with D. Schwartz, D. White, F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: discuss approach for carrying OXY and MAPS balances in the master contracts for historical financial statements | 0.6 |
| 08/16/2023 | TT | Working session with D. Schwartz, F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: discuss latest adjusted balance sheet based on updated digital assets and customer liabilities balances | 1.1 |
| 08/16/2023 | TT | Working session with D. Schwartz, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: finalize draft presentation deck for discussion with S&C on updated historical balance sheets and underlying assumptions, incorporating updates for remaining OXY and MAPS coins identified in newly attributed wallets | 1.6 |
| 08/16/2023 | TT | Working session with D. Schwartz, J. LaBella, K. Wessel, T. Toaso (AlixPartners) to review supporting analyses including stablecoin shortfall calculation, intercompany matrix, and valuation scenarios to support presentation | 1.0 |
| 08/16/2023 | TT | Working session with D. Schwartz, M. Birtwell, T. Toaso (AlixPartners) re: alignment on insider transfers adjusting journal entries due to potential impact from RLA post-petition modifications to pre-petition journal entries | 0.3 |
| 08/16/2023 | TT | Working session with F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: discuss and edit presentation deck on latest historical balance sheets in advance of meeting with counsel | 1.8 |
| 08/16/2023 | TT | Working session with J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: review and update of presentation deck for discussion with S&C re: documentation of key assumptions underlying updated historical balance sheets | 0.5 |
| 08/16/2023 | TP | Analyze blockchain account relationship data related to Debtor accounts for use in the recreation of the historical financial statements | 2.2 |
| 08/16/2023 | TP | Analyze blockchain transactional data related to Debtor accounts for use in the recreation of the historical financial statements | 2.6 |
| 08/16/2023 | TP | Attend meeting with L. Beischer, T. Phelan (AlixPartners) re: Address attribution and identification process and documentation | 0.8 |
| 08/16/2023 | TP | Document blockchain data collection and calculation processes for use as support for the recreation of the historical financial statements | 0.7 |
| 08/16/2023 | TP | Working session with A. Patti, B. Mackay, L. Beischer, R. Self, T. Phelan (AlixPartners) re: review NFT wallet data for Alameda, FTX.com, and FTX.us | 0.3 |
| 08/16/2023 | TP | Working session with D. Schwartz, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, T. Phelan (AlixPartners) re: discuss status on identifying wallets and preparing historical balances for OXY and MAPS tokens contracts | 0.7 |
| 08/16/2023 | XS | Create four tables for accumulated journal entries related to Blockfolio to address comments for work paper re: investment in subsidiaries | 1.8 |
| 08/16/2023 | XS | Prepare detailed adjustments for accounts IC109.36 - IC109.44 and reconcile with corresponding original journal entries re: investment in subsidiaries | 1.3 |
| 08/16/2023 | XS | Prepare detailed adjustments for accounts IC109.5 - IC109.35 and reconcile with corresponding original journal entries re: investment in subsidiaries | 1.9 |
| 08/16/2023 | XS | Review account balances in review periods to check zero-out balances and intercompany balances for FTX Trading, Alameda, Paper Bird and Cotton Wood re: investment in subsidiaries | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Financial Statement Reconstruction
Code:    20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 08/16/2023 | XS | Review journal entries of properties 1B Cube, 4A Charles, 2C Coral, 5A Charles and seven Goldwynn units to extract value amount of accounts 19810 and 20010/20070 re: Bahamian properties | 1.4 |
| 08/16/2023 | XS | Update assumptions, review procedures and source files on final standardized leadsheet re: other assets | 0.8 |
| 08/16/2023 | YT | Call with B. Robison, C. Xu, Y. Tong, J. Berg (AlixPartners) re: to discuss solution for uploading research template for master summary database for purposes of supporting the financial statement reconstruction workstream | 0.4 |
| 08/16/2023 | YT | Continue to develop the data dictionary of the master summary database Access tool for purposes of supporting the financial statement reconstruction | 1.5 |
| 08/16/2023 | YT | Develop the data dictionary of the master summary database Access tool for purposes of supporting the financial statement reconstruction workstream | 1.6 |
| 08/16/2023 | YT | Meeting with C. Xu, Y. Tong (AlixPartners) re: discuss the master summary database access tool demonstration meeting preparation for purpose of supporting the financial statement reconstruction workstream | 0.9 |
| 08/16/2023 | YT | Working session with B. Robison, C. Xu, Y. Tong, J. Berg (AlixPartners) re: to prepare for user demonstration of master summary database for purposes of supporting the financial statement reconstruction workstream | 0.6 |
| 08/16/2023 | ZC | Continue to identify Sam Coin dollar value for accounts of FTX Europe related to non-QuickBooks workstream | 2.0 |
| 08/16/2023 | ZC | Continue to identify Sam Coin dollar value for accounts of Quoine Pte related to non-QuickBooks workstream | 0.2 |
| 08/16/2023 | ZC | Continue to identify Sam Coin dollar value for accounts of Salameda related to non-QuickBooks workstream | 1.3 |
| 08/16/2023 | ZC | Identify Sam Coin dollar value for accounts of FTX Europe related to non-QuickBooks workstream | 1.7 |
| 08/16/2023 | ZC | Identify Sam Coin dollar value for accounts of Quoine Pte related to non-QuickBooks workstream | 1.9 |
| 08/16/2023 | ZC | Identify Sam Coin dollar value for accounts of Salameda related to non-QuickBooks workstream | 0.9 |
| 08/16/2023 | ZC | Working session with E. Boyle, T. Yamada, C. Chen (AlixPartners) re: status of task to identify coin quantities of FTT, SRM, FIDA, MAPS and OXY within the non-QuickBooks trial balance accounts | 0.3 |
| 08/17/2023 | AP | Develop Alameda owned NFT tracker from exchange and wallet data | 2.6 |
| 08/17/2023 | AP | Prepare documentation of NFT wallet data validation | 1.2 |
| 08/17/2023 | AP | Reconcile Alameda / FTX NFT wallet data with exchange and unstructured data sources | 1.9 |
| 08/17/2023 | AP | Update Other Investments open items tracker with review comments on venture investments requiring further clarification | 1.8 |
| 08/17/2023 | AP | Working session with J. LaBella, M. Cervi, J. Chin, A. Patti (AlixPartners) re: review Other Investments workstream open items and formatting of the Other Investments master file | 0.7 |
| 08/17/2023 | AV | Analyze current balance sheet analysis presentation | 1.4 |
| 08/17/2023 | AV | Working session with A. Vanderkamp, D. Schwartz (AlixPartners) re: to debrief meeting with S&C and discuss next steps for balance sheet | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/17/2023 | BFM | Meeting with B. Mackay, D. White, L. Beischer, M. Cervi, T. Phelan (AlixPartners) re: discuss identification and separation of Liquid Group digital assets and custodial liabilities | 0.5 |
| 08/17/2023 | BFM | Review balance sheet for call with S&C | 0.8 |
| 08/17/2023 | BFM | Review historical customer balances for FTX Japan KK | 0.5 |
| 08/17/2023 | BFM | Teleconference with B. Mackay, D. Schwartz, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: to debrief meeting with S&C and discuss next steps for historical financial statement reconstruction | 0.6 |
| 08/17/2023 | BFM | Update comparison of historical exchange account mappings based on A&M's related parties mapping | 1.2 |
| 08/17/2023 | BFM | Working session with B. Mackay, C. Chen (AlixPartners) re: Dotcom on-exchange transfers between legal entities | 0.5 |
| 08/17/2023 | BFM | Working session with B. Mackay, D. Schwartz, J. LaBella (AlixPartners) re: to review potential treatment for Project Serum accounts | 0.8 |
| 08/17/2023 | BAR | Call with B. Robison, C. Xu, Y. Tong, J. Berg (AlixPartners) re: to finalize topics for user demonstration for master summary database for purposes of supporting the financial statement reconstruction workstream | 0.5 |
| 08/17/2023 | BAR | Complete final review of user documentation for master summary database for purposes of supporting the financial statement reconstruction workstream | 1.4 |
| 08/17/2023 | BAR | Review list of back end tables and stored procedures for documenting backend functionality for master summary database for purposes of supporting the financial statement reconstruction workstream | 1.9 |
| 08/17/2023 | BAR | Working session with B. Robison, C. Xu, F. Liang, J. Berg, Y. Tong (AlixPartners) re: master summary database reporting tool demo and launch details for purposes of supporting the financial statement reconstruction workstream | 0.5 |
| 08/17/2023 | CAS | Design process to reconcile exchange ledger information to independent third-party information in support of the financial statement reconstruction | 0.7 |
| 08/17/2023 | CX | Call with B. Robison, C. Xu, Y. Tong, J. Berg (AlixPartners) re: to finalize topics for user demonstration for master summary database for purposes of supporting the financial statement reconstruction workstream | 0.5 |
| 08/17/2023 | CX | Create new VBA to incorporate report selection ability from multiple file types for purposes of supporting the financial statement reconstruction workstream | 2.1 |
| 08/17/2023 | CX | Meeting with C. Xu, Y. Tong (AlixPartners) re: Walk through the master summary database access tool demonstration meeting materials for purpose of supporting the financial statement reconstruction workstream | 0.5 |
| 08/17/2023 | CX | Working session with B. Robison, C. Xu, F. Liang, J. Berg, Y. Tong (AlixPartners) re: master summary database reporting tool demo and launch details for purposes of supporting the financial statement reconstruction workstream | 0.5 |
| 08/17/2023 | CC | Update leadsheet with proposed adjustments re: verified non-cash intercompany transactions between Alameda Research Ltd and FTX Trading Ltd | 1.3 |
| 08/17/2023 | CC | Update leadsheet with proposed adjustments re: West Realm Shires Services Inc's Intercompany Receivable with LedgerX LLC | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|-------------------------|-------|
| 08/17/2023 | CC | Working session with B. Mackay, C. Chen (AlixPartners) re: Dotcom on-exchange transfers between legal entities | 0.5 |
| 08/17/2023 | CC | Working session with C. Chen, C. Wong (AlixPartners) re: designing intercompany imbalance waterfall analysis template | 0.9 |
| 08/17/2023 | CC | Working session with C. Chen, C. Wong, R. Self, J. Chin (AlixPartners) re: discuss takeaways from the S&C call, plan for all workstreams to contribute to the intercompany matrix for quality check, A&M petition date balances | 0.6 |
| 08/17/2023 | CC | Working session with C. Chen, D. Schwartz (AlixPartners) re: reviewing Alameda Research Ltd's user balance on Dotcom exchange | 0.2 |
| 08/17/2023 | CC | Working session with C. Chen, T. Kang (AlixPartners) re: queries to pull cash transaction flagging | 0.8 |
| 08/17/2023 | CC | Working session with C. Wong, T. Yamada, O. Braat, C. Chen (AlixPartners) re: Updates to master balance sheet and additional proposed adjusting journal entries as a result of quality review procedures | 0.5 |
| 08/17/2023 | DS | Review final presentation and prepare talking points for meeting | 2.1 |
| 08/17/2023 | DS | Review updated ASU guidance on digital assets to determine if any accounting changes could be supported in adjusted balance sheet | 1.1 |
| 08/17/2023 | DS | Teleconference with B. Mackay, D. Schwartz, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: to debrief meeting with S&C and discuss next steps for historical financial statement reconstruction | 0.6 |
| 08/17/2023 | DS | Teleconference with D. Schwartz, J. LaBella (AlixPartners), M. Cilia (FTX) re: to discuss updates on the Japan exchange | 0.3 |
| 08/17/2023 | DS | Working session with A. Vanderkamp, D. Schwartz (AlixPartners) re: to debrief meeting with S&C and discuss next steps for balance sheet | 0.8 |
| 08/17/2023 | DS | Working session with B. Mackay, D. Schwartz, J. LaBella (AlixPartners) re: to review potential treatment for Project Serum accounts | 0.8 |
| 08/17/2023 | DS | Working session with C. Chen, D. Schwartz (AlixPartners) re: reviewing Alameda Research Ltd's user balance on Dotcom exchange | 0.2 |
| 08/17/2023 | DS | Working session with D. Schwartz, E. Mostoff, K. Wessel (AlixPartners) re: alternative Sam Coin valuation cases, Alameda solvency analysis, and methodology for exchange account tagging | 1.3 |
| 08/17/2023 | DS | Working session with D. Schwartz, J. LaBella (AlixPartners) re: to review presentation, finalize talking points, and assign speaking roles | 0.6 |
| 08/17/2023 | DS | Working session with D. Schwartz, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: to prepare for meeting with S&C | 0.5 |
| 08/17/2023 | DS | Working session with D. Schwartz, M. Birtwell (AlixPartners) re: appropriate treatment of Emergent Fidelity transactions as intercompany receivables rather than insider loan receivables for financial statement reconstruction purposes | 0.5 |
| 08/17/2023 | DS | Working session with D. Schwartz, M. Jacques (AlixPartners) re: to discuss potential valuation scenarios related to FTX-created coins | 0.3 |
| 08/17/2023 | DJW | Meeting with B. Mackay, D. White, L. Beischer, M. Cervi, T. Phelan (AlixPartners) re: discuss identification and separation of Liquid Group digital assets and custodial liabilities | 0.5 |
| 08/17/2023 | DL | Prepare analysis and summaries on Alameda's holdings of Sam Coins on FTX exchange and compare against wallets balances | 1.8 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 08/17/2023 | DL | Research OXY tokens for reconstruction of historical financial statements | 1.4 |
| 08/17/2023 | DL | Research public documents and Relativity to analyze potential ownership attribution for SRM | 1.5 |
| 08/17/2023 | DL | Working session with B. Robison, C. Xu, F. Liang, J. Berg, Y. Tong (AlixPartners) re: master summary database reporting tool demo and launch details for purposes of supporting the financial statement reconstruction workstream | 0.5 |
| 08/17/2023 | DL | Working session with E. Mostoff, F. Liang, T. Toaso (AlixPartners) re: quality control procedures for adjustments ingested into historical balance sheet model | 1.1 |
| 08/17/2023 | DL | Working session with F. Liang, R. Self (AlixPartners) re: review A&M contractual analysis | 0.2 |
| 08/17/2023 | DL | Working session with F. Liang, T. Yamada, T. Toaso (AlixPartners) re: discuss timeline and priorities on next round of adjusted balance sheets | 0.6 |
| 08/17/2023 | EB | Analyze Sam coins balances held by Quoine Pte Ltd as of Q2 and Q3 2022 | 0.6 |
| 08/17/2023 | EB | Perform quality control on working paper analyzing Sam coins balance in non-QuickBooks entity | 0.6 |
| 08/17/2023 | EM | Analyze completeness of all Debtor Signet accounts to support reconstruction of historical cash balances | 0.5 |
| 08/17/2023 | EM | Analyze documents uploaded to third party production repository against bank account listing to identify additional bank accounts for historical financial statement reconstruction | 0.9 |
| 08/17/2023 | EM | Analyze historical banking data re: newly identified Silvergate accounts to support historical cash balance reconstruction | 0.6 |
| 08/17/2023 | EM | Analyze historical cash balance listing for FTX Turkey to identify gaps in statement availability for further investigation | 0.7 |
| 08/17/2023 | EM | Analyze transaction reports for FTX Turkey bank accounts to reconstruct historical cash balances | 0.8 |
| 08/17/2023 | EM | Search AFRM for additional Signet transaction detail to support reconstruction of historical cash balances | 0.6 |
| 08/17/2023 | EM | Update historical cash balance reconstruction summary with findings re: FTX Europe Ltd bank accounts | 0.2 |
| 08/17/2023 | EM | Update historical cash balance reconstruction summary with findings re: Stripe connected accounts | 0.2 |
| 08/17/2023 | EM | Working session with D. Schwartz, E. Mostoff, K. Wessel (AlixPartners) re: alternative Sam Coin valuation cases, Alameda solvency analysis, and methodology for exchange account tagging | 1.3 |
| 08/17/2023 | EM | Working session with E. Mostoff, F. Liang, T. Toaso (AlixPartners) re: quality control procedures for adjustments ingested into historical balance sheet model | 1.1 |
| 08/17/2023 | EM | Working session with J. Lee, E. Hoffer (A&M) re: updates around historical banking data for Stripe, Signet, BCB, and SMBC | 0.4 |
| 08/17/2023 | GS | Attend meeting with G. Shapiro, R. Self, O. Braat (AlixPartners) re: Intercompany workstream status updates on imbalance analysis | 0.6 |
| 08/17/2023 | GS | Prepare walkdown analysis of intercompany balances involving Alameda Research LLC and Alameda Research KK for purposes of reconstructing historical financial statements | 1.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/17/2023 | GS | Prepare walkdown analysis of intercompany balances involving Alameda Research Ltd and Paper Bird Inc for purposes of reconstructing historical financial statements | 0.7 |
| 08/17/2023 | JC | Compare QE Particular Investment #1 memorandum to other investments notes for reconstruction of historical financial statements | 0.4 |
| 08/17/2023 | JC | Compare QE Particular Investment #2 memorandum to other investments notes for reconstruction of historical financial statements | 0.4 |
| 08/17/2023 | JC | Compare QE Particular Investment #3 memorandum to other investments notes for reconstruction of historical financial statements | 0.7 |
| 08/17/2023 | JC | Compare QE Particular Investment #4 memorandum to other investments notes for reconstruction of historical financial statements | 0.5 |
| 08/17/2023 | JC | Compare QE Particular Investment #5 memorandum to other investments notes for reconstruction of historical financial statements | 0.9 |
| 08/17/2023 | JC | Compare QE Particular Investment #6 memorandum to other investments notes for reconstruction of historical financial statements | 0.5 |
| 08/17/2023 | JC | Prepare summary sheet for comparisons between the QE memos and Other Investments review notes | 2.7 |
| 08/17/2023 | JC | Working session with C. Chen, C. Wong, R. Self, J. Chin (AlixPartners) re: discuss takeaways from the S&C call, plan for all workstreams to contribute to the intercompany matrix for quality check, A&M petition date balances | 0.6 |
| 08/17/2023 | JC | Working session with J. LaBella, M. Cervi, J. Chin, A. Patti (AlixPartners) re: review Other Investments workstream open items and formatting of the Other Investments master file | 0.7 |
| 08/17/2023 | JC | Working session with M. Cervi, J. Chin (AlixPartners) re: discuss work process for reviewing the QE memos | 0.3 |
| 08/17/2023 | JC | Working session with T. Toaso, J. Chin (AlixPartners) re: review mapping of Collide Capital on the adjusted master balance sheet | 0.3 |
| 08/17/2023 | JRB | Call with B. Robison, C. Xu, Y. Tong, J. Berg (AlixPartners) re: to finalize topics for user demonstration for master summary database for purposes of supporting the financial statement reconstruction workstream | 0.5 |
| 08/17/2023 | JRB | Prepare launch materials for the master summary database for purposes of supporting the financial statement reconstruction workstream | 2.5 |
| 08/17/2023 | JRB | Update mass import templates for the master summary database for purposes of supporting the financial statement reconstruction workstream | 1.8 |
| 08/17/2023 | JRB | Update user documentation for the master summary database for purposes of supporting the financial statement reconstruction workstream | 2.2 |
| 08/17/2023 | JRB | Working session with B. Robison, C. Xu, F. Liang, J. Berg, Y. Tong (AlixPartners) re: master summary database reporting tool demo and launch details for purposes of supporting the financial statement reconstruction workstream | 0.5 |
| 08/17/2023 | JCL | Add final edits and prepare talking points for presentation of balance sheet and status of historical financial statement recreation for counsel | 1.1 |
| 08/17/2023 | JCL | Review Other Investments master file to test support for individual entries and add follow up notes for team | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/17/2023 | JCL | Review supporting documentation for Japan entity balance sheets contained in non-QuickBooks working papers | 0.7 |
| 08/17/2023 | JCL | Teleconference with B. Mackay, D. Schwartz, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: to debrief meeting with S&C and discuss next steps for historical financial statement reconstruction | 0.6 |
| 08/17/2023 | JCL | Teleconference with D. Schwartz, J. LaBella (AlixPartners), M. Cilia (FTX) re: to discuss updates on the Japan exchange | 0.3 |
| 08/17/2023 | JCL | Working session with B. Mackay, D. Schwartz, J. LaBella (AlixPartners) re: to review potential treatment for Project Serum accounts | 0.8 |
| 08/17/2023 | JCL | Working session with D. Schwartz, J. LaBella (AlixPartners) re: to review presentation, finalize talking points, and assign speaking roles | 0.6 |
| 08/17/2023 | JCL | Working session with D. Schwartz, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: to prepare for meeting with S&C | 0.5 |
| 08/17/2023 | JCL | Working session with J. LaBella, M. Cervi, J. Chin, A. Patti (AlixPartners) re: review Other Investments workstream open items and formatting of the Other Investments master file | 0.7 |
| 08/17/2023 | JCL | Working session with J. LaBella, T. Yamada, T. Toaso (AlixPartners) re: outstanding tasks to complete non-QuickBooks workstream, update of balance sheet model, FTX Japan digital asset balances | 0.5 |
| 08/17/2023 | KHW | Analyze impact of incremental digital assets to entity-level historical adjusted balance sheet to evaluate primary contributing factors driving net asset positions | 1.4 |
| 08/17/2023 | KHW | Teleconference with B. Mackay, D. Schwartz, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: to debrief meeting with S&C and discuss next steps for historical financial statement reconstruction | 0.6 |
| 08/17/2023 | KHW | Working session with D. Schwartz, E. Mostoff, K. Wessel (AlixPartners) re: alternative Sam Coin valuation cases, Alameda solvency analysis, and methodology for exchange account tagging | 1.3 |
| 08/17/2023 | KHW | Working session with D. Schwartz, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: to prepare for meeting with S&C | 0.5 |
| 08/17/2023 | LB | Analyze FTX.jp documentation provided to identify potential methodology for asset identification | 0.7 |
| 08/17/2023 | LB | Attend meeting with L. Beischer, R. Headington (AlixPartners) re: review of first draft of NFT Analysis | 0.4 |
| 08/17/2023 | LB | Complete decentralized finance transaction analysis for Debtor entities | 1.4 |
| 08/17/2023 | LB | Continue decentralized finance analysis on Debtor transactions on lockable decentralized finance smart contracts (i.e. non-swap addresses) | 1.9 |
| 08/17/2023 | LB | Create data extract of missing Solana transactions | 1.2 |
| 08/17/2023 | LB | Create script for Alameda signature data extract | 0.8 |
| 08/17/2023 | LB | Create script to analyze Solana NFT quarterly balance | 0.9 |
| 08/17/2023 | LB | Develop attribution methodology and waterfall numbers | 1.1 |
| 08/17/2023 | LB | Meeting with B. Mackay, D. White, L. Beischer, M. Cervi, T. Phelan (AlixPartners) re: discuss identification and separation of Liquid Group digital assets and custodial liabilities | 0.5 |
| 08/17/2023 | LMG | Review accounts listed in June 2022 balance sheet document | 0.6 |
| 08/17/2023 | LJ | Create the illustration for the snapshotblob position roll-up process | 1.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/17/2023 | LJ | Create the presentation examples for the snapshotblob positions scenarios | 2.1 |
| 08/17/2023 | LJ | Create the presentation slides for the snapshotblob overview | 2.6 |
| 08/17/2023 | LJ | Investigate the daily positions data for AUTO coin | 0.9 |
| 08/17/2023 | MC | Meeting with B. Mackay, D. White, L. Beischer, M. Cervi, T. Phelan (AlixPartners) re: discuss identification and separation of Liquid Group digital assets and custodial liabilities | 0.5 |
| 08/17/2023 | MC | Research related to Bitvo entity related to bank statements received for financial reconstruction | 0.2 |
| 08/17/2023 | MC | Working session with J. LaBella, M. Cervi, J. Chin, A. Patti (AlixPartners) re: review Other Investments workstream open items and formatting of the Other Investments master file | 0.7 |
| 08/17/2023 | MC | Working session with M. Cervi, J. Chin (AlixPartners) re: discuss work process for reviewing the QE memos | 0.3 |
| 08/17/2023 | MC | Working session with M. Cervi, T. Yamada (AlixPartners) re: information request for FTX Japan to validate digital asset balances | 0.3 |
| 08/17/2023 | MC | Working session with M. Cervi, T. Yamada (AlixPartners) re: issues raised during the internal discussion re: FTX.jp wallets | 0.2 |
| 08/17/2023 | MB | Review insider transfer support from QuickBooks to facilitate adjusting journal entries for historical financial statement reconstruction | 0.6 |
| 08/17/2023 | MB | Working session with D. Schwartz, M. Birtwell (AlixPartners) re: appropriate treatment of Emergent Fidelity transactions as intercompany receivables rather than insider loan receivables for financial statement reconstruction purposes | 0.5 |
| 08/17/2023 | MJ | Analyze digital asset pricing data for all relevant Sam Coins during the relevant period for purposes of creating assumptions in the historical recreation of the financial statements | 0.4 |
| 08/17/2023 | MJ | Revise the historical financial statement balance sheets across all silos and for the periods Q4 2020 through Q3 2022 | 1.2 |
| 08/17/2023 | MJ | Working session with D. Schwartz, M. Jacques (AlixPartners) re: to discuss potential valuation scenarios related to FTX-created coins | 0.3 |
| 08/17/2023 | QB | Attend meeting with G. Shapiro, R. Self, O. Braat (AlixPartners) re: Intercompany workstream status updates on imbalance analysis | 0.6 |
| 08/17/2023 | QB | Call with C. Wong, O. Braat (AlixPartners) re: continue investigating intercompany pairs with missing counterparty for purposes of reconstructing historical financial statements | 0.5 |
| 08/17/2023 | QB | Call with C. Wong, O. Braat (AlixPartners) re: investigating intercompany pairs with missing counterparty for purposes of reconstructing historical financial statements | 1.1 |
| 08/17/2023 | QB | Investigate intercompany general ledger accounts with missing counterparties for purposes of reconstructing historical financial statements | 2.0 |
| 08/17/2023 | QB | Working session with C. Wong, T. Yamada, O. Braat, C. Chen (AlixPartners) re: Updates to master balance sheet and additional proposed adjusting journal entries as a result of quality review procedures | 0.5 |
| 08/17/2023 | RS | Analyze imbalances between certain intercompany and related party relationships re: Digital Custody and West Realm Shires Inc | 1.0 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:            Financial Statement Reconstruction
Code:         20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 08/17/2023 | RS | Attend meeting with G. Shapiro, R. Self, O. Braat (AlixPartners) re: Intercompany workstream status updates on imbalance analysis | 0.6 |
| 08/17/2023 | RS | Working session with C. Chen, C. Wong, R. Self, J. Chin (AlixPartners) re: discuss takeaways from the S&C call, plan for all workstreams to contribute to the intercompany matrix for quality check, A&M petition date balances | 0.6 |
| 08/17/2023 | RS | Working session with F. Liang, R. Self (AlixPartners) re: review A&M contractual analysis | 0.2 |
| 08/17/2023 | RH | Attend meeting with L. Beischer, R. Headington (AlixPartners) re: review of first draft of NFT Analysis | 0.4 |
| 08/17/2023 | RH | Build a master lookup table for collections and their tokens | 0.8 |
| 08/17/2023 | RH | Build quality control checks to allow for rapid testing of future iterations of analysis for data accuracy | 1.4 |
| 08/17/2023 | RH | Create queries that calculate the daily balances which allows for further aggregations as required | 1.7 |
| 08/17/2023 | RH | Develop logic to compute net movement of NFTs each month | 1.4 |
| 08/17/2023 | RH | Prepare analysis of the most transferred collections and tokens over time | 1.2 |
| 08/17/2023 | RH | Test the consolidated queries to ensure they provide the expected output | 1.1 |
| 08/17/2023 | RH | Update queries to create tags to distinguish between transfers | 0.5 |
| 08/17/2023 | RB | Create Bonfida token post-mint flow of funds visualization representing immediate distribution from mint transaction wallet for Sam Coin investigation | 2.9 |
| 08/17/2023 | RB | Create Raydium token post-mint wallet distribution transaction table for Sam Coin investigation | 2.3 |
| 08/17/2023 | RB | Revise Bonfida token post-mint wallet distribution transaction table for Sam Coin investigation | 1.4 |
| 08/17/2023 | SYW | Allocate responsibilities to intercompany workstream team members re: intercompany imbalance analysis | 0.9 |
| 08/17/2023 | SYW | Call with C. Wong, O. Braat (AlixPartners) re: continue investigating intercompany pairs with missing counterparty for purposes of reconstructing historical financial statements | 0.5 |
| 08/17/2023 | SYW | Call with C. Wong, O. Braat (AlixPartners) re: investigating intercompany pairs with missing counterparty for purposes of reconstructing historical financial statements | 1.1 |
| 08/17/2023 | SYW | Perform investigation into the imbalance intercompany position between Alameda Research LLC (6) and West Realm Shires Services (100) re: intercompany cash adjusting journal entries | 1.5 |
| 08/17/2023 | SYW | Perform investigation into the imbalance intercompany position between FTX Trading (55) and West Realm Shires Services (100) re: intercompany cash adjusting journal entries | 1.0 |
| 08/17/2023 | SYW | Perform investigation into the imbalance intercompany position between West Realm Shires Inc (99) and West Realm Shires Services (100) | 2.1 |
| 08/17/2023 | SYW | Perform investigation into the imbalance intercompany position between West Realm Shires Inc (99) and West Realm Shires Services (100) re: intercompany cash adjusting journal entries | 1.0 |
| 08/17/2023 | SYW | Prepare templates for the intercompany imbalance analysis workstream | 1.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/17/2023 | SYW | Working session with C. Chen, C. Wong (AlixPartners) re: designing intercompany imbalance waterfall analysis template | 0.9 |
| 08/17/2023 | SYW | Working session with C. Chen, C. Wong, R. Self, J. Chin (AlixPartners) re: discuss takeaways from the S&C call, plan for all workstreams to contribute to the intercompany matrix for quality check, A&M petition date balances | 0.6 |
| 08/17/2023 | SYW | Working session with C. Wong, T. Yamada, O. Braat, C. Chen (AlixPartners) re: Updates to master balance sheet and additional proposed adjusting journal entries as a result of quality review procedures | 0.5 |
| 08/17/2023 | SK | Consolidate A&M's Cash counterparty analysis results to one single dataset | 2.4 |
| 08/17/2023 | SK | Continue to consolidate A&M's Cash counterparty analysis results to one single dataset | 0.9 |
| 08/17/2023 | SK | Create a mapping between cash database and A&M counterparty results by description field | 2.9 |
| 08/17/2023 | SK | Perform data cleansing on consolidated A&M counterparty results | 2.3 |
| 08/17/2023 | SK | Working session with C. Chen, T. Kang (AlixPartners) re: queries to pull cash transaction flagging | 0.8 |
| 08/17/2023 | SZ | Consolidate current status and finding relating to Equity Investment for Other Investments workstream | 0.9 |
| 08/17/2023 | SZ | Perform completeness check of overall scope relating to Other Investment workstream by conducting ESI keywords search | 0.9 |
| 08/17/2023 | SZ | Propose adjusting journal entries relating to - 23521 Other Investments:2020 and 2021 Investments of Other Investment workstream, including Inv046, In014.2, Inv012, Inv032, Inv012.3, Inv042, Inv043, Inv012.2 and Inv021.2 | 1.6 |
| 08/17/2023 | SZ | Propose adjusting journal entries with supports relating to Non-current Investments: Equity Securities of Other Investment workstream, including Inv045, In047,Inv044,Inv049,Inv048 | 1.8 |
| 08/17/2023 | SZ | Reconcile the remaining balance sheets account - Other Investments:2020 and 2021 Investments, relating to Other Investment workstream with QuickBooks records, cash database, crypto payments and ESI database | 1.9 |
| 08/17/2023 | SZ | Reconcile the remaining balance sheets account - Non-current Investments: Equity Securities, relating to Other Investment workstream with QuickBooks records, cash database, crypto payments and ESI database | 1.8 |
| 08/17/2023 | SRH | Investigate ftx_fiat SnapshotBlob changes over time with a focus on date ranges with significant changes | 2.8 |
| 08/17/2023 | SRH | Review Alameda code base for snapshot generation logic and data sources re: historical reconstruction | 2.9 |
| 08/17/2023 | TY | Analyze certain coin quantities and book balances of FTX Europe entities | 0.7 |
| 08/17/2023 | TY | Review analysis and documentation of quantities, book balances, and reversing entries of certain coins of non-QuickBooks entities | 1.5 |
| 08/17/2023 | TY | Review documentation of account testing prepared by other team members for non-QuickBooks entities | 2.2 |
| 08/17/2023 | TY | Working session with C. Wong, T. Yamada, O. Braat, C. Chen (AlixPartners) re: Updates to master balance sheet and additional proposed adjusting journal entries as a result of quality review procedures | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/17/2023 | TY | Working session with F. Liang, T. Yamada, T. Toaso (AlixPartners) re: discuss timeline and priorities on next round of adjusted balance sheets | 0.6 |
| 08/17/2023 | TY | Working session with J. LaBella, T. Yamada, T. Toaso (AlixPartners) re: outstanding tasks to complete non-QuickBooks workstream, update of balance sheet model, FTX Japan digital asset balances | 0.5 |
| 08/17/2023 | TY | Working session with M. Cervi, T. Yamada (AlixPartners) re: information request for FTX Japan to validate digital asset balances | 0.3 |
| 08/17/2023 | TY | Working session with M. Cervi, T. Yamada (AlixPartners) re: issues raised during the internal discussion re: FTX.jp wallets | 0.2 |
| 08/17/2023 | TS | Reconcile ownership of Bahamian properties between PDM memos and AlixPartners work paper re: the properties workstream | 1.9 |
| 08/17/2023 | TS | Review Perter D. Maynard memorandum dated 6/9/2023 re: properties owned by FTX Properties Holdings re: the properties workstream | 1.2 |
| 08/17/2023 | TS | Working session with T. Shen, X. Su (AlixPartners) re: revise proposed adjusting journal entries for certain Bahamian real estate properties | 1.0 |
| 08/17/2023 | TT | Document consolidated adjusted balance sheet process | 1.9 |
| 08/17/2023 | TT | Perform scenario analysis testing of consolidated adjusted balance sheet with alternative Sam Coin pricing | 0.8 |
| 08/17/2023 | TT | Teleconference with B. Mackay, D. Schwartz, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: to debrief meeting with S&C and discuss next steps for historical financial statement reconstruction | 0.6 |
| 08/17/2023 | TT | Working session with D. Schwartz, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: to prepare for meeting with S&C | 0.5 |
| 08/17/2023 | TT | Working session with E. Mostoff, F. Liang, T. Toaso (AlixPartners) re: quality control procedures for adjustments ingested into historical balance sheet model | 1.1 |
| 08/17/2023 | TT | Working session with F. Liang, T. Yamada, T. Toaso (AlixPartners) re: discuss timeline and priorities on next round of adjusted balance sheets | 0.6 |
| 08/17/2023 | TT | Working session with J. LaBella, T. Yamada, T. Toaso (AlixPartners) re: outstanding tasks to complete non-QuickBooks workstream, update of balance sheet model, FTX Japan digital asset balances | 0.5 |
| 08/17/2023 | TT | Working session with T. Toaso, J. Chin (AlixPartners) re: review mapping of Collide Capital on the adjusted master balance sheet | 0.3 |
| 08/17/2023 | TP | Analyze Solana blockchain account relationship data related to Debtor accounts for use in the recreation of the historical financial statements | 1.5 |
| 08/17/2023 | TP | Analyze Solana blockchain signature data related to Debtor accounts for use in the recreation of the historical financial statements | 2.1 |
| 08/17/2023 | TP | Analyze Solana blockchain transactional data related to Debtor accounts for use in the recreation of the historical financial statements | 1.3 |
| 08/17/2023 | TP | Meeting with B. Mackay, D. White, L. Beischer, M. Cervi, T. Phelan (AlixPartners) re: discuss identification and separation of Liquid Group digital assets and custodial liabilities | 0.5 |
| 08/17/2023 | TP | Review Alameda WMouse GitHub repository for use in the recreation of the historical financial statements | 2.4 |
| 08/17/2023 | XS | Create document links and calculated market value links in workpaper to elaborate adjustments re: Investment in subsidiaries | 1.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/17/2023 | XS | Prepare detailed adjustments for accounts IC109.45 - IC109.51 and reconcile with corresponding original journal entries re: investment in subsidiaries | 1.5 |
| 08/17/2023 | XS | Prepare detailed adjustments for accounts IC109.52 - IC109.60 and reconcile with corresponding original journal entries re: investment in subsidiaries | 1.8 |
| 08/17/2023 | XS | Search supporting documents of insider properties on relativity re: Bahamian Properties | 0.6 |
| 08/17/2023 | XS | Update conclusion of review notes on the IC 104 work paper based on information newly provided by Nardello re: Bahamian properties | 0.8 |
| 08/17/2023 | XS | Update conclusion of review notes on the IC 104 work paper based on information provided by counsel re: Bahamian properties | 1.2 |
| 08/17/2023 | XS | Working session with T. Shen, X. Su (AlixPartners) re: revise proposed adjusting journal entries for certain Bahamian real estate properties | 1.0 |
| 08/17/2023 | YT | Call with B. Robison, C. Xu, Y. Tong, J. Berg (AlixPartners) re: to finalize topics for user demonstration for master summary database for purposes of supporting the financial statement reconstruction workstream | 0.5 |
| 08/17/2023 | YT | Meeting with C. Xu, Y. Tong (AlixPartners) re: Walk through the master summary database access tool demonstration meeting materials for purpose of supporting the financial statement reconstruction workstream | 0.5 |
| 08/17/2023 | YT | Working session with B. Robison, C. Xu, F. Liang, J. Berg, Y. Tong (AlixPartners) re: master summary database reporting tool demo and launch details for purposes of supporting the financial statement reconstruction workstream | 0.5 |
| 08/17/2023 | ZC | Conduct relativity search for investment list with specific keyword #1 related to other investment workstream | 1.4 |
| 08/17/2023 | ZC | Conduct relativity search for investment list with specific keyword #2 related to other investment workstream | 1.5 |
| 08/17/2023 | ZC | Conduct relativity search for investment list with specific keyword #3 related to other investment workstream | 1.5 |
| 08/17/2023 | ZC | Conduct relativity search for investment list with specific keyword #4 related to other investment workstream | 1.8 |
| 08/17/2023 | ZC | Conduct relativity search for investment list with specific keyword #5 related to other investment workstream | 1.8 |
| 08/18/2023 | AP | Reconcile NFT customer wallet data to FTX exchange data to determine activity of Alameda owned NFTs | 2.0 |
| 08/18/2023 | BFM | Call with B. Mackay, O. Braat (AlixPartners) re: investigating Korean Friend exchange activity in support of reconstructing historical financial statements | 0.4 |
| 08/18/2023 | BFM | Prepare documentation re: account allocation to legal entity for historical balance sheets | 0.8 |
| 08/18/2023 | BFM | Review historical transfers of FTT to Individual of Interest | 1.3 |
| 08/18/2023 | BFM | Update historical quarter end .com and .US exchange customer balances by legal entity | 2.1 |
| 08/18/2023 | BFM | Update historical quarter end net deposits of fiat and stablecoins on .com exchange | 1.2 |
| 08/18/2023 | BFM | Update historical quarter end on-exchange intercompany balances between all currently identified legal entities | 1.8 |

# AlixPartners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/18/2023 | BFM | Working session with B. Mackay, D. Schwartz, K. Wessel (AlixPartners) re: to review exchange transfers between FTX entities for intercompany transactions | 0.5 |
| 08/18/2023 | BFM | Working session with B. Mackay, D. Schwartz, K. Wessel (AlixPartners) re: to transition exchange work and discuss Korean Friend calculation | 1.0 |
| 08/18/2023 | BAR | Prepare information on back end functionality for master summary database for purposes of supporting the financial statement reconstruction workstream | 1.6 |
| 08/18/2023 | BAR | Test search tool functionality for searching historical information for master summary database for purposes of supporting the financial statement reconstruction workstream | 0.7 |
| 08/18/2023 | CAS | Design process to reconcile exchange ledger information to independent third-party information in support of the financial statement reconstruction | 2.2 |
| 08/18/2023 | CX | Create VBA for adding custom report-level filter criteria for purposes of supporting the financial statement reconstruction workstream | 1.2 |
| 08/18/2023 | CX | Test new VBA for report button to update output formatting in the master summary database template for purposes of supporting the financial statement reconstruction workstream | 1.3 |
| 08/18/2023 | CC | Analyze cash transaction types for Alameda Silo's bank accounts | 1.5 |
| 08/18/2023 | CC | Update leadsheet with proposed adjustments re: FTX Trading Ltd's Sam coins held in certain wallets owned by Alameda Research Ltd | 2.4 |
| 08/18/2023 | CC | Update leadsheet with proposed adjustments re: West Realm Shires Services Inc's Intercompany Receivable with FTX Capital Markets LLC | 1.4 |
| 08/18/2023 | CC | Working session with C. Chen, C. Wong, D. Schwartz, G. Shapiro, O. Braat, R. Self (AlixPartners) re: Intercompany workstream status updates re: imbalance analysis, cash tagging, A&M contracts analysis | 0.5 |
| 08/18/2023 | CC | Working session with C. Chen, E. Mostoff (AlixPartners) re: brokerage account listing for Alameda Research Ltd and Emergent Fidelity Technologies | 0.1 |
| 08/18/2023 | CC | Working session with C. Chen, S. Thompson (AlixPartners) re: work plan for cash transaction type flagging review | 0.7 |
| 08/18/2023 | CC | Working session with C. Chen, T. Kang (AlixPartners) re: cash transaction type flagging | 0.7 |
| 08/18/2023 | DS | Review final presentation for meeting | 0.5 |
| 08/18/2023 | DS | Working session with B. Mackay, D. Schwartz, K. Wessel (AlixPartners) re: to review exchange transfers between FTX entities for intercompany transactions | 0.5 |
| 08/18/2023 | DS | Working session with B. Mackay, D. Schwartz, K. Wessel (AlixPartners) re: to transition exchange work and discuss Korean Friend calculation | 1.0 |
| 08/18/2023 | DS | Working session with C. Chen, C. Wong, D. Schwartz, G. Shapiro, O. Braat, R. Self (AlixPartners) re: Intercompany workstream status updates re: imbalance analysis, cash tagging, A&M contracts analysis | 0.5 |
| 08/18/2023 | DS | Working session with C. Wong, D. Schwartz, E. Mostoff, F. Liang, O. Braat (AlixPartners) re: ingestion of intercompany adjustments into balance sheet | 0.5 |
| 08/18/2023 | DS | Working session with D. Schwartz, F. Liang, L. Beischer, M. Jacques, T. Phelan (AlixPartners) re: discuss status on preparing historical balances of digital assets on Solana blockchain | 0.6 |
| 08/18/2023 | DJW | Research SOL token staking by Debtors for financial balance reconstruction | 2.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:    Financial Statement Reconstruction
Code:    20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/18/2023 | DL | Compare adjusted snapshot blob against Alameda balance sheets for third-party exchange balances | 1.9 |
| 08/18/2023 | DL | Prepare presentation deck and analysis on using Snapshot Blob as source for third-party balance | 2.1 |
| 08/18/2023 | DL | Review latest adjusted balance sheet model | 1.0 |
| 08/18/2023 | DL | Working session with C. Wong, D. Schwartz, E. Mostoff, F. Liang, O. Braat (AlixPartners) re: ingestion of intercompany adjustments into balance sheet | 0.5 |
| 08/18/2023 | DL | Working session with D. Schwartz, F. Liang, L. Beischer, M. Jacques, T. Phelan (AlixPartners) re: discuss status on preparing historical balances of digital assets on Solana blockchain | 0.6 |
| 08/18/2023 | DL | Working session with E. Mostoff, F. Liang, T. Toaso (AlixPartners) re: quality review of adjusted historical balance sheet model | 1.2 |
| 08/18/2023 | EB | Review search hits identified from ESI database for completeness checks for Other Investments | 0.8 |
| 08/18/2023 | EB | Working session with E. Boyle, S. Zhou (AlixPartners) re: discuss status and procedure of completeness check related to other investment workstream | 0.4 |
| 08/18/2023 | EM | Analyze FTX Europe AG brokerage account holdings against historical accounting records to reconstruct historical asset balances | 0.5 |
| 08/18/2023 | EM | Research potential Emergent Fidelity Technologies Ltd brokerage accounts on relativity to support reconstruction of historical investment balances | 0.3 |
| 08/18/2023 | EM | Review processes and procedures for ingestion of adjusting journal entries into historical balance sheet model | 0.6 |
| 08/18/2023 | EM | Update brokerage account analysis summary with findings re: comparison of historical investment holdings to QuickBooks accounting records | 0.8 |
| 08/18/2023 | EM | Update brokerage account analysis summary with procedures performed as part of reconstruction of historical investment balances | 1.1 |
| 08/18/2023 | EM | Update master investigations summary with information re: source documentation to support financial statement reconstruction | 0.2 |
| 08/18/2023 | EM | Working session with C. Chen, E. Mostoff (AlixPartners) re: brokerage account listing for Alameda Research Ltd and Emergent Fidelity Technologies | 0.1 |
| 08/18/2023 | EM | Working session with C. Wong, D. Schwartz, E. Mostoff, F. Liang, O. Braat (AlixPartners) re: ingestion of intercompany adjustments into balance sheet | 0.5 |
| 08/18/2023 | EM | Working session with E. Mostoff (AlixPartners), R. Schutt, F. Weinberg (S&C), M. Cilia (RLKS), J. Lee, M. Shanahan, E. Hoffer (A&M) re: updates around open banking requests | 0.4 |
| 08/18/2023 | EM | Working session with E. Mostoff, F. Liang, T. Toaso (AlixPartners) re: quality review of adjusted historical balance sheet model | 1.2 |
| 08/18/2023 | GG | Working session with L. Goldman, G. Gopalakrishnan (AlixPartners) re: June 2022 historical balance sheet document | 0.5 |
| 08/18/2023 | GS | Prepare walkdown analysis of intercompany balances involving Alameda Research Ltd and Paper Bird Inc for purposes of reconstructing historical financial statements | 1.8 |
| 08/18/2023 | GS | Working session with C. Chen, C. Wong, D. Schwartz, G. Shapiro, O. Braat, R. Self (AlixPartners) re: Intercompany workstream status updates re: imbalance analysis, cash tagging, A&M contracts analysis | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 08/18/2023 | JC | Compare QE Particular Investment #1 memorandum to other investments notes for reconstruction of historical financial statements | 1.4 |
| 08/18/2023 | JC | Compare QE Particular Investment #2 memorandum to other investments notes for reconstruction of historical financial statements | 2.7 |
| 08/18/2023 | JC | Compare QE Particular Investment #3 memorandum to other investments notes for reconstruction of historical financial statements | 0.4 |
| 08/18/2023 | JC | Compare QE Particular Investment #4 memorandum to other investments notes for reconstruction of historical financial statements | 1.4 |
| 08/18/2023 | JC | Prepare notes on QE Fuel token memorandum findings related to funding entity, signing entity, payment type, timing and amount | 1.2 |
| 08/18/2023 | JC | Review QE Hole token memorandum about funding entity, signing entity, payment type, timing and amount | 0.8 |
| 08/18/2023 | JC | Review QE Mike McCaffrey Entities memorandum about funding entity, signing entity, payment type, timing and amount | 0.9 |
| 08/18/2023 | JRB | Communicate responses to investigation team questions re: master summary database for purposes of supporting the financial statement reconstruction workstream | 0.8 |
| 08/18/2023 | JRB | Organize reporting assets in the master summary database for purposes of supporting the financial statement reconstruction workstream | 2.4 |
| 08/18/2023 | JRB | Prepare launch materials for the master summary database for purposes of supporting the financial statement reconstruction workstream | 1.7 |
| 08/18/2023 | JRB | Update Azure Devops workplan tracker re: master summary database for purposes of supporting the financial statement reconstruction workstream | 0.9 |
| 08/18/2023 | JLS | Prepare walkdown analysis to identify source of imbalance in Paper Bird - FTX Trading intercompany pairing | 0.4 |
| 08/18/2023 | JLS | Reconcile materials provided by A&M to preliminary Alameda Research intercompany balances for purposes of reconciling historical financial statements to petition date financial statements | 0.3 |
| 08/18/2023 | JLS | Update commentary on Alameda Research Ltd - Cottonwood Grove intercompany balance in reconciliation analysis | 0.2 |
| 08/18/2023 | KHW | Working session with B. Mackay, D. Schwartz, K. Wessel (AlixPartners) re: to review exchange transfers between FTX entities for intercompany transactions | 0.5 |
| 08/18/2023 | KHW | Working session with B. Mackay, D. Schwartz, K. Wessel (AlixPartners) re: to transition exchange work and discuss Korean Friend calculation | 1.0 |
| 08/18/2023 | LB | Attend meeting with L. Beischer, R. Headington (AlixPartners) re: review of second draft of NFT Analysis | 0.3 |
| 08/18/2023 | LB | Attend meeting with L. Beischer, T. Phelan (AlixPartners) re: Alameda wallet attribution, address attribution methodology, and Alameda Solana address progress | 1.4 |
| 08/18/2023 | LB | Continue to document Solana data extract process for methodology document | 1.2 |
| 08/18/2023 | LB | Document Solana data extract process for methodology document | 1.4 |
| 08/18/2023 | LB | Review Ethereum NFT quarterly balances work | 1.6 |
| 08/18/2023 | LB | Test Solana NFT metadata solutions for unidentified NFTs | 1.1 |
| 08/18/2023 | LB | Update decentralized finance analysis; further removal of tracked investment smart contracts | 1.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:  Financial Statement Reconstruction
Code:  20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/18/2023 | LB | Working session with D. Schwartz, F. Liang, L. Beischer, M. Jacques, T. Phelan (AlixPartners) re: discuss status on preparing historical balances of digital assets on Solana blockchain | 0.6 |
| 08/18/2023 | LMG | Analyze June 2022 balance sheet vs Alameda exchange accounts | 1.6 |
| 08/18/2023 | LMG | Reply to question from team re: Alameda brokerage accounts | 0.3 |
| 08/18/2023 | LMG | Review accounts listed in June 2022 balance sheet document | 1.7 |
| 08/18/2023 | LMG | Working session with L. Goldman, G. Gopalakrishnan (AlixPartners) re: June 2022 historical balance sheet document | 0.5 |
| 08/18/2023 | LJ | Create the summary statistics for the snapshotblob data by quarter-end | 1.6 |
| 08/18/2023 | LJ | Investigate the snapshotblob and pointer data variances for the fiat and stablecoins | 2.3 |
| 08/18/2023 | MC | Review A&M cryptocurrency investment tracing worksheet to apply to historical recreation | 0.4 |
| 08/18/2023 | MB | Create insider transfer adjusting journal entries to facilitate production of historical financial statement reconstruction | 0.3 |
| 08/18/2023 | MB | Review SOFA amendments and reconcile to insider transfers | 0.3 |
| 08/18/2023 | MJ | Working session with D. Schwartz, F. Liang, L. Beischer, M. Jacques, T. Phelan (AlixPartners) re: discuss status on preparing historical balances of digital assets on Solana blockchain | 0.6 |
| 08/18/2023 | QB | Call with B. Mackay, O. Braat (AlixPartners) re: investigating Korean Friend exchange activity in support of reconstructing historical financial statements | 0.4 |
| 08/18/2023 | QB | Investigate intercompany general ledger accounts with missing counterparties for purposes of reconstructing historical financial statements | 1.8 |
| 08/18/2023 | QB | Investigate intercompany general ledger accounts with non-QuickBooks counterparties for purposes of reconstructing historical financial statements | 2.8 |
| 08/18/2023 | QB | Working session with C. Chen, C. Wong, D. Schwartz, G. Shapiro, O. Braat, R. Self (AlixPartners) re: Intercompany workstream status updates re: imbalance analysis, cash tagging, A&M contracts analysis | 0.5 |
| 08/18/2023 | QB | Working session with C. Wong, D. Schwartz, E. Mostoff, F. Liang, O. Braat (AlixPartners) re: ingestion of intercompany adjustments into balance sheet | 0.5 |
| 08/18/2023 | RS | Analyze imbalances between certain intercompany and related party relationships re: Digital Custody and West Realm Shires Inc | 1.5 |
| 08/18/2023 | RS | Working session with C. Chen, C. Wong, D. Schwartz, G. Shapiro, O. Braat, R. Self (AlixPartners) re: Intercompany workstream status updates re: imbalance analysis, cash tagging, A&M contracts analysis | 0.5 |
| 08/18/2023 | RH | Attend meeting with L. Beischer, R. Headington (AlixPartners) re: review of second draft of NFT Analysis | 0.3 |
| 08/18/2023 | RH | Build out improved logic to for case statements that identify type of transactions | 1.2 |
| 08/18/2023 | RH | Build out mapping table and subsequent join for token_id and collection name to the data | 0.5 |
| 08/18/2023 | RH | Build queries to calculate the month end holding of NFTs and respective addresses | 2.0 |
| 08/18/2023 | RH | Continue building queries to calculate the month end holding of NFTs and respective addresses | 1.2 |
| 08/18/2023 | RH | Create first draft of the month end and quarter end NFT holdings | 1.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Financial Statement Reconstruction
Code:   20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 08/18/2023 | RH | Develop update for identified many-to-many join in the NFT transactions data | 0.5 |
| 08/18/2023 | RH | Test logic required to build cumulative transfer sums for month end holdings | 1.2 |
| 08/18/2023 | RB | Analyze Raydium and Bonfida official whitepaper and supporting documentation to determine planned token distribution and associated vesting periods for Sam Coin investigation | 2.1 |
| 08/18/2023 | RB | Create query for Bonfida post-mint flow of funds in Solana blockchain transaction data to identify further distribution of tokens for Sam Coin investigation | 0.9 |
| 08/18/2023 | RB | Create query for Raydium post-mint flow of funds in Solana blockchain transaction data to identify further distribution of tokens for Sam Coin investigation | 0.7 |
| 08/18/2023 | RB | Create reconstruction table of Bonfida token distribution and lockup periods based on official documentation for Sam Coin investigation | 1.3 |
| 08/18/2023 | RB | Create reconstruction table of Raydium token distribution and lockup periods based on official documentation for Sam Coin investigation | 1.1 |
| 08/18/2023 | RB | Create summary of project purpose, public and private funding sources, and current on-chain holdings of Bonfida token for the Sam Coin investigation deck | 1.3 |
| 08/18/2023 | RB | Create summary of project purpose, public and private funding sources, and current on-chain holdings of Raydium token for the Sam Coin investigation deck | 0.7 |
| 08/18/2023 | ST | Working session with C. Chen, S. Thompson (AlixPartners) re: work plan for cash transaction type flagging review | 0.7 |
| 08/18/2023 | SYW | Perform investigation into the imbalance intercompany position between Blockfolio (16) and West Realm Shires Services (100) | 2.0 |
| 08/18/2023 | SYW | Perform investigation into the imbalance intercompany position between FTX Digital Holdings (37) and FTX Trading (55) | 2.0 |
| 08/18/2023 | SYW | Perform investigation into the imbalance intercompany position between FTX Trading (55) and Innovatia Ltd (69) | 2.0 |
| 08/18/2023 | SYW | Working session with C. Chen, C. Wong, D. Schwartz, G. Shapiro, O. Braat, R. Self (AlixPartners) re: Intercompany workstream status updates re: imbalance analysis, cash tagging, A&M contracts analysis | 0.5 |
| 08/18/2023 | SYW | Working session with C. Wong, D. Schwartz, E. Mostoff, F. Liang, O. Braat (AlixPartners) re: ingestion of intercompany adjustments into balance sheet | 0.5 |
| 08/18/2023 | SK | Create a mapping between cash database and A&M counterparty results by manually adjusted transaction id in order to mitigate OCR errors | 2.2 |
| 08/18/2023 | SK | Create a mapping between cash database and A&M counterparty results by transaction id parsed out from the description field | 2.8 |
| 08/18/2023 | SK | Investigate in records in the A&M counterparty results where one record is mapped to multiple different cash database records | 2.6 |
| 08/18/2023 | SK | Working session with C. Chen, T. Kang (AlixPartners) re: cash transaction type flagging | 0.7 |
| 08/18/2023 | SZ | Perform completeness check of overall scope relating to Other Investment workstream by conducting ESI keywords search | 1.8 |
| 08/18/2023 | SZ | Propose adjusting journal entries with supports relating to Non-current Investments: Equity Securities of Other Investment workstream, including Inv045, In047,Inv044,Inv049,Inv048 | 1.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Financial Statement Reconstruction
Code:    20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 08/18/2023 | SZ | Reconcile and update reporting detail templates for Equity Investment of Other Investment workstream | 1.8 |
| 08/18/2023 | SZ | Reconcile the remaining balance sheets account - Other Investments:2020 and 2021 Investments, relating to Other Investment workstream with QuickBooks records, cash database, crypto payments and ESI database | 1.7 |
| 08/18/2023 | SZ | Review Crypto Assets Receivable Calculation AlixPartners 20230811 relating to Other Investment workstream | 0.9 |
| 08/18/2023 | SZ | Working session with E. Boyle, S. Zhou (AlixPartners) re: discuss status and procedure of completeness check related to other investment workstream | 0.4 |
| 08/18/2023 | SRH | Review Alameda code base for snapshot generation logic and data sources re: historical reconstruction | 1.7 |
| 08/18/2023 | TY | Review daily reconciliation data provided by FTX Japan to analyze wallet data of FTX Japan KK and Quoine digital asset balances | 2.7 |
| 08/18/2023 | TY | Review documentation of account testing of non-QuickBooks entities to ensure proper documentation and supporting data are prepared | 2.8 |
| 08/18/2023 | TY | Validate redemption payable balances of LedgerPrime Digital Asset Opportunities Fund, LLC | 2.9 |
| 08/18/2023 | TS | Consolidate Relativity key word searches performed for the completeness check re: the Bahamian properties workstream | 1.2 |
| 08/18/2023 | TS | Reconcile SOFA SOALS disclosures on properties against AlixPartners work paper for completeness check re: the properties workstream | 0.7 |
| 08/18/2023 | TS | Review cash transaction database for completeness check of Bahamian properties re: the properties workstream | 1.4 |
| 08/18/2023 | TS | Review Perter D. Maynard memorandum dated 6/18/2023 re: properties owned by FTX Properties Holdings re: the properties workstream | 0.8 |
| 08/18/2023 | TS | Review Relativity documents in relation to properties owned by Insiders re: the Bahamian properties workstream | 0.9 |
| 08/18/2023 | TS | Review summary of scoping, review procedures and process work flow updated by K. Vasiliou re: the other assets workstream | 1.1 |
| 08/18/2023 | TT | Working session with E. Mostoff, F. Liang, T. Toaso (AlixPartners) re: quality review of adjusted historical balance sheet model | 1.2 |
| 08/18/2023 | TP | Analyze Alameda WMouse GitHub repository to investigate how snapshots are captured and analyzed for use in the recreation of the historical financial statements | 2.4 |
| 08/18/2023 | TP | Analyze Solana blockchain transactional data related to Debtor accounts for use in the recreation of the historical financial statements | 2.7 |
| 08/18/2023 | TP | Attend meeting with L. Beischer, T. Phelan (AlixPartners) re: Alameda wallet attribution, address attribution methodology, and Alameda Solana address progress | 1.4 |
| 08/18/2023 | TP | Document blockchain data collection and calculation processes for use as support for the recreation of the historical financial statements | 1.2 |
| 08/18/2023 | TP | Working session with D. Schwartz, F. Liang, L. Beischer, M. Jacques, T. Phelan (AlixPartners) re: discuss status on preparing historical balances of digital assets on Solana blockchain | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 08/18/2023 | XS | Review agreements of property SandyPort to explain the difference between purchase price and employee loans re: Bahamian Properties | 1.2 |
| 08/18/2023 | XS | Review purchase agreements of 1B Cube, 4A Charles, 2C Coral, and 5A Charles to identify any related information which resulted in deposit and Property, Plant, and Equipment accounts re: Bahamian Properties | 1.5 |
| 08/18/2023 | XS | Search bank records of specific accounts at Fidelity Bank (Bahamas) in cash database to review payments related to purchase of real estate re: Bahamian Properties | 0.8 |
| 08/18/2023 | XS | Search exchange records of cryptocurrency payments re: other assets | 1.2 |
| 08/18/2023 | XS | Search public information on properties to identify state of constructions re: Bahamian Properties | 1.2 |
| 08/18/2023 | XS | Update review notes of Alameda Research LLC general ledger account based on newly identified invoices re: other assets | 1.5 |
| 08/18/2023 | ZC | Conduct relativity search for investment list with specific keyword #1 related to other investment workstream | 1.2 |
| 08/18/2023 | ZC | Conduct relativity search for investment list with specific keyword #2 related to other investment workstream | 1.2 |
| 08/18/2023 | ZC | Conduct relativity search for investment list with specific keyword #3 related to other investment workstream | 1.6 |
| 08/18/2023 | ZC | Continue relativity searches for investment list with specific keywords related to other investment workstream | 1.8 |
| 08/18/2023 | ZC | Reconcile data sources with master sheet to identify new investments related to other investment workstream | 1.2 |
| 08/20/2023 | MC | Review A&M cryptocurrency tracing schedule for application of work to Other Investment accounts for historical reconstruction. | 0.5 |
| 08/20/2023 | RS | Analyze intercompany and related parties imbalance between entity pairings | 1.0 |
| 08/21/2023 | AS | Meeting with A. Searles, D. Schwartz, J. LaBella, K. Wessel (AlixPartners) re: review of special investigation tracker to support the completeness of the historical financial statements | 0.4 |
| 08/21/2023 | AS | Meeting with A. Searles, D. Schwartz, J. LaBella, K. Wessel, M. Birtwell (AlixPartners) re: review and analysis of special investigation tracker to support the completeness of the historical financial statements | 1.1 |
| 08/21/2023 | AS | Review prepared balance sheet presentation to support the work to produce the latest iteration of historical financial statements | 0.5 |
| 08/21/2023 | AP | Create list of token investments under $3M and associated token ticker on coin market cap | 0.9 |
| 08/21/2023 | AP | Document process and procedures for Alameda owned NFT workpapers | 2.5 |
| 08/21/2023 | AP | Review Venture Investments list of token investments under $3M not covered in digital assets workstream | 1.8 |
| 08/21/2023 | AP | Update Alameda owned NFT tracker from exchange and wallet data | 2.7 |
| 08/21/2023 | AP | Update Other Investments open item list for token investments less than $3M | 0.5 |
| 08/21/2023 | AP | Working session with A. Patti, R. Self (AlixPartners) re: review data received of NFT wallets transactions and quarterly balances | 0.5 |
| 08/21/2023 | AV | Analyze summary of balance sheet analyses prepared to date | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/21/2023 | BAR | Prepare initial draft of documents for back end functionality for master summary database for purposes of supporting the financial statement reconstruction workstream | 2.1 |
| 08/21/2023 | CAS | Design process to reconcile exchange ledger information to independent third-party information in support of the financial statement reconstruction | 2.8 |
| 08/21/2023 | CAS | Working session with C. Cipione, L. Goldman (AlixPartners) re: ftx_fiat replication process | 0.3 |
| 08/21/2023 | CX | Initiate stored procedure in order to run twice a week for purposes of supporting the financial statement reconstruction workstream | 0.6 |
| 08/21/2023 | CC | Analyze intercompany imbalance between FTX Digital Holdings (Singapore) Pte Ltd and FTX Trading Ltd | 1.4 |
| 08/21/2023 | CC | Analyze intercompany imbalance between FTX Trading Ltd and Innovatia LTD | 1.9 |
| 08/21/2023 | CC | Analyze intercompany imbalance between West Realm Shires Inc. and West Realm Shires Services Inc. | 1.2 |
| 08/21/2023 | CC | Reconcile Emergent Fidelity Technologies Ltd's adjusting journal entries to leadsheet | 1.4 |
| 08/21/2023 | CC | Working session with C. Chen, C. Wong, J. Somerville (AlixPartners) re: status of intercompany balance adjustment worksteps | 0.6 |
| 08/21/2023 | CC | Working session with C. Chen, D. Schwartz, E. Mostoff, F. Liang, R. Self (AlixPartners) re: review of Sam Coin valuation scenarios to support reconstruction of historical digital asset and liability balances | 1.2 |
| 08/21/2023 | CC | Working session with C. Chen, S. Thompson, T. Kang (AlixPartners) re: migrating cash transaction type tagging | 0.5 |
| 08/21/2023 | DS | Meeting with A. Searles, D. Schwartz, J. LaBella, K. Wessel (AlixPartners) re: review of special investigation tracker to support the completeness of the historical financial statements | 0.4 |
| 08/21/2023 | DS | Meeting with A. Searles, D. Schwartz, J. LaBella, K. Wessel, M. Birtwell (AlixPartners) re: review and analysis of special investigation tracker to support the completeness of the historical financial statements | 1.1 |
| 08/21/2023 | DS | Meeting with C. Wong, D. Schwartz, F. Liang, O. Braat (AlixPartners) re: approach for investigating investments in tokens and digital assets for purposes of reconstructing historical financial statements | 0.5 |
| 08/21/2023 | DS | Working session with C. Chen, D. Schwartz, E. Mostoff, F. Liang, R. Self (AlixPartners) re: review of Sam Coin valuation scenarios to support reconstruction of historical digital asset and liability balances | 1.2 |
| 08/21/2023 | DS | Working session with C. Wong, D. Schwartz, J. LaBella (AlixPartners) re: follow ups to investigation of intercompany imbalance analysis | 0.7 |
| 08/21/2023 | DS | Working session with D. Schwartz, J. LaBella (AlixPartners) re: to discuss outstanding items and next steps for historical adjusted balance sheets including finalization of workpapers | 1.3 |
| 08/21/2023 | DS | Working session with D. Schwartz, J. LaBella (AlixPartners) re: to review special investigations findings to determine relevance to the financial statements | 0.8 |
| 08/21/2023 | DL | Conduct Relativity searches to identify communications/other info and review documents re: Alameda's historical holdings of digital assets on OKEX | 2.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/21/2023 | DL | Investigate gaps between Alameda private balance sheet and SnapshotBlob for historical balances on third-party exchanges | 1.5 |
| 08/21/2023 | DL | Meeting with C. Wong, D. Schwartz, F. Liang, O. Braat (AlixPartners) re: approach for investigating investments in tokens and digital assets for purposes of reconstructing historical financial statements | 0.5 |
| 08/21/2023 | DL | Meeting with C. Wong, F. Liang, J. LaBella, O. Braat (AlixPartners) re: approach for investigating investments in tokens and digital assets for purposes of reconstructing historical financial statements | 0.4 |
| 08/21/2023 | DL | Update presentation summaries and analysis on SnapshotBlob summaries | 1.6 |
| 08/21/2023 | DL | Working session with C. Chen, D. Schwartz, E. Mostoff, F. Liang, R. Self (AlixPartners) re: review of Sam Coin valuation scenarios to support reconstruction of historical digital asset and liability balances | 1.2 |
| 08/21/2023 | DL | Working session with F. Liang, L. Jia (AlixPartners) re: discuss summaries of findings and proposed approach on using SnapshotBlob as source for Alameda's third-party exchange balances | 0.8 |
| 08/21/2023 | EB | Review Other Investments adjustments Inv027 to Inv030 | 1.9 |
| 08/21/2023 | EB | Working session with E. Boyle, S. Zhou (AlixPartners) re: review and discussion of adjusting journal entries -Inv027 for Multicoin GP relating to Other Investment workstream | 0.1 |
| 08/21/2023 | EB | Working session with E. Boyle, S. Zhou (AlixPartners) re: review and discussion of adjusting journal entries -Inv028 to Inv029 relating to Other Investment workstream | 0.2 |
| 08/21/2023 | EB | Working session with E. Boyle, S. Zhou, Z. Chen (AlixPartners) re: review the procedures and findings for completeness check related to other investment workstream | 0.4 |
| 08/21/2023 | EM | Analyze available documentation for FTX Digital Markets fixed term deposit holdings to support reconstruction of historical cash balances | 0.7 |
| 08/21/2023 | EM | Analyze available documentation re: Alameda Research LLC Signet account against general ledger data to determine completeness of historical cash balances | 0.5 |
| 08/21/2023 | EM | Analyze available documentation re: Alameda Research Ltd Signet account against general ledger data to determine completeness of historical cash balances | 0.2 |
| 08/21/2023 | EM | Analyze available documentation re: FTX Trading Ltd Signet account against general ledger data to determine completeness of historical cash balance | 0.6 |
| 08/21/2023 | EM | Calculate historical cash balances in West Realm Shires Services Stripe accounts to support financial statement reconstruction | 0.7 |
| 08/21/2023 | EM | Research QuickBooks general ledger data re: Salameda intercompany transactions to support reconstruction of historical intercompany balances | 0.1 |
| 08/21/2023 | EM | Review balance sheet model output against adjusting journal entries to support financial statement reconstruction | 0.5 |
| 08/21/2023 | EM | Update bank account completion summary with latest statements located to support reconstruction of historical cash balances | 0.2 |
| 08/21/2023 | EM | Update historical balance sheet model with latest set of inter company adjustments | 0.7 |
| 08/21/2023 | EM | Update historical cash balance reconstruction summary with entity-level bank balance presentation view | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/21/2023 | EM | Update summary of bank account completeness to support reconstruction of historical cash balances | 0.6 |
| 08/21/2023 | EM | Update summary of historical Stripe balance calculation with assumptions and procedures to reconstruct historical cash balances | 1.3 |
| 08/21/2023 | EM | Working session with C. Chen, D. Schwartz, E. Mostoff, F. Liang, R. Self (AlixPartners) re: review of Sam Coin valuation scenarios to support reconstruction of historical digital asset and liability balances | 1.2 |
| 08/21/2023 | EM | Working session with C. Wong (AlixPartners) re: adjusting journal entries related to intercompany balances | 0.3 |
| 08/21/2023 | EM | Working session with E. Mostoff, K. Wessel (AlixPartners) re: completeness analysis over financial statement reconstruction workstream | 0.2 |
| 08/21/2023 | GG | Working session with L. Goldman, G. Gopalakrishnan (AlixPartners) re: compare June 2022 historical balance sheet to Alameda exchange accounts | 0.3 |
| 08/21/2023 | GS | Review special investigations to identify impact of investigations on financial statement reconstruction | 0.5 |
| 08/21/2023 | JC | Review QE memorandum on Particular Investment #1 | 0.4 |
| 08/21/2023 | JC | Review QE memorandum on Particular Investment #2 | 0.4 |
| 08/21/2023 | JC | Review QE memorandum on Particular Investment #3 | 0.4 |
| 08/21/2023 | JC | Review QE memorandum on Particular Investment #4 | 0.4 |
| 08/21/2023 | JC | Review QE memorandum on Particular Investment #5 | 0.4 |
| 08/21/2023 | JC | Review QE memorandum on Particular Investment #6 | 0.9 |
| 08/21/2023 | JC | Review QE memorandum on Particular Investment #7 | 0.4 |
| 08/21/2023 | JC | Review QE memorandum on Particular Investment #8 | 1.1 |
| 08/21/2023 | JC | Review QE memorandum on Particular Investment #9 | 0.4 |
| 08/21/2023 | JC | Review QE memorandum on Particular Investment #10 | 1.2 |
| 08/21/2023 | JC | Review QE memorandum on Particular Investment #11 | 0.4 |
| 08/21/2023 | JC | Review QE memorandum on Particular Investment #13 | 0.4 |
| 08/21/2023 | JC | Review QE memorandum on Particular Investment #14 | 0.4 |
| 08/21/2023 | JC | Review QE memorandum on Particular Investment #15 | 0.8 |
| 08/21/2023 | JC | Working session with C. Wong, K. Vasiliou, K. Wessel, M. Cervi, J. Chin (AlixPartners) re: Analyze significant assumptions for all workstreams related to reconstruction of historical financial statements | 1.1 |
| 08/21/2023 | JC | Working session with M. Cervi, J. Chin (AlixPartners) re: review new proposed adjustments related to Particular Investments | 1.8 |
| 08/21/2023 | JCL | Meeting with A. Searles, D. Schwartz, J. LaBella, K. Wessel (AlixPartners) re: review of special investigation tracker to support the completeness of the historical financial statements | 0.4 |
| 08/21/2023 | JCL | Meeting with A. Searles, D. Schwartz, J. LaBella, K. Wessel, M. Birtwell (AlixPartners) re: review and analysis of special investigation tracker to support the completeness of the historical financial statements | 1.1 |
| 08/21/2023 | JCL | Meeting with C. Wong, F. Liang, J. LaBella, O. Braat (AlixPartners) re: approach for investigating investments in tokens and digital assets for purposes of reconstructing historical financial statements | 0.4 |
| 08/21/2023 | JCL | Review analysis for special investigation transactions which generate new adjusting journal entries at historical quarters | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/21/2023 | JCL | Review current status of intercompany pairings generating outstanding | 0.4 |
| 08/21/2023 | JCL | Working session with C. Wong, D. Schwartz, J. LaBella (AlixPartners) re: follow ups to investigation of intercompany imbalance analysis | 0.7 |
| 08/21/2023 | JCL | Working session with D. Schwartz, J. LaBella (AlixPartners) re: to discuss outstanding items and next steps for historical adjusted balance sheets including finalization of workpapers | 1.3 |
| 08/21/2023 | JCL | Working session with D. Schwartz, J. LaBella (AlixPartners) re: to review special investigations findings to determine relevance to the financial statements | 0.8 |
| 08/21/2023 | JCL | Working session with J. LaBella, J. Somerville, T. Yamada (AlixPartners) re: discussion of consolidated balance sheet adjustments | 1.2 |
| 08/21/2023 | JLS | Analyze historical digital asset transfers between exchange accounts to quantify historical intercompany balances (FTX Trading to Maclaurin) | 1.1 |
| 08/21/2023 | JLS | Prepare agenda for intercompany finalization working session | 0.4 |
| 08/21/2023 | JLS | Prepare 'waterfall' analysis to reconcile imbalance between FTX Trading and Paper Bird intercompany balances | 1.2 |
| 08/21/2023 | JLS | Propose alternate treatment of Alameda Research Ltd related party Accounts Receivable position based on review of historical digital asset transfers | 0.7 |
| 08/21/2023 | JLS | Reconcile Alameda Research Ltd petition date balances in A&M analysis to AlixPartners historical balances for purposes of reconciling historical to petition date | 0.7 |
| 08/21/2023 | JLS | Update intercompany contract database to reflect treatment of Blockfolio acquisition contracts and BNB coin related contracts | 0.8 |
| 08/21/2023 | JLS | Update intercompany project plan tracker for latest progress on intercompany finalization | 0.3 |
| 08/21/2023 | JLS | Working session with C. Chen, C. Wong, J. Somerville (AlixPartners) re: status of intercompany balance adjustment worksteps | 0.6 |
| 08/21/2023 | JLS | Working session with J. LaBella, J. Somerville, T. Yamada (AlixPartners) re: discussion of consolidated balance sheet adjustments | 1.2 |
| 08/21/2023 | JLS | Working session with J. Somerville, M. Birtwell, S. Thompson (AlixPartners) re: cash transfers between Alameda Research and Emergent Fidelity Technologies and quantification of intercompany balance | 0.5 |
| 08/21/2023 | JLS | Working session with J. Somerville, R. Self (AlixPartners) re: review A&M contractual analysis | 0.5 |
| 08/21/2023 | JKL | Review latest chart of accounts to assess whether updates of balance sheets are necessary | 1.0 |
| 08/21/2023 | KV | Investigate the Loan Receivable from Individual of Interest for the acquisition of shares in Robinhood Markets Inc | 1.7 |
| 08/21/2023 | KV | Review financial statement team updates | 2.3 |
| 08/21/2023 | KV | Review work on prepayments and other assets for the week of 14th of August (Blockfolio & Alameda Research LLC) | 2.3 |
| 08/21/2023 | KV | Review work on prepayments and other assets for the week of 14th of August (FTX Trading & West Realm Shires Services) | 2.7 |
| 08/21/2023 | KV | Working session with C. Wong, K. Vasiliou, K. Wessel, M. Cervi, J. Chin (AlixPartners) re: Analyze significant assumptions for all workstreams related to reconstruction of historical financial statements | 1.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/21/2023 | KHW | Develop quality control check framework for historical balance sheet reconstruction to ensure identification of potentially unrecorded assets/liabilities focusing on structured searches in Debtors' documents | 1.8 |
| 08/21/2023 | KHW | Meeting with A. Searles, D. Schwartz, J. LaBella, K. Wessel (AlixPartners) re: review of special investigation tracker to support the completeness of the historical financial statements | 0.4 |
| 08/21/2023 | KHW | Meeting with A. Searles, D. Schwartz, J. LaBella, K. Wessel, M. Birtwell (AlixPartners) re: review and analysis of special investigation tracker to support the completeness of the historical financial statements | 1.1 |
| 08/21/2023 | KHW | Review Debtor's unstructured data in relativity to investigate periods of missing data in third-party exchange snapshot BLOBs to determine validation approach for historical quarterly third party exchange assets on adjusted balance sheet | 1.2 |
| 08/21/2023 | KHW | Working session with C. Wong, K. Vasiliou, K. Wessel, M. Cervi, J. Chin (AlixPartners) re: Analyze significant assumptions for all workstreams related to reconstruction of historical financial statements | 1.1 |
| 08/21/2023 | KHW | Working session with E. Mostoff, K. Wessel (AlixPartners) re: completeness analysis over financial statement reconstruction workstream | 0.2 |
| 08/21/2023 | LB | Attend meeting with L. Beischer, R. Headington (AlixPartners) re: Technical considerations for Ethereum Defi analysis | 0.5 |
| 08/21/2023 | LB | Develop script for Solana quarterly signature list to pull for reconstruction | 1.6 |
| 08/21/2023 | LB | Review Solana quarterly entity signature pull | 1.1 |
| 08/21/2023 | LB | Perform quality control on address waterfall and attribution script | 1.9 |
| 08/21/2023 | LB | Attend meeting with L. Beischer, T. Phelan (AlixPartners) re: Address attribution waterfall and duplicate assignments from data sources | 0.5 |
| 08/21/2023 | LB | Attend meeting with L. Beischer, R. Headington (AlixPartners) re: Technical considerations for Solana DefI analysis to be run week commencing 29th August | 0.5 |
| 08/21/2023 | LB | Create Solana NFT Quarterly Balance data | 2.6 |
| 08/21/2023 | LMG | Review exchange accounts in June 2022 balance sheet document | 0.3 |
| 08/21/2023 | LMG | Review ftx_fiat replication analysis | 0.7 |
| 08/21/2023 | LMG | Working session with C. Cipione, L. Goldman (AlixPartners) re: ftx_fiat replication process | 0.3 |
| 08/21/2023 | LMG | Working session with L. Goldman, G. Gopalakrishnan (AlixPartners) re: compare June 2022 historical balance sheet to Alameda exchange accounts | 0.3 |
| 08/21/2023 | LMG | Working session with L. Goldman, S. Hanzi (AlixPartners) re: continue ftx_fiat replication | 0.8 |
| 08/21/2023 | LMG | Working session with L. Goldman, S. Hanzi (AlixPartners) re: ftx_fiat | 0.7 |
| 08/21/2023 | LJ | Create visualizations for the FTX Japan userbase | 0.5 |
| 08/21/2023 | LJ | Develop SQL scripts to separate FTX.com Japan user trades | 1.6 |
| 08/21/2023 | LJ | Research on FTX Japan background and user creation | 2.3 |
| 08/21/2023 | LJ | Tag FTX.com Japan user trades with trade type and customer category | 1.1 |
| 08/21/2023 | LJ | Working session with F. Liang, L. Jia (AlixPartners) re: discuss summaries of findings and proposed approach on using SnapshotBlob as source for Alameda's third-party exchange balances | 0.8 |
| 08/21/2023 | MC | Analyze draft correcting adjusting journal entries for the 2020 and 2021 Investment consolidated account | 2.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Financial Statement Reconstruction
Code:    20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/21/2023 | MC | Research related to the FTX Equity Record Holdings Ltd and relationship to the FTX Equity Records Holder entity related to ownership of FTX shares for historical reconstruction | 1.1 |
| 08/21/2023 | MC | Working session with C. Wong, K. Vasiliou, K. Wessel, M. Cervi, J. Chin (AlixPartners) re: Analyze significant assumptions for all workstreams related to reconstruction of historical financial statements | 1.1 |
| 08/21/2023 | MC | Working session with M. Cervi, J. Chin (AlixPartners) re: review new proposed adjustments related to Particular Investments | 1.8 |
| 08/21/2023 | MB | Attend meeting with M. Birtwell, S. Thompson (AlixPartners) re: review of payments made by FTX Europe to Kephas to support the financial statement reconstruction | 0.2 |
| 08/21/2023 | MB | Meeting with A. Searles, D. Schwartz, J. LaBella, K. Wessel, M. Birtwell (AlixPartners) re: review and analysis of special investigation tracker to support the completeness of the historical financial statements | 1.1 |
| 08/21/2023 | MB | Review completeness tracker for potential adjusting journal entries | 1.4 |
| 08/21/2023 | MB | Review special investigations completeness tracker to determine any potential updates to historical financial statement reconstruction | 0.4 |
| 08/21/2023 | MB | Working session with J. Somerville, M. Birtwell, S. Thompson (AlixPartners) re: cash transfers between Alameda Research and Emergent Fidelity Technologies and quantification of intercompany balance | 0.5 |
| 08/21/2023 | MB | Working session with M. Birtwell, S. Thompson (AlixPartners) re: analyze general ledger entries for payments made by FTX Europe to Kephas to support the financial statement reconstruction | 0.5 |
| 08/21/2023 | MJ | Review assumptions for digital assets related to the financial statement reconstruction process with a focus on market coin prices during all relevant periods | 0.6 |
| 08/21/2023 | QB | Call with C. Wong, O. Braat (AlixPartners) re: investigating intercompany pairs with missing counterparty for purposes of reconstructing historical financial statements | 0.8 |
| 08/21/2023 | QB | Call with C. Wong, O. Braat, T. Yamada (AlixPartners) re: investigating intercompany pairs with missing counterparty for purposes of reconstructing historical financial statements | 0.8 |
| 08/21/2023 | QB | Investigate intercompany general ledger accounts with missing counterparties for purposes of reconstructing historical financial statements | 2.3 |
| 08/21/2023 | QB | Investigate intercompany quarterly imbalances for purposes of reconstructing historical financial statements | 1.0 |
| 08/21/2023 | QB | Meeting with C. Wong, D. Schwartz, F. Liang, O. Braat (AlixPartners) re: approach for investigating investments in tokens and digital assets for purposes of reconstructing historical financial statements | 0.5 |
| 08/21/2023 | QB | Meeting with C. Wong, F. Liang, J. LaBella, O. Braat (AlixPartners) re: approach for investigating investments in tokens and digital assets for purposes of reconstructing historical financial statements | 0.4 |
| 08/21/2023 | RS | Analyze imbalances between certain intercompany and related party | 2.4 |
| 08/21/2023 | RS | Prepare intercompany and related party A&M contract analysis | 1.0 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/21/2023 | RS | Working session with A. Patti, R. Self (AlixPartners) re: review data received of NFT wallets transactions and quarterly balances | 0.5 |
| 08/21/2023 | RS | Working session with C. Chen, D. Schwartz, E. Mostoff, F. Liang, R. Self (AlixPartners) re: review of Sam Coin valuation scenarios to support reconstruction of historical digital asset and liability balances | 1.2 |
| 08/21/2023 | RS | Working session with J. Somerville, R. Self (AlixPartners) re: review A&M contractual analysis | 0.5 |
| 08/21/2023 | RH | Add additional filtering to exclude the double counting of NFTs for Alameda wallets | 0.9 |
| 08/21/2023 | RH | Attend meeting with L. Beischer, R. Headington (AlixPartners) re: Technical considerations for Ethereum Defi analysis | 0.5 |
| 08/21/2023 | RH | Build addition quarterly balance analysis where the data is aggregated by token_address | 0.7 |
| 08/21/2023 | RH | Complete final data cleaning of the ETH NFT data to filter out non-NFT items | 1.7 |
| 08/21/2023 | RH | Complete quality control checks on the data in excel, checking that all the numbers reconcile | 1.2 |
| 08/21/2023 | RH | Create quarterly balances for each address and NFT showing where each NFT was held at the end of each month | 1.5 |
| 08/21/2023 | RH | Create slides overviewing the results for the NFT analysis | 1.5 |
| 08/21/2023 | RH | Attend meeting with L. Beischer, R. Headington (AlixPartners) re: Technical considerations for Solana Defi analysis to be run week commencing 29th August | 0.5 |
| 08/21/2023 | RB | Analyze Raydium on-chain data for second layer of transaction movement post mint to determine recipient addresses and wallet balances | 2.4 |
| 08/21/2023 | RB | Continue analyzing Raydium on-chain data for second layer of transaction movement post mint to determine recipient addresses and wallet balances | 0.9 |
| 08/21/2023 | RB | Create data query for comparison of Raydium second level on-chain transactions post-mint for possible exchange affiliation identification | 0.9 |
| 08/21/2023 | RB | Create visualization of Raydium post-mint on-chain flow of funds for Sam Coin investigation | 2.9 |
| 08/21/2023 | RB | Revise Sam Coin investigation deck for Raydium and Bonfida token analysis | 0.4 |
| 08/21/2023 | ST | Analyze journal entry data recording payments made from FTX Europe to Kephas re: to support the financial statement reconstruction | 2.1 |
| 08/21/2023 | ST | Analyze the mapping of transactions types on cash database records to support the historical financial statement reconstruction | 2.3 |
| 08/21/2023 | ST | Attend meeting with M. Birtwell, S. Thompson (AlixPartners) re: review of payments made by FTX Europe to Kephas to support the financial statement reconstruction | 0.2 |
| 08/21/2023 | ST | Continue to analyze the mapping of transactions types on cash database records to support the historical financial statement reconstruction | 0.6 |
| 08/21/2023 | ST | Review sources of funding for Emergent's HOOD share purchases to support the financial statement reconstruction | 0.1 |
| 08/21/2023 | ST | Working session with C. Chen, S. Thompson, T. Kang (AlixPartners) re: migrating cash transaction type tagging | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Financial Statement Reconstruction
Code:    20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/21/2023 | ST | Working session with J. Somerville, M. Birtwell, S. Thompson (AlixPartners) re: cash transfers between Alameda Research and Emergent Fidelity Technologies and quantification of intercompany balance | 0.5 |
| 08/21/2023 | ST | Working session with M. Birtwell, S. Thompson (AlixPartners) re: analyze general ledger entries for payments made by FTX Europe to Kephas to support the financial statement reconstruction | 0.5 |
| 08/21/2023 | SYW | Call with C. Wong, O. Braat (AlixPartners) re: investigating intercompany pairs with missing counterparty for purposes of reconstructing historical financial statements | 0.8 |
| 08/21/2023 | SYW | Call with C. Wong, O. Braat, T. Yamada (AlixPartners) re: investigating intercompany pairs with missing counterparty for purposes of reconstructing historical financial statements | 0.8 |
| 08/21/2023 | SYW | Meeting with C. Wong, D. Schwartz, F. Liang, O. Braat (AlixPartners) re: approach for investigating investments in tokens and digital assets for purposes of reconstructing historical financial statements | 0.5 |
| 08/21/2023 | SYW | Meeting with C. Wong, F. Liang, J. LaBella, O. Braat (AlixPartners) re: approach for investigating investments in tokens and digital assets for purposes of reconstructing historical financial statements | 0.4 |
| 08/21/2023 | SYW | Perform investigation into the imbalance intercompany position between FTX Digital Holdings (37) and FTX Trading (55) | 1.0 |
| 08/21/2023 | SYW | Perform investigation into the imbalance intercompany position between FTX Trading (55) and Innovatia Ltd (69) | 0.8 |
| 08/21/2023 | SYW | Perform investigation into the imbalance intercompany position between FTX Trading (55) and West Realm Shires Services (100) re: general ledger detailed validation | 1.2 |
| 08/21/2023 | SYW | Perform investigation into the imbalance intercompany position between West Realm Shires Inc (99) and West Realm Shires Services (100) re: intercompany IC102 leadsheet | 0.8 |
| 08/21/2023 | SYW | Perform investigation into the imbalance intercompany position for entities with an intercompany balance with itself | 1.2 |
| 08/21/2023 | SYW | Working session with C. Chen, C. Wong, J. Somerville (AlixPartners) re: status of intercompany balance adjustment worksteps | 0.6 |
| 08/21/2023 | SYW | Working session with C. Wong, D. Schwartz, J. LaBella (AlixPartners) re: follow ups to investigation of intercompany imbalance analysis | 0.7 |
| 08/21/2023 | SYW | Working session with C. Wong, E. Mostoff (AlixPartners) re: adjusting journal entries related to intercompany balances | 0.3 |
| 08/21/2023 | SYW | Working session with C. Wong, K. Vasiliou, K. Wessel, M. Cervi, J. Chin (AlixPartners) re: Analyze significant assumptions for all workstreams related to reconstruction of historical financial statements | 1.1 |
| 08/21/2023 | SK | Working session with C. Chen, S. Thompson, T. Kang (AlixPartners) re: migrating cash transaction type tagging | 0.5 |
| 08/21/2023 | SZ | Propose adjusting journal entries relating to - 23521 Other Investments:2020 and 2021 Investments of Other Investment workstream, including Inv046, In014.2, Inv012, Inv032, Inv012.3, Inv042, Inv043, Inv012.2 and Inv021.2 | 0.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

| Re: | Financial Statement Reconstruction |
| Code: | 20008100P00001.1.15 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/21/2023 | SZ | Propose adjusting journal entries with supports relating to Non-current Investments: Equity Securities of Other Investment workstream, including Inv045, In047,Inv044,Inv049,Inv048 | 0.8 |
| 08/21/2023 | SZ | Reconcile the QE memo, cash databases, ESI documents and QuickBooks records for Particular Investment | 1.8 |
| 08/21/2023 | SZ | Reconcile the remaining balance sheets account - Other Investments:2020 and 2021 Investments, relating to Other Investment workstream with QuickBooks records, cash database, crypto payments and ESI database | 1.8 |
| 08/21/2023 | SZ | Reconcile the remaining balance sheets account - Non-current Investments: Equity Securities, relating to Other Investment workstream with QuickBooks records, cash database, crypto payments and ESI database | 1.7 |
| 08/21/2023 | SZ | Working session with E. Boyle, S. Zhou (AlixPartners) re: review and discussion of adjusting journal entries -Inv027 for Multicoin GP relating to Other Investment workstream | 0.1 |
| 08/21/2023 | SZ | Working session with E. Boyle, S. Zhou (AlixPartners) re: review and discussion of adjusting journal entries -Inv028 to Inv029 relating to Other Investment workstream | 0.2 |
| 08/21/2023 | SZ | Working session with E. Boyle, S. Zhou, Z. Chen (AlixPartners) re: review the procedures and findings for completeness check related to other investment workstream | 0.4 |
| 08/21/2023 | SRH | Working session with L. Goldman, S. Hanzi (AlixPartners) re: continue ftx_fiat replication | 0.8 |
| 08/21/2023 | SRH | Working session with L. Goldman, S. Hanzi (AlixPartners) re: ftx_fiat | 0.7 |
| 08/21/2023 | TY | Call with C. Wong, O. Braat, T. Yamada (AlixPartners) re: investigating intercompany pairs with missing counterparty for purposes of reconstructing historical financial statements | 0.8 |
| 08/21/2023 | TY | Investigate imbalance of intercompany transactions involving FTX Australia | 1.9 |
| 08/21/2023 | TY | Investigate imbalance of intercompany transactions involving FTX Europe | 2.4 |
| 08/21/2023 | TY | Investigate imbalance of intercompany transactions involving Salameda Ltd | 2.1 |
| 08/21/2023 | TY | Update documentation of analysis of non-QuickBooks entities significant account balances | 2.9 |
| 08/21/2023 | TY | Update to the chart of accounts for the master balance sheet model | 0.1 |
| 08/21/2023 | TY | Working session with J. LaBella, J. Somerville, T. Yamada (AlixPartners) re: discussion of consolidated balance sheet adjustments | 1.2 |
| 08/21/2023 | TS | Analyze cash ledgers of two bank accounts of FTX Property Holdings for material outgoing payments re: the properties workstream completeness review | 1.6 |
| 08/21/2023 | TS | Document results of reconciliation of Nardello and Peter D. Maynard memos to Bahamian properties workbook re: the properties workstream completeness check | 1.1 |
| 08/21/2023 | TS | Reconcile SOFA SOALS disclosures to Bahamian properties workbook as completeness review re: the properties workstream | 1.4 |
| 08/21/2023 | TS | Search invoice and contract documents in Relativity which back up the material outgoing payments from FTX Property Holdings re: the properties workstream completeness review | 1.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/21/2023 | TP | Analyze BTC blockchain data related to Debtor addresses for use in the recreation of the historical financial statements | 1.4 |
| 08/21/2023 | TP | Analyze ETH blockchain data related to Debtor addresses for use in the recreation of the historical financial statements | 1.5 |
| 08/21/2023 | TP | Analyze SOL block chain data related to Debtor addresses for use in the recreation of the historical financial statements | 2.5 |
| 08/21/2023 | TP | Analyze Solana blockchain signature data related to Debtor accounts for use in the recreation of the historical financial statements | 1.4 |
| 08/21/2023 | TP | Attend meeting with L. Beischer, T. Phelan (AlixPartners) re: Address attribution waterfall and duplicate assignments from data sources | 0.5 |
| 08/21/2023 | ZC | Conduct relativity searches to identify any new investment lists related to other investment workstream | 1.8 |
| 08/21/2023 | ZC | Conduct the reconciliation for completeness check related to other investment workstream | 2.0 |
| 08/21/2023 | ZC | Continue reconciliation for completeness check related to other investment workstream | 2.0 |
| 08/21/2023 | ZC | Continue relativity searches to identify any new investment lists related to other investment workstream | 1.8 |
| 08/21/2023 | ZC | Working session with E. Boyle, S. Zhou, Z. Chen (AlixPartners) re: review the procedures and findings for completeness check related to other investment workstream | 0.4 |
| 08/22/2023 | AS | Attend meeting with A. Searles, D. Schwartz, G. Shapiro, J. LaBella, K. Wessel, M. Birtwell (AlixPartners) re: impact of special investigations to reconstructed financial statements | 0.6 |
| 08/22/2023 | AS | Working session with A. Searles, D. Schwartz, J. LaBella, K. Wessel, M. Birtwell (AlixPartners) re: completeness of balance sheet to include any impact from special investigations | 0.6 |
| 08/22/2023 | AP | Document adjusting journal entries to record Alameda owned NFT balances in the historical balance sheet | 1.7 |
| 08/22/2023 | AP | Document process and procedures for FTX custodial NFTs analysis | 2.5 |
| 08/22/2023 | AP | Perform documentation completeness check on all closed Investments | 1.5 |
| 08/22/2023 | AP | Research token investments agreements for date of execution and token vesting schedule | 1.8 |
| 08/22/2023 | AP | Review updated FTX investment tracker for investments that would impact the other investments historical balance | 0.6 |
| 08/22/2023 | AP | Update Other Investments open items list with review notes | 0.8 |
| 08/22/2023 | AV | Working session with A. Vanderkamp, M. Cervi, J. Chin (AlixPartners) re: review differences found between the QE ventures memos and the financial statement reconstruction work product | 0.4 |
| 08/22/2023 | BAR | Prepare back end functionality documentation for master summary database for purposes of supporting the financial statement reconstruction workstream | 1.4 |
| 08/22/2023 | CAS | Design process to reconcile exchange ledger information to independent third-party information in support of the financial statement reconstruction | 2.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:     Financial Statement Reconstruction
Code:   20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 08/22/2023 | CAS | Working session with C. Cipione, F. Liang, G. Gopalakrishnan, L. Goldman (AlixPartners) re: discuss Alameda accounts on FTX.COM and treatment of admin accounts for historical financial statements purpose | 1.0 |
| 08/22/2023 | CAS | Working session with C. Cipione, F. Liang, L. Goldman (AlixPartners) re: discuss potential backdating of transactions on FTX.COM and implications to historical financial statements | 0.4 |
| 08/22/2023 | CC | Analyze intercompany imbalance between FTX Trading Ltd and FTX Philanthropy Inc. | 1.6 |
| 08/22/2023 | CC | Update adjusting journal entries related to intercompany between West Realm Shires Inc. and West Realm Shires Services Inc. | 1.4 |
| 08/22/2023 | CC | Working session with C. Chen, D. Schwartz, J. LaBella (AlixPartners) re: Exchange fiat shortfall calculation to support reconstruction of historical intercompany balances | 0.6 |
| 08/22/2023 | CC | Working session with C. Chen, D. Schwartz, J. LaBella, J. Somerville, K. Wessel (AlixPartners) re: constructing intercompany balances for entities where one entity received customer cash on behalf of FTX Trading Ltd | 2.2 |
| 08/22/2023 | CC | Working session with C. Chen, D. Schwartz, J. LaBella, J. Somerville, K. Wessel (AlixPartners) re: final reporting product for intercompany workstream leadsheets to support final trial balances | 1.1 |
| 08/22/2023 | CC | Working session with C. Chen, L. Goldman, G. Gopalakrishnan (AlixPartners) re: queries to identify transfers on US Exchange | 0.8 |
| 08/22/2023 | CC | Working session with C. Chen, S. Thompson, T. Kang (AlixPartners) re: resolving data errors related to historical bank statements in PDF format | 0.3 |
| 08/22/2023 | CC | Working session with C. Chen, T. Kang (AlixPartners) re: SQL queries for migrating cash transaction tagging information | 0.3 |
| 08/22/2023 | DS | Attend meeting with A. Searles, D. Schwartz, G. Shapiro, J. LaBella, K. Wessel, M. Birtwell (AlixPartners) re: impact of special investigations to reconstructed financial statements | 0.6 |
| 08/22/2023 | DS | Meeting with D. Schwartz, J. LaBella, K. Vasiliou, K. Wessel (AlixPartners) re: steps to review working papers across workstreams for consistency and quality | 0.5 |
| 08/22/2023 | DS | Teleconference with D. Schwartz, E. Boyle, J. LaBella, K. Wessel, T. Shen, T. Yamada (AlixPartners) re: update on Alameda loans, Other Investments, Bahamas property workstreams and staffing plans | 0.5 |
| 08/22/2023 | DS | Working session with A. Searles, D. Schwartz, J. LaBella, K. Wessel, M. Birtwell (AlixPartners) re: completeness of balance sheet to include any impact from special investigations | 0.6 |
| 08/22/2023 | DS | Working session with C. Chen, D. Schwartz, J. LaBella (AlixPartners) re: Exchange fiat shortfall calculation to support reconstruction of historical intercompany balances | 0.6 |
| 08/22/2023 | DS | Working session with C. Chen, D. Schwartz, J. LaBella, J. Somerville, K. Wessel (AlixPartners) re: constructing intercompany balances for entities where one entity received customer cash on behalf of FTX Trading Ltd | 2.2 |
| 08/22/2023 | DS | Working session with C. Chen, D. Schwartz, J. LaBella, J. Somerville, K. Wessel (AlixPartners) re: final reporting product for intercompany workstream leadsheets to support final trial balances | 1.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Financial Statement Reconstruction
Code:    20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/22/2023 | DS | Working session with D. Schwartz, J. LaBella, J. Somerville, K. Wessel (AlixPartners) re: historical Dotcom on-exchange transfers between FTX legal entities | 0.8 |
| 08/22/2023 | DS | Working session with D. Schwartz, J. LaBella, K. Wessel, M. Jacques (AlixPartners) re: to discuss outstanding items for historical adjusted balance sheets including finalization of workpapers, completeness documentation, digital assets | 0.7 |
| 08/22/2023 | DS | Working session with D. Schwartz, J. LaBella, M. Birtwell (AlixPartners) re: completeness of balance sheet to include any impact from special investigations | 1.7 |
| 08/22/2023 | DJW | Investigate FTX Sam Coin holdings to validate entity asset attribution for financial balance reconstruction | 1.4 |
| 08/22/2023 | DL | Investigate gaps between Alameda private balance sheet and SnapshotBlob for historical balances on third-party exchanges | 2.4 |
| 08/22/2023 | DL | Prepare coverage analysis on tokens investments across different workstreams | 2.1 |
| 08/22/2023 | DL | Review latest accounts mapping on FTX.COM | 2.1 |
| 08/22/2023 | DL | Working session with C. Cipione, F. Liang, G. Gopalakrishnan, L. Goldman (AlixPartners) re: discuss Alameda accounts on FTX.COM and treatment of admin accounts for historical financial statements purpose | 1.0 |
| 08/22/2023 | DL | Working session with C. Cipione, F. Liang, L. Goldman (AlixPartners) re: discuss potential backdating of transactions on FTX.COM and implications to historical financial statements | 0.4 |
| 08/22/2023 | DL | Working session with F. Liang, R. Backus (AlixPartners) re: Bonfida and Raydium post-mint flow of funds reconstruction for Sam Coin investigation | 0.5 |
| 08/22/2023 | DL | Working session with F. Liang, S. Thompson (AlixPartners) re: continue update on information identified relating to OKEX exchange re: digital assets in the financial statement reconstruction | 0.2 |
| 08/22/2023 | DL | Working session with F. Liang, S. Thompson (AlixPartners) re: update on information identified relating to OKEX exchange re: digital assets in the financial statement reconstruction | 0.5 |
| 08/22/2023 | EB | Analyze adjusting entries INV031 and INV032 on Other Investments workstream | 0.9 |
| 08/22/2023 | EB | Review working paper documenting completeness checks for Other Investments workstream | 0.7 |
| 08/22/2023 | EB | Teleconference with D. Schwartz, E. Boyle, J. LaBella, K. Wessel, T. Shen, T. Yamada (AlixPartners) re: update on Alameda loans, Other Investments, Bahamas property workstreams and staffing plans | 0.5 |
| 08/22/2023 | EM | Perform analytical procedures on FTX Trading Ltd accrued liabilities accounts to support reconstruction of historical liability balances | 1.7 |
| 08/22/2023 | EM | Perform analytical procedures on West Realm Shires Services Inc accrued liabilities accounts to support reconstruction of historical liability balances | 2.8 |
| 08/22/2023 | EM | Research claims data to identify potentially unrecorded liabilities for West Realm Shires Services Inc in support of financial statement reconstruction | 1.4 |
| 08/22/2023 | EM | Update adjusted balance sheet model with adjustments for counterparty information re: specific intercompany transactions to support reconstruction of historical balance sheet | 1.2 |

# **AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|-------------------------|-------|
| 08/22/2023 | EM | Update bank account tracker with completeness observations re: LedgerX LLC bank accounts to support reconstruction of historical cash balances | 0.2 |
| 08/22/2023 | EM | Update historical cash balance reconstruction workpaper with balances obtained from Embed Clearing LLC bank statements | 0.2 |
| 08/22/2023 | EM | Update historical cash balance reconstruction workpaper with balances obtained from Embed Financial Technologies bank statements | 0.2 |
| 08/22/2023 | EM | Update summary of Other Liabilities account group analysis with net activity per vendor within West Realm Shires Services accounts payable account | 0.5 |
| 08/22/2023 | GG | Working session with C. Chen, L. Goldman, G. Gopalakrishnan (AlixPartners) re: queries to identify transfers on US Exchange | 0.8 |
| 08/22/2023 | GG | Working session with C. Cipione, F. Liang, G. Gopalakrishnan, L. Goldman (AlixPartners) re: discuss Alameda accounts on FTX.COM and treatment of admin accounts for historical financial statements purpose | 1.0 |
| 08/22/2023 | GG | Working session with L. Goldman, G. Gopalakrishnan (AlixPartners) re: intercompany transfers reported in FTX.com exchange | 0.4 |
| 08/22/2023 | GS | Attend meeting with A. Searles, D. Schwartz, G. Shapiro, J. LaBella, K. Wessel, M. Birtwell (AlixPartners) re: impact of special investigations to reconstructed financial statements | 0.6 |
| 08/22/2023 | JC | Analyze Particular Investment QuickBooks entry related to the null entity | 0.6 |
| 08/22/2023 | JC | Compile QE memorandum reconciliation notes for Digital Assets workstream review | 1.1 |
| 08/22/2023 | JC | Compile QE memorandum reconciliation notes for intercompany cash workstream review | 0.8 |
| 08/22/2023 | JC | Compile QE memorandum reconciliation notes for loans workstream review | 0.8 |
| 08/22/2023 | JC | Continue preparing QE memorandums reconciliation sheet | 2.7 |
| 08/22/2023 | JC | Prepare reconciliation sheet for findings in memorandums provided by counsel | 2.9 |
| 08/22/2023 | JC | Review QE memorandum on Particular Investment #16 | 0.4 |
| 08/22/2023 | JC | Update memorandum reconciliation sheet review notes from other workstreams | 0.9 |
| 08/22/2023 | JC | Working session with A. Vanderkamp, M. Cervi, J. Chin (AlixPartners) re: review differences found between the QE ventures memos and the financial statement reconstruction work product | 0.4 |
| 08/22/2023 | JRB | Prepare responses to ad hoc requests re: workflow functionality of the master summary database for purposes of supporting the financial statement reconstruction workstream | 1.8 |
| 08/22/2023 | JRB | Update semantic search processes for the master summary database for purposes of supporting the financial statement reconstruction workstream | 2.3 |
| 08/22/2023 | JCL | Attend meeting with A. Searles, D. Schwartz, G. Shapiro, J. LaBella, K. Wessel, M. Birtwell (AlixPartners) re: impact of special investigations to reconstructed financial statements | 0.6 |
| 08/22/2023 | JCL | Meeting with D. Schwartz, J. LaBella, K. Vasiliou, K. Wessel (AlixPartners) re: steps to review working papers across workstreams for consistency and quality | 0.5 |
| 08/22/2023 | JCL | Review analysis of intercompany balances generated by cash transactions between Alameda silo entities | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/22/2023 | JCL | Teleconference with D. Schwartz, E. Boyle, J. LaBella, K. Wessel, T. Shen, T. Yamada (AlixPartners) re: update on Alameda loans, Other Investments, Bahamas property workstreams and staffing plans | 0.5 |
| 08/22/2023 | JCL | Working session with A. Searles, D. Schwartz, J. LaBella, K. Wessel, M. Birtwell (AlixPartners) re: completeness of balance sheet to include any impact from special investigations | 0.6 |
| 08/22/2023 | JCL | Working session with C. Chen, D. Schwartz, J. LaBella (AlixPartners) re: Exchange fiat shortfall calculation to support reconstruction of historical intercompany balances | 0.6 |
| 08/22/2023 | JCL | Working session with C. Chen, D. Schwartz, J. LaBella, J. Somerville, K. Wessel (AlixPartners) re: constructing intercompany balances for entities where one entity received customer cash on behalf of FTX Trading Ltd | 2.2 |
| 08/22/2023 | JCL | Working session with C. Chen, D. Schwartz, J. LaBella, J. Somerville, K. Wessel (AlixPartners) re: final reporting product for intercompany workstream leadsheets to support final trial balances | 1.1 |
| 08/22/2023 | JCL | Working session with D. Schwartz, J. LaBella, J. Somerville, K. Wessel (AlixPartners) re: historical Dotcom on-exchange transfers between FTX legal entities | 0.8 |
| 08/22/2023 | JCL | Working session with D. Schwartz, J. LaBella, K. Wessel, M. Jacques (AlixPartners) re: to discuss outstanding items for historical adjusted balance sheets including finalization of workpapers, completeness documentation, digital assets | 0.7 |
| 08/22/2023 | JCL | Working session with D. Schwartz, J. LaBella, M. Birtwell (AlixPartners) re: completeness of balance sheet to include any impact from special investigations | 1.7 |
| 08/22/2023 | JLS | Draft correspondence to K .Kearney at A&M with queries re: customer cash tagging analysis for purposes of reconciling historical financials to petition date financials | 0.4 |
| 08/22/2023 | JLS | Prepare analysis of known FBO accounts that received customer cash on behalf of FTX Trading and US exchange (fifteen accounts) | 1.1 |
| 08/22/2023 | JLS | Prepare reporting structure for intercompany adjustments and trial balance supporting workpapers | 1.4 |
| 08/22/2023 | JLS | Prepare summary analysis of intercompany account imbalances below materiality threshold | 0.9 |
| 08/22/2023 | JLS | Prepare summary analysis of intercompany movements between exchange accounts linked to legal entities (Dotcom exchange) | 1.6 |
| 08/22/2023 | JLS | Working session with C. Chen, D. Schwartz, J. LaBella, J. Somerville, K. Wessel (AlixPartners) re: constructing intercompany balances for entities where one entity received customer cash on behalf of FTX Trading Ltd | 2.2 |
| 08/22/2023 | JLS | Working session with C. Chen, D. Schwartz, J. LaBella, J. Somerville, K. Wessel (AlixPartners) re: final reporting product for intercompany workstream leadsheets to support final trial balances | 1.1 |
| 08/22/2023 | JLS | Working session with D. Schwartz, J. LaBella, J. Somerville, K. Wessel (AlixPartners) re: historical Dotcom on-exchange transfers between FTX legal entities | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 08/22/2023 | JLS | Working session with J. Somerville, K. Wessel, M. Jacques (AlixPartners) re: reconciling Dotcom Exchange's Korean Friend balance to Alameda Research Ltd's records | 0.6 |
| 08/22/2023 | JLS | Working session with J. Somerville, T. Yamada (AlixPartners) re: to analyze imbalances between non-QuickBooks intercompany accounts | 0.5 |
| 08/22/2023 | KV | Incorporate Other Assets adjusting journal entries into the consolidated Balance Sheet model | 1.1 |
| 08/22/2023 | KV | Meeting with D. Schwartz, J. LaBella, K. Vasiliou, K. Wessel (AlixPartners) re: steps to review working papers across workstreams for consistency and quality | 0.5 |
| 08/22/2023 | KV | Prepare adjusting journal entries for the loan receivable balance to Individual of Interest, incorrectly booked into Investments | 2.6 |
| 08/22/2023 | KV | Prepare communications re: how to search for Google Drive documents on the Relativity platform, to identify documents supporting the testing of Other Assets | 0.8 |
| 08/22/2023 | KV | Review the Investments in Subsidiaries Cryptocurrency working paper | 1.7 |
| 08/22/2023 | KHW | Attend meeting with A. Searles, D. Schwartz, G. Shapiro, J. LaBella, K. Wessel, M. Birtwell (AlixPartners) re: impact of special investigations to reconstructed financial statements | 0.6 |
| 08/22/2023 | KHW | Leverage completeness check framework to document unstructured data searches performed to ensure identification of all significant third party loans with Debtor as borrower for purposes of mitigating risk of unrecorded liabilities in historical balance sheet | 1.3 |
| 08/22/2023 | KHW | Meeting with D. Schwartz, J. LaBella, K. Vasiliou, K. Wessel (AlixPartners) re: steps to review working papers across workstreams for consistency and quality | 0.5 |
| 08/22/2023 | KHW | Teleconference with D. Schwartz, E. Boyle, J. LaBella, K. Wessel, T. Shen, T. Yamada (AlixPartners) re: update on Alameda loans, Other Investments, Bahamas property workstreams and staffing plans | 0.5 |
| 08/22/2023 | KHW | Update analysis workbook to calculate intercompany/related-party imbalances for historical periods inclusive of adjusting journal entries, for purposes of isolating remaining imbalances for correction | 1.1 |
| 08/22/2023 | KHW | Working session with A. Searles, D. Schwartz, J. LaBella, K. Wessel, M. Birtwell (AlixPartners) re: completeness of balance sheet to include any impact from special investigations | 0.6 |
| 08/22/2023 | KHW | Working session with C. Chen, D. Schwartz, J. LaBella, J. Somerville, K. Wessel (AlixPartners) re: constructing intercompany balances for entities where one entity received customer cash on behalf of FTX Trading Ltd | 2.2 |
| 08/22/2023 | KHW | Working session with C. Chen, D. Schwartz, J. LaBella, J. Somerville, K. Wessel (AlixPartners) re: final reporting product for intercompany workstream leadsheets to support final trial balances | 1.1 |
| 08/22/2023 | KHW | Working session with D. Schwartz, J. LaBella, J. Somerville, K. Wessel (AlixPartners) re: historical Dotcom on-exchange transfers between FTX legal entities | 0.8 |
| 08/22/2023 | KHW | Working session with D. Schwartz, J. LaBella, K. Wessel, M. Jacques (AlixPartners) re: to discuss outstanding items for historical adjusted balance sheets including finalization of workpapers, completeness documentation, digital assets | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/22/2023 | KHW | Working session with J. Somerville, K. Wessel, M. Jacques (AlixPartners) re: reconciling Dotcom Exchange's Korean Friend balance to Alameda Research Ltd's records | 0.6 |
| 08/22/2023 | LB | Import Solana NFT Metadata | 0.7 |
| 08/22/2023 | LB | Monitor import of Alameda partial transaction data | 1.7 |
| 08/22/2023 | LB | Develop script for isolating decentralized finance transactions smart contracts that use tokens as collateral | 1.8 |
| 08/22/2023 | LB | Develop plan for upcoming cryptocurrency financial reconstruction workstreams | 1.6 |
| 08/22/2023 | LB | Attend meeting with L. Beischer, R. Headington (AlixPartners) re: Quality control review of Ethereum decentralized finance analysis | 0.2 |
| 08/22/2023 | LB | Develop script for understanding the net position for decentralized finance interactions from Alameda/FTX | 1.3 |
| 08/22/2023 | LB | Finalize quarterly balances for Solana NFTs | 1.5 |
| 08/22/2023 | LB | Develop RAY/FIDA coin tracing work and deck | 0.9 |
| 08/22/2023 | LMG | Working session with C. Chen, L. Goldman, G. Gopalakrishnan (AlixPartners) re: queries to identify transfers on US Exchange | 0.8 |
| 08/22/2023 | LMG | Working session with C. Cipione, F. Liang, G. Gopalakrishnan, L. Goldman (AlixPartners) re: discuss Alameda accounts on FTX.COM and treatment of admin accounts for historical financial statements purpose | 1.0 |
| 08/22/2023 | LMG | Working session with C. Cipione, F. Liang, L. Goldman (AlixPartners) re: discuss potential backdating of transactions on FTX.COM and implications to historical financial statements | 0.4 |
| 08/22/2023 | LMG | Working session with L. Goldman, G. Gopalakrishnan (AlixPartners) re: intercompany transfers reported in FTX.com exchange | 0.4 |
| 08/22/2023 | LJ | Create exchange level dollar value delta analysis between the pointer data and the snapshotblob data | 0.8 |
| 08/22/2023 | MC | Email to Kroll re: latest schedule of claims | 0.3 |
| 08/22/2023 | MC | Research related to BY Space II LP investment for historical recreation | 0.5 |
| 08/22/2023 | MC | Research related to Japan wallet identification to track 500K FTT transferred from to / from Alameda | 1.2 |
| 08/22/2023 | MC | Working session with A. Vanderkamp, M. Cervi, J. Chin (AlixPartners) re: review differences found between the QE ventures memos and the financial statement reconstruction work product | 0.4 |
| 08/22/2023 | MB | Attend meeting with A. Searles, D. Schwartz, G. Shapiro, J. LaBella, K. Wessel, M. Birtwell (AlixPartners) re: impact of special investigations to reconstructed financial statements | 0.6 |
| 08/22/2023 | MB | Review Binance Buyout adjusting journal entries to confirm appropriate treatment for historical financial statement reconstruction | 0.6 |
| 08/22/2023 | MB | Review completeness tracker for potential adjusting journal entries | 1.0 |
| 08/22/2023 | MB | Working session with A. Searles, D. Schwartz, J. LaBella, K. Wessel, M. Birtwell (AlixPartners) re: completeness of balance sheet to include any impact from special investigations | 0.6 |
| 08/22/2023 | MB | Working session with D. Schwartz, J. LaBella, M. Birtwell (AlixPartners) re: completeness of balance sheet to include any impact from special investigations | 1.7 |

# AlixPartners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/22/2023 | MJ | Working session with D. Schwartz, J. LaBella, K. Wessel, M. Jacques (AlixPartners) re: to discuss outstanding items for historical adjusted balance sheets including finalization of workpapers, completeness documentation, digital assets | 0.7 |
| 08/22/2023 | MJ | Working session with J. Somerville, K. Wessel, M. Jacques (AlixPartners) re: reconciling Dotcom Exchange's Korean Friend balance to Alameda Research Ltd's records | 0.6 |
| 08/22/2023 | QB | Call with O. Braat, C. Shen (AlixPartners) re: approach for investigating investments in tokens and digital assets for purposes of reconstructing historical financial statements | 0.2 |
| 08/22/2023 | QB | Investigate intercompany general ledger accounts with missing counterparties for purposes of reconstructing historical financial statements | 1.6 |
| 08/22/2023 | QB | Review investigations into investments to align intercompany and other investments work products for purposes of reconstructing historical financial statements | 1.5 |
| 08/22/2023 | QB | Search for evidence of payment on exchange for token investment for purposes of reconstructing historical financial statements | 0.9 |
| 08/22/2023 | RS | Analyze imbalances between certain intercompany and related party | 2.9 |
| 08/22/2023 | RS | Continue to analyze imbalances between certain intercompany and related party relationships | 0.9 |
| 08/22/2023 | RS | Review NFT process and procedures workpapers | 0.8 |
| 08/22/2023 | RS | Working session with C. Wong, R. Self (AlixPartners) re: imbalance in intercompany and related party accounts | 0.3 |
| 08/22/2023 | RH | Analyze remaining collateral in a group of lending protocol addresses | 1.8 |
| 08/22/2023 | RH | Complete quality control checks on decentralized finance analysis | 1.8 |
| 08/22/2023 | RH | Continue to create table of price exchange rates by date to convert decentralized finance to USD | 1.7 |
| 08/22/2023 | RH | Convert the decentralized finance transactions to USD | 0.7 |
| 08/22/2023 | RH | Create table of price exchange rates by date to convert decentralized finance to USD | 2.0 |
| 08/22/2023 | RH | Filter data to only get transactions from Debtor wallets | 0.5 |
| 08/22/2023 | RH | Filter ETH transactions to only keep the decentralized finance related transactions | 0.7 |
| 08/22/2023 | RH | Join the price exchange table to the decentralized finance transactions | 0.5 |
| 08/22/2023 | RH | Attend meeting with L. Beischer, R. Headington (AlixPartners) re: Quality control review of Ethereum decentralized finance analysis | 0.2 |
| 08/22/2023 | RB | Analyze on-chain activity to confirm Debtor ownership of FTX Solana primary sweep address for historical financial statement reconstruction | 2.7 |
| 08/22/2023 | RB | Create Bonfida simplified flow of funds map for Sam Coin investigation deck | 1.5 |
| 08/22/2023 | RB | Create Raydium simplified flow of funds map for Sam Coin investigation deck | 0.8 |
| 08/22/2023 | RB | Revise Raydium flow of funds post-mint visualization for Sam Coin | 1.8 |
| 08/22/2023 | RB | Working session with F. Liang, R. Backus (AlixPartners) re: Bonfida and Raydium post-mint flow of funds reconstruction for Sam Coin investigation | 0.5 |
| 08/22/2023 | ST | Analyze the mapping of transactions types on cash database records to support the historical financial statement reconstruction | 1.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/22/2023 | ST | Conduct unstructured data searches re: discrepancies in pointer data and snapshotblob data for digital assets held on the Bithumb exchange re: financial statement reconstruction | 0.4 |
| 08/22/2023 | ST | Conduct unstructured data searches re: discrepancies in pointer data and snapshotblob data for digital assets held on the Okex exchange re: financial statement reconstruction | 0.8 |
| 08/22/2023 | ST | Summarize information gathered from unstructured data searches on Okex re: historical financial statement reconstruction for digital assets | 0.5 |
| 08/22/2023 | ST | Working session with C. Chen, S. Thompson, T. Kang (AlixPartners) re: resolving data errors related to historical bank statements in PDF format | 0.3 |
| 08/22/2023 | ST | Working session with F. Liang, S. Thompson (AlixPartners) re: continue update on information identified relating to OKEX exchange re: digital assets in the financial statement reconstruction | 0.2 |
| 08/22/2023 | ST | Working session with F. Liang, S. Thompson (AlixPartners) re: update on information identified relating to OKEX exchange re: digital assets in the financial statement reconstruction | 0.5 |
| 08/22/2023 | SYW | Investigate Anthropic transaction to determine whether there should be an intercompany component recorded in the general ledger | 0.3 |
| 08/22/2023 | SYW | Investigate WRSI Class B purchase transaction and prepare adjusting journal entries to record the intercompany component in the general ledger | 1.3 |
| 08/22/2023 | SYW | Perform investigation into the imbalance intercompany position between Alameda Research KK (5) and Alameda Research LLC (6) | 1.3 |
| 08/22/2023 | SYW | Perform investigation into the imbalance intercompany position between Alameda Research LTD (7) and Paper Bird (88) | 1.6 |
| 08/22/2023 | SYW | Perform investigation into the imbalance intercompany position between FTX Trading (55) and FTX Philanthropy Inc (153) | 0.8 |
| 08/22/2023 | SYW | Perform investigation into the imbalance intercompany position between West Realm Shires Inc (99) and West Realm Shires Services (100) re: intercompany IC102 leadsheet | 1.4 |
| 08/22/2023 | SYW | Review general ledger detailed analysis leadsheet tab to ensure completeness and accuracy of the proposed adjusting journal entries | 2.1 |
| 08/22/2023 | SYW | Working session with C. Wong, R. Self (AlixPartners) re: imbalance in intercompany and related party accounts | 0.3 |
| 08/22/2023 | SK | Tag A&M identified transaction category and counterparty to the current version of bank data combined upgrade table in order to compare the results | 2.1 |
| 08/22/2023 | SK | Working session with C. Chen, S. Thompson, T. Kang (AlixPartners) re: resolving data errors related to historical bank statements in PDF format | 0.3 |
| 08/22/2023 | SK | Working session with C. Chen, T. Kang (AlixPartners) re: SQL queries for migrating cash transaction tagging information | 0.3 |
| 08/22/2023 | SZ | Consolidate outstanding items relating to Other Investment workstream | 0.4 |
| 08/22/2023 | SZ | Continue to reconcile and update reporting detail workbook for Equity Investment of Other Investment workstream | 1.1 |
| 08/22/2023 | SZ | Perform completeness check of other investment review scope in terms of Relativity keywords search | 1.8 |

# AlixPartners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/22/2023 | SZ | Reconcile and update reporting detail workbook for Equity Investment of Other Investment workstream | 0.7 |
| 08/22/2023 | SZ | Reconcile the remaining balance sheets accounting relating to Other Investment workstream with cash database, crypto payments and ESI database, Other Investments:2020 and 2021 Investments | 1.6 |
| 08/22/2023 | SZ | Reconcile the remaining balance sheets accounting relating to Other Investment workstream with QuickBooks records, cash database, crypto payments and ESI database, Non-current Investments:Equity Securities | 2.0 |
| 08/22/2023 | TY | Investigate intercompany transaction imbalances of FTX Japan Holdings KK | 2.2 |
| 08/22/2023 | TY | Investigate intercompany transaction imbalances of FTX Japan KK | 2.9 |
| 08/22/2023 | TY | Investigate intercompany transaction imbalances of FTX Trading Ltd | 2.4 |
| 08/22/2023 | TY | Prepare adjusting journal entries for intercompany imbalances involving FTX Trading Ltd | 1.5 |
| 08/22/2023 | TY | Prepare adjusting journal entries for intercompany imbalances of less than $5M | 2.8 |
| 08/22/2023 | TY | Teleconference with D. Schwartz, E. Boyle, J. LaBella, K. Wessel, T. Shen, T. Yamada (AlixPartners) re: update on Alameda loans, Other Investments, Bahamas property workstreams and staffing plans | 0.5 |
| 08/22/2023 | TY | Working session with J. Somerville, T. Yamada (AlixPartners) re: to analyze imbalances between non-QuickBooks intercompany accounts | 0.5 |
| 08/22/2023 | TS | Document results of reconciliation of Nardello and Peter D. Maynard memos to Bahamian properties workbook re: the properties workstream completeness check | 1.1 |
| 08/22/2023 | TS | Reconcile SOFA SOALS disclosures to Bahamian properties workbook as completeness review re: the properties workstream | 1.4 |
| 08/22/2023 | TS | Review invoice and contract documents identified from Relativity for material outgoing payments from FTX Property Holdings re: the properties workstream completeness review | 1.8 |
| 08/22/2023 | TS | Teleconference with D. Schwartz, E. Boyle, J. LaBella, K. Wessel, T. Shen, T. Yamada (AlixPartners) re: update on Alameda loans, Other Investments, Bahamas property workstreams and staffing plans | 0.5 |
| 08/22/2023 | TP | Analyze ETH blockchain data related to Debtor addresses for use in the recreation of the historical financial statements | 1.7 |
| 08/22/2023 | TP | Analyze Solana blockchain account relationship data related to Debtor accounts for use in the recreation of the historical financial statements | 0.9 |
| 08/22/2023 | TP | Analyze Solana blockchain signature data related to Debtor accounts for use in the recreation of the historical financial statements | 0.5 |
| 08/22/2023 | TP | Document blockchain data collection and calculation processes for use as support for the recreation of the historical financial statements | 0.5 |
| 08/22/2023 | TP | Review the FTX exchange GitHub repository for use in the recreation of the historical financial statements | 0.4 |
| 08/22/2023 | YXS | Call with O. Braat, C. Shen (AlixPartners) re: approach for investigating investments in tokens and digital assets for purposes of reconstructing historical financial statements | 0.2 |
| 08/22/2023 | ZC | Conduct relativity searches to identify any new investment lists for completeness check related to other investment workstream | 1.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 08/22/2023 | ZC | Conduct the reconciliation for completeness check related to other investment workstream | 1.3 |
| 08/22/2023 | ZC | Continue reconciliation for completeness check related to other investment workstream | 1.7 |
| 08/22/2023 | ZC | Continue relativity searches to identify any new investment lists for completeness check related to other investment workstream | 2.0 |
| 08/22/2023 | ZC | Update relativity searches to identify any new investment lists for completeness check related to other investment workstream | 1.7 |
| 08/23/2023 | AP | Document adjusting journal entries to record Alameda owned NFT balances in the historical balance sheet | 1.4 |
| 08/23/2023 | AP | Document small token investments process and procedures in the Other Investments workpaper | 1.1 |
| 08/23/2023 | AP | Perform reconciliation of FTX investment tracker from April to updated FTX investment tracker provided in August | 1.1 |
| 08/23/2023 | AP | Review Solana chain NFTs located in Alameda or FTX owned wallets | 1.8 |
| 08/23/2023 | AP | Update Other Investments open items tracker with review comments on venture investments requiring further clarification | 2.3 |
| 08/23/2023 | AP | Working session with E. Boyle, M. Cervi, S. Zhou, J. Chin, A. Patti (AlixPartners) re: update on new treatment of tokens with newly created general ledger account for historical financial statements | 0.8 |
| 08/23/2023 | AP | Working session with M. Cervi, J. Chin, A. Patti (AlixPartners) re: discuss treatment of digital assets within the Intercompany, Digital Assets and Other Investments workstreams | 0.6 |
| 08/23/2023 | AV | Working session with A. Vanderkamp, K. Wessel, L. Goldman (AlixPartners) re: analysis of historical Alameda Research Ltd capital management activity involving USDC and implications on user account balances in FTX.com exchange data | 0.7 |
| 08/23/2023 | BAR | Review updated artifact listing for back end functionality documentation for master summary database for purposes of supporting the financial statement reconstruction workstream | 0.8 |
| 08/23/2023 | BAR | Update stored procedures information in back end functionality draft documentation for master summary database for purposes of supporting the financial statement reconstruction workstream | 0.9 |
| 08/23/2023 | CAS | Continue to design process to reconcile exchange ledger information to independent third-party information in support of the financial statement reconstruction | 0.8 |
| 08/23/2023 | CAS | Design process to reconcile exchange ledger information to independent third-party information in support of the financial statement reconstruction | 2.6 |
| 08/23/2023 | CC | Analyze on-exchange transfers on the FTX.US exchange | 0.9 |
| 08/23/2023 | CC | Investigate investment-related cash transfers between Alameda Research LLC and Maclaurin Investment LTD | 0.7 |
| 08/23/2023 | CC | Investigate investment-related cash transfers between Alameda Research LTD and Alameda Research Ventures LLC | 1.2 |
| 08/23/2023 | CC | Update cash transaction tagging information for Alameda Research Ltd's bank accounts | 2.5 |

# **Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:             Financial Statement Reconstruction
Code:          20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/23/2023 | CC | Working session with C. Chen, C. Wong, J. Somerville, O. Braat (AlixPartners) re: imbalance in intercompany accounts | 0.5 |
| 08/23/2023 | CC | Working session with C. Chen, D. Schwartz, J. LaBella (AlixPartners) re: Exchange fiat shortfall calculation to support reconstruction of historical intercompany balances | 0.6 |
| 08/23/2023 | CC | Working session with C. Chen, J. Somerville (AlixPartners) re: adjusting journal entries for intercompany balance created due to non-exchange legal entities receiving or disbursing customer cash | 2.1 |
| 08/23/2023 | DS | Attend meeting with D. Schwartz, J. LaBella, K. Wessel, M. Birtwell, M. Cervi, S. Thompson, J. Chin (AlixPartners) re: accounting of FTX's investment in FTX Europe prior to November 2021 re: historical financial statement reconstruction | 0.3 |
| 08/23/2023 | DS | Call with C. Wong, D. Schwartz, O. Braat (AlixPartners) re: investigating intercompany imbalances for purposes of reconstructing historical financial statements | 0.4 |
| 08/23/2023 | DS | Meeting with C. Wong, D. Schwartz, F. Liang, J. LaBella, O. Braat (AlixPartners) re: treatment of digital assets within the Intercompany, digital assets and other investments workstreams | 0.6 |
| 08/23/2023 | DS | Review intercompany imbalance matrices and determine next steps | 0.7 |
| 08/23/2023 | DS | Working session with C. Chen, D. Schwartz, J. LaBella (AlixPartners) re: Exchange fiat shortfall calculation to support reconstruction of historical intercompany balances | 0.6 |
| 08/23/2023 | DS | Working session with D. Schwartz, D. White, F. Liang, G. Gopalakrishnan, J. LaBella, K. Wessel, L. Goldman (AlixPartners) re: discuss ownership and allocation of accounts associated with 'Project Serum' on FTX.COM | 1.1 |
| 08/23/2023 | DS | Working session with D. Schwartz, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, T. Phelan (AlixPartners) re: discuss status on recreation of historical balances of digital assets in wallets on Solana Blockchain, NFT, and Sam Coins investigations | 1.2 |
| 08/23/2023 | DS | Working session with D. Schwartz, J. LaBella, R. Self, T. Yamada (AlixPartners) re: status of historical intercompany balance adjustments | 1.2 |
| 08/23/2023 | DS | Working session with D. Schwartz, M. Jacques (AlixPartners) re: to discuss newly identified FTX Trading Ltd wallet and potential impact on financial statements | 0.8 |
| 08/23/2023 | DJW | Working session with D. Schwartz, D. White, F. Liang, G. Gopalakrishnan, J. LaBella, K. Wessel, L. Goldman (AlixPartners) re: discuss ownership and allocation of accounts associated with 'Project Serum' on FTX.COM | 1.1 |
| 08/23/2023 | DJW | Working session with D. Schwartz, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, T. Phelan (AlixPartners) re: discuss status on recreation of historical balances of digital assets in wallets on Solana Blockchain, NFT, and Sam Coins investigations | 1.2 |
| 08/23/2023 | DL | Analyze gaps between assets and liabilities for certain tokens based on blockchain data and wallets attribution | 2.0 |
| 08/23/2023 | DL | Meeting with C. Wong, D. Schwartz, F. Liang, J. LaBella, O. Braat (AlixPartners) re: treatment of digital assets within the Intercompany, digital assets and other investments workstreams | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 08/23/2023 | DL | Prepare workpaper and summaries of comparison between customer liabilities balance and wallets balance | 2.4 |
| 08/23/2023 | DL | Working session with D. Schwartz, D. White, F. Liang, G. Gopalakrishnan, J. LaBella, K. Wessel, L. Goldman (AlixPartners) re: discuss ownership and allocation of accounts associated with 'Project Serum' on FTX.COM | 1.1 |
| 08/23/2023 | DL | Working session with D. Schwartz, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, T. Phelan (AlixPartners) re: discuss status on recreation of historical balances of digital assets in wallets on Solana Blockchain, NFT, and Sam Coins investigations | 1.2 |
| 08/23/2023 | DL | Working session with F. Liang, L. Beischer, R. Backus (AlixPartners) re: FTX.COM Solana sweep address Debtor redesignation | 0.9 |
| 08/23/2023 | EB | Research for evidence of additional Other Investments from desktop research and SBF Twitter feed | 0.8 |
| 08/23/2023 | EB | Working session with E. Boyle, M. Cervi, S. Zhou, J. Chin, A. Patti (AlixPartners) re: update on new treatment of tokens with newly created general ledger account for historical financial statements | 0.8 |
| 08/23/2023 | EB | Working session with E. Boyle, S. Zhou, Z. Chen (AlixPartners) re: review the procedures and findings for completeness check related to other investment workstream | 0.5 |
| 08/23/2023 | EM | Analyze adjusted balance sheet model intercompany journal entries to identify source of imbalance | 0.4 |
| 08/23/2023 | EM | Analyze adjusting journal entries against ending balances in historical balance sheet model to support reconstruction of financial statements | 0.6 |
| 08/23/2023 | EM | Input adjusting journal entries into balance sheet model to reconstruct historical financial statements | 0.4 |
| 08/23/2023 | EM | Perform analytical procedures on Blockfolio accounts payable account group to support reconstruction of historical liability balances | 1.7 |
| 08/23/2023 | EM | Perform analytical procedures on FTX Trading accrued expense account group to support reconstruction of historical liability balances | 1.9 |
| 08/23/2023 | EM | Research claims data to support search for unrecorded liabilities for Blockfolio | 0.5 |
| 08/23/2023 | EM | Update Other Liabilities account group analysis with quarter-over-quarter general ledger activity summary to identify balances for further analysis | 0.7 |
| 08/23/2023 | EM | Update Other Liabilities account group analysis with summary of procedures performed | 0.6 |
| 08/23/2023 | EM | Update Other Liabilities account group completion summary with findings of analysis re: Cottonwood token grant | 0.1 |
| 08/23/2023 | EM | Working session with E. Mostoff, O. Braat (AlixPartners) re: analysis of Alameda Research Ltd intercompany account imbalance | 0.6 |
| 08/23/2023 | GG | Analyze the generated data for ftx com exchange balance for all accounts | 2.6 |
| 08/23/2023 | GG | Create script to generate the ftx com exchange balance for accounts with out any userid | 0.9 |
| 08/23/2023 | GG | Create script to generate the ftx com exchange balance for accounts with userid | 2.7 |
| 08/23/2023 | GG | Review code that generates ftx com exchange intercompany transactions | 1.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 08/23/2023 | GG | Working session with D. Schwartz, D. White, F. Liang, G. Gopalakrishnan, J. LaBella, K. Wessel, L. Goldman (AlixPartners) re: discuss ownership and allocation of accounts associated with 'Project Serum' on FTX.COM | 1.1 |
| 08/23/2023 | GG | Working session with J. Somerville, L. Goldman, G. Gopalakrishnan (AlixPartners) re: to analyze asset flows from US exchange data for purposes of creating historical intercompany balances | 0.5 |
| 08/23/2023 | JC | Attend meeting with D. Schwartz, J. LaBella, K. Wessel, M. Birtwell, M. Cervi, S. Thompson, J. Chin (AlixPartners) re: accounting of FTX's investment in FTX Europe prior to November 2021 re: historical financial statement reconstruction | 0.3 |
| 08/23/2023 | JC | Draft adjusted journal entries for accounts related to Particular Investment | 1.8 |
| 08/23/2023 | JC | Draft update email re: memorandums provided by QE | 2.4 |
| 08/23/2023 | JC | Draft workpaper for adjusting journal entries related to Particular Investment | 2.2 |
| 08/23/2023 | JC | Meeting with C. Wong, M. Cervi, O. Braat, J. Chin (AlixPartners) re: aligning intercompany and other investments work products for purposes of reconstructing historical financial statements | 0.4 |
| 08/23/2023 | JC | Review QE memorandum on Particular Investment #12 | 2.5 |
| 08/23/2023 | JC | Working session with E. Boyle, M. Cervi, S. Zhou, J. Chin, A. Patti (AlixPartners) re: update on new treatment of tokens with newly created general ledger account for historical financial statements | 0.8 |
| 08/23/2023 | JC | Working session with M. Cervi, J. Chin, A. Patti (AlixPartners) re: discuss treatment of digital assets within the Intercompany, Digital Assets and Other Investments workstreams | 0.6 |
| 08/23/2023 | JRB | Update Azure Devops workplan tracker re: master summary database for purposes of supporting the financial statement reconstruction workstream | 0.7 |
| 08/23/2023 | JRB | Update maintenance reference materials for the master summary database for purposes of supporting the financial statement reconstruction workstream | 2.0 |
| 08/23/2023 | JRB | Update technical maintenance documentation for the master summary database for purposes of supporting the financial statement reconstruction workstream | 2.8 |
| 08/23/2023 | JCL | Analyze consolidation of Japan and Europe legal entities into consolidated balance sheet to identify needed elimination for exchange assets and liabilities accounted for in FTX Trading | 1.1 |
| 08/23/2023 | JCL | Attend meeting with D. Schwartz, J. LaBella, K. Wessel, M. Birtwell, M. Cervi, S. Thompson, J. Chin (AlixPartners) re: accounting of FTX's investment in FTX Europe prior to November 2021 re: historical financial statement reconstruction | 0.3 |
| 08/23/2023 | JCL | Attend meeting with J. LaBella, K. Wessel, M. Birtwell, S. Thompson (AlixPartners) re: accounting treatment of FTX's acquisition of FTX Europe and payments made to Kephas by FTX Europe re: historical financial statement reconstruction | 1.0 |
| 08/23/2023 | JCL | Meeting with C. Wong, D. Schwartz, F. Liang, J. LaBella, O. Braat (AlixPartners) re: treatment of digital assets within the Intercompany, digital assets and other investments workstreams | 0.6 |
| 08/23/2023 | JCL | Review analysis of exchange shortfall from fiat and stablecoin attributed to Alameda Research Ltd | 0.9 |
| 08/23/2023 | JCL | Review attributes used to support digital asset wallet allocations for Sam coins to legal entities | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/23/2023 | JCL | Review current consolidated balance sheet and remaining related part and intercompany accounts not in balance | 0.4 |
| 08/23/2023 | JCL | Review ownership allocation for Project Serum wallets and transactions | 0.4 |
| 08/23/2023 | JCL | Working session with C. Chen, D. Schwartz, J. LaBella (AlixPartners) re: Exchange fiat shortfall calculation to support reconstruction of historical intercompany balances | 0.6 |
| 08/23/2023 | JCL | Working session with D. Schwartz, D. White, F. Liang, G. Gopalakrishnan, J. LaBella, K. Wessel, L. Goldman (AlixPartners) re: discuss ownership and allocation of accounts associated with 'Project Serum' on FTX.COM | 1.1 |
| 08/23/2023 | JCL | Working session with D. Schwartz, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, T. Phelan (AlixPartners) re: discuss status on recreation of historical balances of digital assets in wallets on Solana Blockchain, NFT, and Sam Coins investigations | 1.2 |
| 08/23/2023 | JCL | Working session with D. Schwartz, J. LaBella, R. Self, T. Yamada (AlixPartners) re: status of historical intercompany balance adjustments | 1.2 |
| 08/23/2023 | JLS | Draft correspondence to K. Kearney (A&M) re: cash tagging analysis for purposes of reconciling historical intercompany balances to petition date intercompany balances | 0.4 |
| 08/23/2023 | JLS | Prepare analysis of largest digital asset transfers between legal entities on Dotcom exchange for purposes of finalizing historical intercompany balances | 1.7 |
| 08/23/2023 | JLS | Prepare workpaper summarizing AlixPartners process for tagging cash transactions in cash database as relating to customers | 1.3 |
| 08/23/2023 | JLS | Review cash transaction analysis prepared by C. Chen (AlixPartners) | 0.6 |
| 08/23/2023 | JLS | Review table of cash database categorizations prepared by C. Chen (AlixPartners) | 1.2 |
| 08/23/2023 | JLS | Update intercompany workplan for latest progress on customer cash analysis and intercompany account imbalance analysis | 0.8 |
| 08/23/2023 | JLS | Update intercompany workstream finalization project plan for latest progress on FTX Trading to Alameda intercompany balance | 0.3 |
| 08/23/2023 | JLS | Working session with C. Chen, C. Wong, J. Somerville, O. Braat (AlixPartners) re: imbalance in intercompany accounts | 0.5 |
| 08/23/2023 | JLS | Working session with C. Chen, J. Somerville (AlixPartners) re: adjusting journal entries for intercompany balance created due to non-exchange legal entities receiving or disbursing customer cash | 2.1 |
| 08/23/2023 | JLS | Working session with J. Somerville, L. Goldman, G. Gopalakrishnan (AlixPartners) re: to analyze asset flows from US exchange data for purposes of creating historical intercompany balances | 0.5 |
| 08/23/2023 | JLS | Working session with J. Somerville, R. Self (AlixPartners) re: workplan for intercompany A&M contract analysis | 0.5 |
| 08/23/2023 | KV | Create Catalogue of workstreams based on areas covered in the Procedures and Processes working paper | 0.4 |
| 08/23/2023 | KV | Create Catalogue of workstreams based on areas covered in the Sources and Processes deck | 1.1 |
| 08/23/2023 | KV | Create processes and procedures leadsheets for allocated workstreams working papers | 1.4 |

# **Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/23/2023 | KV | Meeting with K. Vasiliou, K. Wessel, T. Shen (AlixPartners) re: walkthrough of the work performed on the Bahamian Properties workstream for testing, analysis and completeness checks | 1.1 |
| 08/23/2023 | KV | Meeting with K. Vasiliou, M. Birtwell (AlixPartners) re: discussing adjusting journal entries required to record the loan from Alameda to Trans Island Airways for the purchase of aircraft | 0.3 |
| 08/23/2023 | KV | Meeting with K. Vasiliou, O. Braat (AlixPartners) re: discussing Intercompany imbalances due to transactions with Genesis Block | 0.5 |
| 08/23/2023 | KV | Perform unstructured searches on the loan to Trans Island Airways | 1.1 |
| 08/23/2023 | KV | Prepare adjusting journal entries to record the Loan from Alameda to Trans Island Airways for the purchase of two jets | 1.2 |
| 08/23/2023 | KV | Review Crypto Assets Receivable calculation by A&M, for identification of potential loans receivable | 1.6 |
| 08/23/2023 | KHW | Analyze Alameda Research Ltd capital management activity on FTX.com exchange re: resulting impact on user balance of stablecoins impact on historical adjusted balance sheet related party payable balances | 1.8 |
| 08/23/2023 | KHW | Analyze impact on FTX.com historical user balances of Alameda Research Ltd conversion & deposit of USDC converted from fiat deposits received directly from customers | 0.8 |
| 08/23/2023 | KHW | Attend meeting with D. Schwartz, J. LaBella, K. Wessel, M. Birtwell, M. Cervi, S. Thompson, J. Chin (AlixPartners) re: accounting of FTX's investment in FTX Europe prior to November 2021 re: historical financial statement reconstruction | 0.3 |
| 08/23/2023 | KHW | Attend meeting with J. LaBella, K. Wessel, M. Birtwell, S. Thompson (AlixPartners) re: accounting treatment of FTX's acquisition of FTX Europe and payments made to Kephas by FTX Europe re: historical financial statement reconstruction | 1.0 |
| 08/23/2023 | KHW | Meeting with K. Vasiliou, K. Wessel, T. Shen (AlixPartners) re: walkthrough of the work performed on the Bahamian Properties workstream for testing, analysis and completeness checks | 1.1 |
| 08/23/2023 | KHW | Working session with A. Vanderkamp, K. Wessel, L. Goldman (AlixPartners) re: analysis of historical Alameda Research Ltd capital management activity involving USDC and implications on user account balances in FTX.com exchange data | 0.7 |
| 08/23/2023 | KHW | Working session with D. Schwartz, D. White, F. Liang, G. Gopalakrishnan, J. LaBella, K. Wessel, L. Goldman (AlixPartners) re: discuss ownership and allocation of accounts associated with 'Project Serum' on FTX.COM | 1.1 |
| 08/23/2023 | KHW | Working session with D. Schwartz, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, T. Phelan (AlixPartners) re: discuss status on recreation of historical balances of digital assets in wallets on Solana Blockchain, NFT, and Sam Coins investigations | 1.2 |
| 08/23/2023 | LB | Working session with F. Liang, L. Beischer, R. Backus (AlixPartners) re: FTX.COM Solana sweep address Debtor redesignation | 0.9 |
| 08/23/2023 | LB | Develop script to import additional large signature list | 1.6 |
| 08/23/2023 | LB | Analyze wallet cross-attribution statistics for entities | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 08/23/2023 | LB | Perform quality control of wallet cross-attribution script for multiple attribution addresses | 1.5 |
| 08/23/2023 | LB | Working session with D. Schwartz, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, T. Phelan (AlixPartners) re: discuss status on recreation of historical balances of digital assets in wallets on Solana Blockchain, NFT, and Sam Coins investigations | 1.2 |
| 08/23/2023 | LB | Perform initial documentation of Solana data signature and transaction gathering | 2.2 |
| 08/23/2023 | LB | Test of Solana balance script | 1.1 |
| 08/23/2023 | LB | Develop data import script for Alameda quarterly balances from last 10,000 transactions | 1.7 |
| 08/23/2023 | LB | Perform Solana NFT data changes on team requests | 0.9 |
| 08/23/2023 | LMG | Calculate .US intercompany totals for financial statement team | 1.1 |
| 08/23/2023 | LMG | Working session with A. Vanderkamp, K. Wessel, L. Goldman (AlixPartners) re: analysis of historical Alameda Research Ltd capital management activity involving USDC and implications on user account balances in FTX.com exchange data | 0.7 |
| 08/23/2023 | LMG | Working session with D. Schwartz, D. White, F. Liang, G. Gopalakrishnan, J. LaBella, K. Wessel, L. Goldman (AlixPartners) re: discuss ownership and allocation of accounts associated with 'Project Serum' on FTX.COM | 1.1 |
| 08/23/2023 | LMG | Working session with J. Somerville, L. Goldman, G. Gopalakrishnan (AlixPartners) re: to analyze asset flows from US exchange data for purposes of creating historical intercompany balances | 0.5 |
| 08/23/2023 | LJ | Develop scripts to filter and extract position snapshots at midnight Hong Kong time from the snapshotblob tables | 2.2 |
| 08/23/2023 | LJ | Process the extracted snapshots from the snapshotblob tables | 1.3 |
| 08/23/2023 | LJ | Quality check the parsed snapshotblob data | 2.0 |
| 08/23/2023 | MC | Attend meeting with D. Schwartz, J. LaBella, K. Wessel, M. Birtwell, M. Cervi, S. Thompson, J. Chin (AlixPartners) re: accounting of FTX's investment in FTX Europe prior to November 2021 re: historical financial statement reconstruction | 0.3 |
| 08/23/2023 | MC | Meeting with C. Wong, M. Cervi, O. Braat, J. Chin (AlixPartners) re: aligning intercompany and other investments work products for purposes of reconstructing historical financial statements | 0.4 |
| 08/23/2023 | MC | Research on relativity related to the 500K FTT loan from Alameda | 1.6 |
| 08/23/2023 | MC | Research related to adjusting journal entries for crypto related investments grouped in the 2020 and 2021 investment entry | 0.8 |
| 08/23/2023 | MC | Review progress made on the search for unrecorded investments | 1.1 |
| 08/23/2023 | MC | Working session with E. Boyle, M. Cervi, S. Zhou, J. Chin, A. Patti (AlixPartners) re: update on new treatment of tokens with newly created general ledger account for historical financial statements | 0.8 |
| 08/23/2023 | MC | Working session with M. Birtwell, M. Cervi (AlixPartners) re: review of A&M petition-date financial statements to evaluate treatment of A&M assigned insiders for loan receivable account | 0.3 |
| 08/23/2023 | MC | Working session with M. Cervi, J. Chin, A. Patti (AlixPartners) re: discuss treatment of digital assets within the Intercompany, Digital Assets and Other Investments workstreams | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:   Financial Statement Reconstruction
Code:   20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/23/2023 | MB | Attend meeting with D. Schwartz, J. LaBella, K. Wessel, M. Birtwell, M. Cervi, S. Thompson, J. Chin (AlixPartners) re: accounting of FTX's investment in FTX Europe prior to November 2021 re: historical financial statement reconstruction | 0.3 |
| 08/23/2023 | MB | Attend meeting with J. LaBella, K. Wessel, M. Birtwell, S. Thompson (AlixPartners) re: accounting treatment of FTX's acquisition of FTX Europe and payments made to Kephas by FTX Europe re: historical financial statement reconstruction | 1.0 |
| 08/23/2023 | MB | Attend meeting with M. Birtwell, S. Thompson (AlixPartners) re: review of payments made by FTX Europe to Kephas to support the financial statement reconstruction | 0.1 |
| 08/23/2023 | MB | Meeting with K. Vasiliou, M. Birtwell (AlixPartners) re: discussing adjusting journal entries required to record the loan from Alameda to Trans Island Airways for the purchase of aircraft | 0.3 |
| 08/23/2023 | MB | Working session with M. Birtwell, M. Cervi (AlixPartners) re: review of A&M petition-date financial statements to evaluate treatment of A&M assigned insiders for loan receivable account | 0.3 |
| 08/23/2023 | MJ | Review wallet allocation materials and methodology for purposes of allocating digital assets to silos for the financial statement reconstruction process | 0.7 |
| 08/23/2023 | MJ | Working session with D. Schwartz, M. Jacques (AlixPartners) re: to discuss newly identified FTX Trading Ltd wallet and potential impact on financial statements | 0.8 |
| 08/23/2023 | QB | Call with C. Wong, D. Schwartz, O. Braat (AlixPartners) re: investigating intercompany imbalances for purposes of reconstructing historical financial statements | 0.4 |
| 08/23/2023 | QB | Investigate intercompany quarterly imbalances for purposes of reconstructing historical financial statements | 1.9 |
| 08/23/2023 | QB | Investigate receipt of tokens from a token investment for purposes of reconstructing historical financial statements | 0.7 |
| 08/23/2023 | QB | Meeting with C. Wong, D. Schwartz, F. Liang, J. LaBella, O. Braat (AlixPartners) re: treatment of digital assets within the Intercompany, digital assets and other investments workstreams | 0.6 |
| 08/23/2023 | QB | Meeting with C. Wong, M. Cervi, O. Braat, J. Chin (AlixPartners) re: aligning intercompany and other investments work products for purposes of reconstructing historical financial statements | 0.4 |
| 08/23/2023 | QB | Meeting with C. Wong, O. Braat (AlixPartners) re: investigating intercompany pairs with missing counterparty for purposes of reconstructing historical financial statements | 1.3 |
| 08/23/2023 | QB | Meeting with K. Vasiliou, O. Braat (AlixPartners) re: discussing Intercompany imbalances due to transactions with Genesis Block | 0.5 |
| 08/23/2023 | QB | Working session with C. Chen, C. Wong, J. Somerville, O. Braat (AlixPartners) re: imbalance in intercompany accounts | 0.5 |
| 08/23/2023 | QB | Working session with E. Mostoff, O. Braat (AlixPartners) re: analysis of Alameda Research Ltd intercompany account imbalance | 0.6 |
| 08/23/2023 | RS | Analyze imbalances between certain intercompany and related party | 2.5 |
| 08/23/2023 | RS | Prepare intercompany and related party A&M contract analysis | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 08/23/2023 | RS | Review Genesis Global Capital invoices for crypto payment details | 0.5 |
| 08/23/2023 | RS | Working session with D. Schwartz, J. LaBella, R. Self, T. Yamada (AlixPartners) re: status of historical intercompany balance adjustments | 1.2 |
| 08/23/2023 | RS | Working session with J. Somerville, R. Self (AlixPartners) re: workplan for intercompany A&M contract analysis | 0.5 |
| 08/23/2023 | RH | Add additional filtering to the data based on feedback of the Alameda wallet analysis | 0.7 |
| 08/23/2023 | RH | Additional quality control checks to check that suggested changes from feedback have been integrated | 1.2 |
| 08/23/2023 | RH | Develop slides giving overview of the ETH decentralized finance analysis | 1.3 |
| 08/23/2023 | RH | Export the data to excel and build tables for analysis | 1.5 |
| 08/23/2023 | RH | Map the token name to the transaction using the token_address | 1.4 |
| 08/23/2023 | RH | Perform quality control checks on ETH decentralized finance Analysis | 1.8 |
| 08/23/2023 | RH | Update slides based on the updated analysis | 1.4 |
| 08/23/2023 | RB | Continue to revise Raydium 2nd and 3rd layer post-mint transaction list for Sam Coin investigation | 1.4 |
| 08/23/2023 | RB | Revise Raydium 2nd and 3rd layer post-mint transaction list for Sam Coin investigation | 1.9 |
| 08/23/2023 | RB | Revise Sam Coin investigation deck content and visualizations | 2.9 |
| 08/23/2023 | RB | Revise template for insider off-exchange transaction Debtor entity check using exchange data | 1.4 |
| 08/23/2023 | RB | Working session with F. Liang, L. Beischer, R. Backus (AlixPartners) re: FTX.COM Solana sweep address Debtor redesignation | 0.9 |
| 08/23/2023 | ST | Attend meeting with D. Schwartz, J. LaBella, K. Wessel, M. Birtwell, M. Cervi, S. Thompson, J. Chin (AlixPartners) re: accounting of FTX's investment in FTX Europe prior to November 2021 re: historical financial statement reconstruction | 0.3 |
| 08/23/2023 | ST | Attend meeting with J. LaBella, K. Wessel, M. Birtwell, S. Thompson (AlixPartners) re: accounting treatment of FTX's acquisition of FTX Europe and payments made to Kephas by FTX Europe re: historical financial statement reconstruction | 1.0 |
| 08/23/2023 | ST | Attend meeting with M. Birtwell, S. Thompson (AlixPartners) re: review of payments made by FTX Europe to Kephas to support the financial statement reconstruction | 0.1 |
| 08/23/2023 | ST | Conduct unstructured data searches re: discrepancies in pointer data and snapshotblob data for digital assets held on the Bithumb exchange re: financial statement reconstruction | 0.9 |
| 08/23/2023 | ST | Conduct unstructured data searches re: discrepancies in pointer data and snapshotblob data for digital assets held on the CoinOne exchange re: financial statement reconstruction | 1.1 |
| 08/23/2023 | ST | Continue to summarize information gathered from unstructured data searches on Okex re: financial statement reconstruction for digital assets | 0.7 |
| 08/23/2023 | ST | Review internal FTX communications relating to assets held in the Okex exchange | 0.2 |

# **Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 08/23/2023 | ST | Summarize information from unstructured data searches re: discrepancies in pointer data and snapshotblob data for digital assets held on the Bithumb exchange re: financial statement reconstruction | 0.9 |
| 08/23/2023 | ST | Summarize information from unstructured data searches re: discrepancies in pointer data and snapshotblob data for digital assets held on the CoinOne exchange re: financial statement reconstruction | 0.8 |
| 08/23/2023 | SYW | Call with C. Wong, D. Schwartz, O. Braat (AlixPartners) re: investigating intercompany imbalances for purposes of reconstructing historical financial statements | 0.4 |
| 08/23/2023 | SYW | Meeting with C. Wong, D. Schwartz, F. Liang, J. LaBella, O. Braat (AlixPartners) re: treatment of digital assets within the Intercompany, digital assets and other investments workstreams | 0.6 |
| 08/23/2023 | SYW | Meeting with C. Wong, M. Cervi, O. Braat, J. Chin (AlixPartners) re: aligning intercompany and other investments work products for purposes of reconstructing historical financial statements | 0.4 |
| 08/23/2023 | SYW | Meeting with C. Wong, O. Braat (AlixPartners) re: investigating intercompany pairs with missing counterparty for purposes of reconstructing historical financial statements | 1.3 |
| 08/23/2023 | SYW | Perform investigation into the imbalance intercompany position between Alameda Research LTD (7) and West Realm Shires Services (100) | 0.5 |
| 08/23/2023 | SYW | Perform investigation into the imbalance intercompany position between BF (16) and West Realm Shires Services (100) re: propose adjusting journal entries to write off remaining imbalance | 0.6 |
| 08/23/2023 | SYW | Perform investigation into the imbalance intercompany position between FTX Trading (55) and FTX Philanthropy Inc (153) | 0.5 |
| 08/23/2023 | SYW | Perform investigation into the imbalance intercompany position between FTX Trading (55) and West Realm Shires Services (100) re: incorporation of adjusting journal entries from IC108 | 2.5 |
| 08/23/2023 | SYW | Perform investigation into the imbalance intercompany position between West Realm Shires Inc (99) and West Realm Shires Services (100) re: cash adjusting journal entries | 0.7 |
| 08/23/2023 | SYW | Review LedgerX (107) financial statements to determine counterparty for related party balances recorded | 0.3 |
| 08/23/2023 | SYW | Review Quione Pte Ltd (91) financial statements to determine counterparty for related party balances recorded | 0.3 |
| 08/23/2023 | SYW | Update intercompany imbalance analysis scoping and prepare pivot table for progress update tracking | 1.2 |
| 08/23/2023 | SYW | Working session with C. Chen, C. Wong, J. Somerville, O. Braat (AlixPartners) re: imbalance in intercompany accounts | 0.5 |
| 08/23/2023 | SYW | Working session with C. Wong, T. Yamada (AlixPartners) re: review Quione Pte Ltd and LedgerX financial statements to determine counterparty for related party balances recorded | 0.4 |
| 08/23/2023 | SZ | Propose adjusting journal entries (Inv053) to adjust the entries of token investments on the supports of RefNum-011148 relating to Other Investment workstream | 1.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/23/2023 | SZ | Propose adjusting journal entries (Inv054) to adjust the entries of token investments on the supports of RefNum-011148 relating to Other Investment workstream | 1.7 |
| 08/23/2023 | SZ | Propose adjusting journal entries (Inv055) to adjust the entries of token investments on the supports of RefNum-21-011053 relating to Other Investment workstream | 1.9 |
| 08/23/2023 | SZ | Propose adjusting journal entries (Inv056) to adjust the entries in 1Q'2022 for Token Investments not on either the supports of RefNum-21-011053 and RefNum-21- 011148 relating to Other Investment workstream | 1.8 |
| 08/23/2023 | SZ | Working session with E. Boyle, M. Cervi, S. Zhou, J. Chin, A. Patti (AlixPartners) re: update on new treatment of tokens with newly created general ledger account for historical financial statements | 0.8 |
| 08/23/2023 | SZ | Working session with E. Boyle, S. Zhou, Z. Chen (AlixPartners) re: review the procedures and findings for completeness check related to other investment workstream | 0.5 |
| 08/23/2023 | TY | Investigate intercompany imbalances of transactions in which LedgerX LLC is involved | 2.4 |
| 08/23/2023 | TY | Investigate intercompany imbalances of transactions in which Quoine Pte Ltd is involved | 2.9 |
| 08/23/2023 | TY | Prepare adjusting journal entries for intercompany imbalances involving FTX Japan Holdings KK | 1.8 |
| 08/23/2023 | TY | Prepare adjusting journal entries for intercompany imbalances involving LedgerX LLC | 1.7 |
| 08/23/2023 | TY | Working session with C. Wong, T. Yamada (AlixPartners) re: review Quione Pte Ltd and LedgerX financial statements to determine counterparty for related party balances recorded | 0.4 |
| 08/23/2023 | TY | Working session with D. Schwartz, J. LaBella, R. Self, T. Yamada (AlixPartners) re: status of historical intercompany balance adjustments | 1.2 |
| 08/23/2023 | TS | Document results of reconciliation of S&C Bahamian properties document binder to AlixPartners work paper re: the properties workstream completeness review | 1.2 |
| 08/23/2023 | TS | Meeting with K. Vasiliou, K. Wessel, T. Shen (AlixPartners) re: walkthrough of the work performed on the Bahamian Properties workstream for testing, analysis and completeness checks | 1.1 |
| 08/23/2023 | TS | Update Blockfolio FTT workbook to cross reference adjusting journal entries to the backup schedules re: the investment in subsidiaries workstream | 1.3 |
| 08/23/2023 | TP | Analyze ETH blockchain data related to Debtor addresses for use in the recreation of the historical financial statements | 2.7 |
| 08/23/2023 | TP | Analyze Polygon blockchain data related to Debtor addresses for use in the recreation of the historical financial statements | 1.9 |
| 08/23/2023 | TP | Analyze Solana blockchain account relationship data related to Debtor accounts for use in the recreation of the historical financial statements | 2.4 |
| 08/23/2023 | TP | Document blockchain data collection and calculation processes for use as support for the recreation of the historical financial statements | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 08/23/2023 | TP | Working session with D. Schwartz, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, T. Phelan (AlixPartners) re: discuss status on recreation of historical balances of digital assets in wallets on Solana Blockchain, NFT, and Sam Coins investigations | 1.2 |
| 08/23/2023 | ZC | Conduct relativity searches to identify any new investment lists related to other investment workstream | 2.5 |
| 08/23/2023 | ZC | Conduct the completeness check to identify if any new investment related to other investment workstream | 1.5 |
| 08/23/2023 | ZC | Continue completeness check to identify if any new investment related to other investment workstream | 2.0 |
| 08/23/2023 | ZC | Review additional documents to ensure completeness of investments identified in other investment workstream | 2.0 |
| 08/23/2023 | ZC | Working session with E. Boyle, S. Zhou, Z. Chen (AlixPartners) re: review the procedures and findings for completeness check related to other investment workstream | 0.5 |
| 08/24/2023 | AP | Review Solana chain NFTs located in Alameda or FTX owned wallets | 1.6 |
| 08/24/2023 | BAR | Update draft back end functionality documentation for master summary database for purposes of supporting the financial statement reconstruction workstream | 1.9 |
| 08/24/2023 | BAR | Update research file for searching for master summary database for purposes of supporting the financial statement reconstruction workstream | 1.4 |
| 08/24/2023 | CAS | Design process to reconcile exchange ledger information to independent third-party information in support of the financial statement reconstruction | 1.9 |
| 08/24/2023 | CC | Analyze Dotcom Exchange fiat and token transfers that have not been recorded in the general ledger | 2.2 |
| 08/24/2023 | CC | Update adjusting journal entries related to intercompany balance between Alameda Research LLC and FTX Trading Ltd | 1.6 |
| 08/24/2023 | CC | Working session with C. Chen, D. Schwartz, J. Somerville, K. Wessel, R. Self (AlixPartners) re: imbalance in intercompany accounts, customer cash handled by non-exchange bank accounts, and contracts impacting intercompany balances | 1.3 |
| 08/24/2023 | CC | Working session with C. Chen, R. Self (AlixPartners) re: cash adjustments in imbalance in intercompany accounts | 0.7 |
| 08/24/2023 | CC | Working session with C. Chen, Z. Chen (AlixPartners) re: review cash transaction categorization for North Dimension Ltd and Alameda Research Ltd | 0.4 |
| 08/24/2023 | DS | Working session with C. Chen, D. Schwartz, J. Somerville, K. Wessel, R. Self (AlixPartners) re: imbalance in intercompany accounts, customer cash handled by non-exchange bank accounts, and contracts impacting intercompany balances | 1.3 |
| 08/24/2023 | DS | Working session with D. Schwartz, J. LaBella (AlixPartners) re: to prepare for meeting with counsel re: historical financial statements | 0.6 |
| 08/24/2023 | DS | Working session with D. Schwartz, J. LaBella (AlixPartners), W. Wagener (S&C) re: to review draft historical balance sheets and determine next steps | 1.0 |
| 08/24/2023 | DJW | Attend meeting with D. White, L. Beischer, T. Phelan (AlixPartners) re: Address allocation between entities and overlap metrics | 0.4 |
| 08/24/2023 | DL | Attend meeting with F. Liang, S. Thompson (AlixPartners) re: updates on information identified relating to Bithumb and CoinOne exchanges re: digital assets in the financial statement reconstruction | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Financial Statement Reconstruction
Code:    20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 08/24/2023 | DL | Prepare summaries of comparison between customer liabilities balance and wallets balance | 2.0 |
| 08/24/2023 | EM | Analyze adjusting journal entries re: Other Assets for ingestion into adjusted historical balance sheet model | 0.4 |
| 08/24/2023 | EM | Input chart of accounts changes into adjusted historical balance sheet model to reconstruct financial statements | 0.4 |
| 08/24/2023 | EM | Research relativity database for bank account data re: Salameda to support to reconstruction of historical cash balances | 1.1 |
| 08/24/2023 | EM | Update bank account tracker with accounts identified for Salameda | 0.3 |
| 08/24/2023 | EM | Working session with E. Mostoff, J. LaBella (AlixPartners) re: open items surrounding reconstruction of historical cash balances | 0.7 |
| 08/24/2023 | EM | Working session with E. Mostoff, J. LaBella (AlixPartners) re: review of Other Liabilities account group analysis | 0.6 |
| 08/24/2023 | JC | Edit draft email of summary of findings from review of QE Memorandum | 2.2 |
| 08/24/2023 | JC | Working session with K. Vasiliou, K. Wessel, M. Cervi, J. Chin (AlixPartners) re: discuss workpaper quality check process and current status of the shortfall analysis | 0.8 |
| 08/24/2023 | JCL | Analyze current balance sheets at legal entity level to determine accounts requiring elimination upon consolidated FTX Group balance sheet presentation | 0.7 |
| 08/24/2023 | JCL | Plan out remaining tasks and open items for next presentation of consolidated financial statements to counsel | 0.6 |
| 08/24/2023 | JCL | Working session with C. Wong, J. LaBella, R. Self, T. Yamada (AlixPartners) re: outstanding tasks and work plan of financial statement reconstruction workstream and cash shortfall analysis | 0.8 |
| 08/24/2023 | JCL | Working session with D. Schwartz, J. LaBella (AlixPartners) re: to prepare for meeting with counsel re: historical financial statements | 0.6 |
| 08/24/2023 | JCL | Working session with D. Schwartz, J. LaBella (AlixPartners), W. Wagener (S&C) re: to review draft historical balance sheets and determine next steps | 1.0 |
| 08/24/2023 | JCL | Working session with E. Mostoff, J. LaBella (AlixPartners) re: open items surrounding reconstruction of historical cash balances | 0.7 |
| 08/24/2023 | JCL | Working session with E. Mostoff, J. LaBella (AlixPartners) re: review of Other Liabilities account group analysis | 0.6 |
| 08/24/2023 | JLS | Draft update to J. LaBella and D. Schwartz (both AlixPartners) re: status of intercompany finalization | 0.4 |
| 08/24/2023 | JLS | Prepare analysis of largest digital asset transfers between legal entities on US exchange | 0.8 |
| 08/24/2023 | JLS | Prepare discussion materials for daily intercompany update meeting re: progress towards intercompany finalization | 0.4 |
| 08/24/2023 | JLS | Update analysis of known customer cash accounts for purposes of finalizing historical intercompany balance between North Dimension and Alameda Research Ltd | 0.7 |
| 08/24/2023 | JLS | Update intercompany finalization workplan to reflect latest progress on verification of intercompany balances against third party sources (Investment Listings, Contracts) | 1.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 08/24/2023 | JLS | Working session with C. Chen, D. Schwartz, J. Somerville, K. Wessel, R. Self (AlixPartners) re: imbalance in intercompany accounts, customer cash handled by non-exchange bank accounts, and contracts impacting intercompany balances | 1.3 |
| 08/24/2023 | KV | Call with C. Wong, K. Vasiliou, O. Braat (AlixPartners) re: investigating intercompany imbalances for purposes of reconstructing historical financial statements | 0.3 |
| 08/24/2023 | KV | Investigate imbalances in Intercompany balances between FTX Trading and Alameda Research LLC, relating to the loan to Genesis Block | 0.6 |
| 08/24/2023 | KV | Investigate the loan to Genesis Block from FTX Trading for the acquisition of Rebit | 2.7 |
| 08/24/2023 | KV | Summarize findings from investigating the loan to Genesis Block from FTX Trading for the acquisition of Rebit | 2.6 |
| 08/24/2023 | KV | Working session with K. Vasiliou, K. Wessel, M. Cervi, J. Chin (AlixPartners) re: discuss workpaper quality check process and current status of the shortfall analysis | 0.8 |
| 08/24/2023 | KHW | Working session with C. Chen, D. Schwartz, J. Somerville, K. Wessel, R. Self (AlixPartners) re: imbalance in intercompany accounts, customer cash handled by non-exchange bank accounts, and contracts impacting intercompany balances | 1.3 |
| 08/24/2023 | KHW | Working session with K. Vasiliou, K. Wessel, M. Cervi, J. Chin (AlixPartners) re: discuss workpaper quality check process and current status of the shortfall analysis | 0.8 |
| 08/24/2023 | LB | Update cryptocurrency work-stream status | 0.9 |
| 08/24/2023 | LB | Create further documentation of Solana data pull process, section on importing, and finding missing signatures | 1.6 |
| 08/24/2023 | LB | Attend meeting with D. White, L. Beischer, T. Phelan (AlixPartners) re: Address allocation between entities and overlap metrics | 0.4 |
| 08/24/2023 | LB | Perform further work on creation of signature pull script for week commencing August 28th to run for FTX.COM/US Large address | 1.3 |
| 08/24/2023 | LB | Create further documentation of address allocation and waterfall process | 2.2 |
| 08/24/2023 | LB | Investigate multiple tags on entities in master address list | 1.1 |
| 08/24/2023 | LB | Create signature pull script for week commencing August 28th to run for FTX.COM/US Large address | 1.9 |
| 08/24/2023 | LB | Document address allocation and waterfall process | 1.4 |
| 08/24/2023 | LJ | Investigate the Binance MKR coin positions | 1.9 |
| 08/24/2023 | LJ | Investigate the Bithumb exchange Alameda positions | 1.5 |
| 08/24/2023 | LJ | Prepare the snapshotblob data reconciliation time zone variance examples | 2.1 |
| 08/24/2023 | LJ | Working session with L. Jia, S. Thompson (AlixPartners) re: analyze SnapshotBlob data for Bithumb and CoinOne to understand discrepancies with digital assets according to Pointer Data re: historical financial statement reconstruction | 0.4 |
| 08/24/2023 | MC | Research related to FTT for Qash swap agreement to correct intercompany accounting | 1.4 |
| 08/24/2023 | MC | Review correspondence related to Japan wallet identifying to track 500K FTT transferred from to / from Alameda | 0.4 |
| 08/24/2023 | MC | Review email re: search for unrecorded investments update | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Financial Statement Reconstruction
Code:    20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/24/2023 | MC | Review Liquid Group digital wallets for location and timing of 500K FTT Token deposit | 1.4 |
| 08/24/2023 | MC | Working session with K. Vasiliou, K. Wessel, M. Cervi, J. Chin (AlixPartners) re: discuss workpaper quality check process and current status of the shortfall analysis | 0.8 |
| 08/24/2023 | MB | Incorporate exchange transfers to insiders as part of adjusting journal entries work for historical financial statement reconstruction | 0.9 |
| 08/24/2023 | MB | Review insider transfers to determine need for any adjusting journal entries | 1.7 |
| 08/24/2023 | MB | Review special investigations completeness for adjusting journal entries to historical financial statement reconstruction | 1.5 |
| 08/24/2023 | QB | Call with C. Wong, K. Vasiliou, O. Braat (AlixPartners) re: investigating intercompany imbalances for purposes of reconstructing historical financial statements | 0.3 |
| 08/24/2023 | QB | Call with C. Wong, O. Braat (AlixPartners) re: investigating intercompany imbalances for purposes of reconstructing historical financial statements | 0.5 |
| 08/24/2023 | QB | Investigate intercompany quarterly imbalances for purposes of reconstructing historical financial statements | 2.7 |
| 08/24/2023 | QB | Prepare adjusting journal entries for intercompany quarterly imbalances to reconstruct historical financial statements | 1.9 |
| 08/24/2023 | QB | Update adjusting journal entries for intercompany quarterly loan imbalances to reconstruct historical financial statements | 2.6 |
| 08/24/2023 | RS | Analyze imbalances between certain intercompany and related party | 0.6 |
| 08/24/2023 | RS | Working session with C. Chen, D. Schwartz, J. Somerville, K. Wessel, R. Self (AlixPartners) re: imbalance in intercompany accounts, customer cash handled by non-exchange bank accounts, and contracts impacting intercompany balances | 1.3 |
| 08/24/2023 | RS | Working session with C. Chen, R. Self (AlixPartners) re: cash adjustments in imbalance in intercompany accounts | 0.7 |
| 08/24/2023 | RS | Working session with C. Wong, J. LaBella, R. Self, T. Yamada (AlixPartners) re: outstanding tasks and work plan of financial statement reconstruction workstream and cash shortfall analysis | 0.8 |
| 08/24/2023 | RH | Continue developing quarterly balances for ETH decentralized finance | 1.2 |
| 08/24/2023 | RH | Continue to perform quality control of ETH decentralized finance quarterly balances | 1.5 |
| 08/24/2023 | RH | Develop quarterly balances for ETH decentralized finance | 2.0 |
| 08/24/2023 | RH | Perform quality control on ETH decentralized finance quarterly balances | 2.0 |
| 08/24/2023 | RH | Research additional ETH decentralized finance analysis of quarterly balances | 1.5 |
| 08/24/2023 | ST | Attend meeting with F. Liang, S. Thompson (AlixPartners) re: updates on information identified relating to Bithumb and CoinOne exchanges re: digital assets in the financial statement reconstruction | 0.2 |
| 08/24/2023 | ST | Continue to summarize information from unstructured data searches re: discrepancies in pointer data and snapshotblob data for digital assets held on the Bithumb exchange re: financial statement reconstruction | 0.3 |
| 08/24/2023 | ST | Continue to summarize information from unstructured data searches re: discrepancies in pointer data and snapshotblob data for digital assets held on the CoinOne exchange re: financial statement reconstruction | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 08/24/2023 | ST | Working session with L. Jia, S. Thompson (AlixPartners) re: analyze SnapshotBlob data for Bithumb and CoinOne to understand discrepancies with digital assets according to Pointer Data re: historical financial statement reconstruction | 0.4 |
| 08/24/2023 | SYW | Call with C. Wong, K. Vasiliou, O. Braat (AlixPartners) re: investigating intercompany imbalances for purposes of reconstructing historical financial statements | 0.3 |
| 08/24/2023 | SYW | Call with C. Wong, O. Braat (AlixPartners) re: investigating intercompany imbalances for purposes of reconstructing historical financial statements | 0.5 |
| 08/24/2023 | SYW | Perform investigation into the imbalance intercompany position between Alameda Research LTD (7) and Alameda Ventures Ltd (83) | 2.0 |
| 08/24/2023 | SYW | Perform investigation into the imbalance intercompany position between Alameda Research LTD (7) and Emergent (141) | 2.7 |
| 08/24/2023 | SYW | Perform investigation into the imbalance intercompany position between Blockfolio (16) and FTX Trading GmbH (54) | 2.0 |
| 08/24/2023 | SYW | Perform investigation into the imbalance intercompany position between Cottonwood (23) and West Realm Shires Services (100) | 2.0 |
| 08/24/2023 | SYW | Review draft adjusting journal entries prepared by O. Braat to adjust intercompany imbalances based on review of counter party financial statements | 0.8 |
| 08/24/2023 | SYW | Working session with C. Wong, J. LaBella, R. Self, T. Yamada (AlixPartners) re: outstanding tasks and work plan of financial statement reconstruction workstream and cash shortfall analysis | 0.8 |
| 08/24/2023 | SK | Add 3 new bank accounts to the grand tracker | 1.1 |
| 08/24/2023 | SZ | Propose adjusting journal entries (Inv053) to adjust the entries of token investments on the supports of RefNum-011148 relating to Other Investment workstream | 1.5 |
| 08/24/2023 | SZ | Propose adjusting journal entries (Inv054) to adjust the entries of token investments on the supports of RefNum-011148 relating to Other Investment workstream | 1.7 |
| 08/24/2023 | SZ | Propose adjusting journal entries (Inv055) to adjust the entries of token investments on the supports of RefNum-21-011053 relating to Other Investment workstream | 1.9 |
| 08/24/2023 | SZ | Propose adjusting journal entries (Inv056) to adjust the entries in 1Q'2022 for Token Investments not on either the supports of RefNum-21-011053 and RefNum-21- 011148 relating to Other Investment workstream | 1.9 |
| 08/24/2023 | SZ | Propose adjusting journal entries (Inv057) of non-current investment: equity investments relating to Other Investment workstream | 1.0 |
| 08/24/2023 | TY | Investigate intercompany imbalance of transactions between Salameda Ltd and Alameda Research LLC | 2.1 |
| 08/24/2023 | TY | Investigate intercompany imbalance of transactions between Salameda Ltd and Cottonwood Grove | 1.8 |
| 08/24/2023 | TY | Investigate the background of FTT loan transactions between Alameda Research Ltd and FTX Japan KK | 2.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 08/24/2023 | TY | Working session with C. Wong, J. LaBella, R. Self, T. Yamada (AlixPartners) re: outstanding tasks and work plan of financial statement reconstruction workstream and cash shortfall analysis | 0.8 |
| 08/24/2023 | TS | Revise IC104 Bahamian properties workbook to update 4A Charles-related documentation and adjusting journal entries re: the properties workstream | 1.9 |
| 08/24/2023 | TP | Analyze ETH blockchain data related to Debtor addresses for use in the recreation of the historical financial statements | 2.7 |
| 08/24/2023 | TP | Conduct quality control analysis on FTX exchange data for use in the historical financial reconstruction | 1.2 |
| 08/24/2023 | TP | Document blockchain data collection and calculation processes for use as support for the recreation of the historical financial statements | 1.2 |
| 08/24/2023 | TP | Review the Alameda WMouse GitHub repository for use in the recreation of the historical financial statements | 1.8 |
| 08/24/2023 | TP | Review the FTX exchange GitHub repository for use in the recreation of the historical financial statements | 0.8 |
| 08/24/2023 | TP | Attend meeting with D. White, L. Beischer, T. Phelan (AlixPartners) re: Address allocation between entities and overlap metrics | 0.4 |
| 08/24/2023 | YXS | Investigate investments in tokens and digital assets and search for token history price | 1.9 |
| 08/24/2023 | ZC | Conduct relativity searches to identify any new investment lists related to other investment workstream | 2.7 |
| 08/24/2023 | ZC | Continue to review cash transaction categorization for North Dimension and Alameda for historical financial statement reconstruction | 1.8 |
| 08/24/2023 | ZC | Review cash transaction categorization for North Dimension and Alameda for historical financial statement reconstruction | 1.5 |
| 08/24/2023 | ZC | Update categorization of cash transactions for North Dimension and Alameda for historical financial statement reconstruction | 2.0 |
| 08/24/2023 | ZC | Working session with C. Chen, Z. Chen (AlixPartners) re: review cash transaction categorization for North Dimension Ltd and Alameda Research Ltd | 0.4 |
| 08/25/2023 | AV | Meeting with A. Vanderkamp, J. LaBella (AlixPartners) re: balance sheet reconstruction workpaper review to be performed | 0.5 |
| 08/25/2023 | AV | Review financial statement reconstruction initial workpaper tracking summary | 0.7 |
| 08/25/2023 | BAR | Finalize draft of back end functionality documentation for master summary database for purposes of supporting the financial statement reconstruction workstream | 1.6 |
| 08/25/2023 | CAS | Design process to reconcile exchange ledger information to independent third-party information in support of the financial statement reconstruction | 1.1 |
| 08/25/2023 | CC | Analyze intercompany imbalance between Alameda Research LTD and Clifton Bay Investments LLC | 1.4 |
| 08/25/2023 | CC | Prepare exchange and blockchain wallets data requests for Dotcom shortfall calculation | 1.7 |
| 08/25/2023 | CC | Update cash transaction tagging information for North Dimension Inc's bank accounts | 1.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/25/2023 | CC | Working session with C. Chen, D. Schwartz, E. Mostoff, J. Somerville (AlixPartners) re: calculation of dotcom exchange fiat shortfall to support reconstruction of historical intercompany balances | 0.8 |
| 08/25/2023 | CC | Working session with C. Chen, J. Somerville (AlixPartners) re: finalizing details of data requests for Dotcom shortfall calculation | 0.7 |
| 08/25/2023 | CC | Working session with C. Chen, S. Hanzi, T. Phelan, G. Gopalakrishnan (AlixPartners) re: SQL queries to extract Dotcom fiat and stable coin historical net deposit data | 0.5 |
| 08/25/2023 | CC | Working session with C. Chen, T. Yamada (AlixPartners) re: confirmation of cash transfer transactions from Alameda Research LLC to Salameda Ltd | 0.1 |
| 08/25/2023 | DS | Review significant transactions for discussion with CFO | 0.6 |
| 08/25/2023 | DS | Working session with C. Chen, D. Schwartz, E. Mostoff, J. Somerville (AlixPartners) re: calculation of dotcom exchange fiat shortfall to support reconstruction of historical intercompany balances | 0.8 |
| 08/25/2023 | DS | Working session with D. Schwartz, J. LaBella (AlixPartners) re: to debrief meeting and determine next steps on accounting for significant transactions | 0.8 |
| 08/25/2023 | DS | Working session with D. Schwartz, J. LaBella (AlixPartners), M. Cilia (FTX) re: to discuss material historical transactions and proposed treatment in the historical financial statements | 1.5 |
| 08/25/2023 | DS | Working session with D. Schwartz, J. Somerville, L. Goldman (AlixPartners) re: methodology for Dotcom exchange shortfall calculation | 0.5 |
| 08/25/2023 | DS | Working session with D. Schwartz, M. Birtwell (AlixPartners) re: analyze financial statement impact from Ryan Salame's Bahamian property purchases | 0.1 |
| 08/25/2023 | DJW | Research FIDA token asset holdings for financial balance sheet reconstruction | 2.4 |
| 08/25/2023 | DJW | Attend meeting with D. White, L. Beischer (AlixPartners) re: decentralized finance and Solana work handover and documentation | 0.3 |
| 08/25/2023 | DL | Attend meeting with F. Liang, L. Jia (AlixPartners) re: review variance between SnapshotBlob and pointer data | 0.5 |
| 08/25/2023 | DL | Perform accuracy check on SnapshotBlob data for Alameda third-party exchange accounts | 2.7 |
| 08/25/2023 | DL | Review latest Snapshot Blob output for Alameda's third-party exchange balances | 2.4 |
| 08/25/2023 | DL | Update wallet and liability comparison file to add details by blockchain | 2.1 |
| 08/25/2023 | EM | Analyze balance sheet model output against adjusting journal entry database to ensure proper balance allocation | 0.5 |
| 08/25/2023 | EM | Analyze West Realm Shires agreement with Plaid payment processor to support reconstruction of historical cash balances | 0.3 |
| 08/25/2023 | EM | Call with E. Mostoff, T. Yamada (AlixPartners) re: cash transaction data availability of Salameda Ltd | 0.1 |
| 08/25/2023 | EM | Input adjustments to non-QuickBooks financial data into historical balance sheet model | 1.2 |
| 08/25/2023 | EM | Input adjustments to Other Assets and Third Party Loans account groups into reconstructed historical balance sheet model | 0.7 |
| 08/25/2023 | EM | Integrate Sam coin valuation scenario demo into adjusted historical balance sheet model | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/25/2023 | EM | Review source code for adjusted balance sheet SQL model to support ingestion of adjustments to historical balance sheet | 0.8 |
| 08/25/2023 | EM | Review source code re: digital asset pricing methodology to support reconstruction of historical balance sheet | 0.4 |
| 08/25/2023 | EM | Working session with C. Chen, D. Schwartz, E. Mostoff, J. Somerville (AlixPartners) re: calculation of dotcom exchange fiat shortfall to support reconstruction of historical intercompany balances | 0.8 |
| 08/25/2023 | EM | Working session with M. Shanahan, L. Ryan, J. Lee, E. Hoffer (A&M), R. Schutt, F. Weinberg (S&C), M. Cilia (RLKS) re: updates around banking workstreams | 0.5 |
| 08/25/2023 | GG | Attend meeting with L. Jia, L. Goldman, G. Gopalakrishnan (AlixPartners) re: discuss the FTX Japan trade analysis and the next steps | 0.5 |
| 08/25/2023 | GG | Working session with C. Chen, S. Hanzi, T. Phelan, G. Gopalakrishnan (AlixPartners) re: SQL queries to extract Dotcom fiat and stable coin historical net deposit data | 0.5 |
| 08/25/2023 | JC | Update Emergent Fidelity balance in the Other Investments master File | 0.9 |
| 08/25/2023 | JCL | Develop outline of slides to deliver to counsel to respond to requests for coin level shortfalls of exchange and impact to balance sheets | 0.4 |
| 08/25/2023 | JCL | Meeting with A. Vanderkamp, J. LaBella (AlixPartners) re: balance sheet reconstruction workpaper review to be performed | 0.5 |
| 08/25/2023 | JCL | Plan staffing needs for historical financial statement reconstruction for next | 0.3 |
| 08/25/2023 | JCL | Review current analysis used to support shortfall of cash and stablecoin attributed to Alameda Ltd | 0.7 |
| 08/25/2023 | JCL | Review initial categorization and inventory of workpapers compiled to facilitate completeness review for reconstruction of historical financial statements | 1.2 |
| 08/25/2023 | JCL | Working session with D. Schwartz, J. LaBella (AlixPartners) re: to debrief meeting and determine next steps on accounting for significant transactions | 0.8 |
| 08/25/2023 | JCL | Working session with D. Schwartz, J. LaBella (AlixPartners), M. Cilia (FTX) re: to discuss material historical transactions and proposed treatment in the historical financial statements | 1.5 |
| 08/25/2023 | JLS | Prepare detailed response to question from M. Cilia (FTX management) re: substantiation of intercompany balance between Alameda Research Ltd and Cottonwood Grove | 1.1 |
| 08/25/2023 | JLS | Prepare summary table of FTT transfers between Alameda Research Ltd exchange accounts and Cottonwood Grove exchange account to support intercompany balance between same | 0.6 |
| 08/25/2023 | JLS | Reconcile A&M petition date intercompany balances to historical intercompany balances - loan collateral balances | 1.9 |
| 08/25/2023 | JLS | Review customer cash analysis prepared by C. Chen (AlixPartners) | 0.8 |
| 08/25/2023 | JLS | Working session with C. Chen, D. Schwartz, E. Mostoff, J. Somerville (AlixPartners) re: calculation of dotcom exchange fiat shortfall to support reconstruction of historical intercompany balances | 0.8 |
| 08/25/2023 | JLS | Working session with C. Chen, J. Somerville (AlixPartners) re: finalizing details of data requests for Dotcom shortfall calculation | 0.7 |

# AlixPartners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------------|------------------------|-------|
| 08/25/2023 | JLS | Working session with D. Schwartz, J. Somerville, L. Goldman (AlixPartners) re: methodology for Dotcom exchange shortfall calculation | 0.5 |
| 08/25/2023 | KV | Review Bahamian Properties working paper for quality and consistency with other workstreams | 1.2 |
| 08/25/2023 | KV | Review Cash (Bank Statements) working paper for quality and consistency with other workstreams | 2.1 |
| 08/25/2023 | KV | Review Digital Assets NFTs working paper for quality and consistency with other workstreams | 2.4 |
| 08/25/2023 | KV | Review Intangible Assets working paper for quality and consistency with other workstreams | 1.6 |
| 08/25/2023 | LB | Attend meeting with L. Beischer, R. Headington (AlixPartners) re: Review the Solana decentralized finance analysis to be run week commencing 29th Aug | 0.5 |
| 08/25/2023 | LB | Attend meeting with D. White, L. Beischer (AlixPartners) re: decentralized finance and Solana work handover and documentation | 0.3 |
| 08/25/2023 | LB | Attend meeting with L. Beischer, T. Phelan (AlixPartners) re: Solana Alameda entity quarterly balance processing and FTX entity signature pull setup | 1.1 |
| 08/25/2023 | LB | Document handover of Solana data pull workstream to R. Headington | 1.3 |
| 08/25/2023 | LB | Create Quicknode API and access script for further metadata queries by team | 0.9 |
| 08/25/2023 | LB | Document handover of Solana data pull workstream to T. Phelan | 1.6 |
| 08/25/2023 | LB | Create preliminary Alameda quarterly balances from large accounts | 1.8 |
| 08/25/2023 | LB | Perform quality control and reconciliation of AlixPartners quarterly balances with A&M quarterly balances by chain | 1.9 |
| 08/25/2023 | LMG | Attend meeting with L. Jia, L. Goldman, G. Gopalakrishnan (AlixPartners) re: discuss the FTX Japan trade analysis and the next steps | 0.5 |
| 08/25/2023 | LMG | Working session with D. Schwartz, J. Somerville, L. Goldman (AlixPartners) re: methodology for Dotcom exchange shortfall calculation | 0.5 |
| 08/25/2023 | LJ | Analyze the FTX Japan sell and buy side trade flow | 2.4 |
| 08/25/2023 | LJ | Attend meeting with F. Liang, L. Jia (AlixPartners) re: review variance between SnapshotBlob and pointer data | 0.5 |
| 08/25/2023 | LJ | Attend meeting with L. Jia, L. Goldman, G. Gopalakrishnan (AlixPartners) re: discuss the FTX Japan trade analysis and the next steps | 0.5 |
| 08/25/2023 | LJ | Attend meeting with L. Jia, T. Yamada (AlixPartners) re: discuss the FTX Japan and Liquid background | 0.1 |
| 08/25/2023 | LJ | Develop SQL scripts to analyze the top 5 counterparties of FTX Japan trades | 1.9 |
| 08/25/2023 | LJ | Reconcile FTX Japan user mapping with Liquid migration file | 2.6 |
| 08/25/2023 | MC | Review comments to draft adjustments for DAAG, Nibbio, Folkvang and CMS investments | 0.5 |
| 08/25/2023 | MC | Review update on completeness searches for Other Investments | 0.1 |
| 08/25/2023 | MB | Create insider transfer adjusting journal entries workpaper for historical financial statement reconstruction purposes | 2.0 |
| 08/25/2023 | MB | Review Bahamian property records for Albany 3A to determine necessary adjusting journal entries for insider loan receivables | 0.6 |
| 08/25/2023 | MB | Review Bahamian property records for Unit 112 and 209 to determine necessary adjusting journal entries for insider loan receivables | 1.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:            Financial Statement Reconstruction
Code:         20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 08/25/2023 | MB | Working session with D. Schwartz, M. Birtwell (AlixPartners) re: analyze financial statement impact from Ryan Salame's Bahamian property purchases | 0.1 |
| 08/25/2023 | QB | Review investigations into investments to align intercompany and other investments work products for purposes of reconstructing historical financial statements | 2.4 |
| 08/25/2023 | QB | Update adjusting journal entries for intercompany quarterly loan imbalances to reconstruct historical financial statements | 2.5 |
| 08/25/2023 | RS | Analyze imbalances between certain intercompany and related party | 2.7 |
| 08/25/2023 | RS | Prepare intercompany and related party A&M contract analysis | 2.2 |
| 08/25/2023 | RH | Continue updating Solana decentralized finance analysis python script | 2.2 |
| 08/25/2023 | RH | Create list of Solana addresses as an input for the decentralized finance analysis | 1.6 |
| 08/25/2023 | RH | Develop Solana decentralized finance analysis python script to run on virtual machine | 1.0 |
| 08/25/2023 | RH | Perform test run of Solana analysis in preparation for running on 29th August | 1.2 |
| 08/25/2023 | RH | Test Solana decentralized finance analysis python script | 0.8 |
| 08/25/2023 | RH | Update Solana decentralized finance analysis python script | 2.0 |
| 08/25/2023 | RH | Attend meeting with L. Beischer, R. Headington (AlixPartners) re: Review the Solana decentralized finance analysis to be run week commencing 29th Aug | 0.5 |
| 08/25/2023 | SZ | Conduct Relativity research, cash database search, crypto verification and QuickBooks review for CMS Equity investment relating to Other Investment workstream | 1.8 |
| 08/25/2023 | SZ | Conduct Relativity research, cash database search, crypto verification and QuickBooks review for DA AG investment relating to Other Investment workstream | 1.9 |
| 08/25/2023 | SZ | Conduct Relativity research, cash database search, crypto verification and QuickBooks review for Folkgang investment relating to Other Investment workstream | 2.0 |
| 08/25/2023 | SZ | Continue to conduct Relativity research, cash database search, crypto verification and QuickBooks review for DA AG investment relating to Other Investment workstream | 1.5 |
| 08/25/2023 | SZ | Propose adjusting journal entries (Inv057) for DAAG investment relating to Other Investment workstream | 0.8 |
| 08/25/2023 | SRH | Review latest Solana data table re: historical reconstruction | 2.0 |
| 08/25/2023 | SRH | Working session with C. Chen, S. Hanzi, T. Phelan, G. Gopalakrishnan (AlixPartners) re: SQL queries to extract Dotcom fiat and stable coin historical net deposit data | 0.5 |
| 08/25/2023 | TY | Attend meeting with L. Jia, T. Yamada (AlixPartners) re: discuss the FTX Japan and Liquid background | 0.1 |
| 08/25/2023 | TY | Call with E. Mostoff, T. Yamada (AlixPartners) re: cash transaction data availability of Salameda Ltd | 0.1 |
| 08/25/2023 | TY | Investigate background of FTT loans made by Alameda Research Ltd to FTX Japan KK and Quoine Pte Ltd | 1.1 |
| 08/25/2023 | TY | Investigate background of FTX Japan KK's user account transition from Liquid Platform to FTX Platform | 1.3 |

# AlixPartners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/25/2023 | TY | Investigate flow of coin transfers related to FTT loans made by Alameda Research LLC to FTX Japan KK and Quoine Pte Ltd | 2.0 |
| 08/25/2023 | TY | Prepare adjusting journal entries for intercompany transactions between Salameda Ltd and Alameda Research LLC QuickBooks division | 2.0 |
| 08/25/2023 | TY | Prepare adjusting journal entries for intercompany transactions between Salameda Ltd and Alameda Research LLC-NULL QuickBooks division | 1.5 |
| 08/25/2023 | TY | Working session with C. Chen, T. Yamada (AlixPartners) re: confirmation of cash transfer transactions from Alameda Research LLC to Salameda Ltd | 0.1 |
| 08/25/2023 | TS | Update overview and assumptions of the Bahamian properties workbook re: the properties workstream | 0.3 |
| 08/25/2023 | TP | Document blockchain data collection and calculation processes for use as support for the recreation of the historical financial statements | 1.9 |
| 08/25/2023 | TP | Working session with C. Chen, S. Hanzi, T. Phelan, G. Gopalakrishnan (AlixPartners) re: SQL queries to extract Dotcom fiat and stable coin historical net deposit data | 0.5 |
| 08/25/2023 | TP | Attend meeting with L. Beischer, T. Phelan (AlixPartners) re: Solana Alameda entity quarterly balance processing and FTX entity signature pull setup | 1.1 |
| 08/27/2023 | LMG | Trace FTT collateral movements for Genesis loan | 2.2 |
| 08/28/2023 | AP | Draft adjusting journal entry to add all token investments under $1M to Other Investments - Digital Asset account | 2.2 |
| 08/28/2023 | AP | Reconcile new FTX venture investment tracker with a previous list of other investments | 2.2 |
| 08/28/2023 | AP | Review Digital Asset - NFT adjusting journal entries and workpaper support | 1.5 |
| 08/28/2023 | AP | Update Other Investments detailed workpaper completeness check fields | 1.8 |
| 08/28/2023 | AP | Working session with A. Patti, C. Wong, E. Mostoff, J. Somerville (AlixPartners) re: intercompany Accounts Receivable/Accounts Payable matrix imbalance, stablecoin definition, and workplan for next round of adjusting journal entries | 0.5 |
| 08/28/2023 | AP | Working session with J. Chin, A. Patti (AlixPartners) re: review current status of the Other Investments open items and reconciliation with a new A&M investment schedule | 0.4 |
| 08/28/2023 | AV | Review summary of outstanding items for financial statement reconstruction workpaper review | 1.4 |
| 08/28/2023 | AV | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: review of A&M insider analysis to determine potential adjusting journal entries for historical financial statement reconstruction | 0.5 |
| 08/28/2023 | AV | Working session with A. Vanderkamp, M. Birtwell, M. Cervi, T. Hofner, J. Chin (AlixPartners) re: review differences between Other Investments analysis and the QE memorandums for Particular Investments balances | 0.3 |
| 08/28/2023 | CAS | Design process to reconcile exchange ledger information to independent third-party information in support of the financial statement reconstruction | 2.7 |
| 08/28/2023 | CC | Analyze cash transfers from Alameda Research LLC to Alameda Research LTD | 1.2 |
| 08/28/2023 | CC | Analyze cash transfers from Alameda Research LLC to FTX Digital Markets | 0.8 |
| 08/28/2023 | CC | Analyze cash transfers from Alameda Research LLC to FTX Trading LTD | 0.4 |
| 08/28/2023 | CC | Analyze cash transfers from Alameda Research LTD to Alameda Research LLC | 1.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

| | |
|---|---|
| Re: | Financial Statement Reconstruction |
| Code: | 20008100P00001.1.15 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 08/28/2023 | CC | Analyze cash transfers from FTX Digital Markets to Alameda Research LLC | 0.7 |
| 08/28/2023 | CC | Analyze cash transfers from FTX Trading LTD to Alameda Research LLC | 0.3 |
| 08/28/2023 | CC | Prepare adjusting journal entry workpaper for intercompany balance between Alameda Research LLC and Alameda Research LTD | 1.8 |
| 08/28/2023 | CC | Working session with C. Chen, C. Wong, J. Somerville, O. Braat, R. Self (AlixPartners) re: Status update for intercompany workstream re: Alameda Research LTD - FTX Trading Ltd cash tagging exercise, imbalance analysis, and balance sheet model updates | 0.5 |
| 08/28/2023 | CC | Working session with C. Chen, F. Liang, K. Wessel, T. Toaso, T. Yamada (AlixPartners) re: discuss definition and mapping of stable coins on the master balance sheet | 0.5 |
| 08/28/2023 | CC | Working session with C. Chen, J. Somerville (AlixPartners) re: Dotcom exchange shortfall calculation | 1.4 |
| 08/28/2023 | DJW | Investigate FTX.jp crypto asset holdings and address attributions for historical balance sheet carve outs | 1.1 |
| 08/28/2023 | DL | Attend meeting with F. Liang, L. Jia (AlixPartners) re: discuss the updated Alameda third-party exchange SnapshotBlob data and the next steps | 0.5 |
| 08/28/2023 | DL | Create visuals on FTX Trading LTD's gaps between customer liabilities and wallet balances | 2.6 |
| 08/28/2023 | DL | Search Relativity documents related to Alameda's holdings on OKEX exchange | 2.0 |
| 08/28/2023 | DL | Update presentation with analysis summary on using SnapshotBlob as data source | 2.4 |
| 08/28/2023 | DL | Working session with C. Chen, F. Liang, K. Wessel, T. Toaso, T. Yamada (AlixPartners) re: discuss definition and mapping of stable coins on the master balance sheet | 0.5 |
| 08/28/2023 | DL | Working session with E. Mostoff, F. Liang, J. LaBella, T. Toaso (AlixPartners) re: Token-level asset/liability breakout in adjusted historical balance sheet | 0.9 |
| 08/28/2023 | DL | Working session with E. Mostoff, F. Liang, T. Toaso (AlixPartners) re: quality review of adjusted historical balance sheet model | 0.8 |
| 08/28/2023 | EB | Teleconference with E. Boyle, J. LaBella, K. Wessel (AlixPartners) re: update on staffing plans, Bahamas property workstreams, and mapping of balance sheet accounts to adjusting journal entries working papers | 0.3 |
| 08/28/2023 | EM | Analyze new banking data received re: Hannam Group to support reconstruction of historical cash balances | 0.2 |
| 08/28/2023 | EM | Call with C. Wong, E. Mostoff, O. Braat, T. Toaso (AlixPartners) re: investigating intercompany imbalances for purposes of reconstructing historical financial statements | 1.0 |
| 08/28/2023 | EM | Perform quality control procedures on adjusted historical balance sheet model to identify entity-level financial statements for further analysis | 2.1 |
| 08/28/2023 | EM | Update adjusted historical balance sheet model with adjusting journal entries related to Other Assets account group | 0.5 |
| 08/28/2023 | EM | Update Other Liabilities cover sheet with summary of validation process and key decisions to support reconstruction of historical financial statements | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 08/28/2023 | EM | Working session with A. Patti, C. Wong, E. Mostoff, J. Somerville (AlixPartners) re: intercompany Accounts Receivable/Accounts Payable matrix imbalance, stablecoin definition, and workplan for next round of adjusting journal entries | 0.5 |
| 08/28/2023 | EM | Working session with E. Mostoff, F. Liang, J. LaBella, T. Toaso (AlixPartners) re: Token-level asset/liability breakout in adjusted historical balance sheet | 0.9 |
| 08/28/2023 | EM | Working session with E. Mostoff, F. Liang, T. Toaso (AlixPartners) re: quality review of adjusted historical balance sheet model | 0.8 |
| 08/28/2023 | EM | Working session with E. Mostoff, J. LaBella, T. Toaso (AlixPartners) re: creation of summary leadsheet for adjustments to historical account balances | 0.7 |
| 08/28/2023 | EM | Working session with E. Mostoff, T. Toaso (AlixPartners) re: quality control of non-QuickBooks equity imbalance within historical balance sheet model | 0.5 |
| 08/28/2023 | EM | Working session with E. Mostoff, T. Toaso (AlixPartners) re: workplan for ingestion of additional adjusting journal entries into adjusted historical balance sheet | 0.1 |
| 08/28/2023 | GG | Create an output for quarter end net balance on ftx com exchange | 2.3 |
| 08/28/2023 | GG | Create script to generate quarter end cumulative deposits on ftx com exchange by coins | 2.8 |
| 08/28/2023 | GG | Create script to generate quarter end cumulative withdrawals on ftx com exchange by coins | 2.4 |
| 08/28/2023 | GG | Working session with S. Hanzi, G. Gopalakrishnan (AlixPartners) re: code review for Dotcom Silo shortfall calculation | 0.6 |
| 08/28/2023 | JC | Prepare adjusted journal entry for Euler token investment removal from Other Investments | 0.4 |
| 08/28/2023 | JC | Prepare adjusted journal entry workpaper for Euler token investment removal from Other Investments | 1.3 |
| 08/28/2023 | JC | Review intercompany component of Particular Investment adjusted journal entry | 1.9 |
| 08/28/2023 | JC | Review Other Investments adjusted journal entries with intercompany components to confirm counterparty | 2.9 |
| 08/28/2023 | JC | Working session with A. Vanderkamp, M. Birtwell, M. Cervi, T. Hofner, J. Chin (AlixPartners) re: review differences between Other Investments analysis and the QE memorandums for Particular Investments balances | 0.3 |
| 08/28/2023 | JC | Working session with J. Chin, A. Patti (AlixPartners) re: review current status of the Other Investments open items and reconciliation with a new A&M investment schedule | 0.4 |
| 08/28/2023 | JC | Working session with J. LaBella, M. Cervi, R. Self, J. Chin (AlixPartners) re: Update on the imbalance analysis for intercompany accounts receivable and payable, and discussion on the missing counterparty ID for some adjustments | 0.2 |
| 08/28/2023 | JC | Working session with J. LaBella, R. Self, J. Chin (AlixPartners) re: discuss the definition of Stablecoins for purposes of Dotcom shortfall calculation and overlap with the intercompany cash workstream | 0.3 |
| 08/28/2023 | JC | Working session with M. Cervi, J. Chin (AlixPartners) re: discuss the adjusted journal entry for Particular Investment, intercompany counterparties, and proposed adjustment for Euler | 1.0 |

# **Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:     Financial Statement Reconstruction
Code:   20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/28/2023 | JC | Working session with O. Braat, J. Chin (AlixPartners) re: discuss missing counterparties for Other Investments adjusted journal entries with intercompany component | 0.6 |
| 08/28/2023 | JC | Working session with O. Braat, J. Chin (AlixPartners) re: Investigating intercompany imbalances for purposes of reconstructing historical financial statements | 0.5 |
| 08/28/2023 | JCL | Develop options for tracking legal entity source balance sheets and adjusting entries back to account level workpapers capturing adjustments and source data support | 1.4 |
| 08/28/2023 | JCL | Meeting with J. LaBella, J. Somerville (AlixPartners) re: update on intercompany workstream roadblocks to finalization | 0.5 |
| 08/28/2023 | JCL | Meeting with R. Gordon, K. Kearney (A&M), M. Cilia (FTX), J. LaBella, J. Somerville, K. Wessel (AlixPartners) re: treatment of intercompany exchange transfers of digital assets for purposes of reconciling historical financial statements to petition date financial statements | 0.7 |
| 08/28/2023 | JCL | Review analysis capturing current status of imbalances between intercompany and related party account pairings | 0.4 |
| 08/28/2023 | JCL | Review other investments lead sheet and process to link source document support up to adjustments and consolidated balance sheet | 0.6 |
| 08/28/2023 | JCL | Teleconference with E. Boyle, J. LaBella, K. Wessel (AlixPartners) re: update on staffing plans, Bahamas property workstreams, and mapping of balance sheet accounts to adjusting journal entries working papers | 0.3 |
| 08/28/2023 | JCL | Update slides to be used to brief counsel on current status of consolidated FTX Group balance sheets | 0.7 |
| 08/28/2023 | JCL | Working session with E. Mostoff, F. Liang, J. LaBella, T. Toaso (AlixPartners) re: Token-level asset/liability breakout in adjusted historical balance sheet | 0.9 |
| 08/28/2023 | JCL | Working session with E. Mostoff, J. LaBella, T. Toaso (AlixPartners) re: creation of summary leadsheet for adjustments to historical account balances | 0.7 |
| 08/28/2023 | JCL | Working session with J. LaBella, J. Somerville, K. Wessel, L. Goldman (AlixPartners) re: analysis of historical FTT transactions related to Alameda Research LLC borrowings from Genesis Global Capital to document fact pattern in advance of discussion with CFO and A&M re: intercompany balances | 0.9 |
| 08/28/2023 | JCL | Working session with J. LaBella, K. Wessel (AlixPartners) re: evaluation of historical intercompany relationship between Cottonwood Grove Ltd & Alameda Research Ltd in preparation for discussion with CFO | 0.5 |
| 08/28/2023 | JCL | Working session with J. LaBella, M. Cervi, R. Self, J. Chin (AlixPartners) re: Update on the imbalance analysis for intercompany accounts receivable and payable, and discussion on the missing counterparty ID for some adjustments | 0.2 |
| 08/28/2023 | JCL | Working session with J. LaBella, R. Self, J. Chin (AlixPartners) re: discuss the definition of StableCoins for purposes of Dotcom shortfall calculation and overlap with the intercompany cash workstream | 0.3 |
| 08/28/2023 | JLS | Analyze A&M provided data on customer cash tagging to reconcile historical financial statements to petition date financial statements | 0.7 |
| 08/28/2023 | JLS | Compare historical intercompany digital asset transfers on exchange to proposed adjusting journal entries - Cottonwood Grove and Alameda Research Ltd | 0.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 08/28/2023 | JLS | Draft correspondence to D. Schwartz, J. LaBella, T. Toaso (all AlixPartners) re: customer cash categorization status | 0.3 |
| 08/28/2023 | JLS | Draft correspondence to K. Kearney at A&M reconciling differences in categorization of customer cash between historical and petition date financial statements | 0.8 |
| 08/28/2023 | JLS | Meeting with J. LaBella, J. Somerville (AlixPartners) re: update on intercompany workstream roadblocks to finalization | 0.5 |
| 08/28/2023 | JLS | Meeting with R. Gordon, K. Kearney (A&M), M. Cilia (FTX), J. LaBella, J. Somerville, K. Wessel (AlixPartners) re: treatment of intercompany exchange transfers of digital assets for purposes of reconciling historical financial statements to petition date financial statements | 0.7 |
| 08/28/2023 | JLS | Working session with A. Patti, C. Wong, E. Mostoff, J. Somerville (AlixPartners) re: intercompany Accounts Receivable/Accounts Payable matrix imbalance, stablecoin definition, and workplan for next round of adjusting journal entries | 0.5 |
| 08/28/2023 | JLS | Working session with C. Chen, C. Wong, J. Somerville, O. Braat, R. Self (AlixPartners) re: Status update for intercompany workstream re: Alameda Research LTD - FTX Trading Ltd cash tagging exercise, imbalance analysis, and balance sheet model updates | 0.5 |
| 08/28/2023 | JLS | Working session with C. Chen, J. Somerville (AlixPartners) re: Dotcom exchange shortfall calculation | 1.4 |
| 08/28/2023 | JLS | Working session with J. LaBella, J. Somerville, K. Wessel, L. Goldman (AlixPartners) re: analysis of historical FTT transactions related to Alameda Research LLC borrowings from Genesis Global Capital to document fact pattern in advance of discussion with CFO and A&M re: intercompany balances | 0.9 |
| 08/28/2023 | JLS | Working session with J. Somerville, K. Wessel, L. Goldman (AlixPartners) re: to analyze FTT flows between Genesis, Alameda Research Ltd, and Cottonwood Grove to quantify historical intercompany | 0.5 |
| 08/28/2023 | KHW | Meeting with R. Gordon, K. Kearney (A&M), M. Cilia (FTX), J. LaBella, J. Somerville, K. Wessel (AlixPartners) re: treatment of intercompany exchange transfers of digital assets for purposes of reconciling historical financial statements to petition date financial statements | 0.7 |
| 08/28/2023 | KHW | Review updated documentation re: identification / attribution of digital wallet population for recreation of historical quarterly digital asset balances by Silo | 0.6 |
| 08/28/2023 | KHW | Teleconference with E. Boyle, J. LaBella, K. Wessel (AlixPartners) re: update on staffing plans, Bahamas property workstreams, and mapping of balance sheet accounts to adjusting journal entries working papers | 0.3 |
| 08/28/2023 | KHW | Working session with C. Chen, F. Liang, K. Wessel, T. Toaso, T. Yamada (AlixPartners) re: discuss definition and mapping of stable coins on the master balance sheet | 0.5 |
| 08/28/2023 | KHW | Working session with J. LaBella, J. Somerville, K. Wessel, L. Goldman (AlixPartners) re: analysis of historical FTT transactions related to Alameda Research LLC borrowings from Genesis Global Capital to document fact pattern in advance of discussion with CFO and A&M re: intercompany balances | 0.9 |

# AlixPartners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/28/2023 | KHW | Working session with J. LaBella, K. Wessel (AlixPartners) re: evaluation of historical intercompany relationship between Cottonwood Grove Ltd & Alameda Research Ltd in preparation for discussion with CFO | 0.5 |
| 08/28/2023 | KHW | Working session with J. Somerville, K. Wessel, L. Goldman (AlixPartners) re: to analyze FTT flows between Genesis, Alameda Research Ltd, and Cottonwood Grove to quantify historical intercompany | 0.5 |
| 08/28/2023 | LMG | Analyze FTT balances for financial statement team | 1.1 |
| 08/28/2023 | LMG | Review fiat and stablecoin deposit/withdrawal analysis for financial statement team | 0.6 |
| 08/28/2023 | LMG | Working session with J. LaBella, J. Somerville, K. Wessel, L. Goldman (AlixPartners) re: analysis of historical FTT transactions related to Alameda Research LLC borrowings from Genesis Global Capital to document fact pattern in advance of discussion with CFO and A&M re: intercompany balances | 0.9 |
| 08/28/2023 | LMG | Working session with J. Somerville, K. Wessel, L. Goldman (AlixPartners) re: to analyze FTT flows between Genesis, Alameda Research Ltd, and Cottonwood Grove to quantify historical intercompany | 0.5 |
| 08/28/2023 | LMG | Working session with L. Goldman, T. Phelan (AlixPartners) re: BTC hot wallet balances over time | 0.7 |
| 08/28/2023 | LJ | Attend meeting with F. Liang, L. Jia (AlixPartners) re: discuss the updated Alameda third-party exchange SnapshotBlob data and the next steps | 0.5 |
| 08/28/2023 | LJ | Attend meeting with L. Jia, T. Hofner (AlixPartners) re: Walk through the Alameda third-party exchanges SnapshotBlob delta analysis | 0.3 |
| 08/28/2023 | LJ | Investigate the FTX Japan ETH trades by top 5 users | 2.7 |
| 08/28/2023 | LJ | Investigate the FTX Japan trading sub-accounts | 2.1 |
| 08/28/2023 | LJ | Investigate the Okex exchange Alameda positions and snapshotblob data | 1.9 |
| 08/28/2023 | MC | Working session with A. Vanderkamp, M. Birtwell, M. Cervi, T. Hofner, J. Chin (AlixPartners) re: review differences between Other Investments analysis and the QE memorandums for Particular Investments balances | 0.3 |
| 08/28/2023 | MC | Working session with J. LaBella, M. Cervi, R. Self, J. Chin (AlixPartners) re: Update on the imbalance analysis for intercompany accounts receivable and payable, and discussion on the missing counterparty ID for some adjustments | 0.2 |
| 08/28/2023 | MC | Working session with M. Cervi, J. Chin (AlixPartners) re: discuss the adjusted journal entry for Particular Investment, intercompany counterparties, and proposed adjustment for Euler | 1.0 |
| 08/28/2023 | MC | Working session with M. Cervi, T. Yamada (AlixPartners) re: accounting treatment of FTT loan transactions between Alameda Research Ltd, FTX Japan KK, and Quoine Pte Ltd | 0.6 |
| 08/28/2023 | MB | Review insider transfer work product to determine need for any insider loan receivable loan receivable adjusting journal entries | 2.8 |
| 08/28/2023 | MB | Review SOFA 4/13 for A&M assigned insiders to determine need for any adjusting journal entries for historical financial statement reconstruction | 2.4 |
| 08/28/2023 | MB | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: review of A&M insider analysis to determine potential adjusting journal entries for historical financial statement reconstruction | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Financial Statement Reconstruction
Code:    20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 08/28/2023 | MB | Working session with A. Vanderkamp, M. Birtwell, M. Cervi, T. Hofner, J. Chin (AlixPartners) re: review differences between Other Investments analysis and the QE memorandums for Particular Investments balances | 0.3 |
| 08/28/2023 | MB | Working session with M. Birtwell, T. Toaso (AlixPartners) re: creating adjusting journal entries for insider loan receivables that appropriately account for the existing quarterly balances | 0.2 |
| 08/28/2023 | QB | Call with C. Wong, E. Mostoff, O. Braat, T. Toaso (AlixPartners) re: investigating intercompany imbalances for purposes of reconstructing historical financial statements | 1.0 |
| 08/28/2023 | QB | Call with C. Wong, O. Braat (AlixPartners) re: investigating intercompany imbalances for purposes of reconstructing historical financial statements | 0.7 |
| 08/28/2023 | QB | Develop workplan for updates to be made to resolve intercompany imbalances for purposes of reconstructing historical financial statements | 1.7 |
| 08/28/2023 | QB | Revise list of token investments for internal reporting for purposes of reconstructing historical financial statements | 0.9 |
| 08/28/2023 | QB | Working session with C. Chen, C. Wong, J. Somerville, O. Braat, R. Self (AlixPartners) re: Status update for intercompany workstream re: Alameda Research LTD - FTX Trading Ltd cash tagging exercise, imbalance analysis, and balance sheet model updates | 0.5 |
| 08/28/2023 | QB | Working session with O. Braat, J. Chin (AlixPartners) re: discuss missing counterparties for Other Investments adjusted journal entries with intercompany component | 0.6 |
| 08/28/2023 | QB | Working session with O. Braat, J. Chin (AlixPartners) re: Investigating intercompany imbalances for purposes of reconstructing historical financial statements | 0.5 |
| 08/28/2023 | RS | Analyze imbalances between certain intercompany and related party | 0.5 |
| 08/28/2023 | RS | Working session with C. Chen, C. Wong, J. Somerville, O. Braat, R. Self (AlixPartners) re: Status update for intercompany workstream re: Alameda Research LTD - FTX Trading Ltd cash tagging exercise, imbalance analysis, and balance sheet model updates | 0.5 |
| 08/28/2023 | RS | Working session with J. LaBella, M. Cervi, R. Self, J. Chin (AlixPartners) re: Update on the imbalance analysis for intercompany accounts receivable and payable, and discussion on the missing counterparty ID for some adjustments | 0.2 |
| 08/28/2023 | RS | Working session with J. LaBella, R. Self, J. Chin (AlixPartners) re: discuss the definition of StableCoins for purposes of Dotcom shortfall calculation and overlap with the intercompany cash workstream | 0.3 |
| 08/28/2023 | ST | Build data quality screening scripts for QuickBooks data used in forensic investigation workstreams | 2.6 |
| 08/28/2023 | ST | Analyze .COM transfers data to summarize the issuance of FTT_CUSTOM_21_22 for purposes of supporting the financial statement reconstruction | 2.5 |
| 08/28/2023 | ST | Summarize .COM exchange data to summarize the issuance of FTT_CUSTOM_21_22 for purposes of supporting the financial statement reconstruction | 1.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/28/2023 | SYW | Call with C. Wong, E. Mostoff, O. Braat, T. Toaso (AlixPartners) re: investigating intercompany imbalances for purposes of reconstructing historical financial statements | 1.0 |
| 08/28/2023 | SYW | Call with C. Wong, O. Braat (AlixPartners) re: investigating intercompany imbalances for purposes of reconstructing historical financial statements | 0.7 |
| 08/28/2023 | SYW | Email to T. Toaso re: updated general ledger detailed validation adjusting journal entries and changes to the proposed adjusting journal entries for the intercompany workstream | 0.6 |
| 08/28/2023 | SYW | Perform investigation into the imbalance intercompany position between Alameda Research LTD (7) and Blockfolio (16) | 2.1 |
| 08/28/2023 | SYW | Perform investigation into the imbalance intercompany position between FTX Trading (55) and Blockfolio Holdings (133) | 2.5 |
| 08/28/2023 | SYW | Working session with A. Patti, C. Wong, E. Mostoff, J. Somerville (AlixPartners) re: intercompany Accounts Receivable/Accounts Payable matrix imbalance, stablecoin definition, and workplan for next round of adjusting journal entries | 0.5 |
| 08/28/2023 | SYW | Working session with C. Chen, C. Wong, J. Somerville, O. Braat, R. Self (AlixPartners) re: Status update for intercompany workstream re: Alameda Research LTD - FTX Trading Ltd cash tagging exercise, imbalance analysis, and balance sheet model updates | 0.5 |
| 08/28/2023 | SZ | Propose adjusting journal entries relating to - 23521 Other Investments:2020 and 2021 Investments of Other Investment workstream, including Inv046, In014.2, Inv012, Inv032, Inv012.3, Inv042, Inv043, Inv012.2 and Inv021.2 | 0.8 |
| 08/28/2023 | SZ | Propose adjusting journal entries with supports relating to Non-current Investments: Equity Securities of Other Investment workstream, including Inv045, In047,Inv044,Inv049,Inv048,Inv057 | 1.7 |
| 08/28/2023 | SZ | Reconcile the remaining balance sheets account - Non-current Investments:Equity Securities, relating to Other Investment workstream with QuickBooks records, cash database, crypto payments and ESI database - CMS | 1.8 |
| 08/28/2023 | SZ | Reconcile the remaining balance sheets account - Non-current Investments:Equity Securities, relating to Other Investment workstream with QuickBooks records, cash database, crypto payments and ESI database - DAAG | 2.0 |
| 08/28/2023 | SZ | Reconcile the remaining balance sheets account - Non-current Investments:Equity Securities, relating to Other Investment workstream with QuickBooks records, cash database, crypto payments and ESI database - Folkgang | 1.7 |
| 08/28/2023 | SRH | Create table with restructured Solana transactions re: Debtor to insider transfer analysis | 2.8 |
| 08/28/2023 | SRH | Identify the data points / characteristics of Solana records using a specific example of Solana deposit and subsequent sweep re: historical reconstruction | 2.6 |
| 08/28/2023 | SRH | Review most recent Solana data table re: historical reconstruction | 2.4 |
| 08/28/2023 | SRH | Working session with S. Hanzi, G. Gopalakrishnan (AlixPartners) re: code review for Dotcom Silo shortfall calculation | 0.6 |

# **Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 08/28/2023 | TY | Reconcile intercompany imbalances between FTX Japan KK and Alameda Research Ltd | 2.7 |
| 08/28/2023 | TY | Reconcile intercompany imbalances between Salameda Capital Ltd and Alameda Research LLC | 1.3 |
| 08/28/2023 | TY | Reconcile intercompany imbalances between Salameda Capital Ltd and Alameda Research LLC NULL QuickBooks division | 1.0 |
| 08/28/2023 | TY | Reconcile intercompany imbalances between Salameda Capital Ltd and Alameda Research Ltd | 1.5 |
| 08/28/2023 | TY | Reconcile intercompany imbalances between Salameda Capital Ltd and Cottonwood Grove Ltd | 1.4 |
| 08/28/2023 | TY | Update non-QuickBooks leadsheet to reflect adjustments to intercompany receivable/payable accounts | 0.8 |
| 08/28/2023 | TY | Validate significant trial balance accounts of Salameda Capital Ltd | 1.2 |
| 08/28/2023 | TY | Working session with C. Chen, F. Liang, K. Wessel, T. Toaso, T. Yamada (AlixPartners) re: discuss definition and mapping of stable coins on the master balance sheet | 0.5 |
| 08/28/2023 | TY | Working session with M. Cervi, T. Yamada (AlixPartners) re: accounting treatment of FTT loan transactions between Alameda Research Ltd, FTX Japan KK, and Quoine Pte Ltd | 0.6 |
| 08/28/2023 | TS | Working session with T. Shen, X. Su (AlixPartners) re: review the procedures and findings for completeness check related to Bahamian Properties workstream | 0.8 |
| 08/28/2023 | TJH | Attend meeting with L. Jia, T. Hofner (AlixPartners) re: Walk through the Alameda third-party exchanges SnapshotBlob delta analysis | 0.3 |
| 08/28/2023 | TJH | Working session with A. Vanderkamp, M. Birtwell, M. Cervi, T. Hofner, J. Chin (AlixPartners) re: review differences between Other Investments analysis and the QE memorandums for Particular Investments balances | 0.3 |
| 08/28/2023 | TT | Analyze adjusting journal entries for intercompany balance adjustments | 1.4 |
| 08/28/2023 | TT | Analyze related party balances across entities to reconstruct historical financial statements | 1.8 |
| 08/28/2023 | TT | Call with C. Wong, E. Mostoff, O. Braat, T. Toaso (AlixPartners) re: investigating intercompany imbalances for purposes of reconstructing historical financial statements | 1.0 |
| 08/28/2023 | TT | Prepare adjusted balance sheet presentation at the request of counsel | 1.4 |
| 08/28/2023 | TT | Working session with C. Chen, F. Liang, K. Wessel, T. Toaso, T. Yamada (AlixPartners) re: discuss definition and mapping of stable coins on the master balance sheet | 0.5 |
| 08/28/2023 | TT | Working session with E. Mostoff, F. Liang, J. LaBella, T. Toaso (AlixPartners) re: Token-level asset/liability breakout in adjusted historical balance sheet | 0.9 |
| 08/28/2023 | TT | Working session with E. Mostoff, F. Liang, T. Toaso (AlixPartners) re: quality review of adjusted historical balance sheet model | 0.8 |
| 08/28/2023 | TT | Working session with E. Mostoff, J. LaBella, T. Toaso (AlixPartners) re: creation of summary leadsheet for adjustments to historical account balances | 0.7 |
| 08/28/2023 | TT | Working session with E. Mostoff, T. Toaso (AlixPartners) re: quality control of non-QuickBooks equity imbalance within historical balance sheet model | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 08/28/2023 | TT | Working session with E. Mostoff, T. Toaso (AlixPartners) re: workplan for ingestion of additional adjusting journal entries into adjusted historical balance sheet | 0.1 |
| 08/28/2023 | TT | Working session with M. Birtwell, T. Toaso (AlixPartners) re: creating adjusting journal entries for insider loan receivables that appropriately account for the existing quarterly balances | 0.2 |
| 08/28/2023 | TP | Analyze blockchain account relationship data related to Debtor accounts for use in the recreation of the historical financial statements | 2.8 |
| 08/28/2023 | TP | Conduct comparison between AlixPartners' non-Debtor address list and addresses assigned to a Debtor silo by other professional groups to identify review population for the historical reconstruction cryptocurrency team | 0.8 |
| 08/28/2023 | TP | Conduct quality control analysis on FTX exchange data for use in the historical financial reconstruction | 2.3 |
| 08/28/2023 | TP | Review FTX exchange GitHub repository for use in the recreation of the historical financial statements | 1.7 |
| 08/28/2023 | TP | Working session with L. Goldman, T. Phelan (AlixPartners) re: BTC hot wallet balances over time | 0.7 |
| 08/28/2023 | XS | Continue to review documents on Relativity by key words of 'Purchaser's Completion Statement' re: completeness check of Bahamian properties workstream | 2.7 |
| 08/28/2023 | XS | Reconcile records in cash database with journal entries of specific bank account #1 at Fidelity Bank re: Completeness check of Bahamian Properties workstream | 1.7 |
| 08/28/2023 | XS | Reconcile records in cash database with journal entries of specific bank account #2 at Fidelity Bank re: Completeness check of Bahamian Properties workstream | 1.6 |
| 08/28/2023 | XS | Review documents on Relativity by specific keywords re: completeness check of Bahamian properties workstream | 1.9 |
| 08/28/2023 | XS | Working session with T. Shen, X. Su (AlixPartners) re: review the procedures and findings for completeness check related to Bahamian Properties workstream | 0.8 |
| 08/29/2023 | AP | Create adjusting journal entry for token investments under $1M to book to Other Investments - Digital Assets | 2.6 |
| 08/29/2023 | AP | Reconcile new FTX venture investment tracker with a previous list of other investments | 2.5 |
| 08/29/2023 | AP | Review Digital Asset - NFT adjusting journal entries and workpaper support | 0.9 |
| 08/29/2023 | AP | Working session with C. Wong, M. Cervi, J. Chin, A. Patti (AlixPartners) re: update on coin market cap research on token investments, intercompany loan between Alameda and FTX, and the imbalance analysis | 0.7 |
| 08/29/2023 | AP | Working session with D. Schwartz, J. LaBella, M. Cervi, J. Chin, A. Patti (AlixPartners) re: update on current status of the Other Investments Workstream and reconciliation with latest investment schedule from A&M | 0.5 |
| 08/29/2023 | AP | Working session with M. Cervi, J. Chin, A. Patti (AlixPartners) re: review remaining open items of the Other Investments workstream including accounting for all wiped token investments and investment listing reconciliation | 1.5 |
| 08/29/2023 | CAS | Design process to reconcile exchange ledger information to independent third-party information in support of the financial statement reconstruction | 2.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/29/2023 | CAS | Meeting with R. Gordon, K. Kearney (A&M), C. Cipione, D. Schwartz, J. LaBella, J. Somerville, K. Wessel (AlixPartners) re: treatment of customer cash at FTX Digital Markets and treatment of exchange transfers for purposes of reconciling historical financial statements to petition date financial statements | 0.6 |
| 08/29/2023 | CC | Analyze net cash receipts from third party exchange in Alameda Research LLC's bank accounts on behalf of Alameda Research LTD | 2.8 |
| 08/29/2023 | CC | Reconcile intercompany adjusting journal entries between intercompany workpaper and adjusted balance sheet | 1.8 |
| 08/29/2023 | CC | Review Alameda Research LLC's cash transaction tagging files for untagged customer funds | 1.5 |
| 08/29/2023 | CC | Working session with C. Chen, E. Mostoff (AlixPartners) re: loading cash intercompany adjusting journal entries | 0.7 |
| 08/29/2023 | CC | Working session with C. Chen, E. Mostoff (AlixPartners) re: reconciling cash intercompany adjusting journal entries to supporting workpaper | 0.4 |
| 08/29/2023 | CC | Working session with C. Chen, E. Mostoff, J. Somerville, O. Braat, R. Self, T. Yamada (AlixPartners) re: coin market cap research update, Alameda FTX intercompany loan agreement, and intercompany imbalance analysis | 0.7 |
| 08/29/2023 | CC | Working session with C. Chen, J. LaBella, T. Yamada (AlixPartners) re: A&M contract analysis, intercompany imbalance analysis, cash intercompany update between Alameda Research Ltd and FTX Trading Ltd | 0.9 |
| 08/29/2023 | DS | Meeting with R. Gordon, K. Kearney (A&M), C. Cipione, D. Schwartz, J. LaBella, J. Somerville, K. Wessel (AlixPartners) re: treatment of customer cash at FTX Digital Markets and treatment of exchange transfers for purposes of reconciling historical financial statements to petition date financial statements | 0.6 |
| 08/29/2023 | DS | Update presentation for meeting with counsel | 1.4 |
| 08/29/2023 | DS | Working session with C. Wong, D. Schwartz, J. Somerville, R. Self (AlixPartners) re: A&M contract analysis, imbalance analysis, cash intercompany update between Alameda Research LTD - FTX Trading Ltd | 0.9 |
| 08/29/2023 | DS | Working session with D. Schwartz, E. Mostoff, J. LaBella, T. Toaso (AlixPartners) re: potentially unrecorded liabilities identified within Other Liabilities account group analysis | 0.7 |
| 08/29/2023 | DS | Working session with D. Schwartz, F. Liang, J. LaBella, K. Wessel (AlixPartners) re: discuss assumptions and limitation of using SnapshotBlob as a source for third-party exchange balances | 0.9 |
| 08/29/2023 | DS | Working session with D. Schwartz, F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: create summaries and visualizations on gaps/comparisons between exchange balances and wallets balances by quarter by token for Debtor entities | 1.4 |
| 08/29/2023 | DS | Working session with D. Schwartz, J. LaBella, M. Cervi, J. Chin, A. Patti (AlixPartners) re: update on current status of the Other Investments Workstream and reconciliation with latest investment schedule from A&M | 0.5 |
| 08/29/2023 | DJW | Investigate historic Debtor asset holdings of Solana defi investments to support financial balance recreation | 2.7 |
| 08/29/2023 | DL | Attend meeting with F. Liang, L. Jia (AlixPartners) re: Walk through the Alameda third-party exchange SnapshotBlob data slides | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/29/2023 | DL | Continue updating presentation deck and talking points for meeting on SnapshotBlob | 0.8 |
| 08/29/2023 | DL | Update charts on comparison between exchange balances and wallets balance by token | 1.2 |
| 08/29/2023 | DL | Update Cottonwood Grove options grants workpaper | 1.2 |
| 08/29/2023 | DL | Update DOTCOM exchange balances workpaper | 1.2 |
| 08/29/2023 | DL | Update presentation deck and talking points for meeting on SnapshotBlob | 2.4 |
| 08/29/2023 | DL | Working session with D. Schwartz, F. Liang, J. LaBella, K. Wessel (AlixPartners) re: discuss assumptions and limitation of using SnapshotBlob as a source for third-party exchange balances | 0.9 |
| 08/29/2023 | DL | Working session with D. Schwartz, F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: create summaries and visualizations on gaps/comparisons between exchange balances and wallets balances by quarter by token for Debtor entities | 1.4 |
| 08/29/2023 | EM | Update adjusted historical balance sheet model with adjusting journal entries re: intercompany cash transfers | 0.3 |
| 08/29/2023 | EM | Update adjusted historical balance sheet model with adjusting journal entries re: intercompany general ledger detail validation analysis | 2.9 |
| 08/29/2023 | EM | Working session with C. Chen, E. Mostoff (AlixPartners) re: loading cash intercompany adjusting journal entries | 0.7 |
| 08/29/2023 | EM | Working session with C. Chen, E. Mostoff (AlixPartners) re: reconciling cash intercompany adjusting journal entries to supporting workpaper | 0.4 |
| 08/29/2023 | EM | Working session with C. Chen, E. Mostoff, J. Somerville, O. Braat, R. Self, T. Yamada (AlixPartners) re: coin market cap research update, Alameda FTX intercompany loan agreement, and intercompany imbalance analysis | 0.7 |
| 08/29/2023 | EM | Working session with C. Wong, E. Mostoff (AlixPartners) re: Update general ledger detailed validation adjusting journal entries and changes to the proposed adjusting journal entries for the intercompany balance workstream | 0.3 |
| 08/29/2023 | EM | Working session with D. Schwartz, E. Mostoff, J. LaBella, T. Toaso (AlixPartners) re: potentially unrecorded liabilities identified within Other Liabilities account group analysis | 0.7 |
| 08/29/2023 | EM | Working session with E. Mostoff, O. Braat (AlixPartners) re: reviewing adjusting journal entries created in the intercompany workstream | 0.5 |
| 08/29/2023 | EM | Working session with E. Mostoff, T. Toaso (AlixPartners) re: ingestion of adjusting journal entries into historical balance sheet SQL model | 0.9 |
| 08/29/2023 | EM | Working session with E. Mostoff, T. Toaso (AlixPartners) re: workplan for ingestion of adjusting journal entries into historical balance sheet model | 0.2 |
| 08/29/2023 | EM | Working session with E. Mostoff, T. Toaso, T. Yamada (AlixPartners) re: adjusting journal entries to non-QuickBooks entities containing Sam Coins | 0.6 |
| 08/29/2023 | JC | Continue reconciling latest ventures investment list from A&M with the Other Investments current investment listing | 1.6 |
| 08/29/2023 | JC | Prepare summary of latest updates and open items for team assisting the Other Investments workstream | 1.2 |
| 08/29/2023 | JC | Prepare support for new investments identified in the latest venture investments tracker | 2.9 |

# **Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 08/29/2023 | JC | Reconcile latest ventures investment list from A&M with the Other Investments current investment listing | 2.9 |
| 08/29/2023 | JC | Working session with C. Wong, M. Cervi, J. Chin, A. Patti (AlixPartners) re: update on coin market cap research on token investments, intercompany loan between Alameda and FTX, and the imbalance analysis | 0.7 |
| 08/29/2023 | JC | Working session with D. Schwartz, J. LaBella, M. Cervi, J. Chin, A. Patti (AlixPartners) re: update on current status of the Other Investments Workstream and reconciliation with latest investment schedule from A&M | 0.5 |
| 08/29/2023 | JC | Working session with M. Cervi, J. Chin (AlixPartners) re: discuss QE Ventures investment listing funded amount reconciliation | 0.3 |
| 08/29/2023 | JC | Working session with M. Cervi, J. Chin, A. Patti (AlixPartners) re: review remaining open items of the Other Investments workstream including accounting for all wiped token investments and investment listing reconciliation | 1.5 |
| 08/29/2023 | JCL | Analyze FTX Japan non-QuickBooks schedules to identify exchange assets and customer liabilities isolated to FTX Japan | 0.7 |
| 08/29/2023 | JCL | Develop updated slides and talking points to provide to counsel focused on isolating impacts of Sam coins on consolidated balance sheet | 1.4 |
| 08/29/2023 | JCL | Meeting with R. Gordon, K. Kearney (A&M), C. Cipione, D. Schwartz, J. LaBella, J. Somerville, K. Wessel (AlixPartners) re: treatment of customer cash at FTX Digital Markets and treatment of exchange transfers for purposes of reconciling historical financial statements to petition date financial statements | 0.6 |
| 08/29/2023 | JCL | Review workpaper reconciliation process, for all account groups, to evaluate how supporting account workpapers map to journal entry adjustments and final balance sheets at legal entity | 1.1 |
| 08/29/2023 | JCL | Working session with C. Chen, J. LaBella, T. Yamada (AlixPartners) re: A&M contract analysis, intercompany imbalance analysis, cash intercompany update between Alameda Research Ltd and FTX Trading Ltd | 0.9 |
| 08/29/2023 | JCL | Working session with D. Schwartz, E. Mostoff, J. LaBella, T. Toaso (AlixPartners) re: potentially unrecorded liabilities identified within Other Liabilities account group analysis | 0.7 |
| 08/29/2023 | JCL | Working session with D. Schwartz, F. Liang, J. LaBella, K. Wessel (AlixPartners) re: discuss assumptions and limitation of using SnapshotBlob as a source for third-party exchange balances | 0.9 |
| 08/29/2023 | JCL | Working session with D. Schwartz, F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: create summaries and visualizations on gaps/comparisons between exchange balances and wallets balances by quarter by token for Debtor entities | 1.4 |
| 08/29/2023 | JCL | Working session with D. Schwartz, J. LaBella, M. Cervi, J. Chin, A. Patti (AlixPartners) re: update on current status of the Other Investments Workstream and reconciliation with latest investment schedule from A&M | 0.5 |
| 08/29/2023 | JLS | Analyze financing contract between FTX Trading and Alameda Research Ltd to recommend restatements of same in historical financial statements | 2.6 |
| 08/29/2023 | JLS | Draft correspondence to T. Kang (AlixPartners) re: customer cash tagging data population | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/29/2023 | JLS | Meeting with R. Gordon, K. Kearney (A&M), C. Cipione, D. Schwartz, J. LaBella, J. Somerville, K. Wessel (AlixPartners) re: treatment of customer cash at FTX Digital Markets and treatment of exchange transfers for purposes of reconciling historical financial statements to petition date financial statements | 0.6 |
| 08/29/2023 | JLS | Prepare agenda and related discussion materials for daily AlixPartners intercompany meeting | 0.4 |
| 08/29/2023 | JLS | Prepare discussion materials re: customer cash tagging for sync meeting with A&M | 0.4 |
| 08/29/2023 | JLS | Prepare workpaper for records on AlixPartners accounting treatment of operating agreement between FTX Digital Markets and FTX Trading | 0.4 |
| 08/29/2023 | JLS | Provided guidance re: priorities to C. Chen (AlixPartners) re: customer cash tagging analysis | 0.2 |
| 08/29/2023 | JLS | Verify two financing agreements between Alameda Research Ltd and FTX Trading against historical financial records | 0.6 |
| 08/29/2023 | JLS | Working session with C. Chen, E. Mostoff, J. Somerville, O. Braat, R. Self, T. Yamada (AlixPartners) re: coin market cap research update, Alameda FTX intercompany loan agreement, and intercompany imbalance analysis | 0.7 |
| 08/29/2023 | JLS | Working session with C. Wong, D. Schwartz, J. Somerville, R. Self (AlixPartners) re: A&M contract analysis, imbalance analysis, cash intercompany update between Alameda Research LTD - FTX Trading Ltd | 0.9 |
| 08/29/2023 | JLS | Working session with J. Somerville, R. Self (AlixPartners) re: A&M intercompany contract analysis | 0.3 |
| 08/29/2023 | JLS | Working session with J. Somerville, T. Phelan (AlixPartners) re: tagging of customer cash deposits and withdrawals at Silvergate accounts for purposes of quantifying historical intercompany balances | 0.5 |
| 08/29/2023 | KV | Draft email response to align with the Insiders Special Investigations team, on work done to date on Loans to Insiders | 0.7 |
| 08/29/2023 | KV | Meeting with K. Vasiliou, M. Birtwell (AlixPartners) re: aligning on entries made in Other Assets workstream for insider transfers | 0.4 |
| 08/29/2023 | KV | Review Digital Assets (Elimination) working paper for quality and consistency with other workstreams | 1.2 |
| 08/29/2023 | KV | Review Insider Transfers working paper for quality and consistency with other workstreams | 1.9 |
| 08/29/2023 | KV | Review Investments in Subs (Non Crypto) working paper for quality and consistency with other workstreams | 1.9 |
| 08/29/2023 | KV | Update adjusting journal entries in Consolidated Master Balance Sheet for original currency | 0.9 |
| 08/29/2023 | KV | Update Loan Receivable adjusting journal entry for OTC Services AG, to reclassify from Related Party entity, to Third Party entity | 1.1 |
| 08/29/2023 | KHW | Analyze BNB loan between Alameda Research Ltd and FTX Trading Ltd to identify transaction substance re: impact on potential adjusting journal entries to historical quarterly balance sheet | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 08/29/2023 | KHW | Meeting with R. Gordon, K. Kearney (A&M), C. Cipione, D. Schwartz, J. LaBella, J. Somerville, K. Wessel (AlixPartners) re: treatment of customer cash at FTX Digital Markets and treatment of exchange transfers for purposes of reconciling historical financial statements to petition date financial statements | 0.6 |
| 08/29/2023 | KHW | Working session with D. Schwartz, F. Liang, J. LaBella, K. Wessel (AlixPartners) re: discuss assumptions and limitation of using SnapshotBlob as a source for third-party exchange balances | 0.9 |
| 08/29/2023 | KHW | Working session with D. Schwartz, F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: create summaries and visualizations on gaps/comparisons between exchange balances and wallets balances by quarter by token for Debtor entities | 1.4 |
| 08/29/2023 | LJ | Attend meeting with F. Liang, L. Jia (AlixPartners) re: Walk through the Alameda third-party exchange SnapshotBlob data slides | 0.5 |
| 08/29/2023 | LJ | Attend meeting with L. Jia, T. Phelan, T. Hofner (AlixPartners) re: discuss the follow-ups of the Alameda third-party exchange SnapshotBlob positions | 0.8 |
| 08/29/2023 | LJ | Investigate the BTT coins Alameda positions | 0.6 |
| 08/29/2023 | LJ | Prepare the pointer data and snapshotblob analysis presentation slides | 1.8 |
| 08/29/2023 | MC | Research on relativity related to Alameda and Liquid FTT loan for Qash exchange | 1.5 |
| 08/29/2023 | MC | Research related to FTX Trading transfer of Shares to West Realm Shires for IEX purchase to confirm accounting from contracts database | 0.4 |
| 08/29/2023 | MC | Review in-scope investment summary to support token investment workstream | 0.5 |
| 08/29/2023 | MC | Review latest progress on other investment workstream | 1.2 |
| 08/29/2023 | MC | Review proposed adjustment for Alameda Ventures Ltd. | 0.1 |
| 08/29/2023 | MC | Review proposed adjustment for Digital Assets DA AG investment | 0.3 |
| 08/29/2023 | MC | Review proposed adjustment for Euler | 0.1 |
| 08/29/2023 | MC | Review proposed adjustment for Particular Investment #1 | 0.1 |
| 08/29/2023 | MC | Review proposed adjustment for Particular Investment #2 | 0.3 |
| 08/29/2023 | MC | Working session with C. Wong, M. Cervi, J. Chin, A. Patti (AlixPartners) re: update on coin market cap research on token investments, intercompany loan between Alameda and FTX, and the imbalance analysis | 0.7 |
| 08/29/2023 | MC | Working session with D. Schwartz, J. LaBella, M. Cervi, J. Chin, A. Patti (AlixPartners) re: update on current status of the Other Investments Workstream and reconciliation with latest investment schedule from A&M | 0.5 |
| 08/29/2023 | MC | Working session with M. Cervi, J. Chin (AlixPartners) re: discuss QE Ventures investment listing funded amount reconciliation | 0.3 |
| 08/29/2023 | MC | Working session with M. Cervi, J. Chin, A. Patti (AlixPartners) re: review remaining open items of the Other Investments workstream including accounting for all wiped token investments and investment listing reconciliation | 1.5 |
| 08/29/2023 | MC | Working session with M. Cervi, R. Self (AlixPartners) re: updates to A&M intercompany contract analysis re: governance contracts | 0.2 |
| 08/29/2023 | MC | Working session with M. Cervi, T. Yamada (AlixPartners) re: Accounting treatment of FTT loan/Option Agreements between Alameda Research Ltd and FTX Japan KK/Quoine Pte Ltd | 0.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/29/2023 | MC | Working session with M. Cervi, T. Yamada (AlixPartners) re: FTX Trading Ltd's investment in FTX Japan Holding KK | 0.2 |
| 08/29/2023 | MB | Analyze employee loan bookings to FTX Digital Markets to determine adjusting journal entries need | 0.3 |
| 08/29/2023 | MB | Continue to analyze employee loan bookings to FTX Digital Markets to determine adjusting journal entries need | 0.4 |
| 08/29/2023 | MB | Meeting with K. Vasiliou, M. Birtwell (AlixPartners) re: aligning on entries made in Other Assets workstream for insider transfers | 0.4 |
| 08/29/2023 | MB | Review financial statement impact to non insider loan receivable accounts from insider related transactions | 0.3 |
| 08/29/2023 | MB | Review general ledger account BoA for any impact to adjusting journal entries | 0.4 |
| 08/29/2023 | MB | Review insider loan receivable adjusting journal entries for overlap with other assets adjusting journal entries | 0.2 |
| 08/29/2023 | MB | Review insider transfer work product to determine need for any insider loan receivable loan receivable adjusting journal entries | 2.9 |
| 08/29/2023 | MB | Review SOFAs provided by A&M related to A&M insiders to determine adjusting journal entries need | 0.5 |
| 08/29/2023 | MB | Working session with M. Birtwell, S. Thompson (AlixPartners) re: review general ledger data for a $5mm capital contribution into West Realm Shires for purposes of creating adjusting journal entries | 0.7 |
| 08/29/2023 | QB | Review proposed resolutions for intercompany loan imbalances to reconstruct historical financial statements | 1.2 |
| 08/29/2023 | QB | Revise list of token investments for internal reporting for purposes of reconstructing historical financial statements | 0.8 |
| 08/29/2023 | QB | Working session with C. Chen, E. Mostoff, J. Somerville, O. Braat, R. Self, T. Yamada (AlixPartners) re: coin market cap research update, Alameda FTX intercompany loan agreement, and intercompany imbalance analysis | 0.7 |
| 08/29/2023 | QB | Working session with C. Wong, O. Braat (AlixPartners) re: continue investigating intercompany imbalances for purposes of reconstructing historical financial statements | 0.5 |
| 08/29/2023 | QB | Working session with C. Wong, O. Braat (AlixPartners) re: investigating intercompany imbalances for purposes of reconstructing historical financial statements | 0.6 |
| 08/29/2023 | QB | Working session with E. Mostoff, O. Braat (AlixPartners) re: reviewing adjusting journal entries created in the intercompany workstream | 0.5 |
| 08/29/2023 | RS | Analyze imbalances between certain intercompany and related party | 1.2 |
| 08/29/2023 | RS | Update intercompany and related party A&M contract analysis | 3.0 |
| 08/29/2023 | RS | Working session with C. Chen, E. Mostoff, J. Somerville, O. Braat, R. Self, T. Yamada (AlixPartners) re: coin market cap research update, Alameda FTX intercompany loan agreement, and intercompany imbalance analysis | 0.7 |
| 08/29/2023 | RS | Working session with C. Wong, D. Schwartz, J. Somerville, R. Self (AlixPartners) re: A&M contract analysis, imbalance analysis, cash intercompany update between Alameda Research LTD - FTX Trading Ltd | 0.9 |
| 08/29/2023 | RS | Working session with C. Wong, R. Self (AlixPartners) re: updates to A&M intercompany contract analysis | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re: Financial Statement Reconstruction
Code: 20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/29/2023 | RS | Working session with J. Somerville, R. Self (AlixPartners) re: A&M intercompany contract analysis | 0.3 |
| 08/29/2023 | RS | Working session with M. Cervi, R. Self (AlixPartners) re: updates to A&M intercompany contract analysis re: governance contracts | 0.2 |
| 08/29/2023 | RS | Working session with R. Self, T. Toaso (AlixPartners) re: walkthrough of intercompany imbalance analysis adjusting journal entries | 0.3 |
| 08/29/2023 | RH | Classify unidentified tokens within our transaction dataset | 1.8 |
| 08/29/2023 | RH | Create documentation of methodologies in 'Crypto Asset Attribution - Documentation Master.docx' | 0.7 |
| 08/29/2023 | RH | Integrate native Ethereum transfers into our decentralized finance database | 1.5 |
| 08/29/2023 | RH | Perform quality assurance and validation of transaction value allocations | 1.5 |
| 08/29/2023 | RH | Review decentralized finance workstream, assessing transaction flow and patterns | 2.0 |
| 08/29/2023 | RH | Update data visualizations in slide deck | 2.0 |
| 08/29/2023 | ST | Analyze .COM fills data to summarize the issuance of FTT_CUSTOM_21_22 for purposes of supporting the financial statement reconstruction | 2.8 |
| 08/29/2023 | ST | Analyze .COM transfers data to summarize the issuance of FTT_CUSTOM_21_22 for purposes of supporting the financial statement reconstruction | 1.2 |
| 08/29/2023 | ST | Analyze general ledger data relating to a $5mm capital contribution to West Realm Shires for purposes of creating adjusting journal entries | 1.7 |
| 08/29/2023 | ST | Summarize .COM exchange data to summarize the issuance of FTT_CUSTOM_21_22 for purposes of supporting the financial statement reconstruction | 1.0 |
| 08/29/2023 | ST | Summarize transactions relating to a $5mm capital contribution to West Realm Shires for purposes of creating adjusting journal entries | 1.0 |
| 08/29/2023 | ST | Working session with M. Birtwell, S. Thompson (AlixPartners) re: review general ledger data for a $5mm capital contribution into West Realm Shires for purposes of creating adjusting journal entries | 0.7 |
| 08/29/2023 | SYW | Email to C. Chen re: requests to investigate cash adjusting journal entries for intercompany pairs 7-88, 7-141, 55-69, 7-16, 37-55, 99-100, 7-83 | 0.8 |
| 08/29/2023 | SYW | Perform investigation into the imbalance intercompany position between Alameda Research KK (5) and Alameda Research LLC (6) re: review A&M petition date support file | 0.8 |
| 08/29/2023 | SYW | Perform investigation into the imbalance intercompany position between Blockfolio (16) and FTX Trading (55) | 2.0 |
| 08/29/2023 | SYW | Working session with C. Wong, D. Schwartz, J. Somerville, R. Self (AlixPartners) re: A&M contract analysis, imbalance analysis, cash intercompany update between Alameda Research LTD - FTX Trading Ltd | 0.9 |
| 08/29/2023 | SYW | Working session with C. Wong, E. Mostoff (AlixPartners) re: Update general ledger detailed validation adjusting journal entries and changes to the proposed adjusting journal entries for the intercompany balance workstream | 0.3 |
| 08/29/2023 | SYW | Working session with C. Wong, M. Cervi, J. Chin, A. Patti (AlixPartners) re: update on coin market cap research on token investments, intercompany loan between Alameda and FTX, and the imbalance analysis | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:     Financial Statement Reconstruction
Code:   20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/29/2023 | SYW | Working session with C. Wong, O. Braat (AlixPartners) re: continue investigating intercompany imbalances for purposes of reconstructing historical financial statements | 0.5 |
| 08/29/2023 | SYW | Working session with C. Wong, O. Braat (AlixPartners) re: investigating intercompany imbalances for purposes of reconstructing historical financial statements | 0.6 |
| 08/29/2023 | SYW | Working session with C. Wong, R. Self (AlixPartners) re: updates to A&M intercompany contract analysis | 0.5 |
| 08/29/2023 | SK | Review A&M counterparty result for records with multiple joins | 2.1 |
| 08/29/2023 | SZ | Consolidate current status and finding relating to FTX Investment Tracker reconciliation for Other Investments workstream | 0.4 |
| 08/29/2023 | SZ | Reconcile the two versions of FTX Investment Trackers provided by A&M by amount matching | 1.8 |
| 08/29/2023 | SZ | Reconcile the two versions of FTX Investment Trackers provided by A&M by investment name matching | 1.9 |
| 08/29/2023 | SZ | Reconcile the two versions of FTX Investment Trackers provided by A&M by previous work search | 1.9 |
| 08/29/2023 | SZ | Reconcile the two versions of FTX Investment Trackers provided by A&M by relativity research | 2.0 |
| 08/29/2023 | TY | Analyze the form and substance of FTT loan transaction between Alameda Research Ltd and FTX Japan KK | 1.2 |
| 08/29/2023 | TY | Research background of FTT loan transactions between Alameda Research Ltd and FTX Japan KK | 2.5 |
| 08/29/2023 | TY | Research background of FTT loan transactions between Alameda Research Ltd and Quoine Pte Ltd | 2.8 |
| 08/29/2023 | TY | Update master chart of accounts for the master balance sheet model | 1.2 |
| 08/29/2023 | TY | Working session with C. Chen, E. Mostoff, J. Somerville, O. Braat, R. Self, T. Yamada (AlixPartners) re: coin market cap research update, Alameda FTX intercompany loan agreement, and intercompany imbalance analysis | 0.7 |
| 08/29/2023 | TY | Working session with C. Chen, J. LaBella, T. Yamada (AlixPartners) re: A&M contract analysis, intercompany imbalance analysis, cash intercompany update between Alameda Research Ltd and FTX Trading Ltd | 0.9 |
| 08/29/2023 | TY | Working session with E. Mostoff, T. Toaso, T. Yamada (AlixPartners) re: adjusting journal entries to non-QuickBooks entities containing Sam Coins | 0.6 |
| 08/29/2023 | TY | Working session with M. Cervi, T. Yamada (AlixPartners) re: Accounting treatment of FTT loan/Option Agreements between Alameda Research Ltd and FTX Japan KK/Quoine Pte Ltd | 0.9 |
| 08/29/2023 | TY | Working session with M. Cervi, T. Yamada (AlixPartners) re: FTX Trading Ltd's investment in FTX Japan Holding KK | 0.2 |
| 08/29/2023 | TY | Working session with T. Yamada, T. Toaso (AlixPartners) re: Adjusting journal entries to replace Sam Coin balance with the coin quantities for non-QuickBooks entities | 0.1 |
| 08/29/2023 | TS | Summarize adjusting journal entries in relation to real estate property Albany Charles 4A re: the Bahamian properties workstream | 0.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Financial Statement Reconstruction
Code:   20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 08/29/2023 | TS | Summarize adjusting journal entries in relation to real estate property Albany Charles 4B re: the Bahamian properties workstream | 0.5 |
| 08/29/2023 | TS | Working session with T. Shen, X. Su (AlixPartners) re: adjusting journal entries for Bahamian properties workstream | 0.3 |
| 08/29/2023 | TJH | Attend meeting with L. Jia, T. Phelan, T. Hofner (AlixPartners) re: discuss the follow-ups of the Alameda third-party exchange SnapshotBlob positions | 0.8 |
| 08/29/2023 | TT | Analyze adjusting journal entries for intercompany balance adjustments | 2.1 |
| 08/29/2023 | TT | Analyze related party balances across entities to reconstruct historical financial statements | 1.6 |
| 08/29/2023 | TT | Working session with D. Schwartz, E. Mostoff, J. LaBella, T. Toaso (AlixPartners) re: potentially unrecorded liabilities identified within Other Liabilities account group analysis | 0.7 |
| 08/29/2023 | TT | Working session with D. Schwartz, F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: create summaries and visualizations on gaps/comparisons between exchange balances and wallets balances by quarter by token for Debtor entities | 1.4 |
| 08/29/2023 | TT | Working session with E. Mostoff, T. Toaso (AlixPartners) re: ingestion of adjusting journal entries into historical balance sheet SQL model | 0.9 |
| 08/29/2023 | TT | Working session with E. Mostoff, T. Toaso (AlixPartners) re: workplan for ingestion of adjusting journal entries into historical balance sheet model | 0.2 |
| 08/29/2023 | TT | Working session with E. Mostoff, T. Toaso, T. Yamada (AlixPartners) re: adjusting journal entries to non-QuickBooks entities containing Sam Coins | 0.6 |
| 08/29/2023 | TT | Working session with R. Self, T. Toaso (AlixPartners) re: walkthrough of intercompany imbalance analysis adjusting journal entries | 0.3 |
| 08/29/2023 | TT | Working session with T. Yamada, T. Toaso (AlixPartners) re: Adjusting journal entries to replace Sam Coin balance with the coin quantities for non-QuickBooks entities | 0.1 |
| 08/29/2023 | TP | Analyze blockchain account relationship data related to Debtor accounts for use in the recreation of the historical financial statements | 2.1 |
| 08/29/2023 | TP | Attend meeting with L. Jia, T. Phelan, T. Hofner (AlixPartners) re: discuss the follow-ups of the Alameda third-party exchange SnapshotBlob positions | 0.8 |
| 08/29/2023 | TP | Conduct comparison between AlixPartners' non-Debtor address list and addresses assigned to a Debtor silo by other professional groups to identify review population for the historical reconstruction cryptocurrency team | 2.3 |
| 08/29/2023 | TP | Conduct quality control analysis on FTX exchange data for use in the historical financial reconstruction | 2.7 |
| 08/29/2023 | TP | Working session with J. Somerville, T. Phelan (AlixPartners) re: tagging of customer cash deposits and withdrawals at Silvergate accounts for purposes of quantifying historical intercompany balances | 0.5 |
| 08/29/2023 | XS | Continue to review documents on Relativity by key words of 'Indenture of Conveyance' re: completeness check of Bahamian properties workstream | 1.8 |
| 08/29/2023 | XS | Continue to review documents on Relativity by key words of 'Purchaser's Completion Statement' re: completeness check of Bahamian properties workstream | 2.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/29/2023 | XS | Review documents on Relativity by specific keyword #1 re: completeness check of Bahamian properties workstream | 0.4 |
| 08/29/2023 | XS | Review documents on Relativity by specific keyword #2 re: completeness check of Bahamian properties workstream | 1.8 |
| 08/29/2023 | XS | Review documents on Relativity by specific keyword #3 re: completeness check of Bahamian properties workstream | 1.9 |
| 08/29/2023 | XS | Working session with T. Shen, X. Su (AlixPartners) re: adjusting journal entries for Bahamian properties workstream | 0.3 |
| 08/29/2023 | ZC | Continue to update August adjusting journal entries related to other investment workstream | 2.0 |
| 08/29/2023 | ZC | Update August adjusting journal entries related to other investment workstream | 1.8 |
| 08/30/2023 | AS | Meeting with A. Searles, A. Vanderkamp, J. LaBella (AlixPartners) re: review of resources and tasks by individual to ensure completion of key deadlines | 0.7 |
| 08/30/2023 | AP | Create adjusting journal entry for token investments under $1M to book to Other Investments - Digital Assets | 2.1 |
| 08/30/2023 | AP | Reconcile new FTX venture investment tracker with a previous list of other investments | 1.7 |
| 08/30/2023 | AP | Research relativity database for investment agreements for investments added to the new FTX investments list | 1.8 |
| 08/30/2023 | AP | Update Other Investment open item list with A&M reconciliation investments added | 2.0 |
| 08/30/2023 | AP | Working session with C. Chen, M. Cervi, R. Self, J. Chin, A. Patti (AlixPartners) re: update on FTT contract related to FTX Japan and Particular Investment | 0.3 |
| 08/30/2023 | AP | Working session with J. Chin, A. Patti (AlixPartners) re: discuss process for booking adjusting journal entries for tokens under $1 million in funded value | 0.5 |
| 08/30/2023 | AC | Working session with A. Calhoun, J. Chin (AlixPartners) re: review investments pending cryptocurrency payment support from the exchange | 0.4 |
| 08/30/2023 | AV | Meeting with A. Searles, A. Vanderkamp, J. LaBella (AlixPartners) re: review of resources and tasks by individual to ensure completion of key deadlines | 0.7 |
| 08/30/2023 | AV | Meeting with A. Vanderkamp, D. Schwartz, J. LaBella, K. Vasiliou, T. Toaso (AlixPartners) re: update on progress of the review process of individual working papers and approach for creating reconciliation leadsheets to the consolidated balance sheet | 1.5 |
| 08/30/2023 | CC | Analyze cash transaction tagging for Alameda Research LTD's Silvergate bank account 6080 | 1.9 |
| 08/30/2023 | CC | Analyze intercompany imbalance between Alameda Research LTD and Emergent Fidelity Technologies Ltd. | 0.6 |
| 08/30/2023 | CC | Prepare cash transaction tagging for FTX Digital Markets' Silvergate bank accounts | 2.8 |
| 08/30/2023 | CC | Update counter party ID for intercompany adjusting journal entries | 0.6 |
| 08/30/2023 | CC | Working session with C. Chen, C. Wong, J. Somerville, R. Self (AlixPartners) re: status update of imbalance analysis and A&M contract analysis | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 08/30/2023 | CC | Working session with C. Chen, D. Schwartz, J. Somerville, K. Wessel (AlixPartners) re: Dotcom exchange shortfall related to stablecoins assets and user balance | 1.3 |
| 08/30/2023 | CC | Working session with C. Chen, E. Mostoff (AlixPartners) re: cumulative adjustment to West Realm Shires Services Inc accounts payable account | 0.1 |
| 08/30/2023 | CC | Working session with C. Chen, J. Somerville, T. Kang (AlixPartners) re: SQL queries to identify customer funds in FTX Digital Markets' Silvergate bank accounts | 0.9 |
| 08/30/2023 | CC | Working session with C. Chen, M. Cervi, R. Self, J. Chin, A. Patti (AlixPartners) re: update on FTT contract related to FTX Japan and Particular Investment | 0.3 |
| 08/30/2023 | DS | Meeting with A. Vanderkamp, D. Schwartz, J. LaBella, K. Vasiliou, T. Toaso (AlixPartners) re: update on progress of the review process of individual working papers and approach for creating reconciliation leadsheets to the consolidated balance sheet | 1.5 |
| 08/30/2023 | DS | Meeting with D. Schwartz, J. LaBella, K. Vasiliou, T. Toaso (AlixPartners) re: update on progress of the review process of individual working papers and approach for creating reconciliation leadsheets to the consolidated balance sheet | 0.7 |
| 08/30/2023 | DS | Review Blockfolio workpaper to determine appropriate journal entries | 1.6 |
| 08/30/2023 | DS | Review updated slides for presentation | 0.8 |
| 08/30/2023 | DS | Working session with C. Chen, D. Schwartz, J. Somerville, K. Wessel (AlixPartners) re: Dotcom exchange shortfall related to stablecoins assets and user balance | 1.3 |
| 08/30/2023 | DS | Working session with D. Schwartz, F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: continue to discuss creating visuals and summaries on Debtors' consolidated balance sheet in advance of meeting with counsel | 0.3 |
| 08/30/2023 | DS | Working session with D. Schwartz, F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: discuss creating visuals and summaries on Debtors' consolidated balance sheet in advance of meeting with counsel | 0.8 |
| 08/30/2023 | DS | Working session with D. Schwartz, F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: intercompany matrix imbalance analysis | 0.3 |
| 08/30/2023 | DS | Working session with D. Schwartz, F. Liang, J. LaBella, M. Jacques (AlixPartners) re: discuss status on preparing historical balances of Debtors assets on Solana Blockchain and next steps re: wallet attribution methodology | 0.6 |
| 08/30/2023 | DS | Working session with D. Schwartz, M. Birtwell (AlixPartners) re: review open questions for insider loan receivable adjusting journal entries to facilitate historical financial statement reconstruction, specific to $5mm West Realm Shires Services Inc capital contribution and Embed closing costs | 0.8 |
| 08/30/2023 | DJW | Working session with D. White, M. Cervi, T. Phelan, T. Yamada (AlixPartners) re: FTX Japan KK/Quoine Pte Ltd wallet data and verification | 0.5 |
| 08/30/2023 | DL | Continue to prepare workpaper and visualizations on the gap between exchange and wallet balances by token | 1.3 |
| 08/30/2023 | DL | Perform accuracy check on latest SnapshotBlob production | 2.1 |
| 08/30/2023 | DL | Prepare workpaper and visualizations on the gap between exchange and wallet balances by token | 2.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 08/30/2023 | DL | Update Alameda third-party exchange workpaper with SnapshotBlob data | 1.8 |
| 08/30/2023 | DL | Working session with D. Schwartz, F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: continue to discuss creating visuals and summaries on Debtors' consolidated balance sheet in advance of meeting with counsel | 0.3 |
| 08/30/2023 | DL | Working session with D. Schwartz, F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: discuss creating visuals and summaries on Debtors' consolidated balance sheet in advance of meeting with counsel | 0.8 |
| 08/30/2023 | DL | Working session with D. Schwartz, F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: intercompany matrix imbalance analysis | 0.3 |
| 08/30/2023 | DL | Working session with D. Schwartz, F. Liang, J. LaBella, M. Jacques (AlixPartners) re: discuss status on preparing historical balances of Debtors assets on Solana Blockchain and next steps re: wallet attribution methodology | 0.6 |
| 08/30/2023 | EM | Perform quality control procedures on adjustments to historical balance sheet to ensure adjustments are applied to correct general ledger accounts | 0.2 |
| 08/30/2023 | EM | Perform quality control procedures on adjustments to historical balance sheet to ensure that adjustments incorporated into model output are consistent with adjustments taken during input stage | 0.5 |
| 08/30/2023 | EM | Perform quality control procedures on adjustments to historical balance sheet to proper token prices are applied to digital assets and liabilities | 1.5 |
| 08/30/2023 | EM | Update adjusted historical balance sheet model with adjusting journal entries re: intercompany general ledger detail validation analysis | 1.5 |
| 08/30/2023 | EM | Update Other Liabilities account group analysis with procedures performed re: unrecorded liabilities for FTX Trading accounts payable | 0.5 |
| 08/30/2023 | EM | Update Other Liabilities account group analysis with procedures performed re: unrecorded liabilities for West Realm Shires Services accounts payable | 0.6 |
| 08/30/2023 | EM | Working session with C. Chen, E. Mostoff (AlixPartners) re: cumulative adjustment to West Realm Shires Services Inc accounts payable account | 0.1 |
| 08/30/2023 | EM | Working session with C. Wong, E. Mostoff, J. Somerville, T. Yamada (AlixPartners) re: intercompany matrix imbalance, refreshed historical balance sheet, and quality control procedures | 0.4 |
| 08/30/2023 | EM | Working session with C. Wong, E. Mostoff, T. Toaso (AlixPartners) re: analysis of intercompany imbalances and proposed adjusting journal entries to support reconstruction of historical financial statements | 0.8 |
| 08/30/2023 | EM | Working session with C. Wong, E. Mostoff, T. Toaso (AlixPartners) re: continue running the new adjusted balance sheet model inclusive of new adjusting journal entries and review for completeness and accuracy | 0.3 |
| 08/30/2023 | EM | Working session with C. Wong, E. Mostoff, T. Toaso (AlixPartners) re: running the new adjusted balance sheet model inclusive of new adjusting journal entries and review for completeness and accuracy | 0.3 |
| 08/30/2023 | EM | Working session with E. Mostoff, T. Toaso (AlixPartners) re: quality control of adjusted historical balance sheet model output | 1.5 |
| 08/30/2023 | GG | Create script for identifying intercompany transfers on ftx com exchange | 2.8 |
| 08/30/2023 | JC | Prepare summary of latest updates and open items for team assisting the Other Investments workstream | 1.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 08/30/2023 | JC | Review updated notes in the new investments reconciliation for flagged potentially unrecorded investments | 2.9 |
| 08/30/2023 | JC | Update Other Investments master file with latest information re: cryptocurrency payments from the exchange team | 1.7 |
| 08/30/2023 | JC | Update requests for the exchange team to verify cryptocurrency payments for investments | 1.8 |
| 08/30/2023 | JC | Working session with A. Calhoun, J. Chin (AlixPartners) re: review investments pending cryptocurrency payment support from the exchange | 0.4 |
| 08/30/2023 | JC | Working session with C. Chen, M. Cervi, R. Self, J. Chin, A. Patti (AlixPartners) re: update on FTT contract related to FTX Japan and Particular Investment | 0.3 |
| 08/30/2023 | JC | Working session with J. Chin, A. Patti (AlixPartners) re: discuss process for booking adjusting journal entries for tokens under $1 million in funded value | 0.5 |
| 08/30/2023 | JC | Working session with M. Cervi, J. Chin (AlixPartners) re: review new potentially unrecorded investments with large funded balances | 1.5 |
| 08/30/2023 | JCL | Meeting with A. Searles, A. Vanderkamp, J. LaBella (AlixPartners) re: review of resources and tasks by individual to ensure completion of key deadlines | 0.7 |
| 08/30/2023 | JCL | Meeting with A. Vanderkamp, D. Schwartz, J. LaBella, K. Vasiliou, T. Toaso (AlixPartners) re: update on progress of the review process of individual working papers and approach for creating reconciliation leadsheets to the consolidated balance sheet | 1.5 |
| 08/30/2023 | JCL | Meeting with D. Schwartz, J. LaBella, K. Vasiliou, T. Toaso (AlixPartners) re: update on progress of the review process of individual working papers and approach for creating reconciliation leadsheets to the consolidated balance sheet | 0.7 |
| 08/30/2023 | JCL | Review draft charts and balance sheets to be included in updated deck for counsel isolating Sam coin impacts to balance sheet relative to other digital assets | 1.3 |
| 08/30/2023 | JCL | Review draft deck of process used to assign digital assets found in wallets to legal entities and silos | 0.6 |
| 08/30/2023 | JCL | Working session with D. Schwartz, F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: continue to discuss creating visuals and summaries on Debtors' consolidated balance sheet in advance of meeting with counsel | 0.3 |
| 08/30/2023 | JCL | Working session with D. Schwartz, F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: discuss creating visuals and summaries on Debtors' consolidated balance sheet in advance of meeting with counsel | 0.8 |
| 08/30/2023 | JCL | Working session with D. Schwartz, F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: intercompany matrix imbalance analysis | 0.3 |
| 08/30/2023 | JCL | Working session with D. Schwartz, F. Liang, J. LaBella, M. Jacques (AlixPartners) re: discuss status on preparing historical balances of Debtors assets on Solana Blockchain and next steps re: wallet attribution methodology | 0.6 |
| 08/30/2023 | JCL | Working session with J. LaBella, M. Cervi, T. Phelan, T. Yamada (AlixPartners) re: status of non-QuickBooks workstream, Liquid Platform's transition to FTX Platform, FTT loan between Alameda Research Ltd and FTX Japan KK/Quoine Pte Ltd | 1.1 |
| 08/30/2023 | JLS | Analyze counterparties in customer cash tagging to determine reliability of data | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:     Financial Statement Reconstruction
Code:   20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/30/2023 | JLS | Compare customer referral agreement between Alameda Research Ltd and FTX Trading Ltd against adjusting journal entry population to confirm accurate treatment in historical accounting records | 1.1 |
| 08/30/2023 | JLS | Compare payment agent agreement between Alameda Research Ltd and FTX Trading Ltd against adjusting journal entry population to confirm accurate treatment in historical accounting records | 1.4 |
| 08/30/2023 | JLS | Create summary of imbalanced historical intercompany accounts | 0.6 |
| 08/30/2023 | JLS | Prepare draft of final reporting product for historical intercompany workstream (trial balance, intercompany matrix) | 1.3 |
| 08/30/2023 | JLS | Review intercompany imbalance matrix to analyze remaining population of imbalanced intercompany pairs | 1.2 |
| 08/30/2023 | JLS | Working session with C. Chen, C. Wong, J. Somerville, R. Self (AlixPartners) re: status update of imbalance analysis and A&M contract analysis | 0.5 |
| 08/30/2023 | JLS | Working session with C. Chen, D. Schwartz, J. Somerville, K. Wessel (AlixPartners) re: Dotcom exchange shortfall related to stablecoins assets and user balance | 1.3 |
| 08/30/2023 | JLS | Working session with C. Chen, J. Somerville, T. Kang (AlixPartners) re: SQL queries to identify customer funds in FTX Digital Markets' Silvergate bank accounts | 0.9 |
| 08/30/2023 | JLS | Working session with C. Wong, E. Mostoff, J. Somerville, T. Yamada (AlixPartners) re: intercompany matrix imbalance, refreshed historical balance sheet, and quality control procedures | 0.4 |
| 08/30/2023 | JLS | Working session with J. Somerville, R. Self (AlixPartners) re: walkthrough of A&M intercompany contract analysis | 0.5 |
| 08/30/2023 | KV | Meeting with A. Vanderkamp, D. Schwartz, J. LaBella, K. Vasiliou, T. Toaso (AlixPartners) re: update on progress of the review process of individual working papers and approach for creating reconciliation leadsheets to the consolidated balance sheet | 1.5 |
| 08/30/2023 | KV | Meeting with D. Schwartz, J. LaBella, K. Vasiliou, T. Toaso (AlixPartners) re: update on progress of the review process of individual working papers and approach for creating reconciliation leadsheets to the consolidated balance sheet | 0.7 |
| 08/30/2023 | KV | Review Intercompany - Alameda Research LLC vs Alameda Research LTD working paper for quality and consistency with other workstreams | 1.4 |
| 08/30/2023 | KV | Review Intercompany - Alameda Research LTD vs FTX Trading working paper for quality and consistency with other workstreams | 2.2 |
| 08/30/2023 | KV | Review Intercompany Cash Transfer working paper for quality and consistency with other workstreams | 1.6 |
| 08/30/2023 | KHW | Review recorded balances in QuickBooks for loans from shareholders to West Realm Shires Inc. for purposes of determining necessary adjustments to historical quarterly balances | 0.3 |
| 08/30/2023 | KHW | Review updated adjusted balance sheet to evaluate impact of latest adjustments on scenario-based historical balance sheet results in preparation for follow-up discussion with S&C | 1.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 08/30/2023 | KHW | Review updated calculation of custodial asset shortfall at FTX.com attributable to Alameda Research Ltd for purposes of evaluating proper adjusting journal entries for historical balances | 0.3 |
| 08/30/2023 | KHW | Working session with C. Chen, D. Schwartz, J. Somerville, K. Wessel (AlixPartners) re: Dotcom exchange shortfall related to stablecoins assets and user balance | 1.3 |
| 08/30/2023 | KHW | Working session with D. Schwartz, F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: continue to discuss creating visuals and summaries on Debtors' consolidated balance sheet in advance of meeting with counsel | 0.3 |
| 08/30/2023 | KHW | Working session with D. Schwartz, F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: discuss creating visuals and summaries on Debtors' consolidated balance sheet in advance of meeting with counsel | 0.8 |
| 08/30/2023 | KHW | Working session with D. Schwartz, F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: intercompany matrix imbalance analysis | 0.3 |
| 08/30/2023 | MC | Research related to CM Equity investment for historical recreation | 0.5 |
| 08/30/2023 | MC | Research related to Folkvang investment on Relativity for historical recreation | 1.5 |
| 08/30/2023 | MC | Review draft adjusting journal entry for token investments under $1 million | 0.2 |
| 08/30/2023 | MC | Review latest work related to remaining investments | 1.2 |
| 08/30/2023 | MC | Review status of Mercurial investment adjustment | 0.3 |
| 08/30/2023 | MC | Working session with C. Chen, M. Cervi, R. Self, J. Chin, A. Patti (AlixPartners) re: update on FTT contract related to FTX Japan and Particular Investment | 0.3 |
| 08/30/2023 | MC | Working session with D. White, M. Cervi, T. Phelan, T. Yamada (AlixPartners) re: FTX Japan KK/Quoine Pte Ltd wallet data and verification | 0.5 |
| 08/30/2023 | MC | Working session with J. LaBella, M. Cervi, T. Phelan, T. Yamada (AlixPartners) re: status of non-QuickBooks workstream, Liquid Platform's transition to FTX Platform, FTT loan between Alameda Research Ltd and FTX Japan KK/Quoine Pte Ltd | 1.1 |
| 08/30/2023 | MC | Working session with M. Cervi, J. Chin (AlixPartners) re: review new potentially unrecorded investments with large funded balances | 1.5 |
| 08/30/2023 | MC | Working session with M. Cervi, T. Yamada (AlixPartners) re: documentation of FTT loans between Alameda Research Ltd. And FTX Japan KK/Quoine Pte Ltd | 0.2 |
| 08/30/2023 | MB | Investigate intercompany receivables related to SBF's $5mm WRSS Capital Contribution for potential adjusting journal entries | 0.4 |
| 08/30/2023 | MB | Review A&M insider analyses for potential adjusting journal entries | 0.9 |
| 08/30/2023 | MB | Review insider transfers work product to determine potential adjusting journal entries | 2.2 |
| 08/30/2023 | MB | Review open questions related to insider adjusting journal entries for discussion with financial statement reconstruction team | 1.7 |
| 08/30/2023 | MB | Review SOFAs provided by A&M related to A&M insiders to determine adjusting journal entries need | 0.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 08/30/2023 | MB | Working session with D. Schwartz, M. Birtwell (AlixPartners) re: review open questions for insider loan receivable adjusting journal entries to facilitate historical financial statement reconstruction, specific to $5mm West Realm Shires Services Inc capital contribution and Embed closing costs | 0.8 |
| 08/30/2023 | MJ | Review wallet and address allocation methodology for all silos and the period Q4 2020 through Q3 2022 for purposes of historically allocating wallet and addresses containing crypto across legal entities | 1.3 |
| 08/30/2023 | MJ | Working session with D. Schwartz, F. Liang, J. LaBella, M. Jacques (AlixPartners) re: discuss status on preparing historical balances of Debtors assets on Solana Blockchain and next steps re: wallet attribution methodology | 0.6 |
| 08/30/2023 | QB | Investigate intercompany imbalances for purposes of reconstructing historical financial statements | 1.8 |
| 08/30/2023 | RS | Analyze imbalances between certain intercompany and related party | 1.4 |
| 08/30/2023 | RS | Update intercompany and related party A&M contract analysis | 2.0 |
| 08/30/2023 | RS | Working session with C. Chen, C. Wong, J. Somerville, R. Self (AlixPartners) re: status update of imbalance analysis and A&M contract analysis | 0.5 |
| 08/30/2023 | RS | Working session with C. Chen, M. Cervi, R. Self, J. Chin, A. Patti (AlixPartners) re: update on FTT contract related to FTX Japan and Particular Investment | 0.3 |
| 08/30/2023 | RS | Working session with C. Wong, R. Self (AlixPartners) re: intercompany and related party imbalance analysis re: missing counterparties | 0.3 |
| 08/30/2023 | RS | Working session with J. Somerville, R. Self (AlixPartners) re: walkthrough of A&M intercompany contract analysis | 0.5 |
| 08/30/2023 | RS | Working session with R. Self, T. Yamada (AlixPartners) re: updates to A&M intercompany contract analysis re: Non-QuickBooks entities | 0.8 |
| 08/30/2023 | RH | Analyze decentralized finance transaction dynamics and their implications | 1.4 |
| 08/30/2023 | RH | Analyze net positions for individual smart contracts | 1.7 |
| 08/30/2023 | RH | Continue to create documentation, focusing on Section 15 (b) insights | 0.7 |
| 08/30/2023 | RH | Finalize Ethereum transfer data, ensuring completeness | 1.6 |
| 08/30/2023 | RH | Perform quality control of transaction data integrity and consistency | 1.8 |
| 08/30/2023 | RH | Update data visualizations in powerpoint presentation | 2.0 |
| 08/30/2023 | ST | Analyze journal entries relating to issuance of FTX shares in connection to the acquisition of DA AG re: to support the financial statement reconstruction | 0.4 |
| 08/30/2023 | ST | Summarize the issuance of FTT_CUSTOM_21_22 for purposes of supporting the financial statement reconstruction | 0.6 |
| 08/30/2023 | SYW | Perform investigation into the imbalance intercompany position between Alameda Research KK (5) and Alameda Research LLC (6) re: prepare adjusting journal entries | 0.7 |
| 08/30/2023 | SYW | Perform investigation into the imbalance intercompany position between Alameda Research LLC (6) and West Realm Shires Services (100) | 1.0 |
| 08/30/2023 | SYW | Perform investigation into the imbalance intercompany position between Alameda Research LTD (7) and Emergent (141) | 1.0 |
| 08/30/2023 | SYW | Perform investigation into the imbalance intercompany position between Alameda Research LTD (7) and Paper Bird (88) | 1.0 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/30/2023 | SYW | Perform investigation into the imbalance intercompany position between FTX Trading (55) and Blockfolio (16) | 1.0 |
| 08/30/2023 | SYW | Perform investigation into the imbalance intercompany position between FTX Trading (55) and FPH (50) | 1.0 |
| 08/30/2023 | SYW | Perform investigation into the imbalance intercompany position between FTX Trading (55) and NULL | 1.0 |
| 08/30/2023 | SYW | Perform investigation into the imbalance intercompany position between FTX Trading (55) and West Realm Shires Services (100) | 1.0 |
| 08/30/2023 | SYW | Run the new F_ABS model inclusive of new adjusting journal entries and review for completeness and accuracy | 0.5 |
| 08/30/2023 | SYW | Working session with C. Chen, C. Wong, J. Somerville, R. Self (AlixPartners) re: status update of imbalance analysis and A&M contract analysis | 0.5 |
| 08/30/2023 | SYW | Working session with C. Wong, E. Mostoff, J. Somerville, T. Yamada (AlixPartners) re: intercompany matrix imbalance, refreshed historical balance sheet, and quality control procedures | 0.4 |
| 08/30/2023 | SYW | Working session with C. Wong, E. Mostoff, T. Toaso (AlixPartners) re: analysis of intercompany imbalances and proposed adjusting journal entries to support reconstruction of historical financial statements | 0.8 |
| 08/30/2023 | SYW | Working session with C. Wong, E. Mostoff, T. Toaso (AlixPartners) re: continue running the new adjusted balance sheet model inclusive of new adjusting journal entries and review for completeness and accuracy | 0.3 |
| 08/30/2023 | SYW | Working session with C. Wong, E. Mostoff, T. Toaso (AlixPartners) re: running the new adjusted balance sheet model inclusive of new adjusting journal entries and review for completeness and accuracy | 0.3 |
| 08/30/2023 | SYW | Working session with C. Wong, R. Self (AlixPartners) re: intercompany and related party imbalance analysis re: missing counterparties | 0.3 |
| 08/30/2023 | SK | Update all confirmed Silvergate records on ftx.com exchange to AlixPartners' bank data combined table | 2.9 |
| 08/30/2023 | SK | Working session with C. Chen, J. Somerville, T. Kang (AlixPartners) re: SQL queries to identify customer funds in FTX Digital Markets' Silvergate bank accounts | 0.9 |
| 08/30/2023 | SZ | Continue to create additional procedures for investments with amount discrepancies between the two versions of FTX Investment Trackers provided by A&M | 1.9 |
| 08/30/2023 | SZ | Continue to reconcile the two versions of FTX Investment Trackers provided by A&M by relativity research | 2.0 |
| 08/30/2023 | SZ | Create additional procedures for investments with amount discrepancies between the two versions of FTX Investment Trackers provided by A&M | 1.9 |
| 08/30/2023 | SZ | Reconcile the two versions of FTX Investment Trackers provided by A&M by relativity research | 1.8 |
| 08/30/2023 | SZ | Update reporting detail templates for Equity Investment of Other Investment workstream to reflect current status | 0.4 |
| 08/30/2023 | TY | Analyze the form and substance of FTT loan transaction between Alameda Research Ltd and FTX Japan KK | 2.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

| | |
|---|---|
| Re: | Financial Statement Reconstruction |
| Code: | 20008100P00001.1.15 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 08/30/2023 | TY | Analyze the form and substance of FTT loan transaction between Alameda Research Ltd and Quoine Pte Ltd | 2.8 |
| 08/30/2023 | TY | Prepare adjusting journal entry related to FTT loan transaction between Alameda Research Ltd and FTX Japan KK/Quoine Pte Ltd | 2.2 |
| 08/30/2023 | TY | Update master chart of accounts for the master balance sheet model | 0.4 |
| 08/30/2023 | TY | Working session with C. Wong, E. Mostoff, J. Somerville, T. Yamada (AlixPartners) re: intercompany matrix imbalance, refreshed historical balance sheet, and quality control procedures | 0.4 |
| 08/30/2023 | TY | Working session with D. White, M. Cervi, T. Phelan, T. Yamada (AlixPartners) re: FTX Japan KK/Quoine Pte Ltd wallet data and verification | 0.5 |
| 08/30/2023 | TY | Working session with J. LaBella, M. Cervi, T. Phelan, T. Yamada (AlixPartners) re: status of non-QuickBooks workstream, Liquid Platform's transition to FTX Platform, FTT loan between Alameda Research Ltd and FTX Japan KK/Quoine Pte Ltd | 1.1 |
| 08/30/2023 | TY | Working session with M. Cervi, T. Yamada (AlixPartners) re: documentation of FTT loans between Alameda Research Ltd. And FTX Japan KK/Quoine Pte Ltd | 0.2 |
| 08/30/2023 | TY | Working session with R. Self, T. Yamada (AlixPartners) re: updates to A&M intercompany contract analysis re: Non-QuickBooks entities | 0.8 |
| 08/30/2023 | TT | Analyze journal entries for intercompany balance adjustments | 1.6 |
| 08/30/2023 | TT | Meeting with A. Vanderkamp, D. Schwartz, J. LaBella, K. Vasiliou, T. Toaso (AlixPartners) re: update on progress of the review process of individual working papers and approach for creating reconciliation leadsheets to the consolidated balance sheet | 1.5 |
| 08/30/2023 | TT | Meeting with D. Schwartz, J. LaBella, K. Vasiliou, T. Toaso (AlixPartners) re: update on progress of the review process of individual working papers and approach for creating reconciliation leadsheets to the consolidated balance sheet | 0.7 |
| 08/30/2023 | TT | Working session with C. Wong, E. Mostoff, T. Toaso (AlixPartners) re: analysis of intercompany imbalances and proposed adjusting journal entries to support reconstruction of historical financial statements | 0.8 |
| 08/30/2023 | TT | Working session with C. Wong, E. Mostoff, T. Toaso (AlixPartners) re: continue running the new adjusted balance sheet model inclusive of new adjusting journal entries and review for completeness and accuracy | 0.3 |
| 08/30/2023 | TT | Working session with C. Wong, E. Mostoff, T. Toaso (AlixPartners) re: running the new adjusted balance sheet model inclusive of new adjusting journal entries and review for completeness and accuracy | 0.3 |
| 08/30/2023 | TT | Working session with D. Schwartz, F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: continue to discuss creating visuals and summaries on Debtors' consolidated balance sheet in advance of meeting with counsel | 0.3 |
| 08/30/2023 | TT | Working session with D. Schwartz, F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: discuss creating visuals and summaries on Debtors' consolidated balance sheet in advance of meeting with counsel | 0.8 |
| 08/30/2023 | TT | Working session with D. Schwartz, F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: intercompany matrix imbalance analysis | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Financial Statement Reconstruction
Code:    20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/30/2023 | TT | Working session with E. Mostoff, T. Toaso (AlixPartners) re: quality control of adjusted historical balance sheet model output | 1.5 |
| 08/30/2023 | TP | Analyze ETH blockchain data related to Debtor addresses for use in the recreation of the historical financial statements | 2.1 |
| 08/30/2023 | TP | Analyze SOL block chain account relationship data related to Debtor accounts for use in the recreation of the historical financial statements | 1.7 |
| 08/30/2023 | TP | Document blockchain data collection and calculation processes for use as support for the recreation of the historical financial statements | 0.6 |
| 08/30/2023 | TP | Integrate additional address data into AlixPartners' master address list for use in the historical statement reconstruction | 1.6 |
| 08/30/2023 | TP | Working session with D. White, M. Cervi, T. Phelan, T. Yamada (AlixPartners) re: FTX Japan KK/Quoine Pte Ltd wallet data and verification | 0.5 |
| 08/30/2023 | TP | Working session with J. LaBella, M. Cervi, T. Phelan, T. Yamada (AlixPartners) re: status of non-QuickBooks workstream, Liquid Platform's transition to FTX Platform, FTT loan between Alameda Research Ltd and FTX Japan KK/Quoine Pte Ltd | 1.1 |
| 08/30/2023 | XS | Calculate coverage of properties based on balance sheet accounts re: Bahamian properties | 0.8 |
| 08/30/2023 | XS | Continue analysis on exceptions, including newly identified real estates and deeds, identified during document review of key words re: Bahamian properties | 1.2 |
| 08/30/2023 | XS | Continue to review documents on Relativity by key words of 'Indenture of Conveyance' re: completeness check of Bahamian properties workstream | 1.5 |
| 08/30/2023 | XS | Prepare response to comments on adjusting journal entries related to property 4B Charles after supporting documents review re: Bahamian properties | 1.1 |
| 08/30/2023 | XS | Review documents on Relativity by specific keyword #2 re: completeness check of Bahamian properties workstream | 1.8 |
| 08/30/2023 | XS | Review documents on Relativity by specific keyword #1 re: completeness check of Bahamian properties workstream | 1.9 |
| 08/30/2023 | ZC | Continue to review investment agreements for new investments on A&M tracker | 1.8 |
| 08/30/2023 | ZC | Review investment agreements for new investments on A&M tracker | 2.7 |
| 08/30/2023 | ZC | Update investment agreements tracker with new investments identified in review of A&M tracker | 2.0 |
| 08/31/2023 | AP | Create adjusting journal entry for token investments under $1M to book to Other Investments - Digital Assets | 2.2 |
| 08/31/2023 | AP | Reconcile new FTX venture investment tracker with a previous list of other investments | 1.5 |
| 08/31/2023 | AP | Update Other Investment open item list with A&M reconciliation investments added | 1.8 |
| 08/31/2023 | AP | Working session with C. Chen, D. Schwartz, T. Toaso, A. Patti (AlixPartners) re: intercompany adjusting journal entries between Alameda Silo and Dotcom Silo and intercompany balances related to Alameda Research LTD's user balance on the FTX US Exchange | 1.0 |
| 08/31/2023 | AP | Working session with J. Chin, A. Patti (AlixPartners) re: review potential token investments less than $1 million in funded value for duplicated recordings due to token name and entity name | 1.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:     Financial Statement Reconstruction
Code:   20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/31/2023 | AP | Working session with M. Cervi, S. Zhou, J. Chin, A. Patti (AlixPartners) re: review outstanding questions related to Other Investments adjusting journal entries | 1.1 |
| 08/31/2023 | AC | Working session with A. Calhoun, J. Chin (AlixPartners) re: review investments pending cryptocurrency payment support from the exchange | 0.3 |
| 08/31/2023 | AV | Working session with A. Vanderkamp, E. Mostoff, M. Birtwell, S. Thompson (AlixPartners) re: equity consideration transferred to Digital Assets AG sellers to support reconstruction of historical liability balances | 0.5 |
| 08/31/2023 | AV | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: reconciliation of A&M SOFA schedules to insider adjusting journal entries to facilitate historical financial statement reconstruction | 1.1 |
| 08/31/2023 | CAS | Design process to reconcile exchange ledger information to independent third-party information in support of the financial statement reconstruction | 2.3 |
| 08/31/2023 | CC | Analyze intercompany imbalance between Alameda Research LTD and Blockfolio, Inc. | 0.8 |
| 08/31/2023 | CC | Analyze intercompany imbalance between Alameda Research LTD and Maclaurin Investments Ltd | 1.5 |
| 08/31/2023 | CC | Analyze net cash transferred to Alameda Research LTD's FTX Dotcom exchange account made by Alameda Research LLC | 2.3 |
| 08/31/2023 | CC | Working session with C. Chen, C. Wong (AlixPartners) re: Next steps to updating cash adjusting journal entries related to specific entity pairs | 0.5 |
| 08/31/2023 | CC | Working session with C. Chen, D. Schwartz, T. Toaso, A. Patti (AlixPartners) re: intercompany adjusting journal entries between Alameda Silo and Dotcom Silo and intercompany balances related to Alameda Research LTD's user balance on the FTX US Exchange | 1.0 |
| 08/31/2023 | CC | Working session with C. Chen, J. Somerville (AlixPartners) re: imbalance in intercompany balance between FTX Trading Ltd and Paper Bird Inc | 0.3 |
| 08/31/2023 | CC | Working session with C. Chen, K. Wessel, T. Yamada (AlixPartners) re: update of historical intercompany balance adjustments | 1.0 |
| 08/31/2023 | DS | Analyze historical availability of 'good' assets vs. customer liabilities and third party debt | 0.9 |
| 08/31/2023 | DS | Prepare talking points for meeting with counsel | 0.5 |
| 08/31/2023 | DS | Review proposed leadsheet template for final workpapers | 0.8 |
| 08/31/2023 | DS | Working session with C. Chen, D. Schwartz, T. Toaso, A. Patti (AlixPartners) re: intercompany adjusting journal entries between Alameda Silo and Dotcom Silo and intercompany balances related to Alameda Research LTD's user balance on the FTX US Exchange | 1.0 |
| 08/31/2023 | DS | Working session with D. Schwartz, F. Liang, J. LaBella, K. Wessel, W. Wagener (S&C) re: discuss a refreshed version of historical balance sheets | 0.5 |
| 08/31/2023 | DS | Working session with D. Schwartz, F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: regroup after meeting with counsel to discuss to-dos on next round of balance sheets | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:     Financial Statement Reconstruction
Code:   20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/31/2023 | DS | Working session with D. Schwartz, F. Liang, J. LaBella, T. Toaso (AlixPartners) re: discuss summaries and visualizations on Debtors' consolidated balance sheet in advance of meeting with counsel and gaps between exchange and wallet balances for Sam Coins | 1.7 |
| 08/31/2023 | DS | Working session with D. Schwartz, J. Somerville (AlixPartners) re: update on intercompany workstream and presentation of final reporting product | 0.5 |
| 08/31/2023 | DS | Working session with D. Schwartz, J. Somerville, T. Shen (AlixPartners) re: workpaper for restatement of Blockfolio transaction | 0.9 |
| 08/31/2023 | DS | Working session with D. Schwartz, M. Birtwell (AlixPartners) re: review open questions related to insider loan receivable adjusting journal entries to facilitate historical financial statement reconstruction | 0.9 |
| 08/31/2023 | DS | Working session with D. Schwartz, T. Shen (AlixPartners) re: edit of workpaper for restatement of Blockfolio transaction | 1.1 |
| 08/31/2023 | DL | Draft summaries of workpapers and documentation of process re: QuickBooks elimination entries | 1.8 |
| 08/31/2023 | DL | Review special intercompany relationship between QuickBooks and non-QuickBooks Debtor entities for accounting treatment and exchange balances for Non-QuickBooks entities | 2.0 |
| 08/31/2023 | DL | Working session with C. Wong, F. Liang, J. LaBella, R. Self, J. Chin (AlixPartners) re: Update on Alameda and Dotcom adjusted journal entries, FTX.us exchange balances and transfers, Embed closing costs, latest Blockfolio updates, Ledger Prime Master Fund Brokerage cash, and password protected files on Relativity | 1.0 |
| 08/31/2023 | DL | Working session with D. Schwartz, F. Liang, J. LaBella, K. Wessel (AlixPartners), W. Wagener (S&C) re: discuss a refreshed version of historical balance sheets | 0.5 |
| 08/31/2023 | DL | Working session with D. Schwartz, F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: regroup after meeting with counsel to discuss to-dos on next round of balance sheets | 0.3 |
| 08/31/2023 | DL | Working session with D. Schwartz, F. Liang, J. LaBella, T. Toaso (AlixPartners) re: discuss summaries and visualizations on Debtors' consolidated balance sheet in advance of meeting with counsel and gaps between exchange and wallet balances for Sam Coins | 1.7 |
| 08/31/2023 | DL | Working session with E. Mostoff, F. Liang (AlixPartners) re: changes to stablecoin balances from previous historical balance sheet iteration | 0.2 |
| 08/31/2023 | DL | Working session with F. Liang, T. Yamada (AlixPartners), W. Wagener (S&C) re: discuss intercompany balance between FTX Japan and FTX Trading Ltd for digital assets | 0.6 |
| 08/31/2023 | EB | Perform loans payable completeness check for West Realm Shires account 37210 | 0.2 |
| 08/31/2023 | EM | Analyze adjusted historical cash balances in SQL model against updated cash workpaper to reconcile changes since last iteration of balance sheet | 0.4 |
| 08/31/2023 | EM | Analyze transaction detail provided by Circle re: West Realm Shires Services account to reconstruct historical cash balances | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/31/2023 | EM | Perform quality control procedures on historical cash balance reconstruction workpaper to ensure journal entries correctly reflect adjusted balances | 0.6 |
| 08/31/2023 | EM | Research LedgerPrime account balances held on exchange to support reconstruction of historical intercompany account balances | 0.6 |
| 08/31/2023 | EM | Update adjusted historical balance sheet model with token pricing logic to support inclusion of multiple Sam Coin valuation factors | 0.5 |
| 08/31/2023 | EM | Update adjustment balance sheet model with journal entries re: Cottonwood grove token grant | 0.4 |
| 08/31/2023 | EM | Update historical cash balance reconstruction summary with analysis re: West Realm Shires Services circle account balances | 1.1 |
| 08/31/2023 | EM | Update Other Liabilities account summary with SQL queries used for identification of payments in cash database for unrecorded liability search | 0.8 |
| 08/31/2023 | EM | Working session with A. Vanderkamp, E. Mostoff, M. Birtwell, S. Thompson (AlixPartners) re: equity consideration transferred to Digital Assets AG sellers to support reconstruction of historical liability balances | 0.5 |
| 08/31/2023 | EM | Working session with E. Mostoff, F. Liang (AlixPartners) re: changes to stablecoin balances from previous historical balance sheet iteration | 0.2 |
| 08/31/2023 | EM | Working session with E. Mostoff, J. LaBella (AlixPartners) re: historical cash balances held in West Realm Shires Services Circle account | 0.1 |
| 08/31/2023 | EM | Working session with E. Mostoff, J. Somerville, K. Wessel, M. Cervi, T. Yamada (AlixPartners) re: LedgerPrime cash held on US exchange, Blockfolio journal entries, Embed closing costs, and LedgerX acquisition | 1.0 |
| 08/31/2023 | EM | Working session with R. Schutt, F. Weinberg (S&C), J. Lee, E. Hoffer, M. Shanahan, L. Ryan (A&M), M. Cilia (RLKS) re: banking workstreams updates | 0.3 |
| 08/31/2023 | GG | Analyze the intercompany transfers data on ftx com exchange | 2.8 |
| 08/31/2023 | GG | Create quarter end report for intercompany transfers on ftx com exchange | 2.7 |
| 08/31/2023 | GS | Create extract of general ledger data for accounts specific to transactions involving insiders for insider account adjusting journal entries | 0.4 |
| 08/31/2023 | JC | Update Other Investments master file with latest information re: cryptocurrency payments from the exchange team | 0.8 |
| 08/31/2023 | JC | Update requests for the exchange team to verify cryptocurrency payments for investments | 1.6 |
| 08/31/2023 | JC | Working session with A. Calhoun, J. Chin (AlixPartners) re: review investments pending cryptocurrency payment support from the exchange | 0.3 |
| 08/31/2023 | JC | Working session with C. Wong, F. Liang, J. LaBella, R. Self, J. Chin (AlixPartners) re: Update on Alameda and Dotcom adjusted journal entries, FTX.us exchange balances and transfers, Embed closing costs, latest Blockfolio updates, Ledger Prime Master Fund Brokerage cash, and password protected files on Relativity | 1.0 |
| 08/31/2023 | JC | Working session with J. Chin, A. Patti (AlixPartners) re: review potential token investments less than $1 million in funded value for duplicated recordings due to token name and entity name | 1.5 |
| 08/31/2023 | JC | Working session with J. Chin, R. Self (AlixPartners) re: intercompany imbalance analysis for Alameda Ventures LLC and Island Bay Ventures | 0.2 |

# **Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/31/2023 | JC | Working session with M. Cervi, J. Chin (AlixPartners) re: Update on exchange team analysis on investments paid with cryptocurrency | 0.5 |
| 08/31/2023 | JC | Working session with M. Cervi, S. Zhou, J. Chin, A. Patti (AlixPartners) re: review outstanding questions related to Other Investments adjusting journal entries | 1.1 |
| 08/31/2023 | JCL | Edit updated deck for counsel with charts isolating digital assets for Sam coins, from fiat, stablecoins and other assets in consolidated balance sheets | 1.2 |
| 08/31/2023 | JCL | Review cash account workpapers and roll up of non-QuickBooks cash accounts into consolidated balance sheet | 0.4 |
| 08/31/2023 | JCL | Working session with C. Wong, F. Liang, J. LaBella, R. Self, J. Chin (AlixPartners) re: Update on Alameda and Dotcom adjusted journal entries, FTX.us exchange balances and transfers, Embed closing costs, latest Blockfolio updates, Ledger Prime Master Fund Brokerage cash, and password protected files on Relativity | 1.0 |
| 08/31/2023 | JCL | Working session with C. Wong, J. LaBella, J. Somerville, R. Self, T. Toaso (AlixPartners) re: process update on intercompany and related party imbalance matrix for purposes of reconstructing historical financial statements | 0.6 |
| 08/31/2023 | JCL | Working session with D. Schwartz, F. Liang, J. LaBella, K. Wessel (AlixPartners), W. Wagener (S&C) re: discuss a refreshed version of historical balance sheets | 0.5 |
| 08/31/2023 | JCL | Working session with D. Schwartz, F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: regroup after meeting with counsel to discuss to-dos on next round of balance sheets | 0.3 |
| 08/31/2023 | JCL | Working session with D. Schwartz, F. Liang, J. LaBella, T. Toaso (AlixPartners) re: discuss summaries and visualizations on Debtors' consolidated balance sheet in advance of meeting with counsel and gaps between exchange and wallet balances for Sam Coins | 1.7 |
| 08/31/2023 | JCL | Working session with E. Mostoff, J. LaBella (AlixPartners) re: historical cash balances held in West Realm Shires Services Circle account | 0.1 |
| 08/31/2023 | JCL | Working session with J. LaBella, J. Somerville, R. Self (AlixPartners) re: update of A&M contractual analysis | 0.4 |
| 08/31/2023 | JLS | Analyze historical journal entries between FTX Trading and Paper Bird to isolate journal entries responsible for majority of account balance for purposes of restatement | 1.4 |
| 08/31/2023 | JLS | Analyze historical journal entries related to Blockfolio transaction to isolate journal entries responsible for majority of account balance for purposes of restatement | 0.8 |
| 08/31/2023 | JLS | Prepare agenda and discussion materials for daily AlixPartners intercompany meeting | 0.4 |
| 08/31/2023 | JLS | Prepare SQL query to isolate source of $10M imbalance between Cottonwood Grove and Alameda Research Ltd historical intercompany | 1.2 |
| 08/31/2023 | JLS | Prepare update for J. LaBella, D. Schwartz (AlixPartners) re: progress in intercompany restatement workstream for the week ending 9/1, including six sub-workstreams | 1.6 |

# AlixPartners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/31/2023 | JLS | Reconcile historical intercompany reporting (Cottonwood Grove to Alameda Research LTD) against general ledger analysis | 0.2 |
| 08/31/2023 | JLS | Working session with C. Chen, J. Somerville (AlixPartners) re: imbalance in intercompany balance between FTX Trading Ltd and Paper Bird Inc | 0.3 |
| 08/31/2023 | JLS | Working session with C. Wong, J. LaBella, J. Somerville, R. Self, T. Toaso (AlixPartners) re: process update on intercompany and related party imbalance matrix for purposes of reconstructing historical financial statements | 0.6 |
| 08/31/2023 | JLS | Working session with D. Schwartz, J. Somerville (AlixPartners) re: update on intercompany workstream and presentation of final reporting product | 0.5 |
| 08/31/2023 | JLS | Working session with D. Schwartz, J. Somerville, T. Shen (AlixPartners) re: workpaper for restatement of Blockfolio transaction | 0.9 |
| 08/31/2023 | JLS | Working session with E. Mostoff, J. Somerville, K. Wessel, M. Cervi, T. Yamada (AlixPartners) re: LedgerPrime cash held on US exchange, Blockfolio journal entries, Embed closing costs, and LedgerX acquisition | 1.0 |
| 08/31/2023 | JLS | Working session with J. LaBella, J. Somerville, R. Self (AlixPartners) re: update of A&M contractual analysis | 0.4 |
| 08/31/2023 | KV | Create the Leadsheet reconciliation to the Master Balance Sheet Template, for the Investments in Subs Cryptocurrency workstream | 2.3 |
| 08/31/2023 | KV | Create the Leadsheet reconciliation to the Master Balance Sheet Template, for the Other Assets workstream | 0.7 |
| 08/31/2023 | KV | Review Intercompany Cash Transfer (Emergent) working paper for quality and consistency with other workstreams | 0.9 |
| 08/31/2023 | KV | Review Investments in Subs Crypto working paper for quality and consistency with other workstreams | 1.9 |
| 08/31/2023 | KV | Review Other Assets working paper for quality and consistency with other workstreams | 2.4 |
| 08/31/2023 | KHW | Review on-exchange transfers related to Embed closing costs to determine proper accounting treatment in historical adjusted balance sheets. | 0.6 |
| 08/31/2023 | KHW | Review presentation to S&C reflecting updated historical adjusted Balance Sheet results for FTX Group under multiple valuation scenarios | 1.2 |
| 08/31/2023 | KHW | Working session with C. Chen, K. Wessel, T. Yamada (AlixPartners) re: update of historical intercompany balance adjustments | 1.0 |
| 08/31/2023 | KHW | Working session with D. Schwartz, F. Liang, J. LaBella, K. Wessel (AlixPartners), W. Wagener (S&C) re: discuss a refreshed version of historical balance sheets | 0.5 |
| 08/31/2023 | KHW | Working session with D. Schwartz, F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: regroup after meeting with counsel to discuss to-dos on next round of balance sheets | 0.3 |
| 08/31/2023 | KHW | Working session with E. Mostoff, J. Somerville, K. Wessel, M. Cervi, T. Yamada (AlixPartners) re: LedgerPrime cash held on US exchange, Blockfolio journal entries, Embed closing costs, and LedgerX acquisition | 1.0 |
| 08/31/2023 | KHW | Working session with K. Wessel, M. Birtwell (AlixPartners) re: impact of Embed $50mm closing costs on Alameda's receivable from the FTX.US | 0.5 |
| 08/31/2023 | LMG | Review FTX Japan customer mapping updates | 0.4 |
| 08/31/2023 | LMG | Review updated financial statement team deck | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:              Financial Statement Reconstruction
Code:            20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 08/31/2023 | LJ | Analyze FTX Japan top 5 counter parties' trading pattern | 2.3 |
| 08/31/2023 | LJ | Analyze the historical balance of potentially mis-mapped FTX Japan users | 1.4 |
| 08/31/2023 | MC | Continue research on relativity related to Multicoin Concentrated Fund investments | 0.9 |
| 08/31/2023 | MC | Research on relativity related to Multicoin Concentrated Fund investments | 2.6 |
| 08/31/2023 | MC | Review status of other investment progress | 1.8 |
| 08/31/2023 | MC | Working session with E. Mostoff, J. Somerville, K. Wessel, M. Cervi, T. Yamada (AlixPartners) re: LedgerPrime cash held on US exchange, Blockfolio journal entries, Embed closing costs, and LedgerX acquisition | 1.0 |
| 08/31/2023 | MC | Working session with M. Cervi, J. Chin (AlixPartners) re: Update on exchange team analysis on investments paid with cryptocurrency | 0.5 |
| 08/31/2023 | MC | Working session with M. Cervi, S. Zhou, J. Chin, A. Patti (AlixPartners) re: review outstanding questions related to Other Investments adjusting journal entries | 1.1 |
| 08/31/2023 | MB | Reconcile additional insider related general ledger accounts to facilitate historical financial statement reconstruction | 1.4 |
| 08/31/2023 | MB | Review A&M SOFA and insider analyses to determine impact to insider adjusting journal entries | 0.7 |
| 08/31/2023 | MB | Review adjusting journal entries for intercompany based on $5mm capital contribution from SBF to WRS | 0.4 |
| 08/31/2023 | MB | Review insider adjusting journal entries related to LedgerX to determine appropriate treatment of loan payable - sbf | 0.5 |
| 08/31/2023 | MB | Working session with A. Vanderkamp, E. Mostoff, M. Birtwell, S. Thompson (AlixPartners) re: equity consideration transferred to Digital Assets AG sellers to support reconstruction of historical liability balances | 0.5 |
| 08/31/2023 | MB | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: reconciliation of A&M SOFA schedules to insider adjusting journal entries to facilitate historical financial statement reconstruction | 1.1 |
| 08/31/2023 | MB | Working session with D. Schwartz, M. Birtwell (AlixPartners) re: review open questions related to insider loan receivable adjusting journal entries to facilitate historical financial statement reconstruction | 0.9 |
| 08/31/2023 | MB | Working session with K. Wessel, M. Birtwell (AlixPartners) re: impact of Embed $50mm closing costs on Alameda's receivable from the FTX.US | 0.5 |
| 08/31/2023 | MB | Working session with M. Birtwell, S. Thompson (AlixPartners) re: review general ledger data for a $5mm capital contribution into West Realm Shires for purposes of creating adjusting journal entries | 0.4 |
| 08/31/2023 | RS | Analyze imbalances between certain intercompany and related party | 2.2 |
| 08/31/2023 | RS | Prepare subsequent adjusting journal entries included in general ledger detail validation for intercompany and related parties | 2.6 |
| 08/31/2023 | RS | Update intercompany and related party A&M contract analysis | 1.0 |
| 08/31/2023 | RS | Working session with C. Wong, F. Liang, J. LaBella, R. Self, J. Chin (AlixPartners) re: Update on Alameda and Dotcom adjusted journal entries, FTX.us exchange balances and transfers, Embed closing costs, latest Blockfolio updates, Ledger Prime Master Fund Brokerage cash, and password protected files on Relativity | 1.0 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/31/2023 | RS | Working session with C. Wong, J. LaBella, J. Somerville, R. Self, T. Toaso (AlixPartners) re: process update on intercompany and related party imbalance matrix for purposes of reconstructing historical financial statements | 0.6 |
| 08/31/2023 | RS | Working session with J. Chin, R. Self (AlixPartners) re: intercompany imbalance analysis for Alameda Ventures LLC and Island Bay Ventures | 0.2 |
| 08/31/2023 | RS | Working session with J. LaBella, J. Somerville, R. Self (AlixPartners) re: update of A&M contractual analysis | 0.4 |
| 08/31/2023 | RH | Complete preliminary phase of constructing quarterly net balance data structures | 1.5 |
| 08/31/2023 | RH | Comprehensive exploration of decentralized finance workstream for strategic insights | 2.0 |
| 08/31/2023 | RH | Create documentation of processes in the decentralized finance Analytics workbook | 2.0 |
| 08/31/2023 | RH | Create the net position dynamics for each smart contract | 2.0 |
| 08/31/2023 | RH | Perform quality checking and updating of ETH to USD conversion values in slides | 1.5 |
| 08/31/2023 | RB | Analyze non-Debtor identified address' historical activity on Chainalysis for the purpose of reclassification | 1.8 |
| 08/31/2023 | RB | Analyze non-Debtor identified addresses' on-chain activity via block explorer tools for the purpose of reclassification | 1.1 |
| 08/31/2023 | RB | Analyze Sygnia address list for non-Debtor identified addresses for the purpose of reclassification | 1.6 |
| 08/31/2023 | ST | Analyze .COM fills data to summarize the issuance of FTT_R1 for purposes of supporting the financial statement reconstruction | 2.3 |
| 08/31/2023 | ST | Analyze .COM transfers data to summarize the issuance of FTT_CUSTOM_21_22 for purposes of supporting the financial statement reconstruction | 2.1 |
| 08/31/2023 | ST | Working session with A. Vanderkamp, E. Mostoff, M. Birtwell, S. Thompson (AlixPartners) re: equity consideration transferred to Digital Assets AG sellers to support reconstruction of historical liability balances | 0.5 |
| 08/31/2023 | ST | Working session with M. Birtwell, S. Thompson (AlixPartners) re: review general ledger data for a $5mm capital contribution into West Realm Shires for purposes of creating adjusting journal entries | 0.4 |
| 08/31/2023 | SYW | Continue to perform investigation into the imbalance intercompany position between Euclid Way (31) and Paper Bird (88) | 3.0 |
| 08/31/2023 | SYW | Investigate intercompany pairs with balances in both intercompany and related party: 59-88 | 0.5 |
| 08/31/2023 | SYW | Investigate intercompany pairs with balances in both intercompany and related party: 7-64 | 0.7 |
| 08/31/2023 | SYW | Investigate intercompany pairs with balances in both intercompany and related party: 7-85 | 0.5 |
| 08/31/2023 | SYW | Perform investigation into the imbalance intercompany position between Euclid Way (31) and Paper Bird (88) | 1.3 |
| 08/31/2023 | SYW | Perform investigation into the imbalance intercompany position between FTX Trading (55) and West Realm Shires Services (100) | 1.0 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|:---:|---|---:|
| 08/31/2023 | SYW | Working session with C. Chen, C. Wong (AlixPartners) re: Next steps to updating cash adjusting journal entries related to specific entity pairs | 0.5 |
| 08/31/2023 | SYW | Working session with C. Wong, F. Liang, J. LaBella, R. Self, J. Chin (AlixPartners) re: Update on Alameda and Dotcom adjusted journal entries, FTX.us exchange balances and transfers, Embed closing costs, latest Blockfolio updates, Ledger Prime Master Fund Brokerage cash, and password protected files on Relativity | 1.0 |
| 08/31/2023 | SYW | Working session with C. Wong, J. LaBella, J. Somerville, R. Self, T. Toaso (AlixPartners) re: process update on intercompany and related party imbalance matrix for purposes of reconstructing historical financial statements | 0.6 |
| 08/31/2023 | SYW | Working session with C. Wong, T. Toaso (AlixPartners) re: Investigate intercompany pairs with balances in both intercompany and related party | 0.5 |
| 08/31/2023 | SZ | Consolidate the current status of Other Investment workstream in terms of adjusting journal entries proposed, FTX tracker reconciliation, Detail Tab reporting | 1.0 |
| 08/31/2023 | SZ | Reconcile two versions of FTX investment trackers with a focus on Multicoin Capital Master Fund, LP | 1.2 |
| 08/31/2023 | SZ | Reconcile two versions of FTX investment trackers with a focus on O'LEARY PRODUCTIONS USA LLC | 0.8 |
| 08/31/2023 | SZ | Research agreements, payment verifications and QuickBooks records for tokens between 1m to 3m, relating to other investments | 2.0 |
| 08/31/2023 | SZ | Update reporting detail templates for Equity Investment of Other Investment workstream about crypto verification performed by exchange team | 1.9 |
| 08/31/2023 | SZ | Working session with M. Cervi, S. Zhou, J. Chin, A. Patti (AlixPartners) re: review outstanding questions related to Other Investments adjusting journal entries | 1.1 |
| 08/31/2023 | TY | Prepare adjusting journal entries reversing the USD value and inputting the quantities of Sam Coins for FTX Europe AG | 1.3 |
| 08/31/2023 | TY | Prepare adjusting journal entries reversing the USD value and inputting the quantities of Sam Coins for FTX Japan KK | 2.4 |
| 08/31/2023 | TY | Prepare adjusting journal entries reversing the USD value and inputting the quantities of Sam Coins for LedgerPrime Digital Asset Opportunities Master Fund LP | 1.6 |
| 08/31/2023 | TY | Prepare adjusting journal entries reversing the USD value and inputting the quantities of Sam Coins for Quoine Pte Ltd | 2.7 |
| 08/31/2023 | TY | Working session with C. Chen, K. Wessel, T. Yamada (AlixPartners) re: update of historical intercompany balance adjustments | 1.0 |
| 08/31/2023 | TY | Working session with E. Mostoff, J. Somerville, K. Wessel, M. Cervi, T. Yamada (AlixPartners) re: LedgerPrime cash held on US exchange, Blockfolio journal entries, Embed closing costs, and LedgerX acquisition | 1.0 |
| 08/31/2023 | TY | Working session with F. Liang, T. Yamada (AlixPartners), W. Wagener (S&C) re: discuss intercompany balance between FTX Japan and FTX Trading Ltd for digital assets | 0.6 |
| 08/31/2023 | TS | Cross reference adjusting journal entries to Blockfolio workbook lead sheet re: the investment in subsidiaries workstream | 1.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/31/2023 | TS | Review IC104 work paper to respond to questions about real estate Albany Charles 4B re: the Bahamian properties workstream | 0.3 |
| 08/31/2023 | TS | Review sale agreements in Relativity of 7 Goldwynn real estate units purchased after the petition date re: the completeness check of Bahamian properties | 1.2 |
| 08/31/2023 | TS | Working session with D. Schwartz, J. Somerville, T. Shen (AlixPartners) re: workpaper for restatement of Blockfolio transaction | 0.9 |
| 08/31/2023 | TS | Working session with D. Schwartz, T. Shen (AlixPartners) re: edit of workpaper for restatement of Blockfolio transaction | 1.1 |
| 08/31/2023 | TS | Working session with T. Shen, X. Su (AlixPartners) re: Relativity documents identified from the completeness check of Bahamian properties workstream | 0.5 |
| 08/31/2023 | TT | Perform scenario analysis testing of adjusted balance sheet | 1.9 |
| 08/31/2023 | TT | Prepare adjusted balance sheet presentation at the request of counsel | 1.0 |
| 08/31/2023 | TT | Working session with C. Chen, D. Schwartz, T. Toaso, A. Patti (AlixPartners) re: intercompany adjusting journal entries between Alameda Silo and Dotcom Silo and intercompany balances related to Alameda Research LTD's user balance on the FTX US Exchange | 1.0 |
| 08/31/2023 | TT | Working session with C. Wong, J. LaBella, J. Somerville, R. Self, T. Toaso (AlixPartners) re: process update on intercompany and related party imbalance matrix for purposes of reconstructing historical financial statements | 0.6 |
| 08/31/2023 | TT | Working session with C. Wong, T. Toaso (AlixPartners) re: Investigate intercompany pairs with balances in both intercompany and related party | 0.5 |
| 08/31/2023 | TT | Working session with D. Schwartz, F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: regroup after meeting with counsel to discuss to-dos on next round of balance sheets | 0.3 |
| 08/31/2023 | TT | Working session with D. Schwartz, F. Liang, J. LaBella, T. Toaso (AlixPartners) re: discuss summaries and visualizations on Debtors' consolidated balance sheet in advance of meeting with counsel and gaps between exchange and wallet balances for Sam Coins | 1.7 |
| 08/31/2023 | TP | Analyze ETH blockchain data related to Debtor addresses for use in the recreation of the historical financial statements | 1.6 |
| 08/31/2023 | TP | Analyze SOL block chain account relationship data related to Debtor accounts for use in the recreation of the historical financial statements | 2.5 |
| 08/31/2023 | TP | Document blockchain data collection and calculation processes for use as support for the recreation of the historical financial statements | 0.8 |
| 08/31/2023 | TP | Integrate additional address data into AlixPartners' master address list for use in the historical statement reconstruction | 0.9 |
| 08/31/2023 | TP | Review FTX exchange GitHub repository for use in the recreation of the historical financial statements | 1.5 |
| 08/31/2023 | TP | Review initial non-Debtor-flagged addresses review results | 1.3 |
| 08/31/2023 | XS | Analyze bank records and supporting document to address comments on real estate in the name of Individual of Interest re: Bahamian Properties | 1.3 |
| 08/31/2023 | XS | Analyze transaction records in cash database of entity FTX Digital Markets over USD 500k re: Bahamian properties | 0.9 |
| 08/31/2023 | XS | Perform further documents search and review for seven Goldwynn units purchased in October 2022 re: Bahamian Properties | 1.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/31/2023 | XS | Prepare working paper for procedures of completeness check on real estate re: Bahamian properties | 1.7 |
| 08/31/2023 | XS | Review journal entries booked by Alameda for employee loans related to real estate re: Bahamian properties | 0.4 |
| 08/31/2023 | XS | Update review notes for properties related to insiders after documents review re: Bahamian properties | 1.6 |
| 08/31/2023 | XS | Working session with T. Shen, X. Su (AlixPartners) re: Relativity documents identified from the completeness check of Bahamian properties workstream | 0.5 |
| 08/31/2023 | ZC | Continue to review investment agreements, payments, and QuickBooks records for token investments related to other investment workstream | 1.8 |
| 08/31/2023 | ZC | Review investment agreements, payments, and QuickBooks records for token investments related to other investment workstream | 1.5 |
| 08/31/2023 | ZC | Summarize findings on investment agreements, payments, and QuickBooks records for token investments related to other investment workstream | 2.0 |
| **Total Professional Hours** | | | **4,345.4** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Matthew Jacques | $1,280 | 14.2 | $ 18,176.00 |
| Charles Cipione | $1,220 | 58.5 | 71,370.00 |
| David J White | $1,140 | 39.0 | 44,460.00 |
| John C LaBella | $1,115 | 157.9 | 176,058.50 |
| Lilly M Goldman | $1,115 | 40.1 | 44,711.50 |
| Thomas Hofner | $1,115 | 1.9 | 2,118.50 |
| Tao Shen | $1,070 | 46.3 | 49,541.00 |
| Mark Cervi | $1,020 | 118.0 | 120,360.00 |
| Adam Searles | $950 | 5.5 | 5,225.00 |
| Anne Vanderkamp | $950 | 11.3 | 10,735.00 |
| Brent Robison | $950 | 56.3 | 53,485.00 |
| Edward Boyle | $950 | 21.5 | 20,425.00 |
| Steven Hanzi | $950 | 45.6 | 43,320.00 |
| Todd Toaso | $950 | 131.5 | 124,925.00 |
| Travis Phelan | $950 | 131.6 | 125,020.00 |
| Dana Schwartz | $880 | 150.2 | 132,176.00 |
| Jiayan Xu | $880 | 44.7 | 39,336.00 |
| Kurt H Wessel | $880 | 123.0 | 108,240.00 |
| Ganesh Gopalakrishnan | $860 | 38.7 | 33,282.00 |
| Alexander Patti | $825 | 165.4 | 136,455.00 |
| John L Somerville | $825 | 135.8 | 112,035.00 |
| Bennett F Mackay | $805 | 82.1 | 66,090.50 |
| Matthew Birtwell | $805 | 61.1 | 49,185.50 |
| Takahiro Yamada | $805 | 214.9 | 172,994.50 |
| Lewis Beischer | $805 | 170.9 | 137,574.50 |
| Jeffrey R Berg | $735 | 107.9 | 79,306.50 |
| Ryan Backus | $725 | 94.3 | 68,367.50 |
| Chuanqi Chen | $605 | 172.0 | 104,060.00 |
| Di Liang | $605 | 190.6 | 115,313.00 |
| Seen Yung Wong | $605 | 188.4 | 113,982.00 |
| Jo-Kuang Liao | $585 | 3.7 | 2,164.50 |
| Katerina Vasiliou | $585 | 102.1 | 59,728.50 |
| Randi Self | $585 | 92.0 | 53,820.00 |
| Ross Headington | $585 | 118.9 | 69,556.50 |
| Shiying Zhou | $585 | 176.9 | 103,486.50 |
| Yue Shen | $585 | 2.1 | 1,228.50 |
| Olivia Braat | $510 | 98.2 | 50,082.00 |
| Linna Jia | $555 | 95.8 | 53,169.00 |
| Zifan Chen | $555 | 149.4 | 82,917.00 |
| Chenxi Xu | $510 | 48.4 | 24,684.00 |
| Eric Mostoff | $510 | 174.7 | 89,097.00 |
| Griffin Shapiro | $510 | 18.2 | 9,282.00 |
| Sean Thompson | $510 | 44.6 | 22,746.00 |
| Shengjia Kang | $510 | 37.5 | 19,125.00 |
| Yuqing Tong | $510 | 19.7 | 10,047.00 |
| Allyson Calhoun | $510 | 2.5 | 1,275.00 |
| Jason Chin | $510 | 191.5 | 97,665.00 |
| Xiaoyue Su | $415 | 150.0 | 62,250.00 |
| **Total Professional Hours and Fees** | | **4,345.4** | **$ 3,190,652.00** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Special Investigations
Code:      20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 08/01/2023 | AC | Draft email in response to S&C request for Silicon Valley Community Foundation donations deliverable update | 0.4 |
| 08/01/2023 | AV | Review analyses re: Bahamian properties for purpose of assessing transfers to insiders | 0.6 |
| 08/01/2023 | ST | Analyze on-chain activity re: lending activity between Entity of Interest and Alameda | 1.3 |
| 08/01/2023 | ST | Conduct unstructured data searches in Relativity re: lending activity between Entity of Interest and Alameda | 1.4 |
| 08/01/2023 | ST | Review .COM exchange data to identify loan repayments from Alameda to Entity of Interest | 0.3 |
| 08/01/2023 | ST | Review corporate documentation re: lending activity between Celsius and Alameda | 0.8 |
| 08/01/2023 | ST | Review corporate documentation re: lending activity between Entity of Interest and Alameda | 1.1 |
| 08/01/2023 | ST | Review OTC exchange data to identify loan repayments from Alameda to Entity of Interest | 0.4 |
| 08/01/2023 | ST | Summarize newly identified loan from Entity of Interest to Alameda | 1.0 |
| 08/01/2023 | ST | Update workpaper summarizing loans from Entity of Interest to Alameda | 1.5 |
| 08/01/2023 | YXS | Reconcile Evolve statement to the charitable donation tracking file | 1.6 |
| 08/02/2023 | AS | Review materials re: charitable contributions update for asset recovery | 0.1 |
| 08/02/2023 | BFM | Prepare documents for Counsel re: Korean Friend | 1.1 |
| 08/02/2023 | DJW | Review FTX exchange accounts saved address book data analysis output in support of insider investigations | 1.1 |
| 08/02/2023 | MB | Review charitable donation tracker reconciliation with FTX Foundation bank transaction listing to provide update to S&C to facilitate recovery efforts | 0.5 |
| 08/02/2023 | MB | Teleconference call with M. Birtwell and C. Shen (AlixPartners) re: Continue the review of charitable donation reconciliation | 0.8 |
| 08/02/2023 | MB | Teleconference call with M. Birtwell, C. Shen (AlixPartners) re: review of charitable donation reconciliation | 0.3 |
| 08/02/2023 | MB | Working session with M. Birtwell, R. Backus (AlixPartners) re: Off-exchange cryptocurrency transaction affiliated account saved address analysis | 0.5 |
| 08/02/2023 | MB | Working session with M. Birtwell, R. Backus (AlixPartners) re: WIB Technologies Circle account tracing and address activity identification on the Solana blockchain | 0.4 |
| 08/02/2023 | MB | Working session with M. Birtwell, S. Thompson (AlixPartners) re: forensic analysis of exchange data relating to payments to WIB Technologies | 0.3 |
| 08/02/2023 | MB | Working session with M. Birtwell, S. Thompson (AlixPartners) re: forensic analysis of the status of loans from Celsius to Alameda | 0.5 |
| 08/02/2023 | MB | Working session with M. Birtwell, S. Thompson (AlixPartners) re: updates to forensic analysis of loans to Alameda from Entity of Interest | 0.7 |
| 08/02/2023 | RB | Analyze Solana blockchain-associated token accounts for transaction activity for Debtor-related entity WIB technologies | 1.1 |
| 08/02/2023 | RB | Create transaction history table for transaction activity for Debtor-related entity WIB technologies | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Special Investigations
Code:       20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 08/02/2023 | RB | Working session with M. Birtwell, R. Backus (AlixPartners) re: Off-exchange cryptocurrency transaction affiliated account saved address analysis | 0.5 |
| 08/02/2023 | RB | Working session with M. Birtwell, R. Backus (AlixPartners) re: WIB Technologies Circle account tracing and address activity identification on the Solana blockchain | 0.4 |
| 08/02/2023 | ST | Analyze bank statements to identify loan activity involving Entity of Interest and Alameda | 1.0 |
| 08/02/2023 | ST | Analyze general ledger data to identify loan activity involving Entity of Interest and Alameda | 1.2 |
| 08/02/2023 | ST | Review corporate documentation re: lending activity between Celsius and Alameda | 1.0 |
| 08/02/2023 | ST | Review corporate documentation re: lending activity between Entity of Interest #1 and Alameda | 0.9 |
| 08/02/2023 | ST | Review corporate documentation re: lending activity between Entity of Interest #2 and Alameda | 1.3 |
| 08/02/2023 | ST | Summarize loan activity between Entity of Interest and Alameda | 1.3 |
| 08/02/2023 | ST | Update workpaper summarizing loans from Entity of Interest to Alameda for potential avoidance action claim | 1.7 |
| 08/02/2023 | ST | Working session with M. Birtwell, S. Thompson (AlixPartners) re: forensic analysis of exchange data relating to payments to WIB Technologies | 0.3 |
| 08/02/2023 | ST | Working session with M. Birtwell, S. Thompson (AlixPartners) re: forensic analysis of the status of loans from Celsius to Alameda | 0.5 |
| 08/02/2023 | ST | Working session with M. Birtwell, S. Thompson (AlixPartners) re: updates to forensic analysis of loans to Alameda from Entity of Interest | 0.7 |
| 08/02/2023 | YXS | Continue to reconcile Evolve statement to the charitable donation tracking file | 2.5 |
| 08/02/2023 | YXS | Reconcile Evolve statement to the charitable donation tracking file | 2.9 |
| 08/02/2023 | YXS | Review evolve statement and keep reconciling the file to charitable donation tracking file | 2.0 |
| 08/02/2023 | YXS | Teleconference call with M. Birtwell and C. Shen (AlixPartners) re: Continue the review of charitable donation reconciliation | 0.8 |
| 08/02/2023 | YXS | Teleconference call with M. Birtwell, C. Shen (AlixPartners) re: review of charitable donation reconciliation | 0.3 |
| 08/03/2023 | AS | Working session with A. Searles, M. Birtwell (AlixPartners) re: data on Ryan Salame's exchange withdrawals | 0.3 |
| 08/03/2023 | MB | Attend meeting with M. Birtwell, S. Thompson (AlixPartners) re: update workplan for analyzing loans to Celsius for potential avoidance action | 0.3 |
| 08/03/2023 | MB | Compile requested data per S&C to facilitate Debtor dispute with Emergent over HOOD shares | 0.4 |
| 08/03/2023 | MB | Review charitable contribution work to provide update to S&C for asset recovery | 0.5 |
| 08/03/2023 | MB | Teleconference call with M. Birtwell, C. Shen (AlixPartners) re: charitable donation reconciliation update | 0.5 |
| 08/03/2023 | MB | Working session with A. Searles, M. Birtwell (AlixPartners) re: data on Ryan Salame's exchange withdrawals | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Special Investigations
Code:     20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|:---:|---|---:|
| 08/03/2023 | ST | Analyze exchange withdrawals initiated by Celsius within in the preference period window | 1.6 |
| 08/03/2023 | ST | Analyze exchange withdrawals initiated by Entity of Interest within in the preference period window | 1.4 |
| 08/03/2023 | ST | Attend meeting with M. Birtwell, S. Thompson (AlixPartners) re: update workplan for analyzing loans to Celsius for potential avoidance action | 0.3 |
| 08/03/2023 | ST | Identify exchange accounts belonging to Celsius re: loan activity avoidance actions | 0.5 |
| 08/03/2023 | ST | Identify exchange accounts belonging to Entity of Interest re: loan activity avoidance actions | 0.3 |
| 08/03/2023 | ST | Prepare analysis of exchange activity for accounts controlled by Ryan Salame | 0.4 |
| 08/03/2023 | ST | Prepare analysis of specific exchange account activity | 1.3 |
| 08/03/2023 | ST | Summarize analysis of exchange withdrawals made by specific third parties | 1.5 |
| 08/03/2023 | SRH | Perform Ethereum blockchain crypto tracing efforts re: Polaris | 1.3 |
| 08/03/2023 | YXS | Continue to update the tranche 3 charitable donation analysis deliverable | 1.5 |
| 08/03/2023 | YXS | Reconcile Evolve statement to the charitable donation tracking file | 2.0 |
| 08/03/2023 | YXS | Reconcile FTX insider exchange account activity to charitable donation tracking file | 0.5 |
| 08/03/2023 | YXS | Teleconference call with M. Birtwell, C. Shen (AlixPartners) re: charitable donation reconciliation update | 0.5 |
| 08/03/2023 | YXS | Update tranche 3 charitable donation analysis deliverable | 2.4 |
| 08/04/2023 | AS | Conference call with A. Calhoun, A. Searles (partial), M. Birtwell, C. Shen (AlixPartners), D. O'Hara, Z. Flegenheimer, and B. Harsch (S&C) re: charitable contributions workstream next steps | 0.3 |
| 08/04/2023 | AC | Conference call with A. Calhoun, A. Searles (partial), M. Birtwell, C. Shen (AlixPartners), D. O'Hara, Z. Flegenheimer, and B. Harsch (S&C) re: charitable contributions workstream next steps | 0.5 |
| 08/04/2023 | AC | Draft email to S&C summarizing charitable contributions tie out progress | 0.6 |
| 08/04/2023 | AC | Prepare summary of charitable contributions tie out progress for S&C deliverable | 1.2 |
| 08/04/2023 | AC | Reconcile investments from identified listing of venture investments against charitable contributions population | 1.4 |
| 08/04/2023 | AC | Research fiscal sponsorship agreements related to charitable donations to determine proper entities to pursue for asset recovery | 0.5 |
| 08/04/2023 | AC | Summarize charitable contributions workstream progress in preparation for call with S&C | 0.7 |
| 08/04/2023 | AC | Working session with A. Calhoun, C. Shen (AlixPartners) re: charitable contributions update ahead of call with S&C | 0.3 |
| 08/04/2023 | AC | Working session with A. Calhoun, C. Shen (AlixPartners) re: continue charitable contributions update ahead of call with S&C | 0.2 |
| 08/04/2023 | AC | Working session with A. Calhoun, M. Birtwell (AlixPartners) re: charitable contributions update ahead of call with S&C | 0.3 |
| 08/04/2023 | AC | Working session with A. Calhoun, M. Birtwell, C. Shen (AlixPartners) re: prepare summary of charitable contribution tie-outs for S&C deliverable | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Special Investigations
Code:       20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 08/04/2023 | BFM | Working session with B. Mackay, M. Birtwell, S. Thompson (AlixPartners) re: review Alameda's brokerage statements to identify the source of funds used to purchase of Robinhood shares | 0.3 |
| 08/04/2023 | DJW | Prepare investigation of off-book insider asset transfers at the request of counsel | 2.4 |
| 08/04/2023 | EM | Perform query on general ledger data for transaction of interest to support investigations workstream | 0.2 |
| 08/04/2023 | GG | Create query to get data from ftx com exchange data based on kyc type | 2.9 |
| 08/04/2023 | GG | Create report for quarter end exchange balance data for distinguishing individual and entity | 2.7 |
| 08/04/2023 | GG | Create script to get from ftx us exchange balance data based on kyc type | 2.2 |
| 08/04/2023 | MC | Review draft analysis to support ventures investment investigation by counsel | 0.8 |
| 08/04/2023 | MB | Conference call with A. Calhoun, A. Searles (partial), M. Birtwell, C. Shen (AlixPartners), D. O'Hara, Z. Flegenheimer, and B. Harsch (S&C) re: charitable contributions workstream next steps | 0.5 |
| 08/04/2023 | MB | Review charitable workstream data to prepare for S&C update call 8/4/23 | 0.5 |
| 08/04/2023 | MB | Review contributions workplan for week of 8/7/23 | 0.4 |
| 08/04/2023 | MB | Review QE ventures book against identified contributions to for profit entities | 0.2 |
| 08/04/2023 | MB | Working session with A. Calhoun, M. Birtwell (AlixPartners) re: charitable contributions update ahead of call with S&C | 0.3 |
| 08/04/2023 | MB | Working session with A. Calhoun, M. Birtwell, C. Shen (AlixPartners) re: prepare summary of charitable contribution tie-outs for S&C deliverable | 0.4 |
| 08/04/2023 | MB | Working session with B. Mackay, M. Birtwell, S. Thompson (AlixPartners) re: review Alameda's brokerage statements to identify the source of funds used to purchase of Robinhood shares | 0.3 |
| 08/04/2023 | MB | Working session with M. Birtwell, S. Thompson (AlixPartners) re: forensic analysis of the source of funds used to purchase Robinhood shares | 0.4 |
| 08/04/2023 | MB | Working session with M. Birtwell, S. Thompson (AlixPartners) re: prepare summary on forensic investigations of loans from third parties to Alameda | 0.9 |
| 08/04/2023 | ST | Analyze Alameda ED&F Man brokerage statements to identify transactions involving specific Silvergate account | 2.8 |
| 08/04/2023 | ST | Summarize analysis of Alameda ED&F Man brokerage statements to identify transactions involving Silvergate account | 2.1 |
| 08/04/2023 | ST | Working session with B. Mackay, M. Birtwell, S. Thompson (AlixPartners) re: review Alameda's brokerage statements to identify the source of funds used to purchase of Robinhood shares | 0.3 |
| 08/04/2023 | ST | Working session with M. Birtwell, S. Thompson (AlixPartners) re: forensic analysis of the source of funds used to purchase Robinhood shares | 0.4 |
| 08/04/2023 | ST | Working session with M. Birtwell, S. Thompson (AlixPartners) re: prepare summary on forensic investigations of loans from third parties to Alameda | 0.9 |
| 08/04/2023 | SRH | Identify issues with wallet address review table re: special investigations | 2.5 |
| 08/04/2023 | SRH | Restructure the wallet address review table creation script re: special investigations | 2.8 |
| 08/04/2023 | YXS | Conference call with A. Calhoun, A. Searles (partial), M. Birtwell, C. Shen (AlixPartners), D. O'Hara, Z. Flegenheimer, and B. Harsch (S&C) re: charitable contributions workstream next steps | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:              Special Investigations
Code:            20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/04/2023 | YXS | Continue to update non-profit recipient working file | 2.6 |
| 08/04/2023 | YXS | Review tranche 3 charitable donation tracking analysis deliverable | 2.0 |
| 08/04/2023 | YXS | Update charitable donation tracking file | 0.7 |
| 08/04/2023 | YXS | Update non-profit recipient working file | 2.8 |
| 08/04/2023 | YXS | Working session with A. Calhoun, C. Shen (AlixPartners) re: charitable contributions update ahead of call with S&C | 0.3 |
| 08/04/2023 | YXS | Working session with A. Calhoun, C. Shen (AlixPartners) re: continue charitable contributions update ahead of call with S&C | 0.2 |
| 08/04/2023 | YXS | Working session with A. Calhoun, M. Birtwell, C. Shen (AlixPartners) re: prepare summary of charitable contribution tie-outs for S&C deliverable | 0.4 |
| 08/05/2023 | MB | Review Nishad transfers related specific political donations per request from QE 8/4/23 | 1.8 |
| 08/07/2023 | AC | Attend meeting with A. Calhoun, G. Shapiro, M. Birtwell, C. Shen (AlixPartners) re: political donations not reported to the Federal Election Commission for recovery | 0.9 |
| 08/07/2023 | AC | Categorize payments made from conduit bank accounts for future asset recovery efforts | 0.9 |
| 08/07/2023 | AC | Create table of donations to identified recipients associated with effective | 1.1 |
| 08/07/2023 | AC | Identify donations to politically-related organizations originally captured in the charitable contributions workstream for asset recovery | 1.9 |
| 08/07/2023 | AC | Identify donations to S&C-supplied list of recipients associated with effective altruism | 2.3 |
| 08/07/2023 | GS | Attend meeting with A. Calhoun, G. Shapiro, M. Birtwell, C. Shen (AlixPartners) re: political donations not reported to the Federal Election Commission for recovery | 0.9 |
| 08/07/2023 | GS | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: transfers to Nishad Singh of over $1 million | 0.4 |
| 08/07/2023 | GS | Prepare population of political donations not reported to the FEC for recovery | 0.4 |
| 08/07/2023 | GS | Prepare population of transfers to Nishad Singh of over $1 million | 0.7 |
| 08/07/2023 | GS | Review disbursement verification emails to reconcile activity in insider bank account transaction listings | 0.8 |
| 08/07/2023 | LMG | Review Alameda ED&F Man monthly statements re: HOOD shares | 1.3 |
| 08/07/2023 | LMG | Review ED&F Man daily PM margin reports vs monthly statements | 0.6 |
| 08/07/2023 | LMG | Review Emergent ED&F Man statements re: HOOD shares | 0.7 |
| 08/07/2023 | LMG | Review HOOD shares existing work product | 0.3 |
| 08/07/2023 | LMG | Review pricing of HOOD share transfer vs market prices | 0.7 |
| 08/07/2023 | LMG | Review transfer of HOOD shares in Alameda and Emergent ED&F Man statements | 0.8 |
| 08/07/2023 | LMG | Working session with L. Goldman, S. Satwah (AlixPartners) re: review of ED&F Man month-end statements for Alameda and Emergent Fidelity Robinhood shares | 1.7 |
| 08/07/2023 | MB | Attend meeting with A. Calhoun, G. Shapiro, M. Birtwell, C. Shen (AlixPartners) re: political donations not reported to the Federal Election Commission for recovery | 0.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Special Investigations
Code:     20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 08/07/2023 | MB | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: transfers to Nishad Singh of over $1 million | 0.4 |
| 08/07/2023 | MB | Review charitable contributions made to effective altruism related entities for asset recovery | 0.6 |
| 08/07/2023 | MB | Review Emergent ED&F Man brokerage statements to confirm accuracy of previously provided results on Emergent transfers | 0.7 |
| 08/07/2023 | MB | Review Guarding Against Pandemics related contributions for inclusion in contributions workstreams for asset recovery | 0.9 |
| 08/07/2023 | MB | Review Nishad transfers of over $1m to provide a response to QE's request | 0.1 |
| 08/07/2023 | MB | Review QE request related to Nishad Singh transfers and donations for summary to internal AlixPartners team status update | 1.5 |
| 08/07/2023 | MB | Working session with M. Birtwell, S. Thompson (AlixPartners) re: analysis of Emergent Fidelity's ED&F Man brokerage statements | 0.2 |
| 08/07/2023 | QB | Draft Sam Coins memorandum | 2.4 |
| 08/07/2023 | ST | Analyze Emergent's ED&F Man statements to determine source of funds for HOOD shares | 1.3 |
| 08/07/2023 | ST | Analyze Emergent's ED&FMan statements to determine source of fiat holdings | 1.4 |
| 08/07/2023 | ST | Review Alameda ED&F Man margin reports to determine the source of funds for HOOD share purchases | 1.5 |
| 08/07/2023 | ST | Review Emergent ED&F Man margin reports to determine the source of funds for HOOD share purchases | 0.6 |
| 08/07/2023 | ST | Working session with M. Birtwell, S. Thompson (AlixPartners) re: analysis of Emergent Fidelity's ED&F Man brokerage statements | 0.2 |
| 08/07/2023 | SS | Working session with L. Goldman, S. Satwah (AlixPartners) re: review of ED&F Man month-end statements for Alameda and Emergent Fidelity Robinhood shares | 1.7 |
| 08/07/2023 | SRH | Update wallet address review table creation script re: special investigations | 2.9 |
| 08/07/2023 | YXS | Attend meeting with A. Calhoun, G. Shapiro, M. Birtwell, C. Shen (AlixPartners) re: political donations not reported to the Federal Election Commission for recovery | 0.9 |
| 08/07/2023 | YXS | Review insider activities and reconcile to donation tracking file | 2.2 |
| 08/07/2023 | YXS | Review transactions in running sum analysis | 1.5 |
| 08/08/2023 | AS | Attend meeting with A. Calhoun, A. Searles, G. Shapiro, M. Birtwell, S. Thompson, C. Shen (AlixPartners) re: updates on investigation workstreams | 0.4 |
| 08/08/2023 | AC | Attend meeting with A. Calhoun, A. Searles, G. Shapiro, M. Birtwell, S. Thompson, C. Shen (AlixPartners) re: updates on investigation workstreams | 0.4 |
| 08/08/2023 | AC | Categorize payments identified in charitable contributions workstream | 1.9 |
| 08/08/2023 | AC | Categorize payments made from conduit bank accounts for future asset recovery efforts | 1.5 |
| 08/08/2023 | AC | Reconcile investments from identified listing of venture investments against charitable contributions population | 0.5 |
| 08/08/2023 | AC | Research organizations affiliated with effective altruism for asset recovery | 0.6 |
| 08/08/2023 | AC | Search Relativity for information to tie out charitable contributions for asset recovery | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Special Investigations
Code:       20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 08/08/2023 | GS | Add donations identified in insider transaction listings to population of political donations not reported to the FEC for recovery | 0.4 |
| 08/08/2023 | GS | Add donations made by conduit entities to population of political donations not reported to the FEC for recovery | 0.8 |
| 08/08/2023 | GS | Attend meeting with A. Calhoun, A. Searles, G. Shapiro, M. Birtwell, S. Thompson, C. Shen (AlixPartners) re: updates on investigation workstreams | 0.4 |
| 08/08/2023 | GS | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: transfers to Guarding Against Pandemics on behalf of Gabe Bankman-Fried | 0.2 |
| 08/08/2023 | GS | Working session with G. Shapiro, C. Shen (AlixPartners) re: updating charitable contributions tracker with contributions from conduit entity bank statements | 0.2 |
| 08/08/2023 | KHW | Working session with K. Wessel, M. Birtwell (AlixPartners) re: interim report by CEO | 0.6 |
| 08/08/2023 | LMG | Review ED&F PM margin reports re: HOOD shares | 1.2 |
| 08/08/2023 | LMG | Working session with L. Goldman, M. Birtwell, S. Thompson (AlixPartners) re: analyze ED&F Man margin reports for Emergent Fidelity and Alameda | 0.7 |
| 08/08/2023 | LMG | Working session with L. Goldman, M. Birtwell, S. Thompson (AlixPartners) re: continue to analyze ED&F Man margin reports for Emergent Fidelity and Alameda | 0.2 |
| 08/08/2023 | MB | Attend meeting with A. Calhoun, A. Searles, G. Shapiro, M. Birtwell, S. Thompson, C. Shen (AlixPartners) re: updates on investigation workstreams | 0.4 |
| 08/08/2023 | MB | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: transfers to Guarding Against Pandemics on behalf of Gabe Bankman-Fried | 0.2 |
| 08/08/2023 | MB | Review anti-money laundering policies per request from counsel | 0.9 |
| 08/08/2023 | MB | Review Gabe Bankman Fried transfers | 1.2 |
| 08/08/2023 | MB | Review QE ventures book against charitable contributions for asset recovery | 1.2 |
| 08/08/2023 | MB | Working session with K. Wessel, M. Birtwell (AlixPartners) re: interim report by CEO | 0.6 |
| 08/08/2023 | MB | Working session with L. Goldman, M. Birtwell, S. Thompson (AlixPartners) re: analyze ED&F Man margin reports for Emergent Fidelity and Alameda | 0.7 |
| 08/08/2023 | MB | Working session with L. Goldman, M. Birtwell, S. Thompson (AlixPartners) re: continue to analyze ED&F Man margin reports for Emergent Fidelity and Alameda | 0.2 |
| 08/08/2023 | ME | Investigate Entities of Interest per S&C request | 1.6 |
| 08/08/2023 | QB | Draft Sam Coins memorandum | 0.7 |
| 08/08/2023 | QB | Prepare support data for analysis of Sam Coins for memo | 0.5 |
| 08/08/2023 | ST | Attend meeting with A. Calhoun, A. Searles, G. Shapiro, M. Birtwell, S. Thompson, C. Shen (AlixPartners) re: updates on investigation workstreams | 0.4 |
| 08/08/2023 | ST | Create program to scrape relevant financial information from ED&F Man margin reports | 2.0 |
| 08/08/2023 | ST | Review Emergent ED&F Man margin reports to determine the source of funds for HOOD share purchases | 0.9 |
| 08/08/2023 | ST | Summarize financial information scraped from ED&F Man margin reports | 1.9 |
| 08/08/2023 | ST | Update program to scrape relevant financial information from ED&F Man margin reports | 1.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Special Investigations
Code:     20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/08/2023 | ST | Working session with L. Goldman, M. Birtwell, S. Thompson (AlixPartners) re: analyze ED&F Man margin reports for Emergent Fidelity and Alameda | 0.7 |
| 08/08/2023 | ST | Working session with L. Goldman, M. Birtwell, S. Thompson (AlixPartners) re: continue to analyze ED&F Man margin reports for Emergent Fidelity and Alameda | 0.2 |
| 08/08/2023 | SRH | Compile time stamps and supporting evidence into PDF and excel files formats re: Korean Friend | 1.7 |
| 08/08/2023 | SRH | Enhance the wallet address review table creation script re: Korean Friend | 1.6 |
| 08/08/2023 | SRH | Identify time stamps and supporting evidence for when a sub-account was created re: Korean Friend | 2.8 |
| 08/08/2023 | YXS | Attend meeting with A. Calhoun, A. Searles, G. Shapiro, M. Birtwell, S. Thompson, C. Shen (AlixPartners) re: updates on investigation workstreams | 0.4 |
| 08/08/2023 | YXS | Continue to reconcile Conduit statement to donations tracking file | 0.8 |
| 08/08/2023 | YXS | Reconcile Conduit statement to donations tracking file | 2.2 |
| 08/08/2023 | YXS | Review SQL queries of FTX.com exchange tables on DBeaver | 0.7 |
| 08/08/2023 | YXS | Working session with G. Shapiro, C. Shen (AlixPartners) re: updating charitable contributions tracker with contributions from conduit entity bank statements | 0.2 |
| 08/09/2023 | AC | Categorize payments identified in charitable contributions workstream | 1.5 |
| 08/09/2023 | AC | Compile list of organizations and individuals affiliated with effective altruism for asset recovery efforts | 2.1 |
| 08/09/2023 | AC | Identify contributions in charitable contributions workstream to organizations affiliated with effective altruism for asset recovery | 2.4 |
| 08/09/2023 | AC | Identify incorporation country of charitable donation recipients affiliated with Effective Ventures for asset recovery | 2.3 |
| 08/09/2023 | AC | Research structure of organizations affiliated with effective altruism to determine parent organization for each recipient for asset recovery efforts | 1.0 |
| 08/09/2023 | DJW | Prepare investigation of off-book insider asset transfers at the request of counsel | 2.1 |
| 08/09/2023 | GG | Analyze data in the fills table for otc fill type in ftx com exchange database | 2.9 |
| 08/09/2023 | GG | Create script for identifying otc trades that are higher than the trading price | 2.9 |
| 08/09/2023 | GG | Review trades that are higher than the trading price in otc platform | 2.6 |
| 08/09/2023 | GG | Working session with L. Goldman, G. Gopalakrishnan (AlixPartners) re: off-market OTC trades | 0.3 |
| 08/09/2023 | GS | Add donations identified in insider transaction listings to population of political donations not reported to the FEC for recovery | 2.5 |
| 08/09/2023 | GS | Add new contributions identified in transaction listings for insider bank accounts to internal charitable contribution tracker | 1.8 |
| 08/09/2023 | GS | Research context of transfers to Gabe Bankman-Fried from insiders | 1.8 |
| 08/09/2023 | GS | Research relationships between recipients of gifts from Nishad Singh | 0.5 |
| 08/09/2023 | GS | Update summary of $1mm+ transfers to Nishad Singh with running account balance | 0.9 |
| 08/09/2023 | KHW | Research latest Office of Foreign Assets Control Specially Designated Nationals digital address list re: Bank Secrecy Act/Anti-Money Laundering | 0.6 |
| 08/09/2023 | LMG | Review initial scrape of ED&F Man PM margin reports | 0.4 |
| 08/09/2023 | LMG | Working session with L. Goldman, G. Gopalakrishnan (AlixPartners) re: off-market OTC trades | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Special Investigations
Code:      20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/09/2023 | LMG | Working session with L. Goldman, S. Thompson (AlixPartners) re: continue to analyze ED&F Man margin reports for Emergent Fidelity and Alameda | 0.1 |
| 08/09/2023 | QB | Revise Sam Coins memo | 1.9 |
| 08/09/2023 | ST | Conduct unstructured data searches re: margin calls issued to Alameda by ED&F Man to identify source of funding for HOOD share purchases | 0.6 |
| 08/09/2023 | ST | Conduct unstructured data searches re: margin calls issued to Emergent by ED&F Man re: source of funding for HOOD share purchases | 0.7 |
| 08/09/2023 | ST | Summarize financial information scraped from ED&F Man margin reports re: source of funding for HOOD share purchases | 2.6 |
| 08/09/2023 | ST | Summarize known transfers to Alameda and ED&F Man accounts compared to margin calls issued re: source of funding for HOOD share purchases | 1.9 |
| 08/09/2023 | ST | Update program to scrape relevant financial information from ED&F Man margin reports re: source of funding for HOOD share purchases | 1.2 |
| 08/09/2023 | ST | Working session with L. Goldman, S. Thompson (AlixPartners) re: continue to analyze ED&F Man margin reports for Emergent Fidelity and Alameda | 0.1 |
| 08/09/2023 | YXS | Compile list of Effective Ventures organizations/individuals to conduct charitable donation track analysis | 2.4 |
| 08/09/2023 | YXS | Continue to update the list of Effective Ventures organizations/individuals to conduct charitable donation track analysis | 2.5 |
| 08/09/2023 | YXS | Review insider activities and reconcile to donation tracking file | 1.5 |
| 08/10/2023 | AS | Internal call with A. Searles, G. Shapiro (AlixPartners) re: review of draft description of contributions by Nishad Singh | 0.2 |
| 08/10/2023 | AC | Create table of supporting detail for donations to entities affiliated with effective altruism for S&C deliverable | 2.6 |
| 08/10/2023 | AC | Identify contributions in charitable contributions workstream to organizations affiliated with effective altruism for asset recovery | 1.8 |
| 08/10/2023 | AC | Search Relativity to tie out contributions to entities affiliated with effective | 2.2 |
| 08/10/2023 | AC | Working session with A. Calhoun, G. Shapiro, C. Shen (AlixPartners) re: preparing listing of charitable contributions to effective altruism-related entities | 0.4 |
| 08/10/2023 | GG | Create charts for summarizing outside trading price otc trades | 2.8 |
| 08/10/2023 | GG | Create script for identifying otc trades that are lower than the trading price | 2.9 |
| 08/10/2023 | GG | Review trades that are lower than the trading price in otc platform | 2.7 |
| 08/10/2023 | GG | Working session with L. Goldman, G. Gopalakrishnan (AlixPartners) re: updates on off-market OTC trades | 0.4 |
| 08/10/2023 | GS | Add new contributions identified in transaction listings for insider bank accounts to internal charitable contribution tracker | 0.9 |
| 08/10/2023 | GS | Internal call with A. Searles, G. Shapiro (AlixPartners) re: review of draft description of contributions by Nishad Singh | 0.2 |
| 08/10/2023 | GS | Prepare population of charitable contributions to effective altruism recipients | 1.1 |
| 08/10/2023 | GS | Research effective altruism charitable recipients to identify countries of | 0.7 |
| 08/10/2023 | GS | Review draft description of contributions made by Nishad Singh | 2.1 |
| 08/10/2023 | GS | Review political donations made by conduits for addition to population of donations not reported to the FEC for recovery | 0.5 |
| 08/10/2023 | GS | Working session with A. Calhoun, G. Shapiro, C. Shen (AlixPartners) re: preparing listing of charitable contributions to effective altruism-related entities | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Special Investigations
Code:     20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 08/10/2023 | LMG | Analyze FTT transactions for Individual of Interest | 2.2 |
| 08/10/2023 | LMG | Working session with L. Goldman, G. Gopalakrishnan (AlixPartners) re: updates on off-market OTC trades | 0.4 |
| 08/10/2023 | QB | Research Sam Coins for memo | 1.0 |
| 08/10/2023 | QB | Revise Sam Coins memo | 2.0 |
| 08/10/2023 | QB | Update data and appendices for Sam Coins memo | 1.3 |
| 08/10/2023 | QB | Update formatting of Sam Coins memo | 1.3 |
| 08/10/2023 | YXS | Draft communications re: analyze donations to Campaign Legal Center | 0.7 |
| 08/10/2023 | YXS | Draft email to S&C team re: Effective Altruism donations analysis | 1.2 |
| 08/10/2023 | YXS | Identify the Effective Ventures organizations/individuals in charitable donation tracking file to find all the relevant donations | 2.6 |
| 08/10/2023 | YXS | Working session with A. Calhoun, G. Shapiro, C. Shen (AlixPartners) re: preparing listing of charitable contributions to effective altruism-related entities | 0.4 |
| 08/11/2023 | AC | Internal call with A. Calhoun, G. Shapiro (AlixPartners) re: political donations not reported to the Federal Election Commission for recovery | 0.2 |
| 08/11/2023 | AC | Research donation to Benjamin Goldhaber to determine whether nature of donation was political to determine path forward for asset recovery efforts | 0.8 |
| 08/11/2023 | AC | Research donation to John Croxton to determine whether nature of donation was political to determine path forward for asset recovery efforts | 0.2 |
| 08/11/2023 | BFM | Working session with B. Mackay, L. Goldman (AlixPartners) re: analysis methodology for S&C request related to sales by employees Individual of Interest, Burgess, Nguyen | 0.7 |
| 08/11/2023 | DJW | Continue to prepare investigation of off-book insider asset transfers at the request of counsel | 2.6 |
| 08/11/2023 | GG | Create report based on new set of data on otc trades analysis | 2.9 |
| 08/11/2023 | GG | Review new set of data for otc trades analysis on ftx com database | 2.3 |
| 08/11/2023 | GG | Update script to remove given coins on otc trades analysis | 2.9 |
| 08/11/2023 | GG | Working session with L. Goldman, G. Gopalakrishnan (AlixPartners) re: report on off-market OTC trades | 0.3 |
| 08/11/2023 | GS | Internal call with A. Calhoun, G. Shapiro (AlixPartners) re: political donations not reported to the Federal Election Commission for recovery | 0.2 |
| 08/11/2023 | GS | Prepare population of political donations not reported to the FEC for recovery | 2.3 |
| 08/11/2023 | GS | Review recipients of political donations identified in bank statements of conduit entities to refine population | 2.7 |
| 08/11/2023 | GS | Update political donation recipient names from bank statements of conduit entities to standardize aggregate recipients | 2.3 |
| 08/11/2023 | LMG | Analyze 10/25/22 FTX liquidation event | 0.7 |
| 08/11/2023 | LMG | Analyze Individual of Interest FTX.com activity | 2.8 |
| 08/11/2023 | LMG | Draft update email on Emergent HOOD shares analysis | 0.3 |
| 08/11/2023 | LMG | Working session with B. Mackay, L. Goldman (AlixPartners) re: analysis methodology for S&C request related to sales by employees Individual of Interest, Burgess, Nguyen | 0.7 |
| 08/11/2023 | LMG | Working session with L. Goldman, G. Gopalakrishnan (AlixPartners) re: report on off-market OTC trades | 0.3 |

# AlixPartners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Special Investigations
Code:      20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/14/2023 | AC | Attend meeting with A. Calhoun, G. Shapiro, M. Birtwell, C. Shen (AlixPartners) re: plan for investigations workstreams | 0.7 |
| 08/14/2023 | AC | Develop work plan for process to tie out specific charitable contributions | 0.4 |
| 08/14/2023 | GS | Attend meeting with A. Calhoun, G. Shapiro, M. Birtwell, C. Shen (AlixPartners) re: plan for investigations workstreams | 0.7 |
| 08/14/2023 | LMG | Analyze purchase prices vs transfer prices for HOOD shares | 0.7 |
| 08/14/2023 | LMG | Review Emergent HOOD share purchase agreement vs market prices | 1.3 |
| 08/14/2023 | LMG | Review Individual of Interest exchange account activity | 0.6 |
| 08/14/2023 | MB | Attend meeting with A. Calhoun, G. Shapiro, M. Birtwell, C. Shen (AlixPartners) re: plan for investigations workstreams | 0.7 |
| 08/14/2023 | MB | Review work product for non-FEC reported political donations as identified from review of Guarding Against Pandemics related entity transaction listings, insider bank statements and Debtor financial records | 0.6 |
| 08/14/2023 | RB | Analyze on-chain account activity for Solana staking account associated with 50M USD loan to FTX Foundation to determine connected parent accounts and associated staked token accounts | 1.3 |
| 08/14/2023 | RB | Analyze on-exchange account activity for Solana staking account associated with 50M USD loan to FTX Foundation | 0.7 |
| 08/14/2023 | YXS | Attend meeting with A. Calhoun, G. Shapiro, M. Birtwell, C. Shen (AlixPartners) re: plan for investigations workstreams | 0.7 |
| 08/14/2023 | YXS | Continue to review charitable donations to individuals to determine if the individuals/donations are EA affiliated | 2.3 |
| 08/14/2023 | YXS | Review charitable donations to individuals to determine if the individuals/donations are EA affiliated | 2.5 |
| 08/15/2023 | AC | Identify incorporation country of charitable donation recipients affiliated with Effective Ventures for asset recovery | 0.7 |
| 08/15/2023 | AC | Prepare summary of donations to entities under the Effective Ventures umbrella | 1.4 |
| 08/15/2023 | BFM | Working session with B. Mackay, M. Birtwell (AlixPartners) re: Paul Individual of Interest exchange balance to provide response to S&C in support of dispute over aircraft | 0.3 |
| 08/15/2023 | DJW | Respond to jet purchase questions for K. Donnelly (S&C) | 1.1 |
| 08/15/2023 | GS | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: reconciling exchange transfers to payments of invoices related to Trans Island Airways | 0.4 |
| 08/15/2023 | GS | Research insider bank account information in third-party document repository | 0.4 |
| 08/15/2023 | GS | Review charitable contributions made by insiders on behalf of Open | 0.7 |
| 08/15/2023 | LMG | Analyze Individual of Interest, Burgess, Nguyen account interactions | 2.2 |
| 08/15/2023 | LMG | Attend meeting with L. Goldman, S. Thompson (AlixPartners) re: discuss next steps in analysis of ownership of HOOD shares | 0.2 |
| 08/15/2023 | LMG | Draft email to S&C re: Entity of Interest account | 0.4 |
| 08/15/2023 | LMG | Working session with L. Goldman, M. Birtwell (AlixPartners) re: review understanding of Emergent Fidelity share transfers from review of ED&F Man brokerage statements | 0.1 |
| 08/15/2023 | LMG | Working session with L. Goldman, S. Thompson (AlixPartners) re: review discrepancies in amounts pledged and paid for HOOD shares | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Special Investigations
Code:       20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/15/2023 | MB | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: reconciling exchange transfers to payments of invoices related to Trans Island Airways | 0.4 |
| 08/15/2023 | MB | Review Individual of Interest account balance in response to request from S&C re: the ongoing dispute with Individual of Interest and Debtors over private jets | 2.1 |
| 08/15/2023 | MB | Review the Solana founders financial relationship with the Debtor to develop workplan | 0.9 |
| 08/15/2023 | MB | Working session with B. Mackay, M. Birtwell (AlixPartners) re: Paul Individual of Interest exchange balance to provide response to S&C in support of dispute over aircraft | 0.3 |
| 08/15/2023 | MB | Working session with L. Goldman, M. Birtwell (AlixPartners) re: review understanding of Emergent Fidelity share transfers from review of ED&F Man brokerage statements | 0.1 |
| 08/15/2023 | RB | Analyze on-chain account activity for Solana staking account associated with 50M USD loan to FTX Foundation to determine associated operational staking account activity for transaction reconciliation | 0.9 |
| 08/15/2023 | ST | Analyze banking data to identify transfers to Alameda's ED&F Man brokerage account | 1.4 |
| 08/15/2023 | ST | Analyze general ledger data to identify transfers to Alameda's brokerage account | 1.0 |
| 08/15/2023 | ST | Attend meeting with L. Goldman, S. Thompson (AlixPartners) re: discuss next steps in analysis of ownership of HOOD shares | 0.2 |
| 08/15/2023 | ST | Summarize cash transfers by source of funds to Alameda ED&F Man brokerage account to verify ownership of HOOD shares | 2.2 |
| 08/15/2023 | ST | Summarize cash transfers by source of funds to Emergent's ED&F Man brokerage account to verify ownership of HOOD shares | 1.8 |
| 08/15/2023 | ST | Working session with L. Goldman, S. Thompson (AlixPartners) re: review discrepancies in amounts pledged and paid for HOOD shares | 0.2 |
| 08/15/2023 | YXS | Continue to review master charitable donations, add purpose of donation and whether it's EA affiliated | 2.9 |
| 08/15/2023 | YXS | Review master charitable donations, add purpose of donation and whether it's EA affiliated | 2.2 |
| 08/16/2023 | AS | Meeting with A. Searles, A. Vanderkamp, M. Birtwell (AlixPartners) re: status of investigative workstreams and next steps for communications with counsel | 0.3 |
| 08/16/2023 | AV | Meeting with A. Searles, A. Vanderkamp, M. Birtwell (AlixPartners) re: status of investigative workstreams and next steps for communications with counsel | 0.3 |
| 08/16/2023 | AV | Review analyses re: charitable contributions to target for asset recovery | 1.3 |
| 08/16/2023 | AV | Review analyses related to Emergent flow of funds | 1.1 |
| 08/16/2023 | AV | Review status of special investigations workstreams | 1.0 |
| 08/16/2023 | AV | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: revise special investigations workplan for week of 8/14/23 | 0.3 |
| 08/16/2023 | AV | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: special investigations workplan for week of 8/14/23 | 0.1 |
| 08/16/2023 | AV | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: special investigations workplan for week of 8/14/23 specific to Emergent Fidelity HOOD share transfers | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Special Investigations
Code:    20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/16/2023 | EM | Analyze transactional activity between Alameda Research Ltd Silvergate and ED&F Man accounts to support investigative workstreams | 0.5 |
| 08/16/2023 | GS | Review SOFA schedules provided by A&M to identify additional cash transfers to insiders | 1.4 |
| 08/16/2023 | GS | Review SOFA schedules provided by A&M to identify additional transfers made on behalf of insiders | 2.2 |
| 08/16/2023 | LMG | Analyze Individual of Interest, Burgess, Nguyen account interactions | 1.2 |
| 08/16/2023 | LMG | Research source of funds for Joe Bankman Embed account | 2.3 |
| 08/16/2023 | LMG | Working session with L. Goldman, S. Thompson (AlixPartners) re: update method for determining ownership of HOOD shares | 0.5 |
| 08/16/2023 | MB | Meeting with A. Searles, A. Vanderkamp, M. Birtwell (AlixPartners) re: status of investigative workstreams and next steps for communications with counsel | 0.3 |
| 08/16/2023 | MB | Review Solana founder work product including exchange data analysis to report findings to S&C | 0.6 |
| 08/16/2023 | MB | Search Relativity for FTX Capital Markets bank statements to understand flow of funds related to Joe Bankman's ABNB share purchases | 0.8 |
| 08/16/2023 | MB | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: revise special investigations workplan for week of 8/14/23 | 0.3 |
| 08/16/2023 | MB | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: special investigations workplan for week of 8/14/23 | 0.1 |
| 08/16/2023 | MB | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: special investigations workplan for week of 8/14/23 specific to Emergent Fidelity HOOD share transfers | 0.7 |
| 08/16/2023 | RB | Create summary of Solana staking account operating infrastructure and process flow for the investigation into staked Solana balances in relation to staking rewards | 0.8 |
| 08/16/2023 | ST | Continue to update summary of Alameda's transfer of HOOD shares to Emergent | 1.0 |
| 08/16/2023 | ST | Review ED&F Man brokerage margin reports to determine ownership of HOOD shares | 0.6 |
| 08/16/2023 | ST | Summarize cash transfers by source of funds to Alameda's ED&F Man brokerage account to verify ownership of HOOD shares | 1.1 |
| 08/16/2023 | ST | Summarize exchange transfers to verify ownership of HOOD shares | 0.5 |
| 08/16/2023 | ST | Update summary of Alameda's transfer of HOOD shares to Emergent | 1.4 |
| 08/16/2023 | ST | Working session with L. Goldman, S. Thompson (AlixPartners) re: update method for determining ownership of HOOD shares | 0.5 |
| 08/16/2023 | YXS | Review charitable donations to individuals to determine if the individuals/donations are EA affiliated | 2.6 |
| 08/17/2023 | AV | Meeting with A. Vanderkamp, M. Cervi (AlixPartners) re: discuss responses to QE re: ventures investment memorandum review and next steps | 0.5 |
| 08/17/2023 | AV | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: Joe Bankman Embed account source of funding for his ABNB share purchases | 0.2 |
| 08/17/2023 | EM | Research FTX Capital Markets acquisition to support investigative workstreams | 0.2 |
| 08/17/2023 | EM | Research FTX Capital Markets historical banking data to support investigative workstreams | 0.1 |

# AlixPartners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:             Special Investigations
Code:          20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/17/2023 | GS | Attend meeting with G. Shapiro, M. Birtwell (AlixPartners) re: reconciliation of SOFA schedules from A&M to identified insider transfers | 0.8 |
| 08/17/2023 | GS | Research contracts related to insider transfers in SOFA schedules | 0.8 |
| 08/17/2023 | GS | Review SOFA schedules provided by A&M to identify additional cash transfers to insiders | 0.3 |
| 08/17/2023 | GS | Review SOFA schedules to reconcile identified transfers to insider transfers analyses | 1.8 |
| 08/17/2023 | GS | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: review of transactions included in SOFA draft for discussion with A&M | 0.5 |
| 08/17/2023 | LMG | Draft HOOD shares source of funds write up | 2.7 |
| 08/17/2023 | LMG | Research source of funds for Joe Bankman Embed account | 0.6 |
| 08/17/2023 | LMG | Review ED&F Man margin statements re: HOOD shares | 0.7 |
| 08/17/2023 | LMG | Review edits to HOOD shares write up | 0.3 |
| 08/17/2023 | LMG | Review Individual of Interest FTT trades | 0.6 |
| 08/17/2023 | LMG | Working session with L. Goldman, M. Birtwell (AlixPartners) re: Joe Bankman Embed account source of funding for his ABNB share purchases | 0.5 |
| 08/17/2023 | LMG | Working session with L. Goldman, M. Birtwell, S. Thompson (AlixPartners) re: summarize ownership of HOOD shares transferred from Alameda to Emergent Fidelity | 0.3 |
| 08/17/2023 | LMG | Working session with L. Goldman, S. Thompson (AlixPartners) re: analyze Alameda's HOOD share purchases versus cash transfers into their brokerage account | 0.1 |
| 08/17/2023 | MC | Meeting with A. Vanderkamp, M. Cervi (AlixPartners) re: discuss responses to QE re: ventures investment memorandum review and next steps | 0.5 |
| 08/17/2023 | MC | Research related to FTX Capital Markets history and operations | 0.4 |
| 08/17/2023 | MB | Attend meeting with G. Shapiro, M. Birtwell (AlixPartners) re: reconciliation of SOFA schedules from A&M to identified insider transfers | 0.8 |
| 08/17/2023 | MB | Review Solana founder work product including exchange data analysis to report findings to S&C | 1.1 |
| 08/17/2023 | MB | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: Joe Bankman Embed account source of funding for his ABNB share purchases | 0.2 |
| 08/17/2023 | MB | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: review of transactions included in SOFA draft for discussion with A&M | 0.5 |
| 08/17/2023 | MB | Working session with L. Goldman, M. Birtwell (AlixPartners) re: Joe Bankman Embed account source of funding for his ABNB share purchases | 0.5 |
| 08/17/2023 | MB | Working session with L. Goldman, M. Birtwell, S. Thompson (AlixPartners) re: summarize ownership of HOOD shares transferred from Alameda to Emergent Fidelity | 0.3 |
| 08/17/2023 | RB | Analyze data output for associated staking account for Alameda Solana staking commissions to reconcile missing transaction history | 0.7 |
| 08/17/2023 | RB | Analyze on-chain transaction history related to Solana staking account associated with Alameda staking commissions to determine activity flow with associated stake accounts and validator nodes | 1.3 |
| 08/17/2023 | RB | Create missing transaction history for on-chain staking rewards for Solana account associated with stake account commissions | 0.4 |

# AlixPartners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Special Investigations
Code:      20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 08/17/2023 | ST | Analyze cash transfers by source of funds to Alameda's ED&F Man brokerage account compared to purchases of HOOD shares | 2.0 |
| 08/17/2023 | ST | Continue to update summary of Alameda's transfer of HOOD shares to Emergent | 0.7 |
| 08/17/2023 | ST | Summarize cash transfers by source of funds to Emergent's ED&F Man brokerage account to verify ownership of HOOD shares | 1.4 |
| 08/17/2023 | ST | Working session with L. Goldman, M. Birtwell, S. Thompson (AlixPartners) re: summarize ownership of HOOD shares transferred from Alameda to Emergent Fidelity | 0.3 |
| 08/17/2023 | ST | Working session with L. Goldman, S. Thompson (AlixPartners) re: analyze Alameda's HOOD share purchases versus cash transfers into their brokerage account | 0.1 |
| 08/17/2023 | YXS | Continue to review charitable donations to individuals and add review notes | 1.2 |
| 08/17/2023 | YXS | Review charitable donations to individuals and add review notes | 2.2 |
| 08/18/2023 | AV | Review analyses related to FTX Stocks offering | 1.2 |
| 08/18/2023 | AV | Review materials provided by QE re: venture investments by Debtor entities | 1.5 |
| 08/18/2023 | AV | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: Joe Bankman withdrawals to personal accounts for reporting to S&C and QE | 0.4 |
| 08/18/2023 | GS | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: $10 million gift to Joe Bankman | 0.2 |
| 08/18/2023 | GS | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: questions on draft SOFA schedules | 0.2 |
| 08/18/2023 | GS | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: response to A&M on draft SOFA schedules | 0.3 |
| 08/18/2023 | GS | Meeting with G. Shapiro, M. Birtwell, M. Cervi (AlixPartners) re: discussion on reconciliation of insider payment included in latest SOFA update | 0.2 |
| 08/18/2023 | GS | Prepare summary of questions on transfers included in SOFA amendments | 0.5 |
| 08/18/2023 | JC | Meeting with M. Cervi, J. Chin (AlixPartners) re: review status of QE investment memorandum review work | 0.5 |
| 08/18/2023 | LMG | Draft email to S&C re: Individual of Interest FTT transactions | 0.7 |
| 08/18/2023 | LMG | Review FTT trades for Individual of Interest | 0.4 |
| 08/18/2023 | LMG | Review Individual of Interest account activity | 0.8 |
| 08/18/2023 | MC | Meeting with G. Shapiro, M. Birtwell, M. Cervi (AlixPartners) re: discussion on reconciliation of insider payment included in latest SOFA update | 0.2 |
| 08/18/2023 | MC | Meeting with M. Cervi, J. Chin (AlixPartners) re: review status of QE investment memorandum review work | 0.5 |
| 08/18/2023 | MB | Design workplan for off exchange transfer deliverable, involving reconciling Sygnia wallet information against potential insider wallets | 0.2 |
| 08/18/2023 | MB | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: $10 million gift to Joe Bankman | 0.2 |
| 08/18/2023 | MB | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: questions on draft SOFA schedules | 0.2 |
| 08/18/2023 | MB | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: response to A&M on draft SOFA schedules | 0.3 |

# AlixPartners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Special Investigations
Code:        20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 08/18/2023 | MB | Meeting with G. Shapiro, M. Birtwell, M. Cervi (AlixPartners) re: discussion on reconciliation of insider payment included in latest SOFA update | 0.2 |
| 08/18/2023 | MB | Review QE's request related to Bankman's exchange withdrawals account identification | 0.7 |
| 08/18/2023 | MB | Review S&C avoidance actions to determine priority of special investigations workplan | 0.6 |
| 08/18/2023 | MB | Review SOFA amendments provided by A&M against insider transfers work | 0.5 |
| 08/18/2023 | MB | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: Joe Bankman withdrawals to personal accounts for reporting to S&C and QE | 0.4 |
| 08/18/2023 | MB | Working session with M. Birtwell, S. Thompson (AlixPartners) re: updates to insider off-exchange transfers analysis | 0.3 |
| 08/18/2023 | MB | Working session with M. Birtwell, S. Thompson (AlixPartners) re: updates to insider off-exchange transfers presentation | 0.6 |
| 08/18/2023 | ST | Analyze off-exchange transfers on the Bitcoin chain re: insider transfers | 1.2 |
| 08/18/2023 | ST | Analyze off-exchange transfers on the Ethereum chain re: insider transfers | 1.4 |
| 08/18/2023 | ST | Update population of insider wallets with information provided by Sygnia | 0.8 |
| 08/18/2023 | ST | Update summary off-exchange transfers on the Bitcoin chain re: insider transfers | 1.9 |
| 08/18/2023 | ST | Working session with M. Birtwell, S. Thompson (AlixPartners) re: updates to insider off-exchange transfers analysis | 0.3 |
| 08/18/2023 | ST | Working session with M. Birtwell, S. Thompson (AlixPartners) re: updates to insider off-exchange transfers presentation | 0.6 |
| 08/18/2023 | YXS | Review charitable donations to individuals to identify the EA affiliated donations | 2.8 |
| 08/20/2023 | AV | Update preference analysis tear sheet per S&C request | 1.2 |
| 08/21/2023 | AS | Working session with A. Searles, M. Birtwell (AlixPartners) re: special investigations staffing and workplan for end of August 2023 | 0.2 |
| 08/21/2023 | AV | Analyze next steps for avoidance action analyses | 0.4 |
| 08/21/2023 | AV | Review update to preference analysis tear sheet per S&C request | 1.4 |
| 08/21/2023 | AV | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: special investigations workplan for week of 8/21/23 | 0.2 |
| 08/21/2023 | AV | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: use of balance changes to reflect FTX Stocks for FTX.US customers | 0.4 |
| 08/21/2023 | GS | Prepare for call with A&M re: SOFA amendments | 0.3 |
| 08/21/2023 | GS | Prepare summary of expenses paid on behalf of insiders for addition to SOFA schedules | 0.7 |
| 08/21/2023 | GS | Review draft SOFA amendment to reconcile payments to transfers identified in insider transfers workstream | 2.2 |
| 08/21/2023 | KHW | Working session with K. Wessel, M. Birtwell (AlixPartners) re: review of FTX anti-money laundering policies | 0.2 |
| 08/21/2023 | LMG | Review Burgess FTT transaction pricing | 0.6 |
| 08/21/2023 | LMG | Review creation date of Individual of Interest accounts | 0.4 |
| 08/21/2023 | LMG | Review Individual of Interest FTT transactions for evidence of backdating | 1.3 |
| 08/21/2023 | MB | Review Joe Bankman use of $10mm for ABNB purchases for presentation to S&C and QE | 0.3 |
| 08/21/2023 | MB | Review request to trace funding related to cryptocurrency purchase agreement between Alameda and the Solana founders | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Special Investigations
Code:    20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------------|-----------------------|-------|
| 08/21/2023 | MB | Working session with A. Searles, M. Birtwell (AlixPartners) re: special investigations staffing and workplan for end of August 2023 | 0.2 |
| 08/21/2023 | MB | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: special investigations workplan for week of 8/21/23 | 0.2 |
| 08/21/2023 | MB | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: use of balance changes to reflect FTX Stocks for FTX.US customers | 0.4 |
| 08/21/2023 | MB | Working session with K. Wessel, M. Birtwell (AlixPartners) re: review of FTX anti-money laundering policies | 0.2 |
| 08/21/2023 | MB | Working session with M. Birtwell, S. Thompson, R. Backus (AlixPartners) re: identification of Bitcoin and Ethereum wallets belonging to Insiders re: insider transfers | 0.4 |
| 08/21/2023 | MJ | Review open avoidance actions and consideration of AlixPartners work to date on historical analysis for application to relevant pending actions | 0.4 |
| 08/21/2023 | RB | Create data queries for insider off-exchange transaction addresses associated with Debtor entities | 0.8 |
| 08/21/2023 | RB | Create template for insider off-exchange transaction Debtor entity check using exchange data | 0.4 |
| 08/21/2023 | RB | Working session with M. Birtwell, S. Thompson, R. Backus (AlixPartners) re: identification of Bitcoin and Ethereum wallets belonging to Insiders re: insider transfers | 0.4 |
| 08/21/2023 | ST | Analyze Sygnia wallet analysis to refine a list of wallet addresses owned by insiders re: insider transfers | 2.1 |
| 08/21/2023 | ST | Working session with M. Birtwell, S. Thompson, R. Backus (AlixPartners) re: identification of Bitcoin and Ethereum wallets belonging to Insiders re: insider transfers | 0.4 |
| 08/21/2023 | YXS | Prepare Individual of Interest research on relationship with FTX as requested by A. Calhoun (AlixPartners) | 1.7 |
| 08/22/2023 | AC | Research relationship between Entity of Interest and charitable donations | 0.2 |
| 08/22/2023 | AV | Analyze transfers of collateral to Voyager | 1.3 |
| 08/22/2023 | AV | Prepare analysis re: Genesis exchange activity in response to questions from counsel | 1.8 |
| 08/22/2023 | AV | Review venture investments memos prepared by QE | 0.8 |
| 08/22/2023 | CAS | Working session with C. Cipione, L. Goldman, M. Evans (AlixPartners) re: ftx_fiat replication status | 0.3 |
| 08/22/2023 | DJW | Prepare information for responses to SDNY questions at the request of counsel | 1.2 |
| 08/22/2023 | GS | Attend meeting with G. Shapiro, M. Birtwell (AlixPartners) re: review of suggested updates to SOFA amendments for A&M | 0.7 |
| 08/22/2023 | GS | Prepare summary of transactions to add to SOFA schedule amendments for A&M | 1.9 |
| 08/22/2023 | LMG | Identify earliest trading dates for FTTs | 0.7 |
| 08/22/2023 | LMG | Review materials re: July 2019 rollout of FTT | 0.8 |
| 08/22/2023 | LMG | Review Individual of Interest account creation date data | 0.3 |
| 08/22/2023 | LMG | Working session with C. Cipione, L. Goldman, M. Evans (AlixPartners) re: ftx_fiat replication status | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Special Investigations
Code:        20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 08/22/2023 | LMG | Working session with L. Goldman, S. Hanzi (AlixPartners) re: ftx_fiat replication status | 1.0 |
| 08/22/2023 | MC | Extract Alameda and FTX Trading income statement from QuickBooks for counsel | 0.8 |
| 08/22/2023 | MB | Attend meeting with G. Shapiro, M. Birtwell (AlixPartners) re: review of suggested updates to SOFA amendments for A&M | 0.7 |
| 08/22/2023 | MB | Evaluate FTX Capital Markets trades for potential preference analyses | 1.3 |
| 08/22/2023 | MB | Investigate transfers from the Debtor to specific recipients in response to repayment attempts | 0.6 |
| 08/22/2023 | MB | Review Genesis data set to confirm formatting | 0.3 |
| 08/22/2023 | MB | Review Norton Hall flow of funds to determine updates to insider transfer deliverable | 1.5 |
| 08/22/2023 | MB | Review off exchange transfers processes for documentation for S&C deliverable | 1.5 |
| 08/22/2023 | MB | Review reconciliation of A&M SOFAs to insider transfers | 0.4 |
| 08/22/2023 | ME | Analyze ftx_fiat data for SDNY questions | 0.7 |
| 08/22/2023 | ME | Research Alameda records for SDNY questions | 1.2 |
| 08/22/2023 | ME | Working session with C. Cipione, L. Goldman, M. Evans (AlixPartners) re: ftx_fiat replication status | 0.3 |
| 08/22/2023 | RB | Working session with S. Thompson, R. Backus (AlixPartners) re: Insider off-exchange transaction address re-designation substantiation | 0.7 |
| 08/22/2023 | ST | Analyze off-exchange transactions to refine a list of wallet addresses owned by insiders re: insider transfers | 0.4 |
| 08/22/2023 | ST | Analyze Sygnia wallet analysis to refine a list of wallet addresses owned by insiders re: insider transfers | 1.2 |
| 08/22/2023 | ST | Summarize classification of wallet addresses potentially owned by insiders re: insider transfers | 2.2 |
| 08/22/2023 | ST | Working session with S. Thompson, R. Backus (AlixPartners) re: Insider off-exchange transaction address re-designation substantiation | 0.7 |
| 08/22/2023 | SRH | Working session with L. Goldman, S. Hanzi (AlixPartners) re: ftx_fiat replication status | 1.0 |
| 08/22/2023 | YXS | Look for coin price on coin market cap | 1.3 |
| 08/23/2023 | AC | Continue to search Relativity for information about Entity of Interest in relation to charitable donations | 1.3 |
| 08/23/2023 | AC | Draft email to S&C detailing findings about payments to Entity of Interest in relation to charitable donations | 0.9 |
| 08/23/2023 | AC | Search Relativity for information about Entity of Interest in relation to charitable donations | 2.4 |
| 08/23/2023 | AC | Search Relativity for information about Individual of Interest's relationship with FTX | 1.3 |
| 08/23/2023 | AC | Working session with A. Calhoun, R. Backus (AlixPartners) re: Solana founder stake commission investigation | 0.4 |
| 08/23/2023 | AV | Review analyses of Genesis lending activity in the summer of 2022 | 1.4 |
| 08/23/2023 | AV | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: special investigations workplan for week of 8/21/23 | 0.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Special Investigations
Code:       20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/23/2023 | DJW | Attend meeting with D. White, M. Birtwell, S. Thompson, R. Backus (AlixPartners) re: redesignation of Insider wallets on the Bitcoin and Ethereum blockchain re: Insider transfers | 0.6 |
| 08/23/2023 | GG | Working session with L. Goldman, G. Gopalakrishnan (AlixPartners) re: exchange account mapping for no accounts without user identifiers | 0.6 |
| 08/23/2023 | GS | Prepare summary of bank and exchange accounts owned by Ryan Salame | 1.5 |
| 08/23/2023 | GS | Review correspondence with A&M re: additions to SOFA amendments | 0.1 |
| 08/23/2023 | LMG | Review Individual of Interest and bribe accounts connection analysis | 0.8 |
| 08/23/2023 | LMG | Review Individual of Interest account activity | 1.1 |
| 08/23/2023 | LMG | Review Individual of Interest deck from S&C | 0.7 |
| 08/23/2023 | LMG | Working session with L. Goldman, G. Gopalakrishnan (AlixPartners) re: exchange account mapping for no accounts without user identifiers | 0.6 |
| 08/23/2023 | LMG | Working session with L. Goldman, M. Evans (AlixPartners) re: Persons of Interest and Chinese bribe | 0.3 |
| 08/23/2023 | MB | Attend meeting with D. White, M. Birtwell, S. Thompson, R. Backus (AlixPartners) re: redesignation of Insider wallets on the Bitcoin and Ethereum blockchain re: Insider transfers | 0.6 |
| 08/23/2023 | MB | Investigate Individual of Interest as potential Binance Insider to understand his potential benefit as an insider | 0.8 |
| 08/23/2023 | MB | Prepare summary of specific transfers per request from S&C for asset recovery | 0.4 |
| 08/23/2023 | MB | Review specific transfers per request from S&C for asset recovery | 1.7 |
| 08/23/2023 | MB | Review Emergent's counsel's question re: source of funds for Alameda's HOOD share purchases | 1.5 |
| 08/23/2023 | MB | Review process for identifying wallets owned by Ryan Salame | 1.8 |
| 08/23/2023 | MB | Review S&C request related to SEC subpoena re: Silvergate directed to FTXUS and Alameda | 0.5 |
| 08/23/2023 | MB | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: special investigations workplan for week of 8/21/23 | 0.9 |
| 08/23/2023 | ME | Working session with L. Goldman, M. Evans (AlixPartners) re: Persons of Interest and Chinese bribe | 0.3 |
| 08/23/2023 | RB | Attend meeting with D. White, M. Birtwell, S. Thompson, R. Backus (AlixPartners) re: redesignation of Insider wallets on the Bitcoin and Ethereum blockchain re: Insider transfers | 0.6 |
| 08/23/2023 | RB | Working session with A. Calhoun, R. Backus (AlixPartners) re: Solana founder stake commission investigation | 0.4 |
| 08/23/2023 | ST | Attend meeting with D. White, M. Birtwell, S. Thompson, R. Backus (AlixPartners) re: redesignation of Insider wallets on the Bitcoin and Ethereum blockchain re: Insider transfers | 0.6 |
| 08/23/2023 | ST | Review files re: Blockfi and Emergent | 0.7 |
| 08/23/2023 | ST | Summarize classification of insider wallets re: insider transfers | 1.6 |
| 08/23/2023 | ST | Update analysis of off-exchange transactions to insiders re: insider transfers | 1.6 |
| 08/24/2023 | AV | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: tracing methodology talking points in response to Securities Enforcement Commission subpoena | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Special Investigations
Code:      20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/24/2023 | DS | Working session with D. Schwartz, M. Birtwell (AlixPartners) re: review of team members work product re: investments in third parties | 0.5 |
| 08/24/2023 | GG | Analyze the missing account ids in ftx com exchange balance marked as alameda accounts | 2.8 |
| 08/24/2023 | GG | Create the data set output for ftx com exchange balance alameda accounts | 2.8 |
| 08/24/2023 | GG | Working session with L. Goldman, G. Gopalakrishnan (AlixPartners) re: SDNY request on Alameda accounts | 0.4 |
| 08/24/2023 | GS | Research communication documents to identify recipient entities for political donations by Nishad Singh | 0.6 |
| 08/24/2023 | GS | Update insider transfer tracker to split out expenses paid on behalf of multiple insiders | 0.4 |
| 08/24/2023 | LMG | Analyze accounts and wallets involved in Chinese bribe payments | 0.7 |
| 08/24/2023 | LMG | Prepare Individual of Interest extracts for S&C | 0.4 |
| 08/24/2023 | LMG | Review Individual of Interest account activity | 1.7 |
| 08/24/2023 | LMG | Review Individual of Interest deck from S&C | 0.6 |
| 08/24/2023 | LMG | Working session with L. Goldman, G. Gopalakrishnan (AlixPartners) re: SDNY request on Alameda accounts | 0.4 |
| 08/24/2023 | MC | Edit draft response to QE re: Investment memos | 0.2 |
| 08/24/2023 | MB | Review slide deck related to off exchange transfers to insiders to develop details around wallet identification | 0.3 |
| 08/24/2023 | MB | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: tracing methodology talking points in response to Securities Enforcement Commission subpoena | 0.2 |
| 08/24/2023 | MB | Working session with D. Schwartz, M. Birtwell (AlixPartners) re: review of team members work product re: investments in third parties | 0.5 |
| 08/24/2023 | RB | Analyze on-chain transaction data to determine the source of Solana founder stake account commissions withdrawn to exchange | 2.8 |
| 08/24/2023 | RB | Analyze Relativity for documentation related to Solana founder's principal stake for commission accounts | 0.7 |
| 08/24/2023 | RB | Analyze Relativity for documentation related to Solana founder's staked commission accounts location | 1.4 |
| 08/24/2023 | RB | Create Chainalysis graph for Alameda's Solana staking withdrawal authority accounts for the founder commissions investigation | 1.5 |
| 08/24/2023 | ST | Analyze OTC fills data to identify abnormal trading between Binance Insiders and Alameda | 2.7 |
| 08/24/2023 | ST | Summarize analysis of OTC fills data to identify abnormal trading between Binance Insiders and Alameda | 1.9 |
| 08/24/2023 | SRH | Investigate potentially linked exchange users and compose email detailing similarities / overlap with identified users re: potential bribe | 1.9 |
| 08/24/2023 | SRH | Perform searches to identify connections between two groups of users re: potential bribe | 1.1 |
| 08/24/2023 | SRH | Update investigation table of withdrawals from an IP address perspective re: investigation of potential bribe | 2.3 |
| 08/25/2023 | AC | Working session with A. Calhoun, S. Thompson (AlixPartners) re: OTC fills analysis relating to Binance Insiders | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Special Investigations
Code:        20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|-------------------------|-------|
| 08/25/2023 | AV | Review Genesis analysis to address questions from ad hoc committee | 1.6 |
| 08/25/2023 | AV | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: Emergent Fidelity transfers impact on insider transfers deliverable | 0.6 |
| 08/25/2023 | DJW | Prepare investigation of off-book insider asset transfers at the request of counsel | 1.6 |
| 08/25/2023 | LMG | Call with L. Goldman, O. Braat (AlixPartners) re: investigating backdated fills on the Dotcom exchange | 0.3 |
| 08/25/2023 | LMG | Research possible Individual of Interest and bribe account connections | 0.9 |
| 08/25/2023 | LMG | Working session with L. Goldman, S. Hanzi (AlixPartners) re: wallet analysis for Chinese bribe | 0.5 |
| 08/25/2023 | MB | Review A&M provided Salame wallets to determine relevance to insider transfers | 2.1 |
| 08/25/2023 | MB | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: Emergent Fidelity transfers impact on insider transfers deliverable | 0.6 |
| 08/25/2023 | MJ | Review open questions from SDNY and related supporting materials for responses in preparation for update call with SDNY and their consultants at BRG | 0.6 |
| 08/25/2023 | QB | Call with L. Goldman, O. Braat (AlixPartners) re: investigating backdated fills on the Dotcom exchange | 0.3 |
| 08/25/2023 | RB | Analyze exchange account data output for deposits and withdrawal activity of the Solana Founders | 2.7 |
| 08/25/2023 | RB | Create data query for exchange account data for deposits and withdrawal activity of the Solana founders | 1.6 |
| 08/25/2023 | RB | Create table of Solana founder's commission payouts per month for the duration of the Solana Staking Commission Agreement | 2.3 |
| 08/25/2023 | RB | Revise Chainalysis graph for Alameda's Solana staking withdrawal authority accounts to include Solana founder's identified wallet addresses | 1.3 |
| 08/25/2023 | ST | Analyze .COM exchange data to reconcile list of wallets belonging to Ryan Salame list identified by AlixPartners | 1.3 |
| 08/25/2023 | ST | Analyze .US exchange data to reconcile list of wallets belonging to Ryan Salame to list identified by AlixPartners | 1.0 |
| 08/25/2023 | ST | Analyze OTC fills data to identify abnormal trading between Binance Insiders and Alameda | 1.6 |
| 08/25/2023 | ST | Summarize analysis of OTC fills data to identify abnormal trading between Binance Insiders and Alameda | 1.7 |
| 08/25/2023 | ST | Summarize analysis of Ryan Salame's wallet addresses | 1.1 |
| 08/25/2023 | ST | Working session with A. Calhoun, S. Thompson (AlixPartners) re: OTC fills analysis relating to Binance Insiders | 0.6 |
| 08/25/2023 | SRH | Compile list of withdrawal transaction hashes per S&C request re: potential bribe | 1.7 |
| 08/25/2023 | SRH | Working session with L. Goldman, S. Hanzi (AlixPartners) re: wallet analysis for Chinese bribe | 0.5 |
| 08/25/2023 | TP | Construct of Alameda database statistics in response to a SDNY's data request | 1.3 |
| 08/28/2023 | AC | Working session with A. Calhoun, M. Birtwell, S. Thompson (AlixPartners) re: OTC fills analysis relating to Binance Insiders | 0.4 |
| 08/28/2023 | LMG | Reply to questions re: Genesis collateral movements in 2022 | 0.8 |

# **Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Special Investigations
Code:      20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 08/28/2023 | LMG | Review Genesis FTT collateral notes in advance of team call | 0.3 |
| 08/28/2023 | LJ | Call with L. Jia, O. Braat (AlixPartners) re: investigating backdated fills on the Dotcom exchange | 0.5 |
| 08/28/2023 | MB | Review Solana founder work product including exchange data analysis to report findings to S&C | 0.5 |
| 08/28/2023 | MB | Working session with A. Calhoun, M. Birtwell, S. Thompson (AlixPartners) re: OTC fills analysis relating to Binance Insiders | 0.4 |
| 08/28/2023 | MJ | Review motions for expert retentions re: special investigations and financial statement reconstruction workstreams | 0.4 |
| 08/28/2023 | QB | Call with L. Jia, O. Braat (AlixPartners) re: investigating backdated fills on the Dotcom exchange | 0.5 |
| 08/28/2023 | QB | Investigate backdated fills on dotcom exchange to understand flow of value | 0.9 |
| 08/28/2023 | RB | Analyze on-chain data to determine Solana founder commission account's funding source as Alameda vote accounts | 1.1 |
| 08/28/2023 | RB | Analyze transaction data for FTX Solana sweep account batch deposits to exchange accounts | 1.4 |
| 08/28/2023 | RB | Create data query for FTX Solana sweep account batch deposits to exchange accounts | 0.8 |
| 08/28/2023 | RB | Create stepwise flow of funds example visualization for Solana founders stake commission account | 2.1 |
| 08/28/2023 | RB | Create summary update of Solana founders investigation findings and next steps | 2.2 |
| 08/28/2023 | RB | Revise Chainalysis graph for Alameda's Solana staking withdrawal authority accounts for the founder commissions investigation | 1.4 |
| 08/28/2023 | ST | Analyze OTC fills data to identify abnormal trading activity between Binance Insider and Alameda | 1.3 |
| 08/28/2023 | ST | Working session with A. Calhoun, M. Birtwell, S. Thompson (AlixPartners) re: OTC fills analysis relating to Binance Insiders | 0.4 |
| 08/29/2023 | AC | Internal call with A. Calhoun, G. Shapiro, M. Birtwell (AlixPartners) re: charitable contributions to Centre for Effective Altruism and affiliated entities | 0.4 |
| 08/29/2023 | AC | Prepare file containing the proof of payment information for charitable donations to Effective Ventures entities | 2.2 |
| 08/29/2023 | AC | Search Relativity for proof of payment for potential charitable donations identified to Effective Ventures entities | 2.8 |
| 08/29/2023 | AC | Working session with A. Calhoun, G. Shapiro (AlixPartners) re: charitable contributions to Centre for Effective Altruism and affiliated entities | 0.4 |
| 08/29/2023 | AV | Analyze transfers to Genesis | 1.2 |
| 08/29/2023 | AV | Draft response to questions from A&M relating to SOFA disclosures re: payments to Genesis | 2.7 |
| 08/29/2023 | AV | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: redacting certain bank statements for production to S&C to facilitate recovery efforts associated with charitable contributions | 0.3 |
| 08/29/2023 | GS | Internal call with A. Calhoun, G. Shapiro, M. Birtwell (AlixPartners) re: charitable contributions to Centre for Effective Altruism and affiliated entities | 0.4 |
| 08/29/2023 | GS | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: review of transaction history for Bank of America account to determine proper classification | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Special Investigations
Code:    20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/29/2023 | GS | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: review of transactions included in specific complaint | 0.4 |
| 08/29/2023 | GS | Review specific complaint to identify specific transfers to insiders included | 2.0 |
| 08/29/2023 | GS | Working session with A. Calhoun, G. Shapiro (AlixPartners) re: charitable contributions to Centre for Effective donations and affiliated entities | 0.4 |
| 08/29/2023 | LMG | Working session with L. Goldman, O. Braat (AlixPartners) re: investigating backdated fills on Dotcom exchange | 0.2 |
| 08/29/2023 | MB | Internal call with A. Calhoun, G. Shapiro, M. Birtwell (AlixPartners) re: charitable contributions to Centre for Effective Altruism and affiliated entities | 0.4 |
| 08/29/2023 | MB | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: review of transaction history for Bank of America account to determine proper classification | 0.2 |
| 08/29/2023 | MB | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: review of transactions included in specific complaint | 0.4 |
| 08/29/2023 | MB | Prepare summary of findings re: Solana founders payout per S&C request | 0.8 |
| 08/29/2023 | MB | Determine workplan re: recovering donations made to CEA and Longview | 0.4 |
| 08/29/2023 | MB | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: redacting certain bank statements for production to S&C to facilitate recovery efforts associated with charitable contributions | 0.3 |
| 08/29/2023 | QB | Investigate backdated fills on dotcom exchange to understand flow of value | 1.6 |
| 08/29/2023 | QB | Working session with L. Goldman, O. Braat (AlixPartners) re: investigating backdated fills on Dotcom exchange | 0.2 |
| 08/29/2023 | RB | Analyze on-chain data using withdrawal transaction hashes to determine individual stake account addresses for Solana Founders withdrawing SOL commissions | 2.8 |
| 08/29/2023 | RB | Analyze Sygnia Alameda withdraw authority data to determine stake account address and withdraw authority for Solana founder locked and delegated staking commission accounts | 1.8 |
| 08/29/2023 | RB | Create merged account identification table for all identified Solana founder commission accounts | 1.3 |
| 08/29/2023 | RB | Create table for Solana founder locked SOL commission account and withdraw authority addresses | 0.4 |
| 08/29/2023 | RB | Create table for Solana founder unlocked and delegated SOL commission account and withdraw authority addresses | 0.5 |
| 08/29/2023 | RB | Create table for Solana founder withdrawals of SOL commission account transactions hashes and associated quantity | 0.8 |
| 08/29/2023 | RB | Revise Solana founders stake commission account stepwise flow of funds visualization | 2.2 |
| 08/30/2023 | AC | Prepare email summarizing flow of funds in staked solana commissions agreement between Alameda and the Solana founders | 0.9 |
| 08/30/2023 | AC | Prepare file containing the proof of payment information for charitable donations to Effective Ventures entities | 2.8 |
| 08/30/2023 | AC | Search Relativity for proof of payment for potential charitable donations identified to Effective Ventures entities | 2.2 |
| 08/30/2023 | AC | Working session with A. Calhoun, G. Shapiro (AlixPartners) re: calculations of Solana issuances | 0.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Special Investigations
Code:   20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/30/2023 | AC | Working session with A. Calhoun, G. Shapiro (AlixPartners) re: charitable contributions to entities affiliated with Effective Ventures | 0.4 |
| 08/30/2023 | AC | Working session with A. Calhoun, G. Shapiro (AlixPartners) re: preparing summary of charitable contributions to entities affiliated with Effective Ventures | 0.4 |
| 08/30/2023 | AC | Working session with A. Calhoun, G. Shapiro, M. Birtwell (AlixPartners) re: charitable contributions to entities affiliated with Effective Ventures | 0.7 |
| 08/30/2023 | AC | Working session with A. Calhoun, G. Shapiro, M. Birtwell (AlixPartners) re: preparing summary of charitable contributions to entities affiliated with Effective Ventures | 0.4 |
| 08/30/2023 | GS | Draft email re: summary of charitable contributions to entities affiliated with Effective Ventures | 0.6 |
| 08/30/2023 | GS | Prepare summary of charitable contributions to entities affiliated with Effective Ventures | 2.9 |
| 08/30/2023 | GS | Research charitable contributions to recipients affiliated with Effective Ventures to identify payment of contributions | 0.9 |
| 08/30/2023 | GS | Update summary of charitable contributions to entities affiliated with Effective Ventures with notes on flow of funds | 0.7 |
| 08/30/2023 | GS | Update summary of charitable contributions to entities affiliated with Effective Ventures with sending bank account information | 0.4 |
| 08/30/2023 | GS | Working session with A. Calhoun, G. Shapiro (AlixPartners) re: calculations of Solana issuances | 0.1 |
| 08/30/2023 | GS | Working session with A. Calhoun, G. Shapiro (AlixPartners) re: charitable contributions to entities affiliated with Effective Ventures | 0.4 |
| 08/30/2023 | GS | Working session with A. Calhoun, G. Shapiro (AlixPartners) re: preparing summary of charitable contributions to entities affiliated with Effective Ventures | 0.4 |
| 08/30/2023 | GS | Working session with A. Calhoun, G. Shapiro, M. Birtwell (AlixPartners) re: charitable contributions to entities affiliated with Effective Ventures | 0.7 |
| 08/30/2023 | GS | Working session with A. Calhoun, G. Shapiro, M. Birtwell (AlixPartners) re: preparing summary of charitable contributions to entities affiliated with Effective Ventures | 0.4 |
| 08/30/2023 | MB | Prepare special interests donation packages to be responsive to SDNY request | 0.5 |
| 08/30/2023 | MB | Prepare source of funding for other special interest group | 0.6 |
| 08/30/2023 | MB | Working session with A. Calhoun, G. Shapiro, M. Birtwell (AlixPartners) re: charitable contributions to entities affiliated with Effective Ventures | 0.7 |
| 08/30/2023 | MB | Working session with A. Calhoun, G. Shapiro, M. Birtwell (AlixPartners) re: preparing summary of charitable contributions to entities affiliated with Effective Ventures | 0.4 |
| 08/30/2023 | QB | Investigate backdated fills on dotcom exchange to understand flow of value | 1.3 |
| 08/30/2023 | RB | Analyze on-chain data to validate FTX sweep address deposits of stake account commissions to Alameda exchange accounts | 1.5 |
| 08/30/2023 | RB | Analyze on-chain data using withdrawal transaction hashes to determine individual stake account addresses for Solana Founders withdrawing SOL commissions | 1.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:     Special Investigations
Code:   20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/30/2023 | RB | Create summary of findings for Solana founder commission stake accounts investigation | 2.3 |
| 08/30/2023 | RB | Update summary of findings for Solana founder commission stake accounts investigation | 0.8 |
| 08/31/2023 | AC | Continue to search Relativity for information about the wire transfer approval process in the Embed acquisition | 1.6 |
| 08/31/2023 | AC | Search Relativity for information about the wire transfer approval process in the Embed acquisition | 2.8 |
| 08/31/2023 | AC | Search Relativity for information about the wire transfer approval process in the LedgerX deal | 2.3 |
| 08/31/2023 | AC | Working session with A. Calhoun, M. Birtwell (AlixPartners) re: investigate approval process for wire transfers related to the Embed acquisition | 0.5 |
| 08/31/2023 | EM | Research ownership and domicile of FTX Trading and Alameda Research Silvergate/Signature accounts to support investigative workstreams | 0.7 |
| 08/31/2023 | GS | Create new support packages for donations to special interest group for SDNY production | 1.0 |
| 08/31/2023 | GS | Draft email re: support packages for donations to special interest groups for SDNY production | 0.4 |
| 08/31/2023 | GS | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: support packages for donations to special interest groups for production to SDNY | 0.2 |
| 08/31/2023 | GS | Update previously produced support packages for donations to special interest groups for production to SDNY | 1.6 |
| 08/31/2023 | GS | Update support packages for donations to special interest groups for SDNY production with bank statements | 0.6 |
| 08/31/2023 | GS | Update support packages for donations to special interest groups for SDNY production with QuickBooks audit histories | 0.8 |
| 08/31/2023 | GS | Update support packages for donations to special interest groups for SDNY production with raw QuickBooks data | 0.8 |
| 08/31/2023 | GS | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: exporting QuickBooks front-end data for support packages for donations to special interest groups | 0.2 |
| 08/31/2023 | LMG | Collect SBF admin_id query results from A&M | 0.2 |
| 08/31/2023 | LMG | Review potential insider account activity | 0.4 |
| 08/31/2023 | LMG | Review user setting changes for SDNY request | 1.2 |
| 08/31/2023 | MB | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: support packages for donations to special interest groups for production to SDNY | 0.2 |
| 08/31/2023 | MB | Working session with A. Calhoun, M. Birtwell (AlixPartners) re: investigate approval process for wire transfers related to the Embed acquisition | 0.5 |
| 08/31/2023 | MB | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: exporting QuickBooks front-end data for support packages for donations to special interest groups | 0.2 |
| **Total Professional Hours** | | | **605.9** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:             Special Investigations
Code:           20008100P00001.1.16

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Matthew Jacques | $1,280 | 1.4 | $ | 1,792.00 |
| Charles Cipione | $1,220 | 0.3 | | 366.00 |
| Matthew Evans | $1,220 | 4.1 | | 5,002.00 |
| David J White | $1,140 | 12.7 | | 14,478.00 |
| Lilly M Goldman | $1,115 | 51.3 | | 57,199.50 |
| Mark Cervi | $1,020 | 3.4 | | 3,468.00 |
| Adam Searles | $950 | 1.8 | | 1,710.00 |
| Anne Vanderkamp | $950 | 25.6 | | 24,320.00 |
| Shuchi Satwah | $950 | 1.7 | | 1,615.00 |
| Steven Hanzi | $950 | 24.1 | | 22,895.00 |
| Travis Phelan | $950 | 1.3 | | 1,235.00 |
| Dana Schwartz | $880 | 0.5 | | 440.00 |
| Kurt H Wessel | $880 | 1.4 | | 1,232.00 |
| Ganesh Gopalakrishnan | $860 | 40.3 | | 34,658.00 |
| Bennett F Mackay | $805 | 2.4 | | 1,932.00 |
| Matthew Birtwell | $805 | 64.9 | | 52,244.50 |
| Ryan Backus | $725 | 51.1 | | 37,047.50 |
| Yue Shen | $585 | 69.1 | | 40,423.50 |
| Olivia Braat | $510 | 15.9 | | 8,109.00 |
| Linna Jia | $555 | 0.5 | | 277.50 |
| Eric Mostoff | $510 | 1.7 | | 867.00 |
| Griffin Shapiro | $510 | 62.4 | | 31,824.00 |
| Sean Thompson | $510 | 99.3 | | 50,643.00 |
| Allyson Calhoun | $510 | 68.2 | | 34,782.00 |
| Jason Chin | $510 | 0.5 | | 255.00 |
| **Total Professional Hours and Fees** | | **605.9** | **$** | **428,815.50** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Travel Time
Code:        20008100P00001.1.31

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/01/2023 | BFM | Travel from Washington, DC to New York, NY (meetings with engagement team and A&M) | 3.4 |
| 08/02/2023 | BFM | Travel from New York, NY to Washington, DC (return from meetings with engagement team and A&M) | 3.5 |
| 08/02/2023 | MC | Travel from New York, NY to Los Angeles, CA (return from meetings with A&M) | 9.0 |
| 08/03/2023 | JCL | Travel from New York, NY to San Francisco, CA (return from meetings with A&M) | 5.0 |
| 08/03/2023 | KHW | Travel from New York, NY to Washington, DC (return from meetings with A&M) | 2.9 |
| 08/06/2023 | CC | Travel from Houston, TX to Washington, DC (meetings with engagement team) | 4.2 |
| 08/06/2023 | DL | Travel from New York, NY to Washington, DC (meetings with engagement team) | 4.5 |
| 08/06/2023 | EM | Travel from New York, NY to Washington, DC (meetings with engagement team) | 4.3 |
| 08/06/2023 | JLS | Travel from New York, NY to Washington, DC (meetings with engagement team) | 3.3 |
| 08/06/2023 | MC | Travel from Los Angeles, CA to Washington, DC (meetings with engagement team) | 8.0 |
| 08/06/2023 | RS | Travel from Dallas, TX to Washington, DC (meetings with engagement team) | 4.0 |
| 08/06/2023 | SYW | Travel from New York, NY to Washington, DC (meetings with engagement team) | 4.0 |
| 08/07/2023 | AP | Travel from New York, NY to Washington, DC (meetings with engagement team) | 8.0 |
| 08/07/2023 | DS | Travel from New York, NY to Washington, DC (meetings with engagement team) | 3.5 |
| 08/07/2023 | JC | Travel from New York, NY to Washington, DC (meetings with engagement team) | 1.9 |
| 08/07/2023 | QB | Travel from New York, NY to Washington, DC (meetings with engagement team) | 3.2 |
| 08/07/2023 | TT | Travel from New York, NY to Washington, DC (meetings with engagement team) | 3.0 |
| 08/08/2023 | JLS | Travel from Washington, DC to Los Angeles, CA (return from meetings with engagement team) | 4.0 |
| 08/09/2023 | MC | Travel from Washington, DC to Los Angeles, CA (return from meetings with engagement team) | 6.4 |
| 08/09/2023 | QB | Travel from Washington, DC to New York, NY (return from meetings with engagement team) | 4.3 |
| 08/09/2023 | RS | Travel from Washington, DC to San Antonio, TX (return from meetings with engagement team) | 6.0 |
| 08/09/2023 | TT | Travel from Washington, DC to New York, NY (return from meetings with engagement team) | 3.0 |
| 08/10/2023 | AP | Travel from Washington, DC to Chicago, IL (return from meetings with engagement team) | 2.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Travel Time
Code:     20008100P00001.1.31

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/10/2023 | CC | Travel from Washington, DC to Houston, TX (return from meetings with engagement team) | 4.7 |
| 08/10/2023 | EM | Travel from Washington, DC to New York, NY (return from meetings with engagement team) | 4.9 |
| 08/10/2023 | JC | Travel from Washington, DC to New York, NY (return from meetings with engagement team) | 4.7 |
| 08/10/2023 | TY | Travel from Washington, DC to New York, NY (return from meetings with engagement team) | 4.0 |
| 08/11/2023 | DS | Travel from Washington, DC to New York, NY (return from meetings with engagement team) | 3.5 |
| 08/11/2023 | SYW | Travel from Washington, DC to New York, NY (return from meetings with engagement team) | 4.0 |
| 08/13/2023 | DL | Travel from Washington, DC to New York, NY (return from meetings with engagement team) | 4.0 |
| 08/20/2023 | AS | Travel from New York, NY to Chicago, IL (meetings with engagement team) | 3.0 |
| 08/20/2023 | CAS | Travel from Dallas, TX to Chicago, IL (meetings with engagement team) | 4.0 |
| 08/20/2023 | CC | Travel from Houston, TX to Chicago, IL (meetings with engagement team) | 4.3 |
| 08/20/2023 | DS | Travel from New York, NY to Chicago, IL (meetings with engagement team) | 5.0 |
| 08/20/2023 | DL | Travel from New York, NY to Chicago, IL (meetings with engagement team) | 4.5 |
| 08/20/2023 | EM | Travel from New York, NY to Chicago, IL (meetings with engagement team) | 4.2 |
| 08/20/2023 | JC | Travel from New York, NY to Chicago, IL (meetings with engagement team) | 4.7 |
| 08/20/2023 | JCL | Travel from San Diego, CA to Chicago, IL (meetings with engagement team) | 4.0 |
| 08/20/2023 | KHW | Travel from Washington, DC to Chicago IL (meetings with engagement team) | 2.5 |
| 08/20/2023 | RS | Travel from Dallas, TX to Chicago, IL (meetings with engagement team) | 4.0 |
| 08/20/2023 | RB | Travel from New York, NY to Chicago, IL (meetings with engagement team) | 6.1 |
| 08/20/2023 | ST | Travel from New York, NY to Chicago, IL (meetings with engagement team) | 4.1 |
| 08/20/2023 | SYW | Travel from New York, NY to Chicago, IL (meetings with engagement team) | 4.0 |
| 08/21/2023 | GS | Travel from Boston, MA to Chicago, IL (meetings with engagement team) | 5.5 |
| 08/21/2023 | JLS | Travel from New York, NY to Chicago, IL (meetings with engagement team) | 4.1 |
| 08/21/2023 | LMG | Travel from Washington, DC to Chicago, IL (meetings with engagement team) | 4.0 |
| 08/21/2023 | MB | Travel from Washington, DC to Chicago, IL (meetings with engagement team) | 4.8 |
| 08/21/2023 | MJ | Travel from Boston, MA to Chicago, IL (meetings with engagement team) | 3.5 |
| 08/22/2023 | MC | Travel from Los Angeles, CA to Chicago, IL (meetings with engagement team) | 6.0 |
| 08/24/2023 | CAS | Travel from Chicago, IL to Dallas, TX (return from meetings with engagement team) | 4.0 |
| 08/24/2023 | CC | Travel from Chicago, IL to Houston, TX (return from meetings with engagement team) | 4.7 |
| 08/24/2023 | DS | Travel from Chicago, IL to New York, NY (return from meetings with engagement team) | 5.0 |
| 08/24/2023 | DL | Travel from Chicago, IL to New York, NY (return from meetings with engagement team) | 4.5 |
| 08/24/2023 | EM | Travel from Chicago, IL to New York, NY (return from meetings with engagement team) | 6.0 |
| 08/24/2023 | GS | Travel from Chicago, IL to Boston, MA (return from meetings with engagement team) | 5.8 |

# **Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Travel Time
Code:        20008100P00001.1.31

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/24/2023 | JC | Travel from Chicago, IL to New York, NY (return from meetings with engagement team) | 4.7 |
| 08/24/2023 | JCL | Travel from Chicago, IL to San Francisco, CA (return from meetings with engagement team) | 4.0 |
| 08/24/2023 | JLS | Travel from Chicago, IL to New York, NY (return from meetings with engagement team) | 3.8 |
| 08/24/2023 | KHW | Travel from Chicago, IL to Washington DC (return from meetings with engagement team) | 2.7 |
| 08/24/2023 | LMG | Travel from Chicago, IL to Washington, DC (return from meetings with engagement team) | 4.0 |
| 08/24/2023 | MC | Travel from Chicago, IL to Los Angeles, CA (return from meetings with engagement team) | 7.5 |
| 08/24/2023 | MB | Travel from Chicago, IL to Silver Spring, MD (return from meetings with engagement team) | 4.8 |
| 08/24/2023 | MJ | Travel from Chicago, IL to Boston, MA (return from meetings with engagement team) | 4.5 |
| 08/24/2023 | RS | Travel from Chicago, IL to Dallas, TX (return from meetings with engagement team) | 5.0 |
| 08/24/2023 | RB | Travel from Chicago, IL to New York, NY (return from meetings with engagement team, includes delays) | 6.8 |
| 08/24/2023 | ST | Travel from Chicago, IL to New York, NY (return from meetings with engagement team) | 4.4 |
| 08/24/2023 | TY | Travel from Chicago, IL to New York, NY (return from meetings with engagement team) | 6.0 |
| 08/25/2023 | RB | Travel from Chicago, IL to New York, NY (return from meetings with engagement team, includes delays) | 3.5 |
| 08/25/2023 | SYW | Travel from Chicago, IL to New York, NY (return from meetings with engagement team) | 4.0 |
| **Total Professional Hours** | | | **309.7** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:              Travel Time
Code:           20008100P00001.1.31

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Matthew Jacques | $1,280 | 8.0 | $ 10,240.00 |
| Charles Cipione | $1,220 | 8.0 | 9,760.00 |
| John C LaBella | $1,115 | 13.0 | 14,495.00 |
| Lilly M Goldman | $1,115 | 8.0 | 8,920.00 |
| Mark Cervi | $1,020 | 36.9 | 37,638.00 |
| Adam Searles | $950 | 3.0 | 2,850.00 |
| Todd Toaso | $950 | 6.0 | 5,700.00 |
| Dana Schwartz | $880 | 17.0 | 14,960.00 |
| Kurt H Wessel | $880 | 8.1 | 7,128.00 |
| Alexander Patti | $825 | 10.5 | 8,662.50 |
| John L Somerville | $825 | 15.2 | 12,540.00 |
| Bennett F Mackay | $805 | 6.9 | 5,554.50 |
| Matthew Birtwell | $805 | 9.6 | 7,728.00 |
| Takahiro Yamada | $805 | 10.0 | 8,050.00 |
| Ryan Backus | $725 | 16.4 | 11,890.00 |
| Chuanqi Chen | $605 | 17.9 | 10,829.50 |
| Di Liang | $605 | 17.5 | 10,587.50 |
| Seen Yung Wong | $605 | 16.0 | 9,680.00 |
| Randi Self | $585 | 19.0 | 11,115.00 |
| Olivia Braat | $510 | 7.5 | 3,825.00 |
| Eric Mostoff | $510 | 19.4 | 9,894.00 |
| Griffin Shapiro | $510 | 11.3 | 5,763.00 |
| Sean Thompson | $510 | 8.5 | 4,335.00 |
| Jason Chin | $510 | 16.0 | 8,160.00 |
| **Total Professional Hours and Fees** | | **309.7** | $ **240,305.00** |
| Less 50% Travel Time | | | (120,152.50) |
| **Total Professional Fees** | | | $ **120,152.50** |