**<u>Exhibit A</u>**

**Time Entries**

**Detail Fee Task Code Billing Report**                                     Page: 1
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|---------------|--------|---|
| **Phase ID B110 Asset Analysis and Recovery** | | | | | |
| 1368.002 | 08/02/2023 | MR | 0.60 | 186.00 | draft notice re: omnibus turnover motion (.2); finalize motion, pfo and related docs and file same (.3); email with HWR and MRP re: same (.1) |
| 1368.002 | 08/02/2023 | MRP | 1.00 | 625.00 | Review and revise IEX turnover motion and filing version |
| 1368.002 | 08/02/2023 | MRP | 0.20 | 125.00 | Emails w/ HWR and MR re: finalizing and filing turnover motion; email w/ S&C re: same |
| 1368.002 | 08/02/2023 | KAB | 0.50 | 410.00 | emails with S&C, M. Pierce and H. Robertson re: turnover motion; review and revise same |
| 1368.002 | 08/02/2023 | HWR | 0.20 | 95.00 | Emails w/ MR re: omnibus turnover motion and review same |
| 1368.002 | 08/02/2023 | HWR | 0.20 | 95.00 | Emails w/ MRP and MR re: filing turnover motion; emails w/ KAB, MRP and S&C re: same |
| 1368.002 | 08/16/2023 | KAB | 0.10 | 82.00 | emails with UCC, UST, S&C and M. Pierce re: changes to turnover order |
| 1368.002 | 08/16/2023 | MRP | 0.10 | 62.50 | emails w/ UCC, UST, S&C and KAB re: turnover motion revised PFO |
| 1368.002 | 08/31/2023 | KAB | 0.20 | 164.00 | emails with S&C, M. Pierce and N. Jenner re: apostille needs for turnover order; emails with M. Pierce, H. Robertson and N. Jenner re: same |
| 1368.002 | 08/31/2023 | HWR | 0.10 | 47.50 | Email w/ KAB, MRP, and NEJ re: apostille issues |
| 1368.002 | 08/31/2023 | MRP | 0.20 | 125.00 | Emails w/ S&C, KAB, NEJ and HWR re: apostille for turnover order; emails w/ KAB, NEJ and HWR re: same |
| 1368.002 | 08/31/2023 | NEJ | 0.20 | 105.00 | Emails w. S&C, KAB, MRP, HWR re: apostille for Turkey re: turnover order; emails w. KAB, MRP and HWR re: same |
| **Total for Phase ID B110** | | Billable | 3.60 | 2,122.00 | Asset Analysis and Recovery |
| | | | | | |
| **Phase ID B112 Asset Disposition** | | | | | |
| 1368.002 | 08/11/2023 | MR | 0.40 | 124.00 | emails with KAB and MRP re: de minimis sale notice; finalize and file same |
| 1368.002 | 08/11/2023 | KAB | 0.20 | 164.00 | emails with S&C and M. Pierce re: de minimis sale notice; review same; emails with M. Pierce and M. Ramirez re: finalization and filing of same |
| 1368.002 | 08/11/2023 | MRP | 0.20 | 125.00 | emails w/ S&C and KAB re: de minimis asset sale notice; emails w/ KAB and MR re: filing same |
| 1368.002 | 08/14/2023 | KAB | 0.20 | 164.00 | call with J. Kapoor re: staking and hedging motion issues and E&Y SOWs |
| 1368.002 | 08/16/2023 | NEJ | 0.30 | 157.50 | Emails w. KAB, MRP and S&C re: Ledger sale debtor name changes; Emails w. KAB, MRP and M. Ramirez re: same; review same |
| 1368.002 | 08/17/2023 | AGL | 0.70 | 805.00 | communications with BDG re: ust objection to bid procedures, potential resolutions and related hearing matters |
| 1368.002 | 08/17/2023 | NEJ | 0.20 | 105.00 | Emails w. KAB and MRP re: sale of Genesis claims inquiry; call w. K. Janice re: same |
| 1368.002 | 08/17/2023 | MRP | 0.10 | 62.50 | Emails w/ KAB and NEJ re: potential sale of Genesis claims |
| 1368.002 | 08/17/2023 | MRP | 0.10 | 62.50 | Emails w/ KAB and S&C re: debtor name changes |
| 1368.002 | 08/17/2023 | KAB | 0.10 | 82.00 | Emails with M. Pierce and N. Jenner re: sale of Genesis claims |
| 1368.002 | 08/19/2023 | KAB | 0.10 | 82.00 | emails with S&C and M. Pierce re: Debtor name changes related to LedgerX sale |
| 1368.002 | 08/21/2023 | KAB | 0.10 | 82.00 | email N. Jenner and M. Pierce re: LedgerX name changes and related issues |
| 1368.002 | 08/21/2023 | KAB | 0.10 | 82.00 | email S&C and M. Pierce re: claims purchaser reach out on Genesis claims |
| 1368.002 | 08/21/2023 | KAB | 0.80 | 656.00 | research hedging precedent in crypto cases |
| 1368.002 | 08/21/2023 | MRP | 0.10 | 62.50 | Email w/ KAB and NEJ re: debtor name changes |
| 1368.002 | 08/21/2023 | MRP | 0.10 | 62.50 | Emails w/ KAB and S&C re: potential sale of Genesis claims |
| 1368.002 | 08/21/2023 | NEJ | 0.10 | 52.50 | Email w. KAB and MRP re: name change for Ledger entities |
| 1368.002 | 08/22/2023 | AGL | 0.20 | 230.00 | communications with KAB re: monetization of coin motion and related issues |
| 1368.002 | 08/22/2023 | KAB | 2.60 | 2,132.00 | review and revise Coin monetization motion (2.4); discussion with A. Landis re: same (.2) |
| 1368.002 | 08/22/2023 | KAB | 0.70 | 574.00 | review and revise Mosley dec iso Coin Monetization Motion (.3) and Galaxy dec iso same (.4) |
| 1368.002 | 08/22/2023 | KAB | 1.10 | 902.00 | review and revise Galaxy 363 motion (1.0); emails with S&C and M. Pierce re: same (.1) |
| 1368.002 | 08/22/2023 | NEJ | 1.00 | 525.00 | Analyze LedgerX sale pleadings re: name change (.9); Email KAB and MRP re: same (.1) |
| 1368.002 | 08/22/2023 | MRP | 0.10 | 62.50 | email w/ KAB and NEJ re: debtor name changes re: Ledger sale |
| 1368.002 | 08/22/2023 | KAB | 0.10 | 82.00 | Emails with M. Pierce and N. Jenner re: debtor name change following Ledgerx sale |
| 1368.002 | 08/23/2023 | KAB | 1.20 | 984.00 | emails with N. Jenner and M. Pierce re: debtor name change effectuations (.2) and review and analyze sample notices and orders attached thereto to determine best process forward (.8); discussion with N. Jenner and M. Pierce re: same (.2) |
| 1368.002 | 08/23/2023 | MR | 0.70 | 217.00 | draft notices re: reimbursement motion (.2); Galaxy 363 (.2); coin monetization (.2); emails with NEJ re: same (.1) |
| 1368.002 | 08/23/2023 | MRP | 1.10 | 687.50 | Review galaxy sale documents (.6); numerous emails with S&C, KAB and NEJ re: the |

**Detail Fee Task Code Billing Report**                                Page: 2
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B112 Asset Disposition** | | | | | |
| | | | | | same (.3); communications with MR and NEJ re: filing status (.2) |
| 1368.002 | 08/23/2023 | MR | 0.80 | 248.00 | finalize (.5) and file sale motion (.1); emails with KAB, MRP and NEJ re: same (.2) |
| 1368.002 | 08/23/2023 | MR | 0.40 | 124.00 | emails with LRC team re: Galaxy motion; file same |
| 1368.002 | 08/23/2023 | KAB | 3.80 | 3,116.00 | numerous emails with S&C, M. Pierce and N. Jenner re: coin monetization motion, Galaxy 363 motion and related dec (.6); review and revise multiple iterations thereof (2.6); emails with LRC team re: finalization and filing of same (.3); calls with J. Kapoor re: issues related to same (.1); consider timing issues related to same (.2) |
| 1368.002 | 08/23/2023 | NEJ | 3.30 | 1,732.50 | Emails and confer w. KAB and MRP re: debtor name changes re: LedgerPrime sale (.3); Research re: same (2.3); draft notice of name change for certain of the debtors (.7) |
| 1368.002 | 08/23/2023 | NEJ | 0.40 | 210.00 | Review and revise notices for coin monetization motion; Galaxy 363 motion and motion to reimburse AHC fees; Email M. Ramirez re: same |
| 1368.002 | 08/23/2023 | MRP | 0.20 | 125.00 | Email and confer w/ KAB and NEJ re: debtor name changes |
| 1368.002 | 08/23/2023 | NEJ | 0.50 | 262.50 | Emails w. KAB, MRP and S&C re: coin motion and Galaxy motion; emails w. KAB and MRP re: finalizing and filing same |
| 1368.002 | 08/24/2023 | MRP | 0.20 | 125.00 | Multiple emails w/ S&C and KAB re: updated versions of Galaxy motions and related documents for filing and related issues |
| 1368.002 | 08/24/2023 | MRP | 0.20 | 125.00 | Discussions w/ AGL and MR re: Galaxy motion |
| 1368.002 | 08/24/2023 | KAB | 1.10 | 902.00 | review and analyze research findings on name change precedent and review samples thereof (.4); review and analyze provisions of LedgerX sale order and APA (.4); review and revise notice of name change for various LedgerX entities (.2) and email with S&C, M. Pierce and N. Jenner re: same (.1) |
| 1368.002 | 08/24/2023 | NEJ | 0.10 | 52.50 | Emails w. KAB, MRP and S&C re: notice of debtor name changes |
| 1368.002 | 08/24/2023 | MRP | 0.10 | 62.50 | Email w/ S&C, KAB and NEJ re: debtor name changes |
| 1368.002 | 08/24/2023 | AGL | 0.20 | 230.00 | communications with KAB and MRP re: Galaxy motion |
| 1368.002 | 08/24/2023 | KAB | 0.20 | 164.00 | Discussions with A. Landis and M. Pierce re: Galaxy motion and related issues |
| 1368.002 | 08/25/2023 | KAB | 0.40 | 328.00 | emails with S&C, M. Pierce and N. Jenner re: LedgerX sale and name changes and potential debtor dismissals; consider issues related to the dismissals; review and analyze comments to the notice of name change; emails with LRC team re: finalization of notice |
| 1368.002 | 08/25/2023 | MR | 0.20 | 62.00 | finalize notice of name change; email with KAB re: same |
| 1368.002 | 08/25/2023 | KAB | 0.20 | 164.00 | review and analyze email and notice from O. Doudin re: ROFR notice |
| 1368.002 | 08/25/2023 | KAB | 0.10 | 82.00 | emails with Kroll, S&C and M. Pierce re: debtor name changes and website updates related to same |
| 1368.002 | 08/25/2023 | NEJ | 0.10 | 52.50 | Emails w. KAB, MRP and S&C re: revised notice of debtor name changes |
| 1368.002 | 08/25/2023 | MRP | 0.10 | 62.50 | Emails w/ S&C, KAB and NEJ re: notice of debtor name changes and debtor dismissal |
| 1368.002 | 08/25/2023 | KAB | 0.10 | 82.00 | Email with M. Ramirez re: finalization and filing of notice of debtor name changes |
| 1368.002 | 08/25/2023 | MRP | 0.10 | 62.50 | Emails w/ KAB, Kroll and S&C re: website updates re: debtor name changes |
| 1368.002 | 08/30/2023 | MR | 0.10 | 31.00 | email with NEJ re: notice of name change |
| 1368.002 | 08/30/2023 | NEJ | 0.10 | 52.50 | Email w. M. Ramirez re: notice of debtor name changes |
| 1368.002 | 08/31/2023 | KAB | 0.10 | 82.00 | emails with UST and S&C re: coin monetization motion |
| **Total for Phase ID B112** | | Billable | 25.80 | 17,867.00 | Asset Disposition |
| | | | | | |
| **Phase ID B114 Assumption/Rejection of Leases and Contracts** | | | | | |
| 1368.002 | 08/09/2023 | MRP | 0.10 | 62.50 | Email w/ S&C re: omnibus lease rejection motion |
| 1368.002 | 08/09/2023 | MRP | 0.90 | 562.50 | Review and comment on draft omnibus rejection motion |
| 1368.002 | 08/09/2023 | MRP | 0.10 | 62.50 | Call w/ J. Kapoor re: contract counterparty claim resolution issue |
| 1368.002 | 08/09/2023 | MRP | 0.10 | 62.50 | Email w/ S&C re: comments to rejection motion |
| 1368.002 | 08/09/2023 | MRP | 0.30 | 187.50 | Email w/ S&C re: updated rejection motion; review the same |
| 1368.002 | 08/09/2023 | MRP | 0.10 | 62.50 | Email w/ MR re: finalizing fourth omnibus rejection motion and drafting notice for the same |
| 1368.002 | 08/09/2023 | MR | 0.20 | 62.00 | draft notice re: fourth omnibus rejection motion |
| 1368.002 | 08/09/2023 | MRP | 0.10 | 62.50 | Revise draft notice of rejection motion |
| 1368.002 | 08/09/2023 | MR | 0.40 | 124.00 | finalize fourth omnibus contract rejection motion and file same; emails with MRP re: same |
| 1368.002 | 08/09/2023 | NEJ | 0.10 | 52.50 | Confer w. MRP re: Lexis Nexis stipulation |
| 1368.002 | 08/09/2023 | KAB | 0.50 | 410.00 | emails with S&C, M. Pierce and H. Robertson: 4th omni contract rejection motion and Lexis issues; confer with M. Pierce re: same; review and revise motion re: same |
| 1368.002 | 08/09/2023 | HWR | 0.20 | 95.00 | Emails w/ S&C, MRP, KAB re: fourth contract rejection motion and Lexis stip |
| 1368.002 | 08/09/2023 | MRP | 0.10 | 62.50 | Confer w/ NEJ re: Lexis stip |

**Detail Fee Task Code Billing Report**

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B114 Assumption/Rejection of Leases and Contracts** | | | | | |
| 1368.002 | 08/09/2023 | MRP | 0.30 | 187.50 | Emails w/ KAB, HWR and S&C re: 4th omni rejection motion and Lexis stip; confer w/ KAB re: same |
| 1368.002 | 08/10/2023 | NEJ | 0.30 | 157.50 | Draft Lexis-Nexis stip |
| 1368.002 | 08/11/2023 | NEJ | 0.10 | 52.50 | Email MRP re: Lexis Nexis stip |
| 1368.002 | 08/11/2023 | MRP | 0.10 | 62.50 | Email w/ NEJ re: Lexis stip |
| 1368.002 | 08/14/2023 | KAB | 0.10 | 82.00 | email with M. Moedritzer and M. Pierce re: lexis contract rejection and stip |
| 1368.002 | 08/14/2023 | MRP | 0.10 | 62.50 | Email w/ KAB and Lexis re: Lexis stip |
| 1368.002 | 08/16/2023 | MRP | 0.20 | 125.00 | Confer w/ NEJ re: Lexis stipulation and emails re: the same |
| 1368.002 | 08/16/2023 | NEJ | 2.00 | 1,050.00 | Continue drafting stipulation re: LexisNexis contract rejection (1.4); Confer and emails w. MRP re: same (.6) |
| 1368.002 | 08/16/2023 | NEJ | 0.20 | 105.00 | Emails w. KAB, MRP and S&C re: Lexis stip; emails w. KAB and MRP re: same |
| 1368.002 | 08/16/2023 | MRP | 0.20 | 125.00 | Email w/ KAB, NEJ and S&C re: Lexis stip; emails w/ KAB and NEJ re: same |
| 1368.002 | 08/16/2023 | KAB | 0.20 | 164.00 | Emails with S&C, MRP and NEJ re: Lexis stip; emails with MRP and NEJ re: same |
| 1368.002 | 08/17/2023 | MRP | 0.20 | 125.00 | Call w/ NEJ re: revised rejection order and Certification of Counsel for the same |
| 1368.002 | 08/17/2023 | MRP | 0.80 | 500.00 | Revise LexisNexis stipulation |
| 1368.002 | 08/17/2023 | KAB | 0.30 | 246.00 | discussion with M. Pierce re: status of Lexis stip; emails with M. Pierce and N. Jenner re: Certification of Counsel, PFO and stip re: same; email counsel to Lexis and M. Pierce re: same |
| 1368.002 | 08/17/2023 | NEJ | 0.10 | 52.50 | Emails w. KAB and MRP re: Lexis stip and related documents |
| 1368.002 | 08/17/2023 | NEJ | 0.20 | 105.00 | Call w. MRP re: Certification of Counsel for omni rejection order |
| 1368.002 | 08/17/2023 | MRP | 0.30 | 187.50 | Confer w/ KAB re: Lexis stip; emails w/ KAB and NEJ re: COC, PFO and stip for same; email KAB and Lexis re: same |
| 1368.002 | 08/18/2023 | HWR | 0.10 | 47.50 | Emails w/ A. Kranzley and MRP re: WeWork Japan stipulation |
| 1368.002 | 08/18/2023 | JH | 0.40 | 110.00 | Emails w/ MRP re: finalizing Debtors' 4th Omnibus Rejection Motion; Finalize and file same |
| 1368.002 | 08/18/2023 | JH | 0.50 | 137.50 | Emails w/ MRP re: finalizing 4th Contract Rejection Bar Date Notice; Finalize same |
| 1368.002 | 08/18/2023 | KAB | 0.20 | 164.00 | emails with S&C, M. Pierce and H. Robertson re: contract rejection order, Certification of Counsel, notice and related issues; consider issues related thereto and review notice re: same |
| 1368.002 | 08/18/2023 | KAB | 0.20 | 164.00 | emails with counsel to Lexis and M. Pierce re: rejection order; emails with S&C and M. Pierce re: same |
| 1368.002 | 08/18/2023 | KAB | 0.10 | 82.00 | emails with S&C, M. Pierce and H. Robertson re: stip with WeWork Japan on lease issues |
| 1368.002 | 08/18/2023 | HWR | 0.10 | 47.50 | Emails w/ KAB, MRP and A. Kranzley re: 4th omnibus contract rejection order |
| 1368.002 | 08/18/2023 | HWR | 0.30 | 142.50 | Emails w/ MRP, JH, J. kapoor and A. Kranzley re: 4th omnibus contract rejection bar date notice |
| 1368.002 | 08/18/2023 | NEJ | 0.20 | 105.00 | Emails w. MRP, HWR and S&C re: rejection bar date notice |
| 1368.002 | 08/18/2023 | MRP | 0.10 | 62.50 | Email w/ KAB, HWR and S&C re: WeWork Japan stip |
| 1368.002 | 08/18/2023 | MRP | 0.20 | 125.00 | Email JLH re: finalizing and filing 4th omni rejection motion; emails w/ KAB, HWR and S&C re: same |
| 1368.002 | 08/18/2023 | MRP | 0.20 | 125.00 | Emails w/ KAB and Lexis re: rejection; emails w. KAB and S&C re: same |
| 1368.002 | 08/18/2023 | MRP | 0.10 | 62.50 | Email w/ JLH re: finalizing and filing 4th omni rejection motion |
| 1368.002 | 08/21/2023 | KAB | 0.90 | 738.00 | review and revise stipulation with Lexis on rejection of contracts (.8); email M. Moedritzer and M. Pierce re: same and next steps (.1) |
| 1368.002 | 08/21/2023 | NEJ | 0.30 | 157.50 | Draft PFO for LexisNexis contract rejection stip; Emails w. MRP re: same |
| 1368.002 | 08/21/2023 | MRP | 0.10 | 62.50 | Emails w/ KAB and Lexis re: revising stipulation |
| 1368.002 | 08/21/2023 | MRP | 0.10 | 62.50 | Emails w/ NEJ re: PFO for Lexis stip |
| 1368.002 | 08/22/2023 | MR | 0.70 | 217.00 | Draft Certification of Counsel re: stip with LexisNexis (.5); call and email with NEJ re: same (.2) |
| 1368.002 | 08/22/2023 | NEJ | 0.40 | 210.00 | Call and email w. M. Ramirez re: Certification of Counsel for LexisNexis Stip; review and revise same |
| 1368.002 | 08/24/2023 | KAB | 0.50 | 410.00 | discussion with M. Pierce re: Lexis comments to rejection stip and email with M. Moedritzer re: same; revise stip; email with S&C, M. Pierce, A&M and M. Cilia re: stip to resolve, including review of historical emails on issue in connection with same |
| 1368.002 | 08/24/2023 | MRP | 0.20 | 125.00 | Confer w/ KAB re: potential revisions to Lexis stip; Email w/ KAB, M. Cilia, S&C, A&M re: same |
| 1368.002 | 08/25/2023 | KAB | 0.40 | 328.00 | review and analyze S&C comments to Lexis stip and PFO; revise/finalize docs in light of same; emails with S&C, M. Pierce and N. Jenner re: same; email counsel to Lexis re: revised stip and order |
| 1368.002 | 08/25/2023 | MRP | 0.10 | 62.50 | Emails w/ KAB, NEJ and S&C re: revised Lexis stip |
| 1368.002 | 08/30/2023 | MR | 0.60 | 186.00 | finalize fifth motion to reject (.2); draft and finalize notice re: same (.2); file same (.1); |

**Detail Fee Task Code Billing Report**                                                                 Page: 4

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B114 Assumption/Rejection of Leases and Contracts** | | | | | |
| | | | | | emails with KAB, MRP and NEJ re: same (.1) |
| 1368.002 | 08/30/2023 | MRP | 0.10 | 62.50 | Emails w/ KAB, NEJ and MR re: filing 5th omni rejection motion |
| 1368.002 | 08/30/2023 | KAB | 0.10 | 82.00 | Email M. Pierce, N. Jenner and M. Ramirez re: finalization and filing of 5th omni rejection motion |
| 1368.002 | 08/30/2023 | NEJ | 0.10 | 52.50 | Emails w. KAB, MRP and M. Ramirez re: finalizing and filing 5th omni rejection motion |
| **Total for Phase ID B114** | | Billable | 16.20 | 9,389.00 | Assumption/Rejection of Leases and Contracts |
| **Phase ID B120 Business Operations** | | | | | |
| 1368.002 | 08/01/2023 | KAB | 0.20 | 164.00 | emails with S&C, M. Pierce, H. Robertson and N. Jenner re: motion to seal; emails with LRC team re: preparation of same; consider issues related thereto |
| 1368.002 | 08/01/2023 | MRP | 1.60 | 1,000.00 | Review and comment on draft motion to dimiss Debtor FTX Exchange FZE |
| 1368.002 | 08/01/2023 | NEJ | 0.20 | 105.00 | Confer w. MRP and HWR re: open issues and next steps |
| 1368.002 | 08/01/2023 | NEJ | 0.20 | 105.00 | Emails w. KAB, MRP, HWR and S&C re: motion to seal; emails w. KAB, MRP and HWR re: same |
| 1368.002 | 08/01/2023 | MRP | 0.20 | 125.00 | Emails w/ S&C and KAB re: motion to seal; Email w/ LRC team re: same |
| 1368.002 | 08/01/2023 | MRP | 0.20 | 125.00 | Confer w/ NEJ and HWR re: open issues |
| 1368.002 | 08/01/2023 | HWR | 0.10 | 47.50 | Emails w/ S&C and LRC re: motion to seal |
| 1368.002 | 08/01/2023 | HWR | 0.20 | 95.00 | Confer w/ MRP and NEJ re: open issues |
| 1368.002 | 08/02/2023 | MRP | 0.30 | 187.50 | Review S&C comments to draft motion to seal |
| 1368.002 | 08/02/2023 | MRP | 0.20 | 125.00 | Conference w/ HWR and MR re: open issues and upcoming filings |
| 1368.002 | 08/02/2023 | MR | 0.20 | 62.00 | confer with MRP and HWR re: upcoming filings for 8.2 and plan for same |
| 1368.002 | 08/02/2023 | MRP | 3.70 | 2,312.50 | Review and revise MTD FTX Exchage FZE (3.0); review final versions of dec in support (.5); emails w. KAB, HWR and S&C re same (.2) |
| 1368.002 | 08/02/2023 | KAB | 0.30 | 246.00 | emails with S&C and LRC re: IEX 9019 and sealing issues related thereto; emails with S&C, UCC, UST, M. Pierce and H. Robertson re: service of sealed version of same |
| 1368.002 | 08/02/2023 | KAB | 0.70 | 574.00 | emails with S&C, M. Pierce and H. Robertson re: motion to dismiss Dubai debtor (.2); review and revise same (.5) |
| 1368.002 | 08/02/2023 | HWR | 0.20 | 95.00 | Confer w/ MRP and MR re: open issues |
| 1368.002 | 08/02/2023 | HWR | 0.20 | 95.00 | Emails w/ MRP and MR re: MTD FZE debtor and review same |
| 1368.002 | 08/02/2023 | MRP | 0.10 | 62.50 | Emails w/ KAB, HWR and S&C re: motion to dismiss FTX Dubai |
| 1368.002 | 08/02/2023 | HWR | 0.20 | 95.00 | Emails w/ KAB, MRP and S&C re: sealing IEX motion; emails w/ KAB, MRP, S&C, UCC and UST re: serving sealed documents |
| 1368.002 | 08/02/2023 | HWR | 0.10 | 47.50 | Emails w/ KAB, MRP and S&C re: motion to dismiss Dubai debtor entity |
| 1368.002 | 08/03/2023 | MRP | 0.20 | 125.00 | Confer w/ MR re: filing counter designations for redaction appeal; emails w/ HWR, UCC and S&C re: same |
| 1368.002 | 08/03/2023 | MR | 0.50 | 155.00 | finalize and file counter designation in sealing motion issue in Bankruptcy and District court cases; confer with MRP re same |
| 1368.002 | 08/03/2023 | HWR | 0.20 | 95.00 | Emails w/ S&C, MRP and R. Poppiti re: counter-designations |
| 1368.002 | 08/03/2023 | MRP | 0.20 | 125.00 | Communicate w/ LRC team re: counter designations |
| 1368.002 | 08/03/2023 | MRP | 0.10 | 62.50 | Email w/ S&C re: counter designations |
| 1368.002 | 08/03/2023 | MRP | 0.40 | 250.00 | Review draft of appeal counter designations |
| 1368.002 | 08/04/2023 | KAB | 0.10 | 82.00 | emails with UCC, S&C, M. Pierce and H. Robertson re: counter-designations in UST redaction appeal |
| 1368.002 | 08/04/2023 | MRP | 0.10 | 62.50 | Emails w/ KAB, HWR, UST, UCC and S&C re: counter designations for redaction appeal |
| 1368.002 | 08/04/2023 | HWR | 0.10 | 47.50 | Emails w/ KAB, MRP and S&C re: redaction appeal counter designations |
| 1368.002 | 08/04/2023 | MRP | 2.20 | 1,375.00 | Analyze surety claim issue (1.4); and research precedent re: the same (.8) |
| 1368.002 | 08/09/2023 | HWR | 0.20 | 95.00 | Call w/ MRP re: open issues |
| 1368.002 | 08/09/2023 | MRP | 0.20 | 125.00 | Call w/ HWR re: open items |
| 1368.002 | 08/10/2023 | KAB | 0.20 | 164.00 | review and analyze 2nd 2019 Statement of Ad Hoc Committee |
| 1368.002 | 08/10/2023 | MRP | 0.10 | 62.50 | Review Ad Hoc Group supplement 2019 statement |
| 1368.002 | 08/10/2023 | KAB | 0.10 | 82.00 | email with UST and S&C re: Committee issues; email A. Landis and M. Pierce re: same |
| 1368.002 | 08/10/2023 | MRP | 0.10 | 62.50 | EMails w/ KAB and AGL re: UCC issues |
| 1368.002 | 08/10/2023 | AGL | 0.10 | 115.00 | communications with brown and pierce re: ucc issues |
| 1368.002 | 08/14/2023 | KAB | 0.80 | 656.00 | discussion with M. Pierce re: open issues, strategy and next steps related to, among other things, non-customer claim objs, rejection motion and stip, expert retention, admin claim issues, and foreign OCPs |
| 1368.002 | 08/14/2023 | KAB | 0.20 | 164.00 | emails with S&C, M. Pierce and N. Jenner re: upcoming filings; consider timing issues related thereto; email with M. Pierce, N. Jenner, H. Robertson and J. Huynh re: same |

**Detail Fee Task Code Billing Report**                                                                                     Page: 5
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|---------------|--------|--|
| **Phase ID B120 Business Operations** | | | | | |
| | | | | | and draft deadlines |
| 1368.002 | 08/14/2023 | MRP | 0.80 | 500.00 | Discussion w/ KAB re: open issues and strategy |
| 1368.002 | 08/14/2023 | NEJ | 0.20 | 105.00 | Email w. KAB, MRP and S&C re: plan for upcoming filings; email w. KAB, MRP, HWR and JLH re: same |
| 1368.002 | 08/14/2023 | MRP | 0.20 | 125.00 | Emails w/ KAB, NEJ and S&C re: filing plan; Email w/ LRC re: same |
| 1368.002 | 08/14/2023 | HWR | 0.20 | 95.00 | EMails w/ KAB, MRP and S&C re: plan for upcoming filings; emails w/ KAB, MRP, NEJ and JLH re: same |
| 1368.002 | 08/14/2023 | JH | 0.10 | 27.50 | Email w/ KAB, MRP, NEJ and HWR re: timing of upcoming filings and calendar for same |
| 1368.002 | 08/15/2023 | MRP | 0.10 | 62.50 | Email w/ S&C re: Grant Thorton legal hold notice |
| 1368.002 | 08/16/2023 | KAB | 0.40 | 328.00 | emails with S&C, M. Pierce and N. Jenner re: CNOs/COCs for various motions, including IEX motion and related motion to seal, the Stripe/BiLira turnover motion, the University of Toronto stipulation motion, FTX Dubai dismissal motion and contract rejection motion; emails and discussion with M. Pierce and N. Jenner re: same and status of rejection order and Lexis stip; emails with S&C, UST, UCC and M. Pierce re: revisions to Turnover order and submission under COC |
| 1368.002 | 08/16/2023 | NEJ | 0.30 | 157.50 | Emails w. KAB, MRP and S&C re: CNOs/COCs for IEX motion and related motion to seal, the Stripe/BiLira turnover motion, the University of Toronto stipulation motion, FTX Dubai dismissal motion and the contract rejection motion; Confer w. KAB and MRP re: same |
| 1368.002 | 08/16/2023 | MRP | 0.40 | 250.00 | Emails w/ KAB, NEJ and S&C re: CNOs and COCs for pending motions; emails and confer w/ KAB and S&C re: CNOs and COCs,  rejection order and Lexis stip; emails w/ KAB, S&C, UST and UCC re: revised PFO for turnover motion |
| 1368.002 | 08/17/2023 | MRP | 0.50 | 312.50 | Review and revise multiple CNOS for pending motions; revise Certifications of Counsel for turnover and rejection motions |
| 1368.002 | 08/17/2023 | JH | 0.90 | 247.50 | Finalize and file various CNOs and COCs re: IEX motion, Univ. of Toronto stipulation, FTX Dubai dismissal, and Stripe-BiLira turnover |
| 1368.002 | 08/17/2023 | NEJ | 1.30 | 682.50 | Draft CNOs and COCs including: IEX motion (.1); related motion to seal (.1); University of Toronto stipulation motion (.1); FTX Dubai dismissal motion (.1); 4th omni contract rejection motion (.2); Stripe/BiLira turnover motion (.2); Email MRP re: same (.1); Emails w. KAB and S&C re: same (.1); Emails w. KAB and JLH re: finalizing and filing same (.3) |
| 1368.002 | 08/17/2023 | NEJ | 1.20 | 630.00 | Emails w. KAB and MRP re: CNOs and COCs (.1); emails w. KAB, MRP and S&C re: same (.2); Revise same (.4); Call w. MRP re: same (.1); Call and emails w. JLH re: same (.1); Emails w. MRP and JLH re: same (.1); Review same for filing (.2) |
| 1368.002 | 08/17/2023 | KAB | 0.20 | 164.00 | emails with S&C, M. Pierce and N. Jenner re: CNOs/COCs for various motions, including IEX motion and related motion to seal, the Stripe/BiLira turnover motion, the University of Toronto stipulation motion, FTX Dubai dismissal motion and contract rejection motion; emails with M. Pierce and N. Jenner re: same |
| 1368.002 | 08/17/2023 | MRP | 0.20 | 125.00 | Emails w/ KAB, NEJ and S&C re: pending CNOs and COCs; call w/ NEJ re: same |
| 1368.002 | 08/17/2023 | JH | 0.10 | 27.50 | Call and emails w/ NEJ re: CNOs and COCs for filing |
| 1368.002 | 08/18/2023 | JH | 0.40 | 110.00 | Emails w/ LRC team re: finding District Court responses w/r/t Motion to Withdraw (.1); Research re: same (.3) |
| 1368.002 | 08/18/2023 | KAB | 0.10 | 82.00 | emails with UST, UCC and A. Landis re: dismissal of sealing appeal |
| 1368.002 | 08/18/2023 | AGL | 0.10 | 115.00 | communication with brown, ust and ucc re: dismissing appeal of sealing issue |
| 1368.002 | 08/19/2023 | HWR | 0.10 | 47.50 | Emails w/ S&C, KAB, MRP re: draft motions for filing on 8/23 |
| 1368.002 | 08/19/2023 | KAB | 0.10 | 82.00 | Emails with S&C, M. Pierce and H. Robertson re: motions filing on 8/23 |
| 1368.002 | 08/19/2023 | MRP | 0.10 | 62.50 | Emails w/ KAB, HWR and S&C re: motions for filing on 8/23 |
| 1368.002 | 08/21/2023 | KAB | 0.10 | 82.00 | emails with S&C and M. Pierce re: various motions for filing Wednesday, including sale, coin monetization and fee motions |
| 1368.002 | 08/21/2023 | KAB | 0.20 | 164.00 | email with A. Oppenheim and A. Landis re: Singh accounts and frozen funds; emails S&C, A. Landis and M. Pierce re: same; consider issues related thereto |
| 1368.002 | 08/21/2023 | KAB | 0.60 | 492.00 | discussion with M. Pierce and N. Jenner re: open issues and upcoming filings |
| 1368.002 | 08/21/2023 | NEJ | 0.10 | 52.50 | Confer w. KAB re: open items including OCP decs and agenda for 8/23 hearing |
| 1368.002 | 08/21/2023 | NEJ | 0.60 | 315.00 | Confer w. KAB and MRP re: open items, upcoming filings and 8/23 hearing |
| 1368.002 | 08/21/2023 | KAB | 0.10 | 82.00 | Confer with N. Jenner re: open issues including OCP decs and 8/23 hearing agenda and prep |
| 1368.002 | 08/21/2023 | MRP | 0.10 | 62.50 | Emails w/ KAB and S&C re: motions for filing on 8/23 |
| 1368.002 | 08/21/2023 | AGL | 0.20 | 230.00 | email with brown and oppenheim re: accounts and frozen funds; emails with S&C re: same |
| 1368.002 | 08/21/2023 | MRP | 0.10 | 62.50 | Emails w/ AGL, KAB and S&C re: frozen account issues |

Detail Fee Task Code Billing Report

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B120 Business Operations** | | | | | |
| 1368.002 | 08/21/2023 | MRP | 0.60 | 375.00 | Confer w/ KAB and NEJ re: open issues |
| 1368.002 | 08/22/2023 | KAB | 0.40 | 328.00 | emails with S&C, A&M, RLKS and M. Pierce re: SVB account info and funds; emails with counsel to SVB, M. Pierce, M. Cilia and A&M re: same; review historical emails in connection with same re: status of accounts and records |
| 1368.002 | 08/22/2023 | KAB | 0.10 | 82.00 | email M. Ramirez, J. Huynh, N. Jenner and M. Pierce re: objection to motion to shorten and various 8/23 filings and draft notices needed related to certain of the same |
| 1368.002 | 08/22/2023 | HWR | 0.20 | 95.00 | Emails w/ KAB, MRP and S&C re: comments to motions to be filed on 8/23 |
| 1368.002 | 08/22/2023 | NEJ | 0.10 | 52.50 | Emails w. KAB, MRP, M. Ramirez and JLH re: upcoming filings |
| 1368.002 | 08/22/2023 | JH | 0.10 | 27.50 | Emails w/ KAB, MRP, NEJ, MR re: upcoming filings |
| 1368.002 | 08/22/2023 | KAB | 0.20 | 164.00 | Emails with S&C, M. Pierce and H. Robertson re: revisions to motions pending filing on 8/23 |
| 1368.002 | 08/22/2023 | MRP | 0.20 | 125.00 | Emails w/ KAB, A&M, RLKS and S&C re: SVB account issues; email KAB, M. Cilia and counsel to SVB re: same |
| 1368.002 | 08/22/2023 | MRP | 0.10 | 62.50 | Emails w/ KAB, NEJ, MR and JLH re: objection to motion to shorten and 8/23 hearing issues |
| 1368.002 | 08/22/2023 | MR | 0.10 | 31.00 | Emails with KAB, MRP, NEJ and JLH re: plan for upcoming filings |
| 1368.002 | 08/23/2023 | NEJ | 0.10 | 52.50 | Emails w. M. Ramirez re: notices for motions |
| 1368.002 | 08/23/2023 | MRP | 0.10 | 62.50 | Call w/ NEJ re: open issues |
| 1368.002 | 08/24/2023 | KAB | 0.50 | 410.00 | emails with A. Landis, M. Pierce and N. Jenner re: kroll data breach and fiduciary issues; consider issues/rules related to same; discussion with A. Landis re: follow-up from call with Kroll and investigation status |
| 1368.002 | 08/24/2023 | AGL | 1.20 | 1,380.00 | review and analyze kroll draft letter re: data issues (.4); call with kroll, S&C team re: data issues (.8) |
| 1368.002 | 08/24/2023 | MRP | 0.20 | 125.00 | Emails w/ AGL, KAB and NEJ re: data breach and related issues |
| 1368.002 | 08/24/2023 | AGL | 0.40 | 460.00 | communications with brown, pierce and jenner re: data breach and fiduciary issues; communications with brown re: call with kroll |
| 1368.002 | 08/24/2023 | NEJ | 0.30 | 157.50 | Emails w/ AGL, KAB and MRP re: data breach issues; research re: same |
| 1368.002 | 08/29/2023 | KAB | 0.20 | 164.00 | emails with M. Ramirez, J. Huynh, N. Jenner, H. Robertson and M. Pierce re: initial and updated filing plan for this week's hundreds of filings including schedule/sofa amendments, debtor fee apps, OCP report, rejection motion and litigation related pleadings; emails with S&C and M. Pierce re: same |
| 1368.002 | 08/29/2023 | KAB | 0.20 | 164.00 | call with M. Ramirez, J. Huynh, H. Robertson, N. Jenner and M. Pierce re: filing plan for 8/30 and 8/31 pleadings and schedule/sofa amendments |
| 1368.002 | 08/29/2023 | JH | 0.20 | 55.00 | Call w/ LRC team re: upcoming filings |
| 1368.002 | 08/29/2023 | MR | 0.20 | 62.00 | call with LRC team re: upcoming filings |
| 1368.002 | 08/29/2023 | KAB | 0.30 | 246.00 | emails with M. Russell, M. Cilia, M. Pierce and A&M re: bank account statements and fund transfer form; review and analyze same; email M. Cilia, A&M and M. Pierce re: same |
| 1368.002 | 08/29/2023 | NEJ | 0.30 | 157.50 | Emails w. KAB, MRP, HWR, M. Ramirez and JLH re: upcoming filings; Call w. KAB, MRP, HWR, M. Ramirez and JLH re: upcoming filings |
| 1368.002 | 08/29/2023 | HWR | 0.40 | 190.00 | Emails w/ KAB, MRP, NEJ, JH re: filing plan and call re: same |
| 1368.002 | 08/29/2023 | MRP | 0.50 | 312.50 | Call and emails w/ KAB, NEJ, HWR, MR and JLH re: plan for upcoming filings; emails w. KAB and S&C re: same |
| 1368.002 | 08/29/2023 | MRP | 0.20 | 125.00 | Emails w/ KAB, M. Cilia and A&M re: bank statements and transfers |
| 1368.002 | 08/31/2023 | KAB | 0.10 | 82.00 | emails with RLKS, S&C and M. Pierce re: Prime Core Tech and relationship with FTX |
| 1368.002 | 08/31/2023 | MRP | 0.10 | 62.50 | Emails w/ KAB, RLKS and S&C re: Prime Core Tech |
| **Total for Phase ID B120** | | Billable | 32.90 | 21,065.50 | Business Operations |
| | | | | | |
| **Phase ID B122 Case Administration** | | | | | |
| 1368.002 | 08/01/2023 | JH | 0.10 | 27.50 | Update critical dates memo |
| 1368.002 | 08/01/2023 | MR | 0.30 | 93.00 | update critical dates memo |
| 1368.002 | 08/01/2023 | KAB | 0.10 | 82.00 | emails with Kroll, S&C, M. Pierce and H. Robertson re: service of draft plan and TS |
| 1368.002 | 08/01/2023 | HWR | 0.10 | 47.50 | Emails w/ KAB, MRP, S&C and Kroll re: service of draft plan/term sheet |
| 1368.002 | 08/01/2023 | MRP | 0.10 | 62.50 | Email w/ KAB, HWR, S&C and Kroll re: serving draft plan documents |
| 1368.002 | 08/02/2023 | MRP | 0.10 | 62.50 | Email w/ S&C and Kroll re: service of draft plan |
| 1368.002 | 08/02/2023 | MR | 0.30 | 93.00 | draft PHV for J. DeCamp from S&C; emails with HWR re: same |
| 1368.002 | 08/02/2023 | MR | 0.30 | 93.00 | update critical dates |
| 1368.002 | 08/02/2023 | KAB | 0.40 | 328.00 | numerous emails with Kroll, S&C, A&M, M. Pierce and H. Robertson re: 8/2 service |
| 1368.002 | 08/02/2023 | HWR | 0.40 | 190.00 | Emails w/ E. Downing re: PHV for J. DeCamp; emails w/ MR re: same; review and |

**Detail Fee Task Code Billing Report**                                    Page: 7
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B122 Case Administration** | | | | | |
| | | | | | revise draft of same |
| 1368.002 | 08/02/2023 | HWR | 0.50 | 237.50 | Emails w/ Kroll, KAB, MRP, A&M and S&C re: service of 8/2 filings |
| 1368.002 | 08/02/2023 | MRP | 0.10 | 62.50 | Emails w/ KAB, HWR, S&C, UCC and UST re: service of sealed version of IEX 9019 motion |
| 1368.002 | 08/02/2023 | MRP | 0.30 | 187.50 | Emails w/ KAB, NEJ, HWR, S&C and Kroll re: 8/2 service |
| 1368.002 | 08/03/2023 | MRP | 0.20 | 125.00 | Emails w/ S&C and HWR re: PHV for J. DeCamp; emails w/ HWR and MR re: entered order |
| 1368.002 | 08/03/2023 | MR | 0.50 | 155.00 | finalize and file PHV for J. DeCamp; review docket re: entered order; emails with MRP and HWR re: same and entered order |
| 1368.002 | 08/03/2023 | HWR | 0.20 | 95.00 | Emails w/ S&C, MRP, MR re: J. DeCamp PHV and review same |
| 1368.002 | 08/04/2023 | KAB | 0.10 | 82.00 | emails with A&M, M. Pierce and H. Robertson re: service of fee app on FE |
| 1368.002 | 08/04/2023 | MRP | 0.10 | 62.50 | Emails w/ KAB, HWR and A&M re: service on fee examiner |
| 1368.002 | 08/04/2023 | HWR | 0.10 | 47.50 | Emails w/ KAB, MRP, A&M and Kroll re: serving fee apps on fee examiners |
| 1368.002 | 08/07/2023 | KAB | 0.10 | 82.00 | emails with Kroll, S&C, M. Pierce and H. Robertson re: 8/7 service |
| 1368.002 | 08/07/2023 | HWR | 0.10 | 47.50 | Emails w/ KAB, MRP, S&C and Kroll re: service of 8/7 filings |
| 1368.002 | 08/07/2023 | MRP | 0.10 | 62.50 | Emails w/ KAB, HWR, S&C and Kroll re: 8/7 service |
| 1368.002 | 08/08/2023 | KAB | 0.10 | 82.00 | emails with J. Sarkessian and M. Pierce re: service of settlement procedures motion; email N. Jenner re: same; emails with Kroll, N. Jenner and M. Pierce re: same |
| 1368.002 | 08/09/2023 | MR | 0.20 | 62.00 | update critical dates |
| 1368.002 | 08/09/2023 | KAB | 0.20 | 164.00 | multiple emails with Kroll, S&C, M. Pierce, N. Jenner and H. Robertson re: 8/9 service needs |
| 1368.002 | 08/09/2023 | HWR | 0.30 | 142.50 | Emails w/ Kroll, S&C, KAB, MRP re: service of 8/9 filings |
| 1368.002 | 08/09/2023 | MRP | 0.10 | 62.50 | Emails w/ KAB, HWR, S&C and Kroll re: 8/9 service |
| 1368.002 | 08/10/2023 | KAB | 0.10 | 82.00 | emails with Kroll, S&C, M. Pierce and H. Robertson re: 8/10 service |
| 1368.002 | 08/10/2023 | HWR | 0.10 | 47.50 | Emails w/ Kroll re: service of 8/10 filings |
| 1368.002 | 08/10/2023 | MRP | 0.10 | 62.50 | Emails w/ KAB, HWR, S&C and Kroll re: 8/10 service |
| 1368.002 | 08/11/2023 | KAB | 0.10 | 82.00 | emails with Kroll, S&C and M. Pierce re: 8/11 service needs |
| 1368.002 | 08/11/2023 | MRP | 0.10 | 62.50 | Emails w/ KAB, S&C and Kroll re: 8/11 service |
| 1368.002 | 08/15/2023 | JH | 0.10 | 27.50 | Update critical dates memo |
| 1368.002 | 08/15/2023 | KAB | 0.10 | 82.00 | emails with Kroll, S&C, M. Pierce and H. Robertson re: 8/15 service |
| 1368.002 | 08/15/2023 | MRP | 0.10 | 62.50 | Emails w/ KAB, HWR, S&C and Kroll re: 8/15 service |
| 1368.002 | 08/15/2023 | HWR | 0.10 | 47.50 | Emails w/ KAB, MRP, S&C and Kroll re: 8/15 service instructions |
| 1368.002 | 08/16/2023 | JH | 0.20 | 55.00 | Review docket for newly filed pleadings |
| 1368.002 | 08/16/2023 | JH | 0.10 | 27.50 | Update Critical Dates memo |
| 1368.002 | 08/16/2023 | KAB | 0.10 | 82.00 | email with Kroll, S&C, M. Pierce and N. Jenner re: 8/16 service |
| 1368.002 | 08/16/2023 | NEJ | 0.50 | 262.50 | Draft 8/16 service instructions email; Email w. HWR re: adversary service items; Email KAB, MRP,HWR, S&C and Kroll re: same |
| 1368.002 | 08/16/2023 | HWR | 0.10 | 47.50 | Email w/ KAB, MRP, S&C and Kroll re: 8/16 service instructions |
| 1368.002 | 08/16/2023 | MRP | 0.10 | 62.50 | Emails w/ KAB, NEJ, HWR, S&C and Kroll re: 8/16 service |
| 1368.002 | 08/17/2023 | JH | 0.10 | 27.50 | Update critical dates memo |
| 1368.002 | 08/18/2023 | JH | 0.20 | 55.00 | Review docket for newly filed pleadings and update files re: same |
| 1368.002 | 08/18/2023 | HWR | 0.30 | 142.50 | Emails w/ Kroll, KAB, MRP and S&C re: service of 8/18 filings |
| 1368.002 | 08/18/2023 | KAB | 0.20 | 164.00 | emails with Kroll, H. Robertson and M. Pierce re: 8/18 service |
| 1368.002 | 08/18/2023 | KAB | 0.10 | 82.00 | emails with Kroll, S&C and M. Pierce re: updates to website to reflect debtor dismissals |
| 1368.002 | 08/18/2023 | HWR | 0.10 | 47.50 | Emails w/ NEJ re: service for fee applications |
| 1368.002 | 08/18/2023 | MRP | 0.10 | 62.50 | Emails w/ KAB, HWR, S&C and Kroll re: 8/18 service |
| 1368.002 | 08/18/2023 | MRP | 0.10 | 62.50 | Emails w/ KAB, S&C and Kroll re: dismissed debtors and updates to website to reflect |
| 1368.002 | 08/18/2023 | NEJ | 0.10 | 52.50 | Emails w. HWR re: serving fee applications |
| 1368.002 | 08/20/2023 | NEJ | 0.10 | 52.50 | Email KAB, MRP, S&C and Kroll re: 8/20 service instructions |
| 1368.002 | 08/20/2023 | KAB | 0.10 | 82.00 | emails with Kroll, S&C, M. Pierce and N. Jenner re: 8/20 service |
| 1368.002 | 08/20/2023 | MRP | 0.10 | 62.50 | Emails w/ KAB, NEJ, S&C and Kroll re: 8/20 service |
| 1368.002 | 08/21/2023 | JH | 0.10 | 27.50 | Update critical dates memo |
| 1368.002 | 08/21/2023 | KAB | 0.10 | 82.00 | emails with N. Jenner, M. Pierce, Kroll and S&C re: 8/21 service |
| 1368.002 | 08/21/2023 | NEJ | 0.40 | 210.00 | Draft 8/21 service instructions; emails w. MRP re: same; email KAB, MRP, HWR, S&C and Kroll re: 8/21 service instructions |
| 1368.002 | 08/21/2023 | MRP | 0.10 | 62.50 | Emails w/ KAB, NEJ, S&C and Kroll re: 8/21 service |
| 1368.002 | 08/21/2023 | HWR | 0.10 | 47.50 | Email w/ KAB, MRP, NEJ, S&C and Kroll re: 8/21 service instructions |
| 1368.002 | 08/22/2023 | JH | 0.10 | 27.50 | Update critical dates memo |
| 1368.002 | 08/22/2023 | MR | 0.20 | 62.00 | emails with team re: upcoming filings and plan for same |
| 1368.002 | 08/22/2023 | AGL | 1.10 | 1,265.00 | review and analyze Kroll letter re: data breach (.3); communications with Kroll re: |

**Detail Fee Task Code Billing Report**                                                                                    Page: 8
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|---------------|--------|---|
| **Phase ID B122 Case Administration** | | | | | |
| | | | | | same (.4); communications with lrc and s&c teams re: same (.4) |
| 1368.002 | 08/22/2023 | NEJ | 0.20 | 105.00 | Email KAB, MRP, HWR, S&C, and Kroll re: 8/22 service instructions |
| 1368.002 | 08/22/2023 | NEJ | 0.20 | 105.00 | Emails w. MBM, MRP, HWR, QE and Kroll re: 8/22 service in adversary proceedings |
| 1368.002 | 08/22/2023 | KAB | 0.10 | 82.00 | emails with Kroll, S&C, N. Jenner and M. Pierce re: 8/22 service |
| 1368.002 | 08/22/2023 | KAB | 0.70 | 574.00 | confer with A. Landis and M. Pierce re: Kroll letter to clerk (.3); review and analyze letter (.3); emails with S&C, A. Landis and M. Pierce re: same (.1) |
| 1368.002 | 08/22/2023 | MRP | 0.60 | 375.00 | Review correspondence from Kroll (.2); communicate with AGL and KAB re: the same (.4) |
| 1368.002 | 08/22/2023 | HWR | 0.20 | 95.00 | Emails w/ NEJ and Kroll re: service of main case filings and adversary |
| 1368.002 | 08/22/2023 | HWR | 0.10 | 47.50 | Emails w/ MBM, MRP, NEJ, QE and Kroll re: 8/22 adversary service |
| 1368.002 | 08/22/2023 | MRP | 0.10 | 62.50 | Email w/ LRC, S&C and Kroll re: 8/22 service |
| 1368.002 | 08/22/2023 | KAB | 0.80 | 656.00 | discussions with A&M, S&C and A. Landis re: data breach, fee examiner and settlement procedures motion issues and hearing on same |
| 1368.002 | 08/23/2023 | JH | 0.10 | 27.50 | Update critical dates memo |
| 1368.002 | 08/23/2023 | AGL | 0.50 | 575.00 | call with Kroll, S&C re: data issues |
| 1368.002 | 08/23/2023 | KAB | 1.10 | 902.00 | call with Kroll, S&C, A&M and A. Landis re: data breach (.5); call and email with A. Landis and U. Boyle re: same (.2); confer with A. Landis and M. Pierce re: same (.3); emails with J. Ray, S&C and A. Landis re: same (.1) |
| 1368.002 | 08/23/2023 | HWR | 0.30 | 142.50 | Emails w/ S&C, KAB, MRP, NEJ re: 8/23 filings |
| 1368.002 | 08/23/2023 | NEJ | 0.40 | 210.00 | Draft 8/23 service instructions and email KAB, MRP, HWR, S&C and Kroll re: same |
| 1368.002 | 08/23/2023 | AGL | 0.80 | 920.00 | communications with brown, a&m and s&c re: kroll breach, fe issues, and settlement procedures motion |
| 1368.002 | 08/23/2023 | MRP | 0.30 | 187.50 | Confer w/ AGL and KAB re: Kroll data breach |
| 1368.002 | 08/23/2023 | KAB | 0.10 | 82.00 | emails with Kroll, S&C, M. Pierce, N. Jenner and H. Robertson re: 8/23 service |
| 1368.002 | 08/23/2023 | MRP | 0.10 | 62.50 | Emails w/ KAB, NEJ, HWR, S&C and Kroll re: 8/23 service |
| 1368.002 | 08/24/2023 | KAB | 0.20 | 164.00 | emails with M. Pierce and N. Jenner re: 8/23 service issues; emails with Kroll, S&C, N. Jenner and M. Pierce re: same |
| 1368.002 | 08/24/2023 | KAB | 0.40 | 328.00 | email with A. Landis and M. Pierce re: timing issues related to certain motions filed 8/23 and 8/24; email S&C, M. Pierce and N. Jenner re: same and proposed resolution related thereto; consider issues and potential solutions in connection therewith review amended rules related thereto |
| 1368.002 | 08/24/2023 | KAB | 0.10 | 82.00 | emails with N. Jenner and M. Pierce re: potential motion to shorten 8/24 motions |
| 1368.002 | 08/24/2023 | MRP | 0.10 | 62.50 | Multiple emails w/ KAB, NEJ and Kroll re: service of motions |
| 1368.002 | 08/24/2023 | MRP | 0.30 | 187.50 | Analyze updated Chambers procedures |
| 1368.002 | 08/24/2023 | HWR | 0.30 | 142.50 | Emails w/ NEJ, S&C, KAB, MRP and Kroll re: service of 8/23 filings |
| 1368.002 | 08/24/2023 | HWR | 0.10 | 47.50 | Emails w/ KAB, MRP, NEJ and S&C re: issues with 8/23 filings |
| 1368.002 | 08/24/2023 | KAB | 0.10 | 82.00 | Emails with M. Pierce, N. Jenner, H. Robertson and S&C re: 8/23 filing issues; consider issues related thereto |
| 1368.002 | 08/24/2023 | MRP | 0.10 | 62.50 | Emails w/ KAB, NEJ, HWR and S&C re: follow-up issues from 8/23 filings |
| 1368.002 | 08/24/2023 | NEJ | 0.10 | 52.50 | Emails w. KAB, MRP, HWR and S&C re: 8/23 filing issues |
| 1368.002 | 08/24/2023 | AGL | 0.10 | 115.00 | communications with brown and pierce re: recently filed motions and timing issues |
| 1368.002 | 08/24/2023 | MRP | 0.30 | 187.50 | Emails w/ AGL and KAB re: timing matters on 8/23 and 8/24 filed motions; emails w/ KAB, NEJ and S&C re: possible solutions re: same; email w/ KAB and NEJ re: option of motion to shorten |
| 1368.002 | 08/24/2023 | NEJ | 0.20 | 105.00 | Emails w. KAB, MRP and S&C re: timing issues for 8/23 and 8/24 filings; emails w. KAB and MRP re: motion to shorten |
| 1368.002 | 08/24/2023 | NEJ | 0.20 | 105.00 | Emails w/ KAB, MRP, HWR, S&C and Kroll re: 8/23 service |
| 1368.002 | 08/24/2023 | KAB | 0.10 | 82.00 | emails with Kroll, S&C, M. Pierce, H. Robertson, and N. Jenner re: 8/24 service |
| 1368.002 | 08/25/2023 | JH | 0.20 | 55.00 | Update critical dates memo |
| 1368.002 | 08/25/2023 | KAB | 0.10 | 82.00 | emails with S&C, Kroll, M. Pierce and N. Jenner re: 8/23 service confirmations for certain parties |
| 1368.002 | 08/25/2023 | KAB | 0.10 | 82.00 | emails with Kroll, S&C, and LRC teams re: 8/25 service |
| 1368.002 | 08/25/2023 | HWR | 0.10 | 47.50 | Emails w/ S&C, Kroll, KAB, MRP, NEJ re: service issues of Digital Assets Sale Motion |
| 1368.002 | 08/25/2023 | HWR | 0.10 | 47.50 | Emails w/ NEJ, KAB, MRP, S&C and Kroll re: service of 8/25 filings |
| 1368.002 | 08/25/2023 | MRP | 0.10 | 62.50 | Emails w/ KAB, NEJ, S&C and Kroll re: confirmation of service from 8/23 |
| 1368.002 | 08/25/2023 | NEJ | 0.10 | 52.50 | Emails w. KAB, MRP, HWR, S&C and Kroll re: service issues for sale motion |
| 1368.002 | 08/25/2023 | NEJ | 0.10 | 52.50 | Emails w. KAB, MRP, HWR, S&C and Kroll re: 8/25 service instructions |
| 1368.002 | 08/25/2023 | MRP | 0.10 | 62.50 | Emails w/ KAB, NEJ, HWR, S&C and Kroll re: 8/25 service |
| 1368.002 | 08/29/2023 | JH | 0.20 | 55.00 | Update critical dates memo and calendars |
| 1368.002 | 08/29/2023 | KAB | 0.10 | 82.00 | emails with Kroll, S&C, M. Pierce and N. Jenner re: 8/29 service |
| 1368.002 | 08/29/2023 | NEJ | 0.10 | 52.50 | Email Kroll, KAB, MRP, HWR and S&C re: 8/29 service instructions |

**Detail Fee Task Code Billing Report**    Page: 9
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|--------------|--------|---|
| **Phase ID B122 Case Administration** | | | | | |
| 1368.002 | 08/29/2023 | HWR | 0.10 | 47.50 | Emails w/ NEJ, KAB, MRP, S&C and Kroll re: service of 8/29 filings |
| 1368.002 | 08/29/2023 | MRP | 0.10 | 62.50 | Emails w/ KAB, NEJ, HWR, S&C and Kroll re: 8/29 service |
| 1368.002 | 08/30/2023 | NEJ | 0.30 | 157.50 | Email KAB, MRP, HWR, S&C and Kroll re: 8/30 service instructions |
| 1368.002 | 08/30/2023 | MR | 0.50 | 155.00 | multiple emails with bankruptcy court re: ecf issues for case notifications; emails with C. Kim re: same for Quinn Emanuel attorney pro hac vice; maintenance for pacer account |
| 1368.002 | 08/30/2023 | KAB | 0.10 | 82.00 | emails with S&C, Kroll, M. Pierce, N. Jenner and H. Robertson re: 8/30 service |
| 1368.002 | 08/30/2023 | MRP | 0.10 | 62.50 | Emails w/ KAB, NEJ, HWR, S&C and Kroll re: 8/30 service |
| 1368.002 | 08/30/2023 | HWR | 0.10 | 47.50 | Emails w/ KAB, MRP, NEJ, S&C and Kroll re: 8/30 service instructions |
| 1368.002 | 08/31/2023 | JH | 0.30 | 82.50 | Update critical dates memo |
| 1368.002 | 08/31/2023 | KAB | 0.10 | 82.00 | emails with Kroll, S&C, M. Pierce, N. Jenner and H. Robertson re: 8/31 service needs |
| 1368.002 | 08/31/2023 | HWR | 0.10 | 47.50 | Emails w/ Kroll, S&C, KAB, MRP, and NEJ re: 8/31 service |
| 1368.002 | 08/31/2023 | NEJ | 0.20 | 105.00 | Email KAB, MRP, HWR, S&C, and Kroll re: 8/31 service instructions |
| 1368.002 | 08/31/2023 | MRP | 0.10 | 62.50 | Emails w/ KAB, NEJ, HWR, S&C and Kroll re: 8/31 service |
| **Total for Phase ID B122** | | **Billable** | **24.20** | **15,352.50** | Case Administration |
| | | | | | |
| **Phase ID B124 Claims Administration & Objections** | | | | | |
| 1368.002 | 08/03/2023 | MRP | 0.10 | 62.50 | Email w/ A&M, S&C and KAB re: revised language for email to customers w/r/t claims |
| 1368.002 | 08/03/2023 | KAB | 0.10 | 82.00 | emails with M. Pierce, A&M and S&C re: revised email to customers regarding claims |
| 1368.002 | 08/03/2023 | MRP | 0.60 | 375.00 | Review communications re: customer claim agreement process (.2); analyze the same (.6) |
| 1368.002 | 08/04/2023 | KAB | 0.30 | 246.00 | emails with S&C, A&M, M. Pierce and H. Robertson re: surety claim issues; consider issues related to same; call with M. Pierce re: same |
| 1368.002 | 08/04/2023 | MRP | 0.20 | 125.00 | Emails w/ KAB, HWR, A&M and S&C re: surety claims; call w/ KAB re: same |
| 1368.002 | 08/07/2023 | KAB | 0.20 | 164.00 | emails with A&M, S&C, M. Pierce and H. Robertson re: surety claim issues; consider issues related to same |
| 1368.002 | 08/07/2023 | MRP | 0.10 | 62.50 | Emails w/ KAB, HWR, A&M and S&C re: surety claims |
| 1368.002 | 08/07/2023 | HWR | 0.10 | 47.50 | Emails w/ KAB, MRP, A&M and S&C re: questions about surety claims |
| 1368.002 | 08/08/2023 | KAB | 0.20 | 164.00 | emails with A&M, S&C, M. Pierce and H. Robertson re: surety claim issues; consider issues related to same |
| 1368.002 | 08/08/2023 | MRP | 0.10 | 62.50 | Emails w/ KAB, HWR, A&M and S&C re: surety claims |
| 1368.002 | 08/08/2023 | HWR | 0.10 | 47.50 | Emails w/ KAB, MRP, A&M and S&C re: questions about surety claims |
| 1368.002 | 08/09/2023 | AGL | 0.30 | 345.00 | communications with MRP re: surety claims |
| 1368.002 | 08/09/2023 | MRP | 0.20 | 125.00 | Email w/ A&M re: form of claim objections; emails w/ KAB and NEJ re: the same |
| 1368.002 | 08/09/2023 | MRP | 0.30 | 187.50 | Discussion w/ AGL re: surety issues |
| 1368.002 | 08/09/2023 | NEJ | 0.80 | 420.00 | Email w. KAB and MRP re: research on omnibus claim objections (.1); research same (.7) |
| 1368.002 | 08/09/2023 | KAB | 0.20 | 164.00 | emails with R. Esposito, A. Kranzley and M. Pierce re: non-customer claim objs; emails with N. Jenner and M. Pierce re: research on same |
| 1368.002 | 08/10/2023 | KAB | 0.10 | 82.00 | emails with R. Esposito, A. Kranzley and M. Pierce re: non-customer claim objections |
| 1368.002 | 08/10/2023 | AGL | 1.20 | 1,380.00 | review and revise letter to Leslie Stuart re: process and related issues (.9); communications with S&C team, lrc team re: same (.3) |
| 1368.002 | 08/10/2023 | KAB | 0.10 | 82.00 | emails with A&M, S&C and M. Pierce re: preference analysis for certain liquid customer |
| 1368.002 | 08/10/2023 | KAB | 0.30 | 246.00 | emails with S&C, A. Landis and M. Pierce re: letter to L. Stuart |
| 1368.002 | 08/10/2023 | MRP | 0.10 | 62.50 | Emails w/ KAB, A&M and S&C re: objections to non-customer claims |
| 1368.002 | 08/10/2023 | MRP | 0.20 | 125.00 | Emails w/ AGL, KAB and S&C re: L. Stuart letter and claim issues |
| 1368.002 | 08/10/2023 | MRP | 0.10 | 62.50 | Emails w/ KAB, A&M and S&C re: preference analysis |
| 1368.002 | 08/14/2023 | AGL | 0.80 | 920.00 | review and analyze potential claimant Leslie Stuart's amended documents (.5); communications with S&C and LRC teams re: same (.3) |
| 1368.002 | 08/14/2023 | KAB | 0.30 | 246.00 | emails with S&C, A. Landis and M. Pierce re: L. Stuart potential claim |
| 1368.002 | 08/14/2023 | MRP | 0.10 | 62.50 | Emails w/ KAB, A&M and S&C re: L. Stuart claim issue |
| 1368.002 | 08/15/2023 | MRP | 0.10 | 62.50 | Call w/ counsel G. McDaniel re: 101 second street admin claim motion |
| 1368.002 | 08/15/2023 | KAB | 1.30 | 1,066.00 | email with A&M, S&C and M. Pierce re: transferred claim issues, including review of transfer rules and consideration of potential solutions (1.0); email/discussions with M. Pierce re: same (.3) |
| 1368.002 | 08/15/2023 | MRP | 1.40 | 875.00 | Review and analyze claim objection research |
| 1368.002 | 08/16/2023 | KAB | 0.10 | 82.00 | email M. Pierce re: status of research on non-customer claim objs |
| 1368.002 | 08/16/2023 | MRP | 0.10 | 62.50 | Email w/ KAB re: research on non-customer claim objections |

**Detail Fee Task Code Billing Report**                                                                    Page: 10
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|--------------|--------|---|
| **Phase ID B124 Claims Administration & Objections** | | | | | |
| 1368.002 | 08/17/2023 | NEJ | 0.10 | 52.50 | Emails w. KAB, MRP and S&C re: notice of rejection bar date |
| 1368.002 | 08/17/2023 | KAB | 0.10 | 82.00 | emails with M. Pierce and N. Jenner re: rejection claim bar date notice |
| 1368.002 | 08/17/2023 | MRP | 0.10 | 62.50 | Emails w/ KAB, NEJ and S&C re: rejection bar date notice |
| 1368.002 | 08/22/2023 | MRP | 0.60 | 375.00 | Call w/ S&C, A&M, Kroll and KAB re: claim transfer issues |
| 1368.002 | 08/22/2023 | KAB | 0.60 | 492.00 | call with S&C, A&M, Kroll and M. Pierce re: claim transfer issues |
| 1368.002 | 08/23/2023 | KAB | 0.70 | 574.00 | discussion with M. Pierce re: non-customer claim objections sample issues (.2); emails with M. Pierce and N. Jenner re: same (.1); review various precedent attached thereto on the issues (.4) |
| 1368.002 | 08/23/2023 | NEJ | 1.40 | 735.00 | Confer w. MRP re: claim objections (.1); Research re: same (1.2); Email KAB and MRP re: same (.1) |
| 1368.002 | 08/23/2023 | MRP | 0.30 | 187.50 | Confer w/ KAB re: research on non-customer claim objections; emails w/ KAB and NEJ re: same |
| 1368.002 | 08/23/2023 | MRP | 0.10 | 62.50 | Confer w/ NEJ re: non-customer claim objection research |
| 1368.002 | 08/25/2023 | KAB | 0.10 | 82.00 | email with A&M, S&C and M. Pierce re: claim objection issues and precedent |
| 1368.002 | 08/25/2023 | MRP | 0.10 | 62.50 | Email w/ A&M, S&C and KAB re: claim objection issues and precedent |
| 1368.002 | 08/28/2023 | KAB | 0.10 | 82.00 | emails with S&C, M. Pierce and N. Jenner re: follow-up with customer re: claim filing; email with M. Pierce and N. Jenner re: same |
| 1368.002 | 08/29/2023 | KAB | 0.20 | 164.00 | emails with M. Pierce and N. Jenner re: customer claim issue and next steps to resolve and status updates related to same |
| 1368.002 | 08/29/2023 | NEJ | 0.80 | 420.00 | Analyze letter and POC re: "late filed" customer claim (.3); confer w. KAB re: same (.1); emails w. Kroll re: proof of claim (.1); email w. S&C, KAB and MRP re: same (.2); call claimant re: same (.1) |
| 1368.002 | 08/29/2023 | NEJ | 0.10 | 52.50 | Emails MRP and HWR re: proofs of claim |
| 1368.002 | 08/29/2023 | KAB | 0.10 | 82.00 | emails with S&C, A. Landis and M. Pierce re: FTX/Bittrex claim |
| 1368.002 | 08/29/2023 | AGL | 0.70 | 805.00 | discussions with S&C team re: claim against bittrex (.2); review and analyze draft poc re: same (.5) |
| 1368.002 | 08/29/2023 | HWR | 0.10 | 47.50 | Emails w/ MRP and NEJ re: proof of claim issues |
| 1368.002 | 08/29/2023 | MRP | 0.10 | 62.50 | Emails w/ NEJ and HWR re: issues with proofs of claim |
| 1368.002 | 08/29/2023 | MRP | 0.10 | 62.50 | Emails w/ S&C, AGL and KAB re: FTX/Bittrex claim |
| 1368.002 | 08/29/2023 | MBM | 0.10 | 90.00 | emails with Robertson re: default issues in Life Sciences adversary |
| 1368.002 | 08/30/2023 | KAB | 0.10 | 82.00 | emails with S&C, A&M, M. Pierce and N. Jenner re: motion for leave to exceed omni claim obj. limits |
| 1368.002 | 08/30/2023 | MRP | 0.20 | 125.00 | Call and email w/ S&C, AGL and KAB re: Bittrex claim |
| 1368.002 | 08/30/2023 | KAB | 0.30 | 246.00 | call and email with S&C team, A. Landis and M. Pierce re: Bittrex claim; emails with A. Landis re: same |
| 1368.002 | 08/30/2023 | AGL | 0.50 | 575.00 | call with S&C team re: bittrex claim issues (.3); analyze revisions to same (.2) |
| 1368.002 | 08/30/2023 | MRP | 0.90 | 562.50 | Review Bittrex bar date order, notice, and proof of claim forms |
| 1368.002 | 08/30/2023 | NEJ | 0.10 | 52.50 | Email w. KAB, MRP, S&C and A&M re: motion for leave re: non-customer claims objections |
| 1368.002 | 08/30/2023 | KAB | 3.50 | 2,870.00 | review and revise Bittrex claim addendum |
| 1368.002 | 08/30/2023 | MRP | 0.10 | 62.50 | Emails w/ KAB, NEJ, A&M and S&C re: motion for leave from l.r. re: claim objections |
| 1368.002 | 08/30/2023 | AGL | 0.30 | 345.00 | communications with brown, pierce and S&C re: Bittrex issues |
| 1368.002 | 08/31/2023 | KAB | 0.40 | 328.00 | emails with S&C, M. Pierce and A. Landis re: FTX's claim against Bittrex and addendum related thereto; confer with M. Pierce re: same; review, revise and authorize submission of claim |
| 1368.002 | 08/31/2023 | MRP | 0.90 | 562.50 | Emails w/ S&C, AGL and KAB re: Bittrex proof of claim (.1); prepare POC form and finalize supporting exhibit (.6); confer w/ KAB re: same (.2) |
| 1368.002 | 08/31/2023 | NEJ | 0.50 | 262.50 | Calls w. potential claimant re: proof of claim issue |
| **Total for Phase ID B124** | | Billable | 24.60 | 18,805.50 | Claims Administration & Objections |
| | | | | | |
| **Phase ID B126 Employee Benefits/Pensions** | | | | | |
| 1368.002 | 08/02/2023 | KAB | 0.10 | 82.00 | review and analyze email from PBGC re: pension inquiries |
| 1368.002 | 08/10/2023 | KAB | 0.10 | 82.00 | emails with PBGC, S&C, A. Landis and M. Pierce re: pension plan issues |
| 1368.002 | 08/10/2023 | MRP | 0.10 | 62.50 | Emails w/ AGL, KAB, PBGC and S&C re: pension plan |
| 1368.002 | 08/10/2023 | AGL | 0.10 | 115.00 | emails with brown, pierce, s&c and pbgc re: pension issues |
| **Total for Phase ID B126** | | Billable | 0.40 | 341.50 | Employee Benefits/Pensions |
| | | | | | |
| **Phase ID B134 Hearings** | | | | | |
| 1368.002 | 08/08/2023 | MR | 0.20 | 62.00 | draft 8.23 hearing agenda |

**Detail Fee Task Code Billing Report**                                                 Page: 11
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B134 Hearings** | | | | | |
| 1368.002 | 08/10/2023 | MR | 2.70 | 837.00 | continue drafting 8.23 agenda |
| 1368.002 | 08/15/2023 | JH | 0.10 | 27.50 | Revise agenda re: 8/23 hearing |
| 1368.002 | 08/15/2023 | NEJ | 0.10 | 52.50 | Email w. KAB, MRP, HWR, M. Ramirez and JLH re: D1 crypto return motion and hearing agenda |
| 1368.002 | 08/15/2023 | HWR | 0.10 | 47.50 | Email w/ KAB, MRP, MR, JH re: updates to 8/23 hearing agenda and calendar |
| 1368.002 | 08/15/2023 | KAB | 0.10 | 82.00 | Email with M. Pierce, N. Jenner, H. Robertson, M. Ramirez and J. Huynh re: 8/23 hearing agenda and calendar updates |
| 1368.002 | 08/15/2023 | MR | 0.10 | 31.00 | Email with KAB, MRP, NEJ, HWR and JLH re: agenda for 8/23 hearing and calendar updates |
| 1368.002 | 08/15/2023 | JH | 0.10 | 27.50 | Email w/ KAB, MRP, NEJ, HWR and MR re: updating 8/23 hearing agenda and calendar for same |
| 1368.002 | 08/16/2023 | KAB | 0.50 | 410.00 | emails with UCC, Chambers, M. Pierce and A. Landis re: UCC request for status conference; confer with A. Landis re: same; emails with S&C, A. Landis and M. Pierce re: same; call with R. Poppiti re: same |
| 1368.002 | 08/16/2023 | AGL | 0.70 | 805.00 | communications with court and counsel to committee re: potential status conference (.4); communications with KAB, AGL team re: same (.3) |
| 1368.002 | 08/16/2023 | JH | 0.10 | 27.50 | Further revisions to 8/23 hearing agenda |
| 1368.002 | 08/16/2023 | MRP | 0.20 | 125.00 | Emails w/ AGL, KAB, UCC and chambers re: status conference; emails w/ AGL and KAB re: same |
| 1368.002 | 08/17/2023 | KAB | 0.10 | 82.00 | emails with Chambers, UCC, A. Landis and M. Pierce re: 8/23 hearing |
| 1368.002 | 08/17/2023 | AGL | 0.10 | 115.00 | emails with brown, ucc, and court re: 8/23 hearing issues |
| 1368.002 | 08/17/2023 | MRP | 0.10 | 62.50 | Emails w/ AGL, KAB, UCC and chambers re: 8/23 hearing updates |
| 1368.002 | 08/18/2023 | JH | 0.80 | 220.00 | Update and revise 8/23 agenda w/ recently filed CNOs and COCs and orders |
| 1368.002 | 08/19/2023 | HWR | 0.90 | 427.50 | review/revise draft 8/23 agenda |
| 1368.002 | 08/19/2023 | HWR | 0.40 | 190.00 | Confer and emails w/ MRP and NEJ re: draft 8/23 agenda |
| 1368.002 | 08/19/2023 | HWR | 0.10 | 47.50 | review finalized 8/23 agenda for filing |
| 1368.002 | 08/19/2023 | MRP | 0.40 | 250.00 | Email and confer w/ NEJ and HWR re: 8/23 hearing agenda |
| 1368.002 | 08/19/2023 | NEJ | 0.30 | 157.50 | Emails and confer w. MRP and HWR re: 8/23 hearing agenda and upcoming filings |
| 1368.002 | 08/20/2023 | NEJ | 1.00 | 525.00 | Revise agenda for 8/13 hearing (.7); emails w. MRP re: same (.2); emails w. JLH re: same (.1) |
| 1368.002 | 08/20/2023 | JH | 0.10 | 27.50 | Update 8/23 hearing agenda |
| 1368.002 | 08/20/2023 | KAB | 0.10 | 82.00 | emails with M. Pierce and N. Jenner re: 8/23 agenda and updates to draft |
| 1368.002 | 08/20/2023 | MRP | 0.10 | 62.50 | Emails w/ NEJ re: 8/23 hearing agenda |
| 1368.002 | 08/20/2023 | JH | 0.10 | 27.50 | Emails w/ NEJ re: revising the 8/23 hearing agenda |
| 1368.002 | 08/20/2023 | NEJ | 0.10 | 52.50 | Emails w. KAB and MRP re: 8/23 hearing agenda |
| 1368.002 | 08/20/2023 | MRP | 0.10 | 62.50 | Emails w/ KAB and NEJ re: revisions to 8/23 hearing agenda |
| 1368.002 | 08/21/2023 | JH | 0.30 | 82.50 | Revise/update 8/23 agenda; emails w/ MRP, NEJ, and MR re: same |
| 1368.002 | 08/21/2023 | KAB | 0.30 | 246.00 | emails with Chambers, UCC, UST and Ad Hoc re: motion to shorten UCC's motion to compel; confer with A. Landis and M. Pierce re: same |
| 1368.002 | 08/21/2023 | KAB | 0.40 | 328.00 | emails with S&C, M. Pierce and N. Jenner re: 8/23 hearing agenda and related issues; discussion with M. Pierce re: issues related to same; review and revise agenda |
| 1368.002 | 08/21/2023 | MRP | 0.20 | 125.00 | Numerous emails w/ HWR and NEJ re: 8/23 hearing agenda |
| 1368.002 | 08/21/2023 | MRP | 0.30 | 187.50 | Call w/ S&C, AGL and LRC re: UCC motion to shorten issues |
| 1368.002 | 08/21/2023 | KAB | 0.10 | 82.00 | call R. Poppitti re: 8/23 hearing |
| 1368.002 | 08/21/2023 | AGL | 0.70 | 805.00 | Calls with S&C and LRC teams re: hearing issues for 8/23 |
| 1368.002 | 08/21/2023 | AGL | 0.50 | 575.00 | communications with KAB and court re: committee motion to shorten re: motion for plan mediator |
| 1368.002 | 08/21/2023 | KAB | 0.20 | 164.00 | calls to, from and with R. Poppitti re: 8/23 hearing |
| 1368.002 | 08/21/2023 | NEJ | 0.20 | 105.00 | Emails w. MRP, M. Ramirez and JLH re: 8/23 agenda review and revisions; Review and revise same |
| 1368.002 | 08/21/2023 | NEJ | 0.10 | 52.50 | Emails w. MRP and chambers re: Zoom information for 8/23 hearing |
| 1368.002 | 08/21/2023 | NEJ | 0.10 | 52.50 | Emails w. MRP and HWR re: 8-23 agenda and FTX Europe avoidance action |
| 1368.002 | 08/21/2023 | NEJ | 0.60 | 315.00 | Review and revise 8/23 agenda (.3); confer w. MRP and HWR re: same (.1); confer w. HWR re: same (.1); emails w. MRP, HWR and M. Ramirez re: finalizing and filing same (.1) |
| 1368.002 | 08/21/2023 | NEJ | 0.10 | 52.50 | Email w. MRP and chambers re: courtroom technology |
| 1368.002 | 08/21/2023 | NEJ | 0.20 | 105.00 | Email MRP and S&C re: 8/23 hearing prep |
| 1368.002 | 08/21/2023 | MRP | 0.10 | 62.50 | Emails w/ NEJ and chambers re: Zoom information for 8/23 hearing agenda |
| 1368.002 | 08/21/2023 | MRP | 0.10 | 62.50 | Emails w/ NEJ and HWR re: revisions to 8/23 agenda for FTX Europe adversary |
| 1368.002 | 08/21/2023 | MRP | 0.20 | 125.00 | Confer w/ NEJ and HWR re: revisions to 8/23 agenda; emails w/ NEJ, HWR and MR re: filing same |

**Detail Fee Task Code Billing Report**

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|--------------|--------|---|
| **Phase ID B134 Hearings** | | | | | |
| 1368.002 | 08/21/2023 | MRP | 0.10 | 62.50 | Email NEJ and chambers re: courtroom presentation |
| 1368.002 | 08/21/2023 | MRP | 0.10 | 62.50 | Emails w/ NEJ and S&C re: 8/23 hearing prep |
| 1368.002 | 08/21/2023 | JH | 0.10 | 27.50 | Emails w/ MRP, NEJ and MR re: revising 8/23 hearing agenda |
| 1368.002 | 08/21/2023 | HWR | 0.30 | 142.50 | Emails w/ MRP and NEJ re: revising agenda re: FTX Europe adversary status; confer w/ NEJ and MRP re: same; emails w/ MRP, NEJ, and MR re: finalizing and filing agenda |
| 1368.002 | 08/21/2023 | MR | 0.40 | 124.00 | Emails with MRP, NEJ and JLH re: revising 8/23 hearing agenda; emails with MRP, NEJ and HWr re: filing same; finalize and file same |
| 1368.002 | 08/21/2023 | KAB | 0.30 | 246.00 | Call with S&C, A. Landis and M. Pierce re: UCC motion to shorten issues |
| 1368.002 | 08/22/2023 | AGL | 0.30 | 345.00 | communications with KAB and MRP re: hearing issues for 8/23 |
| 1368.002 | 08/22/2023 | KAB | 0.10 | 82.00 | emails with Chambers and J. Sarkessian re: status of solicitation procedures motion and hearing on same |
| 1368.002 | 08/22/2023 | MR | 0.10 | 31.00 | confer and email with NEJ re: preparation for hearing |
| 1368.002 | 08/22/2023 | MR | 0.20 | 62.00 | prepare documents for hearing |
| 1368.002 | 08/22/2023 | NEJ | 0.20 | 105.00 | Email MRP and chambers re: courtroom tech; confer w. MRP re: same |
| 1368.002 | 08/22/2023 | NEJ | 0.50 | 262.50 | Emails w. MRP and S&C re: hearing prep; email LRC team re: same; emails w. M. Ramirez re: same |
| 1368.002 | 08/22/2023 | NEJ | 0.80 | 420.00 | Prep for 8/23 hearing including presentation tech and materials for court |
| 1368.002 | 08/22/2023 | MRP | 0.20 | 125.00 | Emails w/ AGL and KAB re: 8/23 hearing issues |
| 1368.002 | 08/22/2023 | MRP | 0.20 | 125.00 | Email w/ NEJ and chambers re: courtroom tech for 9/23 hearing; confer w/ NEJ re: same |
| 1368.002 | 08/22/2023 | MRP | 0.20 | 125.00 | Emails w/ NEJ and S&C re: hearing prep; emails w/ KAB, NEJ, HWR, JLH and MR re: same |
| 1368.002 | 08/22/2023 | MR | 0.30 | 93.00 | Email with KAB, MRP, NEJ, HWR and JLH re: preparing for 8/23 hearing; emails with NEJ re: same |
| 1368.002 | 08/22/2023 | KAB | 0.10 | 82.00 | email with M. Pierce, N. Jenner, H. Robertson, M. Ramirez and J. Huynh re: 8/23 hearing prep |
| 1368.002 | 08/22/2023 | JH | 0.10 | 27.50 | Emails w/ LRC team re: prep for 8/23 hearing |
| 1368.002 | 08/22/2023 | HWR | 0.10 | 47.50 | Email w/ KAB, MRP, NEJ, MR and JLH re: 8/23 hearing |
| 1368.002 | 08/22/2023 | KAB | 0.30 | 246.00 | Discussions with A. Landis and M. Pierce re: hearing issues for 8/23 |
| 1368.002 | 08/23/2023 | MR | 1.00 | 310.00 | prepare materials for 8.23 hearing |
| 1368.002 | 08/23/2023 | KAB | 0.10 | 82.00 | discussion with N. Jenner re: hearing materials and related issues |
| 1368.002 | 08/23/2023 | MR | 0.20 | 62.00 | confer with NEJ re: materials for hearing; organize delivery of same (emails and communications with courier) |
| 1368.002 | 08/23/2023 | MRP | 0.40 | 250.00 | Emails w/ S&C and KAB and NEJ re: hearing presentation; review the same |
| 1368.002 | 08/23/2023 | MRP | 0.10 | 62.50 | Email w/ MR, KAB, and NEJ re: drafting notice of presentation |
| 1368.002 | 08/23/2023 | MR | 0.20 | 62.00 | draft notice of presentation; email with MRP re same |
| 1368.002 | 08/23/2023 | KAB | 0.10 | 82.00 | emails with M. Ramirez and N. Jenner re: 8/23 hearing needs |
| 1368.002 | 08/23/2023 | KAB | 0.40 | 328.00 | emails with S&C, N. Jenner and M. Pierce re: hearing presentation and related issues; review and analyze same |
| 1368.002 | 08/23/2023 | AGL | 3.40 | 3,910.00 | prepare for (.4) and attend (2.5) omnibus hearing; meetings with S&C team and J. Ray re: hearing issues (.5) |
| 1368.002 | 08/23/2023 | MRP | 1.30 | 812.50 | Prepare for hearing, including, but not limited to, communications with S&C, discussions w/ LRC team re: hearing matters; review hearing binders |
| 1368.002 | 08/23/2023 | MRP | 2.50 | 1,562.50 | Attend August 23 omnibus hearing |
| 1368.002 | 08/23/2023 | NEJ | 1.70 | 892.50 | Prep for hearing including materials for court and presentation |
| 1368.002 | 08/23/2023 | MR | 0.50 | 155.00 | finalize and file notice of presentation; emails with MRP re: same |
| 1368.002 | 08/23/2023 | HWR | 0.10 | 47.50 | Emails w/ M. Scheck re: 8/23 hearing |
| 1368.002 | 08/23/2023 | NEJ | 0.40 | 210.00 | Email w. AGL, KAB, MRP, S&C and A&M re: presentation for 8/23 hearing; Email w. KAB, MRP, M. Ramirez and JLH re: notice of presentation |
| 1368.002 | 08/23/2023 | NEJ | 0.20 | 105.00 | confer w. KAB re: hearing prep and materials for court; confer w. M. Ramirez re: same |
| 1368.002 | 08/23/2023 | JH | 0.10 | 27.50 | Emails w/ KAB and MR re: 8/23 hearing prep |
| 1368.002 | 08/23/2023 | MR | 0.10 | 31.00 | Emails with KAB and JLH re: prep for hearing |
| 1368.002 | 08/23/2023 | MRP | 0.10 | 62.50 | Emails w/ MR re: notice of hearing presentation |
| 1368.002 | 08/24/2023 | MRP | 0.30 | 187.50 | Emails w/ S&C, KAB and NEJ re: filing August 23 hearing presentation; review and revise notice of filing August 23 hearing presentation |
| 1368.002 | 08/24/2023 | KAB | 0.20 | 164.00 | Emails w/ S&C, M. Pierce and N. Jenner re: filing August 23 hearing presentation and notice for same; emails with LRC team re: finalization and filing of same; email M. Hurford re: copy of same |
| 1368.002 | 08/24/2023 | NEJ | 0.20 | 105.00 | Emails w. KAB, MRP and S&C re: notice of hearing presentation; emails w. KAB, MRP and M. Ramirez re: filing same |

Detail Fee Task Code Billing Report    Page: 13
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|------------|------|---------------|--------|--|

**Phase ID B134 Hearings**

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|------------|------|---------------|--------|--|
| 1368.002 | 08/24/2023 | MR | 0.30 | 93.00 | Emails with KAB, MRP and NEJ re: finalizing and filing notice of hearing presentation; finalize and file same |
| 1368.002 | 08/28/2023 | MRP | 0.10 | 62.50 | Emails w/ AGL, MBM, KAB and HWR re: hearing dates for JPL adversary case |
| 1368.002 | 08/28/2023 | KAB | 0.30 | 246.00 | emails with H. Robertson and M. Pierce re: October hearing dates and related issues; discussion re M. Pierce re: hearing date and timing issues; email S&C, M. Pierce, N. Jenner and H. Robertson re: October and November omni hearing dates and related issues |
| 1368.002 | 08/28/2023 | AGL | 0.10 | 115.00 | emails with lrc re: possible jpl adversary hearing dates |
| 1368.002 | 08/28/2023 | MBM | 0.10 | 90.00 | Emails with landis, brown, pierce, and robertson re: jpl hearing |
| 1368.002 | 08/28/2023 | HWR | 0.10 | 47.50 | Emails w/ AGL, MBM, KAB, and MRP re: JPL adversary hearing |
| 1368.002 | 08/28/2023 | MRP | 0.30 | 187.50 | Emails w/ KAB and HWR re: October hearing dates; confer w/ KAB re: same; email w/ KAB, NEJ, HWR and S&C re: same |
| 1368.002 | 08/28/2023 | HWR | 0.20 | 95.00 | Emails w/ KAB and MRP re: october hearings; email w/ KAB, MRP, NEJ and S&C re: same |
| 1368.002 | 08/28/2023 | NEJ | 0.10 | 52.50 | Email w. KAB, MRP and HWR re: tbd october hearing dates |
| 1368.002 | 08/29/2023 | KAB | 0.10 | 82.00 | emails with M. McGuire, H. Robertson and M. Pierce re: Quinn request for October hearing date and status of same with S&C |
| 1368.002 | 08/29/2023 | MBM | 0.10 | 90.00 | email with Brown, Pierce and Robertson re: october hearing date requests |
| 1368.002 | 08/29/2023 | HWR | 0.10 | 47.50 | Email w/ LRC team re: October hearing dates |
| 1368.002 | 08/29/2023 | MRP | 0.10 | 62.50 | Email w/ MBM, KAB and HWR re: setting October hearing date |
| 1368.002 | 08/30/2023 | HWR | 0.20 | 95.00 | Emails w/ MRP and M. Scheck re: MTD hearing dates in FTX DM adversary |
| 1368.002 | 08/30/2023 | HWR | 0.10 | 47.50 | Email w/ MRP and Court re: omnibus hearing dates |
| 1368.002 | 08/30/2023 | MRP | 0.10 | 62.50 | Email w/ HWR and chambers re: omnibus hearings |
| 1368.002 | 08/31/2023 | KAB | 0.10 | 82.00 | emails with Chambers and M. Pierce re: October and November omni hearing dates; emails with M. McGuire, H. Robertson and M. Pierce re: same related to adversaries and JPL's motion to dismiss |
| 1368.002 | 08/31/2023 | HWR | 0.20 | 95.00 | Emails w/ MRP and court and communications w/ MRP re: october omnibus hearing dates |
| 1368.002 | 08/31/2023 | MRP | 0.20 | 125.00 | Emails w/ KAB and chambers re: October and November hearing dates; Emails w/ MBM, KAB, HWR re: same |
| 1368.002 | 08/31/2023 | MBM | 0.10 | 90.00 | Emails with Brown, Pierce and Robertson re: adversary matters and upcoming hearing dates |

| | | | | | |
|--|--|--|--|--|--|
| **Total for Phase ID B134** | | Billable | 36.10 | 22,676.00 | Hearings |

**Phase ID B135 Litigation**

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|------------|------|---------------|--------|--|
| 1368.002 | 08/01/2023 | MR | 0.80 | 248.00 | confer with HWR re: NOW re: stip staying adversary proceeding (.2); draft same (.5); email with HWR re: same (.1) |
| 1368.002 | 08/01/2023 | MR | 0.60 | 186.00 | finalize and file Certification of Counsel re: stip staying adversary proceeding (.4); confer and email with HWR re: same (.2) |
| 1368.002 | 08/01/2023 | MR | 0.30 | 93.00 | Confer and email with HWR re: Latona service in adversary proceeding; finalize summons and Affidavit of Service for filing |
| 1368.002 | 08/01/2023 | KAB | 0.10 | 82.00 | emails with Benesch and M. Pierce re: TerraForm subpoenas and stay order |
| 1368.002 | 08/01/2023 | NEJ | 3.30 | 1,732.50 | Draft motion to seal 9019 motion for settlement with IEX (2.9); Emails w. KAB, MRP and HWR re: same (.1); Confer and emails w. MRP re: same (.3) |
| 1368.002 | 08/01/2023 | KAB | 0.10 | 82.00 | emails with Benesch and M. Pierce re: order to issue subpoenas and service version of subpoenas |
| 1368.002 | 08/01/2023 | MBM | 0.80 | 720.00 | review and revise ad hoc committee stay stipulation (.5); email with Court re: same (.1); emails with Ad hoc counsel re: same (.2) |
| 1368.002 | 08/01/2023 | HWR | 0.30 | 142.50 | Emails w/ MBM, M. Broderick and M. Harvey re: revised stip extending response stay in AHC adversary |
| 1368.002 | 08/01/2023 | HWR | 0.20 | 95.00 | Draft Certificate of Service re: service of complaint on latona and emails w/ K. Mayberry re: same |
| 1368.002 | 08/01/2023 | HWR | 0.20 | 95.00 | Emails w/ A. Holland re: LayerZero complaint |
| 1368.002 | 08/01/2023 | HWR | 0.50 | 237.50 | Confer and emails w/ MR and JH and emails w/ MBM re: notice of withdrawal for Certification of Counsel re: stip extending AHC adversary stay and resubmitting revised stip re: same; review NOW and revise Certification of Counsel for filing |
| 1368.002 | 08/01/2023 | HWR | 0.20 | 95.00 | Draft service list for LayerZero complaint and emails w/ MR re: same |
| 1368.002 | 08/01/2023 | HWR | 0.30 | 142.50 | Review service status re: Life Sciences adversary and emails w/ K. Mayberry re: same |
| 1368.002 | 08/01/2023 | HWR | 0.20 | 95.00 | Emails w/ M. Lev and confer w/ MR re: registration to receive filings in Friedberg adversary |

**Detail Fee Task Code Billing Report**
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B135 Litigation** | | | | | |
| 1368.002 | 08/01/2023 | HWR | 0.10 | 47.50 | Emails w/ K. Mayberry re: Latona service status |
| 1368.002 | 08/01/2023 | HWR | 0.10 | 47.50 | Confer w/ MR re: Latona summons and service |
| 1368.002 | 08/01/2023 | HWR | 0.10 | 47.50 | Emails w/ S&C and I. Graff re: FTX Insiders adversary |
| 1368.002 | 08/01/2023 | HWR | 0.50 | 237.50 | Review/revise University of Toronto 9019 and emails w/ MBM and S&C re: comments to motion |
| 1368.002 | 08/01/2023 | HWR | 0.10 | 47.50 | Emails w/ B. Harsch re: University of Toronto 9019 and stipulation |
| 1368.002 | 08/01/2023 | HWR | 0.10 | 47.50 | Confer w/ MBM re: University of Toronto 9019 and stipulation |
| 1368.002 | 08/01/2023 | HWR | 0.20 | 95.00 | Emails w/ KAB and NEJ re: motion to seal IEX 9019 and confer w/ NEJ re: same |
| 1368.002 | 08/01/2023 | MBM | 0.70 | 630.00 | review and revise University of Toronto 9019 (.5); emails with S&C and Robertson re: same (.2) |
| 1368.002 | 08/01/2023 | JH | 0.20 | 55.00 | Confer and emails w/ HWR and MR re: notice of withdrawal for Certification of Counsel re: stip extending AHC adversary stay and resubmitting revised stip re: same |
| 1368.002 | 08/01/2023 | MR | 0.20 | 62.00 | emails with HWR re: service list for LayerZero complaint |
| 1368.002 | 08/01/2023 | MR | 0.10 | 31.00 | confer with HWR re: registration to receive filings in Friedberg adversary |
| 1368.002 | 08/01/2023 | MBM | 0.10 | 90.00 | confer with Robertson re: University of Toronto 9019 and stipulation |
| 1368.002 | 08/01/2023 | MRP | 0.20 | 125.00 | Emails w/ KAB and Benesch team re: Terraform subpoena and stay |
| 1368.002 | 08/01/2023 | MRP | 0.40 | 250.00 | Emails w/ KAB, NEJ and HWR re: IEX 9019 motion; confer w/ NEJ re: same |
| 1368.002 | 08/01/2023 | KAB | 0.10 | 82.00 | Emails with M. Pierce, N. Jenner and H. Robertson re: sealing IEX 9019 settlement motion |
| 1368.002 | 08/01/2023 | MBM | 0.20 | 180.00 | Emails with Robertson, Broderick and Harvey re: AHC response extension stip |
| 1368.002 | 08/01/2023 | MRP | 1.40 | 875.00 | Revise motion to seal w/r/t settlment motion |
| 1368.002 | 08/01/2023 | MRP | 0.10 | 62.50 | Email w/ S&C and KAB re: IEX settlement and related motion to seal |
| 1368.002 | 08/02/2023 | MR | 0.80 | 248.00 | draft notice: 9019 motion re: stip with the UN of Toronto (.2); finalize motion, pfo and file same (.5); emails with HWR and MBM re: same (.1) |
| 1368.002 | 08/02/2023 | MR | 0.20 | 62.00 | file summons re: service on Latona in adversary proceeding; email with HWR and MBM re: same |
| 1368.002 | 08/02/2023 | MR | 0.20 | 62.00 | draft notice re: IEX 9019 Motion |
| 1368.002 | 08/02/2023 | MR | 1.40 | 434.00 | draft notice re: sealed and redacted 9019 IEX motion (.2); finalize sealed version (.3); finalize redacted version (.3); emails with MRP and HWR re: same (.2) file same (.4) |
| 1368.002 | 08/02/2023 | MR | 0.60 | 186.00 | draft notice re: motion to seal 9019 IEX motion (.2); finalize same and file (.3) email with HWR and MRP re: same (.1) |
| 1368.002 | 08/02/2023 | MR | 0.60 | 186.00 | draft notice re: motion to dismiss FTX Exchange EZE (.2); finalize same and file (.3); emails with HWR and MRP re: same (.1) |
| 1368.002 | 08/02/2023 | KAB | 0.10 | 82.00 | emails with S&C, M. Pierce and A. Landis re: Terraform's subpoenas directed to Debtors |
| 1368.002 | 08/02/2023 | MBM | 0.50 | 450.00 | review of revised University of Toronto 9019; email with Robertson and Ramirez re: same |
| 1368.002 | 08/02/2023 | MBM | 0.40 | 360.00 | email with Dunne re: service of complaint on SBF; email with Robertson re: same; review of Certificate of Service re: same |
| 1368.002 | 08/02/2023 | MBM | 0.40 | 360.00 | emails with Liu re: vacating default; review of vacatur stipulation |
| 1368.002 | 08/02/2023 | HWR | 0.20 | 95.00 | Emails w/ MBM and MR re: University of Toronto 9019 |
| 1368.002 | 08/02/2023 | HWR | 0.20 | 95.00 | Review/revise University of Toronto 9019 and notice |
| 1368.002 | 08/02/2023 | HWR | 0.30 | 142.50 | Confer w/ MR and emails w/ MR and MRP re: IEX 9019 |
| 1368.002 | 08/02/2023 | HWR | 0.50 | 237.50 | Emails and confer w/ MRP and MR re: redacted and sealed versions of IEX 9019 and review same |
| 1368.002 | 08/02/2023 | HWR | 0.30 | 142.50 | Multiple emails w/ S&C re: IEX 9019 |
| 1368.002 | 08/02/2023 | HWR | 0.10 | 47.50 | Emails w/ B. Harsch re: University of Toronto 9019 |
| 1368.002 | 08/02/2023 | HWR | 0.10 | 47.50 | Emails w/ S&C re: turnover motion |
| 1368.002 | 08/02/2023 | HWR | 0.10 | 47.50 | Emails w/ MBM and MR re: Latona summons |
| 1368.002 | 08/02/2023 | HWR | 0.10 | 47.50 | Review Certificate of Service for latona summons and emails w/ K. Mayberry re: same |
| 1368.002 | 08/02/2023 | HWR | 0.20 | 95.00 | Emails w/ C. Dunne and MBM re: service on SBF in Life Sciences Adversary |
| 1368.002 | 08/02/2023 | HWR | 0.40 | 190.00 | Emails w/ E. Downing re: Embed adversary issues and review for same |
| 1368.002 | 08/02/2023 | HWR | 0.20 | 95.00 | Confer w/ MRP and emails w/ J. Palmerson and MRP re: SVA objection issue |
| 1368.002 | 08/02/2023 | KAB | 0.10 | 82.00 | Email with S&C and M. Pierce re: IEX settlement and related motion to seal |
| 1368.002 | 08/02/2023 | MBM | 0.10 | 90.00 | email with Robertson and Ramirez re: service on Latona in adversary proceeding |
| 1368.002 | 08/02/2023 | MRP | 0.20 | 125.00 | Emails w/ HWR and MR re: sealed and redacted 9019 IEX motion |
| 1368.002 | 08/02/2023 | MRP | 0.10 | 62.50 | Email w/ HWR and MR re: motion to seal 9019 IEX motion |
| 1368.002 | 08/02/2023 | MRP | 0.10 | 62.50 | Emails w/ S&C, AGL, and KAB re: Terraform's subpoenas directed to Debtors |
| 1368.002 | 08/02/2023 | MRP | 0.20 | 125.00 | Confer w/ HWR and emails w/ J. Palmerson and HWR re: SVA objection issue |
| 1368.002 | 08/03/2023 | MBM | 1.50 | 1,350.00 | emails with S&C re: K5 default judgment (.3); review of SGN service issues (.5); review of default pleadings for K5 (.6); emails with Robertson re: same (.1) |

**Detail Fee Task Code Billing Report**
Landis Rath & Cobb LLP

**Phase ID B135 Litigation**

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| 1368.002 | 08/03/2023 | MBM | 1.00 | 900.00 | emails with Dunne re: Streckert re: extension (.2); draft extension stipulation for Streckert (.8) |
| 1368.002 | 08/03/2023 | HWR | 0.20 | 95.00 | Emails w/ M. Bennett and MBM re: default judgment procedure for SGN Albany |
| 1368.002 | 08/03/2023 | HWR | 0.30 | 142.50 | Emails w/ A. Holland, MBM, MR re: LayerZero Complaint |
| 1368.002 | 08/03/2023 | HWR | 0.90 | 427.50 | Research re: default judgment procedure for SGN |
| 1368.002 | 08/03/2023 | HWR | 0.10 | 47.50 | Emails w/ C. Dunne and MBM re: extending certain Embed adversary defendants' response deadlines |
| 1368.002 | 08/03/2023 | MBM | 0.30 | 270.00 | emails with Holland, Robertson, and Ramirez re: LayerZero Complaint |
| 1368.002 | 08/03/2023 | MBM | 0.10 | 90.00 | emails with Dunne and Robertson re: extending certain Embed adversary defendants' response deadlines |
| 1368.002 | 08/04/2023 | HWR | 1.10 | 522.50 | Research re: default procedure for SGN |
| 1368.002 | 08/07/2023 | AGL | 0.70 | 805.00 | review and revise omnibus settlement procedures motion (.5); communications with S&C, LRC teams re: same (.2) |
| 1368.002 | 08/07/2023 | MRP | 0.70 | 437.50 | Emails w/ AGL and KAB re: settlement procedures motions (.1); comment on the same (.6) |
| 1368.002 | 08/07/2023 | MR | 0.60 | 186.00 | draft notice re: motion to approve settlement procedures (.2); finalize and file motion pfo and same (.3); emails with MRP re: same (.1) |
| 1368.002 | 08/07/2023 | KAB | 1.10 | 902.00 | emails with S&C, M. Pierce and A. Landis re: settlement procedures motions (.2); review and revise same (.8); emails with A. Landis and M. Pierce re: same (.1) |
| 1368.002 | 08/07/2023 | MBM | 1.10 | 990.00 | research re: K5 default issues |
| 1368.002 | 08/07/2023 | HWR | 0.80 | 380.00 | Research re: default procedure for SGN (.6) and emails w/ M. Bennett and H. Williams re: same (.2) |
| 1368.002 | 08/07/2023 | HWR | 0.20 | 95.00 | Emails w/ MBM, M. Materni and K. Mayberry re: stip extending response deadline in Life Sciences Adversary |
| 1368.002 | 08/07/2023 | HWR | 0.10 | 47.50 | Emails w/ MBM and C. Dunne re: Streckert stip and review same |
| 1368.002 | 08/07/2023 | MRP | 0.10 | 62.50 | Emails w/ MR re: motion to approve settlement procedures |
| 1368.002 | 08/07/2023 | MBM | 0.20 | 180.00 | emails with Robertson, Materni and Mayberry re: stip extending response deadline in Life Sciences Adversary |
| 1368.002 | 08/07/2023 | MBM | 0.10 | 90.00 | emails with Robertson and Dunne re: Streckert stip |
| 1368.002 | 08/08/2023 | KAB | 1.30 | 1,066.00 | email from L. Stuart re: motion to compel (.1) and email S&C, A. Landis and M. Pierce re: same (.1); review and analyze pleading from L. Stuart re: motion to compel interrogatory responses, sanctions and US Access (1.1) |
| 1368.002 | 08/08/2023 | MBM | 0.60 | 540.00 | review and revise Steckhart stip and Certification of Counsel (.5); emails with Dunne re: same (.1) |
| 1368.002 | 08/08/2023 | MBM | 0.50 | 450.00 | review of life science extension stipulation (.4); emails with Robertson and S&C re: same (.1) |
| 1368.002 | 08/08/2023 | HWR | 0.90 | 427.50 | Draft/revise stip extending response deadline for Beckstead, Riboscience and PLS |
| 1368.002 | 08/08/2023 | HWR | 0.10 | 47.50 | Emails w/ MBM and S&C re: stip extending response deadline for Beckstead, Riboscience and PLS |
| 1368.002 | 08/08/2023 | HWR | 0.10 | 47.50 | Emails w/ MBM and C. Dunne re: Streckert stip |
| 1368.002 | 08/08/2023 | MBM | 0.10 | 90.00 | emails with Robertson and Dunne re: Streckert stip |
| 1368.002 | 08/08/2023 | AGL | 0.10 | 115.00 | email with S&C, KAB, and MRP re: motion to compel |
| 1368.002 | 08/08/2023 | MRP | 0.10 | 62.50 | Email w/ S&C, AGL and KAB re: motion to compel |
| 1368.002 | 08/08/2023 | MRP | 1.30 | 812.50 | Review motion to compel from L. Stuart |
| 1368.002 | 08/09/2023 | MR | 0.50 | 155.00 | finalize and file adversary stip extending time to answer complaint; emails with MBM re: same |
| 1368.002 | 08/09/2023 | MBM | 0.90 | 810.00 | review and revise final CMO for EU adversary (.5); emails with S&C re: same (.2); finalize for filing (.2) |
| 1368.002 | 08/09/2023 | MBM | 0.20 | 180.00 | emails with Robertson re: EU complaint service issues |
| 1368.002 | 08/09/2023 | HWR | 0.10 | 47.50 | Emails w/ MR re: adversaries critical dates |
| 1368.002 | 08/09/2023 | HWR | 0.40 | 190.00 | Review/consider K. Mayberry question re: foreign defendants response deadlines; emails w/ MBM and K. Mayberry re: same |
| 1368.002 | 08/09/2023 | HWR | 0.20 | 95.00 | Emails w/ S. Ehrenberg and MBM re: stip extending response deadline in FTX EU adversary and review same |
| 1368.002 | 08/09/2023 | HWR | 0.20 | 95.00 | Email w/ MBM re: EU complaint service issues |
| 1368.002 | 08/09/2023 | MR | 0.10 | 31.00 | emails with HWR re: adversaries critical dates |
| 1368.002 | 08/09/2023 | MBM | 0.20 | 180.00 | emails with Robertson and Mayberry re: foreign defendants response deadlines |
| 1368.002 | 08/09/2023 | MBM | 0.10 | 90.00 | emails with Ehrenberg and Robertson re: stip extending response deadline in FTX EU adversary |
| 1368.002 | 08/10/2023 | MBM | 0.50 | 450.00 | emails with SBF counsel re: extension of deadlines; review and revise stipulation re: same |

**Detail Fee Task Code Billing Report**  Page: 16

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B135 Litigation** | | | | | |
| 1368.002 | 08/10/2023 | HWR | 1.70 | 807.50 | Research re: foreign defendants response deadline issues |
| 1368.002 | 08/10/2023 | HWR | 0.30 | 142.50 | Emails w/ C. Dunne and MBM re: Stip extending response deadline for Embed insiders defendants |
| 1368.002 | 08/10/2023 | HWR | 0.50 | 237.50 | Revise Stip extending response deadline for Embed insiders defendants |
| 1368.002 | 08/10/2023 | HWR | 0.20 | 95.00 | Emails w/ counsel for Embed insiders re: Stip extending response deadline for Embed insiders defendants |
| 1368.002 | 08/10/2023 | HWR | 0.20 | 95.00 | Confer w/ MR re: Stuart adversary |
| 1368.002 | 08/10/2023 | MBM | 0.30 | 270.00 | emails with Dunne and Robertson re: Stip extending response deadline for Embed insiders defendants |
| 1368.002 | 08/10/2023 | MR | 0.20 | 62.00 | confer with HWR re: Stuart adversary |
| 1368.002 | 08/11/2023 | KAB | 0.10 | 82.00 | emails with Quinn, UCC and counsel to Silvergate re: discovery status |
| 1368.002 | 08/11/2023 | KAB | 0.10 | 82.00 | emails with A. Landis, M. Pierce and J. Anderson re: legal hold notice |
| 1368.002 | 08/11/2023 | HWR | 0.10 | 47.50 | Email w/ SBF counsel re: stip extending response deadline in Embed Insiders adversary |
| 1368.002 | 08/11/2023 | AGL | 0.10 | 115.00 | emails with KAB, MRP, J. Anderson re: legal hold notice |
| 1368.002 | 08/11/2023 | MRP | 0.10 | 62.50 | Emails w/ AGL, KAB and J. Anderson re: legal hold notice |
| 1368.002 | 08/14/2023 | KAB | 0.80 | 656.00 | review and analyze email and attached materials from L. Stuart re: adversary against the debtors and related issues (.7); email with S&C, A. Landis and M. Pierce re: same (.1) |
| 1368.002 | 08/14/2023 | KAB | 0.20 | 164.00 | email S&C and M. Pierce re: legal hold notice issues related to Grant Thornton and review OCP list in connection with same |
| 1368.002 | 08/14/2023 | MBM | 1.50 | 1,350.00 | communications with Embed counsel and S&C re: confidentiality provisions (.4); review of merger agreement re: same (1.1) |
| 1368.002 | 08/14/2023 | HWR | 0.20 | 95.00 | Emails w/ MBM, C. Dunne and counsel to Embed insiders re: stip extending response deadline |
| 1368.002 | 08/14/2023 | HWR | 0.10 | 47.50 | Emails w/ MBM and D. O'Hara re: stip extending response deadline for FTX Insiders adversary |
| 1368.002 | 08/14/2023 | HWR | 0.60 | 285.00 | Draft Certification of Counsel and order vacating default judgment and setting aside default as to Paul Trone |
| 1368.002 | 08/14/2023 | HWR | 0.20 | 95.00 | Emails w/ MBM and R. Liu re: Certification of Counsel and order vacating default judgment and setting aside default as to Paul Trone |
| 1368.002 | 08/14/2023 | HWR | 0.30 | 142.50 | Emails w/ MBM and S&C re: foreign defendants' response deadline issues |
| 1368.002 | 08/14/2023 | HWR | 0.80 | 380.00 | Additional research re: foreign defendants' response deadline issues |
| 1368.002 | 08/14/2023 | HWR | 0.10 | 47.50 | Email w/ S&C re: draft default papers for SGN Albany |
| 1368.002 | 08/14/2023 | HWR | 0.10 | 47.50 | Emails w/ MBM & QE re: filings in FTX DM Adversary |
| 1368.002 | 08/14/2023 | AGL | 0.10 | 115.00 | email with S&C, KAB, MRP re: adversary against the debtors and related issues |
| 1368.002 | 08/14/2023 | MRP | 0.10 | 62.50 | Email w/ S&C, AGL and KAB re: adversary against the debtors and related issues |
| 1368.002 | 08/14/2023 | MRP | 0.10 | 62.50 | Email w/ S&C and KAB re: legal hold notice issues related to Grant Thornton |
| 1368.002 | 08/14/2023 | MBM | 0.20 | 180.00 | email with Robertson, Dunne and counsel to Embed insiders re: stip extending response deadline |
| 1368.002 | 08/14/2023 | MBM | 0.10 | 90.00 | emails with Robertson and O'Hara re: stip extending response deadline for FTX Insiders adversary |
| 1368.002 | 08/14/2023 | MBM | 0.10 | 90.00 | emails with Robertson and Liu re: Certification of Counsel and order vacating default judgment and setting aside default as to Paul Trone |
| 1368.002 | 08/14/2023 | MBM | 0.20 | 180.00 | emails with Robertson and S&C re: foreign defendants' response deadline issues |
| 1368.002 | 08/14/2023 | MBM | 0.10 | 90.00 | emails with Robertson and QE re: filings in FTX DM Adversary |
| 1368.002 | 08/15/2023 | KAB | 0.30 | 246.00 | emails with S&C, KAB, A&M and M. Pierce re: Grant Thornton inquiry on litigation hold notice and related issues; review OCP dec in connection with same; email J. Anderson, A. Landis and M. Pierce re: same |
| 1368.002 | 08/15/2023 | JH | 0.30 | 82.50 | Emails w/ HWR re: service of Latonia Summons and Notice of Pretrial Hearing; Email w/ Parcels re: service of same |
| 1368.002 | 08/15/2023 | KAB | 0.40 | 328.00 | emails with M. McGuire, H. Robertson and M. Pierce re: imposition of response deadline for adversaries; consider procedural issues related to same; discussion with H. Robertson re: same; review FRBP re: same |
| 1368.002 | 08/15/2023 | JH | 0.50 | 137.50 | Emails w/ HWR re: finalizing Certification of Counsel and Order Vacating and Setting Aside Default of Paul Trone; Finalize and file same |
| 1368.002 | 08/15/2023 | JH | 1.00 | 275.00 | Emails w/ HWR re: finalizing Certification of Counsel, Order and Stipulation re: Second Stip for an Extension of Time for Defendants to Respond to Complaint (.2); Revise, finalize and same and upload order (.8) |
| 1368.002 | 08/15/2023 | KAB | 0.20 | 164.00 | review and analyze email from J. Sarkessian re: issues with motion to approval settlement procedures; consider issues related to the same |

**Detail Fee Task Code Billing Report**                                                                 Page: 17
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B135 Litigation** | | | | | |
| 1368.002 | 08/15/2023 | NEJ | 1.50 | 787.50 | Emails w. MBM and HWR re: motions to dismiss and related pleadings (.2); analyze same (1.2); Email MBM, HWR and S&C team re: same (.1) |
| 1368.002 | 08/15/2023 | KAB | 0.10 | 82.00 | emails with S&C, A. Landis, M. McGuire and M. Pierce re: Genesis 9019; consider timing issues related thereto |
| 1368.002 | 08/15/2023 | MBM | 2.30 | 2,070.00 | review of Embed motions to dismiss (1.9); numerous communications with Dunne re: same (.4) |
| 1368.002 | 08/15/2023 | MBM | 0.20 | 180.00 | emails with QE and Robertson re: JPL filings |
| 1368.002 | 08/15/2023 | MBM | 0.80 | 720.00 | emails with Dunne re: Embed scheduling (.3); review of EU extension stipulation (.3); numerous communications with SC re: EU scheduling issues (.2) |
| 1368.002 | 08/15/2023 | HWR | 0.20 | 95.00 | Emails w/ S&C re: SGN Albany draft default papers |
| 1368.002 | 08/15/2023 | HWR | 4.10 | 1,947.50 | Draft/revise request for entry of default judgment and supporting docs for SGN Albany |
| 1368.002 | 08/15/2023 | HWR | 0.30 | 142.50 | Emails w/ MBM and S&C re: service on Latona |
| 1368.002 | 08/15/2023 | HWR | 0.20 | 95.00 | Call w/ K. Mayberry and confer w/ MBM re: issues with alternate service on Latona |
| 1368.002 | 08/15/2023 | HWR | 0.20 | 95.00 | Call w/ counsel for Latona and R. Rheingens-Yoo re: appearance, case status, and response deadline extension |
| 1368.002 | 08/15/2023 | HWR | 0.30 | 142.50 | Emails w/ S&C and confer w/ MBM re: call with Latona and Rheingens-Yoo counsel re: appearance, case status and response deadline extension |
| 1368.002 | 08/15/2023 | HWR | 0.20 | 95.00 | Revise summons/ADR notice re: latona alternate service |
| 1368.002 | 08/15/2023 | HWR | 0.30 | 142.50 | Emails w/ S&C, counsel to Embed insiders defendants, MBM, MR and JH re: stip extending response deadline |
| 1368.002 | 08/15/2023 | HWR | 0.10 | 47.50 | Emails w/ JH and Parcels re: alternate service on Latona |
| 1368.002 | 08/15/2023 | HWR | 0.20 | 95.00 | Emails w/ R. Liu, JH and MR re: Certification of Counsel and order vacating default judgment and setting aside default as to Paul Trone |
| 1368.002 | 08/15/2023 | HWR | 0.30 | 142.50 | Emails w/ MBM, KAB, MRP and conference w/ KAB re: foreign defendants response d/l issues |
| 1368.002 | 08/15/2023 | HWR | 0.30 | 142.50 | Review and revise Certification of Counsel and order vacating default judgment and setting aside default as to Paul Trone for filing |
| 1368.002 | 08/15/2023 | HWR | 0.50 | 237.50 | Review stip extending Embed insiders response deadline and draft/revise Certification of Counsel re: same |
| 1368.002 | 08/15/2023 | HWR | 0.40 | 190.00 | Draft stip extending non-Embed FTX insiders response deadline |
| 1368.002 | 08/15/2023 | HWR | 0.20 | 95.00 | Emails w/ S&C and MBM re: non-Embed FTX Insiders stip |
| 1368.002 | 08/15/2023 | HWR | 0.10 | 47.50 | Emails w/ J. Rosenfeld re: foreign defendants response deadline issues |
| 1368.002 | 08/15/2023 | HWR | 0.40 | 190.00 | Emails w/ MBM, NEJ re: motions to dismiss Embed adversaries |
| 1368.002 | 08/15/2023 | HWR | 0.20 | 95.00 | Emails w/ S&C and MBM and communications w/ MBM re: FTX EU CMO |
| 1368.002 | 08/15/2023 | MRP | 0.20 | 125.00 | emails with S&C, A&M and KAB re: Grant Thornton inquiry on litigation hold notice and related issues; email w/ J. Anderson, AGL, and KAB re: OCP dec in connection with same |
| 1368.002 | 08/15/2023 | AGL | 0.10 | 115.00 | email with J. Anderson, KAB, MRP re: OCP dec in connection with Grant Thornton inquiry on litigation hold notice and related issues |
| 1368.002 | 08/15/2023 | MBM | 0.10 | 90.00 | emails with Brown, Robertson and Pierce re: response deadline for adversaries |
| 1368.002 | 08/15/2023 | MRP | 0.10 | 62.50 | Emails w/ MBM, KAB and HWR re: response deadline for adversaries |
| 1368.002 | 08/15/2023 | MBM | 0.30 | 270.00 | emails with Jenner and Robertson re: motions to dismiss and related pleadings; email with Jenner, Robertson and S&C team re: same |
| 1368.002 | 08/15/2023 | MBM | 0.10 | 90.00 | emails with S&C, Landis, Brown, and Pierce re: Genesis 9019 |
| 1368.002 | 08/15/2023 | AGL | 0.10 | 115.00 | emails with S&C, MBM, KAB, MRP re: Genesis 9019 |
| 1368.002 | 08/15/2023 | MRP | 0.10 | 62.50 | Emails w/ S&C, AGL, MBM, and KAB re: Genesis 9019 |
| 1368.002 | 08/15/2023 | HWR | 0.20 | 95.00 | Emails w/ QE and MBM re: JPL filings |
| 1368.002 | 08/15/2023 | MBM | 0.10 | 90.00 | confer with HWR re: issues with alternate service on Latona |
| 1368.002 | 08/15/2023 | MBM | 0.20 | 180.00 | emails with S&C and Robertson re: FTX Insiders stip |
| 1368.002 | 08/15/2023 | MBM | 0.20 | 180.00 | emails with S&C and Robertson and discussions with Robertson re: FTX EU CMO |
| 1368.002 | 08/16/2023 | JH | 0.20 | 55.00 | Emails w/ MRP re: PFO of as-filed Settlement Procedures Motion; compile and send same |
| 1368.002 | 08/16/2023 | KAB | 5.60 | 4,592.00 | review and revise multiple iterations of Genesis 9019 (4.2); emails with S&C, A. Landis and M. Pierce re: same, finalization, filing and service (.4); emails with J. Huynh and N. Jenner re: notice and finalization, filing, finalization and service of pleadings (.3); review and revise Ray declaration iso 9019 (.6); review and revise notice for 9019 (.1) |
| 1368.002 | 08/16/2023 | KAB | 0.10 | 82.00 | emails with J. Sarkessian and M. Pierce re: order for motion to approve settlement procedures |
| 1368.002 | 08/16/2023 | JH | 0.20 | 55.00 | Emails w/ KAB and NEJ re: drafting Notice of Motion to Enter into Settlement Agreement with Genesis Entities; draft same |

**Detail Fee Task Code Billing Report**                                                                Page: 18
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B135 Litigation** | | | | | |
| 1368.002 | 08/16/2023 | KAB | 0.30 | 246.00 | emails with S&C, UST, UCC and M. Pierce re: UST issues with settlement procedures motion; email A. Landis and M. Pierce re: same; confer with A. Landis re: same |
| 1368.002 | 08/16/2023 | KAB | 0.10 | 82.00 | review emails from several groups of litigation defendants re: service of motions to dismiss and related briefing |
| 1368.002 | 08/16/2023 | HWR | 0.50 | 237.50 | Emails w/ S&C re: procedural issues with foreign defendants |
| 1368.002 | 08/16/2023 | HWR | 0.20 | 95.00 | Call w/ A. Kutscher re: MTDs filed in Embed Adversaries and responses and objections to JPL discovery requests in FTX DM adversary |
| 1368.002 | 08/16/2023 | HWR | 0.20 | 95.00 | Emails w/ A. Kutscher, MBM and MRP re: R&Os to JPL discovery requests in FTX DM |
| 1368.002 | 08/16/2023 | HWR | 0.20 | 95.00 | Emails w/ JH re: MTDs and related documents filed in Embed adversaries |
| 1368.002 | 08/16/2023 | MRP | 0.10 | 62.50 | Confer w/ HWR re: responses to JPLs RFPs |
| 1368.002 | 08/16/2023 | MRP | 0.10 | 62.50 | Email w/ Quinn team, MBM and HWR re: responses and objection to JPLs requests for production |
| 1368.002 | 08/16/2023 | MRP | 0.70 | 437.50 | Review draft of Debtors' objections and responses to JPLs' requests for production (.6); emails w/ S&C and LRC teams re: same (.1) |
| 1368.002 | 08/16/2023 | HWR | 0.40 | 190.00 | Emails w/ MBM, LP and A. Lukken re: service of foreign defendants in FTX EU adversary |
| 1368.002 | 08/16/2023 | AGL | 0.20 | 230.00 | communications with MRP re: discovery and service issues |
| 1368.002 | 08/16/2023 | KAB | 0.30 | 246.00 | emails with A. Oppenheim and A. Landis re: inquiry on potential preference and account issues; email S&C, A. Landis and M. Pierce re: same |
| 1368.002 | 08/16/2023 | KAB | 0.10 | 82.00 | emails with S&C, A. Landis, M. McGuire and M. Pierce re: objections and responses to JPLs RFPs and service issues related thereto |
| 1368.002 | 08/16/2023 | HWR | 0.30 | 142.50 | Emails w/ MBM and K. Mayberry re: draft cmo for Latona adversary |
| 1368.002 | 08/16/2023 | HWR | 0.10 | 47.50 | Emails w/ K. Mayberry re: response deadline extension for SBF, Latona and Ross in Life Sciences Adversary |
| 1368.002 | 08/16/2023 | JH | 0.40 | 110.00 | Emails w/ MRP re: finalizing Responses and Objections and JPL's Request for Production; Finalize same |
| 1368.002 | 08/16/2023 | KAB | 0.10 | 82.00 | emails with MNAT and M. Pierce re: IEX 9019 |
| 1368.002 | 08/16/2023 | AGL | 0.60 | 690.00 | review and analyze genesis 9019 (.4); communications with KAB and S&C team re: same (.2) |
| 1368.002 | 08/16/2023 | JH | 0.60 | 165.00 | Call w/ NEJ re: finalizing Genesis 9019 motion, PFO, Notice, and Declaration (.1); Finalize and file same (.5) |
| 1368.002 | 08/16/2023 | MRP | 0.10 | 62.50 | Emails w/ KAB and D. Abbot re: IEX settlement motion |
| 1368.002 | 08/16/2023 | MRP | 0.40 | 250.00 | Emails w/ S&C and KAB re: Genesis 9019 motion; briefly review draft of the same |
| 1368.002 | 08/16/2023 | MRP | 0.10 | 62.50 | Email w/ KAB and NEJ re: notice for Genesis motion |
| 1368.002 | 08/16/2023 | MRP | 0.60 | 375.00 | Review finalized responses to JPLs discovery requests (.5); serve copy of the same on counsel to the JPLS (.1) |
| 1368.002 | 08/16/2023 | MRP | 0.10 | 62.50 | Emails w/ S&C re: Debtors' responses to JPLs RFPs |
| 1368.002 | 08/16/2023 | MRP | 0.30 | 187.50 | Emails w/ S&C, KAB and NEJ re: filing Genesis 9019 motion (.1); review declaration in support (.2) |
| 1368.002 | 08/16/2023 | MRP | 0.10 | 62.50 | Email w/ NEJ and Kroll re: service of Genesis 9019 motion |
| 1368.002 | 08/16/2023 | MRP | 0.20 | 125.00 | Communicate w/ AGL re: discovery service issues |
| 1368.002 | 08/16/2023 | HWR | 0.20 | 95.00 | Confer and emails w/ NEJ re: service of adversary proceeding orders |
| 1368.002 | 08/16/2023 | MRP | 1.10 | 687.50 | Analyze UST objection to settlement procedures motion (.9); emails w/ KAB and AGL re: the same (.2) |
| 1368.002 | 08/16/2023 | AGL | 1.20 | 1,380.00 | review and analyze ust objection to settlement procedures motion |
| 1368.002 | 08/16/2023 | KAB | 1.10 | 902.00 | review and analyze UST objection to settlement procedures motion |
| 1368.002 | 08/16/2023 | MBM | 4.10 | 3,690.00 | review and analyze numerous Embed motion to dismiss pleadings (3.9); communications with S&C re: response briefing (.2) |
| 1368.002 | 08/16/2023 | MBM | 0.80 | 720.00 | review of Genesis 9019 motion (.7); emails with Beller and Brown re: same (.1) |
| 1368.002 | 08/16/2023 | NEJ | 0.50 | 262.50 | Emails w. KAB, MRP and JLH re: notice of Genesis 9019 motion and filing of motion; Review and revise same |
| 1368.002 | 08/16/2023 | MRP | 0.10 | 62.50 | Emails w/ JH re: PFO of as-filed Settlement Procedures Motion |
| 1368.002 | 08/16/2023 | MRP | 0.10 | 62.50 | Emails w/ J. Sarkessian and KAB re: order for motion to approve settlement procedures |
| 1368.002 | 08/16/2023 | MRP | 0.20 | 125.00 | Emails w/ S&C, UST, UCC and KAB re: UST issues with settlement procedures motion; email w/ AGL and KAB re: same |
| 1368.002 | 08/16/2023 | AGL | 0.10 | 115.00 | confer with KAB re: UST issues with settlement procedures motion |
| 1368.002 | 08/16/2023 | MRP | 0.20 | 125.00 | Emails w/ A. Kutscher, MBM and HWR re: R&Os to JPL discovery requests in FTX DM |
| 1368.002 | 08/16/2023 | JH | 0.20 | 55.00 | Emails w/ MBM, MRP and related documents filed in Embed adversaries |
| 1368.002 | 08/16/2023 | HWR | 0.10 | 47.50 | Confer w/ MRP re: responses to JPLs RFPs |
| 1368.002 | 08/16/2023 | HWR | 0.10 | 47.50 | Email w/ Quinn team, MBM and MRP re: responses and objection to JPLs requests |

**Detail Fee Task Code Billing Report**                                                    Page: 19
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B135 Litigation** | | | | | |
| 1368.002 | 08/16/2023 | MBM | 0.10 | 90.00 | for production |
| 1368.002 | 08/16/2023 | MBM | 0.10 | 90.00 | email with Quinn team, Pierce and Robertson re: responses to JPLs requests for production |
| 1368.002 | 08/16/2023 | MBM | 0.20 | 180.00 | emails with Robertson, LP and Lukken re: service of foreign defendants in FTX EU adversary |
| 1368.002 | 08/16/2023 | AGL | 0.10 | 115.00 | emails with A. Oppenheim and KAB re: inquiry on potential preference and account issues; emails with S&C and LRC re: same |
| 1368.002 | 08/16/2023 | MRP | 0.10 | 62.50 | Email w/ S&C, AGL and KAB re: inquiry on potential preference and account issues |
| 1368.002 | 08/16/2023 | MBM | 0.20 | 180.00 | emails with S&C, Landis, Brown, and Pierce re: responses to JPLs RFPs and service issues related thereto |
| 1368.002 | 08/16/2023 | MBM | 0.20 | 180.00 | Emails with Robertson and Mayberry re: draft cmo for Latona adversary |
| 1368.002 | 08/16/2023 | MRP | 0.10 | 62.50 | Emails w/ JH re: finalizing Responses and Objections and JPL's Request for Production |
| 1368.002 | 08/16/2023 | NEJ | 0.10 | 52.50 | Call w. JH re: finalizing Genesis 9019 motion, PFO, Notice, and Declaration |
| 1368.002 | 08/16/2023 | NEJ | 0.10 | 52.50 | Emails w. S&C, KAB and MRP re: filing Genesis 9019 motion |
| 1368.002 | 08/16/2023 | NEJ | 0.10 | 52.50 | Email w. MRP and Kroll re: service of Genesis 9019 motion |
| 1368.002 | 08/16/2023 | NEJ | 0.20 | 105.00 | Confer and emails w. HWR re: service of adversary proceeding orders |
| 1368.002 | 08/17/2023 | MRP | 1.00 | 625.00 | Research re: UST settlement procedures objection |
| 1368.002 | 08/17/2023 | MRP | 0.20 | 125.00 | Multiple emails w/ AGL, KAB and NEJ re: UST objection to settlement procedures motion |
| 1368.002 | 08/17/2023 | HWR | 0.40 | 190.00 | Call w/ MBM. H. Williams, C. Dunne and M. Bennett re: K5 Adversary and CMO |
| 1368.002 | 08/17/2023 | HWR | 0.30 | 142.50 | Call w/ K. Mayberry and NEJ re: Life Sciences/Latona adversary and CMO |
| 1368.002 | 08/17/2023 | AGL | 1.30 | 1,495.00 | communications with KAB, MRP re: ust objection to omnibus settlement procedures motion and potential responses/resolutions (.5); review case law re: same (.8) |
| 1368.002 | 08/17/2023 | KAB | 2.70 | 2,214.00 | review FRBP and case precedent/law re: issues related to settlement procedures motion (1.9); discussion with M. Pierce and A. Landis re: UST objection to settlement procedures motions and potential solutions to same (.5); multiple emails with A. Landis, M. Pierce and N. Jenner re: UST objection to settlement procedures motion and research related to same (.3) |
| 1368.002 | 08/17/2023 | HWR | 1.80 | 855.00 | Research and consider foreign defendants response deadline issue (1.1) and draft summary of research findings (.7) |
| 1368.002 | 08/17/2023 | HWR | 0.10 | 47.50 | Emails w/ MBM re: foreign defendants response deadline issue |
| 1368.002 | 08/17/2023 | MRP | 0.30 | 187.50 | Review Committee statement re: Genesis settlement |
| 1368.002 | 08/17/2023 | MRP | 0.50 | 312.50 | Discussion w/ AGL and KAB re: settlement procedures motion and UST objection |
| 1368.002 | 08/17/2023 | KAB | 0.70 | 574.00 | call with B. Glueckstein and A. Landis re: UST objection to settlement procedures motion and response thereto |
| 1368.002 | 08/17/2023 | NEJ | 1.30 | 682.50 | Emails w. KAB and MRP re: de minimus claims settlement motion (.1); Research re: same (1.2) |
| 1368.002 | 08/17/2023 | KAB | 0.40 | 328.00 | review and analyze Committee statement on Genesis 9019 |
| 1368.002 | 08/17/2023 | JH | 0.50 | 137.50 | Emails w/ HWR re: finalizing BioSciences Stipulation for an Extension of Time for Defendants to Respond to Complaint; Finalize and file same |
| 1368.002 | 08/17/2023 | HWR | 0.10 | 47.50 | Emails w/ MBM, K. Mayberry and JH re: stipulation extending response deadline in Life Sciences Adv. |
| 1368.002 | 08/17/2023 | HWR | 0.10 | 47.50 | Review stip extending response deadline in Life Sciences Adv. |
| 1368.002 | 08/17/2023 | HWR | 0.10 | 47.50 | Emails w/ MBM re: draft Life Sciences adversary CMO |
| 1368.002 | 08/17/2023 | KAB | 0.20 | 164.00 | email with Kroll, A&M, S&C and M. Pierce re: service of legal hold notice on GT Vietnam; email J. Anderson re: same |
| 1368.002 | 08/17/2023 | HWR | 0.30 | 142.50 | Review Life Sciences CMO |
| 1368.002 | 08/17/2023 | HWR | 1.20 | 570.00 | Review and analyze Motions to Dismiss in Embed adversaries |
| 1368.002 | 08/17/2023 | HWR | 0.20 | 95.00 | Emails w/ M. Scheck, QE Team and MBM re: discovery plan and related issues in FTX DM adversary |
| 1368.002 | 08/17/2023 | HWR | 0.10 | 47.50 | Emails w/ J. Rosenfeld, S&C team and MBM re: initial disclosures in FTX EU adversary |
| 1368.002 | 08/17/2023 | MBM | 0.40 | 360.00 | call with Robertson, Dunne and Williams re: EU scheduling issues |
| 1368.002 | 08/17/2023 | MBM | 0.90 | 810.00 | emails with Dunne re: Embed MTD response (.2); review of MTD's re: same (.7) |
| 1368.002 | 08/17/2023 | MBM | 0.80 | 720.00 | review and revise Latona CMO (.6); emails with Robertson and S&C re: same (.2) |
| 1368.002 | 08/17/2023 | HWR | 0.30 | 142.50 | Emails w/ MBM and review adversaries in preparation for call w/ S&C |
| 1368.002 | 08/17/2023 | NEJ | 0.10 | 52.50 | Emails w. MBM, HWR and S&C re: defendants motion to exceed page limit for briefs |
| 1368.002 | 08/17/2023 | MBM | 0.10 | 90.00 | emails with Jenner, Robertson and S&C re: defendants motion to exceed page limit for briefs |
| 1368.002 | 08/17/2023 | HWR | 0.10 | 47.50 | Emails w/ MBM, NEJ, and S&C re: defendants motion to exceed page limit for briefs |
| 1368.002 | 08/17/2023 | MBM | 0.10 | 90.00 | emails with Robertson re: foreign defendants response deadline issue |

**Detail Fee Task Code Billing Report**                                    Page: 20
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|--------------|--------|---|
| **Phase ID B135 Litigation** | | | | | |
| 1368.002 | 08/17/2023 | AGL | 0.70 | 805.00 | call with B. Glueckstein and KAB re: UST objection to settlement procedures motion and response thereto |
| 1368.002 | 08/17/2023 | MBM | 0.10 | 90.00 | Emails with Robertson re: draft Life Sciences adversary CMO |
| 1368.002 | 08/17/2023 | MRP | 0.10 | 62.50 | Email w/ Kroll, A&M, S&C and KAB re: service of legal hold notice on GT Vietnam |
| 1368.002 | 08/17/2023 | MBM | 0.20 | 180.00 | emails with Scheck, QE Team and Robertson re: discovery plan and related issues in FTX DM adversary |
| 1368.002 | 08/17/2023 | MBM | 0.10 | 90.00 | email with Rosenfeld, S&C team and Robertson re: initial disclosures in FTX EU adversary |
| 1368.002 | 08/18/2023 | HWR | 0.50 | 237.50 | Confer w/ MBM re: foreign defendants response deadline issues; Emails w/ S&C re: same |
| 1368.002 | 08/18/2023 | HWR | 0.10 | 47.50 | Emails w/ MRP re: service of R&Os in FTX DM adversary |
| 1368.002 | 08/18/2023 | HWR | 0.10 | 47.50 | Email w/ foreign service vendor re: foreign service in FTX EU adversary |
| 1368.002 | 08/18/2023 | HWR | 0.10 | 47.50 | Draft Notice of Service re: R&Os to JPLs' RFP |
| 1368.002 | 08/18/2023 | AGL | 2.80 | 3,220.00 | review and analyze K5 motion to withdraw reference (1.1); research re: same (1.2); communications with lrc team re: same (.5) |
| 1368.002 | 08/18/2023 | HWR | 0.50 | 237.50 | Emails w/ D. O'Hara, MBM and JH re: stip extending response deadline in FTX Insiders adversary and review finalized stip for filing |
| 1368.002 | 08/18/2023 | JH | 0.40 | 110.00 | Emails w/ HWR re: finalizing stipulation to extend time (SBF, G. Wang, N. Singh, and C. Ellison) (.1); Finalize and file same (.3) |
| 1368.002 | 08/18/2023 | KAB | 0.10 | 82.00 | emails with UST, S&C, A. Landis and M. Pierce re: revised settlement procedures order and related issues |
| 1368.002 | 08/18/2023 | MBM | 4.20 | 3,780.00 | review of K5 motion to withdraw the reference (1.1); emails with S&C re: same (.3); research re: precedent on withdrawal motions (2.8) |
| 1368.002 | 08/18/2023 | HWR | 0.10 | 47.50 | Confer w/ MBM re: Embed adversary initial disclosures and emails w/ S&C re: same |
| 1368.002 | 08/18/2023 | HWR | 0.30 | 142.50 | Review K5 defendants motion to withdraw the reference |
| 1368.002 | 08/18/2023 | HWR | 0.10 | 47.50 | Emails w/ J. Palmerson and MRP re: 2004 motion status |
| 1368.002 | 08/18/2023 | MBM | 0.20 | 180.00 | confer with Robertson re: foreign defendants response deadline issues |
| 1368.002 | 08/18/2023 | MRP | 0.10 | 62.50 | Emails w/ HWR re: service of R&Os in FTX DM adversary |
| 1368.002 | 08/18/2023 | MBM | 0.20 | 180.00 | emails with O'Hara, Robertson and Huynh re: stip extending response deadline in FTX Insiders adversary |
| 1368.002 | 08/18/2023 | MRP | 0.10 | 62.50 | Emails w/ UST, S&C, AGL and KAB re: revised settlement procedures order and related issues |
| 1368.002 | 08/18/2023 | AGL | 0.10 | 115.00 | emails with UST, S&C, KAB, MRP re: revised settlement procedures order and related issues |
| 1368.002 | 08/18/2023 | MBM | 0.10 | 90.00 | confer with Robertson re: Embed adversary initial disclosures |
| 1368.002 | 08/18/2023 | MRP | 0.10 | 62.50 | Emails w/ J. Palmerson and HWR re: 2004 motion status |
| 1368.002 | 08/18/2023 | MRP | 2.90 | 1,812.50 | Research motion to withdraw issues and precedent |
| 1368.002 | 08/19/2023 | HWR | 0.40 | 190.00 | Multiple emails w/ QE team re: MTD briefs in JPL adversary |
| 1368.002 | 08/19/2023 | HWR | 0.20 | 95.00 | Emails w/ J. Rosenfeld, S. Ehrenberg and MRP re: FTX EU pretrial conference and draft CMO |
| 1368.002 | 08/19/2023 | HWR | 1.10 | 522.50 | Review adversary proceeding statuses and revise/update FTX DM tracking chart accordingly |
| 1368.002 | 08/19/2023 | HWR | 0.10 | 47.50 | Emails w/ MR and JH re: FTX DM adversary filings |
| 1368.002 | 08/19/2023 | MRP | 0.20 | 125.00 | Emails w/ J. Rosenfeld, S. Ehrenberg and HWR re: FTX EU pretrial conference and draft CMO |
| 1368.002 | 08/19/2023 | JH | 0.10 | 27.50 | Emails w/ HWR and MR re: FTX DM adversary filings |
| 1368.002 | 08/19/2023 | MR | 0.10 | 31.00 | emails with HWR and JH re: FTX DM adversary filings |
| 1368.002 | 08/20/2023 | NEJ | 1.10 | 577.50 | Revise and finalize settlement motion reply (.5); emails w. KAB and MRP re: same (.2); emails w. JLH re: filing same (.2); Emails w. MRP re: same (.2) |
| 1368.002 | 08/20/2023 | JH | 0.50 | 137.50 | Emails w/ LRC team re: filing Debtors' Reply in Support of Settlement Procedures Motion; file same |
| 1368.002 | 08/20/2023 | KAB | 4.40 | 3,608.00 | emails with S&C, A. Landis and M. Pierce re: reply iso settlement procedures motion, evidentiary record, Mosley dec iso same and related issues (.6); review and revise multiple iterations of reply (1.9); review and revise multiple iterations of Mosley dec iso settlement procedures motion (.8); review and revise revised order granting settlement procedures motion (.5); emails with A. Landis and M. Pierce re: comments to reply and Mosley dec iso same (.4); emails with M. Pierce, N. Jenner and J. Huynh re: finalization and filing of reply, Molsey dec and revised order (.2) |
| 1368.002 | 08/20/2023 | AGL | 1.50 | 1,725.00 | review and revise response to ust objection to settlement procedures motion (1.2) and related communications with LRC and S&C teams re: same (.3) |
| 1368.002 | 08/20/2023 | HWR | 0.10 | 47.50 | Emails w/ MRP and M. Scheck re: MTD in FTX DM adversary |

**Detail Fee Task Code Billing Report**                                      Page: 21
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|---------------|--------|--|
| **Phase ID B135 Litigation** | | | | | |
| 1368.002 | 08/20/2023 | MRP | 0.20 | 125.00 | Emails w/ NEJ re: settlement motion reply |
| 1368.002 | 08/20/2023 | MRP | 4.30 | 2,687.50 | Review and comment on reply iso settlement procedures motion (3.3); Emails w/ S&C, AGL and KAB re: same (.4); emails w/ AGL and KAB re: comments to reply and Mosley dec iso same (.2); emails with KAB, NEJ and JH re: finalization and filing of reply, Mosley dec and revised order (.2); review proposed filing version of reply and exhibits (.2) |
| 1368.002 | 08/20/2023 | MRP | 0.10 | 62.50 | Emails w/ HWR and M. Scheck re: MTD in FTX DM adversary |
| 1368.002 | 08/21/2023 | KAB | 0.30 | 246.00 | emails with UST, S&C, A. Landis and M. Pierce re: settlement procedures motion and related issues; consider potential solutions to open issues raised by UST |
| 1368.002 | 08/21/2023 | AGL | 0.80 | 920.00 | communications with UST, S&C and LRC teams re: potential resolution of ust objection to settlement procedures |
| 1368.002 | 08/21/2023 | MBM | 0.50 | 450.00 | call with Dunne and Croke re: EU adversary status |
| 1368.002 | 08/21/2023 | MBM | 0.20 | 180.00 | emails with Robertson and Quinn re: MTD JPL counterclaims |
| 1368.002 | 08/21/2023 | MBM | 0.30 | 270.00 | email with Dunne re: K5 extensions |
| 1368.002 | 08/21/2023 | MBM | 1.20 | 1,080.00 | review of draft of mtd jpl counterclaims |
| 1368.002 | 08/21/2023 | MRP | 0.10 | 62.50 | Emails w/ UST, S&C, AGL and KAB re: settlement procedures motion and related issues |
| 1368.002 | 08/22/2023 | KAB | 0.10 | 82.00 | email with A. Oppenheim, S&C and M. Pierce re: Singh accounts and potential preferential transfer |
| 1368.002 | 08/22/2023 | JH | 0.40 | 110.00 | Emails w/ HWR re: finalizing Certification of Counsel re: FTX EU Case Management Plan and Scheduling Order; Finalize and file same |
| 1368.002 | 08/22/2023 | MR | 2.20 | 682.00 | prepare for, finalize and file opposition to motion to dismiss (.3); declaration iso of same (.3); motion to dismiss (.3); brief iso of same (.2); declaration iso of same (.3); answer and counterclaims (.1); emails with MBM and HWR re: same (.5); call and confer with HWR re: same (.2) |
| 1368.002 | 08/22/2023 | MBM | 5.60 | 5,040.00 | numerous emails with Quinn re: JPL MTD response (.9); review and revise motion to dismiss counter claims and prepare for filing (2.6); review and revise answer and counter claims re: same (2.1) |
| 1368.002 | 08/22/2023 | MBM | 0.70 | 630.00 | emails with S&C re: initial disclosure and scheduling (.2); review and finalize CMO (.5) |
| 1368.002 | 08/22/2023 | MBM | 1.40 | 1,260.00 | emails with Dunne re: SGN default judgment (.2); research re: same (1.2) |
| 1368.002 | 08/22/2023 | HWR | 0.70 | 332.50 | Multiple emails w/ J. Palmerson, M. Scheck and MBM re: MTD, Opposition to MTD and counterclaims in FTX DM adversary |
| 1368.002 | 08/22/2023 | HWR | 0.10 | 47.50 | Emails w/ J. Rosenfeld and MBM re: initial disclosures |
| 1368.002 | 08/22/2023 | HWR | 0.20 | 95.00 | Emails w/ J. Rosenfeld and MBM re: FTX EU CMO |
| 1368.002 | 08/22/2023 | HWR | 0.50 | 237.50 | Draft Certification of Counsel re: FTX EU CMO and revise/finalize CMO |
| 1368.002 | 08/22/2023 | HWR | 0.20 | 95.00 | Confer w/ MBM and emails w/ JH re: finalizing and filing FTX EU CMO |
| 1368.002 | 08/22/2023 | HWR | 0.10 | 47.50 | Call w/ K. Mayberry re: default procedure in Latona adversary |
| 1368.002 | 08/22/2023 | HWR | 0.10 | 47.50 | Emails w/ S&C and MBM re: SGN default |
| 1368.002 | 08/22/2023 | HWR | 0.30 | 142.50 | Review/consider proposed default strategy and motion re: remedy |
| 1368.002 | 08/22/2023 | HWR | 0.10 | 47.50 | Confer w/ MBM re: default process |
| 1368.002 | 08/22/2023 | HWR | 0.10 | 47.50 | Emails w/ S. Ehrenberg and MBM re: FTX EU pretrial conference adjournment |
| 1368.002 | 08/22/2023 | HWR | 0.70 | 332.50 | Research re: counterclaim in reply issues |
| 1368.002 | 08/22/2023 | HWR | 0.10 | 47.50 | Confer w/ MBM re: counterclaim in reply issues |
| 1368.002 | 08/22/2023 | HWR | 0.10 | 47.50 | Revise FTX DM case caption re: counterclaim in reply |
| 1368.002 | 08/22/2023 | HWR | 0.20 | 95.00 | Emails w/ C. Dunne and MBM re: stip extending deadline to respond to Motion to withdraw the reference in K5 adversary |
| 1368.002 | 08/22/2023 | HWR | 0.50 | 237.50 | Draft stip extending deadline to respond to Motion to withdraw the reference in K5 adversary |
| 1368.002 | 08/22/2023 | HWR | 0.50 | 237.50 | Emails and discussions w/ MR re: FTX DM adversary filings |
| 1368.002 | 08/22/2023 | HWR | 0.20 | 95.00 | Emails w/ M. Scheck and MBM re: Certification of Counsel for joinder motion in FTX DM adversary |
| 1368.002 | 08/22/2023 | HWR | 0.30 | 142.50 | Emails w/ Kroll re: service of MTD, Opposition to MTD and answer/counterclaims in FTX DM adversary |
| 1368.002 | 08/22/2023 | HWR | 0.50 | 237.50 | Review MTD JPLs counterclaims, revise and finalize same for filing |
| 1368.002 | 08/22/2023 | HWR | 0.30 | 142.50 | Review opposition to JPLs motion to dismiss |
| 1368.002 | 08/22/2023 | HWR | 0.40 | 190.00 | Review and finalize answer and counterclaims for filing |
| 1368.002 | 08/22/2023 | MRP | 0.10 | 62.50 | Email w/ A. Oppenheim, S&C and KAB re: Singh accounts and potential preference |
| 1368.002 | 08/22/2023 | MBM | 0.10 | 90.00 | emails with Rosenfeld and Robertson re: initial disclosures |
| 1368.002 | 08/22/2023 | MBM | 0.20 | 180.00 | emails with Rosenfeld and Robertson re: FTX EU CMO |
| 1368.002 | 08/22/2023 | MBM | 0.10 | 90.00 | confer with Robertson re: finalizing and filing FTX EU CMO |
| 1368.002 | 08/22/2023 | JH | 0.10 | 27.50 | Emails w/ HWR re: finalizing and filing FTX EU CMO |

Detail Fee Task Code Billing Report
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|--------------|--------|---|
| **Phase ID B135 Litigation** | | | | | |
| 1368.002 | 08/22/2023 | MBM | 0.10 | 90.00 | emails with S&C and Robertson re: SGN default |
| 1368.002 | 08/22/2023 | MBM | 0.10 | 90.00 | confer with Robertson re: default process |
| 1368.002 | 08/22/2023 | MBM | 0.10 | 90.00 | emails with Ehrenberg and Robertson re: FTX EU pretrial conference adjournment |
| 1368.002 | 08/22/2023 | MBM | 0.10 | 90.00 | confer with Robertson re: counterclaim in reply issues |
| 1368.002 | 08/22/2023 | MBM | 0.20 | 180.00 | emails with Dunne and Robertson re: stip extending deadline to respond to Motion to withdraw the reference in K5 adversary |
| 1368.002 | 08/22/2023 | MBM | 0.20 | 180.00 | emails with Scheck and Robertson re: Certification of Counsel for joinder in FTX DM adversary |
| 1368.002 | 08/23/2023 | MR | 0.20 | 62.00 | confirm with HWR re: critical dates for FTX DM Adversary re: motions to dimiss; update same |
| 1368.002 | 08/23/2023 | MR | 0.50 | 155.00 | meeting with HWR re: adversary tracking charts |
| 1368.002 | 08/23/2023 | JH | 0.80 | 220.00 | Draft Latona Adversary case tracker (23-50444) |
| 1368.002 | 08/23/2023 | MR | 0.50 | 155.00 | finalize and file stipulation and order re: briefing schedule for K5 Defendants' Motion to Withdraw the Reference; email with HWR and MBM re: same |
| 1368.002 | 08/23/2023 | MR | 0.40 | 124.00 | emails with HWR re: Motion for Default Judgment against Defendant SGN Albany LLC and Entry of same; file same |
| 1368.002 | 08/23/2023 | HWR | 0.50 | 237.50 | Call (.3) and emails (.2) w/ MBM and S&C re: SGN default |
| 1368.002 | 08/23/2023 | HWR | 0.10 | 47.50 | Emails w/ S&C and MBM re: briefing stip for motion to withdraw the reference in K5 adversary |
| 1368.002 | 08/23/2023 | HWR | 0.20 | 95.00 | Emails w/ M. Scheck and MBM re: service of FTX DM 8/22 filings and briefing schedule re: same |
| 1368.002 | 08/23/2023 | HWR | 0.50 | 237.50 | Review K5 adv. complaint and consider issues w/ default judgment |
| 1368.002 | 08/23/2023 | HWR | 0.20 | 95.00 | Confer and emails w/ NEJ re: service of FTX EU CMO |
| 1368.002 | 08/23/2023 | HWR | 0.50 | 237.50 | Meeting w/ MR re: adversary tracking charts |
| 1368.002 | 08/23/2023 | HWR | 0.10 | 47.50 | Email w/ MBM and MR re: stipulation and order re: briefing schedule for K5 Defendants' Motion to Withdraw the Reference |
| 1368.002 | 08/23/2023 | MBM | 0.10 | 90.00 | email with Robertson and Ramirez re: stipulation and order re: briefing schedule for K5 Defendants' Motion to Withdraw the Reference |
| 1368.002 | 08/23/2023 | HWR | 0.20 | 95.00 | Emails w/ MR re: Motion for Default Judgment against Defendant SGN Albany LLC and Entry of same |
| 1368.002 | 08/23/2023 | MBM | 0.10 | 90.00 | emails with Robertson re: briefing stip for motion to withdraw the reference in K5 adversary |
| 1368.002 | 08/23/2023 | MBM | 0.20 | 180.00 | emails with Scheck and Robertson re: service of FTX DM 8/22 filings and briefing schedule re: same |
| 1368.002 | 08/23/2023 | NEJ | 0.20 | 105.00 | Confer and emails w. HWR re: service of FTX EU CMO |
| 1368.002 | 08/24/2023 | JH | 0.40 | 110.00 | Update Latona Adversary service tracker |
| 1368.002 | 08/24/2023 | JH | 0.30 | 82.50 | Draft FTX EU Adversary service tracker |
| 1368.002 | 08/24/2023 | JH | 0.60 | 165.00 | Emails w/ HWR re: service of BCB and Customers Bank subpoenas w/r/t 23-50145 adversary case (.1); Emails w/ Parcels re: service of same (.2); Calls w/ HWR and Parcels re: canceling service requests (.2); Revise subpoenas (.1) |
| 1368.002 | 08/24/2023 | MRP | 0.20 | 125.00 | Emails w/ QE, MBM and HWR re: motion to compel and related issues; confer w/ HWR re: the same |
| 1368.002 | 08/24/2023 | MRP | 0.40 | 250.00 | Emails w/ QE re: notice of intent to serve subpoenas; discussion w/ HWR re: the same; communications w/ AGL, MBM and HWR re: the same |
| 1368.002 | 08/24/2023 | MRP | 0.20 | 125.00 | Emails w/ Quinn, MBM and HWR re: expert declaration issues; communicate with MBM and HWR re: the same |
| 1368.002 | 08/24/2023 | JH | 0.50 | 137.50 | Emails w/ HWR re: filing Notices of Intent to Serve Subpoenas for Customers Bank and BCB Payments (US); File same |
| 1368.002 | 08/24/2023 | JLC | 0.20 | 125.00 | Communicate with HWR re: procedure regarding service of subpoenas in adversary proceeding |
| 1368.002 | 08/24/2023 | HWR | 0.30 | 142.50 | Emails w/ MBM and S&C re: process/procedure for issuing subpoenas in Embed adversaries |
| 1368.002 | 08/24/2023 | HWR | 0.50 | 237.50 | Research re: process/procedure for issuing subpoenas for Embed adversaries |
| 1368.002 | 08/24/2023 | HWR | 0.30 | 142.50 | Draft form notice of intent to serve subpoenas for Embed adversaries |
| 1368.002 | 08/24/2023 | HWR | 0.30 | 142.50 | Call (.1) and emails (.2) w/ MBM re: subpoenas for BCB and Customer Bank (FTX DM Adversary) |
| 1368.002 | 08/24/2023 | HWR | 0.40 | 190.00 | Review/revise BCB and Customer Bank subpoenas |
| 1368.002 | 08/24/2023 | HWR | 0.50 | 237.50 | Emails and calls w/ JH and emails w/ Parcels re: service of BCB and Customer Bank subpoenas |
| 1368.002 | 08/24/2023 | HWR | 0.30 | 142.50 | Draft notice of intent to serve BCB and Customer Bank subpoenas |
| 1368.002 | 08/24/2023 | HWR | 0.60 | 285.00 | Emails (.4) and calls (.2) w/ QE re: notices of intent to serve Customer and Customer Bank |

**Detail Fee Task Code Billing Report**                                    Page: 23
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B135 Litigation** | | | | | |
| | | | | | subpoenas |
| 1368.002 | 08/24/2023 | HWR | 0.40 | 190.00 | Emails w/ QE and MBM re: motion to compel in FTX DM adversary |
| 1368.002 | 08/24/2023 | HWR | 0.20 | 95.00 | Call w/ MRP re: issues re: notice of intent to serve BCB and Customer Bank subpoenas |
| 1368.002 | 08/24/2023 | HWR | 0.10 | 47.50 | Emails w/ MR and JH re: Motion to Compel in FTX DM adversary |
| 1368.002 | 08/24/2023 | HWR | 0.50 | 237.50 | Research re: foreign law affidavits and call w/ MRP re: same |
| 1368.002 | 08/24/2023 | HWR | 0.30 | 142.50 | Finalize notices of subpoena and emails w/ JH re: filing |
| 1368.002 | 08/24/2023 | HWR | 0.10 | 47.50 | Emails w/ Kroll re: service of notices of subpoena |
| 1368.002 | 08/24/2023 | HWR | 0.20 | 95.00 | Emails w/ JLC re: notices of subpoena |
| 1368.002 | 08/24/2023 | HWR | 0.50 | 237.50 | Multiple emails w/ S&C and MBM re: SGN Default |
| 1368.002 | 08/24/2023 | HWR | 0.40 | 190.00 | Emails w/ MR re: SGN default |
| 1368.002 | 08/24/2023 | HWR | 0.70 | 332.50 | Revise SGN Default package |
| 1368.002 | 08/24/2023 | HWR | 0.30 | 142.50 | Review K5 Defendants' revisions to briefing stip re: motion to withdraw the reference and emails w/ MBM and C. Dunne re: same |
| 1368.002 | 08/24/2023 | HWR | 0.10 | 47.50 | Emails w/ MR re: filing briefing stip re: motion to withdraw the reference |
| 1368.002 | 08/24/2023 | HWR | 0.30 | 142.50 | Emails and communications w/ MR re: service of SGN default |
| 1368.002 | 08/24/2023 | HWR | 0.20 | 95.00 | Review/research re: DE SOS service requirements for serving DE LLCs |
| 1368.002 | 08/24/2023 | HWR | 0.30 | 142.50 | Finalize SGN default package for filing |
| 1368.002 | 08/24/2023 | MBM | 0.30 | 270.00 | Call and emails with Robertson re: subpoenas for BCB and Customer Bank (FTX DM Adversary) |
| 1368.002 | 08/24/2023 | HWR | 0.20 | 95.00 | Emails w/ QE, MBM and MRP re: motion to compel and related issues; confer w/ MRP re: the same |
| 1368.002 | 08/24/2023 | HWR | 0.20 | 95.00 | Emails w/ Quinn, MBM and MRP re: expert declaration issues; communicate with MBM and MRP re: the same |
| 1368.002 | 08/24/2023 | HWR | 0.10 | 47.50 | Emails w/ JH re: filing Notices of Intent to Serve Subpoenas for Customers Bank and BCB Payments (US) |
| 1368.002 | 08/24/2023 | MBM | 0.20 | 180.00 | emails with Robertson and S&C re: process/procedure for issuing subpoenas in Embed adversaries |
| 1368.002 | 08/24/2023 | MBM | 0.40 | 360.00 | emails with QE and Robertson re: motion to compel in FTX DM adversary |
| 1368.002 | 08/24/2023 | JH | 0.10 | 27.50 | Emails w/ HWR and MR re: Motion to Compel in FTX DM adversary |
| 1368.002 | 08/24/2023 | MR | 0.10 | 31.00 | Emails w/ HWR and JH re: Motion to Compel in FTX DM adversary |
| 1368.002 | 08/24/2023 | MRP | 0.10 | 62.50 | Call w/ HWR re: foreign law affidavits |
| 1368.002 | 08/24/2023 | MBM | 0.10 | 90.00 | emails with Robertson and Dunne re: K5 Defendants' revisions to briefing stip re: motion to withdraw the reference |
| 1368.002 | 08/24/2023 | MR | 0.10 | 31.00 | emails with HWR re: filing briefing stip re: motion to withdraw the reference |
| 1368.002 | 08/25/2023 | MR | 0.20 | 62.00 | review docket re: Clerk's Entry of Default Against Defendant SGN Albany LLC; email with MBM and HWR re: same |
| 1368.002 | 08/25/2023 | MR | 0.40 | 124.00 | email with HWR re: service to Secretary of state re: default against SGN; prepare cover letter re: same |
| 1368.002 | 08/25/2023 | MRP | 0.30 | 187.50 | Confer w/ HWR re: adversary briefing schedule issues; review Local Rules w/r/t the same; emails w/ MBM, HWR, and M. Scheck re: same |
| 1368.002 | 08/25/2023 | ALS | 0.30 | 60.00 | Email w/ MR re: service of default judgment on SGN Albany; prepare materials for service and call Parcels re: same |
| 1368.002 | 08/25/2023 | KAB | 0.20 | 164.00 | numerous emails with Quinn, S&C, M. Mcguire and H. Robertson re: discovery; various emails from adversary defendants re: initial disclosures |
| 1368.002 | 08/25/2023 | JH | 1.20 | 330.00 | Draft, revise and finalize Notices of Service re: Plaintiffs' Initial Disclosures for Giles (.4) and Rocket (.4) adversaries; emails w/ HWR re: same (.2); file same (.2) |
| 1368.002 | 08/25/2023 | AGL | 2.20 | 2,530.00 | review and analyze initial disclosures in embed adversary received from Alumni Ventures (.4); 2016 Karkal family trust (.4); embed group (.7); RICP II (.4); Beal (.3) |
| 1368.002 | 08/25/2023 | HWR | 0.50 | 237.50 | Call w/ DE SOS re: service of default on SGN |
| 1368.002 | 08/25/2023 | HWR | 0.40 | 190.00 | Calls w/ S&C re: initial disclosures, subpoenas and first RFPs |
| 1368.002 | 08/25/2023 | HWR | 0.20 | 95.00 | Calls w/ MBM re: service of initial disclosures and first RFPs |
| 1368.002 | 08/25/2023 | HWR | 0.70 | 332.50 | Calls w/ MR re: discovery requests and subpoenas in Embed adversaries and service of SGN default package |
| 1368.002 | 08/25/2023 | HWR | 0.20 | 95.00 | Emails w/ L. Pedicone re: SGN Albany service |
| 1368.002 | 08/25/2023 | HWR | 0.20 | 95.00 | Emails w/ MBM re: service of SGN Albany issues |
| 1368.002 | 08/25/2023 | HWR | 1.20 | 570.00 | Numerous emails w/ A. Kutscher, B. Harsch, D. O'Hara, MBM re: Embed adversary initial disclosures, first RFP and issuance of multiple subpoenas |
| 1368.002 | 08/25/2023 | HWR | 0.20 | 95.00 | Emails w/ A. Kutscher, MR and JH re: Rocket Internet affidavits of service |
| 1368.002 | 08/25/2023 | HWR | 0.30 | 142.50 | Emails w/ MR re: service of default on SGN |
| 1368.002 | 08/25/2023 | HWR | 0.40 | 190.00 | Draft cover letter for service of default on SGN |

**Detail Fee Task Code Billing Report**
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B135 Litigation** | | | | | |
| 1368.002 | 08/25/2023 | HWR | 0.10 | 47.50 | Emails w/ QE re: motion to compel in FTX DM adversary |
| 1368.002 | 08/25/2023 | HWR | 0.30 | 142.50 | Emails w/ M. Scheck, MBM, MRP and call w/ MRP re: reply deadlines for adversary motions |
| 1368.002 | 08/25/2023 | HWR | 0.80 | 380.00 | Review and revise draft subpoena attachment (.4) and research re: subpoena parties and service addresses (.4) |
| 1368.002 | 08/25/2023 | HWR | 0.40 | 190.00 | Research re: service of subpoena on foreign parties |
| 1368.002 | 08/25/2023 | HWR | 0.30 | 142.50 | Prepare service list for Embed adversary defendants |
| 1368.002 | 08/25/2023 | HWR | 0.20 | 95.00 | Serve initial disclosures |
| 1368.002 | 08/25/2023 | HWR | 0.30 | 142.50 | Emails w/ MR and JH re: service of initial disclosures via first class mail |
| 1368.002 | 08/25/2023 | HWR | 0.20 | 95.00 | Review/finalize initial disclosures for filing |
| 1368.002 | 08/25/2023 | HWR | 0.40 | 190.00 | Review/revise Notice of Service for service of initial disclosures |
| 1368.002 | 08/25/2023 | HWR | 0.50 | 237.50 | Draft service letters for first RFP in Embed adversaries |
| 1368.002 | 08/25/2023 | HWR | 0.30 | 142.50 | Emails w/ MR re: service of first RFP in Embed adversary |
| 1368.002 | 08/25/2023 | HWR | 0.50 | 237.50 | Serve first RFP in Embed adversary |
| 1368.002 | 08/25/2023 | HWR | 0.60 | 285.00 | Review/revise and finalize discovery requests |
| 1368.002 | 08/25/2023 | HWR | 0.20 | 95.00 | Review/revise Certificate of Service for SGN Default and emails w/ MR re: same |
| 1368.002 | 08/25/2023 | HWR | 0.10 | 47.50 | Emails and communications w/ MR and JH re: defendants' Notice of Service for initial disclosures in embed adversaries |
| 1368.002 | 08/25/2023 | HWR | 0.10 | 47.50 | Emails w/ M. Scheck and MBM re: MTD briefing schedule stip in FTX DM adversary |
| 1368.002 | 08/25/2023 | HWR | 0.10 | 47.50 | Email w/ MBM and MR re: Clerk's Entry of Default Against Defendant SGN Albany LLC |
| 1368.002 | 08/25/2023 | MBM | 0.10 | 90.00 | email with Robertson and Ramirez re: Clerk's Entry of Default Against Defendant SGN Albany LLC |
| 1368.002 | 08/25/2023 | HWR | 0.20 | 95.00 | Emails w/ JH re: Notices of Service: Plaintiffs' Initial Disclosures for Giles and Rocket adversaries |
| 1368.002 | 08/25/2023 | MBM | 0.20 | 180.00 | calls with Robertson re: service of initial disclosures and first RFPs |
| 1368.002 | 08/25/2023 | MBM | 0.20 | 180.00 | emails with Robertson re: service of SGN Albany issues |
| 1368.002 | 08/25/2023 | MBM | 1.20 | 1,080.00 | multiple emails with Kutscher, Harsch, O'Hara, and Robertson re: Embed adversary initial disclosures, first RFP and issuance of multiple subpoenas |
| 1368.002 | 08/25/2023 | JH | 0.10 | 27.50 | Emails w/ HWR and MR re: Rocket Internet affidavits of service |
| 1368.002 | 08/25/2023 | MR | 0.10 | 31.00 | emails with HWR and JH re: Rocket Internet affidavits of service |
| 1368.002 | 08/25/2023 | MBM | 0.30 | 270.00 | emails with Scheck, Robertson and Pierce re: reply deadlines for adversary motions |
| 1368.002 | 08/25/2023 | JH | 0.20 | 55.00 | Emails w/ HWR and MR re: service of initial disclosures via first class mail |
| 1368.002 | 08/25/2023 | MR | 0.20 | 62.00 | emails with HWR and JH re: service of initial disclosures via first class mail |
| 1368.002 | 08/25/2023 | MR | 0.20 | 62.00 | emails with HWR re: service of first RFP in Embed adversary |
| 1368.002 | 08/25/2023 | MR | 0.10 | 31.00 | emails with HWR re: Certificate of Service for SGN Default |
| 1368.002 | 08/25/2023 | JH | 0.10 | 27.50 | Emails and communications w/ HWR and MR re: defendants' Notice of Service for initial disclosures in embed adversaries |
| 1368.002 | 08/25/2023 | MR | 0.10 | 31.00 | Emails and communications with HWR and JH re: defendants' Notice of Service for initial disclosures in embed adversaries |
| 1368.002 | 08/25/2023 | MBM | 0.10 | 90.00 | emails with Scheck and Robertson re: MTD briefing schedule stip in FTX DM adversary |
| 1368.002 | 08/27/2023 | HWR | 0.50 | 237.50 | Draft subpoenas for Embed adversaries |
| 1368.002 | 08/28/2023 | MR | 0.20 | 62.00 | confer with HWR and JH re: adversary tracking charts |
| 1368.002 | 08/28/2023 | MR | 0.30 | 93.00 | confer with HWR re: upcoming filings and outstanding matters re: subpoenas, notice of intent and service of same; motion to compel and related filings related to adversary proceedings |
| 1368.002 | 08/28/2023 | MR | 0.80 | 248.00 | draft notice of intent to serve subpoenas (.6); emails with HWR re: same (.2) |
| 1368.002 | 08/28/2023 | MR | 0.50 | 155.00 | draft Notice of Service re: subpoenas re: adversary proceedings |
| 1368.002 | 08/28/2023 | JH | 0.20 | 55.00 | Confer w/ HWR and MR re: adversary tracking charts |
| 1368.002 | 08/28/2023 | MR | 0.40 | 124.00 | draft Notice of Service re: production documents |
| 1368.002 | 08/28/2023 | JH | 0.40 | 110.00 | Draft service tracker for Embed adversary cases |
| 1368.002 | 08/28/2023 | MR | 0.40 | 124.00 | finalize Notice of intent documents; email with HWR re: same |
| 1368.002 | 08/28/2023 | KAB | 0.10 | 82.00 | emails with RLF, A. Landis, M. McGuire and M. Pierce re: stip extending JPL response deadline; discussion with M. Pierce re: same |
| 1368.002 | 08/28/2023 | MR | 1.20 | 372.00 | Organize service of subpoenas (.1); confer with HWR re: same (.1); finalize and file notices of intent for non party defendants (1.0) |
| 1368.002 | 08/28/2023 | MR | 0.80 | 248.00 | draft Notices of Service re: RFP in adversary proceedings (.6); finalize and file same (.2) |
| 1368.002 | 08/28/2023 | MR | 0.20 | 62.00 | review docket re: Stipulation Extending JPL Defendants' Response Deadlines; update critical dates re: same |

Detail Fee Task Code Billing Report

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|---------------|--------|--|
| **Phase ID B135 Litigation** | | | | | |
| 1368.002 | 08/28/2023 | AGL | 0.20 | 230.00 | discussions with counsel to JPLs and LRC team re: stipulation extending response deadlines |
| 1368.002 | 08/28/2023 | KAB | 0.20 | 164.00 | discussion with H. Robertson and M. Pierce re: procedural question raised by QE regarding Latona complaint |
| 1368.002 | 08/28/2023 | MBM | 0.30 | 270.00 | emails with Scheck, Pierce and Robertson re: hearing on motion to dismiss |
| 1368.002 | 08/28/2023 | HWR | 0.30 | 142.50 | Emails w/ M. Scheck, MBM, AGL, KAB, MRP re: hearing on motion to dismiss in FTX DM adversary |
| 1368.002 | 08/28/2023 | HWR | 0.30 | 142.50 | Confer w/ MR re: open issues in adversaries |
| 1368.002 | 08/28/2023 | HWR | 0.70 | 332.50 | Multiple emails w/ B. Harsch, S&C team, and A. Kutscher re: Embed adversary subpoenas |
| 1368.002 | 08/28/2023 | HWR | 0.50 | 237.50 | Emails w/ MR re: notices of intent to serve subpoenas and review same |
| 1368.002 | 08/28/2023 | HWR | 1.00 | 475.00 | Draft embed subpoenas and review information re: subpoena parties |
| 1368.002 | 08/28/2023 | HWR | 0.10 | 47.50 | Emails w/ M. Scheck re: 8/23 hearing transcript |
| 1368.002 | 08/28/2023 | HWR | 0.50 | 237.50 | Emails w/ A. Footed and S&C re: motion to compel in FTX DM adversary |
| 1368.002 | 08/28/2023 | HWR | 0.10 | 47.50 | Emails w/ D' Ohara re: initial disclosures |
| 1368.002 | 08/28/2023 | HWR | 0.10 | 47.50 | Emails w/ B. Harsch re: Notice of Appearance/ PHV |
| 1368.002 | 08/28/2023 | HWR | 0.30 | 142.50 | Multiple emails and communications w. MR re: Notice of Service for first RFP in Embed adversaries |
| 1368.002 | 08/28/2023 | HWR | 0.10 | 47.50 | Emails w/ K. Mayberry re: defaults in Life Sciences adversary |
| 1368.002 | 08/28/2023 | HWR | 0.20 | 95.00 | Emails w/ K. Mayberry and confer w/ KAB re: settlement in Life Sciences adversary |
| 1368.002 | 08/28/2023 | HWR | 0.20 | 95.00 | Review/revise Notice of Service for first RFPs for Embed adversary |
| 1368.002 | 08/28/2023 | HWR | 0.20 | 95.00 | Emails w/ Kroll re: service of notices of intent to serve subpoenas in Embed adversaries |
| 1368.002 | 08/28/2023 | HWR | 0.20 | 95.00 | Emails w/ KAB, MRP, M. Scheck re: stip extending MTD briefing in FTX DM adversary |
| 1368.002 | 08/28/2023 | HWR | 1.20 | 570.00 | Research re: service of foreign subpoenas |
| 1368.002 | 08/28/2023 | HWR | 0.20 | 95.00 | Confer w/ MR and JH re: adversary tracking charts |
| 1368.002 | 08/28/2023 | MBM | 0.10 | 90.00 | emails with RLF, Landis, Brown, and Pierce re: stip extending JPL response deadline |
| 1368.002 | 08/28/2023 | MRP | 0.10 | 62.50 | Emails w/ RLF, AGL, MBM, and KAB re: stip extending JPL response deadline; discussion w/ KAB re: same |
| 1368.002 | 08/28/2023 | HWR | 0.10 | 47.50 | Confer w/ MR re: service of subpoenas |
| 1368.002 | 08/28/2023 | MRP | 0.20 | 125.00 | Discussion w/ KAB and HWR re: procedural question raised by QE regarding Latona complaint |
| 1368.002 | 08/28/2023 | HWR | 0.20 | 95.00 | Discussion w/ KAB and MRP re: procedural issue regarding Latona complaint |
| 1368.002 | 08/28/2023 | MBM | 0.30 | 270.00 | Emails with Scheck, Landis, Brown, Pierce, and Robertson re: hearing on motion to dismiss in FTX DM adversary |
| 1368.002 | 08/28/2023 | MRP | 0.20 | 125.00 | Emails w/ M. Scheck, AGL, MBM., KAB, and HWR re: hearing on motion to dismiss in FTX DM adversary |
| 1368.002 | 08/28/2023 | KAB | 0.20 | 164.00 | Emails with M. Scheck, A. Landis, M. McGuire, M. Pierce, and H. Robertson re: hearing on motion to dismiss in FTX DM adversary; consider issues related to same |
| 1368.002 | 08/29/2023 | MR | 1.10 | 341.00 | draft Notice of Service re: subpoenas re: Adversary Proceedings (.9); Emails with HWR re: same (.2) |
| 1368.002 | 08/29/2023 | MRP | 0.10 | 62.50 | Email w/ HWR re: motion to compel discovery and form of the same |
| 1368.002 | 08/29/2023 | JH | 1.20 | 330.00 | Update/populate Embed Adversary tracking chart |
| 1368.002 | 08/29/2023 | NEJ | 0.40 | 210.00 | Draft Certification of Counsel re: settlement motion; email MRP and KAB re: same |
| 1368.002 | 08/29/2023 | MR | 1.10 | 341.00 | finalize and file NOS's re: subpoenas served on non party for adversary proceedings |
| 1368.002 | 08/29/2023 | HWR | 0.40 | 190.00 | Emails w/ MR re: Notice of Service for subpoenas issued in FTX DM adversary and review same for filing |
| 1368.002 | 08/29/2023 | HWR | 0.10 | 47.50 | Emails w/ MBM re: default issues in Life Sciences adversary |
| 1368.002 | 08/29/2023 | HWR | 0.20 | 95.00 | Emails w/ A. Foote, S&C, MRP re: MTC in FTX DM adversary |
| 1368.002 | 08/29/2023 | HWR | 0.10 | 47.50 | Emails w/ K. Mayberry re: default issues in Life Sciences adversary |
| 1368.002 | 08/29/2023 | HWR | 0.30 | 142.50 | Emails w/ M. Scheck, MBM, KAB, MRP re: scheduling MTD hearing in FTX DM adversary and call w/ M. Scheck re: same |
| 1368.002 | 08/29/2023 | HWR | 0.20 | 95.00 | Emails and communications w/ MR re: Notice of Service for Embed and FTX DM adversaries |
| 1368.002 | 08/29/2023 | HWR | 0.20 | 95.00 | Review notices of service for Embed and FTX DM subpoenas |
| 1368.002 | 08/29/2023 | HWR | 0.80 | 380.00 | Research re: service of foreign subpoenas |
| 1368.002 | 08/29/2023 | HWR | 0.10 | 47.50 | Email w/ MRP re: motion to compel discovery and form of the same |
| 1368.002 | 08/29/2023 | MRP | 0.10 | 62.50 | Email w/ KAB and NEJ re: Certification of Counsel re: settlement motion |
| 1368.002 | 08/29/2023 | KAB | 0.10 | 82.00 | Email with M. Pierce and N. Jenner re: Certification of Counsel re: settlement motion |
| 1368.002 | 08/30/2023 | MRP | 0.30 | 187.50 | Confer w/ HWR re: K5 adversary case management order; review stipulated order; email w/ J. Ryan, MBM and HWR re: stipulated case management and scheduling |

**Detail Fee Task Code Billing Report**                                                                    Page: 26
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B135 Litigation** | | | | | |
| 1368.002 | 08/30/2023 | JH | 0.40 | 110.00 | order and submission of the same |
| 1368.002 | 08/30/2023 | MR | 0.20 | 62.00 | finalize notice of 2004 examination; emails with LRC team re: same |
| 1368.002 | 08/30/2023 | NEJ | 0.50 | 262.50 | Emails w. MRP, HWR and M. Ramirez re: Wells Fargo 2004 notice; Review and revise same |
| 1368.002 | 08/30/2023 | HWR | 0.20 | 95.00 | Emails w/ S&C and MBM re: Embed discovery |
| 1368.002 | 08/30/2023 | HWR | 0.20 | 95.00 | Emails w/ MBM and Quinn re: BCB response deadline extension |
| 1368.002 | 08/30/2023 | HWR | 0.50 | 237.50 | Draft requests for entry of default for FTX Foundation and Genetic Networks |
| 1368.002 | 08/30/2023 | HWR | 0.20 | 95.00 | Emails w/ MBM and S&C re: request for entry of default against FTX Foundation and Genetic Networks |
| 1368.002 | 08/30/2023 | HWR | 0.40 | 190.00 | Emails and communications w/ S&C, MBM, MRP, MR, and JH re: K5 adversary CMO |
| 1368.002 | 08/30/2023 | HWR | 0.30 | 142.50 | Draft Certification of Counsel for K5 CMO |
| 1368.002 | 08/30/2023 | HWR | 0.40 | 190.00 | Emails w/ J. Palmerson, MRP, NEJ, MR re: 2004 notice to Wells Fargo |
| 1368.002 | 08/30/2023 | HWR | 0.10 | 47.50 | Emails w/ S. Ehrenberg and J. Rosenfeld and MBM re: FTX EU CMO |
| 1368.002 | 08/30/2023 | HWR | 0.30 | 142.50 | Review 2004 notice |
| 1368.002 | 08/30/2023 | HWR | 0.10 | 47.50 | Emails w/ MR and AS re: Notice of Service for embed subpoenas |
| 1368.002 | 08/30/2023 | HWR | 0.30 | 142.50 | Confer w/ MRP re: K5 adversary case management order; review stipulated order; email w/ J. Ryan, MBM and MRP re: stipulated case management and scheduling order and submission of the same |
| 1368.002 | 08/30/2023 | MBM | 0.10 | 90.00 | email with Ryan, Pierce, and Robertson re: stipulated case management and scheduling order |
| 1368.002 | 08/30/2023 | MBM | 0.20 | 180.00 | emails with S&C and Robertson re: Embed discovery |
| 1368.002 | 08/30/2023 | MBM | 0.20 | 180.00 | emails with Robertson and Quinn re: BCB response deadline extension |
| 1368.002 | 08/30/2023 | MBM | 0.20 | 180.00 | emails with Robertson and S&c re: default against FTX Foundation and Genetic Networks |
| 1368.002 | 08/30/2023 | MRP | 0.40 | 250.00 | Emails and communications w/ S&C, MBM, HWR, MR, and JH re: K5 adversary CMO |
| 1368.002 | 08/30/2023 | MBM | 0.40 | 360.00 | Emails and communications with S&C, Pierce, and Robertson re: K5 adversary CMO |
| 1368.002 | 08/30/2023 | MRP | 0.40 | 250.00 | Emails w/ J. Palmerson, HWR, NEJ, and MR re: 2004 notice to Wells Fargo |
| 1368.002 | 08/30/2023 | MBM | 0.10 | 90.00 | emails with Ehrenberg, Rosenfeld and Robertson re: FTX EU CMO |
| 1368.002 | 08/30/2023 | MR | 0.10 | 31.00 | emails with HWR and AS re: Notice of Service for embed subpoenas |
| 1368.002 | 08/30/2023 | ALS | 0.10 | 20.00 | Emails with HWR and MR re: Notice of Service for embed subpoenas |
| 1368.002 | 08/31/2023 | JH | 1.50 | 412.50 | Revise Embed adversary service tracker (1.4); Emails w/ HWR and MR re: same (.1) |
| 1368.002 | 08/31/2023 | KAB | 0.10 | 82.00 | emails with S&C, discovery target and A. Landis re: 2004 request |
| 1368.002 | 08/31/2023 | KAB | 0.10 | 82.00 | emails with S&C and N. Jenner re: Genesis 9019 |
| 1368.002 | 08/31/2023 | HWR | 0.10 | 47.50 | Emails w/ S&C re: motion to compel |
| 1368.002 | 08/31/2023 | HWR | 0.60 | 285.00 | Research re: service of foreign subpoenas |
| 1368.002 | 08/31/2023 | HWR | 0.10 | 47.50 | Emails w/ MR and JH re: Embed adversary service tracker |
| 1368.002 | 08/31/2023 | MR | 0.10 | 31.00 | emails with HWR and JH re: Embed adversary service tracker |
| 1368.002 | 08/31/2023 | NEJ | 0.10 | 52.50 | Emails w. S&C and KAB re: Genesis 9019 |
| **Total for Phase ID B135** | | Billable | 226.50 | 142,041.50 | Litigation |
| | | | | | |
| **Phase ID B140 Creditor Inquiries** | | | | | |
| 1368.002 | 08/11/2023 | KAB | 0.30 | 246.00 | emails with A&M, S&C and M. Pierce re: customer issue/inquiry raised by UST and next steps to resolve; consider issues related thereto |
| 1368.002 | 08/11/2023 | MRP | 0.10 | 62.50 | Emails w/ A&M, S&C and KAB re: customer issue/inquiry raised by UST and next steps |
| 1368.002 | 08/14/2023 | KAB | 0.10 | 82.00 | review email from creditor re: claims; email H. Robertson, N. Jenner and M. Pierce re: next steps on same |
| 1368.002 | 08/14/2023 | KAB | 0.10 | 82.00 | email UST and M. Pierce re: customer issue/inquiry related to KYC/claims process |
| 1368.002 | 08/14/2023 | KAB | 0.10 | 82.00 | emails with A&M, S&C and M. Pierce re: update on customer inquiry/KYC issue resolution |
| 1368.002 | 08/14/2023 | NEJ | 0.10 | 52.50 | Email w. KAB, MRP, HWR and Kroll re: creditor inquiry |
| 1368.002 | 08/14/2023 | MRP | 0.10 | 62.50 | Email w/ UST and KAB re: customer issue/inquiry related to KYC/claims process |
| 1368.002 | 08/14/2023 | MRP | 0.10 | 62.50 | Emails w/ A&M, S&C and KAB re: update on KYC issue resolution |
| 1368.002 | 08/14/2023 | MRP | 0.10 | 62.50 | Email w/ KAB, NEJ and HWR and Kroll re: creditor inquiry |
| 1368.002 | 08/16/2023 | KAB | 0.20 | 164.00 | emails and discussion with N. Jenner re: inquiry by SD division of Banking; email S&C, M. Pierce and N. Jenner re: same |
| 1368.002 | 08/16/2023 | NEJ | 0.70 | 367.50 | Emails and confer w. KAB re: Call w. T. Engel (counsel to South Dakota Division of Banking) re: Digital Custody Inc. and FTX Vault Trust Company (.4); Call w. T. Engel re: |

**Detail Fee Task Code Billing Report**                                                                 Page: 27
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|---------------|--------|---|
| **Phase ID B140 Creditor Inquiries** | | | | | |
| | | | | | same (.2); Email w. KAB, MRP and S&C re: same (.1) |
| 1368.002 | 08/16/2023 | MRP | 0.10 | 62.50 | Email w/ S&C, KAB and NEJ re: inquiry by SD division of Banking |
| 1368.002 | 08/17/2023 | MRP | 0.10 | 62.50 | Email w/ A. Cahn re: customer KYC issue inquiry |
| 1368.002 | 08/17/2023 | KAB | 0.10 | 82.00 | emails with N. Jenner and M. Pierce re: creditor inquiry on case status and next steps |
| 1368.002 | 08/17/2023 | MRP | 0.10 | 62.50 | Emails w/ KAB and NEJ re: creditor inquiry on case status |
| 1368.002 | 08/17/2023 | NEJ | 0.10 | 52.50 | Emails w. KAB and MRP re: creditor inquiry for update on status of case |
| 1368.002 | 08/21/2023 | AGL | 0.20 | 230.00 | communications with counsel to wealthfront, KAB and S&C team re: claim issues |
| 1368.002 | 08/21/2023 | KAB | 0.20 | 164.00 | Confer with counsel to wealthfront, A. Landis, and S&C team re: claim issues |
| 1368.002 | 08/22/2023 | KAB | 0.10 | 82.00 | review email from customer re: claims; email with N. Jenner, A. Landis and M. Pierce re: next steps on same |
| 1368.002 | 08/22/2023 | KAB | 0.10 | 82.00 | email with M. McGuire and A. Landis re: creditor inquiry re: return of coins/claims; emails with S&C and M. McGuire re: same |
| 1368.002 | 08/22/2023 | NEJ | 0.20 | 105.00 | Email w. AGL, KAB and MRP re: customer inquiry; email KAB, MRP and Kroll re: same |
| 1368.002 | 08/22/2023 | MBM | 0.10 | 90.00 | email with Landis and Brown re: creditor inquiry re: return of coins/claims; emails with Landis and Brown re: same |
| 1368.002 | 08/22/2023 | AGL | 0.10 | 115.00 | email with MBM and KAB re: creditor inquiry re: return of coins/claims |
| 1368.002 | 08/22/2023 | MRP | 0.10 | 62.50 | Email w/ MBM, KAB, and NEJ re: customer inquiry |
| 1368.002 | 08/29/2023 | MRP | 0.10 | 62.50 | Emails w/ NEJ and HWR re: creditor inquiries w/r/t proof of claim |
| 1368.002 | 08/29/2023 | NEJ | 0.10 | 52.50 | Emails w. MRP and HWR re: proof of claim inquiry |
| 1368.002 | 08/29/2023 | HWR | 0.10 | 47.50 | Emails w/ MRP and NEJ re: creditor inquiry on proof of claim |
| **Total for Phase ID B140** | | Billable | 3.90 | 2,741.00 | Creditor Inquiries |

**Phase ID B146 Plan and Disclosure Statement (including Business Plan)**

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|---------------|--------|---|
| 1368.002 | 08/01/2023 | AGL | 0.30 | 345.00 | review and analyze Committee statement w/r/t plan and term sheet |
| 1368.002 | 08/01/2023 | KAB | 0.70 | 574.00 | review and analyze Committee statement regarding Plan and Plan TS and review certain plan provisions in connection therewith |
| 1368.002 | 08/07/2023 | KAB | 0.20 | 164.00 | review email from S&C re: ad hoc fee issue; email N. Jenner and M. Pierce re: research and draft response for same |
| 1368.002 | 08/07/2023 | MRP | 0.10 | 62.50 | Email w/ KAB and NEJ re: research re: ad hoc fee reimbursement |
| 1368.002 | 08/07/2023 | NEJ | 0.10 | 52.50 | Emails w. KAB and MRP re: research on reimbursement of ad hoc committee fees |
| 1368.002 | 08/08/2023 | MRP | 2.70 | 1,687.50 | Review research re: pre-plan ad hoc group fee reimbursement (2.0); draft email summarizing the same (.7) |
| 1368.002 | 08/08/2023 | NEJ | 1.90 | 997.50 | Research re: ad hoc group fees (1.6); Emails w. KAB and MRP re: same (.2); Confer w. MRP re: same (.1) |
| 1368.002 | 08/08/2023 | KAB | 1.10 | 902.00 | emails with N. Jenner and M. Pierce re: ad hoc fee research (.1); review and analyze findings (.8); emails with M. Pierce re: draft response on ad hoc fee issue (.1); emails with S&C and M. Pierce re: same (.1) |
| 1368.002 | 08/08/2023 | MRP | 0.30 | 187.50 | Emails w/ KAB and NEJ re: research on ad hoc fees; emails w/ KAB re: response on same; emails w/ KAB and S&C re: same |
| 1368.002 | 08/09/2023 | MRP | 0.80 | 500.00 | Email w/ S&C and LRC re: response to Committee plan statement (.1); review the same (.5); confer w/ AGL and KAB re: same (.2) |
| 1368.002 | 08/09/2023 | AGL | 0.50 | 575.00 | Review and analyze and comments on statement re: committee plan statement; communications with LRC team re: same |
| 1368.002 | 08/09/2023 | KAB | 0.70 | 574.00 | review and revise Debtors' response to Committee statement on plan (.4); emails with S&C and M. Pierce re: same (.1); confer with A. Landis and M. Pierce re: same (.2) |
| 1368.002 | 08/10/2023 | KAB | 0.30 | 246.00 | emails with S&C and M. Pierce re: ad hoc fee issues; confer with M. Pierce re: same; consider issues related thereto |
| 1368.002 | 08/10/2023 | MRP | 0.20 | 125.00 | Emails w/ KAB and S&C re: ad hoc fee reimbursement; confer w/ KAB re: same |
| 1368.002 | 08/18/2023 | KAB | 0.80 | 656.00 | review and analyze Ad Hoc's statement on plan |
| 1368.002 | 08/18/2023 | KAB | 0.30 | 246.00 | emails with A. Landis, M. McGuire and M. Pierce re: plan negotiations and related issues |
| 1368.002 | 08/18/2023 | KAB | 1.40 | 1,148.00 | email with UCC, UST, Chambers, A. Landis and M. Pierce re: Committee motion to shorten motion to compel plan mediation (.1); review and analyze motion to shorten (.2); review and analyze motion to compel mediation (.9); confer with A. Landis and M. Pierce re: same (.2) |
| 1368.002 | 08/18/2023 | AGL | 0.60 | 690.00 | review and analyze ad hoc committee statement re: committee mediation motion |
| 1368.002 | 08/18/2023 | MRP | 0.20 | 125.00 | Emails w/ AGL, KAB and MBM re: negotiations on plan |
| 1368.002 | 08/18/2023 | AGL | 0.30 | 345.00 | communications with lrc team re: developing plan |
| 1368.002 | 08/18/2023 | MBM | 0.20 | 180.00 | emails with Landis, Brown and Pierce re: plan |
| 1368.002 | 08/18/2023 | MRP | 0.30 | 187.50 | Email w/ AGL, KAB, UCC, UST and chambers re: motion to shorten re: plan mediation |

Detail Fee Task Code Billing Report
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B146 Plan and Disclosure Statement (including Business Plan)** | | | | | |
| | | AGL | 0.30 | 345.00 | motion; confer w/ AGL and KAB re: same |
| 1368.002 | 08/18/2023 | AGL | 0.30 | 345.00 | confer with brown and pierce re: UCC's motion to shorten notice for plan mediation motion |
| 1368.002 | 08/18/2023 | MRP | 0.70 | 437.50 | Analyze Ad Hoc plan statement |
| 1368.002 | 08/18/2023 | MRP | 1.80 | 1,125.00 | Analyze motion to compel mediation |
| 1368.002 | 08/18/2023 | MRP | 0.50 | 312.50 | Communications w/ LRC team plan issues and mediation motion |
| 1368.002 | 08/21/2023 | KAB | 1.00 | 820.00 | consider strategic issues and draft response to UCC motion to shorten and motion to compel plan mediation (.4); confer with A. Landis and M. Pierce re: same (.2); call with S&C, A. Landis and M. Pierce re: same (.4) |
| 1368.002 | 08/21/2023 | AGL | 0.60 | 690.00 | communications with S&C, KAB and MRP re: response to UCC's motion to shorten notice for plan mediation motion (.4); confer with KAB and MRP re: same (.2) |
| 1368.002 | 08/21/2023 | MRP | 0.60 | 375.00 | Confer w/ AGL and KAB re: response on motion to shorten for plan mediation (.2); call w/ AGL, KAB and S&C re: same (.4) |
| 1368.002 | 08/22/2023 | KAB | 1.30 | 1,066.00 | review and revise draft objection to UCC's motion to shorten mediation motion (.9); discussion with A. Landis re: comments to same (.1); emails with S&C and A. Landis re: same (.1); emails with LRC team re: finalization, filing and service of same (.1) and email with Chambers, UCC and M. Pierce re: same (.1) |
| 1368.002 | 08/22/2023 | JH | 0.30 | 82.50 | Emails w/ KAB re: finalizing Objection to UCC Motion to Shorten re: Plan Mediation; finalize and file same |
| 1368.002 | 08/22/2023 | MRP | 2.30 | 1,437.50 | Review and comment on draft reimbursement agreements motion |
| 1368.002 | 08/22/2023 | KAB | 1.20 | 984.00 | review and revise motion to enter into reimbursement agreements (1.1); emails and discussions with M. Pierce re: same (.1) |
| 1368.002 | 08/22/2023 | AGL | 1.60 | 1,840.00 | review and revise objection to motion to shorten committee motion for plan mediation (1.2); communications with lrc and s&c teams re: same (.4) |
| 1368.002 | 08/22/2023 | KAB | 0.50 | 410.00 | emails with S&C and M. Pierce re: evidence iso Ad Hoc reimbursement agreement and precedent related to same; review analyze precedent in connection with same |
| 1368.002 | 08/22/2023 | NEJ | 0.20 | 105.00 | Emails w. KAB, MRP, M. Ramirez and JLH re: objection to UCC motion to shorten re: plan mediation; review same |
| 1368.002 | 08/22/2023 | MRP | 0.20 | 125.00 | Emails w/ KAB and MR re: filing response to UCC motion to shorten; email w/ KAB, UCC and chambers re: same |
| 1368.002 | 08/22/2023 | MR | 0.30 | 93.00 | Emails with KAB and MRP re: finalizing and filing objection to motion to shorten; finalize and file same |
| 1368.002 | 08/22/2023 | MRP | 0.30 | 187.50 | Email and confer w/ KAB re: reimbursement motion; emails w/ KAB and S&C re: support for motion and precedent |
| 1368.002 | 08/23/2023 | MR | 0.10 | 31.00 | review notice re: reimbursement motion |
| 1368.002 | 08/23/2023 | MR | 0.60 | 186.00 | finalize and file AHC reimbursement motion (.5); emails with LRC team re: same (.1) |
| 1368.002 | 08/23/2023 | KAB | 1.50 | 1,230.00 | emails with S&C, M. Pierce and N. Jenner re: AHC reimbursement motion (.2); review and revise multiple iterations of same (1.1); emails with M. Ramirez, M. Pierce and N. Jenner re: same, finalization and filing (.2) |
| 1368.002 | 08/23/2023 | NEJ | 0.10 | 52.50 | Call w. MRP re: open items |
| 1368.002 | 08/23/2023 | NEJ | 0.20 | 105.00 | Emails w. KAB, MRP and S&C re: motion to reimburse AHC fees; review motion in prep for filing |
| 1368.002 | 08/23/2023 | MRP | 0.20 | 125.00 | Emails w/ KAB, NEJ and S&C re: reimbursement motion; emails w/ KAB, NEJ and MR re: finalzing and filing same |
| 1368.002 | 08/23/2023 | NEJ | 0.20 | 105.00 | Emails w. KAB, MRP and S&C re: ad hoc reimbursement motion; emails w. KAB, MRP and M. Ramirez re: same |
| 1368.002 | 08/31/2023 | KAB | 0.30 | 246.00 | review and analyze email and attached informal discovery request from the UST re: Ad Hoc reimbursement motion |
| **Total for Phase ID B146** | | **Billable** | **30.90** | **23,086.00** | **Plan and Disclosure Statement (including Business Plan)** |
| | | | | | |
| **Phase ID B151 Schedules/Operating Reports** | | | | | |
| 1368.002 | 08/01/2023 | JH | 0.20 | 55.00 | Update List of Schedules and Statements |
| 1368.002 | 08/01/2023 | JH | 0.30 | 82.50 | Confer w/ LRC team re: preparation for continued filing of Schedules and Statements |
| 1368.002 | 08/01/2023 | JH | 0.50 | 137.50 | Draft Notice of Withdrawal re: Alameda Research (Bahamas) Ltd. as-filed schedule; Confer w/ HWR and MR re: same; Revise same |
| 1368.002 | 08/01/2023 | AGL | 0.50 | 575.00 | communications with MRP re: schedules and sofa issues |
| 1368.002 | 08/01/2023 | MR | 0.30 | 93.00 | confer with JH and HWR re: NOW for Schedules for Alameda Bahamas Debtor; review and revise NOW re: same |
| 1368.002 | 08/01/2023 | KAB | 1.30 | 1,066.00 | multiple emails with A&M, S&C, M. Pierce and H. Robertson re: unredacted schedules and SOFAs, redaction and related issues (.5); confer with M. Pierce re: |

**Detail Fee Task Code Billing Report**

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B151 Schedules/Operating Reports** | | | | | |
| | | | | | same (.3); emails with A&M, S&C, RLKS and M. Pierce re: same (.1); emails with M. Pierce and A. Landis re: go forward strategy and options related to same (.4) |
| 1368.002 | 08/01/2023 | JH | 0.50 | 137.50 | Emails w/ HWR re: finalizing Notice of Withdrawal for Alameda Research (Bahamas) Ltd SOAL; Finalize and file same |
| 1368.002 | 08/01/2023 | JH | 0.20 | 55.00 | File SOAL for Alameda Research (Bahamas) Ltd |
| 1368.002 | 08/01/2023 | KAB | 0.10 | 82.00 | review email from A&M re: draft MOR notes; consider issues related thereto |
| 1368.002 | 08/01/2023 | KAB | 0.40 | 328.00 | emails with A&M, S&C and M. Pierce re: notice to customers re: agreed schedules and comments to same; review and revise same |
| 1368.002 | 08/01/2023 | HWR | 0.30 | 142.50 | Confer w/ MRP, MR, JH re: filing plan for sealed versions of corrected schedules and statements |
| 1368.002 | 08/01/2023 | HWR | 0.70 | 332.50 | Review sealed versions of corrected schedules and statements |
| 1368.002 | 08/01/2023 | HWR | 0.30 | 142.50 | Confer w/ MRP re: issues with sealed versions of corrected schedules and statements |
| 1368.002 | 08/01/2023 | HWR | 0.10 | 47.50 | Call w/ MRP and R. Esposito re: issues with sealed versions of corrected schedules and statements |
| 1368.002 | 08/01/2023 | HWR | 0.50 | 237.50 | Confer and emails w/ MR and JH re: withdrawal of certain SOAL, review notice of withdrawal and updated document for filing and confer and emails w/ MR re: same |
| 1368.002 | 08/01/2023 | HWR | 0.10 | 47.50 | Emails w/ MRP and S&C re: sealed schedules and statements issues |
| 1368.002 | 08/01/2023 | MRP | 0.50 | 312.50 | confer w/ AGL re: schedules and statements |
| 1368.002 | 08/01/2023 | MRP | 0.90 | 562.50 | Emails w/ KAB , HWR and S&C re: schedules and statements (.2); confer w/ KAB re: same (.3); emails w/ KAB, RLKS, A&M and S&C re: same (.1); emails w/ AGL and KAB re: same and redaction issues (.3) |
| 1368.002 | 08/01/2023 | MRP | 0.10 | 62.50 | Emails w/ KAB, A&M and S&C re: customer notice re: scheduled amounts |
| 1368.002 | 08/01/2023 | MRP | 0.30 | 187.50 | Confer w/ HWR, MR and JLH re: plan for filing sealed versions of schedules and statements |
| 1368.002 | 08/01/2023 | MRP | 0.30 | 187.50 | Confer w/ HWR re: sealed versions of schedules and statements |
| 1368.002 | 08/01/2023 | MRP | 0.10 | 62.50 | Call w/ HWR and A&M re: sealed schedules and statements |
| 1368.002 | 08/01/2023 | AGL | 0.10 | 115.00 | emails with KAB and MRP re: redaction of the issues related to schedules and statements |
| 1368.002 | 08/01/2023 | MRP | 0.10 | 62.50 | Emails w/ HWR and S&C re: sealed corrected schedules and statements |
| 1368.002 | 08/02/2023 | KAB | 0.20 | 164.00 | emails with S&C, A&M and M. Pierce re: schedules/SOFAs and redaction issues; consider issues related to same |
| 1368.002 | 08/02/2023 | MRP | 0.10 | 62.50 | Emails w/ KAB, A&m and S&C re: redaction of schedules and statements |
| 1368.002 | 08/03/2023 | KAB | 0.40 | 328.00 | emails with A&M, S&C and M. Pierce re: notice to customers re: agreed scheduled amounts and related issues; review and revise notice |
| 1368.002 | 08/03/2023 | MRP | 0.10 | 62.50 | Emails w/ KAB, A&M and S&C re: notice to customers re: agreed scheduled claim amounts |
| 1368.002 | 08/04/2023 | MRP | 0.20 | 125.00 | Multiple emails w/ S&C, A&M and KAB re: sealed unredacted schedules and related issues |
| 1368.002 | 08/04/2023 | MRP | 0.10 | 62.50 | Emails w/ UST and S&C re: unredacted SOFA/SOAIs |
| 1368.002 | 08/04/2023 | KAB | 0.40 | 328.00 | emails with UST, A. Kranzley and M. Pierce re: schedule/SOFA amendment and redaction issues; emails with A&M, S&C and M. Pierce re: same; consider issues related to same |
| 1368.002 | 08/04/2023 | KAB | 0.10 | 82.00 | emails with A&M, S&C, M. Pierce, RLKS and H. Robertson re: draft notes for MORs |
| 1368.002 | 08/04/2023 | KAB | 0.10 | 82.00 | emails with A&M, S&C and M. Pierce re: scheduled claim issues |
| 1368.002 | 08/04/2023 | HWR | 0.10 | 47.50 | Emails w/ S&C, KAB, MRP re: MOR notes |
| 1368.002 | 08/04/2023 | MRP | 0.10 | 62.50 | Emails w/ KAB, HWR, RLKS, A&M and S&C re: notes for MORs |
| 1368.002 | 08/04/2023 | MRP | 0.10 | 62.50 | Emails w/ KAB, A&M and S&C re: issues with scheduled claims |
| 1368.002 | 08/04/2023 | MRP | 3.30 | 2,062.50 | Review draft of global notes |
| 1368.002 | 08/07/2023 | MRP | 0.10 | 62.50 | Email w/ A&M and S&C teams re: draft of MOR-1 attachment |
| 1368.002 | 08/07/2023 | KAB | 0.30 | 246.00 | emails with A&M, S&C, M. Pierce and H. Robertson re: MORs; consider issues related thereto |
| 1368.002 | 08/07/2023 | HWR | 0.20 | 95.00 | Emails w/ A&M, S&C, KAB, MRP re: MORs |
| 1368.002 | 08/08/2023 | MRP | 0.30 | 187.50 | Attend call w/ S&C, A&M and RLKS re: MOR issues |
| 1368.002 | 08/08/2023 | KAB | 0.30 | 246.00 | emails with A&M, S&C, M. Pierce and H. Robertson re: MOR issues; consider issues related thereto |
| 1368.002 | 08/08/2023 | KAB | 0.10 | 82.00 | emails with J. Sarkessian, A. Kranzley and M. Pierce re: update on schedules issue |
| 1368.002 | 08/08/2023 | HWR | 0.40 | 190.00 | Multiple emails w/ S&C, A&M, M. Cilia, KAB, MRP re: MORs |
| 1368.002 | 08/08/2023 | MRP | 0.20 | 125.00 | Emails w/ KAB, HWR, A&M and S&C re: issues with MORs |
| 1368.002 | 08/08/2023 | MRP | 0.10 | 62.50 | Emails w/ KAB, UST and S&C re: issues with updated schedules and statements |
| 1368.002 | 08/09/2023 | AGL | 0.30 | 345.00 | review and analyze communications re: MORs; communications with MRP, KAB re: same |

**Detail Fee Task Code Billing Report**

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B151 Schedules/Operating Reports** | | | | | |
| 1368.002 | 08/09/2023 | KAB | 0.20 | 164.00 | emails with A&M, S&C, M. Pierce and H. Robertson re: MOR issues; emails with A. Landis and M. Pierce re: same; consider issues related to same |
| 1368.002 | 08/09/2023 | HWR | 0.10 | 47.50 | Emails w/ S&C, A&M, M. Cilia, KAB, MRP re: MORs |
| 1368.002 | 08/09/2023 | MRP | 0.10 | 62.50 | emails w/ AGL and KAB re: MORs |
| 1368.002 | 08/10/2023 | KAB | 0.30 | 246.00 | emails with A&M, S&C, RLKS, M. Pierce and H. Robertson re: MOR issues; consider issues related to the same |
| 1368.002 | 08/10/2023 | KAB | 0.30 | 246.00 | emails with A&M, S&C and M. Pierce re: SOFA amendment issues; consider issues related thereto |
| 1368.002 | 08/10/2023 | HWR | 0.10 | 47.50 | Emails w/ S&C, A&M, M. Cilia, KAB, MRP re: MORs |
| 1368.002 | 08/10/2023 | MRP | 0.20 | 125.00 | emails w/ KAB, HWR, A&M, RLKS, and S&C re: MORs |
| 1368.002 | 08/10/2023 | MRP | 0.20 | 125.00 | Email w/ KAB, A&M and S&C re: amending statements |
| 1368.002 | 08/14/2023 | KAB | 0.50 | 410.00 | emails with A&M, S&C and M. Pierce re: schedule/SOFA issues; confer with M. Pierce re: same; consider options and next steps related to same |
| 1368.002 | 08/14/2023 | AGL | 0.20 | 230.00 | communications with ust and S&C team re: timing of schedules and sofa and mors |
| 1368.002 | 08/14/2023 | MRP | 0.30 | 187.50 | Multiple emails w/ S&C, AGL and KAB re: MORs and schedules; confer w/ KAB re: same |
| 1368.002 | 08/14/2023 | KAB | 0.10 | 82.00 | emails with UST, S&C and M. Pierce re: update on timing of amended schedules/SOFAs and filing of MORs |
| 1368.002 | 08/14/2023 | MRP | 0.10 | 62.50 | Emails w/ KAB, UST and S&C re: plan for filing amended schedules and statements and November MORs |
| 1368.002 | 08/15/2023 | MRP | 0.20 | 125.00 | Emails w/ S&C and A&M re: summary of unredactions in SOFA/SOAL requested by UST |
| 1368.002 | 08/15/2023 | KAB | 1.20 | 984.00 | emails with S&C, A&M and M. Pierce re: schedules/SOFA issues and UST requests related to the same, including review of schedules/SOFAs in question, current tracking charts and consider issues related thereto |
| 1368.002 | 08/15/2023 | KAB | 0.30 | 246.00 | emails with Kroll, A&M, S&C and M. Pierce re: website updates related to schedules/SOFAs; review website re: same |
| 1368.002 | 08/15/2023 | MRP | 0.10 | 62.50 | Emails w/ KAB, A&M, S&C and kroll re: updating debtors' website re: schedules and statements |
| 1368.002 | 08/16/2023 | KAB | 0.50 | 410.00 | email and discussion with M. Pierce re: form for chart on schedules/sofas requested by UST; review and revise same |
| 1368.002 | 08/16/2023 | MRP | 1.30 | 812.50 | Draft form chart of SOFA/SOAL redactions |
| 1368.002 | 08/16/2023 | MRP | 0.30 | 187.50 | Discussion w/ KAB re: SOFA/SOAL redaction chart |
| 1368.002 | 08/16/2023 | MRP | 0.10 | 62.50 | Email w/ S&C and A&M re: shell of chart requested by UST |
| 1368.002 | 08/17/2023 | MRP | 0.10 | 62.50 | Email w/ A&M and S&C re: draft amended SOFAs |
| 1368.002 | 08/17/2023 | AGL | 0.30 | 345.00 | communications with MRP and KAB re: charts and process for sofa and schedules redaction |
| 1368.002 | 08/17/2023 | KAB | 0.30 | 246.00 | Discussion with A. Landis and M. Pierce re: UST requested chart and process for sofa/schedules redaction and related issues |
| 1368.002 | 08/17/2023 | KAB | 0.20 | 164.00 | emails with S&C, A&M and M. Pierce re: chart requested by UST for SOFA/schedules and form thereof and other updates related to UST inquiries and requests on schedules/SOFAs; consider issues related to the same |
| 1368.002 | 08/17/2023 | KAB | 0.10 | 82.00 | review email from R. Esposito re: SOFA amendments; consider issues related thereto, including global notes and timing |
| 1368.002 | 08/17/2023 | MRP | 0.40 | 250.00 | Confer w/ KAB and AGL re: UST request for schedules and statements chart; emails w/ KAB, A&M and S&C re: same |
| 1368.002 | 08/18/2023 | KAB | 0.10 | 82.00 | email with UST, S&C and M. Pierce re: form chart for schedules |
| 1368.002 | 08/18/2023 | MRP | 0.10 | 62.50 | Emails w/ KAB, S&C and UST re: chart for schedules and statements |
| 1368.002 | 08/21/2023 | KAB | 0.30 | 246.00 | emails with A&M, S&C and M. Pierce re: draft schedule amendments and related issues; consider issues related thereto |
| 1368.002 | 08/21/2023 | MRP | 0.20 | 125.00 | Emails w/ KAB, A&M and S&C re: draft amendment to debtors' schedules |
| 1368.002 | 08/22/2023 | KAB | 0.20 | 164.00 | emails with A&M, S&C and M. Pierce re: schedules and SOFA amendment issues; confer with M. Pierce re: same |
| 1368.002 | 08/22/2023 | MRP | 0.20 | 125.00 | Emails w/ KAB, A&M and S&C re: amended schedules and statements; confer w/ KAB re: same |
| 1368.002 | 08/24/2023 | MRP | 0.10 | 62.50 | Email w/ UST re: form of Schedules |
| 1368.002 | 08/24/2023 | KAB | 0.20 | 164.00 | emails with A&M, S&C and M. Pierce re: schedules/sofa decoder issues; review and analyze UST position on same |
| 1368.002 | 08/24/2023 | MRP | 0.30 | 187.50 | Call w/ UST re: SOFA/SOAL redaction chart |
| 1368.002 | 08/24/2023 | KAB | 0.20 | 164.00 | email with M. Pierce re: comments to amended global notes for schedules/stmts; briefly review same in connection therewith |

**Detail Fee Task Code Billing Report**   Page: 31
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|---------------|--------|---|
| **Phase ID B151 Schedules/Operating Reports** | | | | | |
| 1368.002 | 08/24/2023 | MRP | 0.10 | 62.50 | Emails w/ KAB re: global notes to schedules and statements |
| 1368.002 | 08/25/2023 | KAB | 1.80 | 1,476.00 | review and revise global notes for amendments (1.7); email with M. Pierce, A&M and S&C re: same (.1) |
| 1368.002 | 08/25/2023 | MRP | 1.10 | 687.50 | Review and comment on draft global notes to amended schedules/SOFAs |
| 1368.002 | 08/25/2023 | MRP | 0.10 | 62.50 | Email w/ S&C, A&M and KAB re: LRC comments to draft global notes |
| 1368.002 | 08/25/2023 | KAB | 0.20 | 164.00 | emails with UST, S&C and M. Pierce re: chart on schedule redactions; consider issues raised and review chart in connection with same |
| 1368.002 | 08/25/2023 | MRP | 0.10 | 62.50 | Emails w/ KAB, UST, A&M and S&C re: chart on redactions to schedules and statements |
| 1368.002 | 08/28/2023 | KAB | 0.30 | 246.00 | emails with RLKS, S&C and A&M re: 8th interim financial update and questions related to same; consider questions, review similar filings and provide thoughts on same |
| 1368.002 | 08/29/2023 | KAB | 0.20 | 164.00 | emails with RLKS, A&M, S&C and M. Pierce re: schedule/sofa amendments and related issues; consider filing/timing issues related to same |
| 1368.002 | 08/29/2023 | MRP | 0.10 | 62.50 | Emails w/ KAB, RLKS, A&M and S&C re: amended schedules and statements |
| 1368.002 | 08/30/2023 | KAB | 0.20 | 164.00 | emails with A&M, M. Cilia and M. Pierce re: schedule/statement amendments and global notes; confer with M. Pierce re: same |
| 1368.002 | 08/30/2023 | KAB | 2.10 | 1,722.00 | review and revise latest iteration of global notes |
| 1368.002 | 08/30/2023 | MR | 0.20 | 62.00 | confer with LRC team re: filing amended schedules and statements |
| 1368.002 | 08/30/2023 | MRP | 0.10 | 62.50 | Emails w/ KAB, M. Cilia, A&M and S&C re: amended schedules and global notes |
| 1368.002 | 08/30/2023 | MRP | 0.20 | 125.00 | Confer w/ KAB and MR re: amended schedules and statements |
| 1368.002 | 08/30/2023 | KAB | 0.20 | 164.00 | Confer with M. Pierce and M. Ramirez re: plan for filing amended schedules and statements |
| 1368.002 | 08/31/2023 | KAB | 0.90 | 738.00 | numerous emails with M. Cilia, A&M, S&C and M. Pierce re: schedule amendments and related issues (.8); emails with LRC team re: same, finalization and filing of the 100+ amendments (.1) |
| 1368.002 | 08/31/2023 | KAB | 0.20 | 164.00 | emails with M. Cilia, A&M and S&C re: interim financial update; emails with LRC team re: finalization and filing of same |
| 1368.002 | 08/31/2023 | JH | 4.90 | 1,347.50 | Confer w/ NEJ and MR re: filing amended schedules and statements (.3); File same (4.6) |
| 1368.002 | 08/31/2023 | MR | 5.30 | 1,643.00 | file amended schedules and statements (5.0); Confer with NEJ and JLH re: same (.3) |
| 1368.002 | 08/31/2023 | NEJ | 0.20 | 105.00 | Call w. HWR and MRP re: schedules and statements |
| 1368.002 | 08/31/2023 | NEJ | 3.90 | 2,047.50 | Emails w. KAB and MRP re: schedules and statements (.1); emails w. MRP and A&M re: same (.1) review and prepare same for filing (3.7) |
| 1368.002 | 08/31/2023 | NEJ | 0.30 | 157.50 | Call w. M. Ramirez and JLH re: filing SOFA/SOAL |
| 1368.002 | 08/31/2023 | NEJ | 0.20 | 105.00 | Email KAB and MRP re: SOFA/SOAL and changed entity names |
| 1368.002 | 08/31/2023 | KAB | 0.40 | 328.00 | Emails w/ KAB, M. Cilia, A&M and S&C re: filing amended schedules and statements |
| 1368.002 | 08/31/2023 | MRP | 0.10 | 62.50 | Emails w/ KAB, NEJ, MR and JLH re: filing amended schedules and statements |
| 1368.002 | 08/31/2023 | MR | 0.10 | 31.00 | Emails with KAB, MRP, NEJ and JLH re: filing amended schedules and statements |
| 1368.002 | 08/31/2023 | NEJ | 0.10 | 52.50 | Emails w. KAB, MRP, M. Ramirez and JLH re: filing plan for amended SOFA/SOAL |
| 1368.002 | 08/31/2023 | JH | 0.10 | 27.50 | Emails w/ LRC team re: filing amended schedules/statements |
| 1368.002 | 08/31/2023 | MRP | 0.20 | 125.00 | Call w/ NEJ and HWR re: filing schedules and statements |
| 1368.002 | 08/31/2023 | HWR | 0.20 | 95.00 | Call w/ MRP and NEJ re: filing details re: amended schedules and statements |
| 1368.002 | 08/31/2023 | KAB | 0.10 | 82.00 | Emails with M. Pierce and N. Jenner re: renamed debtor entities and amended schedules and statements |
| 1368.002 | 08/31/2023 | MRP | 0.10 | 62.50 | Emails w/ KAB and NEJ re: amended schedules and statements and changes of entity names |
| 1368.002 | 08/31/2023 | MRP | 4.40 | 2,750.00 | Review compiled filing versions of amended schedules and statements |
| **Total for Phase ID B151** | | **Billable** | **55.00** | **32,955.00** | Schedules/Operating Reports |
| | | | | | |
| **Phase ID B155 Non-LRC Retention Applications & Disclosures** | | | | | |
| 1368.002 | 08/01/2023 | MBM | 0.90 | 810.00 | review and analyze expert retention research (.8); email with Glueckstein and Landis re: same (.1) |
| 1368.002 | 08/02/2023 | MRP | 0.10 | 62.50 | Email w/ R. Bell re: Walkers retention; email w/ S&C re: Walkers retention update call |
| 1368.002 | 08/02/2023 | MRP | 0.20 | 125.00 | Email w/ AGL, MBM, KAB and HWR re: motion for retention of experts; confer w/ HWR re: the same |
| 1368.002 | 08/02/2023 | HWR | 0.20 | 95.00 | Confer w/ MRP re: motion for retention of experts; emails w/ LRC re: same |
| 1368.002 | 08/03/2023 | MRP | 0.10 | 62.50 | Email w/ R. Bell re: Walkers retention issues |
| 1368.002 | 08/03/2023 | MBM | 0.50 | 450.00 | call with SullCrom re: expert retentions |
| 1368.002 | 08/03/2023 | MRP | 1.50 | 937.50 | Research Delaware precedent re: engagement of expert witnesses by debtors |

**Detail Fee Task Code Billing Report**

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B155 Non-LRC Retention Applications & Disclosures** | | | | | |
| 1368.002 | 08/03/2023 | AGL | 0.60 | 690.00 | call with BDG, Sean Fulton and MBM re: expert retention issues (.5); communications with MRP, HWR re: same (.1) |
| 1368.002 | 08/03/2023 | MRP | 0.20 | 125.00 | Call w/ R. Bell and S&C re: Walkers retention issues and next steps |
| 1368.002 | 08/03/2023 | KAB | 0.10 | 82.00 | emails with LRC team re: expert retentions and drafting of motion in connection with same |
| 1368.002 | 08/03/2023 | HWR | 0.30 | 142.50 | Emails w/ AGL and MRP and confer w/ MRP re: experts motion |
| 1368.002 | 08/03/2023 | HWR | 3.20 | 1,520.00 | Draft experts motion |
| 1368.002 | 08/04/2023 | KAB | 0.10 | 82.00 | emails with Lenz Staehlin, S&C and M. Pierce re: foreign OCP issues and updates |
| 1368.002 | 08/04/2023 | HWR | 3.50 | 1,662.50 | Draft retention motion |
| 1368.002 | 08/04/2023 | HWR | 0.10 | 47.50 | Email w/ MRP re: expert retention motion |
| 1368.002 | 08/04/2023 | MRP | 0.10 | 62.50 | Emails w/ KAB, Lenz and S&C re: OCP issues |
| 1368.002 | 08/09/2023 | MRP | 0.10 | 62.50 | Email w/ HWR and EY re: contractor declaration |
| 1368.002 | 08/09/2023 | MR | 0.30 | 93.00 | finalize EY Panama subcontractor declaration; file same; email with MRP re: same |
| 1368.002 | 08/09/2023 | MRP | 0.40 | 250.00 | Draft notice of supplement for EY statement of work |
| 1368.002 | 08/09/2023 | MRP | 0.10 | 62.50 | Email w/ HWR, EY and J. Kapoor re: notice of EY SOW and expansion of services |
| 1368.002 | 08/09/2023 | MRP | 0.20 | 125.00 | Review EY contractor declaration |
| 1368.002 | 08/09/2023 | KAB | 0.10 | 82.00 | emails with E&Y, S&C, M. Pierce and H. Robertson re: E&Y SOW |
| 1368.002 | 08/09/2023 | HWR | 0.10 | 47.50 | Emails w/ EY and MRP re: subcontractor declaration |
| 1368.002 | 08/09/2023 | HWR | 0.10 | 47.50 | Emails w/ S&C, EY and MRP re: EY statement of work |
| 1368.002 | 08/09/2023 | MRP | 0.10 | 62.50 | Email w/ MR re: filing EY Panama declaration |
| 1368.002 | 08/10/2023 | KAB | 0.10 | 82.00 | emails with E&Y, S&C, M. Pierce and H. Robertson re: SOW notice; emails with S&C, M. Pierce and H. Robertson re: same |
| 1368.002 | 08/10/2023 | MRP | 0.20 | 125.00 | Emails w/ EY and S&C re: SOW; emails w/ S&C re: notice of SOW |
| 1368.002 | 08/10/2023 | MRP | 0.20 | 125.00 | Multiple emails w/ HWR and MR re: finalizing notice of EY SOW; review filing version of the same |
| 1368.002 | 08/10/2023 | MR | 0.40 | 124.00 | finalize and file notice of SOW; email with MRP and HWR re: same |
| 1368.002 | 08/10/2023 | HWR | 0.40 | 190.00 | Emails w. MRP and MR re: EY statement of work and review same |
| 1368.002 | 08/10/2023 | HWR | 0.10 | 47.50 | Emails w/ EY, S&C, MRP and KAB re: EY Statement of Work |
| 1368.002 | 08/11/2023 | KAB | 0.40 | 328.00 | review and analyze pleading re: retention disclosures; email M. Pierce re: same and relation to foreign OCP issues |
| 1368.002 | 08/11/2023 | KAB | 0.10 | 82.00 | review email from Harney's re: foreign OCP issues; consider same |
| 1368.002 | 08/11/2023 | MRP | 0.20 | 125.00 | Emails w/ KAB re: retention disclosures and foreign OCPs |
| 1368.002 | 08/14/2023 | KAB | 0.20 | 164.00 | emails with S&C, M. Pierce and H. Robertson re: E&Y SOW issues, NOW and notice for same; email H. Robertson, J. Huynh and M. Pierce re: drafting of notices for same |
| 1368.002 | 08/14/2023 | JH | 0.40 | 110.00 | Emails w/ LRC team re: drafting Notice of Withdrawal of E&Y SOW and revised notice; Draft same; Revise same |
| 1368.002 | 08/14/2023 | HWR | 0.30 | 142.50 | Confer w/ MRP re: revisions to experts motion |
| 1368.002 | 08/14/2023 | HWR | 2.70 | 1,282.50 | Revise expert retention motion |
| 1368.002 | 08/14/2023 | HWR | 0.30 | 142.50 | Emails w/ KAB, MRP, JH re: withdraw of EY Statement of Work |
| 1368.002 | 08/14/2023 | HWR | 0.30 | 142.50 | Review/revise NOW for EY SOW |
| 1368.002 | 08/14/2023 | HWR | 0.20 | 95.00 | Emails w/ S&C re: revised notice of EY SOW |
| 1368.002 | 08/14/2023 | MRP | 0.30 | 187.50 | Confer w/ HWR re: revisions to experts motion |
| 1368.002 | 08/14/2023 | MRP | 0.20 | 125.00 | Emails w/ KAB, HWR and S&C re: EY SOW issues; Emails w/ KAB, HWR and JLH re: notice for same |
| 1368.002 | 08/15/2023 | KAB | 0.10 | 82.00 | emails with S&C, M. Pierce and H. Robertson re: E&Y SOW NOW and notice for correct SOW; emails with LRC team re: finalization and filing of same |
| 1368.002 | 08/15/2023 | MRP | 0.20 | 125.00 | Email w/ S&C and KAB re: notice of filing corrected SOW; email w/ KAB and JH re: finalizing notice of withdrawal and notice of refiling EY SOW |
| 1368.002 | 08/15/2023 | JH | 0.50 | 137.50 | Emails w/ MRP re: finalizing NOW and Revised Notice of EY SOW; Finalize and file same |
| 1368.002 | 08/15/2023 | HWR | 1.30 | 617.50 | Further revise expert retention motion (1.0) and confer w/ MRP re: same (.3) |
| 1368.002 | 08/15/2023 | HWR | 0.10 | 47.50 | Emails w/ Kroll re: revised EY SOW |
| 1368.002 | 08/15/2023 | HWR | 0.20 | 95.00 | Emails w/ S&C, KAB, MRP, and JH re: EY SOW |
| 1368.002 | 08/16/2023 | KAB | 0.10 | 82.00 | emails with Harneys, S&C and M. Pierce re: foreign ocp retention and disclosure issues |
| 1368.002 | 08/16/2023 | HWR | 0.40 | 190.00 | Confer w/ MRP re: comments and revisions to Experts Motion |
| 1368.002 | 08/16/2023 | HWR | 0.30 | 142.50 | Revise Experts motion |
| 1368.002 | 08/16/2023 | HWR | 0.20 | 95.00 | Emails w/ AGL, MBM, KAB and MRP re: Experts Motion |
| 1368.002 | 08/16/2023 | KAB | 0.10 | 82.00 | emails with LRC team re: expert retention motion |
| 1368.002 | 08/16/2023 | AGL | 1.60 | 1,840.00 | review and revise motion to retain experts (1.4); communications with LRC team re: same (.2) |

**Detail Fee Task Code Billing Report**                                                                                 Page: 33
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B155 Non-LRC Retention Applications & Disclosures** | | | | | |
| 1368.002 | 08/16/2023 | MRP | 0.50 | 312.50 | Emails w/ AGL re: expert retention motion; review comments to the same |
| 1368.002 | 08/16/2023 | MRP | 0.10 | 62.50 | Emails w/ KAB, Harneys and S&C re: foreign ocp disclosure issues |
| 1368.002 | 08/17/2023 | MRP | 0.20 | 125.00 | Email w/ KAB and Lenz re: OCP retention status update; email w/ KAB re: same |
| 1368.002 | 08/17/2023 | MRP | 0.30 | 187.50 | Confer w/ AGL re: expert retention motion and strategy |
| 1368.002 | 08/17/2023 | KAB | 0.20 | 164.00 | emails with Lenz Staehlin and Walkers, S&C, M. Pierce and N. Jenner re: foreign OCP issues and path forward; email with M. Pierce re: same |
| 1368.002 | 08/17/2023 | MBM | 1.10 | 990.00 | review of draft expert retention motion |
| 1368.002 | 08/17/2023 | AGL | 0.30 | 345.00 | confer with MRP re: expert retention motion and strategy |
| 1368.002 | 08/19/2023 | KAB | 0.10 | 82.00 | emails with S&C, PWP, M. Pierce and H. Robertson re: PWP supplemental retention disclosure dec and sealing issues |
| 1368.002 | 08/19/2023 | HWR | 0.10 | 47.50 | emails w/ J. Kapoor, KAB and MRP re: 3rd Supplemental Mendelsohn declaration iso PWP retention |
| 1368.002 | 08/19/2023 | MRP | 0.10 | 62.50 | Emails w/ KAB, PWP, and S&C re: sealing PWP supplemental disclosures |
| 1368.002 | 08/21/2023 | KAB | 0.20 | 164.00 | emails with M. Pierce and N. Jenner re: PWP supplemental declaration and sealing issues; consider issues related thereto |
| 1368.002 | 08/21/2023 | KAB | 0.20 | 164.00 | emails with N. Jenner and M. Pierce re: finalization and filing of PWP supplemental retention dec and sealing issues; discussion with N. Jenner re: same |
| 1368.002 | 08/21/2023 | NEJ | 0.50 | 262.50 | email w. KAB and MRP re: third supplemental PWP/Mendelsohn declaration; Review same; Call and emails w. M. Ramirez re: same; Email w. KAB, MRP and M. Ramirez re: filing same |
| 1368.002 | 08/21/2023 | MRP | 0.10 | 62.50 | Emails w/ KAB and NEJ re: supplemental PWP declaration and sealing |
| 1368.002 | 08/22/2023 | HWR | 0.20 | 95.00 | Communications w/ MRP and emails w/ KAB re: investment advisor retention research |
| 1368.002 | 08/22/2023 | KAB | 0.10 | 82.00 | Emails with H. Robertson re: research on retention of investment advisor |
| 1368.002 | 08/23/2023 | HWR | 0.30 | 142.50 | Review foreign OCP motion, related documents and declaration and emails and communications w/ KAB re: same |
| 1368.002 | 08/24/2023 | KAB | 0.50 | 410.00 | emails with Lenz, S&C and M. Pierce re: foreign OCP disclosure issues, status of other foreign OCPs on same and hearing on motion to resolve such issues; review OCP tracker and historical emails with certain foreign OCPs in connection with same |
| 1368.002 | 08/24/2023 | KAB | 0.20 | 164.00 | emails with E&Y, S&C and M. Pierce re: subcontractor dec and customer disclosure issues; review and analyze dec re: same |
| 1368.002 | 08/24/2023 | KAB | 4.40 | 3,608.00 | review and revise/update foreign OCP pleadings (2.7); review and analyze OCP communications in connection with details related to same (.4); draft 2nd supplemental Schurti dec (1.1); draft 2nd supplemental Walkers dec (.2) |
| 1368.002 | 08/24/2023 | HWR | 0.30 | 142.50 | Emails w/ EY and MRP re: ACM Subcontractor Declaration |
| 1368.002 | 08/24/2023 | MRP | 0.10 | 62.50 | Emails w/ KAB, Lenz and S&C re: disclosures for foreign OCPs |
| 1368.002 | 08/24/2023 | MRP | 0.10 | 62.50 | Emails w/ KAB, EY and S&C re: subcontractor dec and disclosures |
| 1368.002 | 08/25/2023 | KAB | 0.30 | 246.00 | multiple emails with Lenz, S&C and M. Pierce re: foreign OCP disclosure issues; review historical emails with certain OCP re: client consent process and related issues |
| 1368.002 | 08/25/2023 | KAB | 1.90 | 1,558.00 | review and revise foreign OCP pleadings (1.7) and emails with M. Pierce re: same (.1); email with S&C re: drafts, next steps and related issues (.1) |
| 1368.002 | 08/25/2023 | JH | 0.20 | 55.00 | Emails w/ KAB re: drafting NOW for Harney OCP Dec.; draft same |
| 1368.002 | 08/25/2023 | KAB | 0.10 | 82.00 | email with LRC team re: draft NOW of Harneys OCP dec; review and revise same |
| 1368.002 | 08/25/2023 | MRP | 0.20 | 125.00 | Email w/ EY re: revised subcontractor disclosure declaration and review the same; email w/ KAB, MR and JH re: filing contractor declaration |
| 1368.002 | 08/25/2023 | MRP | 1.00 | 625.00 | Review and comment on draft foreign OCP motion (.9); emails w/ KAB re: the same (.1) |
| 1368.002 | 08/25/2023 | MRP | 0.20 | 125.00 | Multiple emails w/ Lenz, S&C and KAB re: OCP retention/disclosure issues |
| 1368.002 | 08/25/2023 | KAB | 0.10 | 82.00 | emails with E&Y, S&C and M. Pierce re: revisions to E&Y subcontractor dec and related issues; emails with LRC team re: finalization filing of same |
| 1368.002 | 08/25/2023 | HWR | 0.10 | 47.50 | Emails w/ EY, KAB, MRP re: ACM subcontractor declaration |
| 1368.002 | 08/25/2023 | MR | 0.10 | 31.00 | Emails with KAB, MRP and JLH re: filing OCP subcontractor declarations |
| 1368.002 | 08/25/2023 | JH | 0.10 | 27.50 | EMails w/ KAB, MRP and MR re: filing supplemental OCP declarations |
| 1368.002 | 08/28/2023 | KAB | 0.10 | 82.00 | emails with Lenz, S&C and M. Pierce re: call on foreign disclosure issues; emails with S&C and M. Pierce re: same |
| 1368.002 | 08/28/2023 | MRP | 0.20 | 125.00 | Emails w/ KAB, Lenz and S&C re: foreign OCP call; emails w/ KAB and S&C re: same |
| 1368.002 | 08/29/2023 | KAB | 0.20 | 164.00 | emails with S&C and M. Pierce re: 3rd OCP statement; email M. Pierce re: same; emails with M. Pierce, M. Ramirez and N. Jenner re: finalization and filing of same |
| 1368.002 | 08/29/2023 | MRP | 0.40 | 250.00 | Emails w/ S&C and KAB re: OCP fee report; review and comment on the same |
| 1368.002 | 08/29/2023 | MRP | 0.10 | 62.50 | Emails w/ KAB, NEJ and MR re: filing 3rd OCP statement |
| 1368.002 | 08/29/2023 | MR | 0.10 | 31.00 | Emails with KAB, MRP and NEJ re: finalizing and filing the 3rd OCP statement |

**Detail Fee Task Code Billing Report**
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B155 Non-LRC Retention Applications & Disclosures** | | | | | |
| 1368.002 | 08/29/2023 | NEJ | 0.10 | 52.50 | Emails w. KAB, MRP and M. Ramirez re: filing 3rd OCP statement |
| 1368.002 | 08/30/2023 | KAB | 0.80 | 656.00 | prepare for (.1) and call with (.6) Lenz, S&C and M. Pierce re: foreign OCP issues, disclosures and expert report; debrief call with S&C and M. Pierce re: next steps and strategy (.1) |
| 1368.002 | 08/30/2023 | MRP | 0.60 | 375.00 | Review S&C fee application and related exhibits and notice thereto |
| 1368.002 | 08/30/2023 | MRP | 0.70 | 437.50 | Call w/ KAB, Lenz and S&C re: foreign OCP issues (.6); Call w/ KAB and S&C re: same (.1) |
| 1368.002 | 08/30/2023 | MRP | 2.60 | 1,625.00 | Reviewing and commenting on Debtor profession fee applications and notices of the same |
| 1368.002 | 08/31/2023 | KAB | 0.40 | 328.00 | emails with S&C and M. Pierce re: foreign OCP motion timing; emails with foreign OCPs re: same and next steps |
| 1368.002 | 08/31/2023 | MRP | 0.10 | 62.50 | Emails w/ KAB and S&C re: plan for foreign OCP motion |
| **Total for Phase ID B155** | | Billable | 46.20 | 30,000.50 | Non-LRC Retention Applications & Disclosures |
| | | | | | |
| **Phase ID B156 LRC Fee Applications** | | | | | |
| 1368.002 | 08/01/2023 | KAB | 0.90 | 738.00 | emails with N. Jenner, M. Pierce and M. Ramirez re: LRC's June fee app (.1); review and revise same (.8) |
| 1368.002 | 08/01/2023 | NEJ | 2.30 | 1,207.50 | Review and analyze fee narratives for compliance with local rules, UST guidelines and privilege issues (1.0); review and revise LRC's June fee statement (1.0); emails w. KAB, HWR, and MRP re: same (.2); emails w. KAB, HWR, MRP and MR re: filing same (.1) |
| 1368.002 | 08/01/2023 | AGL | 0.70 | 805.00 | brief review of ust comments to lrc interim fees (.3); fee examiner comments to lrc interim fees (.2); communications with fee examiner, ust and brown re: same (.2) |
| 1368.002 | 08/01/2023 | KAB | 1.00 | 820.00 | emails with Fee Examiner, UST, M. Pierce and A. Landis re: Fee Examiner's letter report for LRC's 2nd interim and UST questions on same (.1); initial review of same (.9) |
| 1368.002 | 08/01/2023 | HWR | 0.10 | 47.50 | Emails w/ KAB, MRP, NEJ re: LRC June fee app |
| 1368.002 | 08/01/2023 | HWR | 0.20 | 95.00 | Review LRC June fee app |
| 1368.002 | 08/01/2023 | MR | 0.10 | 31.00 | Emails with KAB, MRP and NEJ re: LRC's june fee statement |
| 1368.002 | 08/01/2023 | MRP | 0.10 | 62.50 | Emails w/ KAB, NEJ, HWR and MR re: LRC June fee app |
| 1368.002 | 08/14/2023 | AGL | 0.30 | 345.00 | communications with KAB re: fee examiner issues and response |
| 1368.002 | 08/14/2023 | KAB | 0.30 | 246.00 | discussion with A. Landis re: fee examiner issues and response |
| 1368.002 | 08/14/2023 | KAB | 3.90 | 3,198.00 | draft response to Fee Examiner's report on LRC's 2nd interim fee application, including analysis of report specifics in connection therewith |
| 1368.002 | 08/14/2023 | NEJ | 0.10 | 52.50 | Email w. KAB, MRP, HWR and JLH re: LRC's July fee app |
| 1368.002 | 08/15/2023 | KAB | 3.10 | 2,542.00 | revise multiple iterations of draft response to Fee Examiner report on LRC's 2nd interim (2.8); discussions with A. Landis re: comments to same (.3); email Fee Examiner, UST and LRC teams re: same (included within the 2.8) |
| 1368.002 | 08/15/2023 | AGL | 1.30 | 1,495.00 | review and analyze fee examiner report (.5); review and revise responsive letter to Fee Examiner (.5); communications with kab re: same (.3) |
| 1368.002 | 08/16/2023 | NEJ | 0.20 | 105.00 | Review and analyze fee narratives for compliance with local rules, UST guidelines and privilege issues |
| 1368.002 | 08/16/2023 | NEJ | 0.20 | 105.00 | Email KAB re: LRC's July fee statement; email MRP re: same |
| 1368.002 | 08/16/2023 | MRP | 0.10 | 62.50 | Email w/ NEJ re: LRC's July fee app |
| 1368.002 | 08/16/2023 | KAB | 0.10 | 82.00 | Email with N. Jenner re: LRC's July fee statement |
| 1368.002 | 08/17/2023 | KAB | 1.90 | 1,558.00 | draft response to UST on LRC's 2nd interim fee app and review UST questions and attachments in connection with same (1.8); email A. Landis and M. Pierce re: same (.1) |
| 1368.002 | 08/17/2023 | MRP | 0.10 | 62.50 | Email w/ AGL and KAB re: response to UST's comments on LRC's 2nd interim fee app |
| 1368.002 | 08/17/2023 | AGL | 0.10 | 115.00 | communications with brown and pierce re: response to ust on lrc's 2nd interim fee app |
| 1368.002 | 08/21/2023 | KAB | 0.50 | 410.00 | revise response to UST on LRC's 2nd interim fee app; email A. Landis and M. Pierce re: same; email UST, Fee Examiner, A. Landis and M. Pierce re: same |
| 1368.002 | 08/21/2023 | NEJ | 4.10 | 2,152.50 | Review and analyze fee narratives for compliance with local rules, UST guidelines and privilege issues |
| 1368.002 | 08/21/2023 | AGL | 0.70 | 805.00 | communications with KAB, MRP and AK re: fee examiner issues, disclosure of LRC fee examiner letter reply to S&C and related issues |
| 1368.002 | 08/21/2023 | AGL | 0.90 | 1,035.00 | review and revise response to UST comments to LRC fee application (.7) and related communications with KAB re same (.2) |
| 1368.002 | 08/21/2023 | KAB | 0.60 | 492.00 | emails with A. Landis, A. Kranzley and M. Pierce re: fee examiner issues, disclosure of |

**Detail Fee Task Code Billing Report**                                                    Page: 35
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B156 LRC Fee Applications** | | | | | |
| | | | | | LRC fee examiner letter reply to S&C and related issues (.2); confer with A. Landis and M. Pierce re: same (.4) |
| 1368.002 | 08/21/2023 | MRP | 0.10 | 62.50 | Emails w/ AGL and KAB re: revised response to UST's comments on LRC's 2nd interim fee app |
| 1368.002 | 08/21/2023 | MRP | 0.50 | 312.50 | Emails w/ AGL and KAB re: fee examiner issues; confer w/ AGL and KAB re: same |
| 1368.002 | 08/22/2023 | MR | 0.30 | 93.00 | Finalize and file Certificate of No Objection re: LRC fee statement; email with NEJ re: same |
| 1368.002 | 08/22/2023 | NEJ | 0.90 | 472.50 | Review and analyze fee narratives for compliance with local rules, UST guidelines and privilege issues |
| 1368.002 | 08/22/2023 | NEJ | 0.10 | 52.50 | Emails w. M. Ramirez re: Certificate of No Objection for LRC's 7th monthly fee statement |
| 1368.002 | 08/23/2023 | KAB | 0.40 | 328.00 | emails with J. Ray, A. Kranzley and A. Landis re: fee examiner issue; review prior email communications with fee examiner and LRC team and consider potential resolution in connection with same |
| 1368.002 | 08/23/2023 | AGL | 0.30 | 345.00 | Communications with JRay re: fee application/examiner issues |
| 1368.002 | 08/23/2023 | KAB | 0.40 | 328.00 | emails with M. Pierce and IT service provider re: emails requested by fee examiner and related issues; consider mechanics and options for retrieval and review process |
| 1368.002 | 08/23/2023 | MRP | 0.40 | 250.00 | Emails w/ KAB and IT services provider re: fee examiner request for email records; confer w/ KAB re: the same |
| 1368.002 | 08/23/2023 | NEJ | 0.70 | 367.50 | Review and analyze fee narratives for compliance with local rules, UST guidelines and privilege issues |
| 1368.002 | 08/24/2023 | MRP | 0.20 | 125.00 | Call w/ IT vendor re: pull of emails for date range requested by Fee Examiner |
| 1368.002 | 08/24/2023 | NEJ | 5.00 | 2,625.00 | Review and analyze fee narratives for compliance with local rules, UST guidelines and privilege issues |
| 1368.002 | 08/24/2023 | KAB | 0.10 | 82.00 | call with N. Jenner re: status of LRC July fee app |
| 1368.002 | 08/24/2023 | NEJ | 0.10 | 52.50 | Call w/ KAB re: LRC's July fee statement |
| 1368.002 | 08/25/2023 | KAB | 0.10 | 82.00 | email with N. Jenner re: reports for LRC's July fee app; briefly review certain of the reports |
| 1368.002 | 08/25/2023 | NEJ | 0.80 | 420.00 | Review and analyze fee narratives for compliance with local rules, UST guidelines and privilege issues |
| 1368.002 | 08/28/2023 | JH | 0.80 | 220.00 | Draft LRC's 8th Monthly Fee Statement |
| 1368.002 | 08/28/2023 | KAB | 0.60 | 492.00 | discussion with M. Pierce and H. Robertson re: email review requested by fee examiner, logistics, review process and related issues |
| 1368.002 | 08/28/2023 | KAB | 3.20 | 2,624.00 | review and revise LRC fee narratives for compliance with Local Rules, UST Guidelines and privilege |
| 1368.002 | 08/28/2023 | HWR | 0.70 | 332.50 | Confer w/ MRP re: fee examiner review (.1); and conference with KAB and MRP re: same (.6) |
| 1368.002 | 08/28/2023 | MRP | 0.60 | 375.00 | Confer w/ KAB and HWR re: fee examiner request and plan for resolution |
| 1368.002 | 08/29/2023 | NEJ | 0.70 | 367.50 | Review and revise LRC fee statement |
| 1368.002 | 08/29/2023 | KAB | 3.40 | 2,788.00 | review and revise LRC's July fee narratives for compliance with Local Rules, UST Guidelines, and privilege |
| 1368.002 | 08/29/2023 | KAB | 3.90 | 3,198.00 | review and compile emails requested by FE |
| 1368.002 | 08/29/2023 | MRP | 3.90 | 2,437.50 | Reviewing emails per Fee Examiner request |
| 1368.002 | 08/29/2023 | HWR | 1.50 | 712.50 | Email review re: fee examiner discovery |
| 1368.002 | 08/29/2023 | HWR | 0.30 | 142.50 | Emails w/ KAB and MRP re: Email review re: fee examiner discovery |
| 1368.002 | 08/30/2023 | KAB | 0.20 | 164.00 | review and analyze email from B. Hackman re: LRC's 2nd interim; discussion with A. Landis re: same; call with B. Hackman re: same |
| 1368.002 | 08/30/2023 | KAB | 0.10 | 82.00 | call to and email with M. Hancock re: LRC's 2nd interim |
| 1368.002 | 08/30/2023 | KAB | 0.20 | 164.00 | email with A. Kranzley re: LRC 2nd interim status; confer with A. Landis re: same |
| 1368.002 | 08/30/2023 | AGL | 0.30 | 345.00 | communications with KAB and AK re: deferral of LRC fee application and status of fee examiner email request |
| 1368.002 | 08/30/2023 | NEJ | 0.10 | 52.50 | Confer w. KAB re: LRC fee statement |
| 1368.002 | 08/30/2023 | NEJ | 2.50 | 1,312.50 | Review and analyze fee narratives for compliance with local rules, UST guidelines and privilege issues |
| 1368.002 | 08/30/2023 | NEJ | 1.30 | 682.50 | Revise and finalize LRC's July fee statement (1.1); Emails w. KAB and MRP re: same (.2) |
| 1368.002 | 08/30/2023 | KAB | 0.70 | 574.00 | emails with N. Jenner re: LRC fee app (.2); review and revise same (.5) |
| 1368.002 | 08/30/2023 | KAB | 0.10 | 82.00 | Discussion with N. Jenner re: LRC's July fee statement |
| 1368.002 | 08/30/2023 | MRP | 0.10 | 62.50 | Emails w/ KAB and MRP re: LRC's July fee statement |

**Detail Fee Task Code Billing Report**
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B156 LRC Fee Applications** | | | | | |
| **Total for Phase ID B156** | | Billable | 59.50 | 41,878.00 | LRC Fee Applications |
| **Phase ID B157 Non-LRC Fee Applications** | | | | | |
| 1368.002 | 08/01/2023 | AGL | 0.80 | 920.00 | communications with JRIII re: engagement and fee issues |
| 1368.002 | 08/09/2023 | MRP | 0.10 | 62.50 | Emails w/ MR re: EY declaration and Owl Hill fee app |
| 1368.002 | 08/09/2023 | MRP | 0.50 | 312.50 | Review Owl Hill fee statement |
| 1368.002 | 08/09/2023 | MR | 0.40 | 124.00 | finalize and file Owl Hill Fee App; emails with MRP re: same |
| 1368.002 | 08/09/2023 | KAB | 0.20 | 164.00 | emails with S&C, M. Pierce and H. Robertson re: Owl Hill staffing and comp report; briefly review same |
| 1368.002 | 08/09/2023 | HWR | 0.10 | 47.50 | Emails w/ S&C, KAB, MRP re: Owl Hill monthly staffing and compensation report |
| 1368.002 | 08/10/2023 | KAB | 0.10 | 82.00 | emails with M. Pierce, H. Robertson, S&C and PWP re: PWP April fee statement status and related CNO |
| 1368.002 | 08/10/2023 | HWR | 0.10 | 47.50 | Emails w/ PWP, KAB, MRP and S&C re: Certificate of No Objection for PWP April fee app |
| 1368.002 | 08/10/2023 | MRP | 0.10 | 62.50 | Emails w/ KAB, HWR, PWP and S&C re: PWP April fee statement and CNO |
| 1368.002 | 08/11/2023 | NEJ | 0.30 | 157.50 | Review and finalize Certificate of No Objection for PWP's 6th monthly fee statement; emails w. MRP, M. Ramirez and JLH re: same |
| 1368.002 | 08/11/2023 | MR | 0.20 | 62.00 | file Certificate of No Objection re: Sixth Monthly Fee Statement of Perella Weinberg Partners LP for the period April 1, 2023 to April 30, 2023; emails with MRP and NEJ Re: same |
| 1368.002 | 08/11/2023 | MRP | 0.10 | 62.50 | Emails w/ NEJ and MR re: filing Certificate of No Objection for PWP's April fee statement |
| 1368.002 | 08/11/2023 | HWR | 0.10 | 47.50 | Emails w/ JLH re: Certificate of No Objection for EY's 4th fee statement |
| 1368.002 | 08/14/2023 | KAB | 0.10 | 82.00 | emails with A. Kranzley re: fee examiner access to debtor communications |
| 1368.002 | 08/14/2023 | HWR | 0.10 | 47.50 | Emails w/ KAB, MRP, NEJ, JH re: July fee apps |
| 1368.002 | 08/16/2023 | JH | 0.10 | 27.50 | Emails w/ HWR re: drafted Certificate of No Objection re: E&Y's 4th Monthly Fee Statement |
| 1368.002 | 08/17/2023 | HWR | 0.10 | 47.50 | Emails w/ NEJ and JH re: Certificate of No Objection for EY march fee app |
| 1368.002 | 08/17/2023 | KAB | 0.10 | 82.00 | emails with A&M, S&C and M. Pierce re: July fee apps |
| 1368.002 | 08/17/2023 | HWR | 0.10 | 47.50 | Emails w/ EY re: Certificate of No Objection for EY March fee app |
| 1368.002 | 08/17/2023 | NEJ | 0.20 | 105.00 | Emails w. HWR and JLH re: Certificate of No Objection for EY's 4th monthly fee statement; review and revise same |
| 1368.002 | 08/17/2023 | MRP | 0.10 | 62.50 | Emails w/ KAB, A&M, S&C re: July fee statements |
| 1368.002 | 08/17/2023 | JH | 0.10 | 27.50 | Emails w/ NEJ and HWR re: Certificate of No Objection for EY's 4th monthly fee statement |
| 1368.002 | 08/19/2023 | HWR | 0.20 | 95.00 | Emails w/ EY, MRP, NEJ, JH re: EY march fee app Certificate of No Objection |
| 1368.002 | 08/19/2023 | HWR | 0.10 | 47.50 | Emails w/ A. Kranzley, KAB, NEJ, MRP re: Certificates of No Objection |
| 1368.002 | 08/19/2023 | HWR | 0.10 | 47.50 | Emails w/ MR re: Certificates of No Objection |
| 1368.002 | 08/19/2023 | MRP | 0.10 | 62.50 | Emails w/ NEJ, HWR and EY re: CNO for EY's March fee statement |
| 1368.002 | 08/19/2023 | NEJ | 0.10 | 52.50 | Email w. MRP, HWR and EY re: Certificate of No Objection for EY's 4th fee statement |
| 1368.002 | 08/19/2023 | NEJ | 0.10 | 52.50 | Emails w/ KAB, MRP, HWR and S&C re: CNOs for debtor professional fee apps |
| 1368.002 | 08/19/2023 | MRP | 0.10 | 62.50 | Emails w/ KAB, NEJ, HWR and S&C re: CNOs for debtor professionals |
| 1368.002 | 08/19/2023 | KAB | 0.10 | 82.00 | Email with LRC team and S&C re: CNOs for fee statements |
| 1368.002 | 08/19/2023 | MR | 0.10 | 31.00 | Emails with HWR re: pending fee statement CNOs |
| 1368.002 | 08/21/2023 | JH | 0.30 | 82.50 | Confer and emails w/ NEJ re: CNOs for A&M, AlixPartners, S&C and Q&E fee statements |
| 1368.002 | 08/21/2023 | JH | 0.30 | 82.50 | Emails w/ HWR re: finalizing Certificate of No Objection re: EY's 4th Fee App; Finalize and file same |
| 1368.002 | 08/21/2023 | NEJ | 0.20 | 105.00 | Confer w. HWR re Certificate of No Objection for EY's fee statement; Emails w. HWR, JLH and EY re: same |
| 1368.002 | 08/21/2023 | NEJ | 0.70 | 367.50 | Email w. KAB, MRP, HWR and S&C re: CNOs for professional fee apps (A&M, Alix, S&C, QE) (.1); Emails w. MRP, M. Ramirez and JLH re: same (.2); review and revise same (.3); Email MRP re: same (.1) |
| 1368.002 | 08/21/2023 | HWR | 0.20 | 95.00 | Emails w/ JLH re: finalizing Certificate of No Objection for EY's 4th monthly fee statement; Confer w/ NEJ re: same |
| 1368.002 | 08/21/2023 | HWR | 0.10 | 47.50 | Emails w/ KAB, MRP, NEJ and S&C re: upcoming CNOs for debtor professional fee statements |
| 1368.002 | 08/21/2023 | MRP | 0.30 | 187.50 | Emails w. LRC team and S&C re: CNOs for fee statements; emails w/ NEJ re: same; Emails w/ NEJ, MR and JLH re: same |
| 1368.002 | 08/21/2023 | KAB | 0.10 | 82.00 | Email with M. Pierce, N. Jenner, H. Robertson and S&C re: CNOs for 8th monthly fee |

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B157 Non-LRC Fee Applications** | | | | | |
| 1368.002 | 08/21/2023 | MR | 0.10 | 31.00 | statements of debtor professionals |
| 1368.002 | 08/21/2023 | MR | 0.10 | 31.00 | Emails with MRP, NEJ and JLH re: CNOs for 8th monthly fee statements |
| 1368.002 | 08/21/2023 | JH | 0.10 | 27.50 | Emails w/ MRP, NEJ and MR re: June fee statement CNOs |
| 1368.002 | 08/22/2023 | KAB | 0.10 | 82.00 | multiple emails with Debtor professionals, H. Robertson and M. Pierce re: CNOs for June fee apps |
| 1368.002 | 08/22/2023 | JH | 0.20 | 55.00 | Emails w/ NEJ and HWR re: finalizing Certificate of No Objection for A&M June Fee Statement; finalize same |
| 1368.002 | 08/22/2023 | MR | 0.50 | 155.00 | finalize CNOs re: A&M and S&C monthly fee statement and file same; emails with NEJ and MRP re: same |
| 1368.002 | 08/22/2023 | NEJ | 0.10 | 52.50 | Email w. KAB, MRP, HWR and QE re: Certificate of No Objection for QE's 7th monthly fee statement |
| 1368.002 | 08/22/2023 | HWR | 0.40 | 190.00 | Emails w/ S&C, A&M, AlixPartners, QE and confer w/ MRP and NEJ re: Certifications of Counsel for S&C, A&M, AlixPartners and QE statements |
| 1368.002 | 08/22/2023 | NEJ | 0.20 | 105.00 | Confer and emails w. MRP and HWR re: CNOs for A&M, Alix, S&C and QE |
| 1368.002 | 08/22/2023 | NEJ | 0.40 | 210.00 | Emails w. KAB, MRP, HWR, S&C and A&M re: Certificate of No Objection for 8th monthly fee statement; emails w. HWR and JLH re: filing same; review same for filing |
| 1368.002 | 08/22/2023 | MRP | 0.10 | 62.50 | Emails w/ KAB, NEJ, HWR and QE re: Certificate of No Objection for 7th fee statement |
| 1368.002 | 08/22/2023 | MRP | 0.20 | 125.00 | Confer and emails w/ NEJ and HWR re: Certificate of No Objection for Alix, A&M, S&C and QE |
| 1368.002 | 08/22/2023 | HWR | 0.20 | 95.00 | Confer and emails w/ MRP and NEJ re: Alix, A&M, S&C and QE's CNOs for June fee statements |
| 1368.002 | 08/22/2023 | MRP | 0.10 | 62.50 | Confer w/ HWR re: research re: retaining investment advisor |
| 1368.002 | 08/23/2023 | MR | 0.20 | 62.00 | finalize and file AlixP Certificate of No Objection re: 7th Fee Statement |
| 1368.002 | 08/23/2023 | NEJ | 0.10 | 52.50 | Email M. Ramirez re: filing QE Certificate of No Objection |
| 1368.002 | 08/23/2023 | MR | 0.10 | 31.00 | Email with NEJ re: finalizing and filing QE's Certificate of No Objection for June fee statement |
| 1368.002 | 08/24/2023 | NEJ | 0.20 | 105.00 | Emails w. Alix team re: ALIX Certificate of No Objection; email HWR and M. Ramirez re: finalizing and filing same |
| 1368.002 | 08/24/2023 | KAB | 0.20 | 164.00 | email with S&C and M. Pierce re: 3rd quarterly OCP report; briefly review and analyze same; review and analzye OCP cap limits in connection with same |
| 1368.002 | 08/24/2023 | HWR | 0.10 | 47.50 | Emails w/ AlixPartners, NEJ and MR re: Certificate of No Objection for fee app |
| 1368.002 | 08/24/2023 | HWR | 0.10 | 47.50 | Emails with NEJ and MR re: finalizing and filing Certificate of No Objection for Alix |
| 1368.002 | 08/24/2023 | MR | 0.10 | 31.00 | Emails with NEJ and HWR re: filing Alix's Certificate of No Objection for June fee statement |
| 1368.002 | 08/24/2023 | MRP | 0.10 | 62.50 | Emails w/ KAB and S&C re: 3rd quarterly OCP statement |
| 1368.002 | 08/25/2023 | KAB | 0.40 | 328.00 | emails with A. Kranzley and M. Pierce re: retain expense charges; review J. Sarkessian and Fee Examiner expense guidelines in connection with same; review rules re: same; emails with N. Jenner and M. Pierce re: same; call with N. Jenner re: same |
| 1368.002 | 08/25/2023 | NEJ | 0.30 | 157.50 | Emails w. KAB and MRP re: professionals' expense issue; call w/ KAB re: same; research re: same |
| 1368.002 | 08/28/2023 | MR | 0.20 | 62.00 | review docket re: committee professionals fee apps; update critical dates re: same |
| 1368.002 | 08/28/2023 | KAB | 0.10 | 82.00 | emails with Debtor professionals re: fee examiner production extension |
| 1368.002 | 08/28/2023 | HWR | 0.10 | 47.50 | Emails w/ M. Scheck re: QE July fee app |
| 1368.002 | 08/29/2023 | KAB | 0.20 | 164.00 | discussion with N. Jenner re: debtor professional fee apps filings and timing issues related thereto and status of LRC's July fee app |
| 1368.002 | 08/29/2023 | MRP | 0.10 | 62.50 | Email w/ KAB and NEJ re: second omnibus fee order |
| 1368.002 | 08/29/2023 | MR | 3.50 | 1,085.00 | draft index re: interim fee apps for hearing (2.8); fee chart (.2); order (.2) and Certification of Counsel (.2); call with NEJ re: same (.1) |
| 1368.002 | 08/29/2023 | MRP | 0.10 | 62.50 | Emails w/ KAB and NEJ re: fee binder for second interim fee hearing |
| 1368.002 | 08/29/2023 | MR | 0.20 | 62.00 | finalize OCP statement; email with MRP re: same |
| 1368.002 | 08/29/2023 | NEJ | 0.20 | 105.00 | Emails w. KAB and MRP re: 2nd interim fee order; emails and call w. M. Ramirez re: same |
| 1368.002 | 08/29/2023 | NEJ | 0.10 | 52.50 | Emails w/ KAB, MRP re: 2nd interim fee app fee binder |
| 1368.002 | 08/29/2023 | KAB | 0.10 | 82.00 | Emails with M. Pierce and N. Jenner re: 2nd interim fee hearing binder |
| 1368.002 | 08/29/2023 | MRP | 0.10 | 62.50 | Email w/ MR re: filing OCP statement |
| 1368.002 | 08/29/2023 | NEJ | 0.20 | 105.00 | Confer w. KAB re: debtor professionals' July fee apps |
| 1368.002 | 08/29/2023 | KAB | 0.10 | 82.00 | Email with N. Jenner and M. Ramirez re: 2nd omni fee order |
| 1368.002 | 08/30/2023 | MR | 0.90 | 279.00 | draft and revise fee index re: second interim fee hearing |
| 1368.002 | 08/30/2023 | KAB | 0.50 | 410.00 | emails with S&C, Alixpartners, M. Pierce and N. Jenner re: July fee app; review same and emails with LRC team re: finalization and filing of same |

**Detail Fee Task Code Billing Report**                                                                Page: 38

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B157 Non-LRC Fee Applications** | | | | | |
| 1368.002 | 08/30/2023 | MR | 1.30 | 403.00 | review draft index re: second interim fee hearing and links for pleadings to same |
| 1368.002 | 08/30/2023 | MR | 0.40 | 124.00 | finalize and file AlixP fee statement; email with LRC team re: same |
| 1368.002 | 08/30/2023 | MR | 0.40 | 124.00 | finalize and file S&C fee statement; email with LRC team re: same |
| 1368.002 | 08/30/2023 | MR | 0.50 | 155.00 | finalize and file A&M fee statement for filing; email with LRC team re: same |
| 1368.002 | 08/30/2023 | MR | 0.40 | 124.00 | finalize RLKS report for filing; email with LRC team re: same |
| 1368.002 | 08/30/2023 | NEJ | 0.20 | 105.00 | Email w. KAB, MRP and S&C re: Alix Partners July fee statement; emails w. KAB, MRP and M. Ramirez re: filing same |
| 1368.002 | 08/30/2023 | NEJ | 0.50 | 262.50 | Research re: Certification of Counsel for interim fee order |
| 1368.002 | 08/30/2023 | NEJ | 0.20 | 105.00 | Email w. KAB and MRP re: Quinn fee statement; email KAB, MRP and QE re: same |
| 1368.002 | 08/30/2023 | NEJ | 1.00 | 525.00 | Emails w. KAB, MRP and M. Ramirez re: July fee statements for S&C, Alix, A&M, RLKS (.4); review same for filing (.6) |
| 1368.002 | 08/30/2023 | MRP | 0.10 | 62.50 | Emails w/ Fee Examiner re: proposed interim fee order and submission of the same |
| 1368.002 | 08/30/2023 | MRP | 0.10 | 62.50 | Emails w/ UST re: interim fee order |
| 1368.002 | 08/30/2023 | HWR | 0.10 | 47.50 | Emails w/ AlixPartners, S&C, KAB, MRP, and NEJ re: Alix July fee app |
| 1368.002 | 08/30/2023 | HWR | 0.10 | 47.50 | Emails w/ A&M, S&C, KAB, MRP, and NEJ re: A&M July fee app |
| 1368.002 | 08/30/2023 | HWR | 0.10 | 47.50 | Emails w/ RLKS, MRP re: staffing report |
| 1368.002 | 08/30/2023 | KAB | 0.20 | 164.00 | emails with S&C and LRC team re: RLKS staffing and comp report; briefly review same |
| 1368.002 | 08/30/2023 | KAB | 0.20 | 164.00 | emails with LRC and Quinn teams re: QE fee app status and timing issues |
| 1368.002 | 08/30/2023 | KAB | 0.50 | 410.00 | emails with S&C and LRC teams re: S&C fee app; review same |
| 1368.002 | 08/30/2023 | KAB | 0.40 | 328.00 | emails with A&M, S&C and LRC teams re: A&M fee app; review same |
| 1368.002 | 08/30/2023 | MRP | 0.10 | 62.50 | Emails w/ KAB, NEJ, A&M and S&C re: A&M July fee app |
| 1368.002 | 08/30/2023 | MRP | 0.20 | 125.00 | Emails w/ KAB and NEJ re: QE July fee statement; Emails w/ KAB, NEJ and QE re: same |
| 1368.002 | 08/30/2023 | MRP | 0.40 | 250.00 | Emails w/ KAB, NEJ and MR re: finalizing and filing the July fee statements for Alix, A&M, S&C and RLKS |
| 1368.002 | 08/31/2023 | NEJ | 1.60 | 840.00 | Review and revise materials for interim fee hearing |
| 1368.002 | 08/31/2023 | NEJ | 1.50 | 787.50 | Research re: COC and interim fee order |
| **Total for Phase ID B157** | | Billable | 29.10 | 14,736.50 | Non-LRC Fee Applications |
| | | | | | |
| **Phase ID B160 Examiner** | | | | | |
| 1368.002 | 08/01/2023 | HWR | 0.10 | 47.50 | Emails w/ MRP and MR re: 3d Cir. appeal of examiner decision |
| 1368.002 | 08/01/2023 | MRP | 0.10 | 62.50 | Emails w/ HWR and MR re: examiner appeal |
| 1368.002 | 08/23/2023 | AGL | 0.60 | 690.00 | review and analyze UST communication and documents re: joint appendix re: examiner appeal |
| 1368.002 | 08/30/2023 | MR | 0.10 | 31.00 | Emails with MRP and HWR re: examiner appeal |
| 1368.002 | 08/31/2023 | AGL | 0.80 | 920.00 | review and analyze communications with ust and S&C re: joint appendix for appeal and review additional documents to be included in appendix |
| **Total for Phase ID B160** | | Billable | 1.70 | 1,751.00 | Examiner |

| **GRAND TOTALS** |
|---|

| | | Billable | 616.60 | 396,808.50 | |
|---|---|---|---|---|---|