Exhibit A
FTX Trading Ltd. Case No. 22-11068
Summary of Fees by Professional
For the Period April 1, 2023 through April 30, 2023

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Adegun,Adeyemi | AA | Senior Manager | 4/3/2023 | Non US Tax | Internal meeting to discuss tax matters related to the Alameda entities. Meeting attendees: A. Adegun, D. Akpha, T. Masaku, S. Momah, S. Onwupelu, A. Oyebefun | 1.00 | $650.00 | $650.00 |
| Akpan,Dorcas | DA | Staff | 4/3/2023 | Non US Tax | Internal meeting to discuss tax matters related to the Alameda entities. Meeting attendees: A. Adegun, D. Akpha, T. Masaku, S. Momah, S. Onwupelu, A. Oyebefun | 1.00 | $225.00 | $225.00 |
| Alfaro,Adriana | AA | Staff | 4/3/2023 | Payroll Tax | Cataloging notices for Employment Tax | 0.80 | $225.00 | $180.00 |
| Ancona,Christopher | CA | Senior | 4/3/2023 | Project Management Office Transition | Correspondence and follow ups regarding EY foreign member firms to deliver work for FTX | 0.70 | $395.00 | $276.50 |
| Ancona,Christopher | CA | Senior | 4/3/2023 | Project Management Office Transition | Meeting to discuss FTX transition updates and action items. Attendees: C. Ancona, M. Shea, C. Tong | 0.40 | $395.00 | $158.00 |
| Ancona,Christopher | CA | Senior | 4/3/2023 | Project Management Office Transition | Meeting to discuss new fee application process. Attendees: C. Ancona, N. Flagg | 0.50 | $395.00 | $197.50 |
| Ancona,Christopher | CA | Senior | 4/3/2023 | US Income Tax | Meeting with J. Berman, B. Mistler, P. Yuan,  M. Wong and C. Ancona to discuss the preparation of extensions for April 15th. | 0.40 | $395.00 | $158.00 |
| Ancona,Christopher | CA | Senior | 4/3/2023 | Project Management Office Transition | Review and update to Project Management Office slide deck to be shared on EY workstream on project status and updates | 0.70 | $395.00 | $276.50 |
| Ancona,Christopher | CA | Senior | 4/3/2023 | Project Management Office Transition | Update Project Management Office status tracker for updates and new action items | 0.80 | $395.00 | $316.00 |
| Ancona,Christopher | CA | Senior | 4/3/2023 | Project Management Office Transition | Update the FTX transition deliverables for review by C. Tong and T. Shea | 1.60 | $395.00 | $632.00 |
| Argentieri,Agustina Jazmin | AJA | Staff | 4/3/2023 | US State and Local Tax | Made the Good Luck Games annual report for WA and made a review for the Annual Reports receipts | 3.00 | $225.00 | $675.00 |
| Bailey,Doug | DB | Partner/Principal | 4/3/2023 | Tax Advisory | Analyze foreign entity financial statements to evaluate cryptocurrency ownership. | 1.80 | $825.00 | $1,485.00 |
| Bailey,Doug | DB | Partner/Principal | 4/3/2023 | Tax Advisory | Evaluate tax issues associated with Alameda Research LLC's historical income tax filings | 4.20 | $825.00 | $3,465.00 |
| Bailey,Doug | DB | Partner/Principal | 4/3/2023 | Tax Advisory | Internal call to walk through tax matter regarding the Alameda entity. Meeting attendees: T. Shea, J. Scott, T. Ferris, D. Bailey, L. Lovelace, J. Dilorio, C. Ellenson, M. Musano, J. Berman, W. Bieganski, B. Mistler, E. Hall | 1.00 | $825.00 | $825.00 |
| Berman,Jake | JB | Senior Manager | 4/3/2023 | US Income Tax | Internal call to walk through tax matter regarding the Alameda entity. Meeting attendees: T. Shea, J. Scott, T. Ferris, D. Bailey, L. Lovelace, J. Dilorio, C. Ellenson, M. Musano, J. Berman, W. Bieganski, B. Mistler, E. Hall | 1.00 | $650.00 | $650.00 |
| Berman,Jake | JB | Senior Manager | 4/3/2023 | US Income Tax | Meeting with  L. Weitkam from Embed Financial Technologies to discuss Embed Financial Technologies | 0.30 | $650.00 | $195.00 |
| Berman,Jake | JB | Senior Manager | 4/3/2023 | US Income Tax | Meeting with J. Berman, B. Mistler, P. Yuan, M. Wong and C. Ancona to discuss the preparation of extensions for April 15th. | 0.40 | $650.00 | $260.00 |
| Berman,Jake | JB | Senior Manager | 4/3/2023 | US Income Tax | Meeting with S Kojima from FTX regarding Liquid entities | 0.30 | $650.00 | $195.00 |
| Berman,Jake | JB | Senior Manager | 4/3/2023 | US Income Tax | Reviewing West Realm Shires consolidated federal tax structure | 0.60 | $650.00 | $390.00 |
| Bieganski,Walter | WB | Client Serving Contractor WB | 4/3/2023 | US State and Local Tax | Internal call to discuss New York sales and use tax audit and updates for state and local tax. Meeting Attendees: M. Musano, J. Scott, S. Cohen, W. Bieganski, E. Zheng, W. Stillman, E. Hall | 0.60 | $200.00 | $120.00 |
| Bieganski,Walter | WB | Client Serving Contractor WB | 4/3/2023 | US State and Local Tax | Internal call to walk through tax matter regarding the Alameda entity. Meeting attendees: T. Shea, J. Scott, T. Ferris, D. Bailey, L. Lovelace, J. Dilorio, C. Ellenson, M. Musano, J. Berman, W. Bieganski, B. Mistler, E. Hall | 1.00 | $200.00 | $200.00 |
| Bieganski,Walter | WB | Client Serving Contractor WB | 4/3/2023 | US State and Local Tax | Research California rules regarding tax filing requirements for limited liability companies | 0.80 | $200.00 | $160.00 |
| Bieganski,Walter | WB | Client Serving Contractor WB | 4/3/2023 | US State and Local Tax | Review of emails regarding the employer identification numbers reported to IRS for purposes of analyzing how to correct the misreporting of these identification numbers for state tax return purposes | 0.60 | $200.00 | $120.00 |
| Bieganski,Walter | WB | Client Serving Contractor WB | 4/3/2023 | US State and Local Tax | Reviewed the Tennessee tax return | 0.20 | $200.00 | $40.00 |
| Bowden,Jamie | JB | Senior Manager | 4/3/2023 | US State and Local Tax | Provided E. Hall with a response to question regarding super combination filing in Texas. | 0.20 | $650.00 | $130.00 |
| Bugden,Nick R | NRB | Senior Manager | 4/3/2023 | Liquidation Activities | Correspondence with S&C re: Gibraltar liquidation preparation | 0.30 | $900.00 | $270.00 |
| Cadisch,Michael | MC | Managing Director | 4/3/2023 | Liquidation Activities | Review of final reporting to EY US regardign FTX | 0.30 | $775.00 | $232.50 |
| Cahalane,Shawn M. | SMC | Manager | 4/3/2023 | Fee/Employment Applications | Confidentiality review of time detail for February | 3.50 | $525.00 | $1,837.50 |
| Carver,Cody R. | CRC | Senior | 4/3/2023 | Payroll Tax | 1099 Misc. intake for 20 customer requests. Logged responses and categorized inquiries based on customer requests, outlined correct responses per requests to assist with 1099 maintenance. | 1.40 | $395.00 | $553.00 |
| Carver,Cody R. | CRC | Senior | 4/3/2023 | Payroll Tax | Call with client to review updates to the 1099 intake file including what the client should focus on, the canned email responses to use and how to update the tracker when emails responses are sent. Attendees: K. Wrenn, C. Carver, L. Barrios (RLKS) | 0.60 | $395.00 | $237.00 |
| Cavusoglu,Coskun | CC | Partner/Principal | 4/3/2023 | Technology | Data and Tech Daily Connect to work on FTX data hosting, data download, and data mapping | Attendees - C. Li, J. Cavusoglu, D. Jena, C. Velpuri, T. Tripathi | 0.70 | $825.00 | $577.50 |
| Cho,Shuck | SC | Senior Manager | 4/3/2023 | Non US Tax | Meeting to prepare for call with 'Kim and Chang' for FTX  background history(accounting/tax) and current status, etc. EY Participants: K. Lee, S. Cho, J. Choi, H. Jegal | 0.20 | $650.00 | $130.00 |
| Choi,Jieun | JC | Manager | 4/3/2023 | Non US Tax | Meeting to prepare for call with 'Kim and Chang' for FTX  background history(accounting/tax) and current status, etc. EY Participants: K. Lee, S. Cho, J. Choi, H. Jegal | 0.20 | $525.00 | $105.00 |
| Choudary,Hira | HC | Staff | 4/3/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing..  Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, H. Choudary | 0.50 | $225.00 | $112.50 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Cohen,Sam | SC | Senior Manager | 4/3/2023 | US State and Local Tax | Internal call to discuss New York sales and use tax audit and updates for state and local tax. Meeting Attendees: M. Musano, J. Scott, S. Cohen, W. Bieganski, E. Zheng, W. Stillman, E. Hall | 0.60 | $650.00 | $390.00 |
| Davis,Kathleen F. | KFD | Manager | 4/3/2023 | US State and Local Tax | Email exchange with C. Kotarba at Alvarez and Marsal to schedule call on property tax questions related to Nassau Bahamas real estate bills, 1/1/23 data for filings due. | 0.30 | $525.00 | $157.50 |
| Di Stefano,Giulia | GDS | Senior | 4/3/2023 | Transfer Pricing | Internal call to review and update functional profile. Participants: G. Stefano and D. McComber. | 1.50 | $395.00 | $592.50 |
| Di Stefano,Giulia | GDS | Senior | 4/3/2023 | Transfer Pricing | Reviewed and adapted functional profile according to the internal meeting and sent to Olivia to upload to the Box | 0.50 | $395.00 | $197.50 |
| Di Stefano,Giulia | GDS | Senior | 4/3/2023 | Transfer Pricing | Reviewed Singapore Japan APA | 0.10 | $395.00 | $39.50 |
| Dilorio,John | JD | Managing Director | 4/3/2023 | IRS Audit Matters | Internal call to walk through tax matter regarding the Alameda entity. Meeting attendees: T. Shea, J. Scott, T. Ferris, D. Bailey, L. Lovelace, J. Dilorio, C. Ellenson, M. Musano, J. Berman, W. Bieganski, B. Mistler, E. Hall | 1.00 | $775.00 | $775.00 |
| Dulceak,Crystal | CD | Manager | 4/3/2023 | US State and Local Tax | Reviewed and analyzed FTX annual reports due in April to determine whether any additional information or documentation needs to be obtained from the EY state and local tax team or from other sources (i.e., Sullivan & Cromwell). | 1.50 | $525.00 | $787.50 |
| Ellenson,Cory | CE | Senior Manager | 4/3/2023 | IRS Audit Matters | Internal call to walk through tax matter regarding the Alameda entity. Meeting attendees: T. Shea, J. Scott, T. Ferris, D. Bailey, L. Lovelace, J. Dilorio, C. Ellenson, M. Musano, J. Berman, W. Bieganski, B. Mistler, E. Hall | 1.00 | $650.00 | $650.00 |
| Ferris,Tara | TF | Partner/Principal | 4/3/2023 | IRS Audit Matters | Internal call to walk through tax matter regarding the Alameda entity. Meeting attendees: T. Shea, J. Scott, T. Ferris, D. Bailey, L. Lovelace, J. Dilorio, C. Ellenson, M. Musano, J. Berman, W. Bieganski, B. Mistler, E. Hall | 1.00 | $825.00 | $825.00 |
| Flagg,Nancy A. | NAF | Managing Director | 4/3/2023 | US State and Local Tax | Meeting to discuss new fee application process. Attendees: C. Ancona, N. Flagg | 0.50 | $775.00 | $387.50 |
| Hall,Emily Melissa | EMH | Senior | 4/3/2023 | US State and Local Tax | Draft email to M. Cilia regarding Washington Business and Occupation Tax filing and Tennessee return. | 0.20 | $395.00 | $79.00 |
| Hall,Emily Melissa | EMH | Senior | 4/3/2023 | US State and Local Tax | Internal call to discuss New York sales and use tax audit and updates for state and local tax. Meeting Attendees: M. Musano, J. Scott, S. Cohen, W. Bieganski, E. Zheng, W. Stillman, E. Hall | 0.60 | $395.00 | $237.00 |
| Hall,Emily Melissa | EMH | Senior | 4/3/2023 | US State and Local Tax | Internal call to walk through tax matter regarding the Alameda entity. Meeting attendees: T. Shea, J. Scott, T. Ferris, D. Bailey, L. Lovelace, J. Dilorio, C. Ellenson, M. Musano, J. Berman, W. Bieganski, B. Mistler, E. Hall | 1.00 | $395.00 | $395.00 |
| Hall,Emily Melissa | EMH | Senior | 4/3/2023 | US State and Local Tax | Researched whether creation of state nexus. | 0.40 | $395.00 | $158.00 |
| Hall,Emily Melissa | EMH | Senior | 4/3/2023 | US State and Local Tax | Sent email to state and local tax team containing research about nexus, apportionment and filing methodology for locality tax. | 1.30 | $395.00 | $513.50 |
| Hammon,David Lane | DLH | Manager | 4/3/2023 | Non US Tax | Correspondences with EY member firms concerning engagement details (e.g., declaration of disinterestedness, contractual items, engagement scope) | 3.30 | $525.00 | $1,732.50 |
| Hammon,David Lane | DLH | Manager | 4/3/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing.. Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, H. Choudary | 0.50 | $525.00 | $262.50 |
| Hammon,David Lane | DLH | Manager | 4/3/2023 | Non US Tax | Diligence regarding any conflicts of interest that would preclude EY from providing tax/accounting services (EY were to perform the liquidator role in Germany | 0.80 | $525.00 | $420.00 |
| Hammon,David Lane | DLH | Manager | 4/3/2023 | Non US Tax | Update trackers concerning the stand up of the foreign workstreams (e.g., knowledge transfer, leadership summary, entity details) | 2.10 | $525.00 | $1,102.50 |
| Healy,John | JH | Senior Manager | 4/3/2023 | IRS Audit Matters | Prepare and submit response to IRS notice. | 1.00 | $650.00 | $650.00 |
| Huang,Vanesa | VH | Staff | 4/3/2023 | US State and Local Tax | Created Information Request Workbook | 2.00 | $225.00 | $450.00 |
| Huang,Vanesa | VH | Staff | 4/3/2023 | US State and Local Tax | Emails regarding Annual Report receipts | 0.30 | $225.00 | $67.50 |
| Huang,Vanesa | VH | Staff | 4/3/2023 | US State and Local Tax | Reviewed Washington Annual Report Draft | 0.20 | $225.00 | $45.00 |
| Jegal,Hyeon | HJ | Senior | 4/3/2023 | Non US Tax | Meeting to prepare for call with 'Kim and Chang' for FTX  background history(accounting/tax) and current status, etc. EY Participants: K. Lee, S. Cho, J. Choi, H. Jegal | 0.20 | $395.00 | $79.00 |
| Jena,Deepak | DJ | Manager | 4/3/2023 | Technology | Data and Tech Daily Connect to work on FTX data hosting, data download, and data mapping \| Attendees - C. Li, J. Cavusoglu, D. Jena, C. Velpuri, T. Tripathi | 0.70 | $525.00 | $367.50 |
| Jena,Deepak | DJ | Manager | 4/3/2023 | Technology | FTX - FTX.us parquet file copy from source. This was done for future reporting and analytics to support tax compliance work. | 1.30 | $525.00 | $682.50 |
| Katelas,Andreas | KA | Senior | 4/3/2023 | US International Tax | Updated internal ITTS issue tracker and FTX compliance control list based on recent developments. Attendees: A. Katelas | 1.00 | $395.00 | $395.00 |
| Keefe,Michael J. | MJK | Senior Manager | 4/3/2023 | US State and Local Tax | Researched whether Connecticut allows for super unitary combined filing | 0.40 | $650.00 | $260.00 |
| Knoeller,Thomas J. | TJK | Partner/Principal | 4/3/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing.. Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, H. Choudary | 0.50 | $825.00 | $412.50 |
| Lee,Ki-Soo | KL | Partner/Principal | 4/3/2023 | Non US Tax | Meeting to prepare for call with 'Kim and Chang' for FTX  background history(accounting/tax) and current status, etc. EY Participants: K. Lee, S. Cho, J. Choi, H. Jegal | 0.20 | $825.00 | $165.00 |
| Li,Chunyang | CL | Senior | 4/3/2023 | Technology | Data and Tech Daily Connect to work on FTX data hosting, data download, and data mapping \| Attendees - C. Li, J. Cavusoglu, D. Jena, C. Velpuri, T. Tripathi | 0.70 | $395.00 | $276.50 |
| Li,Chunyang | CL | Senior | 4/3/2023 | Technology | Prepare chart of account mapping for trail balance data for Blockfolio Inc. to categorize line items and establish hierarchy | 1.30 | $395.00 | $513.50 |
| Lovelace,Lauren | LL | Partner/Principal | 4/3/2023 | US International Tax | Internal call to walk through tax matter regarding the Alameda entity. Meeting attendees: T. Shea, J. Scott, T. Ferris, D. Bailey, L. Lovelace, J. Dilorio, C. Ellenson, M. Musano, J. Berman, W. Bieganski, B. Mistler, E. Hall | 1.00 | $825.00 | $825.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|------|----------|------|-----------------|------------------|-------------------------|-------|-------------|------|
| Lovelace,Lauren | LL | Partner/Principal | 4/3/2023 | US International Tax | Meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. | 2.00 | $825.00 | $1,650.00 |
| MacLean,Corrie | CM | Senior | 4/3/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing.. Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, H. Choudary | 0.50 | $395.00 | $197.50 |
| MacLean,Corrie | CM | Senior | 4/3/2023 | Non US Tax | Foreign office due diligence and one offs follow ups, tracking sheet updates, review historical documents received, classify and update master document tracking sheet | 1.20 | $395.00 | $474.00 |
| Marlow,Joe | JM | Senior | 4/3/2023 | Value Added Tax | Discussion re VAT implications | 0.50 | $395.00 | $197.50 |
| Masaku,Taiwo | TM | Senior | 4/3/2023 | Non US Tax | Internal meeting to discuss tax matters related to the Alameda entities. Meeting attendees: A. Adegun, D. Akpha, T. Masaku, S. Momah, S. Onwupelu, A. Oyebefun | 1.00 | $395.00 | $395.00 |
| McComber,Donna | DM | National Partner/Principal | 4/3/2023 | Transfer Pricing | Internal call to review and update functional profile. Participants: G. Stefano and D. McComber. | 1.50 | $990.00 | $1,485.00 |
| McComber,Donna | DM | National Partner/Principal | 4/3/2023 | Transfer Pricing | Work on intercompany loans, historical valuation of cryptocurrency and intercompany matrix to share with AkM | 1.90 | $990.00 | $1,881.00 |
| Mistler,Brian M | BMM | Manager | 4/3/2023 | US Income Tax | Internal call to walk through tax matter regarding the Alameda entity. Meeting attendees: T. Shea, J. Scott, T. Ferris, D. Bailey, L. Lovelace, J. Dilorio, C. Ellenson, M. Musano, J. Berman, W. Bieganski, B. Mistler, E. Hall | 1.00 | $525.00 | $525.00 |
| Mistler,Brian M | BMM | Manager | 4/3/2023 | US Income Tax | Meeting with J. Berman, B. Mistler, P. Yuan, M. Wong and C. Ancona to discuss the preparation of extensions for April 15th. | 0.40 | $525.00 | $210.00 |
| Momah,Sandra | SM | Managing Director | 4/3/2023 | Non US Tax | Internal meeting to discuss tax matters related to the Alameda entities. Meeting attendees: A. Adegun, D. Akpha, T. Masaku, S. Momah, S. Onwupelu, A. Oyebefun | 1.00 | $775.00 | $775.00 |
| Musano,Matthew Albert | MAM | Senior Manager | 4/3/2023 | US State and Local Tax | Internal call to discuss New York sales and use tax audit and updates for state and local tax. Meeting Attendees: M. Musano, J. Scott, S. Cohen, W. Bieganski, E. Zheng, W. Stillman, E. Hall | 0.60 | $650.00 | $390.00 |
| Musano,Matthew Albert | MAM | Senior Manager | 4/3/2023 | US State and Local Tax | Internal call to walk through tax matter regarding the Alameda entity. Meeting attendees: T. Shea, J. Scott, T. Ferris, D. Bailey, L. Lovelace, J. Dilorio, C. Ellenson, M. Musano, J. Berman, W. Bieganski, B. Mistler, E. Hall | 1.00 | $650.00 | $650.00 |
| Musano,Matthew Albert | MAM | Senior Manager | 4/3/2023 | US State and Local Tax | Review of Tennessee returns | 1.70 | $650.00 | $1,105.00 |
| Musano,Matthew Albert | MAM | Senior Manager | 4/3/2023 | US State and Local Tax | Review of Tennessee workpapers and discussion with Mary Cilia on the Tennessee issue. | 3.00 | $650.00 | $1,950.00 |
| Neziroski,David | DN | Associate | 4/3/2023 | Fee/Employment Applications | Continue to make updates to the January exhibits | 3.90 | $365.00 | $1,423.50 |
| Onwupelu,Shekinah | SO | Staff | 4/3/2023 | Non US Tax | Internal meeting to discuss tax matters related to the Alameda entities. Meeting attendees: A. Adegun, D. Akpha, T. Masaku, S. Momah, S. Onwupelu, A. Oyebefun | 1.00 | $225.00 | $225.00 |
| ORiain,Fionn | ORF | Manager | 4/3/2023 | Liquidation Activities | Review draft internal memorandum with respect to global policy for Chapter 11 proceedings with respect to FTX Debtors and approach to facilitate efficient inter-office dealings of global subsidiaries | 2.10 | $725.00 | $1,522.50 |
| Oyebefun,Adekunbi | AO | Manager | 4/3/2023 | Non US Tax | Internal meeting to discuss tax matters related to the Alameda entities. Meeting attendees: A. Adegun, D. Akpha, T. Masaku, S. Momah, S. Onwupelu, A. Oyebefun | 1.00 | $525.00 | $525.00 |
| Pierce,Brandon | BO | Staff | 4/3/2023 | Payroll Tax | Meeting to discuss preparing historical employment tax state account listing with records of historical filings. Attendees: B. Pierce, K. Wrenn | 0.80 | $225.00 | $180.00 |
| Pierce,Brandon | BO | Staff | 4/3/2023 | Payroll Tax | Review of historical payroll returns to create employment tax state account listing for Alameda Research LLC | 0.50 | $225.00 | $112.50 |
| Pierce,Brandon | BO | Staff | 4/3/2023 | Payroll Tax | Review of historical payroll returns to create employment tax state account listing for Blockfolio | 3.00 | $225.00 | $675.00 |
| Richardson,Audrey Sarah | ASR | Manager | 4/3/2023 | Information Reporting | Gathering 1099 and w-9 to issue corrected vendor forms | 2.00 | $525.00 | $1,050.00 |
| Rodriguez,Lenny | LR | Senior | 4/3/2023 | Non US Tax | Update teams April workpapers for detailed updates and provide scribe direction. | 0.50 | $395.00 | $197.50 |
| Rule,Martin Daniel | MDR | Senior Manager | 4/3/2023 | Payroll Tax | Requested updated federal employment tax transcripts for debtor entities. | 1.10 | $650.00 | $715.00 |
| Scott,James | JS | Client Serving Contractor JS | 4/3/2023 | US Income Tax | Analysis related to IRS document request to support tax returns filed 2019-2021 | 0.90 | $600.00 | $540.00 |
| Scott,James | JS | Client Serving Contractor JS | 4/3/2023 | US Income Tax | Internal call to discuss New York sales and use tax audit and updates for state and local tax. Meeting Attendees: M. Musano, J. Scott, S. Cohen, W. Bieganski, E. Zheng, W. Stillman, E. Hall | 0.60 | $600.00 | $360.00 |
| Scott,James | JS | Client Serving Contractor JS | 4/3/2023 | US Income Tax | Internal call to walk through tax matter regarding the Alameda entity. Meeting attendees: T. Shea, J. Scott, T. Ferris, D. Bailey, L. Lovelace, J. Dilorio, C. Ellenson, M. Musano, J. Berman, W. Bieganski, B. Mistler, E. Hall | 1.00 | $600.00 | $600.00 |
| Scott,James | JS | Client Serving Contractor JS | 4/3/2023 | US Income Tax | Review of Embed filings for purposes of 2022 extension request | 0.60 | $600.00 | $360.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 4/3/2023 | Non US Tax | Draft internal correspondence and follow-ups with EY local teams re: provision of tax services to non-US entities | 1.20 | $825.00 | $990.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 4/3/2023 | US Income Tax | Internal call to walk through tax matter regarding the Alameda entity. Meeting attendees: T. Shea, J. Scott, T. Ferris, D. Bailey, L. Lovelace, J. Dilorio, C. Ellenson, M. Musano, J. Berman, W. Bieganski, B. Mistler, E. Hall | 1.00 | $825.00 | $825.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 4/3/2023 | US Income Tax | Meeting to discuss FTX transition updates and action items. Attendees: C. Ancona, M. Shea, C. Tong | 0.40 | $825.00 | $330.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 4/3/2023 | Information Reporting | Written correspondence with Alix Partners re: Alameda, customer data | 0.40 | $825.00 | $330.00 |
| Stamper,Jace Allen | JAS | Senior Manager | 4/3/2023 | US State and Local Tax | West Realm Shires Services, Inc. 2021 Tennessee return review and correspondence with E. Hall | 0.50 | $650.00 | $325.00 |
| Staromiejska,Kinga | KS | Manager | 4/3/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, H. Choudary | 0.50 | $525.00 | $262.50 |
| Stillman,Will | WS | Staff | 4/3/2023 | US State and Local Tax | Discussion of the status of several tax year 2021 Louisiana returns and sent an email to Louisiana Department of Revenue | 0.50 | $225.00 | $112.50 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Stillman,Will | WS | Staff | 4/3/2023 | US State and Local Tax | Internal call to discuss New York sales and use tax audit and updates for state and local tax. Meeting Attendees: M. Musano, J. Scott, S. Cohen, W. Biganski, E. Zheng, W. Stillman, E. Hall | 0.60 | $225.00 | $135.00 |
| Sun,Yuchen | YS | Senior | 4/3/2023 | US State and Local Tax | Updated extension and Q1 estimate state and local tax tracker. | 2.90 | $395.00 | $1,145.50 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/3/2023 | Project Management Office Transition | Meeting to discuss FTX transition updates and action items. Attendees: C. Ancona, M. Shea, C. Tong | 0.40 | $650.00 | $260.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/3/2023 | Project Management Office Transition | Review descriptions in next phase of tax compliance work | 1.60 | $650.00 | $1,040.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/3/2023 | Project Management Office Transition | Review weekly status update for workstreams to identify any risks or issues | 1.10 | $650.00 | $715.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/3/2023 | Project Management Office Transition | Review wording for central coordination for roles and responsibilities | 0.80 | $650.00 | $520.00 |
| Tripathi,Tanmaya | TT | Manager | 4/3/2023 | Technology | Data and Tech Daily Connect to work on FTX data hosting, data download, and data mapping | Attendees - C. Li, J. Cavusoglu, D. Jena, C. Velpuri, T. Tripathi | 0.70 | $525.00 | $367.50 |
| Velpuri,Cury | CV | Staff | 4/3/2023 | Technology | Data and Tech Daily Connect to work on FTX data hosting, data download, and data mapping | Attendees - C. Li, J. Cavusoglu, D. Jena, C. Velpuri, T. Tripathi | 0.70 | $225.00 | $157.50 |
| Velpuri,Cury | CV | Staff | 4/3/2023 | Technology | FTX Raptor Reporting Power BI Changes | 2.00 | $225.00 | $450.00 |
| Wagner,Kaspar | KW | Senior | 4/3/2023 | Non US Tax | Coordination with Mazars re tax forms and access to files | 0.30 | $395.00 | $118.50 |
| Wong,Maddie | WM | Staff | 4/3/2023 | US Income Tax | Meeting with J. Berman, B. Mistler, P. Yuan, M. Wong and C. Ancona to discuss the preparation of extensions for April 15th. | 0.40 | $225.00 | $90.00 |
| Wong,Maddie | WM | Staff | 4/3/2023 | US Income Tax | Preparing and qualifying extensions for single filer entities. | 1.30 | $225.00 | $292.50 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 4/3/2023 | Payroll Tax | Call with client to review updates to the 1099 intake file including what the client should focus on, the canned email responses to use and how to update the tracker when emails responses are sent. Attendees: K. Wrenn, C. Carver, L. Barrios (RLKS) | 0.60 | $525.00 | $315.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 4/3/2023 | Payroll Tax | Employment tax state and local account master matrix preparation | 1.50 | $525.00 | $787.50 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 4/3/2023 | Payroll Tax | Meeting to discuss preparing historical employment tax state account listing with records of historical filings. Attendees: B. Pierce, K. Wrenn | 0.80 | $525.00 | $420.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 4/3/2023 | Payroll Tax | Review of 1099 intake process open items and EY review | 0.80 | $525.00 | $420.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 4/3/2023 | Payroll Tax | Review of debtors 2022 1099 forms and outline of vendor payments received. | 1.40 | $525.00 | $735.00 |
| Yuan,Peiyi | PY | Senior | 4/3/2023 | US Income Tax | Meeting with J. Berman, B. Mistler, P. Yuan, M. Wong and C. Ancona to discuss the preparation of extensions for April 15th. | 0.40 | $395.00 | $158.00 |
| Zheng,Eva | EZ | Manager | 4/3/2023 | US State and Local Tax | Internal call to discuss New York sales and use tax audit and updates for state and local tax. Meeting Attendees: M. Musano, J. Scott, S. Cohen, W. Biganski, E. Zheng, W. Stillman, E. Hall | 0.60 | $525.00 | $315.00 |
| Zheng,Eva | EZ | Manager | 4/3/2023 | US State and Local Tax | Set up the expectations on extension preparation with senior | 0.90 | $525.00 | $472.50 |
| Adegun,Adeyemi | AA | Senior Manager | 4/4/2023 | Non US Tax | Review the CIT findings and discuss with the team on further analysis and check for Alameda Research Yankari LTD | 2.00 | $650.00 | $1,300.00 |
| Akpan,Dorcas | DA | Staff | 4/4/2023 | Non US Tax | Analyze the Company's transactions subject to Income tax to ascertain the potential CIT exposure - Alameda Research Yankari LTD | 5.00 | $225.00 | $1,125.00 |
| Ancona,Christopher | CA | Senior | 4/4/2023 | Project Management Office Transition | Bi-Weekly FTX PMO touchpoint to discuss action items, project status, and follow-up items. Attendees: C. Ancona, C. Tong | 0.40 | $395.00 | $158.00 |
| Ancona,Christopher | CA | Senior | 4/4/2023 | Project Management Office Transition | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Jimenez, J. Scott, A. Farrar, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, M. Musano, T. Ferris, K. Wrenn, J. Berman, A. Richardson, D. Katsnelson, C. Ellenson, C. MacLean, K. Soderman, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, C. Cavusoglu, B. Richards | 0.60 | $395.00 | $237.00 |
| Ancona,Christopher | CA | Senior | 4/4/2023 | Project Management Office Transition | Correspondence with workstream leads regarding action items as a result of call with Mary Cilia (FTX) and Kathryn Schultea (FTX) on project status and open item s | 0.80 | $395.00 | $316.00 |
| Ancona,Christopher | CA | Senior | 4/4/2023 | Project Management Office Transition | January fee application preparation for review by the fee examiner | 1.70 | $395.00 | $671.50 |
| Ancona,Christopher | CA | Senior | 4/4/2023 | Project Management Office Transition | Meeting to discuss engagement economics. Attendees: C. Ancona, T. O'Connor, C. Tong | 0.40 | $395.00 | $158.00 |
| Ancona,Christopher | CA | Senior | 4/4/2023 | Project Management Office Transition | Meeting to discuss fee applications. Attendees: C. Ancona, C. Tong, D. Neziroski | 0.40 | $395.00 | $158.00 |
| Ancona,Christopher | CA | Senior | 4/4/2023 | Project Management Office Transition | Meeting with FTX Chief Financial Officer and Chief Accounting Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, B. Mistler, K. Lowery, J Berman | 0.50 | $395.00 | $197.50 |
| Ancona,Christopher | CA | Senior | 4/4/2023 | Project Management Office Transition | Preparation for the meeting with Mary Cilia (FTX) and Kathryn Schultea (FTX) to discuss project status and address open items | 0.70 | $395.00 | $276.50 |
| Ancona,Christopher | CA | Senior | 4/4/2023 | Project Management Office Transition | Prepare for meeting with J. Chan (FTX) to discuss open items, document issues, and facilitate historical knowledge transfer | 0.60 | $395.00 | $237.00 |
| Ancona,Christopher | CA | Senior | 4/4/2023 | Project Management Office Transition | Prepare for the EY Leads touchpoint call to review project status of all the workstreams | 0.80 | $395.00 | $316.00 |
| Ancona,Christopher | CA | Senior | 4/4/2023 | Project Management Office Transition | Updates to Project Management Office deliverables related to the FTX transition and knowledge transfer | 1.30 | $395.00 | $513.50 |
| Ancona,Christopher | CA | Senior | 4/4/2023 | Project Management Office Transition | Updates to the Project Management Office status tracker regarding FTX transition follow up items | 1.00 | $395.00 | $395.00 |
| Argentieri,Agustina Jazmin | AJA | Staff | 4/4/2023 | US State and Local Tax | Finalize review of annual reports receipts | 1.50 | $225.00 | $337.50 |
| Bailey,Doug | DB | Partner/Principal | 4/4/2023 | Tax Advisory | Analyze cryptocurrency holdings report produced by A&M | 1.60 | $825.00 | $1,320.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Bailey,Doug | DB | Partner/Principal | 4/4/2023 | Tax Advisory | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Jimenez, J. Scott, A. Farrar, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, M. Musano, T. Ferris, K. Wrenn, J. Berman, A. Richardson, D. Katsnelson, C. Ellenson, C. MacLean, K. Soderman, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, C. Cayusoglu, B. Richards | 0.60 | $825.00 | $495.00 |
| Bailey,Doug | DB | Partner/Principal | 4/4/2023 | Tax Advisory | External meeting with Alvarez & Marsal to discuss tax technical issues with L. Lovelace, D. Bailey, T. Shea, J. Scott, J. Berman, B. Mistler, A. Katelas, K. Jacobs (A&M), B. Seaway (A&M) | 1.20 | $825.00 | $990.00 |
| Bailey,Doug | DB | Partner/Principal | 4/4/2023 | Tax Advisory | Prepare summary of foreign entity findings | 0.70 | $825.00 | $577.50 |
| Bailey,Doug | DB | Partner/Principal | 4/4/2023 | Tax Advisory | Review PMO deck for issues | 1.20 | $825.00 | $990.00 |
| Berman,Jake | JB | Senior Manager | 4/4/2023 | US Income Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Jimenez, J. Scott, A. Farrar, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, M. Musano, T. Ferris, K. Wrenn, J. Berman, A. Richardson, D. Katsnelson, C. Ellenson, C. MacLean, K. Soderman, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, C. Cayusoglu, B. Richards | 0.60 | $650.00 | $390.00 |
| Berman,Jake | JB | Senior Manager | 4/4/2023 | US Income Tax | Creating 2022 tax extension workbooks for the West Realm Shires Consolidated tax return. | 2.00 | $650.00 | $1,300.00 |
| Berman,Jake | JB | Senior Manager | 4/4/2023 | US Income Tax | Discussion with RLA regarding the IRS draft IDRs with B Mistler, J Scott, and R Lee | 0.30 | $650.00 | $195.00 |
| Berman,Jake | JB | Senior Manager | 4/4/2023 | US Income Tax | External meeting with Alvarez & Marsal to discuss tax technical issues with L. Lovelace, D. Bailey, T. Shea, J. Scott, J. Berman, B. Mistler, A. Katelas, K. Jacobs (A&M), B. Seaway (A&M) | 1.20 | $650.00 | $780.00 |
| Berman,Jake | JB | Senior Manager | 4/4/2023 | US Income Tax | Meeting with B Mistler, J Scott and M McCarty (FTX) regarding FTX Vault Trust Company | 0.30 | $650.00 | $195.00 |
| Berman,Jake | JB | Senior Manager | 4/4/2023 | US Income Tax | Meeting with B Mistler, J Scott, and L Weitkam from Embed Financial Technologies to discuss Embed Financial Technologies 2022 tax return filing | 0.30 | $650.00 | $195.00 |
| Berman,Jake | JB | Senior Manager | 4/4/2023 | US Income Tax | Meeting with B Seaway, K Jacobs, L Lovelace, D Bailey, T Shea, J Scott, B Mistler, and J Berman regarding tax technical items impacting FTX | 1.00 | $650.00 | $650.00 |
| Berman,Jake | JB | Senior Manager | 4/4/2023 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Accounting Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, B. Mistler, K. Lowery, J Berman | 0.50 | $650.00 | $325.00 |
| Berman,Jake | JB | Senior Manager | 4/4/2023 | US Income Tax | Pull from Quickbooks the 12/31 general ledgers for FTX US entities | 0.80 | $650.00 | $520.00 |
| Bieganski,Walter | WB | Client Serving Contractor WB | 4/4/2023 | US State and Local Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Jimenez, J. Scott, A. Farrar, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, M. Musano, T. Ferris, K. Wrenn, J. Berman, A. Richardson, D. Katsnelson, C. Ellenson, C. MacLean, K. Soderman, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, C. Cayusoglu, B. Richards | 0.60 | $200.00 | $120.00 |
| Bieganski,Walter | WB | Client Serving Contractor WB | 4/4/2023 | US State and Local Tax | Call to walk through California Limited Liability Company nexus. Meeting attendees: W. Bieganski, E. Zheng, E. Hall | 0.40 | $200.00 | $80.00 |
| Bieganski,Walter | WB | Client Serving Contractor WB | 4/4/2023 | US State and Local Tax | Review correspondence with respect to Tennesee and Washington tax issues and reviewed analyses regarding super-combined return requirements in various states | 1.00 | $200.00 | $200.00 |
| Bost,Anne | BA | Managing Director | 4/4/2023 | Transfer Pricing | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Jimenez, J. Scott, A. Farrar, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, M. Musano, T. Ferris, K. Wrenn, J. Berman, A. Richardson, D. Katsnelson, C. Ellenson, C. MacLean, K. Soderman, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, C. Cayusoglu, B. Richards | 0.60 | $775.00 | $465.00 |
| Bugden,Nick R | NRB | Senior Manager | 4/4/2023 | Chapter 11 Process and Case Management | Team coordination call across EY services | 0.50 | $900.00 | $450.00 |
| Cahalane,Shawn M. | SMC | Manager | 4/4/2023 | Fee/Employment Applications | Confidentiality review of February time entries | 3.90 | $525.00 | $2,047.50 |
| Cahalane,Shawn M. | SMC | Manager | 4/4/2023 | Fee/Employment Applications | Correspondence with EY team regarding February fee statement | 0.60 | $525.00 | $315.00 |
| Carver,Cody R. | CRC | Senior | 4/4/2023 | Payroll Tax | Process improvement for customer identification verification to reissue 1099-Misc. Including curating responses for customer inquiries. | 3.90 | $395.00 | $1,540.50 |
| Castillo,Irvin Giovanni | IGC | Staff | 4/4/2023 | US State and Local Tax | Filled out WA forms (Business Information Change Form and Governing People Form) as requested by Emily and had them reviewed by Georgia Canales and Josh Coburn. | 0.30 | $225.00 | $67.50 |
| Castillo,Irvin Giovanni | IGC | Staff | 4/4/2023 | US State and Local Tax | Filled out WA forms (Business Information Change Form and Governing People Form) as requested by Emily and had them reviewed by Georgia Canales and Josh Coburn. | 0.20 | $225.00 | $45.00 |
| Castillo,Irvin Giovanni | IGC | Staff | 4/4/2023 | US State and Local Tax | Filled out WA forms (Business Information Change Form and Governing People Form) as requested by Emily and had them reviewed by Georgia Canales and Josh Coburn. | 0.30 | $225.00 | $67.50 |
| Castillo,Irvin Giovanni | IGC | Staff | 4/4/2023 | US State and Local Tax | Filled out WA forms (Business Information Change Form and Governing People Form) as requested by Emily and had them reviewed by Georgia Canales and Josh Coburn. | 0.20 | $225.00 | $45.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|------|----------|------|-----------------|------------------|-------------------------|-------|-------------|------|
| Cavusoglu,Coskun | CC | Partner/Principal | 4/4/2023 | Technology | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Jimenez, J. Scott, A. Farrar, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, M. Musano, T. Ferris, K. Wrenn, J. Berman, A. Richardson, D. Katsnelson, C. Ellenson, C. MacLean, K. Soderman, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, C. Cavusoglu, B. Richards | 0.60 | $825.00 | $495.00 |
| Cho,Shuck | SC | Senior Manager | 4/4/2023 | Non US Tax | Meeting with 'Kim and Chang' for checking FTX (Hannam Group Inc)'s background history(accounting/tax) and current status, etc. EY Participants: S. Cho, J. Choi. Kim and Chang Participants: M. Kim | 0.60 | $650.00 | $390.00 |
| Choi,Jieun | JC | Manager | 4/4/2023 | Non US Tax | Meeting with 'Kim and Chang' for checking FTX (Hannam Group Inc)'s background history(accounting/tax) and current status, etc. EY Participants: S. Cho, J. Choi. Kim and Chang Participants: M. Kim | 0.60 | $525.00 | $315.00 |
| Choudary,Hira | HC | Staff | 4/4/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. Attendees: D. Hammon, K. Staromiejska, C. MacLean, H. Choudary | 1.10 | $225.00 | $247.50 |
| Choudary,Hira | HC | Staff | 4/4/2023 | Non US Tax | FTX - EY Local contact list update | 0.30 | $225.00 | $67.50 |
| Choudary,Hira | HC | Staff | 4/4/2023 | Non US Tax | Meeting with Ireland EY and FTX teams to discuss due diligence. Attendees: J. Bavaud (external), S. Craven, R. Dunne, D. Hammon, H. Choudary, C. MacLean, K. Staromiejska | 0.50 | $225.00 | $112.50 |
| Craven,Simone | SC | Manager | 4/4/2023 | Non US Tax | Meeting with Ireland EY and FTX teams to discuss due diligence. Attendees: J. Bavaud (external), S. Craven, R. Dunne, D. Hammon, H. Choudary, C. MacLean, K. Staromiejska | 0.50 | $525.00 | $262.50 |
| Dulceak,Crystal | CD | Manager | 4/4/2023 | US State and Local Tax | Review Washington Good Luck Games Annual Report draft and send to M. Cilia (FTX)  for submission. | 1.50 | $525.00 | $787.50 |
| Dunne,Robert | RDF | Senior Manager | 4/4/2023 | Non US Tax | Meeting with Ireland EY and FTX teams to discuss due diligence. Attendees: J. Bavaud (external), S. Craven, R. Dunne, D. Hammon, H. Choudary, C. MacLean, K. Staromiejska | 0.50 | $650.00 | $325.00 |
| Ellenson,Cory | CE | Senior Manager | 4/4/2023 | IRS Audit Matters | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Jimenez, J. Scott, A. Farrar, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, M. Musano, T. Ferris, K. Wrenn, J. Berman, A. Richardson, D. Katsnelson, C. Ellenson, C. MacLean, K. Soderman, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, C. Cavusoglu, B. Richards | 0.60 | $650.00 | $390.00 |
| Farrar,Anne | AF | Partner/Principal | 4/4/2023 | Project Management Office Transition | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Jimenez, J. Scott, A. Farrar, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, M. Musano, T. Ferris, K. Wrenn, J. Berman, A. Richardson, D. Katsnelson, C. Ellenson, C. MacLean, K. Soderman, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, C. Cavusoglu, B. Richards | 0.60 | $825.00 | $495.00 |
| Farrar,Anne | AF | Partner/Principal | 4/4/2023 | Project Management Office Transition | Review materials for bi-weekly meeting | 0.20 | $825.00 | $165.00 |
| Ferris,Tara | TF | Partner/Principal | 4/4/2023 | IRS Audit Matters | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Jimenez, J. Scott, A. Farrar, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, M. Musano, T. Ferris, K. Wrenn, J. Berman, A. Richardson, D. Katsnelson, C. Ellenson, C. MacLean, K. Soderman, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, C. Cavusoglu, B. Richards | 0.60 | $825.00 | $495.00 |
| Haas,Zach | ZH | Senior Manager | 4/4/2023 | US Income Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Jimenez, J. Scott, A. Farrar, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, M. Musano, T. Ferris, K. Wrenn, J. Berman, A. Richardson, D. Katsnelson, C. Ellenson, C. MacLean, K. Soderman, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, C. Cavusoglu, B. Richards | 0.60 | $650.00 | $390.00 |
| Hall,Emily Melissa | EMH | Senior | 4/4/2023 | US State and Local Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Jimenez, J. Scott, A. Farrar, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, M. Musano, T. Ferris, K. Wrenn, J. Berman, A. Richardson, D. Katsnelson, C. Ellenson, C. MacLean, K. Soderman, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, C. Cavusoglu, B. Richards | 0.60 | $395.00 | $237.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Hall,Emily Melissa | EMH | Senior | 4/4/2023 | US State and Local Tax | Call to walk through California Limited Liability Company nexus. Meeting attendees: W. Bieganski, E. Zheng, E. Hall | 0.40 | $395.00 | $158.00 |
| Hall,Emily Melissa | EMH | Senior | 4/4/2023 | US State and Local Tax | Day 1: Analyzed and logged notices into notice tracker based on materiality, pre-/post-petition, and tax type. | 2.40 | $395.00 | $948.00 |
| Hall,Emily Melissa | EMH | Senior | 4/4/2023 | US State and Local Tax | Drafted and sent follow up email to J. Booth requesting input on super combination filing in California. | 0.10 | $395.00 | $39.50 |
| Hall,Emily Melissa | EMH | Senior | 4/4/2023 | US State and Local Tax | Internal call to discuss New Jersey super combination rules for state and local tax. Meeting attendees: M. Puzyk, E. Hall | 0.30 | $395.00 | $118.50 |
| Hammon,David Lane | DLH | Manager | 4/4/2023 | Non US Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Jimenez, J. Scott, A. Farrar, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, M. Musano, T. Ferris, K. Wrenn, J. Berman, A. Richardson, D. Katsnelson, C. Ellenson, C. MacLean, K. Soderman, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, C. Cavusoglu, B. Richards | 0.60 | $525.00 | $315.00 |
| Hammon,David Lane | DLH | Manager | 4/4/2023 | Non US Tax | Correspondences concerning accounting support for Cyprus (i.e. Innovatia Ltd.) | 0.40 | $525.00 | $210.00 |
| Hammon,David Lane | DLH | Manager | 4/4/2023 | Non US Tax | Correspondences concerning Japan transfer pricing, tax and accounting services | 1.10 | $525.00 | $577.50 |
| Hammon,David Lane | DLH | Manager | 4/4/2023 | Non US Tax | Correspondences concerning the need for accounting support for the Japanese entities | 0.30 | $525.00 | $157.50 |
| Hammon,David Lane | DLH | Manager | 4/4/2023 | Non US Tax | Correspondences concerning who the appropriate local FTX/third-party contacts are for various foreign countries (e.g., BVI, Seychelles, Panama) | 0.50 | $525.00 | $262.50 |
| Hammon,David Lane | DLH | Manager | 4/4/2023 | Non US Tax | Correspondences with EY member firms concerning engagement protocols (drafting a declaration of disinterestedness, next steps, due diligence questionnaire) | 3.10 | $525.00 | $1,627.50 |
| Hammon,David Lane | DLH | Manager | 4/4/2023 | Non US Tax | Correspondences with EY US desk to determine the best way forward for UAE | 0.50 | $525.00 | $262.50 |
| Hammon,David Lane | DLH | Manager | 4/4/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. Attendees: D. Hammon, K. Staromiejska, C. MacLean, H. Choudary | 1.10 | $525.00 | $577.50 |
| Hammon,David Lane | DLH | Manager | 4/4/2023 | Non US Tax | Meeting with Ireland EY and FTX teams to discuss due diligence. Attendees: J. Bavaud (external), S. Craven, R. Dunne, D. Hammon, H. Choudary, C. MacLean, K. Staromiejska | 0.50 | $525.00 | $262.50 |
| Hammon,David Lane | DLH | Manager | 4/4/2023 | Non US Tax | Prepare plan for putting together a process for confirming compliance deadlines and gathering information on extensions | 0.60 | $525.00 | $315.00 |
| Hammon,David Lane | DLH | Manager | 4/4/2023 | Non US Tax | Review of status updates concerning the declarations of disinterestedness for various EY member firms | 0.70 | $525.00 | $367.50 |
| Healy,John | JH | Senior Manager | 4/4/2023 | IRS Audit Matters | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Jimenez, J. Scott, A. Farrar, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, M. Musano, T. Ferris, K. Wrenn, J. Berman, A. Richardson, D. Katsnelson, C. Ellenson, C. MacLean, K. Soderman, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, C. Cavusoglu, B. Richards | 0.60 | $650.00 | $390.00 |
| Healy,John | JH | Senior Manager | 4/4/2023 | IRS Audit Matters | TDC Communication with IRS Examiner | 0.20 | $650.00 | $130.00 |
| Huang,Vanesa | VH | Staff | 4/4/2023 | US State and Local Tax | Processed Washington Annual Report | 0.30 | $225.00 | $67.50 |
| Jena,Deepak | DJ | Manager | 4/4/2023 | Technology | FTX - FTX.us discussions with EY infosec team for approvals. This was done for future reporting and analytics to support tax compliance work. | 0.60 | $525.00 | $315.00 |
| Jimenez,Joseph Robert | JRJ | Senior Manager | 4/4/2023 | US State and Local Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Jimenez, J. Scott, A. Farrar, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, M. Musano, T. Ferris, K. Wrenn, J. Berman, A. Richardson, D. Katsnelson, C. Ellenson, C. MacLean, K. Soderman, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, C. Cavusoglu, B. Richards | 0.60 | $650.00 | $390.00 |
| Karan,Anna Suncheuri | ASK | Staff | 4/4/2023 | US International Tax | Communication with FTX's investment bank PWP information request | 0.50 | $225.00 | $112.50 |
| Katelas,Andreas | KA | Senior | 4/4/2023 | US International Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Jimenez, J. Scott, A. Farrar, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, M. Musano, T. Ferris, K. Wrenn, J. Berman, A. Richardson, D. Katsnelson, C. Ellenson, C. MacLean, K. Soderman, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, C. Cavusoglu, B. Richards | 0.60 | $395.00 | $237.00 |
| Katelas,Andreas | KA | Senior | 4/4/2023 | US International Tax | External meeting with Alvarez & Marsal to discuss tax technical issues with L. Lovelace, D. Bailey, T. Shea, J. Scott, J. Berman, B. Mistler, A. Katelas, K. Jacobs (A&M), B. Seaway (A&M) | 1.20 | $395.00 | $474.00 |
| Katelas,Andreas | KA | Senior | 4/4/2023 | US International Tax | Updated US tax considerations for various crypto holding strategies slide deck | 1.50 | $395.00 | $592.50 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Katsnelson,David | DK | Manager | 4/4/2023 | Transfer Pricing | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Jimenez, J. Scott, A. Farrar, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, M. Musano, T. Ferris, K. Wrenn, J. Berman, A. Richardson, D. Katsnelson, C. Ellenson, C. MacLean, K. Soderman, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, C. Cavusoglu, B. Richards | 0.60 | $525.00 | $315.00 |
| Knoeller,Thomas J. | TJK | Partner/Principal | 4/4/2023 | Non US Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Jimenez, J. Scott, A. Farrar, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, M. Musano, T. Ferris, K. Wrenn, J. Berman, A. Richardson, D. Katsnelson, C. Ellenson, C. MacLean, K. Soderman, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, C. Cavusoglu, B. Richards | 0.60 | $825.00 | $495.00 |
| Lovelace,Lauren | LL | Partner/Principal | 4/4/2023 | US International Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Jimenez, J. Scott, A. Farrar, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, M. Musano, T. Ferris, K. Wrenn, J. Berman, A. Richardson, D. Katsnelson, C. Ellenson, C. MacLean, K. Soderman, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, C. Cavusoglu, B. Richards | 0.60 | $825.00 | $495.00 |
| Lovelace,Lauren | LL | Partner/Principal | 4/4/2023 | US International Tax | External meeting with Alvarez & Marsal to discuss tax technical issues with L. Lovelace, D. Bailey, T. Shea, J. Scott, J. Berman, B. Mistler, A. Katelas, K. Jacobs (A&M), B. Seaway (A&M) | 1.20 | $825.00 | $990.00 |
| Lovelace,Lauren | LL | Partner/Principal | 4/4/2023 | US International Tax | Meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. | 2.00 | $825.00 | $1,650.00 |
| Lowery,Kristie L | KLL | National Partner/Principal | 4/4/2023 | Payroll Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Jimenez, J. Scott, A. Farrar, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, M. Musano, T. Ferris, K. Wrenn, J. Berman, A. Richardson, D. Katsnelson, C. Ellenson, C. MacLean, K. Soderman, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, C. Cavusoglu, B. Richards | 0.60 | $990.00 | $594.00 |
| Lowery,Kristie L | KLL | National Partner/Principal | 4/4/2023 | Payroll Tax | Meeting with FTX Chief Financial Officer and Chief Accounting Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, B. Mistler, K. Lowery, J Berman | 0.50 | $990.00 | $495.00 |
| MacLean,Corrie | CM | Senior | 4/4/2023 | Non US Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Jimenez, J. Scott, A. Farrar, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, M. Musano, T. Ferris, K. Wrenn, J. Berman, A. Richardson, D. Katsnelson, C. Ellenson, C. MacLean, K. Soderman, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, C. Cavusoglu, B. Richards | 0.60 | $395.00 | $237.00 |
| MacLean,Corrie | CM | Senior | 4/4/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing.  Attendees: D. Hammon, K. Staromiejska, C. MacLean, H. Choudary | 1.10 | $395.00 | $434.50 |
| MacLean,Corrie | CM | Senior | 4/4/2023 | Non US Tax | Foreign office due diligence and one offs follow ups, Japan tax due diligence, financial reporting due diligence, and transfer pricing services PSMs and communications | 1.90 | $395.00 | $750.50 |
| MacLean,Corrie | CM | Senior | 4/4/2023 | Non US Tax | Meeting with Ireland EY and FTX teams to discuss due diligence. Attendees: J. Bavaud (external), S. Craven, R. Dunne, D. Hammon, H. Choudary, C. MacLean, K. Staromiejska | 0.50 | $395.00 | $197.50 |
| Masaku,Taiwo | TM | Senior | 4/4/2023 | Non US Tax | Analyze and review the CIT findings based on available information. Develop the report of findings from the CIT review and possible tax exposure (if any) - Alameda Research Yankari LTD | 3.00 | $395.00 | $1,185.00 |
| McComber,Donna | DM | National Partner/Principal | 4/4/2023 | Transfer Pricing | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Jimenez, J. Scott, A. Farrar, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, M. Musano, T. Ferris, K. Wrenn, J. Berman, A. Richardson, D. Katsnelson, C. Ellenson, C. MacLean, K. Soderman, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, C. Cavusoglu, B. Richards | 0.60 | $990.00 | $594.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Mistler,Brian M | BMM | Manager | 4/4/2023 | US Income Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Jimenez, J. Scott, A. Farrar, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, M. Musano, T. Ferris, K. Wrenn, J. Berman, A. Richardson, D. Katsnelson, C. Ellenson, C. MacLean, K. Soderman, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, C. Cavusoglu, B. Richards | 0.60 | $525.00 | $315.00 |
| Mistler,Brian M | BMM | Manager | 4/4/2023 | US Income Tax | Correspondence re: DB access and remote desktop | 0.30 | $525.00 | $157.50 |
| Mistler,Brian M | BMM | Manager | 4/4/2023 | US Income Tax | Correspondence re: expense allocation | 0.40 | $525.00 | $210.00 |
| Mistler,Brian M | BMM | Manager | 4/4/2023 | US Income Tax | Correspondence re: Investments and K-1s | 0.60 | $525.00 | $315.00 |
| Mistler,Brian M | BMM | Manager | 4/4/2023 | US Income Tax | Draft and review tax implications of crypto investment strategies | 0.80 | $525.00 | $420.00 |
| Mistler,Brian M | BMM | Manager | 4/4/2023 | US Income Tax | External meeting with Alvarez & Marsal to discuss tax technical issues with L. Lovelace, D. Bailey, T. Shea, J. Scott, J. Berman, B. Mistler, A. Katelas, K. Jacobs (A&M), B. Seaway (A&M) | 1.20 | $525.00 | $630.00 |
| Mistler,Brian M | BMM | Manager | 4/4/2023 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Accounting Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, B. Mistler, K. Lowery, J Berman | 0.50 | $525.00 | $262.50 |
| Mistler,Brian M | BMM | Manager | 4/4/2023 | US Income Tax | Research re: reorganization expenses | 0.50 | $525.00 | $262.50 |
| Molnar,Evgeniya | EM | Senior | 4/4/2023 | US State and Local Tax | OneSource walk through for state extensions. Meeting attendees: Y. Sun, E. Molnar, W. Stillman | 0.50 | $395.00 | $197.50 |
| Momah,Sandra | SM | Managing Director | 4/4/2023 | Non US Tax | Final review and approval of CIT review report for Alameda Research Yankari LTD | 0.50 | $775.00 | $387.50 |
| Musano,Matthew Albert | MAM | Senior Manager | 4/4/2023 | US State and Local Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Jimenez, J. Scott, A. Farrar, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, M. Musano, T. Ferris, K. Wrenn, J. Berman, A. Richardson, D. Katsnelson, C. Ellenson, C. MacLean, K. Soderman, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, C. Cavusoglu, B. Richards | 0.60 | $650.00 | $390.00 |
| Musano,Matthew Albert | MAM | Senior Manager | 4/4/2023 | US State and Local Tax | Email to M. Cilia on the New York State sales and use tax audit of LedgerX/Ledger Holdings and review of information document request | 1.10 | $650.00 | $715.00 |
| Neziroski,David | DN | Associate | 4/4/2023 | Fee/Employment Applications | Make additional updates to the exhibits and application. | 3.30 | $365.00 | $1,204.50 |
| Neziroski,David | DN | Associate | 4/4/2023 | Liquidation Activities | Meeting to discuss fee applications. Attendees: C. Ancona, C. Tong, D. Neziroski | 0.40 | $365.00 | $146.00 |
| Onwupelu,Shekinah | SO | Staff | 4/4/2023 | Non US Tax | Review the Companys CIT compliance position to ascertain completeness and timeliness of compliance based on the tax laws in Nigeria - Alameda Research Yankari LTD | 5.00 | $225.00 | $1,125.00 |
| ORiain,Fionn | ORF | Manager | 4/4/2023 | Liquidation Activities | Correspondence with EY Switzerland re FTX EU step plans, moratorium considerations and liquidation readiness | 1.80 | $725.00 | $1,305.00 |
| ORiain,Fionn | ORF | Manager | 4/4/2023 | Liquidation Activities | Prepare detailed commentary and mark-up of internal memorandum & preparation for discussion with legal advisors regarding appropriateness of draft re FTX global legal entities | 1.40 | $725.00 | $1,015.00 |
| Oyebefun,Adekunbi | AO | Manager | 4/4/2023 | Non US Tax | Review and comment on the report of findings on the CIT review for Alameda Research Yankari LTD | 2.00 | $525.00 | $1,050.00 |
| Pavlou,Pantelis | PP | Manager | 4/4/2023 | Information Reporting | Discussion with the Client over the financials (Balance Sheet and P&L) prepared for Innovatia Limited for the year ended 12/31/2022. Attendees: J. Sequeira, C. Tyllirou, P. Pavlou | 0.50 | $525.00 | $262.50 |
| Pavlou,Pantelis | PP | Manager | 4/4/2023 | Information Reporting | Updating and reviewing financials as requested | 1.20 | $525.00 | $630.00 |
| Pierce,Brandon | BO | Staff | 4/4/2023 | Payroll Tax | Call on Employment Tax account transcript review and planning. Attendees: K. Wrenn, M. Pulliam, V. Short, B. Pierce | 0.80 | $225.00 | $180.00 |
| Pierce,Brandon | BO | Staff | 4/4/2023 | Payroll Tax | Review of historical payroll returns to create employment tax state account listing for Alameda Research LLC | 1.50 | $225.00 | $337.50 |
| Pulliam,Michelle | MP | Staff | 4/4/2023 | Payroll Tax | Call on Employment Tax account transcript review and planning. Attendees: K. Wrenn, M. Pulliam, V. Short, B. Pierce | 0.80 | $225.00 | $180.00 |
| Pulliam,Michelle | MP | Staff | 4/4/2023 | Payroll Tax | Tax Notice review and catalog of liability and to determine EY next steps | 0.40 | $225.00 | $90.00 |
| Puzyk,Michael | MP | Senior Manager | 4/4/2023 | US State and Local Tax | Internal call to discuss New Jersey super combination rules for state and local tax. Meeting attendees: M. Puzyk, E. Hall | 0.30 | $650.00 | $195.00 |
| Richards,Briana A. | BR | Partner/Principal | 4/4/2023 | Liquidation Activities | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Jimenez, J. Scott, A. Farrar, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, M. Musano, T. Ferris, K. Wrenn, J. Berman, A. Richardson, D. Katsnelson, C. Ellenson, C. MacLean, K. Soderman, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, C. Cavusoglu, B. Richards. | 0.60 | $1,150.00 | $690.00 |
| Richards,Briana A. | BR | Partner/Principal | 4/4/2023 | Chapter 11 Process and Case Management | Team coordination call across EY services | 0.50 | $1,150.00 | $575.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|------|----------|------|-----------------|------------------|-------------------------|-------|-------------|------|
| Richardson,Audrey Sarah | ASR | Manager | 4/4/2023 | Information Reporting | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Jimenez, J. Scott, A. Farrar, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, M. Musano, T. Ferris, K. Wrenn, J. Berman, A. Richardson, D. Katsnelson, C. Ellenson, C. MacLean, K. Soderman, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, C. Cavusoglu, B. Richards | 0.60 | $525.00 | $315.00 |
| Richardson,Audrey Sarah | ASR | Manager | 4/4/2023 | Information Reporting | Contnue to review updated corrected vendor 1099s generated | 1.00 | $525.00 | $525.00 |
| Richardson,Audrey Sarah | ASR | Manager | 4/4/2023 | Information Reporting | Review updated corrected vendor 1099s generated | 2.00 | $525.00 | $1,050.00 |
| Scott,James | JS | Client Serving Contractor JS | 4/4/2023 | US Income Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Jimenez, J. Scott, A. Farrar, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, M. Musano, T. Ferris, K. Wrenn, J. Berman, A. Richardson, D. Katsnelson, C. Ellenson, C. MacLean, K. Soderman, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, C. Cavusoglu, B. Richards | 0.60 | $600.00 | $360.00 |
| Scott,James | JS | Client Serving Contractor JS | 4/4/2023 | US Income Tax | External meeting with Alvarez & Marsal to discuss tax technical issues with L. Lovelace, D. Bailey, T. Shea, J. Scott, J. Berman, B. Mistler, A. Katelas, K. Jacobs (A&M), B. Seaway (A&M) | 1.20 | $600.00 | $720.00 |
| Scott,James | JS | Client Serving Contractor JS | 4/4/2023 | US Income Tax | IRS exam document request review relating to predecessor preparer | 0.70 | $600.00 | $420.00 |
| Scott,James | JS | Client Serving Contractor JS | 4/4/2023 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Accounting Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, B. Mistler, K. Lowery, J Berman | 0.50 | $600.00 | $300.00 |
| Scott,James | JS | Client Serving Contractor JS | 4/4/2023 | US Income Tax | Requests for background on entities acquired in 2022 for purposes of federal tax extension | 0.80 | $600.00 | $480.00 |
| Scott,James | JS | Client Serving Contractor JS | 4/4/2023 | US Income Tax | Review of April 4 PMO slide deck for tax related considerations | 0.40 | $600.00 | $240.00 |
| Scott,James | JS | Client Serving Contractor JS | 4/4/2023 | US Income Tax | Review of professional fee filings to date for tax treatment determination | 1.20 | $600.00 | $720.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 4/4/2023 | US Income Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Jimenez, J. Scott, A. Farrar, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, M. Musano, T. Ferris, K. Wrenn, J. Berman, A. Richardson, D. Katsnelson, C. Ellenson, C. MacLean, K. Soderman, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, C. Cavusoglu, B. Richards | 0.60 | $825.00 | $495.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 4/4/2023 | Non US Tax | Draft internal follow-ups with EY local teams re: provision of tax services to non-US entities | 0.80 | $825.00 | $660.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 4/4/2023 | US Income Tax | External meeting with Alvarez & Marsal to discuss tax technical issues with L. Lovelace, D. Bailey, T. Shea, J. Scott, J. Berman, B. Mistler, A. Katelas, K. Jacobs (A&M), B. Seaway (A&M) | 1.20 | $825.00 | $990.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 4/4/2023 | US Income Tax | Final Prep for and follow-ups from weekly PMO with J Ray | 1.20 | $825.00 | $990.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 4/4/2023 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Accounting Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, B. Mistler, K. Lowery, J Berman | 0.50 | $825.00 | $412.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 4/4/2023 | US Income Tax | Prepare for and follow-ups from re:meeting with Chief Financial Officer and Chief Administrative Officer | 0.70 | $825.00 | $577.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 4/4/2023 | US Income Tax | Weekly PMO with J. Ray and 30+ individuals from all service providers | 0.70 | $825.00 | $577.50 |
| Short,Victoria | VS | Senior | 4/4/2023 | Payroll Tax | Call on Employment Tax account transcript review and planning. Attendees: K. Wrenn, M. Pulliam, V. Short, B. Pierce | 0.80 | $395.00 | $316.00 |
| Short,Victoria | VS | Senior | 4/4/2023 | Payroll Tax | Notice Worksheet review/Tracker reconciliation | 1.10 | $395.00 | $434.50 |
| Soderman,Kathy | KS | Managing Director | 4/4/2023 | Non US Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Jimenez, J. Scott, A. Farrar, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, M. Musano, T. Ferris, K. Wrenn, J. Berman, A. Richardson, D. Katsnelson, C. Ellenson, C. MacLean, K. Soderman, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, C. Cavusoglu, B. Richards | 0.60 | $775.00 | $465.00 |
| Staromiejska,Kinga | KS | Manager | 4/4/2023 | Non US Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Jimenez, J. Scott, A. Farrar, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, M. Musano, T. Ferris, K. Wrenn, J. Berman, A. Richardson, D. Katsnelson, C. Ellenson, C. MacLean, K. Soderman, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, C. Cavusoglu, B. Richards | 0.60 | $525.00 | $315.00 |
| Staromiejska,Kinga | KS | Manager | 4/4/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing.  Attendees: D. Hammon, K. Staromiejska, C. MacLean, H. Choudary | 1.10 | $525.00 | $577.50 |
| Staromiejska,Kinga | KS | Manager | 4/4/2023 | Non US Tax | Daily Review of e-mails from non-us EY teams regarding status of in-progress deliverables, scope of services to be included in Statement of Work #2, and next steps. | 0.30 | $525.00 | $157.50 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Staromiejska,Kinga | KS | Manager | 4/4/2023 | Non US Tax | Meeting with Ireland EY and FTX teams to discuss due diligence. Attendees: J. Bavaud (external), S. Craven, R. Dunne, D. Hammon, H. Choudary, C. MacLean, K. Staromiejska | 0.50 | $525.00 | $262.50 |
| Staromiejska,Kinga | KS | Manager | 4/4/2023 | Non US Tax | Prepare FTX Accounting and Financial Reporting due dates. | 1.30 | $525.00 | $682.50 |
| Stillman,Will | WS | Staff | 4/4/2023 | US State and Local Tax | OneSource walk through for state extensions. Meeting attendees: Y. Sun, E. Molnar, W. Stillman | 0.50 | $225.00 | $112.50 |
| Sun,Yuchen | YS | Senior | 4/4/2023 | US State and Local Tax | OneSource walk through for state extensions. Meeting attendees: Y. Sun, E. Molnar, W. Stillman | 0.50 | $395.00 | $197.50 |
| Sun,Yuchen | YS | Senior | 4/4/2023 | US State and Local Tax | Review state and local extensions calculations and confirm with manager on what binders to use in OneSource, and check which forms to use. | 1.20 | $395.00 | $474.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/4/2023 | Project Management Office Transition | Bi-Weekly FTX PMO touchpoint to discuss action items, project status, and follow-up items. Attendees: C. Ancona, C. Tong | 0.40 | $650.00 | $260.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/4/2023 | Project Management Office Transition | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Jimenez, J. Scott, A. Farrar, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, M. Musano, T. Ferris, K. Wrenn, J Berman, A. Richardson, D. Katsnelson, C. Ellenson, C. MacLean, K. Soderman, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, C. Cavusoglu, B. Richards | 0.60 | $650.00 | $390.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/4/2023 | Project Management Office Transition | Follow-up with team members on open action items from due diligence meetings | 0.60 | $650.00 | $390.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/4/2023 | Project Management Office Transition | Meeting to discuss engagement economics. Attendees: C. Ancona, T. O'Connor, C. Tong | 0.40 | $650.00 | $260.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/4/2023 | Project Management Office Transition | Meeting to discuss fee applications. Attendees: C. Ancona, C. Tong, D. Neziroski | 0.40 | $650.00 | $260.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/4/2023 | Project Management Office Transition | Meeting with FTX Chief Financial Officer and Chief Accounting Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, B. Mistler, K. Lowery, J Berman | 0.50 | $650.00 | $325.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/4/2023 | Project Management Office Transition | Prepare and send agenda for weekly call with M. Cilia and K. Schultea (FTX) | 0.40 | $650.00 | $260.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/4/2023 | Project Management Office Transition | Prepare for weekly internal team leads call with workstream leads | 0.80 | $650.00 | $520.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/4/2023 | Project Management Office Transition | Review revenue allocation process | 0.50 | $650.00 | $325.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/4/2023 | Project Management Office Transition | Send email to team leads on revenue allocation process | 0.20 | $650.00 | $130.00 |
| Tsikkouris,Anastasios | AT | Manager | 4/4/2023 | Non US Tax | Follow up call with N. Ziourti on the requested information on Innovatia Ltd, FTX Crypto Services Ltd, FTX EMEA Ltd and FTX EU Ltd for the purpose of the tax due diligence. | 0.60 | $525.00 | $315.00 |
| Tsikkouris,Anastasios | AT | Manager | 4/4/2023 | Non US Tax | Tax due diligence - drafting of an email to M. Lambrianou for the purpose of obtaining information on FTX EU Ltd. | 0.20 | $525.00 | $105.00 |
| Tyllirou,Christiana | CT | Manager | 4/4/2023 | Information Reporting | Discussion with the Client over the financials (Balance Sheet and P&L) prepared for Innovatia Limited for the year ended 12/31/2022. Attendees: J. Sequeira, C. Tyllirou, P. Pavlou | 0.50 | $525.00 | $262.50 |
| Tyllirou,Christiana | CT | Manager | 4/4/2023 | Information Reporting | Update and review financials as requested | 1.20 | $525.00 | $630.00 |
| Velpuri,Cury | CV | Staff | 4/4/2023 | Technology | FTX Raptor Reporting Power BI - Drill Through Functionality Execution focus on FDF, admin requirements, Further changes to power bi | 3.50 | $225.00 | $787.50 |
| Wong,Maddie | WM | Staff | 4/4/2023 | US Income Tax | Prepare and qualify extensions for single filer entities. | 4.70 | $225.00 | $1,057.50 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 4/4/2023 | Payroll Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Jimenez, J. Scott, A. Farrar, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, M. Musano, T. Ferris, K. Wrenn, J Berman, A. Richardson, D. Katsnelson, C. Ellenson, C. MacLean, K. Soderman, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, C. Cavusoglu, B. Richards | 0.60 | $525.00 | $315.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 4/4/2023 | Payroll Tax | Call on Employment Tax account transcript review and planning. Attendees: K. Wrenn, M. Pulliam, V. Short, B. Pierce | 0.80 | $525.00 | $420.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 4/4/2023 | Payroll Tax | Email correspondence regarding 2022 1099 form preparation adjustments. | 0.40 | $525.00 | $210.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 4/4/2023 | Payroll Tax | Initial review of draft information document request from IRS agent on Alamenda Research LLC | 1.20 | $525.00 | $630.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 4/4/2023 | Payroll Tax | Review of open issue on 1099 intake, missing population of customer 1099s with no TIN and reconciliation, embedded into master tracker | 2.10 | $525.00 | $1,102.50 |
| Zheng,Eva | EZ | Manager | 4/4/2023 | US State and Local Tax | Call to walk through California Limited Liability Company nexus. Meeting attendees: W. Bieganski, E. Zheng, E. Hall | 0.40 | $525.00 | $210.00 |
| Zheng,Eva | EZ | Manager | 4/4/2023 | US State and Local Tax | Prepare for the California Limited Liability Company call | 0.70 | $525.00 | $367.50 |
| Adegun,Adeyemi | AA | Senior Manager | 4/5/2023 | Non US Tax | Review the VAT findings and discuss with the team on further analysis and check for Alameda Research Yankari LTD | 1.00 | $650.00 | $650.00 |
| Akpan,Dorcas | DA | Staff | 4/5/2023 | Non US Tax | Analyze the Company's transactions subject to sales taxes to ascertain the potential VAT exposure - Alameda Research Yankari LTD | 4.00 | $225.00 | $900.00 |
| Allen,Jenefier Michelle | JMA | Staff | 4/5/2023 | US State and Local Tax | Meeting with OGM tech team to discuss set up process. Attendees: K. Goyeneche, C. MacLean, H. Choudary, J. Allen | 0.80 | $225.00 | $180.00 |
| Ancona,Christopher | CA | Senior | 4/5/2023 | Project Management Office Transition | Correspondence with workstream leads regarding follow ups resulting from weekly call with Jen Chan (FTX) | 0.40 | $395.00 | $158.00 |
| Ancona,Christopher | CA | Senior | 4/5/2023 | Project Management Office Transition | Meeting to discuss central coordination with foreign workstreams to perform FTX work. Attendees: C. Ancona, C. Tong, K. Staromiejska | 0.40 | $395.00 | $158.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|------|----------|------|-----------------|------------------|------------------------|-------|-------------|------|
| Ancona,Christopher | CA | Senior | 4/5/2023 | Project Management Office Transition | Meeting to discuss FTX payroll deliverable tracking. Attendees: C. Tong, K. Soderman, D. Hammon, M. Babasoro, C. Li, H. Choudary, C. MacLean, C. Ancona | 0.30 | $395.00 | $118.50 |
| Ancona,Christopher | CA | Senior | 4/5/2023 | Project Management Office Transition | Meeting to discuss issue related to FTX transition and coordination between EY foreign firms. Attendees: C. Ancona, C. Tong | 0.50 | $395.00 | $197.50 |
| Ancona,Christopher | CA | Senior | 4/5/2023 | Project Management Office Transition | Meeting to discuss January fee application. Attendees: D. Neziroski, C. Ancona | 0.50 | $395.00 | $197.50 |
| Ancona,Christopher | CA | Senior | 4/5/2023 | Project Management Office Transition | Meeting with D Neziroski (EY) and C. Ancona (EY) to discuss updates to be made to January fee application | 0.50 | $395.00 | $197.50 |
| Ancona,Christopher | CA | Senior | 4/5/2023 | Project Management Office Transition | Prepare for meeting with C. Tong on Project Management Office deliverable status | 0.80 | $395.00 | $316.00 |
| Ancona,Christopher | CA | Senior | 4/5/2023 | US Income Tax | Review and update extension forms and OIT | 1.00 | $395.00 | $395.00 |
| Ancona,Christopher | CA | Senior | 4/5/2023 | Project Management Office Transition | Updating agenda and coordinating with workstream leads in prep for Jen Chan meeting on tax project status and open items | 0.60 | $395.00 | $237.00 |
| Ancona,Christopher | CA | Senior | 4/5/2023 | Project Management Office Transition | Updating FTX transition open items in the Project Management Office status tracker | 0.90 | $395.00 | $355.50 |
| Ancona,Christopher | CA | Senior | 4/5/2023 | Project Management Office Transition | Updating Project Management Office deliverables to be reviewed on weekly FTX meeting | 0.80 | $395.00 | $316.00 |
| Ancona,Christopher | CA | Senior | 4/5/2023 | Project Management Office Transition | Weekly FTX Meeting to review workstream project status, discuss progress on deliverables, risks, identify issues, and determine action items. Attendees: C. Ancona, A. Farrar, C. Tong, C. Cavusoglu | 0.60 | $395.00 | $237.00 |
| Ancona,Christopher | CA | Senior | 4/5/2023 | Project Management Office Transition | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX). Attendees: C. Ancona, B. Mistler, D. Hammon, K. Staromiejska, C. MacLean, L. Lovelace, J. Berman, D. Bailey, J. Scott, A. Bost, B. Seaway (Alvarez & Marsal), K. Jacobs (Alvarez & Marsal) | 0.50 | $395.00 | $197.50 |
| Babasoro,Markho Ramius | MRB | Consultant | 4/5/2023 | Technology | Meeting to discuss FTX payroll deliverable tracking. Attendees: C. Tong, K. Soderman, D. Hammon, M. Babasoro, C. Li, H. Choudary, C. MacLean, C. Ancona | 0.30 | $445.00 | $133.50 |
| Bailey,Doug | DB | Partner/Principal | 4/5/2023 | Tax Advisory | Cryptocurrency strategies analysis and follow-up call with J Chan regardign same | 4.30 | $825.00 | $3,547.50 |
| Bailey,Doug | DB | Partner/Principal | 4/5/2023 | Tax Advisory | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX). Attendees: C. Ancona, B. Mistler, D. Hammon, K. Staromiejska, C. MacLean, L. Lovelace, J. Berman, D. Bailey, J. Scott, A. Bost, B. Seaway (Alvarez & Marsal), K. Jacobs (Alvarez & Marsal) | 0.50 | $825.00 | $412.50 |
| Banker,Hayley | HB | Staff | 4/5/2023 | Information Reporting | Preparing FTX 1099 MISC tax returns | 3.00 | $225.00 | $675.00 |
| Berman,Jake | JB | Senior Manager | 4/5/2023 | US Income Tax | Creating 2022 tax extension workbook for Alameda Research LLC | 1.70 | $650.00 | $1,105.00 |
| Berman,Jake | JB | Senior Manager | 4/5/2023 | US Income Tax | Discuss capitalization of bankruptcy-related expenses. Participants: J. Scott, L. Lovelace, W. Shin, N. Flagg, B. Mistler, J. Berman, K. Gatt. | 0.50 | $650.00 | $325.00 |
| Berman,Jake | JB | Senior Manager | 4/5/2023 | US Income Tax | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX). Attendees: C. Ancona, B. Mistler, D. Hammon, K. Staromiejska, C. MacLean, L. Lovelace, J. Berman, D. Bailey, J. Scott, A. Bost, B. Seaway (Alvarez & Marsal), K. Jacobs (Alvarez & Marsal) | 0.50 | $650.00 | $325.00 |
| Bieganski,Walter | WB | Client Serving Contractor WB | 4/5/2023 | US State and Local Tax | Meeting to discuss amended return approaches for state and local tax. Meeting attendees: M. Musano, W. Bieganski, A. Starr, E. Hall | 0.40 | $200.00 | $80.00 |
| Bieganski,Walter | WB | Client Serving Contractor WB | 4/5/2023 | US State and Local Tax | Meeting to discuss federal ID ("FEIN") issue from a state and local tax return perspective. Meeting attendees: W. Bieganski, B. Mistler, E. Hall | 0.60 | $200.00 | $120.00 |
| Bieganski,Walter | WB | Client Serving Contractor WB | 4/5/2023 | US State and Local Tax | Review new emails regarding Alameda historical federal tax returns and federal employer number for state tax implications | 0.20 | $200.00 | $40.00 |
| Bieganski,Walter | WB | Client Serving Contractor WB | 4/5/2023 | US State and Local Tax | Review New York sales tax audit correspondence and information data request | 0.50 | $200.00 | $100.00 |
| Bost,Anne | BA | Managing Director | 4/5/2023 | Transfer Pricing | Internal call to review and update functional profile. Participants: G Di Stefano, A Bost, D Katnelson, O Hall and D McComber. | 1.00 | $775.00 | $775.00 |
| Bost,Anne | BA | Managing Director | 4/5/2023 | Transfer Pricing | Review cryptocurrency haircut application calculation sent by J.Chen | 2.40 | $775.00 | $1,860.00 |
| Bost,Anne | BA | Managing Director | 4/5/2023 | Transfer Pricing | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX). Attendees: C. Ancona, B. Mistler, D. Hammon, K. Staromiejska, C. MacLean, L. Lovelace, J. Berman, D. Bailey, J. Scott, A. Bost, B. Seaway (Alvarez & Marsal), K. Jacobs (Alvarez & Marsal) | 0.50 | $775.00 | $387.50 |
| Bugden,Nick R | NRB | Senior Manager | 4/5/2023 | Liquidation Activities | Call with S&C re: Gibraltar liquidation planinng | 0.50 | $900.00 | $450.00 |
| Cahalane,Shawn M. | SMC | Manager | 4/5/2023 | Fee/Employment Applications | Confidentiality review of February expenses | 3.40 | $525.00 | $1,785.00 |
| Cahalane,Shawn M. | SMC | Manager | 4/5/2023 | Fee/Employment Applications | Confidentiality review of February time entries | 3.60 | $525.00 | $1,890.00 |
| Carver,Cody R. | CRC | Senior | 4/5/2023 | Payroll Tax | Call with client to review updates to the 1099 intake file including what the client should focus on, the canned email responses to use and how to update the tracker when emails responses are sent. Attendees: K. Wrenn, C. Carver, L. Barrios (RLKS), F. Buenrostro (RLKS) | 0.40 | $395.00 | $158.00 |
| Carver,Cody R. | CRC | Senior | 4/5/2023 | Payroll Tax | Logging 24 customer requests for 1099-Misc. identifying buckets of requests and directing responses in correlation with action items to re-issue 1099-Misc. | 3.40 | $395.00 | $1,343.00 |
| Cavusoglu,Coskun | CC | Partner/Principal | 4/5/2023 | Technology | Weekly FTX Meeting to review workstream project status, discuss progress on deliverables, risks, identify issues, and determine action items. Attendees: C. Ancona, A. Farrar, C. Tong, C. Cavusoglu | 0.60 | $825.00 | $495.00 |
| Choudary,Hira | HC | Staff | 4/5/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing.  Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, H. Choudary | 0.50 | $225.00 | $112.50 |
| Choudary,Hira | HC | Staff | 4/5/2023 | Non US Tax | Meeting to discuss FTX payroll deliverable tracking. Attendees: C. Tong, K. Soderman, D. Hammon, M. Babasoro, C. Li, H. Choudary, C. MacLean, C. Ancona | 0.30 | $225.00 | $67.50 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|------|----------|------|-----------------|------------------|-------------------------|-------|-------------|------|
| Choudary,Hira | HC | Staff | 4/5/2023 | Non US Tax | Meeting with FTX Cayman Islands team to discuss due diligence. Attendees: S. Tang (External), C. Papadopoulos (External), D. Hammon, K. Staromiejska, H. Choudary, C. MacLean | 0.50 | $225.00 | $112.50 |
| Choudary,Hira | HC | Staff | 4/5/2023 | Non US Tax | Meeting with OGM tech team to discuss set up process. Attendees: K. Goyeneche, C. MacLean, H. Choudary, J. Allen | 0.80 | $225.00 | $180.00 |
| Cohen,Sam | SC | Senior Manager | 4/5/2023 | US State and Local Tax | Call with New York City Sales & Use Tax Audito on ongoing audit | 0.80 | $650.00 | $520.00 |
| Davis,Kathleen F. | KFD | Manager | 4/5/2023 | US State and Local Tax | Emails to Alvarez and Marsal earn to schedule property tax call | 0.50 | $525.00 | $262.50 |
| Di Stefano,Giulia | GDS | Senior | 4/5/2023 | Transfer Pricing | Internal call to review and update functional profile. Participants: G Di Stefano, A Bost, D Katnelson, O Hall and D McComber. | 1.00 | $395.00 | $395.00 |
| Farrar,Anne | AF | Partner/Principal | 4/5/2023 | Project Management Office Transition | Weekly FTX Meeting to review workstream project status, discuss progress on deliverables, risks, identify issues, and determine action items. Attendees: C. Ancona, A. Farrar, C. Tong, C. Cavusoglu | 0.60 | $825.00 | $495.00 |
| Flagg,Nancy A. | NAF | Managing Director | 4/5/2023 | US State and Local Tax | EY internal team call with firm's Tax Cost Analysis resource W. Shin (EY) to discuss the required tax cost analysis for preparation of FTX next federal tax return.  EY attendees:  W. Shin, K. Gatt, N. Flagg, J. Berman, L. Lovelace, J. Scott, B. Mistler | 0.50 | $775.00 | $387.50 |
| Flagg,Nancy A. | NAF | Managing Director | 4/5/2023 | US State and Local Tax | Reply to B. Mistler (EY) to provide information on EY resource for Tax Cost Analysis that will be required for federal tax return compilation | 0.20 | $775.00 | $155.00 |
| Gatt,Katie | KG | Senior Manager | 4/5/2023 | US State and Local Tax | Discuss capitalization of bankruptcy-related expenses. Participants: J. Scott, L. Lovelace, W. Shin, N. Flagg, B. Mistler, J. Berman, K. Gatt. | 0.50 | $650.00 | $325.00 |
| Goyeneche,Katherine | KG | Senior | 4/5/2023 | Non US Tax | Meeting with OGM tech team to discuss set up process. Attendees: K. Goyeneche, C. MacLean, H. Choudary, J. Allen | 0.80 | $395.00 | $316.00 |
| Hall,Emily Melissa | EMH | Senior | 4/5/2023 | US State and Local Tax | Analyzed and logged new corporate income notices received into the notice tracker based on materiality, pre/post petition categorization, and tax type to maintain an up-to-date schedule of notices received. | 2.80 | $395.00 | $1,106.00 |
| Hall,Emily Melissa | EMH | Senior | 4/5/2023 | US State and Local Tax | Call with E. Zheng and E. Hall to discuss approach for corporate tax extensions for April 15th. | 0.20 | $395.00 | $79.00 |
| Hall,Emily Melissa | EMH | Senior | 4/5/2023 | US State and Local Tax | Conducted Washington Business and Occupation Tax research regarding data that must be reported on the return. | 0.50 | $395.00 | $197.50 |
| Hall,Emily Melissa | EMH | Senior | 4/5/2023 | US State and Local Tax | Drafted and sent email to D. Dudrear regarding whether licenses to conduct business in Pennsylvania creates nexus. | 0.30 | $395.00 | $118.50 |
| Hall,Emily Melissa | EMH | Senior | 4/5/2023 | US State and Local Tax | Meeting to discuss amended return approaches for state and local tax. Meeting attendees: M. Musano, W. Bieganski, A. Starr, E. Hall | 0.40 | $395.00 | $158.00 |
| Hall,Emily Melissa | EMH | Senior | 4/5/2023 | US State and Local Tax | Meeting to discuss federal ID ("FEIN") issue from a state and local tax return perspective. Meeting attendees: W. Bieganski, B. Mistler, E. Hall | 0.60 | $395.00 | $237.00 |
| Hall,Emily Melissa | EMH | Senior | 4/5/2023 | US State and Local Tax | Reviewed Alameda filings and sent email to state and local tax group highlighting EIN issue from a state and local tax perspective. | 0.70 | $395.00 | $276.50 |
| Hall,Emily Melissa | EMH | Senior | 4/5/2023 | US State and Local Tax | Reviewed and inputted corporate income tax accounts for various states into a schedule of the broad authorization letter for notice purposes. | 0.50 | $395.00 | $197.50 |
| Hall,Emily Melissa | EMH | Senior | 4/5/2023 | US State and Local Tax | Reviewed and researched Florida rule on consolidated state returns. | 0.30 | $395.00 | $118.50 |
| Hall,Emily Melissa | EMH | Senior | 4/5/2023 | US State and Local Tax | Reviewed document sent by Deck Technologies and drafted and sent follow up email. | 0.30 | $395.00 | $118.50 |
| Hall,Emily Melissa | EMH | Senior | 4/5/2023 | US State and Local Tax | Reviewed the corporate income tax notices logged by tax staff into tracker to determine that the materiality, entity, and tax type are correct. Updated certain inputs to reflect the correct tax year, entity, and tax type. | 0.60 | $395.00 | $237.00 |
| Hall,Olivia | OH | Staff | 4/5/2023 | Transfer Pricing | Internal call to review and update functional profile. Participants: G Di Stefano, A Bost, D Katnelson, O Hall and D McComber. | 1.00 | $225.00 | $225.00 |
| Hammon,David Lane | DLH | Manager | 4/5/2023 | Non US Tax | Correspondences concerning Antigua CIT returns/extensions | 0.80 | $525.00 | $420.00 |
| Hammon,David Lane | DLH | Manager | 4/5/2023 | Non US Tax | Correspondences concerning FTX Turkey initiating knowledge transfer | 0.40 | $525.00 | $210.00 |
| Hammon,David Lane | DLH | Manager | 4/5/2023 | Non US Tax | Correspondences concerning outstanding FTX/local third party contacts for foreign entities | 0.80 | $525.00 | $420.00 |
| Hammon,David Lane | DLH | Manager | 4/5/2023 | Non US Tax | Correspondences concerning the engaging of ACM (i.e. third-party) for Seychelles | 0.70 | $525.00 | $367.50 |
| Hammon,David Lane | DLH | Manager | 4/5/2023 | Non US Tax | Correspondences concerning UK payroll (e.g., pensions, engagement procedures, declaration of disinterestedness) | 0.80 | $525.00 | $420.00 |
| Hammon,David Lane | DLH | Manager | 4/5/2023 | Non US Tax | Correspondences relating to the updated accounting support for Cyprus (i.e. Innovatia Limited) | 0.20 | $525.00 | $105.00 |
| Hammon,David Lane | DLH | Manager | 4/5/2023 | Non US Tax | Correspondences with EY member firms concerning various miscellaneous items (Turkey NDA, South Korea outstanding invoice for legacy service provider, EY India performing the liquidator role) | 2.60 | $525.00 | $1,365.00 |
| Hammon,David Lane | DLH | Manager | 4/5/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing.  Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, H. Choudary | 0.50 | $525.00 | $262.50 |
| Hammon,David Lane | DLH | Manager | 4/5/2023 | Non US Tax | Meeting to discuss FTX payroll deliverable tracking. Attendees: C. Tong, K. Soderman, D. Hammon, M. Babasoro, C. Li, H. Choudary, C. MacLean, C. Ancona | 0.30 | $525.00 | $157.50 |
| Hammon,David Lane | DLH | Manager | 4/5/2023 | Non US Tax | Meeting with FTX Cayman Islands team to discuss due diligence. Attendees: S. Tang (External), C. Papadopoulos (External), D. Hammon, K. Staromiejska, H. Choudary, C. MacLean | 0.50 | $525.00 | $262.50 |
| Hammon,David Lane | DLH | Manager | 4/5/2023 | Non US Tax | Updating of EY Japan sub-contract for transfer pricing services | 0.70 | $525.00 | $367.50 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Hammon,David Lane | DLH | Manager | 4/5/2023 | Non US Tax | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX). Attendees: C. Ancona, B. Mistler, D. Hammon, K. Staromiejska, C. MacLean, L. Lovelace, J. Berman, D. Bailey, J. Scott, A. Bost, B. Seaway (Alvarez & Marsal), K. Jacobs (Alvarez & Marsal) | 0.50 | $525.00 | $262.50 |
| Healy,John | JH | Senior Manager | 4/5/2023 | IRS Audit Matters | Call with IRS examiner and Cory Ellenson to discuss the statute of the IRS examination and tasks that need to be completed. | 1.00 | $650.00 | $650.00 |
| Jena,Deepak | DJ | Manager | 4/5/2023 | Technology | Data and Tech Daily Connect to discuss questions regarding FDF, GUIDs and data import status | Attendees - C. Li, D. Jena, C. Velpuri, R. Nunna | 1.20 | $525.00 | $630.00 |
| Jena,Deepak | DJ | Manager | 4/5/2023 | Technology | FTX - FTX.us discussions on best mechasim for data load. This was done for future reporting and analytics to support tax compliance work. | 2.30 | $525.00 | $1,207.50 |
| Karan,Anna Suncheuri | ASK | Staff | 4/5/2023 | US International Tax | Further communication with FTX investment bank PWP | 0.50 | $225.00 | $112.50 |
| Karan,Anna Suncheuri | ASK | Staff | 4/5/2023 | US International Tax | Research and analysis pertaining to FTX foreign entities | 1.00 | $225.00 | $225.00 |
| Katelas,Andreas | KA | Senior | 4/5/2023 | US International Tax | Updated internal ITTS issue tracker and FTX compliance control list based on recent developments | 1.00 | $395.00 | $395.00 |
| Katelas,Andreas | KA | Senior | 4/5/2023 | US International Tax | Updated US tax considerations for various crypto holding strategies slide deck | 1.30 | $395.00 | $513.50 |
| Katsnelson,David | DK | Manager | 4/5/2023 | Transfer Pricing | Internal call to review and update functional profile. Participants: G Di Stefano, A Bost, D Katnelson, O Hall and D McComber. | 1.00 | $525.00 | $525.00 |
| Knoeller,Thomas J. | TJK | Partner/Principal | 4/5/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing.  Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, H. Choudary | 0.50 | $825.00 | $412.50 |
| Li,Chunyang | CL | Senior | 4/5/2023 | Technology | Create Raptor user access form and submission for two FTX team members | 0.10 | $395.00 | $39.50 |
| Li,Chunyang | CL | Senior | 4/5/2023 | Technology | Data and Tech Daily Connect to discuss questions regarding FDF, GUIDs and data import status | Attendees - C. Li, D. Jena, C. Velpuri, R. Nunna | 1.20 | $395.00 | $474.00 |
| Li,Chunyang | CL | Senior | 4/5/2023 | Technology | Meeting to discuss FTX payroll deliverable tracking. Attendees: C. Tong, K. Soderman, D. Hammon, M. Babasoro, C. Li, H. Choudary, C. MacLean, C. Ancona | 0.30 | $395.00 | $118.50 |
| Li,Chunyang | CL | Senior | 4/5/2023 | Technology | Study the GTP-FS system and prepare for tax team demo/training, the goal is to introduce and showcase useful functions with the boarder team | 1.20 | $395.00 | $474.00 |
| Lovelace,Lauren | LL | Partner/Principal | 4/5/2023 | US International Tax | Discuss capitalization of bankruptcy-related expenses. Participants: J. Scott, L. Lovelace, W. Shin, N. Flagg, B. Mistler, J. Berman, K. Gatt. | 0.50 | $825.00 | $412.50 |
| Lovelace,Lauren | LL | Partner/Principal | 4/5/2023 | US International Tax | Review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. | 2.00 | $825.00 | $1,650.00 |
| Lovelace,Lauren | LL | Partner/Principal | 4/5/2023 | US International Tax | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX). Attendees: C. Ancona, B. Mistler, D. Hammon, K. Staromiejska, C. MacLean, L. Lovelace, J. Berman, D. Bailey, J. Scott, A. Bost, B. Seaway (Alvarez & Marsal), K. Jacobs (Alvarez & Marsal) | 0.50 | $825.00 | $412.50 |
| MacLean,Corrie | CM | Senior | 4/5/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing.  Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, H. Choudary | 0.50 | $395.00 | $197.50 |
| MacLean,Corrie | CM | Senior | 4/5/2023 | Non US Tax | Meeting to discuss FTX payroll deliverable tracking. Attendees: C. Tong, K. Soderman, D. Hammon, M. Babasoro, C. Li, H. Choudary, C. MacLean, C. Ancona | 0.30 | $395.00 | $118.50 |
| MacLean,Corrie | CM | Senior | 4/5/2023 | Non US Tax | Meeting with FTX Cayman Islands team to discuss due diligence. Attendees: S. Tang (External), C. Papadopoulos (External), D. Hammon, K. Staromiejska, H. Choudary, C. MacLean | 0.50 | $395.00 | $197.50 |
| MacLean,Corrie | CM | Senior | 4/5/2023 | Non US Tax | Meeting with OGM tech team to discuss set up process. Attendees: K. Goyeneche, C. MacLean, H. Choudary, J. Allen | 0.80 | $395.00 | $316.00 |
| MacLean,Corrie | CM | Senior | 4/5/2023 | Non US Tax | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX). Attendees: C. Ancona, B. Mistler, D. Hammon, K. Staromiejska, C. MacLean, L. Lovelace, J. Berman, D. Bailey, J. Scott, A. Bost, B. Seaway (Alvarez & Marsal), K. Jacobs (Alvarez & Marsal) | 0.50 | $395.00 | $197.50 |
| Marlow,Joe | JM | Senior | 4/5/2023 | Value Added Tax | Populating FTX questionnaire re TP project | 2.50 | $395.00 | $987.50 |
| Masaku,Taiwo | TM | Senior | 4/5/2023 | Non US Tax | Analyze and review the VAT findings based on available information. Develop the report of findings from the VAT review and possible tax exposure (if any) - Alameda Research Yankari LTD | 2.00 | $395.00 | $790.00 |
| McComber,Donna | DM | National Partner/Principal | 4/5/2023 | Transfer Pricing | Internal call to review and update functional profile. Participants: G Di Stefano, A Bost, D Katnelson, O Hall and D McComber. | 1.00 | $990.00 | $990.00 |
| McComber,Donna | DM | National Partner/Principal | 4/5/2023 | Transfer Pricing | Work on intercompany transactions, historical valuation of cryptocurrency and intercompany matrix to share with A&M | 0.90 | $990.00 | $891.00 |
| Mistler,Brian M | BMM | Manager | 4/5/2023 | US Income Tax | Correspondence re: Deck Tools state tax returns | 0.30 | $525.00 | $157.50 |
| Mistler,Brian M | BMM | Manager | 4/5/2023 | US Income Tax | Discuss capitalization of bankruptcy-related expenses. Participants: J. Scott, L. Lovelace, W. Shin, N. Flagg, B. Mistler, J. Berman, K. Gatt. | 0.50 | $525.00 | $262.50 |
| Mistler,Brian M | BMM | Manager | 4/5/2023 | US Income Tax | EIN letter diligence | 0.70 | $525.00 | $367.50 |
| Mistler,Brian M | BMM | Manager | 4/5/2023 | US Income Tax | Meeting to discuss federal ID ("FEIN") issue from a state and local tax return perspective. Meeting attendees: W. Bieganski, B. Mistler, E. Hall | 0.60 | $525.00 | $315.00 |
| Mistler,Brian M | BMM | Manager | 4/5/2023 | US Income Tax | Research - capitalization rules | 1.10 | $525.00 | $577.50 |
| Mistler,Brian M | BMM | Manager | 4/5/2023 | US Income Tax | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX). Attendees: C. Ancona, B. Mistler, D. Hammon, K. Staromiejska, C. MacLean, L. Lovelace, J. Berman, D. Bailey, J. Scott, A. Bost, B. Seaway (Alvarez & Marsal), K. Jacobs (Alvarez & Marsal) | 0.50 | $525.00 | $262.50 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Momah,Sandra | SM | Managing Director | 4/5/2023 | Non US Tax | Final review and approval of VAT review report for Alameda Research Yankari LTD | 0.30 | $775.00 | $232.50 |
| Musano,Matthew Albert | MAM | Senior Manager | 4/5/2023 | US State and Local Tax | Meeting to discuss amended return approaches for state and local tax. Meeting attendees: M. Musano, W. Bieganski, A. Starr, E. Hall | 0.40 | $650.00 | $260.00 |
| Neziroski,David | DN | Associate | 4/5/2023 | Fee/Employment Applications | Continue to review January time entries for confidentiality issues | 3.40 | $365.00 | $1,241.00 |
| Neziroski,David | DN | Associate | 4/5/2023 | Liquidation Activities | Meeting to discuss January fee application. Attendees: D. Neziroski, C. Ancona | 0.50 | $365.00 | $182.50 |
| Neziroski,David | DN | Associate | 4/5/2023 | Liquidation Activities | Meeting with D Neziroski (EY) and C. Ancona (EY) to discuss updates to be made to January fee application | 0.50 | $365.00 | $182.50 |
| Nunna,Ramesh kumar | RKN | Manager | 4/5/2023 | Technology | Data and Tech Daily Connect to discuss questions regarding FDF, GUIDs and data import status \| Attendees - C. Li, D. Jena, C. Velpuri, R. Nunna | 1.20 | $525.00 | $630.00 |
| Nunna,Ramesh kumar | RKN | Manager | 4/5/2023 | Technology | Working with FDF prod support team to move the FTX US ( ftxus-prod-comp ) data from Alix partners to EY FDF Azure Instance. | 1.70 | $525.00 | $892.50 |
| Onwupelu,Shekinah | SO | Staff | 4/5/2023 | Non US Tax | Review the Companys VAT compliance position to ascertain completeness and timeliness of compliance based on the tax was in Nigeria - Alameda Research Yankari LTD | 4.00 | $225.00 | $900.00 |
| ORiain,Fionn | ORF | Manager | 4/5/2023 | Liquidation Activities | Correspondence with EY tax regarding provision of services in India and relevant thresholds for engagement (Quoine India pte ltd) | 0.50 | $725.00 | $362.50 |
| Oyebefun,Adekunbi | AO | Manager | 4/5/2023 | Non US Tax | Review and comment on the report of findings on the VAT review for Alameda Research Yankari LTD | 1.00 | $525.00 | $525.00 |
| Pierce,Brandon | BO | Staff | 4/5/2023 | Payroll Tax | Call on employment tax notice training for Oklahoma account status. Attendees: V.Short, B. Pierce | 1.10 | $225.00 | $247.50 |
| Pierce,Brandon | BO | Staff | 4/5/2023 | Payroll Tax | External call to AZ Department of Revenue pertaining to AZ state income tax withholding account status | 0.30 | $225.00 | $67.50 |
| Pierce,Brandon | BO | Staff | 4/5/2023 | Payroll Tax | Meeting to follow up regarding a few questions pertaining to the employment tax account matrix. Attendees: K. Wrenn, B. Pierce | 0.50 | $225.00 | $112.50 |
| Pulliam,Michelle | MP | Staff | 4/5/2023 | Payroll Tax | Tax Notice review and catalog of liability and to determine EY next steps | 0.70 | $225.00 | $157.50 |
| Raybshteyn,Mikhail | MR | Partner/Principal | 4/5/2023 | US International Tax | Review potential insurance arrangement | 0.60 | $825.00 | $495.00 |
| Richardson,Audrey Sarah | ASR | Manager | 4/5/2023 | Information Reporting | Finalizing forms 1099 and approving for efile | 1.00 | $525.00 | $525.00 |
| Richardson,Audrey Sarah | ASR | Manager | 4/5/2023 | Information Reporting | Reviewing the alameda quickbooks data to identify non-us payors | 1.00 | $525.00 | $525.00 |
| Rodriguez,Lenny | LR | Senior | 4/5/2023 | Non US Tax | Internal call to review and update functional profile. Participants: G Di Stefano, A Bost, D Katnelson, O Hall and D McComber. | 1.00 | $395.00 | $395.00 |
| Scott,James | JS | Client Serving Contractor JS | 4/5/2023 | US Income Tax | Analysis of federal tax treatment of digital assets | 0.40 | $600.00 | $240.00 |
| Scott,James | JS | Client Serving Contractor JS | 4/5/2023 | US Income Tax | Assistance with contacts related to foreign entity local filings | 0.80 | $600.00 | $480.00 |
| Scott,James | JS | Client Serving Contractor JS | 4/5/2023 | US Income Tax | Discuss capitalization of bankruptcy-related expenses. Participants: J. Scott, L. Lovelace, W. Shin, N. Flagg, B. Mistler, J. Berman, K. Gatt. | 0.50 | $600.00 | $300.00 |
| Scott,James | JS | Client Serving Contractor JS | 4/5/2023 | US Income Tax | Global compliance assistance for local entity filings | 0.90 | $600.00 | $540.00 |
| Scott,James | JS | Client Serving Contractor JS | 4/5/2023 | US Income Tax | Prepare agenda for CAF/CFO bi-weekly conference call | 0.40 | $600.00 | $240.00 |
| Scott,James | JS | Client Serving Contractor JS | 4/5/2023 | US Income Tax | Professional fee federal tax treatment analysis | 0.50 | $600.00 | $300.00 |
| Scott,James | JS | Client Serving Contractor JS | 4/5/2023 | US Income Tax | Review documentation relating to IRS document request for 2020 | 0.70 | $600.00 | $420.00 |
| Scott,James | JS | Client Serving Contractor JS | 4/5/2023 | US Income Tax | Review of historic tax documentation related to IRS document requests | 1.60 | $600.00 | $960.00 |
| Scott,James | JS | Client Serving Contractor JS | 4/5/2023 | US Income Tax | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX). Attendees: C. Ancona, B. Mistler, D. Hammon, K. Staromiejska, C. MacLean, L. Lovelace, J. Berman, D. Bailey, J. Scott, A. Bost, B. Seaway (Alvarez & Marsal), K. Jacobs (Alvarez & Marsal) | 0.50 | $600.00 | $300.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 4/5/2023 | US Income Tax | Detailed review of tax implications sections of "Crypto Asset Strategy" deck, follow-up comments to team, re-review of materials | 2.60 | $825.00 | $2,145.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 4/5/2023 | Non US Tax | Written internal follow-ups with EY local teams re: provision of tax services to non-US entities | 0.40 | $825.00 | $330.00 |
| Short,Victoria | VS | Senior | 4/5/2023 | Payroll Tax | Call on employment tax notice training for Oklahoma account status. Attendees: V.Short, B. Pierce | 1.10 | $395.00 | $434.50 |
| Short,Victoria | VS | Senior | 4/5/2023 | Payroll Tax | Call regarding Employment Tax account status follow up process. Attendees: K. Wrenn, V.Short | 0.80 | $395.00 | $316.00 |
| Short,Victoria | VS | Senior | 4/5/2023 | Payroll Tax | Call states for account status for employment tax. Update validation notes for state employment tax notices. Send FTX Authorization letter to 3 jurisdictions. Update master file for employment tax. | 4.10 | $395.00 | $1,619.50 |
| Soderman,Kathy | KS | Managing Director | 4/5/2023 | Non US Tax | Call with N. Shah on EY UK team to review status of PAYE registration | 0.20 | $775.00 | $155.00 |
| Soderman,Kathy | KS | Managing Director | 4/5/2023 | Non US Tax | Meeting to discuss FTX payroll deliverable tracking. Attendees: C. Tong, K. Soderman, D. Hammon, M. Babasoro, C. Li, H. Choudary, C. MacLean, C. Ancona | 0.30 | $775.00 | $232.50 |
| Stamper,Jace Allen | JAS | Senior Manager | 4/5/2023 | US State and Local Tax | Submitted West Realm Shires Services Inc. 2021 Tennessee return to the Department | 0.50 | $650.00 | $325.00 |
| Staromiejska,Kinga | KS | Manager | 4/5/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, transfer pricing. Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, H. Choudary | 0.50 | $525.00 | $262.50 |
| Staromiejska,Kinga | KS | Manager | 4/5/2023 | Non US Tax | Daily Review of e-mails from non-us EY teams regarding status of in-progress deliverables, scope of services to be included in Statement of Work #2, and next steps. | 0.20 | $525.00 | $105.00 |
| Staromiejska,Kinga | KS | Manager | 4/5/2023 | Non US Tax | Meeting to discuss central coordination with foreign workstreams to perform FTX work. Attendees: C. Ancona, C. Tong, K. Staromiejska | 0.40 | $525.00 | $210.00 |
| Staromiejska,Kinga | KS | Manager | 4/5/2023 | Non US Tax | Meeting with FTX Cayman Islands team to discuss due diligence. Attendees: S. Tang (External), C. Papadopoulos (External), D. Hammon, K. Staromiejska, H. Choudary, C. MacLean | 0.50 | $525.00 | $262.50 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|------|----------|------|-----------------|------------------|-------------------------|-------|-------------|------|
| Staromiejska,Kinga | KS | Manager | 4/5/2023 | Non US Tax | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX). Attendees: C. Ancona, B. Mistler, D. Hammon, K. Staromiejska, C. MacLean, L. Lovelace, J. Berman, D. Bailey, J. Scott, A. Bost, B. Seaway (Alvarez & Marsal), K. Jacobs (Alvarez & Marsal) | 0.50 | $525.00 | $262.50 |
| Starr,Alexandra N. | ANS | Senior Manager | 4/5/2023 | US State and Local Tax | Meeting to discuss amended return approaches for state and local tax. Meeting attendees: M. Musano, W. Bieganski, A. Starr, E. Hall | 0.40 | $650.00 | $260.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/5/2023 | Project Management Office Transition | Follow-up on central coordination process updates with leads | 0.90 | $650.00 | $585.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/5/2023 | Project Management Office Transition | Meeting to discuss central coordination with foreign workstreams to perform FTX work. Attendees: C. Ancona, C. Tong, K. Staromiejska | 0.40 | $650.00 | $260.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/5/2023 | Project Management Office Transition | Meeting to discuss FTX payroll deliverable tracking. Attendees: C. Tong, K. Soderman, D. Hammon, M. Babasoro, C. Li, H. Choudary, C. MacLean, C. Ancona | 0.30 | $650.00 | $195.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/5/2023 | Project Management Office Transition | Meeting to discuss issue related to FTX transition and coordination between EY foreign firms. Attendees: C. Ancona, C. Tong | 0.50 | $650.00 | $325.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/5/2023 | Project Management Office Transition | Review email to send to team leads regarding access to centralized database containing FTX data | 0.30 | $650.00 | $195.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/5/2023 | Project Management Office Transition | Review process to track deliverables for payroll workstream | 0.70 | $650.00 | $455.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/5/2023 | Project Management Office Transition | Review upcoming deliverables due with EY team members and assign tasks to new items | 1.30 | $650.00 | $845.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/5/2023 | Project Management Office Transition | Weekly FTX Meeting to review workstream project status, discuss progress on deliverables, risks, identify issues, and determine action items. Attendees: C. Ancona, A. Farrar, C. Tong, C. Cavusoglu | 0.60 | $650.00 | $390.00 |
| Velpuri,Cury | CV | Staff | 4/5/2023 | Technology | Data and Tech Daily Connect to discuss questions regarding FDF, GUIDs and data import status | Attendees - C. Li, D. Jena, C. Velpuri, R. Nunna | 1.20 | $225.00 | $270.00 |
| Velpuri,Cury | CV | Staff | 4/5/2023 | Technology | FTX - Updating meeting notes | 0.50 | $225.00 | $112.50 |
| Velpuri,Cury | CV | Staff | 4/5/2023 | Technology | FTX Raptor Reporting Power BI - Debugging and Changes | 1.00 | $225.00 | $225.00 |
| Velpuri,Cury | CV | Staff | 4/5/2023 | Technology | FTX Raptor Reporting Power BI - Testing and Changes | 1.50 | $225.00 | $337.50 |
| Wong,Maddie | WM | Staff | 4/5/2023 | US Income Tax | Prepare and qualify extensions for single filer entities. | 1.30 | $225.00 | $292.50 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 4/5/2023 | Payroll Tax | Call regarding Employment Tax account status follow up process. Attendees: K. Wrenn, V.Short | 0.80 | $525.00 | $420.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 4/5/2023 | Payroll Tax | Call with client to review updates to the 1099 intake file including what the client should focus on, the canned email responses to use and how to update the tracker when emails responses are sent. Attendees: K. Wrenn, C. Carver, L. Barrios (RLKS), F. Buenrostro (RLKS) | 0.40 | $525.00 | $210.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 4/5/2023 | Payroll Tax | Meeting to follow up regarding a few questions pertaining to the employment tax account matrix. Attendees: K. Wrenn, B. Pierce | 0.50 | $525.00 | $262.50 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 4/5/2023 | Payroll Tax | Preparation of Schedule E for state authorization notification for IL, NY and OK | 1.00 | $525.00 | $525.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 4/5/2023 | Payroll Tax | Reconciliation of Alameda accounts in preparation for state transcript review and access | 2.30 | $525.00 | $1,207.50 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 4/5/2023 | Payroll Tax | Transcript reviews for state income tax withholding for DC, IN, MN and state unemployment insurance for FL for WRSS | 2.90 | $525.00 | $1,522.50 |
| Zheng,Eva | EZ | Manager | 4/5/2023 | US State and Local Tax | Call with E. Zheng and E. Hall to discuss approach for corporate tax extensions for April 15th. | 0.20 | $525.00 | $105.00 |
| Zheng,Eva | EZ | Manager | 4/5/2023 | US State and Local Tax | Monitor FTX state extension preparation status | 0.60 | $525.00 | $315.00 |
| Adegun,Adeyemi | AA | Senior Manager | 4/6/2023 | Non US Tax | Review the WHT findings and discuss with the team on further analysis and check for Alameda Research Yankari LTD | 1.40 | $650.00 | $910.00 |
| Akpan,Dorcas | DA | Staff | 4/6/2023 | Non US Tax | Review vendors and contractors invoices for each month to identify expenses that would be subjected to WHT - Alameda Research Yankari LTD | 3.00 | $225.00 | $675.00 |
| Ancona,Christopher | CA | Senior | 4/6/2023 | Project Management Office Transition | Adding and updating action items in the Project Management Office status tracker, following up with workstream leads on status of open items | 1.20 | $395.00 | $474.00 |
| Ancona,Christopher | CA | Senior | 4/6/2023 | Project Management Office Transition | Bi-Weekly FTX PMO touchpoint to discuss action items, project status, and follow-up items. Attendees: C. Ancona, C. Tong | 0.40 | $395.00 | $158.00 |
| Ancona,Christopher | CA | Senior | 4/6/2023 | Project Management Office Transition | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Jimenez, J. Scott, A. Farrar, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, T. Ferris, K. Wrenn, J. Berman, D. Katsnelson, C. Ellenson, C. MacLean, Z. Haas, J. Healy, A. Katcha, B. Mistler, C. Tong | 0.40 | $395.00 | $158.00 |
| Ancona,Christopher | CA | Senior | 4/6/2023 | Project Management Office Transition | Correspondence with foreign workstreams regarding onboarding and status of FTX deliverables | 0.40 | $395.00 | $158.00 |
| Ancona,Christopher | CA | Senior | 4/6/2023 | Project Management Office Transition | Meeting with EY Cyprus team to discuss FTX transition items relating to onboarding. Attendees: C. Ancona, A. Tsikkouris, C. Tyllirou, T. Skarou, V. Themistou, E. Papachristodoulou | 0.50 | $395.00 | $197.50 |
| Ancona,Christopher | CA | Senior | 4/6/2023 | Project Management Office Transition | Meeting with FTX Chief Financial Officer and Chief Accounting Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, B. Mistler, K. Lowery, J. Berman | 0.50 | $395.00 | $197.50 |
| Ancona,Christopher | CA | Senior | 4/6/2023 | Project Management Office Transition | Prepare and follow ups for meeting with Cyprus team regarding FTX work streams | 0.40 | $395.00 | $158.00 |
| Ancona,Christopher | CA | Senior | 4/6/2023 | Project Management Office Transition | Prepare for meeting with Mary Cilia (FTX) and Kathyrn Schultea (FTX) to discuss tax project status and open items | 0.70 | $395.00 | $276.50 |
| Ancona,Christopher | CA | Senior | 4/6/2023 | Project Management Office Transition | Progressing on action items related to project status that came out of the call with the workstream leads | 0.90 | $395.00 | $355.50 |
| Ancona,Christopher | CA | Senior | 4/6/2023 | US Income Tax | Review and update extension forms and OIT | 1.80 | $395.00 | $711.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|------|----------|------|-----------------|------------------|------------------------|-------|-------------|------|
| Ancona,Christopher | CA | Senior | 4/6/2023 | Project Management Office Transition | Updates to Alvarez & Marsal/ EY Project Management Office slide deck to report out project status for review by FTX Executives | 1.30 | $395.00 | $513.50 |
| Ancona,Christopher | CA | Senior | 4/6/2023 | Project Management Office Transition | Updates to the January fee application for submission to the debtors counsel | 1.60 | $395.00 | $632.00 |
| Ancona,Christopher | CA | Senior | 4/6/2023 | Project Management Office Transition | Updating Project Management Office deliverables related to FTX transition and knowledge transfer items | 0.70 | $395.00 | $276.50 |
| Ancona,Christopher | CA | Senior | 4/6/2023 | Project Management Office Transition | Weekly FTX Meeting to review workstream project status, discuss progress on deliverables, risks, identify issues, and determine action items. Attendees: C. Ancona, A. Farrar, C. Tong, K. Gundu, C. Cavusoglu | 0.40 | $395.00 | $158.00 |
| Babasoro,Markho Ramius | MRB | Consultant | 4/6/2023 | Technology | Meeting to walkthrough Raptor System for creating FTX client demo | Attendees - C. Li, C. Velpuri, M. Babasoro | 1.00 | $445.00 | $445.00 |
| Bailey,Doug | DB | Partner/Principal | 4/6/2023 | Tax Advisory | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Jimenez, J. Scott, A. Farrar, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, T. Ferris, K. Wrenn, J. Berman, D. Katsnelson, C. Ellenson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong | 0.40 | $825.00 | $330.00 |
| Bailey,Doug | DB | Partner/Principal | 4/6/2023 | Tax Advisory | Cryptocurrency ownership analysis | 2.50 | $825.00 | $2,062.50 |
| Berman,Jake | JB | Senior Manager | 4/6/2023 | US Income Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Jimenez, J. Scott, A. Farrar, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, T. Ferris, K. Wrenn, J. Berman, D. Katsnelson, C. Ellenson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong | 0.40 | $650.00 | $260.00 |
| Berman,Jake | JB | Senior Manager | 4/6/2023 | US Income Tax | Creating 2022 tax extension workbook for Alameda Research Holdings Inc and Blockfolio | 1.10 | $650.00 | $715.00 |
| Berman,Jake | JB | Senior Manager | 4/6/2023 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Accounting Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, B. Mistler, K. Lowery, J. Berman | 0.50 | $650.00 | $325.00 |
| Bieganski,Walter | WB | Client Serving Contractor WB | 4/6/2023 | US State and Local Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Jimenez, J. Scott, A. Farrar, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, T. Ferris, K. Wrenn, J. Berman, D. Katsnelson, C. Ellenson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong | 0.40 | $200.00 | $80.00 |
| Bieganski,Walter | WB | Client Serving Contractor WB | 4/6/2023 | US State and Local Tax | Follow-up with E Hall (EY) regarding state tax matters discussed on the bi-weekly broader team update call today | 0.10 | $200.00 | $20.00 |
| Bieganski,Walter | WB | Client Serving Contractor WB | 4/6/2023 | US State and Local Tax | Review state tax emails regarding the Alameda state tax reporting of incorrect employer identification number and review e-confirmations of state tax filings | 1.00 | $200.00 | $200.00 |
| Bost,Anne | BA | Managing Director | 4/6/2023 | Transfer Pricing | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Jimenez, J. Scott, A. Farrar, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, T. Ferris, K. Wrenn, J. Berman, D. Katsnelson, C. Ellenson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong | 0.40 | $775.00 | $310.00 |
| Bost,Anne | BA | Managing Director | 4/6/2023 | Transfer Pricing | Internal call on the status of the transfer pricing workstream and next action items. Participants: G Di Stefano, A Bost, D Katnelson, O Hall and D McComber. | 0.70 | $775.00 | $542.50 |
| Bost,Anne | BA | Managing Director | 4/6/2023 | Transfer Pricing | Discussions regarding software licensing contract | 1.90 | $775.00 | $1,472.50 |
| Bost,Anne | BA | Managing Director | 4/6/2023 | Transfer Pricing | Research movement of cryptocurrency | 1.40 | $775.00 | $1,085.00 |
| Bost,Anne | BA | Managing Director | 4/6/2023 | Transfer Pricing | Review and respond to various emails | 0.50 | $775.00 | $387.50 |
| Cahalane,Shawn M. | SMC | Manager | 4/6/2023 | Fee/Employment Applications | Confidentiality review of February time entries | 3.90 | $525.00 | $2,047.50 |
| Cahalane,Shawn M. | SMC | Manager | 4/6/2023 | Fee/Employment Applications | Continue confidentiality review of February time entries | 3.90 | $525.00 | $2,047.50 |
| Cahalane,Shawn M. | SMC | Manager | 4/6/2023 | Fee/Employment Applications | Correspondence with EY team regarding February fee statement | 0.20 | $525.00 | $105.00 |
| Carver,Cody R. | CRC | Senior | 4/6/2023 | Payroll Tax | Added 16 inquires to master file of 1099-Misc requests. Directed financial statement and verification responses for FTX team. | 2.10 | $395.00 | $829.50 |
| Cavusoglu,Coskun | CC | Partner/Principal | 4/6/2023 | Technology | Weekly FTX Meeting to review workstream project status, discuss progress on deliverables, risks, identify issues, and determine action items. Attendees: C. Ancona, A. Farrar, C. Tong, K. Gundu, C. Cavusoglu | 0.40 | $825.00 | $330.00 |
| Choudary,Hira | HC | Staff | 4/6/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing.  Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, H. Choudary | 0.50 | $225.00 | $112.50 |
| Choudary,Hira | HC | Staff | 4/6/2023 | Non US Tax | Sent out FTX Preliminary CIT Information email to local contacts | 0.50 | $225.00 | $112.50 |
| DeVincenzo,Jennie | JDV | Managing Director | 4/6/2023 | Payroll Tax | Review of email correspondence from IRS agent regarding employment tax audit. | 0.40 | $775.00 | $310.00 |
| Di Stefano,Giulia | GDS | Senior | 4/6/2023 | Transfer Pricing | Internal call on the  status of the transfer pricing workstream and next action items. Participants: G Di Stefano, A Bost, D Katnelson, O Hall and D McComber. | 0.70 | $395.00 | $276.50 |
| Di Stefano,Giulia | GDS | Senior | 4/6/2023 | Transfer Pricing | Draft notes of the internal meeting on the  status of the transfer pricing workstream and next action items and circulated them to the team | 0.60 | $395.00 | $237.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Ellenson,Cory | CE | Senior Manager | 4/6/2023 | IRS Audit Matters | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Jimenez, J. Scott, A. Farrar, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, T. Ferris, K. Wrenn, J. Berman, D. Katsnelson, C. Ellenson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong | 0.40 | $650.00 | $260.00 |
| Farrar,Anne | AF | Partner/Principal | 4/6/2023 | Project Management Office Transition | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Jimenez, J. Scott, A. Farrar, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, T. Ferris, K. Wrenn, J. Berman, D. Katsnelson, C. Ellenson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong | 0.40 | $825.00 | $330.00 |
| Farrar,Anne | AF | Partner/Principal | 4/6/2023 | Project Management Office Transition | Review materials for bi-weekly meeting | 1.20 | $825.00 | $990.00 |
| Farrar,Anne | AF | Partner/Principal | 4/6/2023 | Project Management Office Transition | Weekly FTX Meeting to review workstream project status, discuss progress on deliverables, risks, identify issues, and determine action items. Attendees: C. Ancona, A. Farrar, C. Tong, K. Gundu, C. Cavusoglu | 0.40 | $825.00 | $330.00 |
| Ferris,Tara | TF | Partner/Principal | 4/6/2023 | IRS Audit Matters | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Jimenez, J. Scott, A. Farrar, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, T. Ferris, K. Wrenn, J. Berman, D. Katsnelson, C. Ellenson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong | 0.40 | $825.00 | $330.00 |
| Flagg,Nancy A. | NAF | Managing Director | 4/6/2023 | US State and Local Tax | Provide Tennessee updated tax return liability to D. Johnson (EY) with request to advise when the Tennessee claim withdrawals and amendments are received | 0.30 | $775.00 | $232.50 |
| Gundu,Kaivalya | KG | Senior Manager | 4/6/2023 | Project Management Office Transition | Weekly FTX Meeting to review workstream project status, discuss progress on deliverables, risks, identify issues, and determine action items. Attendees: C. Ancona, A. Farrar, C. Tong, K. Gundu, C. Cavusoglu | 0.40 | $650.00 | $260.00 |
| Haas,Zach | ZH | Senior Manager | 4/6/2023 | US Income Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Jimenez, J. Scott, A. Farrar, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, T. Ferris, K. Wrenn, J. Berman, D. Katsnelson, C. Ellenson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong | 0.40 | $650.00 | $260.00 |
| Hall,Emily Melissa | EMH | Senior | 4/6/2023 | US State and Local Tax | Analyzed and logged notices into notice tracker based on materiality, pre-/ post-petition, and tax type. | 0.80 | $395.00 | $316.00 |
| Hall,Emily Melissa | EMH | Senior | 4/6/2023 | US State and Local Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Jimenez, J. Scott, A. Farrar, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, T. Ferris, K. Wrenn, J. Berman, D. Katsnelson, C. Ellenson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong | 0.40 | $395.00 | $158.00 |
| Hall,Emily Melissa | EMH | Senior | 4/6/2023 | US State and Local Tax | Provided state and local tax updates to Project Management Office ("PMO") slide. | 0.20 | $395.00 | $79.00 |
| Hall,Emily Melissa | EMH | Senior | 4/6/2023 | US State and Local Tax | Research and documented super combined filing position for state and local tax filings. | 2.20 | $395.00 | $869.00 |
| Hall,Emily Melissa | EMH | Senior | 4/6/2023 | US State and Local Tax | Sent response to L. Lovelace regarding state impact from Alameda federal filings. | 0.10 | $395.00 | $39.50 |
| Hall,Olivia | OH | Staff | 4/6/2023 | Transfer Pricing | Internal call on the status of the transfer pricing workstream and next action items. Participants: G Di Stefano, A Bost, D Katnelson, O Hall and D McComber. | 0.70 | $225.00 | $157.50 |
| Hammon,David Lane | DLH | Manager | 4/6/2023 | Non US Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Jimenez, J. Scott, A. Farrar, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, T. Ferris, K. Wrenn, J. Berman, D. Katsnelson, C. Ellenson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong | 0.40 | $525.00 | $210.00 |
| Hammon,David Lane | DLH | Manager | 4/6/2023 | Non US Tax | Correspondences concerning countries where we still do not have the appropriate local FTX/legacy provider contacts (e.g., Antigua, Panama, Seychelles) | 1.30 | $525.00 | $682.50 |
| Hammon,David Lane | DLH | Manager | 4/6/2023 | Non US Tax | Correspondences concerning the declarations of disinterestedness for EY Cyprus and EY Germany | 0.40 | $525.00 | $210.00 |
| Hammon,David Lane | DLH | Manager | 4/6/2023 | Non US Tax | Correspondences with EY member firms and PMO team concerning miscellaneous items for the foreign workstreams (e.g., adding non-debtor entities to scope for Switzerland, authorization for FTX Turkey to speak with EY Turkey, status of S. Korea compliance) | 2.80 | $525.00 | $1,470.00 |
| Hammon,David Lane | DLH | Manager | 4/6/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing.  Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, H. Choudary | 0.50 | $525.00 | $262.50 |
| Hammon,David Lane | DLH | Manager | 4/6/2023 | Non US Tax | Finalization of process for confirming/gathering CIT-related deadlines and extension information | 0.80 | $525.00 | $420.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Hammon,David Lane | DLH | Manager | 4/6/2023 | Non US Tax | Summary of action items to discuss with Sullivan & Cromwell relating to the foreign workstreams (e.g., outstanding local FTX/legacy provider contacts, authorization for identified local contacts to speak with EY) | 0.80 | $525.00 | $420.00 |
| Hammon,David Lane | DLH | Manager | 4/6/2023 | Non US Tax | Various tasks concerning the FTX Japan workstream (e.g., determination if accounting support is needed, review of updates concerning the sub-contract for transfer pricing services, correspondences concerning contractual items) | 1.10 | $525.00 | $577.50 |
| Healy,John | JH | Senior Manager | 4/6/2023 | IRS Audit Matters | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Jimenez, J. Scott, A. Farrar, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, T. Ferris, K. Wrenn, J. Berman, D. Katsnelson, C. Ellenson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong | 0.40 | $650.00 | $260.00 |
| Huang,Vanesa | VH | Staff | 4/6/2023 | US State and Local Tax | Notified team of Annual Report Information Request | 0.20 | $225.00 | $45.00 |
| Huang,Vanesa | VH | Staff | 4/6/2023 | US State and Local Tax | Prepare new Secretary of State Accounts per client request | 3.00 | $225.00 | $675.00 |
| Jena,Deepak | DJ | Manager | 4/6/2023 | Technology | Data and Tech Daily Connect to work and discuss about Trident, DBeaver SQL code and Power BI reports| Attendees - C. Li, J. Cavusoglu, D. Jena, C. Velpuri | 1.20 | $525.00 | $630.00 |
| Jena,Deepak | DJ | Manager | 4/6/2023 | Technology | FTX - FTX.us data load to Fusion. This was done for future reporting and analytics to support tax compliance work. | 1.60 | $525.00 | $840.00 |
| Jena,Deepak | DJ | Manager | 4/6/2023 | Technology | Working session to upload FTX US data| Attendees - C. Li, J. Cavusoglu, D. Jena, C. Velpuri, R. Nunna, T. Tripathi, N. Yeturi | 0.70 | $525.00 | $367.50 |
| Jimenez,Joseph Robert | JRJ | Senior Manager | 4/6/2023 | US State and Local Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Jimenez, J. Scott, A. Farrar, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, T. Ferris, K. Wrenn, J. Berman, D. Katsnelson, C. Ellenson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong | 0.40 | $650.00 | $260.00 |
| Katelas,Andreas | KA | Senior | 4/6/2023 | US International Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Jimenez, J. Scott, A. Farrar, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, T. Ferris, K. Wrenn, J. Berman, D. Katsnelson, C. Ellenson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong | 0.40 | $395.00 | $158.00 |
| Katelas,Andreas | KA | Senior | 4/6/2023 | US International Tax | Review of Alameda Research LLC tax extension calculation | 3.60 | $395.00 | $1,422.00 |
| Katsnelson,David | DK | Manager | 4/6/2023 | Transfer Pricing | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Jimenez, J. Scott, A. Farrar, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, T. Ferris, K. Wrenn, J. Berman, D. Katsnelson, C. Ellenson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong | 0.40 | $525.00 | $210.00 |
| Katsnelson,David | DK | Manager | 4/6/2023 | Transfer Pricing | Internal call on the status of the transfer pricing workstream and next action items. Participants: G Di Stefano, A Bost, D Katnelson, O Hall and D McComber. | 0.70 | $525.00 | $367.50 |
| Knoeller,Thomas J. | TJK | Partner/Principal | 4/6/2023 | Non US Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Jimenez, J. Scott, A. Farrar, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, T. Ferris, K. Wrenn, J. Berman, D. Katsnelson, C. Ellenson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong | 0.40 | $825.00 | $330.00 |
| Knoeller,Thomas J. | TJK | Partner/Principal | 4/6/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, H. Choudary | 0.50 | $825.00 | $412.50 |
| Li,Chunyang | CL | Senior | 4/6/2023 | Technology | Data and Tech Daily Connect to work and discuss about Trident, DBeaver SQL code and Power BI reports| Attendees - C. Li, J. Cavusoglu, D. Jena, C. Velpuri | 1.20 | $395.00 | $474.00 |
| Li,Chunyang | CL | Senior | 4/6/2023 | Technology | Meeting to walkthrough Raptor System for creating FTX client demo | Attendees - C. Li, C. Velpuri, M. Babasoro | 1.00 | $395.00 | $395.00 |
| Li,Chunyang | CL | Senior | 4/6/2023 | Technology | Raptor user access form submission for tax team members (27 people) who attend FTX weekly meetings, they are going to be power users for the platform. | 0.40 | $395.00 | $158.00 |
| Li,Chunyang | CL | Senior | 4/6/2023 | Technology | Working session to upload FTX US data| Attendees - C. Li, J. Cavusoglu, D. Jena, C. Velpuri, R. Nunna, T. Tripathi, N. Yeturi | 0.70 | $395.00 | $276.50 |
| Lovelace,Lauren | LL | Partner/Principal | 4/6/2023 | US International Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Jimenez, J. Scott, A. Farrar, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, T. Ferris, K. Wrenn, J. Berman, D. Katsnelson, C. Ellenson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong | 0.40 | $825.00 | $330.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Lovelace,Lauren | LL | Partner/Principal | 4/6/2023 | US International Tax | Review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. | 2.00 | $825.00 | $1,650.00 |
| Lowery,Kristie L | KLL | National Partner/Principal | 4/6/2023 | Payroll Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Jimenez, J. Scott, A. Farrar, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, T. Ferris, K. Wrenn, J. Berman, D. Katsnelson, C. Ellenson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong | 0.40 | $990.00 | $396.00 |
| Lowery,Kristie L | KLL | National Partner/Principal | 4/6/2023 | Payroll Tax | Meeting to discuss draft agenda for meeting with K. Schultea (FTX) pertaining to IRS IDR and other open employment tax items. Attendees: K. Lowery, K. Wrenn | 1.00 | $990.00 | $990.00 |
| Lowery,Kristie L | KLL | National Partner/Principal | 4/6/2023 | Payroll Tax | Meeting with FTX Chief Financial Officer and Chief Accounting Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, B. Mistler, K. Lowery, J. Berman | 0.50 | $990.00 | $495.00 |
| Lowery,Kristie L | KLL | National Partner/Principal | 4/6/2023 | Payroll Tax | Review of draft Employment tax IDR for Almeda and Almeda fringe benefits responses. | 1.70 | $990.00 | $1,683.00 |
| MacLean,Corrie | CM | Senior | 4/6/2023 | Non US Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Jimenez, J. Scott, A. Farrar, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, T. Ferris, K. Wrenn, J. Berman, D. Katsnelson, C. Ellenson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong | 0.40 | $395.00 | $158.00 |
| MacLean,Corrie | CM | Senior | 4/6/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing.  Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, H. Choudary | 0.50 | $395.00 | $197.50 |
| MacLean,Corrie | CM | Senior | 4/6/2023 | Non US Tax | Foreign corporate income tax return deadline communications and tracking, Australia tax due diligence and financial reporting due diligence PSMs and communications, tracking sheet updates | 2.10 | $395.00 | $829.50 |
| Masaku,Taiwo | TM | Senior | 4/6/2023 | Non US Tax | Analyze and review the WHT findings based on available information. Develop the report of findings from the WHT review and possible tax exposure (if any) - FTX ZUMA LTD | 1.50 | $395.00 | $592.50 |
| McComber,Donna | DM | National Partner/Principal | 4/6/2023 | Transfer Pricing | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Jimenez, J. Scott, A. Farrar, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, T. Ferris, K. Wrenn, J. Berman, D. Katsnelson, C. Ellenson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong | 0.40 | $990.00 | $396.00 |
| McComber,Donna | DM | National Partner/Principal | 4/6/2023 | Transfer Pricing | Internal call on the  status of the transfer pricing workstream and next action items. Participants: G Di Stefano, A Bost, D Katnelson, O Hall and D McComber. | 0.70 | $990.00 | $693.00 |
| McComber,Donna | DM | National Partner/Principal | 4/6/2023 | Transfer Pricing | Work on intercompany transaction matrix | 1.20 | $990.00 | $1,188.00 |
| Mistler,Brian M | BMM | Manager | 4/6/2023 | US Income Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Jimenez, J. Scott, A.  Farrar, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, T. Ferris, K. Wrenn, J. Berman, D. Katsnelson, C. Ellenson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong | 0.40 | $525.00 | $210.00 |
| Mistler,Brian M | BMM | Manager | 4/6/2023 | US Income Tax | Correspondence re: partnership tax returns | 0.60 | $525.00 | $315.00 |
| Mistler,Brian M | BMM | Manager | 4/6/2023 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Accounting Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, B. Mistler, K. Lowery, J. Berman | 0.50 | $525.00 | $262.50 |
| Mistler,Brian M | BMM | Manager | 4/6/2023 | US Income Tax | Research re: Good Luck Games short period tax reporting | 0.40 | $525.00 | $210.00 |
| Mistler,Brian M | BMM | Manager | 4/6/2023 | US Income Tax | Review of Good Luck Games acquisition documents | 0.80 | $525.00 | $420.00 |
| Mistler,Brian M | BMM | Manager | 4/6/2023 | US Income Tax | Tax guidance on investment reporting | 0.40 | $525.00 | $210.00 |
| Molnar,Evgeniya | EM | Senior | 4/6/2023 | US State and Local Tax | Prepare tax year 2022 extension vouchers for FTX entities (i.e., FTX Lend and Deck Technologies) | 1.50 | $395.00 | $592.50 |
| Molnar,Evgeniya | EM | Senior | 4/6/2023 | US State and Local Tax | Prepare tax year 2022 extension vouchers for West Realm Shires Services | 1.00 | $395.00 | $395.00 |
| Molnar,Evgeniya | EM | Senior | 4/6/2023 | US State and Local Tax | Prepared tax year 2022 extension vouchers for Alameda | 1.50 | $395.00 | $592.50 |
| Momah,Sandra | SM | Managing Director | 4/6/2023 | Non US Tax | Final review and approval of WHT review report for Alameda Research Yankari LTD | 0.30 | $775.00 | $232.50 |
| Musano,Matthew Albert | MAM | Senior Manager | 4/6/2023 | US State and Local Tax | Emails to M Cilia on the status of the Tennessee issue | 0.50 | $650.00 | $325.00 |
| Musano,Matthew Albert | MAM | Senior Manager | 4/6/2023 | US State and Local Tax | Obtaining a unitary group statement listing out the new entities within the combined group for state income tax returns | 0.90 | $650.00 | $585.00 |
| Neziroski,David | DN | Associate | 4/6/2023 | Fee/Employment Applications | Continue to review January time entries for confidentiality issues | 1.40 | $365.00 | $511.00 |
| Nunna,Ramesh kumar | RKN | Manager | 4/6/2023 | Technology | Working session to upload FTX US data( Attendees - C. Li, J Cavusoglu, D. Jena, C. Velpuri, R. Nunna, T. Tripathi, N. Yeturi | 0.70 | $525.00 | $367.50 |
| Nunna,Ramesh kumar | RKN | Manager | 4/6/2023 | Technology | Working with FDF prod support team to move the Alameda ( alameda-prod-7-comp ) data from Alix partners to EY FDF Azure Instance. | 1.40 | $525.00 | $735.00 |
| Nunna,Ramesh kumar | RKN | Manager | 4/6/2023 | Technology | Working with FDF prod support team to move the Alameda ( alameda-prod-trades-comp ) data from Alix partners to EY FDF Azure Instance. | 1.90 | $525.00 | $997.50 |
| Onwupelu,Shekinah | SO | Staff | 4/6/2023 | Non US Tax | Review the Companys WHT compliance position to ascertain completeness and timeliness of compliance based on the tax lwas in Nigeria - Alameda Research Yankari LTD | 3.00 | $225.00 | $675.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Oyebefun,Adekunbi | AO | Manager | 4/6/2023 | Non US Tax | Review and comment on the report of findings on the WHT review - Alameda Research Yankati LTD | 1.40 | $525.00 | $735.00 |
| Papachristodoulou,Elpida | EP | Senior Manager | 4/6/2023 | Value Added Tax | Meeting with EY Cyprus team to discuss FTX transition items relating to onboarding. Attendees: C. Ancona, A. Tsikkouris, C. Tyllirou, T. Skarou, V. Themistou, E. Papachristodoulou | 0.50 | $650.00 | $325.00 |
| Pierce,Brandon | BO | Staff | 4/6/2023 | Payroll Tax | External calls to multiple jurisdictions pertaining to state income tax withholding  account statuses and updating master employment tax account matrix and validation notes for each call | 3.00 | $225.00 | $675.00 |
| Pierce,Brandon | BO | Staff | 4/6/2023 | Payroll Tax | Review WRSS 4Q2021 state tax filings and make necessary adjustments to master employment tax account matrix | 0.50 | $225.00 | $112.50 |
| Pulliam,Michelle | MP | Staff | 4/6/2023 | Payroll Tax | State follow-up to determine account status and identify outstanding liabilities - WRSS: UT SITW, OH RITA LITW, OH SITW | 3.00 | $225.00 | $675.00 |
| Scott,James | JS | Client Serving Contractor JS | 4/6/2023 | US Income Tax | Analysis of tax compliance requirements for investment assets | 0.40 | $600.00 | $240.00 |
| Scott,James | JS | Client Serving Contractor JS | 4/6/2023 | US Income Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona,  E. Hall, D. McComber,  T. Shea,  D. Hammon,  W. Bieganski,  J. Jimenez, J. Scott,  A.  Farrar,  K. Lowery,  T. Knoeller, K. Staromiejska,  L. Lovelace,  D.  Bailey, A. Bost, T. Ferris, K. Wrenn,  J. Berman, D. Katsnelson, C. Ellenson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong | 0.40 | $600.00 | $240.00 |
| Scott,James | JS | Client Serving Contractor JS | 4/6/2023 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Accounting Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, B. Mistler, K. Lowery, J. Berman | 0.50 | $600.00 | $300.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 4/6/2023 | US Income Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona,  E. Hall, D. McComber,  T. Shea,  D. Hammon,  W. Bieganski,  J. Jimenez, J. Scott,  A.  Farrar,  K. Lowery,  T. Knoeller, K. Staromiejska,  L. Lovelace,  D.  Bailey, A. Bost, T. Ferris, K. Wrenn,  J. Berman, D. Katsnelson, C. Ellenson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong | 0.40 | $825.00 | $330.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 4/6/2023 | IRS Audit Matters | Call with D. Hariton re: IRS Audit and other tax matters | 0.50 | $825.00 | $412.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 4/6/2023 | US Income Tax | Call with R. Hoskins and C. Papadopoulos re: accounting information for 2022 extensions | 0.70 | $825.00 | $577.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 4/6/2023 | Non US Tax | Draft correspondence internally and with S&C team regarding local contacts and tax services to provide to non-US entities | 1.70 | $825.00 | $1,402.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 4/6/2023 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Accounting Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, B. Mistler, K. Lowery, J. Berman | 0.50 | $825.00 | $412.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 4/6/2023 | US Income Tax | Prep for and follow-ups from re:meeting with Chief Financial Officer and Chief Administrative Officer | 0.40 | $825.00 | $330.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 4/6/2023 | IRS Audit Matters | Prep for call with D. Hariton re: IRS Audit and other tax matters | 0.90 | $825.00 | $742.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 4/6/2023 | US Income Tax | Prepare for meeting re: accounting information for 2022 extensions | 0.50 | $825.00 | $412.50 |
| Short,Victoria | VS | Senior | 4/6/2023 | Payroll Tax | Create and upload validation notes for MI, IL, NY | 0.90 | $395.00 | $355.50 |
| Short,Victoria | VS | Senior | 4/6/2023 | Payroll Tax | Follow up with Jurisdiction's Bankruptcy departments on Employment tax account status | 2.60 | $395.00 | $1,027.00 |
| Short,Victoria | VS | Senior | 4/6/2023 | Payroll Tax | Respond to NY SUI Bankruptcy department | 0.20 | $395.00 | $79.00 |
| Short,Victoria | VS | Senior | 4/6/2023 | Payroll Tax | Send authorization letter/packet to jurisdictions | 1.10 | $395.00 | $434.50 |
| Skarou,Tonia | TS | Senior | 4/6/2023 | Non US Tax | Meeting with EY Cyprus team to discuss FTX transition items relating to onboarding. Attendees: C. Ancona, A. Tsikkouris, C. Tyllirou, T. Skarou, V. Themistou, E. Papachristodoulou | 0.50 | $395.00 | $197.50 |
| Staromiejska,Kinga | KS | Manager | 4/6/2023 | Non US Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona,  E. Hall, D. McComber,  T. Shea,  D. Hammon,  W. Bieganski,  J. Jimenez, J. Scott,  A.  Farrar,  K. Lowery,  T. Knoeller, K. Staromiejska,  L. Lovelace,  D.  Bailey, A. Bost, T. Ferris, K. Wrenn,  J. Berman, D. Katsnelson, C. Ellenson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong | 0.40 | $525.00 | $210.00 |
| Staromiejska,Kinga | KS | Manager | 4/6/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing.  Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, H. Choudary | 0.50 | $525.00 | $262.50 |
| Steigler,Ella | ES | Senior | 4/6/2023 | US State and Local Tax | Logged in state and local tax notices received into the tracker by tax type, entity, and state. | 1.00 | $395.00 | $395.00 |
| Stillman,Will | WS | Staff | 4/6/2023 | US State and Local Tax | FTX Extensions for Alameda Research and Blockfolio | 3.00 | $225.00 | $675.00 |
| Stillman,Will | WS | Staff | 4/6/2023 | US State and Local Tax | FTX Extensions for Deck Technologies Inc. | 1.50 | $225.00 | $337.50 |
| Themistou,Victoria | VT | Senior | 4/6/2023 | Value Added Tax | Meeting with EY Cyprus team to discuss FTX transition items relating to onboarding. Attendees: C. Ancona, A. Tsikkouris, C. Tyllirou, T. Skarou, V. Themistou, E. Papachristodoulou | 0.50 | $395.00 | $197.50 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/6/2023 | Project Management Office Transition | Bi-Weekly FTX PMO touchpoint to discuss action items, project status, and follow-up items. Attendees: C. Ancona, C. Tong | 0.40 | $650.00 | $260.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|------|----------|------|-----------------|------------------|-------------------------|-------|-------------|------|
| Tong,Chia-Hui | CHT | Senior Manager | 4/6/2023 | Project Management Office Transition | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Jimenez, J. Scott, A. Farrar, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, T. Ferris, K. Wrenn, J. Berman, D. Katsnelson, C. Ellenson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong | 0.40 | $650.00 | $260.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/6/2023 | Project Management Office Transition | Coordinate meeting between EY and FTX teams to walk through 4/15 extension | 0.40 | $650.00 | $260.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/6/2023 | Project Management Office Transition | Meeting with FTX Chief Financial Officer and Chief Accounting Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, B. Mistler, K. Lowery, J. Berman | 0.50 | $650.00 | $325.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/6/2023 | Project Management Office Transition | Prepare and send agenda for weekly call with M. Cilia and K. Schultea | 0.40 | $650.00 | $260.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/6/2023 | Project Management Office Transition | Prepare for weekly internal team leads call with workstream leads | 0.80 | $650.00 | $520.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/6/2023 | Project Management Office Transition | Prepare weekly status update for Alvarez and Marsal meeting | 0.80 | $650.00 | $520.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/6/2023 | Project Management Office Transition | Review weekly status slide before meeting with team leads | 0.40 | $650.00 | $260.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/6/2023 | Project Management Office Transition | Weekly FTX Meeting to review workstream project status, discuss progress on deliverables, risks, identify issues, and determine action items. Attendees: C. Ancona, A. Farrar, C. Tong, K. Gundu, C. Cavusoglu | 0.40 | $650.00 | $260.00 |
| Tripathi,Tanmaya | TT | Manager | 4/6/2023 | Technology | Working session to upload FTX US data\| Attendees - C. Li, J. Cavusoglu, D. Jena, C. Velpuri, R. Nunna, T. Tripathi, N. Yeturi | 0.70 | $525.00 | $367.50 |
| Tsikkouris,Anastasios | AT | Manager | 4/6/2023 | Non US Tax | Meeting with EY Cyprus team to discuss FTX transition items relating to onboarding. Attendees: C. Ancona, A. Tsikkouris, C. Tyllirou, T. Skarou, V. Themistou, E. Papachristodoulou | 0.50 | $525.00 | $262.50 |
| Tyllirou,Christiana | CT | Manager | 4/6/2023 | Information Reporting | Meeting with EY Cyprus team to discuss FTX transition items relating to onboarding. Attendees: C. Ancona, A. Tsikkouris, C. Tyllirou, T. Skarou, V. Themistou, E. Papachristodoulou | 0.50 | $525.00 | $262.50 |
| Velpuri,Cury | CV | Staff | 4/6/2023 | Technology | Data and Tech Daily Connect to work and discuss about Trident, DBeaver SQL code and Power BI reports\| Attendees - C. Li, J. Cavusoglu, D. Jena, C. Velpuri | 1.20 | $225.00 | $270.00 |
| Velpuri,Cury | CV | Staff | 4/6/2023 | Technology | FTX Raptor Reporting Power BI Changes, Discussion with Li on Raptor and other requirements | 1.50 | $225.00 | $337.50 |
| Velpuri,Cury | CV | Staff | 4/6/2023 | Technology | Meeting to walkthrough Raptor System for creating FTX client demo \| Attendees - C. Li, C. Velpuri, M. Babasoro | 1.00 | $225.00 | $225.00 |
| Velpuri,Cury | CV | Staff | 4/6/2023 | Technology | Working session to upload FTX US data\| Attendees - C. Li, J. Cavusoglu, D. Jena, C. Velpuri, R. Nunna, T. Tripathi, N. Yeturi | 0.70 | $225.00 | $157.50 |
| Wong,Maddie | WM | Staff | 4/6/2023 | US Income Tax | Call regarding the consolidation process in One Source. Attendees: P. Yuan, M. Wong | 0.10 | $225.00 | $22.50 |
| Wong,Maddie | WM | Staff | 4/6/2023 | US Income Tax | Preparing and qualifying extensions for Paper Bird and West Realm Shires top consolidation | 5.40 | $225.00 | $1,215.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 4/6/2023 | Payroll Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Jimenez, J. Scott, A. Farrar, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, T. Ferris, K. Wrenn, J. Berman, D. Katsnelson, C. Ellenson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong | 0.40 | $525.00 | $210.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 4/6/2023 | Payroll Tax | Meeting to discuss draft agenda for meeting with K. Schultea (FTX) pertaining to IRS IDR and other open employment tax items. Attendees: K. Lowery, K. Wrenn | 1.00 | $525.00 | $525.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 4/6/2023 | Payroll Tax | Meeting with D. Ornelas to discuss MD withholding issue, state online portal access and missing federal Alameda items. | 1.00 | $525.00 | $525.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 4/6/2023 | Payroll Tax | Preparation of agenda draft for employment tax items, IRS IDR update and strategy and state account transcript review process | 2.80 | $525.00 | $1,470.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 4/6/2023 | Payroll Tax | Review of provided Ledger Prime and Ledger Holding historical data files. | 0.50 | $525.00 | $262.50 |
| Yuan,Peiyi | PY | Senior | 4/6/2023 | US Income Tax | Call regarding the consolidation process in One Source. Attendees: P. Yuan, M. Wong | 0.10 | $395.00 | $39.50 |
| Zheng,Eva | EZ | Manager | 4/6/2023 | US State and Local Tax | Research on FTX combined states filing entities to find out the list of entities that should be included in the super combined group or West Realm Shires combined group. | 1.70 | $525.00 | $892.50 |
| Ancona,Christopher | CA | Senior | 4/7/2023 | Project Management Office Transition | Continue updates to the Alvarez & Marsal/ EY Project Management Office slide deck to report out project status for review by FTX Executives | 0.90 | $395.00 | $355.50 |
| Ancona,Christopher | CA | Senior | 4/7/2023 | Project Management Office Transition | Meeting to discuss FTX transition items related to onboarding EY member firms to perform work. Attendees: C. Ancona, D. Hammon, C. Tong | 0.40 | $395.00 | $158.00 |
| Ancona,Christopher | CA | Senior | 4/7/2023 | Project Management Office Transition | Meeting to discuss updates to be made to January fee application. Attendees: C. Ancona, D. Neziroski | 0.60 | $395.00 | $237.00 |
| Ancona,Christopher | CA | Senior | 4/7/2023 | Project Management Office Transition | Meeting to review Alvarez and Marsal/EY Project Management Office slide deck deliverable on status updates and reporting. Attendees: C. Ancona, C. Tong, B. Mistler, J. Scott, J. Berman | 0.40 | $395.00 | $158.00 |
| Ancona,Christopher | CA | Senior | 4/7/2023 | Project Management Office Transition | Preparen for meeting with D Neziroski (EY), reviewing comments on January fee application ahead of discussion | 0.70 | $395.00 | $276.50 |
| Ancona,Christopher | CA | Senior | 4/7/2023 | Project Management Office Transition | Reviewing and processing the January fee application for review by the bankruptcy court | 0.90 | $395.00 | $355.50 |
| Ancona,Christopher | CA | Senior | 4/7/2023 | Project Management Office Transition | Updates to agenda and following up on actions items ahead of upcoming bi-weekly call with Jen Chan (FTX) | 0.40 | $395.00 | $158.00 |
| Ancona,Christopher | CA | Senior | 4/7/2023 | Project Management Office Transition | Updating Project Management Office deliverables related to status reporting on the FTX transition items | 0.80 | $395.00 | $316.00 |
| Ancona,Christopher | CA | Senior | 4/7/2023 | Project Management Office Transition | Updating the status of action items in the Project Management Office work items tracker | 0.30 | $395.00 | $118.50 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|------|----------|------|-----------------|------------------|-------------------------|-------|-------------|------|
| Bailey,Doug | DB | Partner/Principal | 4/7/2023 | Tax Advisory | Meeting to discuss FTX documentation and trading data | Attendees - C. Li, D. Jena, T. Tripathi, D. Bailey | 0.40 | $825.00 | $330.00 |
| Berman,Jake | JB | Senior Manager | 4/7/2023 | US Income Tax | Meeting to review Alvarez and Marsal/EY Project Management Office slide deck deliverable on status updates and reporting. Attendees: C. Ancona, C. Tong, B. Mistler, J. Scott, J. Berman | 0.40 | $650.00 | $260.00 |
| Berman,Jake | JB | Senior Manager | 4/7/2023 | US Income Tax | Preparing and sending out questions to FTX regarding any questions on the GL for FTX US entities | 1.10 | $650.00 | $715.00 |
| Cahalane,Shawn M. | SMC | Manager | 4/7/2023 | Fee/Employment Applications | Confidentiality review of February time entries | 3.90 | $525.00 | $2,047.50 |
| Cahalane,Shawn M. | SMC | Manager | 4/7/2023 | Fee/Employment Applications | Continue confidentiality review of February time entries | 2.60 | $525.00 | $1,365.00 |
| Carver,Cody R. | CRC | Senior | 4/7/2023 | Payroll Tax | Updating 1099 intake procedure and curated responses for different types of requests to ensure proper re-issue of 1099-Misc. | 3.20 | $395.00 | $1,264.00 |
| Choudary,Hira | HC | Staff | 4/7/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing.  Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, H. Choudary | 0.50 | $225.00 | $112.50 |
| Choudary,Hira | HC | Staff | 4/7/2023 | Non US Tax | Worked on FTX ACR Filing Calendar | 1.00 | $225.00 | $225.00 |
| Davis,Kathleen F. | KFD | Manager | 4/7/2023 | US State and Local Tax | Call with C. Kotarba (Alvarez & Marsal) to discuss real and personal property filings for all relevant FTX entities. EY Meeting attendees: K. Davis, E. Hall | 0.50 | $525.00 | $262.50 |
| Davis,Kathleen F. | KFD | Manager | 4/7/2023 | US State and Local Tax | Prep for call with Alvarez and Marsal  on open property tax items  regarding property tax compliance questions surrounding Bahamas real estate tax bills, missing data for 1/1/23 and other questions. | 0.50 | $525.00 | $262.50 |
| Di Stefano,Giulia | GDS | Senior | 4/7/2023 | Transfer Pricing | Drafted notes of the meeting with A&M and circulated them to the team | 0.40 | $395.00 | $158.00 |
| Di Stefano,Giulia | GDS | Senior | 4/7/2023 | Transfer Pricing | Meeting with A&M to discuss how to layer in their findings on the intercompany transactions with the TP team ones. | 0.40 | $395.00 | $158.00 |
| Hall,Emily Melissa | EMH | Senior | 4/7/2023 | US State and Local Tax | Analyze and logged notices into notice tracker based on materiality, pre-/ post-petition, and tax type. | 1.10 | $395.00 | $434.50 |
| Hall,Emily Melissa | EMH | Senior | 4/7/2023 | US State and Local Tax | Call with C. Kotarba (Alvarez & Marsal) to discuss real and personal property filings for all relevant FTX entities. EY Meeting attendees: K. Davis, E. Hall | 0.50 | $395.00 | $197.50 |
| Hall,Emily Melissa | EMH | Senior | 4/7/2023 | US State and Local Tax | Reviewed receipts data sent by Deck Technologies to determine potential economic nexus issues and communicated my thoughts to the state and local tax compliance team. | 0.60 | $395.00 | $237.00 |
| Hall,Emily Melissa | EMH | Senior | 4/7/2023 | US State and Local Tax | Reviewed Washington Department of Revenue documents that Notice team populated and sent to M. Cilia for signature. | 0.60 | $395.00 | $237.00 |
| Hammon,David Lane | DLH | Manager | 4/7/2023 | Non US Tax | Correspondence relating to the request for accounting support for Singapore (Analisya Pte. Ltd.) | 0.50 | $525.00 | $262.50 |
| Hammon,David Lane | DLH | Manager | 4/7/2023 | Non US Tax | Correspondences concerning interim compliance calendar for the ACR workstream | 0.70 | $525.00 | $367.50 |
| Hammon,David Lane | DLH | Manager | 4/7/2023 | Non US Tax | Correspondences with EY member firms and PMO team regarding miscellaneous issues relating to the foreign workstreams (e.g., engagement scope, declaration of disinterestedness, contracting) | 2.30 | $525.00 | $1,207.50 |
| Hammon,David Lane | DLH | Manager | 4/7/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing.  Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, H. Choudary | 0.50 | $525.00 | $262.50 |
| Hammon,David Lane | DLH | Manager | 4/7/2023 | Non US Tax | Meeting to discuss FTX transition items related to onboarding EY member firms to perform work. Attendees: C. Ancona, D. Hammon, C. Tong | 0.40 | $525.00 | $210.00 |
| Hammon,David Lane | DLH | Manager | 4/7/2023 | Non US Tax | Review of Raptor dashboarding tool to be used during service delivery | 0.40 | $525.00 | $210.00 |
| Hammon,David Lane | DLH | Manager | 4/7/2023 | Non US Tax | Updating of trackers for the foreign workstreams (leadership updates/proposed next steps, entity details, contact list, knowledge transfer progress) | 3.10 | $525.00 | $1,627.50 |
| Hammon,David Lane | DLH | Manager | 4/7/2023 | Non US Tax | Weekly recap and upcoming items for next week concerning transition workstream. Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean | 0.50 | $525.00 | $262.50 |
| Huang,Vanesa | VH | Staff | 4/7/2023 | US State and Local Tax | Continued creating  new Secretary of State Accounts per client request | 0.80 | $225.00 | $180.00 |
| Jena,Deepak | DJ | Manager | 4/7/2023 | Technology | Data and Tech Daily Connect to discuss and work on data cleanup for FTX on FDF and reporting | Attendees - C. Li, C. Velpuri, D. Jena, R. Nunna | 1.00 | $525.00 | $525.00 |
| Jena,Deepak | DJ | Manager | 4/7/2023 | Technology | FTX - Alameda discussion for keys and access to the source data. This was done for future reporting and analytics to support tax compliance work. | 1.10 | $525.00 | $577.50 |
| Jena,Deepak | DJ | Manager | 4/7/2023 | Technology | Meeting to discuss FTX documentation and trading data | Attendees - C. Li, D. Jena, T. Tripathi, D. Bailey | 0.40 | $525.00 | $210.00 |
| Katelas,Andreas | KA | Senior | 4/7/2023 | US International Tax | Review of Alameda Research LLC tax extension calculation and income analysis | 4.40 | $395.00 | $1,738.00 |
| Katelas,Andreas | KA | Senior | 4/7/2023 | US International Tax | Updated internal ITTS issue tracker and FTX compliance control list based on recent developments | 1.00 | $395.00 | $395.00 |
| Knoeller,Thomas J. | TJK | Partner/Principal | 4/7/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing.  Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean | 0.50 | $825.00 | $412.50 |
| Knoeller,Thomas J. | TJK | Partner/Principal | 4/7/2023 | Non US Tax | Weekly recap and upcoming items for next week concerning transition workstream. Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean | 0.50 | $825.00 | $412.50 |
| Li,Chunyang | CL | Senior | 4/7/2023 | Technology | Data and Tech Daily Connect to discuss and work on data cleanup for FTX on FDF and reporting | Attendees - C. Li, C. Velpuri, D. Jena, R. Nunna | 1.00 | $395.00 | $395.00 |
| Li,Chunyang | CL | Senior | 4/7/2023 | Technology | Meeting to discuss FTX documentation and trading data | Attendees - C. Li, D. Jena, T. Tripathi, D. Bailey | 0.40 | $395.00 | $158.00 |
| Li,Chunyang | CL | Senior | 4/7/2023 | Technology | Scan for unused data tables in FDF system and review with team for retention and deletion decision, deleted unnecessary tables so the table view is much cleaner and easier to navigate in the future | 1.30 | $395.00 | $513.50 |
| Li,Chunyang | CL | Senior | 4/7/2023 | Technology | Upload Slack PB communication to Raptor documentation cente | 2.20 | $395.00 | $869.00 |
| Li,Chunyang | CL | Senior | 4/7/2023 | Technology | Upload trail balance data for 13 FTX entities on Raptor | 2.30 | $395.00 | $908.50 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|------|----------|------|-----------------|------------------|-------------------------|-------|-------------|------|
| Lovelace,Lauren | LL | Partner/Principal | 4/7/2023 | US International Tax | Meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. | 3.10 | $825.00 | $2,557.50 |
| Lowery,Kristie L | KLL | National Partner/Principal | 4/7/2023 | Payroll Tax | Fringe benefits reporting and plan review for IRS IDR for Alameda and explanation of plans. | 2.80 | $990.00 | $2,772.00 |
| MacLean,Corrie | CM | Senior | 4/7/2023 | Non US Tax | Weekly recap and upcoming items for next week concerning transition workstream. Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean | 0.50 | $395.00 | $197.50 |
| Mistler,Brian M | BMM | Manager | 4/7/2023 | US Income Tax | Correspondence re: tax return filing procedures | 0.30 | $525.00 | $157.50 |
| Mistler,Brian M | BMM | Manager | 4/7/2023 | US Income Tax | Meeting to review Alvarez and Marsal/EY Project Management Office slide deck deliverable on status updates and reporting. Attendees: C. Ancona, C. Tong, B. Mistler, J. Scott, J. Berman | 0.40 | $525.00 | $210.00 |
| Mistler,Brian M | BMM | Manager | 4/7/2023 | US Income Tax | Tax return extension calc workbooks | 1.20 | $525.00 | $630.00 |
| Molnar,Evgeniya | EM | Senior | 4/7/2023 | US State and Local Tax | Prepare tax year 2022 extension vouchers for West Realm Shires combined group | 3.00 | $395.00 | $1,185.00 |
| Molnar,Evgeniya | EM | Senior | 4/7/2023 | US State and Local Tax | Prepared tax year 2022 extension vouchers for FTX entities (i.e., FTX Lend and Deck Technologies) | 1.00 | $395.00 | $395.00 |
| Molnar,Evgeniya | EM | Senior | 4/7/2023 | US State and Local Tax | Prepared tax year 2022 extension vouchers for West Realm Shires Services | 1.00 | $395.00 | $395.00 |
| Neziroski,David | DN | Associate | 4/7/2023 | Fee/Employment Applications | Continue confidentiality review for January entries | 2.00 | $365.00 | $730.00 |
| Nunna,Ramesh kumar | RKN | Manager | 4/7/2023 | Technology | Create pyspark code to ingest the ftxus-prod-comp  data from Blob to Fusion Ingestion layer | 1.80 | $525.00 | $945.00 |
| Nunna,Ramesh kumar | RKN | Manager | 4/7/2023 | Technology | Data and Tech Daily Connect to discuss and work on data cleanup for FTX on FDF and reporting | Attendees - C. Li, C. Velpuri, D. Jena, R. Nunna | 1.00 | $525.00 | $525.00 |
| Pierce,Brandon | BO | Staff | 4/7/2023 | Payroll Tax | External calls to multiple jurisdictions pertaining to state income tax withholding  account statuses and updating master matrix and validation notes for each call | 1.50 | $225.00 | $337.50 |
| Scott,James | JS | Client Serving Contractor JS | 4/7/2023 | US Income Tax | Meeting to review Alvarez and Marsal/EY Project Management Office slide deck deliverable on status updates and reporting. Attendees: C. Ancona, C. Tong, B. Mistler, J. Scott, J. Berman | 0.40 | $600.00 | $240.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 4/7/2023 | US Income Tax | Draft correspondence internally and with K. Schultea re: GLG stub period tax compliance | 1.10 | $825.00 | $907.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 4/7/2023 | US Income Tax | Follow-up written correspondence with R. Gordon and M. Cilia on tax achievements for broader summary of achievements | 0.70 | $825.00 | $577.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 4/7/2023 | US Income Tax | Review of question and written response with RLA and C. Papadopoulos re: treatment of certain book adjustments for tax purposes re: Clifton Bay | 0.60 | $825.00 | $495.00 |
| Short,Victoria | VS | Senior | 4/7/2023 | Payroll Tax | Contact Jurisdiction on Employment tax notice city of Detroit and Withholding department and complete validation notes. | 0.80 | $395.00 | $316.00 |
| Soderman,Kathy | KS | Managing Director | 4/7/2023 | Non US Tax | UK Pension follow up question | 0.10 | $775.00 | $77.50 |
| Stamper,Jace Allen | JAS | Senior Manager | 4/7/2023 | US State and Local Tax | Conversations with the Department regarding submission of West Realm Shires Services Inc. | 0.80 | $650.00 | $520.00 |
| Staromiejska,Kinga | KS | Manager | 4/7/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing.  Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, H. Choudary | 0.50 | $525.00 | $262.50 |
| Staromiejska,Kinga | KS | Manager | 4/7/2023 | Non US Tax | Weekly recap and upcoming items for next week concerning transition workstream. Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean | 0.50 | $525.00 | $262.50 |
| Sun,Yuchen | YS | Senior | 4/7/2023 | US State and Local Tax | Review state and local extension calculations and check state instructions. | 2.60 | $395.00 | $1,027.00 |
| Sun,Yuchen | YS | Senior | 4/7/2023 | US State and Local Tax | Review state and local extensions forms and make updates. | 2.80 | $395.00 | $1,106.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/7/2023 | Project Management Office Transition | Finalize weekly status update for Alvarez and Marsal meeting | 0.60 | $650.00 | $390.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/7/2023 | Project Management Office Transition | Meeting to discuss FTX transition items related to onboarding EY member firms to perform work. Attendees: C. Ancona, D. Hammon, C. Tong | 0.40 | $650.00 | $260.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/7/2023 | Project Management Office Transition | Meeting to review Alvarez and Marsal/EY Project Management Office slide deck deliverable on status updates and reporting. Attendees: C. Ancona, C. Tong, B. Mistler, J. Scott, J. Berman | 0.40 | $650.00 | $260.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/7/2023 | Project Management Office Transition | Review action items to develop next phase of work | 1.20 | $650.00 | $780.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/7/2023 | Project Management Office Transition | Review process to streamline onboarding of non-US workstreams | 0.70 | $650.00 | $455.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/7/2023 | Project Management Office Transition | Review progress of data upload for due diligence work with workstream leads | 0.40 | $650.00 | $260.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/7/2023 | Project Management Office Transition | Send weekly update to Alvarez and Marsal team | 0.20 | $650.00 | $130.00 |
| Tripathi,Tanmaya | TT | Manager | 4/7/2023 | Technology | Meeting to discuss FTX documentation and trading data | Attendees - C. Li, D. Jena, T. Tripathi, D. Bailey | 0.40 | $525.00 | $210.00 |
| Velpuri,Cury | CV | Staff | 4/7/2023 | Technology | Data and Tech Daily Connect to discuss and work on data cleanup for FTX on FDF and reporting | Attendees - C. Li, C. Velpuri, D. Jena, R. Nunna | 1.00 | $225.00 | $225.00 |
| Velpuri,Cury | CV | Staff | 4/7/2023 | Technology | FTX Raptor Reporting Power BI - Fixing Account Number Issue, Testing data flow and reporting accuracies | 3.80 | $225.00 | $855.00 |
| Zheng,Eva | EZ | Manager | 4/7/2023 | US State and Local Tax | Review FTX state extension calculations for 4/18 separate filings states - 30 states workpaper, reviewing apportionment, state tax base issues compared to federal income tax base | 2.80 | $525.00 | $1,470.00 |
| Zheng,Eva | EZ | Manager | 4/7/2023 | US State and Local Tax | Reviewed the state extension calculations for an additional 7 states, reviewing apportionment, state tax base issues compared to federal income tax base, etc. | 1.60 | $525.00 | $840.00 |
| Ancona,Christopher | CA | Senior | 4/10/2023 | Project Management Office Transition | Correspondence with foreign workstreams regarding FTX transition | 0.30 | $395.00 | $118.50 |
| Ancona,Christopher | CA | Senior | 4/10/2023 | Project Management Office Transition | Processing the January fee application for review by the bankruptcy courts | 2.10 | $395.00 | $829.50 |
| Ancona,Christopher | CA | Senior | 4/10/2023 | US Income Tax | Review and update extension efile authorization form | 0.30 | $395.00 | $118.50 |
| Ancona,Christopher | CA | Senior | 4/10/2023 | Project Management Office Transition | Reviewing and updating the Project Management Office work item tracker for the latest action items and follow ups | 0.70 | $395.00 | $276.50 |
| Ancona,Christopher | CA | Senior | 4/10/2023 | Project Management Office Transition | Updating and reviewing agenda for bi-weekly meeting with Jen Chan to discuss open items | 0.50 | $395.00 | $197.50 |
| Argentieri,Agustina Jazmin | AJA | Staff | 4/10/2023 | US State and Local Tax | Made the ID and ND ARs for FTX and West Realm | 2.10 | $225.00 | $472.50 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|------|----------|------|-----------------|------------------|-------------------------|-------|-------------|------|
| Bailey,Doug | DB | Partner/Principal | 4/10/2023 | Tax Advisory | Review, analyze and summarize financial data contained in Slack channel | 4.20 | $825.00 | $3,465.00 |
| Berman,Jake | JB | Senior Manager | 4/10/2023 | US Income Tax | Preparation of consolidated tax extension summary file | 2.70 | $650.00 | $1,755.00 |
| Bost,Anne | BA | Managing Director | 4/10/2023 | Transfer Pricing | Correspondence regarding FTX Japan's intercompany transactions | 0.40 | $775.00 | $310.00 |
| Bost,Anne | BA | Managing Director | 4/10/2023 | Transfer Pricing | Review and respond to various emails | 1.10 | $775.00 | $852.50 |
| Cahalane,Shawn M. | SMC | Manager | 4/10/2023 | Fee/Employment Applications | Confidentiality review of February time entries | 3.10 | $525.00 | $1,627.50 |
| Cahalane,Shawn M. | SMC | Manager | 4/10/2023 | Fee/Employment Applications | Continue confidentiality review of February time entries | 2.90 | $525.00 | $1,522.50 |
| Carver,Cody R. | CRC | Senior | 4/10/2023 | Payroll Tax | Updated 1099-Misc master file for 22 new requests, added direction of responses and informed FTX team on best response method. | 3.80 | $395.00 | $1,501.00 |
| Cavusoglu,Coskun | CC | Partner/Principal | 4/10/2023 | Technology | Daily working session to work on FTX data upload, data transfer and data clean up on FDF backend and Raptor frontend; Attendees: C. Li, C. Velpuri, D. Jena, K. Gundu, R. Nunna, C. Cavusoglu | 1.00 | $825.00 | $825.00 |
| Choudary,Hira | HC | Staff | 4/10/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing.  Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, H. Choudary | 1.00 | $225.00 | $225.00 |
| DeVincenzo,Jennie | JDV | Managing Director | 4/10/2023 | Payroll Tax | Meeting to discuss the proposed agenda for meeting with Kathy Schultea on Wednesday, including the received Alameda IDR from the IRS agent, state transcript reviews and other payroll tax items. Attendees: K. Lowery, J. DeVincenzo, K. Wrenn | 0.90 | $775.00 | $697.50 |
| DeVincenzo,Jennie | JDV | Managing Director | 4/10/2023 | Payroll Tax | Reviewing information request from IRS auditor | 0.70 | $775.00 | $542.50 |
| Di Stefano,Giulia | GDS | Senior | 4/10/2023 | Transfer Pricing | Analysis of the first interim report on control failures at the FTX exchange | 1.50 | $395.00 | $592.50 |
| Di Stefano,Giulia | GDS | Senior | 4/10/2023 | Transfer Pricing | Analyzed method to represent intercompany agreements in matrix to send to A&M | 1.00 | $395.00 | $395.00 |
| Di Stefano,Giulia | GDS | Senior | 4/10/2023 | Transfer Pricing | Call to discuss, 1) best method to represent intercompany transactions to facilitate AM mapping, and 2) timing of future Transfer Pricing-related filings; Participants: G. Di Stefano, D. McComber, D. Katsnelson, O. Hall and A. Best; | 0.60 | $395.00 | $237.00 |
| Di Stefano,Giulia | GDS | Senior | 4/10/2023 | Transfer Pricing | Coordinated meeting for A&M Call | 0.10 | $395.00 | $39.50 |
| Di Stefano,Giulia | GDS | Senior | 4/10/2023 | Transfer Pricing | Internal call to discuss entity transaction flow and work product deliverable pursuant to previous call with A&M; Participants: G. Di Stefano, D. Katsnelson, and O. Hall | 0.70 | $395.00 | $276.50 |
| Dulceak,Crystal | CD | Manager | 4/10/2023 | US State and Local Tax | Follow up with client on account login setup and prepare/send Data Request for Annual Reports | 2.00 | $525.00 | $1,050.00 |
| Gundu,Kaivalya | KG | Senior Manager | 4/10/2023 | Technology | Daily working session to work on FTX data upload, data transfer and data clean up on FDF backend and Raptor frontend; Attendees: C. Li, C. Velpuri, D. Jena, K. Gundu, R. Nunna, C. Cavusoglu | 1.00 | $650.00 | $650.00 |
| Gundu,Kaivalya | KG | Senior Manager | 4/10/2023 | Technology | Tech architecture and strategy | 1.00 | $650.00 | $650.00 |
| Hall,Olivia | OH | Staff | 4/10/2023 | Transfer Pricing | Call to discuss, 1) best method to represent intercompany transactions to facilitate AM mapping, and 2) timing of future Transfer Pricing-related filings; Participants: G. Di Stefano, D. McComber, D. Katsnelson, O. Hall and A. Best; | 0.60 | $225.00 | $135.00 |
| Hall,Olivia | OH | Staff | 4/10/2023 | Transfer Pricing | Internal call to discuss entity transaction flow and work product deliverable pursuant to previous call with A&M; Participants: G. Di Stefano, D. Katsnelson, and O. Hall | 0.70 | $225.00 | $157.50 |
| Hamano,Taisuke | TH | Senior Manager | 4/10/2023 | Information Reporting | Review the Singapore tax returns and financial statements and discuss the next steps with regard to the disclosure obligation required by Japanese FSA with Lauren and Russell | 0.50 | $650.00 | $325.00 |
| Hammon,David Lane | DLH | Manager | 4/10/2023 | Non US Tax | Correspondences concerning various items for the foreign workstreams (e.g., preparation of interim compliance calendars, status of S. Korea FY22 annual CIT return, engaging of third party provider for Seychelles) | 2.20 | $525.00 | $1,155.00 |
| Hammon,David Lane | DLH | Manager | 4/10/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing.  Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, H. Choudary | 1.00 | $525.00 | $525.00 |
| Hammon,David Lane | DLH | Manager | 4/10/2023 | Non-Working Travel (billed at 50% of rates) | Travel from Cleveland, OH to New York, NY for meetings with engagement team. | 6.00 | $262.50 | $1,575.00 |
| Hammon,David Lane | DLH | Manager | 4/10/2023 | Non US Tax | Updating of trackers and leadership summary in preparation for meetings with engagement leadership/team | 1.70 | $525.00 | $892.50 |
| Huang,Vanesa | VH | Staff | 4/10/2023 | US State and Local Tax | Completed Information Request Workbook and notified Team | 2.30 | $225.00 | $517.50 |
| Jegal,Hyeon | HJ | Senior | 4/10/2023 | Non US Tax | Contacted to the accounting/tax agent (Yekyo Jisung Accounting firm) of Hannam Group inc (the Company) to request tax returns/supporting documents. Also checked with Yekyo for the Company's background history (ex. timeline of liquidation, etc.) | 0.60 | $395.00 | $237.00 |
| Jena,Deepak | DJ | Manager | 4/10/2023 | Technology | Daily working session to work on FTX data upload, data transfer and data clean up on FDF backend and Raptor frontend; Attendees: C. Li, C. Velpuri, D. Jena, K. Gundu, R. Nunna, C. Cavusoglu | 1.00 | $525.00 | $525.00 |
| Jena,Deepak | DJ | Manager | 4/10/2023 | Technology | FTX - Alameda parquet file copy from source. This was done for future reporting and analytics to support tax compliance work. | 0.30 | $525.00 | $157.50 |
| Karan,Anna Suncheuri | ASK | Staff | 4/10/2023 | Tax Advisory | Meeting with Andreas for guidance on the determination of 3rd party share ownership | 0.50 | $225.00 | $112.50 |
| Karan,Anna Suncheuri | ASK | Staff | 4/10/2023 | Tax Advisory | Research and analysis pertaining to 3rd party entity shares and the tax implication | 5.50 | $225.00 | $1,237.50 |
| Katelas,Andreas | KA | Senior | 4/10/2023 | Tax Advisory | Updated internal ITTS issue tracker and FTX compliance control list based on recent developments | 1.00 | $395.00 | $395.00 |
| Katsnelson,David | DK | Manager | 4/10/2023 | Transfer Pricing | Call to discuss, 1) best method to represent intercompany transactions to facilitate AM mapping, and 2) timing of future Transfer Pricing-related filings; Participants: G. Di Stefano, D. McComber, D. Katsnelson, O. Hall and A. Best; | 0.60 | $525.00 | $315.00 |
| Katsnelson,David | DK | Manager | 4/10/2023 | Transfer Pricing | Internal call to discuss entity transaction flow and work product deliverable pursuant to previous call with A&M; Participants: G. Di Stefano, D. Katsnelson, and O. Hall | 0.70 | $525.00 | $367.50 |
| Katsnelson,David | DK | Manager | 4/10/2023 | Transfer Pricing | Review of FTX client data from Raptor database. | 1.30 | $525.00 | $682.50 |
| Knoeller,Thomas J. | TJK | Partner/Principal | 4/10/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing.  Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, H. Choudary | 1.00 | $825.00 | $825.00 |
| Kooiker,Darcy | DK | Managing Director | 4/10/2023 | US State and Local Tax | Reviewed Washington Business & Occupation tax account question | 0.20 | $775.00 | $155.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|------|----------|------|-----------------|------------------|-------------------------|-------|-------------|------|
| Li,Chunyang | CL | Senior | 4/10/2023 | Technology | Create chart of account mapping for trail balance data for Alameda Research to categorize line items and establish hierarchy | 1.80 | $395.00 | $711.00 |
| Li,Chunyang | CL | Senior | 4/10/2023 | Technology | Daily working session to work on FTX data upload, data transfer and data clean up on FDF backend and Raptor frontend; Attendees: C. Li, C. Velpuri, D. Jena, K. Gundu, R. Nunna, C. Cavusoglu | 1.00 | $395.00 | $395.00 |
| Lovelace,Lauren | LL | Partner/Principal | 4/10/2023 | US International Tax | Considering ways for FTX Japan to proceed with zeroed-out financials requested by Japanese Financial Services Agency | 2.50 | $825.00 | $2,062.50 |
| Lowery,Kristie L | KLL | National Partner/Principal | 4/10/2023 | Payroll Tax | Meeting to discuss the proposed agenda for meeting with Kathy Schultea on Wednesday, including the received Alameda IDR from the IRS agent, state transcript reviews and other payroll tax items. Attendees: K. Lowery, J. DeVincenzo, K. Wrenn | 0.90 | $990.00 | $891.00 |
| MacLean,Corrie | CM | Senior | 4/10/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, H. Choudary | 1.00 | $395.00 | $395.00 |
| MacLean,Corrie | CM | Senior | 4/10/2023 | Non US Tax | Prepare country tracking and entity analysis and release communications to EY workstreams. | 2.40 | $395.00 | $948.00 |
| McComber,Donna | DM | National Partner/Principal | 4/10/2023 | Transfer Pricing | Call to discuss, 1) best method to represent intercompany transactions to facilitate AM mapping, and 2) timing of future Transfer Pricing-related filings; Participants: G. Di Stefano, D. McComber, D. Katsnelson, O. Hall and A. Best; | 0.60 | $990.00 | $594.00 |
| McComber,Donna | DM | National Partner/Principal | 4/10/2023 | Transfer Pricing | Work on intercompany transaction matrix | 0.60 | $990.00 | $594.00 |
| Mistler,Brian M | BMM | Manager | 4/10/2023 | US Income Tax | Compiling of IRS Audit materials | 1.40 | $525.00 | $735.00 |
| Mistler,Brian M | BMM | Manager | 4/10/2023 | US Income Tax | Research and correspondence re: consolidated return regulations | 1.30 | $525.00 | $682.50 |
| Molnar,Evgeniya | EM | Senior | 4/10/2023 | US State and Local Tax | Prepared Louisiana tax year 2022 extension vouchers for additional FTX entities | 3.00 | $395.00 | $1,185.00 |
| Molnar,Evgeniya | EM | Senior | 4/10/2023 | US State and Local Tax | Prepared Nebraska tax year 2022 extension vouchers for additional FTX entities | 1.00 | $395.00 | $395.00 |
| Musano,Matthew Albert | MAM | Senior Manager | 4/10/2023 | US State and Local Tax | Email to business license team on the data needed to file annual reports for Minnesota | 0.60 | $650.00 | $390.00 |
| Musano,Matthew Albert | MAM | Senior Manager | 4/10/2023 | US State and Local Tax | Email to Mary Cilia on the status of the New York State sales and use tax audit of LedgerX/Ledger Holdings | 0.40 | $650.00 | $260.00 |
| Musano,Matthew Albert | MAM | Senior Manager | 4/10/2023 | US State and Local Tax | Review of deck technology facts to determine if it has nexus in different state jurisdictions and should be filing in additional states | 1.20 | $650.00 | $780.00 |
| Nunna,Ramesh kumar | RKN | Manager | 4/10/2023 | Technology | Daily working session to work on FTX data upload, data transfer and data clean up on FDF backend and Raptor frontend; Attendees: C. Li, C. Velpuri, D. Jena, K. Gundu, R. Nunna, C. Cavusoglu | 1.00 | $525.00 | $525.00 |
| Nunna,Ramesh kumar | RKN | Manager | 4/10/2023 | Technology | Loading ftxus-prod-comp data into Fusion Ingestion via Databricks Pipeline | 0.90 | $525.00 | $472.50 |
| Pierce,Brandon | BO | Staff | 4/10/2023 | Payroll Tax | External calls for WRSS to multiple jurisdictions pertaining to state income withholding account statuses | 0.50 | $225.00 | $112.50 |
| Richardson,Audrey Sarah | ASR | Manager | 4/10/2023 | Information Reporting | Prepare email to team on updates | 0.50 | $525.00 | $262.50 |
| Richardson,Audrey Sarah | ASR | Manager | 4/10/2023 | Information Reporting | Track down confirmation that forms were filed for separate entities | 1.00 | $525.00 | $525.00 |
| Rule,Martin Daniel | MDR | Senior Manager | 4/10/2023 | Payroll Tax | Contact IRS, request account transcripts for ARLLC0142 and ARLLC 4063 | 0.60 | $650.00 | $390.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 4/10/2023 | Non US Tax | Further internal written correspondence with select EY individuals re: onboarding of entities in Asia-Pacific regions for provision of tax services | 1.10 | $825.00 | $907.50 |
| Short,Victoria | VS | Senior | 4/10/2023 | Payroll Tax | Follow up with NY SITW on WRSS and Alameda Research for employment tax notices | 0.60 | $395.00 | $237.00 |
| Short,Victoria | VS | Senior | 4/10/2023 | Payroll Tax | Validation notes completion for NY Alameda Research and WRSS notices | 0.90 | $395.00 | $355.50 |
| Soderman,Kathy | KS | Managing Director | 4/10/2023 | Non US Tax | Communicated with EY teams in Germany, UK, Switzerland and Gibraltar on process to track deliverables and confirmed monthly payroll deadlines. | 0.50 | $775.00 | $387.50 |
| Staromiejska,Kinga | KS | Senior | 4/10/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, H. Choudary | 1.00 | $525.00 | $525.00 |
| Stillman,Will | WS | Staff | 4/10/2023 | US State and Local Tax | FTX Extensions for FTX Lend Inc. | 1.00 | $225.00 | $225.00 |
| Stillman,Will | WS | Staff | 4/10/2023 | US State and Local Tax | FTX Extensions for West Real Shires Services Inc. | 3.00 | $225.00 | $675.00 |
| Stillman,Will | WS | Staff | 4/10/2023 | US State and Local Tax | Prepare unitary group authorization and consent PDF | 0.80 | $225.00 | $180.00 |
| Sun,Yuchen | YS | Senior | 4/10/2023 | US State and Local Tax | Review draft extension forms for Alameda & Deck Tools and make updates. Update the extension tracker as well. | 2.80 | $395.00 | $1,106.00 |
| Sun,Yuchen | YS | Senior | 4/10/2023 | US State and Local Tax | Review draft extension forms for West Realm Shires combined and West Realm Shires Services and make updates. Update the extension tracker as well. | 3.00 | $395.00 | $1,185.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/10/2023 | Project Management Office Transition | Document process for engagement economics tracking | 0.70 | $650.00 | $455.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/10/2023 | Project Management Office Transition | Review next phase of tax compliance work scope | 0.90 | $650.00 | $585.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/10/2023 | Project Management Office Transition | Review roles and responsibilities documented by workstreams to ensure alignment with scope | 1.40 | $650.00 | $910.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/10/2023 | Project Management Office Transition | Review the week's action items assigned to team leads | 0.30 | $650.00 | $195.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/10/2023 | Project Management Office Transition | Review weekly status update for workstreams and remediation of risks and issues | 1.20 | $650.00 | $780.00 |
| Tsikkouris,Anastasios | AT | Manager | 4/10/2023 | Non US Tax | Updating the "FTX Preliminary Data" file following the request from EY US' team (Hira Choudary via email) | 0.80 | $525.00 | $420.00 |
| Velpuri,Cury | CV | Staff | 4/10/2023 | Technology | Daily working session to work on FTX data upload, data transfer and data clean up on FDF backend and Raptor frontend; Attendees: C. Li, C. Velpuri, D. Jena, K. Gundu, R. Nunna, C. Cavusoglu | 1.00 | $225.00 | $225.00 |
| Velpuri,Cury | CV | Staff | 4/10/2023 | Technology | FTX Raptor Reporting Power BI - Data Upload, Testing, Entity data report fixing | 1.70 | $225.00 | $382.50 |
| Wong,Maddie | WM | Staff | 4/10/2023 | US Income Tax | Preparing e-file authorization form for federal extensions. | 0.90 | $225.00 | $202.50 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 4/10/2023 | Payroll Tax | Agenda preparation for meeting with Kathy to discuss with Kristie and Jennie on internal call. | 1.80 | $525.00 | $945.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 4/10/2023 | Payroll Tax | Data download of Ledger Prime and Ledger Holdings payroll tax filing reports | 0.60 | $525.00 | $315.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 4/10/2023 | Payroll Tax | Meeting to discuss the proposed agenda for meeting with Kathy Schultea on Wednesday, including the received Alameda IDR from the IRS agent, state transcript reviews and other payroll tax items. Attendees: K. Lowery, J. DeVincenzo, K. Wrenn | 0.90 | $525.00 | $472.50 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|------|----------|------|-----------------|------------------|-------------------------|-------|-------------|------|
| Wrenn,Kaitlin Doyle | KDW | Manager | 4/10/2023 | Payroll Tax | Review and response on Good Luck Games 1099 inquiry for contractor | 0.70 | $525.00 | $367.50 |
| Yang,Rachel Sim | RSY | Senior Manager | 4/10/2023 | US International Tax | ITS scope & background reading/study | 1.00 | $650.00 | $650.00 |
| Zheng,Eva | EZ | Manager | 4/10/2023 | US State and Local Tax | Amend extension & Quarter 1 tracker to expediate the process for the team to easily pick up the tasks | 2.30 | $525.00 | $1,207.50 |
| Zheng,Eva | EZ | Manager | 4/10/2023 | US State and Local Tax | Assigned state extension preparation and review tasks to staff and senior | 1.20 | $525.00 | $630.00 |
| Zheng,Eva | EZ | Manager | 4/10/2023 | US State and Local Tax | Research on payment method for Arizona. | 0.40 | $525.00 | $210.00 |
| Zheng,Eva | EZ | Manager | 4/10/2023 | US State and Local Tax | Research on the payment methods for New Mexico, and certain state cover letter/voucher questions. | 2.90 | $525.00 | $1,522.50 |
| Zheng,Eva | EZ | Manager | 4/10/2023 | US State and Local Tax | Respond to Senior Manager's email about New York State form CT-51 group | 0.10 | $525.00 | $52.50 |
| Zheng,Eva | EZ | Manager | 4/10/2023 | US State and Local Tax | Review federal filing groups to decide the state super combined filing group entities, and provide staff with instruction on how to prepare unitary statement. | 0.40 | $525.00 | $210.00 |
| Zheng,Eva | EZ | Manager | 4/10/2023 | US State and Local Tax | Review Idaho extension form and instruction for payment threshold. | 0.40 | $525.00 | $210.00 |
| Adegun,Adeyemi | AA | Senior Manager | 4/11/2023 | Non US Tax | Review of Documents for CIT Compliance - FTX Zuma Limited | 2.00 | $650.00 | $1,300.00 |
| Adegun,Adeyemi | AA | Senior Manager | 4/11/2023 | Payroll Tax | Review the PAYE findings and discuss with the team on further analysis and check for Alameda Research Yankari LTD | 0.60 | $650.00 | $390.00 |
| Akpan,Dorcas | DA | Staff | 4/11/2023 | Non US Tax | Review of Documents for CIT Compliance - FTX Zuma Limited | 5.00 | $225.00 | $1,125.00 |
| Akpan,Dorcas | DA | Staff | 4/11/2023 | Payroll Tax | Review of the company's current payroll structure - Alameda Research Yankari LTD | 3.00 | $225.00 | $675.00 |
| Ancona,Christopher | CA | Senior | 4/11/2023 | Project Management Office Transition | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. Hammon, W. Bieganski, J. Scott, A. Farrar, K. Lowery, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, M. Musano, T. Ferris, K. Wrenn, J. Berman, A. Richardson, D. Katsnelson, C. Ellenson, C. MacLean, K. Soderman, Z. Haas, J. Healy, A. Katelas, B. Mistler, K. Gundu, C. Tong, H. Choudary | 0.50 | $395.00 | $197.50 |
| Ancona,Christopher | CA | Senior | 4/11/2023 | Project Management Office Transition | Coordinating with workstreams on updates to January fee application for submission to debtor's counsel | 1.30 | $395.00 | $513.50 |
| Ancona,Christopher | CA | Senior | 4/11/2023 | Project Management Office Transition | Correspondence with workstream leads and compiling project status updates for reporting to the FTX executive committee. | 0.70 | $395.00 | $276.50 |
| Ancona,Christopher | CA | Senior | 4/11/2023 | Project Management Office Transition | Draft and share documentation related to onboarding on the EY foreign firms to perform work for FTX | 1.60 | $395.00 | $632.00 |
| Ancona,Christopher | CA | Senior | 4/11/2023 | Project Management Office Transition | Email correspondence with EY member firms regarding FTX transition items and onboarding to perform work for FTX | 0.40 | $395.00 | $158.00 |
| Ancona,Christopher | CA | Senior | 4/11/2023 | Project Management Office Transition | Following up on action items related to FTX engagement economics | 0.50 | $395.00 | $197.50 |
| Ancona,Christopher | CA | Senior | 4/11/2023 | Project Management Office Transition | Meeting to discuss issues related to FTX transition items. Attendees: C. Ancona, C. Tong, A. Farrar, P. Wilcox, D. Welsey | 0.40 | $395.00 | $158.00 |
| Ancona,Christopher | CA | Senior | 4/11/2023 | Project Management Office Transition | Meeting to discuss January fee application. Attendees: C. Ancona, D. Neziroski | 0.40 | $395.00 | $158.00 |
| Ancona,Christopher | CA | Senior | 4/11/2023 | Project Management Office Transition | Reviewing and updating the Project Management Office status tracker for updates and new action items | 0.40 | $395.00 | $158.00 |
| Ancona,Christopher | CA | Senior | 4/11/2023 | Project Management Office Transition | Reviewing the January fee application for submission to the debtor's counsel | 1.50 | $395.00 | $592.50 |
| Ancona,Christopher | CA | Senior | 4/11/2023 | Project Management Office Transition | Updating the agenda and preparing documentation/questions for meeting with Jen Chan (FTX) on open items | 0.90 | $395.00 | $355.50 |
| Argentieri,Agustina Jazmin | AJA | Staff | 4/11/2023 | US State and Local Tax | Prepare ARs corrections for FTX and WRSS of ID and ND | 1.60 | $225.00 | $360.00 |
| Bailey,Doug | DB | Partner/Principal | 4/11/2023 | Tax Advisory | Additional analysis of Slack channel data | 2.50 | $825.00 | $2,062.50 |
| Bailey,Doug | DB | Partner/Principal | 4/11/2023 | Tax Advisory | Analysis of cryptocurrency movements and possible valuation issues | 3.70 | $825.00 | $3,052.50 |
| Bailey,Doug | DB | Partner/Principal | 4/11/2023 | Tax Advisory | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. Hammon, W. Bieganski, J. Scott, A. Farrar, K. Lowery, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, M. Musano, T. Ferris, K. Wrenn, J. Berman, A. Richardson, D. Katsnelson, C. Ellenson, C. MacLean, K. Soderman, Z. Haas, J. Healy, A. Katelas, B. Mistler, K. Gundu, C. Tong, H. Choudary | 0.50 | $825.00 | $412.50 |
| Bailey,Doug | DB | Partner/Principal | 4/11/2023 | Tax Advisory | Evaluate further issues associated with Alameda Research LLC's historical income tax filings | 0.50 | $825.00 | $412.50 |
| Bailey,Doug | DB | Partner/Principal | 4/11/2023 | Tax Advisory | Evaluate tax issues associated with Alameda Research LLC's historical income tax filings | 2.10 | $825.00 | $1,732.50 |
| Bailey,Doug | DB | Partner/Principal | 4/11/2023 | Tax Advisory | Internal meeting with B. Knoepp, T. Shea, F. Colantuoni, A. Bost, L. Lovelace, I. Chernova, D. Bailey, A. Karan, A. Katelas discussing tax technical issues | 0.70 | $825.00 | $577.50 |
| Berman,Jake | JB | Senior Manager | 4/11/2023 | US Income Tax | Analyzing impact of Embed net operating losses inclusion within the WRS tax consolidation | 0.70 | $650.00 | $455.00 |
| Berman,Jake | JB | Senior Manager | 4/11/2023 | US Income Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. Hammon, W. Bieganski, J. Scott, A. Farrar, K. Lowery, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, M. Musano, T. Ferris, K. Wrenn, J. Berman, A. Richardson, D. Katsnelson, C. Ellenson, C. MacLean, K. Soderman, Z. Haas, J. Healy, A. Katelas, B. Mistler, K. Gundu, C. Tong, H. Choudary | 0.50 | $650.00 | $325.00 |
| Berman,Jake | JB | Senior Manager | 4/11/2023 | US Income Tax | Call to discuss Alameda financials. Participants: R. Hoskins, R. Gordon. EY Participants: J. Scott, T. Shea, J. Berman, B. Mistler | 1.00 | $650.00 | $650.00 |
| Berman,Jake | JB | Senior Manager | 4/11/2023 | US Income Tax | Emails and requests to Alvarez & Marcel, RLA and internally regarding tax extension information | 0.60 | $650.00 | $390.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Berman,Jake | JB | Senior Manager | 4/11/2023 | US Income Tax | FTX Federal Tax Extension walkthrough discussion with T Shea, B Mistler, J Scott, J Berman | 1.30 | $650.00 | $845.00 |
| Bieganski,Walter | WB | Client Serving Contractor WB | 4/11/2023 | US State and Local Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. Hammon, W. Bieganski, J. Scott, A. Farrar, K. Lowery, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, M. Musano, T. Ferris, K. Wrenn, J. Berman, A. Richardson, D. Katsnelson, C. Ellenson, C. MacLean, K. Soderman, Z. Haas, J. Healy, A. Katelas, B. Mistler, K. Gundu, C. Tong, H. Choudary | 0.50 | $200.00 | $100.00 |
| Bieganski,Walter | WB | Client Serving Contractor WB | 4/11/2023 | US State and Local Tax | Internal field of play call to discuss state and local tax workstream updates. Meeting attendees: M. Musano, W. Bieganski, J. Jimenez, D. Johnson, E. Hall | 0.50 | $200.00 | $100.00 |
| Bieganski,Walter | WB | Client Serving Contractor WB | 4/11/2023 | US State and Local Tax | Internal meeting to discuss the New York State Ledger Holdings Inc. sales and use tax audit. Meeting attendees: M. Musano, S. Cohen, J. Jimenez, W. Bieganski, E. Hall | 0.30 | $200.00 | $60.00 |
| Bost,Anne | BA | Managing Director | 4/11/2023 | Transfer Pricing | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. Hammon, W. Bieganski, J. Scott, A. Farrar, K. Lowery, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, M. Musano, T. Ferris, K. Wrenn, J. Berman, A. Richardson, D. Katsnelson, C. Ellenson, C. MacLean, K. Soderman, Z. Haas, J. Healy, A. Katelas, B. Mistler, K. Gundu, C. Tong, H. Choudary | 0.50 | $775.00 | $387.50 |
| Bost,Anne | BA | Managing Director | 4/11/2023 | Transfer Pricing | Internal meeting with B. Knoepp, T. Shea, F. Colantuoni, A. Bost, L. Lovelace, I. Chernova, D. Bailey, A. Karan, A. Katelas discussing tax technical issues | 0.70 | $775.00 | $542.50 |
| Bost,Anne | BA | Managing Director | 4/11/2023 | Transfer Pricing | Review 2022 S1 bonus file sent by Jen Chan | 0.40 | $775.00 | $310.00 |
| Bost,Anne | BA | Managing Director | 4/11/2023 | Transfer Pricing | Review and respond to various emails | 0.60 | $775.00 | $465.00 |
| Bost,Anne | BA | Managing Director | 4/11/2023 | Transfer Pricing | Review blockchain analytical research on collapse of FTX | 1.30 | $775.00 | $1,007.50 |
| Bost,Anne | BA | Managing Director | 4/11/2023 | Transfer Pricing | Call with A&M to discuss various matters regarding the case | 0.60 | $775.00 | $465.00 |
| Cahalane,Shawn M. | SMC | Manager | 4/11/2023 | Fee/Employment Applications | Confidentiality review of February time entries | 3.90 | $525.00 | $2,047.50 |
| Cahalane,Shawn M. | SMC | Manager | 4/11/2023 | Fee/Employment Applications | Continue confidentiality review of February time entries | 3.70 | $525.00 | $1,942.50 |
| Cahalane,Shawn M. | SMC | Manager | 4/11/2023 | Fee/Employment Applications | Correspondence with EY team regarding February fee statement | 0.40 | $525.00 | $210.00 |
| Carver,Cody R. | CRC | Senior | 4/11/2023 | Payroll Tax | Adding responses for delivery of reissued 1099 to include postal mail or electronic delivery, including electronic delivery consent. | 1.60 | $395.00 | $632.00 |
| Choudary,Hira | HC | Staff | 4/11/2023 | Non US Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. Hammon, W. Bieganski, J. Scott, A. Farrar, K. Lowery, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, M. Musano, T. Ferris, K. Wrenn, J. Berman, A. Richardson, D. Katsnelson, C. Ellenson, C. MacLean, K. Soderman, Z. Haas, J. Healy, A. Katelas, B. Mistler, K. Gundu, C. Tong, H. Choudary | 0.50 | $225.00 | $112.50 |
| Choudary,Hira | HC | Staff | 4/11/2023 | Non US Tax | Working Session to discuss interim compliance process, country analysis and entity details, knowledge transfer tracker, compliance calendar and contact list. Attendees: D. Hammon, K. Staromiejska, C. MacLean | 6.00 | $225.00 | $1,350.00 |
| Cohen,Sam | SC | Senior Manager | 4/11/2023 | US State and Local Tax | Internal meeting to discuss the New York State Ledger Holdings Inc. sales and use tax audit. Meeting attendees: M. Musano, S. Cohen, J. Jimenez, W. Bieganski, E. Hall | 0.30 | $650.00 | $195.00 |
| Colantuoni,Francesca | FC | Senior Manager | 4/11/2023 | Transfer Pricing | Internal call to discuss the background for potential valuation approaches to various transactions. Participants: L Lovelace, B Knoepp, A Bost, D Bailey, A Katelas, F Colantuoni; T M Shea, J Scott, A Karan. | 0.50 | $650.00 | $325.00 |
| Colantuoni,Francesca | FC | Senior Manager | 4/11/2023 | Transfer Pricing | Internal call to discuss the background for potential valuation approaches to various transactions. Participants: L Lovelace, B Knoepp, A Bost, D Bailey, A Katelas, F Colantuoni; T M Shea, J Scott, A Karan. | 0.50 | $650.00 | $325.00 |
| Colantuoni,Francesca | FC | Senior Manager | 4/11/2023 | Transfer Pricing | Internal meeting with B. Knoepp, T. Shea, F. Colantuoni, A. Bost, L. Lovelace, I. Chernova, D. Bailey, A. Karan, A. Katelas discussing tax technical issues | 0.70 | $650.00 | $455.00 |
| DeVincenzo,Jennie | JDV | Managing Director | 4/11/2023 | Payroll Tax | Preparing for meeting with Kathy Schultea, reviewing meeting materials and IRS documents. | 1.10 | $775.00 | $852.50 |
| Di Stefano,Giulia | GDS | Senior | 4/11/2023 | Transfer Pricing | Drafted matrix of intercompany agreements for A&M | 3.50 | $395.00 | $1,382.50 |
| Dulceak,Crystal | CD | Manager | 4/11/2023 | US State and Local Tax | Review and discuss data received from Info Request. | 1.00 | $525.00 | $525.00 |
| Ellenson,Cory | CE | Senior Manager | 4/11/2023 | IRS Audit Matters | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. Hammon, W. Bieganski, J. Scott, A. Farrar, K. Lowery, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, M. Musano, T. Ferris, K. Wrenn, J. Berman, A. Richardson, D. Katsnelson, C. Ellenson, C. MacLean, K. Soderman, Z. Haas, J. Healy, A. Katelas, B. Mistler, K. Gundu, C. Tong, H. Choudary | 0.50 | $650.00 | $325.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Farrar,Anne | AF | Partner/Principal | 4/11/2023 | Project Management Office Transition | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. Hammon, W. Bieganski, J. Scott, A. Farrar, K. Lowery, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, M. Musano, T. Ferris, K. Wrenn, J. Berman, A. Richardson, D. Katsnelson, C. Ellenson, C. MacLean, K. Soderman, Z. Haas, J. Healy, A. Katelas, B. Mistler, K. Gundu, C. Tong, H. Choudary | 0.50 | $825.00 | $412.50 |
| Farrar,Anne | AF | Partner/Principal | 4/11/2023 | Project Management Office Transition | Meeting to discuss issues related to FTX transition items. Attendees: C. Ancona, C. Tong, A. Farrar, P. Wilcox, D. Welsey | 0.40 | $825.00 | $330.00 |
| Ferris,Tara | TF | Partner/Principal | 4/11/2023 | IRS Audit Matters | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. Hammon, W. Bieganski, J. Scott, A. Farrar, K. Lowery, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, M. Musano, T. Ferris, K. Wrenn, J. Berman, A. Richardson, D. Katsnelson, C. Ellenson, C. MacLean, K. Soderman, Z. Haas, J. Healy, A. Katelas, B. Mistler, K. Gundu, C. Tong, H. Choudary | 0.50 | $825.00 | $412.50 |
| Flagg,Nancy A. | NAF | Managing Director | 4/11/2023 | US State and Local Tax | Internal field of play call to discuss state and local tax workstream updates. Meeting attendees: M. Musano, N. Flagg, W. Bieganski, J. Jimenez, D. Johnson, E. Hall | 0.50 | $775.00 | $387.50 |
| Gundu,Kaivalya | KG | Senior Manager | 4/11/2023 | Technology | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. Hammon, W. Bieganski, J. Scott, A. Farrar, K. Lowery, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, M. Musano, T. Ferris, K. Wrenn, J. Berman, A. Richardson, D. Katsnelson, C. Ellenson, C. MacLean, K. Soderman, Z. Haas, J. Healy, A. Katelas, B. Mistler, K. Gundu, C. Tong, H. Choudary | 0.50 | $650.00 | $325.00 |
| Gundu,Kaivalya | KG | Senior Manager | 4/11/2023 | Technology | Daily working session to work on FTX Databricks setup and prepare for incoming data load; Attendees: C. Li, C. Velpuri, T. Tripathi, K. Gundu, R. Nunna, D. Jena | 0.90 | $650.00 | $585.00 |
| Haas,Zach | ZH | Senior Manager | 4/11/2023 | US Income Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. Hammon, W. Bieganski, J. Scott, A. Farrar, K. Lowery, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, M. Musano, T. Ferris, K. Wrenn, J. Berman, A. Richardson, D. Katsnelson, C. Ellenson, C. MacLean, K. Soderman, Z. Haas, J. Healy, A. Katelas, B. Mistler, K. Gundu, C. Tong, H. Choudary | 0.50 | $650.00 | $325.00 |
| Hall,Emily Melissa | EMH | Senior | 4/11/2023 | US State and Local Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. Hammon, W. Bieganski, J. Scott, A. Farrar, K. Lowery, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, M. Musano, T. Ferris, K. Wrenn, J. Berman, A. Richardson, D. Katsnelson, C. Ellenson, C. MacLean, K. Soderman, Z. Haas, J. Healy, A. Katelas, B. Mistler, K. Gundu, C. Tong, H. Choudary | 0.50 | $395.00 | $197.50 |
| Hall,Emily Melissa | EMH | Senior | 4/11/2023 | US State and Local Tax | Call with Washington Department of Revenue to determine if state will accept broad authorization letter. | 0.30 | $395.00 | $118.50 |
| Hall,Emily Melissa | EMH | Senior | 4/11/2023 | US State and Local Tax | Internal field of play call to discuss state and local tax workstream updates. Meeting attendees: M. Musano, N. Flagg, W. Bieganski, J. Jimenez, D. Johnson, E. Hall | 0.50 | $395.00 | $197.50 |
| Hall,Emily Melissa | EMH | Senior | 4/11/2023 | US State and Local Tax | Internal meeting to discuss the New York State Ledger Holdings Inc. sales and use tax audit. | 0.30 | $395.00 | $118.50 |
| Hall,Emily Melissa | EMH | Senior | 4/11/2023 | US State and Local Tax | Reached out to C. Stockwell to obtain data for Deck Technologies and pulled payroll / receipts to determine nexus and performed estimated tax calculations for tax year 2022. | 1.10 | $395.00 | $434.50 |
| Hamano,Taisuke | TH | Senior Manager | 4/11/2023 | Information Reporting | Call to discuss the disclosure obligation of Singapore subsidiary financial statements to Japanese FSA | 1.00 | $650.00 | $650.00 |
| Hammon,David Lane | DLH | Manager | 4/11/2023 | Non US Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. Hammon, W. Bieganski, J. Scott, A. Farrar, K. Lowery, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, M. Musano, T. Ferris, K. Wrenn, J. Berman, A. Richardson, D. Katsnelson, C. Ellenson, C. MacLean, K. Soderman, Z. Haas, J. Healy, A. Katelas, B. Mistler, K. Gundu, C. Tong, H. Choudary | 0.50 | $525.00 | $262.50 |
| Hammon,David Lane | DLH | Manager | 4/11/2023 | Non US Tax | Correspondences concerning the best way forward for Singapore given the conflicts issues regarding EY Singapore | 0.50 | $525.00 | $262.50 |
| Hammon,David Lane | DLH | Manager | 4/11/2023 | Non US Tax | Correspondences concerning the following issues concerning the foreign workstreams: 1.) Status of the FY22 annual CIT return for S. Korea 2.) Issues preventing local FTX contacts in Turkey from initiating knowledge transfer with EY Turkey | 0.60 | $525.00 | $315.00 |
| Hammon,David Lane | DLH | Manager | 4/11/2023 | Non US Tax | Meeting to discuss scope of services for FTX entities in Singapore.  Attendees: T. Toryanik, J. Scott, D. Hammon, K. Staromiejska | 0.50 | $525.00 | $262.50 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Hammon,David Lane | DLH | Manager | 4/11/2023 | Non US Tax | Working Session to discuss interim compliance process, country analysis and entity details, knowledge transfer tracker, compliance calendar and contact list. Attendees: D. Hammon, K. Staromiejska, H. Choudary, C. MacLean | 6.00 | $525.00 | $3,150.00 |
| Healy,John | JH | Senior Manager | 4/11/2023 | IRS Audit Matters | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. Hammon, W. Bieganski, J. Scott, A. Farrar, K. Lowery, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, M. Musano, T. Ferris, K. Wrenn, J. Berman, A. Richardson, D. Katsnelson, C. Ellenson, C. MacLean, K. Soderman, Z. Haas, J. Healy, A. Katelas, B. Mistler, K. Gundu, C. Tong, H. Choudary | 0.50 | $650.00 | $325.00 |
| Huang,Vanesa | VH | Staff | 4/11/2023 | US State and Local Tax | Reviewed Annual Report drafts, made Amendments, and submitted for Manager approval | 0.80 | $225.00 | $180.00 |
| Jena,Deepak | DJ | Manager | 4/11/2023 | Technology | Daily working session to work on FTX Databricks setup and prepare for incoming data load; Attendees: C. Li, C. Velpuri, T. Tripathi, K. Gundu, R. Nunna, D. Jena | 0.90 | $525.00 | $472.50 |
| Jena,Deepak | DJ | Manager | 4/11/2023 | Technology | FTX - FTX.us discussion for credentials and access to the source data. This was done for future reporting and analytics to support tax compliance work. | 0.60 | $525.00 | $315.00 |
| Jimenez,Joseph Robert | JRJ | Senior Manager | 4/11/2023 | US State and Local Tax | Internal field of play call to discuss state and local tax workstream updates. Meeting attendees: M. Musano, N. Flagg, W. Bieganski, J. Jimenez, D. Johnson, E. Hall | 0.50 | $650.00 | $325.00 |
| Jimenez,Joseph Robert | JRJ | Senior Manager | 4/11/2023 | US State and Local Tax | Internal meeting to discuss the New York State Ledger Holdings Inc. sales and use tax audit. | 0.30 | $650.00 | $195.00 |
| Johnson,Derrick Joseph | DJJ | Staff | 4/11/2023 | US State and Local Tax | Internal field of play call to discuss state and local tax workstream updates. Meeting attendees: M. Musano, N. Flagg, W. Bieganski, J. Jimenez, D. Johnson, E. Hall | 0.50 | $225.00 | $112.50 |
| Karan,Anna Suncheuri | ASK | Staff | 4/11/2023 | Tax Advisory | Compiling a matrix of the summary of 5471 filing | 3.30 | $225.00 | $742.50 |
| Karan,Anna Suncheuri | ASK | Staff | 4/11/2023 | Transfer Pricing | Internal call to discuss the background for potential valuation approaches to various transactions. Participants: L Lovelace, B Knoepp, A Bost, D Bailey, A Katelas, F Colantuoni; T M Shea, J Scott, A Karan. | 0.50 | $225.00 | $112.50 |
| Karan,Anna Suncheuri | ASK | Staff | 4/11/2023 | Tax Advisory | Internal meeting with B. Knoepp, T. Shea, F. Colantuoni, A. Bost, L. Lovelace, I. Chernova, D. Bailey, A. Karan, A. Katelas discussing tax technical issues | 0.70 | $225.00 | $157.50 |
| Katelas,Andreas | KA | Senior | 4/11/2023 | Tax Advisory | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. Hammon, W. Bieganski, J. Scott, A. Farrar, K. Lowery, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, M. Musano, T. Ferris, K. Wrenn, J. Berman, A. Richardson, D. Katsnelson, C. Ellenson, C. MacLean, K. Soderman, Z. Haas, J. Healy, A. Katelas, B. Mistler, K. Gundu, C. Tong, H. Choudary | 0.50 | $395.00 | $197.50 |
| Katelas,Andreas | KA | Senior | 4/11/2023 | US International Tax | Internal call to discuss the background for potential valuation approaches to various transactions. Participants: L Lovelace, B Knoepp, A Bost, D Bailey, A Katelas, F Colantuoni; T M Shea, J Scott, A Karan. | 0.50 | $395.00 | $197.50 |
| Katelas,Andreas | KA | Senior | 4/11/2023 | Tax Advisory | Internal meeting with B. Knoepp, T. Shea, F. Colantuoni, A. Bost, L. Lovelace, I. Chernova, D. Bailey, A. Karan, A. Katelas discussing tax technical issues | 0.70 | $395.00 | $276.50 |
| Katsnelson,David | DK | Manager | 4/11/2023 | Transfer Pricing | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. Hammon, W. Bieganski, J. Scott, A. Farrar, K. Lowery, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, M. Musano, T. Ferris, K. Wrenn, J. Berman, A. Richardson, D. Katsnelson, C. Ellenson, C. MacLean, K. Soderman, Z. Haas, J. Healy, A. Katelas, B. Mistler, K. Gundu, C. Tong, H. Choudary | 0.50 | $525.00 | $262.50 |
| Knoepp,Bryan | BK | Partner/Principal | 4/11/2023 | Transfer Pricing | Internal meeting with B. Knoepp, T. Shea, F. Colantuoni, A. Bost, L. Lovelace, I. Chernova, D. Bailey, A. Karan, A. Katelas discussing tax technical issues | 0.70 | $825.00 | $577.50 |
| Knoepp,Bryan | BK | Partner/Principal | 4/11/2023 | Transfer Pricing | Internal call to discuss the background for potential valuation approaches to various transactions. Participants: L Lovelace, B Knoepp, A Bost, D Bailey, A Katelas, F Colantuoni; T M Shea, J Scott, A Karan. | 0.50 | $825.00 | $412.50 |
| Li,Chunyang | CL | Senior | 4/11/2023 | Technology | Daily working session to work on FTX Databricks setup and prepare for incoming data load; Attendees: C. Li, C. Velpuri, T. Tripathi, K. Gundu, R. Nunna, D. Jena | 0.90 | $395.00 | $355.50 |
| Li,Chunyang | CL | Senior | 4/11/2023 | Technology | Prepare Raptor user manual for legal entity and trail balance data navigation | 1.20 | $395.00 | $474.00 |
| Lovelace,Lauren | LL | Partner/Principal | 4/11/2023 | US International Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. Hammon, W. Bieganski, J. Scott, A. Farrar, K. Lowery, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, M. Musano, T. Ferris, K. Wrenn, J. Berman, A. Richardson, D. Katsnelson, C. Ellenson, C. MacLean, K. Soderman, Z. Haas, J. Healy, A. Katelas, B. Mistler, K. Gundu, C. Tong, H. Choudary | 0.50 | $825.00 | $412.50 |
| Lovelace,Lauren | LL | Partner/Principal | 4/11/2023 | US International Tax | Internal call to discuss the background for potential valuation approaches to various transactions. Participants: L Lovelace, B Knoepp, A Bost, D Bailey, A Katelas, F Colantuoni; T M Shea, J Scott, A Karan. | 0.50 | $825.00 | $412.50 |
| Lovelace,Lauren | LL | Partner/Principal | 4/11/2023 | US International Tax | Internal meeting with B. Knoepp, T. Shea, F. Colantuoni, A. Bost, L. Lovelace, I. Chernova, D. Bailey, A. Karan, A. Katelas discussing tax technical issues | 0.70 | $825.00 | $577.50 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Lowery,Kristie L | KLL | National Partner/Principal | 4/11/2023 | Payroll Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. Hammon, W. Bieganski, J. Scott, A. Farrar, K. Lowery, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, M. Musano, T. Ferris, K. Wrenn, J. Berman, A. Richardson, D. Katsnelson, C. Ellenson, C. MacLean, K. Soderman, Z. Haas, J. Healy, A. Katelas, B. Mistler, K. Gundu, C. Tong, H. Choudary | 0.50 | $990.00 | $495.00 |
| Lowery,Kristie L | KLL | National Partner/Principal | 4/11/2023 | Payroll Tax | Preparation discussion for meeting with Kathryn Schultea (FTX) on IRS information requested, detail inclusion of fringe benefits provided for Alameda and review of state account issues. Attendees: K. Lowery, K. Wrenn | 2.50 | $990.00 | $2,475.00 |
| Lowery,Kristie L | KLL | National Partner/Principal | 4/11/2023 | Non-Working Travel (billed at 50% of rates) | Travel from Charlotte, NC to New York, NY to meet with client on Draft Internal Revenue Service information request for Alameda. | 4.90 | $495.00 | $2,425.50 |
| MacLean,Corrie | CM | Senior | 4/11/2023 | Non US Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. Hammon, W. Bieganski, J. Scott, A. Farrar, K. Lowery, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, M. Musano, T. Ferris, K. Wrenn, J. Berman, A. Richardson, D. Katsnelson, C. Ellenson, C. MacLean, K. Soderman, Z. Haas, J. Healy, A. Katelas, B. Mistler, K. Gundu, C. Tong, H. Choudary | 0.50 | $395.00 | $197.50 |
| MacLean,Corrie | CM | Senior | 4/11/2023 | Non US Tax | Working Session to discuss interim compliance process, country analysis and entity details, knowledge transfer tracker, compliance calendar and contact list. Attendees: D. Hammon, K. Staromiejska, H. Choudary, C. MacLean | 6.00 | $395.00 | $2,370.00 |
| Masaku,Taiwo | TM | Senior | 4/11/2023 | Payroll Tax | Analyze and review the PAYE findings based on available information. Develop the report of findings from the PAYE review and possible tax exposure (if any) - Alameda Research Yankari LTD | 2.00 | $395.00 | $790.00 |
| Masaku,Taiwo | TM | Senior | 4/11/2023 | Non US Tax | Review of Documents for CIT Compliance - FTX Zuma Limited | 3.00 | $395.00 | $1,185.00 |
| McComber,Donna | DM | National Partner/Principal | 4/11/2023 | Transfer Pricing | Work on identifying material transactions | 0.70 | $990.00 | $693.00 |
| Mistler,Brian M | BMM | Manager | 4/11/2023 | US Income Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. Hammon, W. Bieganski, J. Scott, A. Farrar, K. Lowery, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, M. Musano, T. Ferris, K. Wrenn, J. Berman, A. Richardson, D. Katsnelson, C. Ellenson, C. MacLean, K. Soderman, Z. Haas, J. Healy, A. Katelas, B. Mistler, K. Gundu, C. Tong, H. Choudary | 0.50 | $525.00 | $262.50 |
| Mistler,Brian M | BMM | Manager | 4/11/2023 | US Income Tax | Call to discuss Alameda financials. Participants: R. Hoskins, R. Gordon. EY Participants: J. Scott, T. Shea, J. Berman, B. Mistler | 1.00 | $525.00 | $525.00 |
| Mistler,Brian M | BMM | Manager | 4/11/2023 | US Income Tax | FTX Federal Tax Extension walkthrough discussion with T Shea, B Mistler, J Scott, J Berman | 1.30 | $525.00 | $682.50 |
| Mistler,Brian M | BMM | Manager | 4/11/2023 | US Income Tax | Internal call to discuss Alameda tax return extension. Participants: J. Scott, T. Shea, B. Mistler. | 0.60 | $525.00 | $315.00 |
| Mistler,Brian M | BMM | Manager | 4/11/2023 | US Income Tax | Preparation of Alameda tax return extension analysis | 1.20 | $525.00 | $630.00 |
| Molnar,Evgeniya | EM | Senior | 4/11/2023 | US Sales and Local Tax | Prepared Mississippi tax year 2022 extension vouchers for additional FTX entities | 3.00 | $395.00 | $1,185.00 |
| Momah,Sandra | SM | Managing Director | 4/11/2023 | Non US Tax | Final review and approval of CIT review report for FTX ZUMA LTD | 0.50 | $775.00 | $387.50 |
| Momah,Sandra | SM | Managing Director | 4/11/2023 | Payroll Tax | Final review and approval of PAYE review report for Alameda Research Yankari LTD | 0.20 | $775.00 | $155.00 |
| Musano,Matthew Albert | MAM | Senior Manager | 4/11/2023 | US State and Local Tax | Acquiring information for Ledger Holdings New York State sales tax audit | 0.30 | $650.00 | $195.00 |
| Musano,Matthew Albert | MAM | Senior Manager | 4/11/2023 | US State and Local Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. Hammon, W. Bieganski, J. Scott, A. Farrar, K. Lowery, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, M. Musano, T. Ferris, K. Wrenn, J. Berman, A. Richardson, D. Katsnelson, C. Ellenson, C. MacLean, K. Soderman, Z. Haas, J. Healy, A. Katelas, B. Mistler, K. Gundu, C. Tong, H. Choudary | 0.50 | $650.00 | $325.00 |
| Musano,Matthew Albert | MAM | Senior Manager | 4/11/2023 | US State and Local Tax | Internal field of play call to discuss state and local tax workstream updates. Meeting attendees: M. Musano, N. Flagg, W. Bieganski, J. Jimenez, D. Johnson, E. Hall | 0.50 | $650.00 | $325.00 |
| Musano,Matthew Albert | MAM | Senior Manager | 4/11/2023 | US State and Local Tax | Internal meeting to discuss the New York State Ledger Holdings Inc. sales and use tax audit. Meeting attendees: M. Musano, S. Cohen, J. Jimenez, E. Hall | 0.30 | $650.00 | $195.00 |
| Musano,Matthew Albert | MAM | Senior Manager | 4/11/2023 | US State and Local Tax | Providing Tennessee documents to T.Shea regarding the Tennesee issue | 0.60 | $650.00 | $390.00 |
| Neziroski,David | DN | Associate | 4/11/2023 | Fee/Employment Applications | Continue confidentiality review for January entries | 3.60 | $365.00 | $1,314.00 |
| Nunna,Ramesh kumar | RKN | Manager | 4/11/2023 | Technology | Creating pyspark code to ingest the alameda-prod-trades-comp data from Blob to Fusion Ingestion layer | 1.60 | $525.00 | $840.00 |
| Nunna,Ramesh kumar | RKN | Manager | 4/11/2023 | Technology | Daily working session to work on FTX Databricks setup and prepare for incoming data load; Attendees: C. Li, C. Velpuri, T. Tripathi, K. Gundu, R. Nunna, D. Jena | 0.90 | $525.00 | $472.50 |
| Onwupelu,Shekinah | SO | Staff | 4/11/2023 | Payroll Tax | Review of other relevant payroll documents - Alameda Research Yankari LTD | 3.00 | $225.00 | $675.00 |
| Onwupelu,Shekinah | SO | Staff | 4/11/2023 | Non US Tax | Review the Companys CIT compliance position to ascertain completeness and timeliness of compliance based on the tax lwas in Nigeria - FTX ZUMA LTD | 5.00 | $225.00 | $1,125.00 |
| ORiain,Fionn | ORF | Manager | 4/11/2023 | Liquidation Activities | Communications with Sullival & Cromwell LLP and EY Turkey with respect to dual-recognition issues, legal analysis and potential criminal proceedings regarding FTX Turkey and associated subsidiaries | 1.40 | $725.00 | $1,015.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|------|----------|------|-----------------|------------------|-------------------------|-------|-------------|------|
| Oyebefun,Adekunbi | AO | Manager | 4/11/2023 | Non US Tax | Review and comment on the report of findings on the CIT review for FTX ZUMA LTD | 2.00 | $525.00 | $1,050.00 |
| Oyebefun,Adekunbi | AO | Manager | 4/11/2023 | Payroll Tax | Review and comment on the report of findings on the PAYE review - Alameda Research Yankari LTD | 0.60 | $525.00 | $315.00 |
| Pierce,Brandon | BO | Staff | 4/11/2023 | Payroll Tax | Updating notes for WRSS on the master employment tax account matrix | 0.50 | $225.00 | $112.50 |
| Richardson,Audrey Sarah | ASR | Manager | 4/11/2023 | Information Reporting | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. Hammon, W. Bieganski, J. Scott, A. Farrar, K. Lowery, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, M. Musano, T. Ferris, K. Wrenn, J. Berman, A. Richardson, D. Katsnelson, C. Ellenson, C. MacLean, K. Soderman, Z. Haas, J. Healy, A. Katelas, B. Mistler, K. Gundu, C. Tong, H. Choudary | 0.50 | $525.00 | $262.50 |
| Richardson,Audrey Sarah | ASR | Manager | 4/11/2023 | Information Reporting | Participated on call to discuss latest proceedings with the FTX project and next steps / action items | 0.50 | $525.00 | $262.50 |
| Richardson,Audrey Sarah | ASR | Manager | 4/11/2023 | Information Reporting | Tracking down open question from Harold related to amount reported on 1099 and amount in FTX.com | 1.50 | $525.00 | $787.50 |
| Scott,James | JS | Client Serving Contractor JS | 4/11/2023 | US Income Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. Hammon, W. Bieganski, J. Scott, A. Farrar, K. Lowery, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, M. Musano, T. Ferris, K. Wrenn, J. Berman, A. Richardson, D. Katsnelson, C. Ellenson, C. MacLean, K. Soderman, Z. Haas, J. Healy, A. Katelas, B. Mistler, K. Gundu, C. Tong, H. Choudary | 0.50 | $600.00 | $300.00 |
| Scott,James | JS | Client Serving Contractor JS | 4/11/2023 | US Income Tax | Call to discuss Alameda financials. Participants: R. Hoskins, R. Gordon. EY Participants: J. Scott, T. Shea, J. Berman, B. Mistler | 1.00 | $600.00 | $600.00 |
| Scott,James | JS | Client Serving Contractor JS | 4/11/2023 | US Income Tax | Federal tax extension calculation review | 1.40 | $600.00 | $840.00 |
| Scott,James | JS | Client Serving Contractor JS | 4/11/2023 | US Income Tax | FTX Federal Tax Extension walkthrough discussion with T Shea, B Mistler, J Scott, J Berman | 1.30 | $600.00 | $780.00 |
| Scott,James | JS | Client Serving Contractor JS | 4/11/2023 | US Income Tax | Internal call to discuss Alameda tax return extension. Participants: J. Scott, T. Shea, B. Mistler. | 0.60 | $600.00 | $360.00 |
| Scott,James | JS | Client Serving Contractor JS | 4/11/2023 | US Income Tax | Internal call to discuss the background for potential valuation approaches to various transactions. Participants: L Lovelace, B Knoepp, A Bost, D Bailey, A Katelas, F Colantuoni; T M Shea, J Scott, A Karan. | 0.50 | $600.00 | $300.00 |
| Scott,James | JS | Client Serving Contractor JS | 4/11/2023 | US Income Tax | Meeting to discuss scope of services for FTX entities in Singapore. Attendees: T. Toryanik, J. Scott, D. Hammon, K. Staromiejska | 0.50 | $600.00 | $300.00 |
| Scott,James | JS | Client Serving Contractor JS | 4/11/2023 | US Income Tax | Review of annual report compliance for delivery to client | 0.40 | $600.00 | $240.00 |
| Scott,James | JS | Client Serving Contractor JS | 4/11/2023 | US Income Tax | Review of Ledger NYS sales and use tax audit request for response | 0.50 | $600.00 | $300.00 |
| Scott,James | JS | Client Serving Contractor JS | 4/11/2023 | US Income Tax | Review of Report to Creditor for tax considerations | 0.70 | $600.00 | $420.00 |
| Scott,James | JS | Client Serving Contractor JS | 4/11/2023 | Non-Working Travel (billed at 50% of rates) | Travel from Raleigh, NC to New York, NY for in person meetings relating to tax extensions | 4.20 | $300.00 | $1,260.00 |
| Scott,James | JS | Client Serving Contractor JS | 4/11/2023 | Non-Working Travel (billed at 50% of rates) | Travel from Raleigh, NC to New York, NY for in person meetings related to tax extensions | 4.20 | $300.00 | $1,260.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 4/11/2023 | US Income Tax | Call to discuss Alameda financials. Participants: R. Hoskins, R. Gordon. EY Participants: J. Scott, T. Shea, J. Berman, B. Mistler | 1.00 | $825.00 | $825.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 4/11/2023 | US State and Local Tax | Draft correspondence internally and with R. Gordon and M. Cilia re: TN reduction of claim | 0.80 | $825.00 | $660.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 4/11/2023 | US Income Tax | Final Preparations for and follow-ups from weekly PMO with John Ray | 0.80 | $825.00 | $660.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 4/11/2023 | US Income Tax | FTX Federal Tax Extension walkthrough with T Shea, B Mistler, J Scott, J Berman | 1.30 | $825.00 | $1,072.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 4/11/2023 | US Income Tax | Internal call to discuss Alameda tax return extension. Participants: J. Scott, T. Shea, B. Mistler. | 0.60 | $825.00 | $495.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 4/11/2023 | US Income Tax | Internal call to discuss the background for potential valuation approaches to various transactions. Participants: L Lovelace, B Knoepp, A Bost, D Bailey, A Katelas, F Colantuoni; T M Shea, J Scott, A Karan. | 0.50 | $825.00 | $412.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 4/11/2023 | US Income Tax | Internal meeting with B. Knoepp, T. Shea, F. Colantuoni, A. Bost, L. Lovelace, I. Chernova, D. Bailey, A. Karan, A. Katelas discussing tax technical issues | 0.70 | $825.00 | $577.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 4/11/2023 | US Income Tax | Preliminary detailed review and written internal correspondence of questions/comments re: 2022 extension calculations for Alameda | 1.50 | $825.00 | $1,237.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 4/11/2023 | US Income Tax | Weekly PMO with John Ray and 30+ individuals from all service providers | 0.60 | $825.00 | $495.00 |
| Short,Victoria | VS | Senior | 4/11/2023 | Payroll Tax | Follow up with MI and NY SUI on email authorization packet sent to bankruptcy department | 0.70 | $395.00 | $276.50 |
| Soderman,Kathy | KS | Managing Director | 4/11/2023 | Non US Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. Hammon, W. Bieganski, J. Scott, A. Farrar, K. Lowery, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, M. Musano, T. Ferris, K. Wrenn, J. Berman, A. Richardson, D. Katsnelson, C. Ellenson, C. MacLean, K. Soderman, Z. Haas, J. Healy, A. Katelas, B. Mistler, K. Gundu, C. Tong, H. Choudary | 0.50 | $775.00 | $387.50 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|------|----------|------|-----------------|------------------|-------------------------|-------|-------------|------|
| Staromiejska,Kinga | KS | Manager | 4/11/2023 | Non US Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. Hammon, W. Bieganski, J. Scott, A. Farrar, K. Lowery, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, M. Musano, T. Ferris, K. Wrenn, J. Berman, A. Richardson, D. Katsnelson, C. Ellenson, C. MacLean, K. Soderman, Z. Haas, J. Healy, A. Katelas, B. Mistler, K. Gundu, C. Tong, H. Choudary | 0.50 | $525.00 | $262.50 |
| Staromiejska,Kinga | KS | Manager | 4/11/2023 | Non US Tax | Daily Review of e-mails from non-us EY teams regarding status of in-progress deliverables, scope of services to be included in Statement of Work #2, and next steps. | 0.40 | $525.00 | $210.00 |
| Staromiejska,Kinga | KS | Manager | 4/11/2023 | Non US Tax | Meeting to discuss scope of services for FTX entities in Singapore. Attendees: T. Toryanik, J. Scott, D. Hammon, K. Staromiejska | 0.50 | $525.00 | $262.50 |
| Staromiejska,Kinga | KS | Manager | 4/11/2023 | Non US Tax | Working Session to discuss interim compliance process, country analysis and entity details, knowledge transfer tracker, compliance calendar and contact list. Attendees: D. Hammon, H. Choudary, C. MacLean | 6.00 | $525.00 | $3,150.00 |
| Sun,Yuchen | YS | Senior | 4/11/2023 | US State and Local Tax | Research conducted pertaining to combination filing and primary filing entities. | 0.80 | $395.00 | $316.00 |
| Sun,Yuchen | YS | Senior | 4/11/2023 | US State and Local Tax | Update the extension tracker. Various walk throughs of OneSource to team member to prepare extension, qualify forms, and clear diagnostic errors. | 2.90 | $395.00 | $1,145.50 |
| Sun,Yuchen | YS | Senior | 4/11/2023 | US State and Local Tax | Updated extension tracker. | 2.20 | $395.00 | $869.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/11/2023 | Project Management Office Transition | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. Hammon, W. Bieganski, J. Scott, A. Farrar, K. Lowery, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, M. Musano, T. Ferris, K. Wrenn, J. Berman, A. Richardson, D. Katsnelson, C. Ellenson, C. MacLean, K. Soderman, Z. Haas, J. Healy, A. Katelas, B. Mistler, K. Gundu, C. Tong, H. Choudary | 0.50 | $650.00 | $325.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/11/2023 | Project Management Office Transition | Meeting to discuss scope related to FTX transition items. Attendees: C. Ancona, C. Tong, A. Farrar, P. Wilcox, D. Welsey | 0.40 | $650.00 | $260.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/11/2023 | Project Management Office Transition | Prepare action items for upcoming week resulting from team leads call | 1.00 | $650.00 | $650.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/11/2023 | Project Management Office Transition | Prepare and send agenda for weekly call with M. Cilia and K. Schultea | 0.40 | $650.00 | $260.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/11/2023 | Project Management Office Transition | Prepare for weekly internal team leads call with workstream leads | 0.80 | $650.00 | $520.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/11/2023 | Project Management Office Transition | Review process to align scope and fees | 0.60 | $650.00 | $390.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/11/2023 | Project Management Office Transition | Review upcoming deliverables due with EY team members | 0.70 | $650.00 | $455.00 |
| Tripathi,Tanmaya | TT | Manager | 4/11/2023 | Technology | Daily working session to work on FTX Databricks setup and prepare for incoming data load; Attendees: C. Li, C. Velpuri, T. Tripathi, K. Gundu, R. Nunna, D. Jena | 0.90 | $525.00 | $472.50 |
| Velpuri,Cury | CV | Staff | 4/11/2023 | Technology | Daily working session to work on FTX Databricks setup and prepare for incoming data load; Attendees: C. Li, C. Velpuri, T. Tripathi, K. Gundu, R. Nunna, D. Jena | 0.90 | $225.00 | $202.50 |
| Velpuri,Cury | CV | Staff | 4/11/2023 | Technology | FTX Raptor Reporting Power BI - Modifications and Fixing | 2.60 | $225.00 | $585.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 4/11/2023 | Payroll Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. Hammon, W. Bieganski, J. Scott, A. Farrar, K. Lowery, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, M. Musano, T. Ferris, K. Wrenn, J. Berman, A. Richardson, D. Katsnelson, C. Ellenson, C. MacLean, K. Soderman, Z. Haas, J. Healy, A. Katelas, B. Mistler, K. Gundu, C. Tong, H. Choudary | 0.50 | $525.00 | $262.50 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 4/11/2023 | Payroll Tax | Preparation discussion for meeting with Kathryn Schultea (FTX) on IRS information requested, detail inclusion of fringe benefits provided for Alameda and review of state account issues. Attendees: K. Lowery, K. Wrenn | 2.50 | $525.00 | $1,312.50 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 4/11/2023 | Payroll Tax | Review of WRSS state employment tax account transcript review for MA SITW, MA SUI and CA EDD and documentation | 1.20 | $525.00 | $630.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 4/11/2023 | Non-Working Travel (billed at 50% of rates) | Travel from Charlotte, NC to New York, NY to meet with client on Draft Internal Revenue Service information request for Alameda. | 4.90 | $262.50 | $1,286.25 |
| Yang,Rachel Sim | RSY | Senior Manager | 4/11/2023 | US International Tax | ITTS compliance scoping analysis by studying PY returns and current year org charts. | 3.00 | $650.00 | $1,950.00 |
| Zheng,Eva | EZ | Manager | 4/11/2023 | US State and Local Tax | Check on Check Technologies state filing requirement, and provide instruction to team members on preparing the state extensions. | 0.90 | $525.00 | $472.50 |
| Zheng,Eva | EZ | Manager | 4/11/2023 | US State and Local Tax | Review FTX state extension calculations for 4/18 combined filings states - 25 states workpaper, reviewing apportionment, state tax base issues compared to federal income tax base | 2.60 | $525.00 | $1,365.00 |
| Zheng,Eva | EZ | Manager | 4/11/2023 | US State and Local Tax | Review FTX state extension calculations for Post- 4/18 separate filings states - 19 states workpaper, reviewing apportionment, state tax base issues compared to federal income tax base states | 2.80 | $525.00 | $1,470.00 |
| Zheng,Eva | EZ | Manager | 4/11/2023 | US State and Local Tax | Review FTX state extension calculations for POST-4/18 combined filings states - 10 states workpaper, reviewing apportionment, state tax base issues compared to federal income tax base | 1.90 | $525.00 | $997.50 |
| Adegun,Adeyemi | AA | Senior Manager | 4/12/2023 | Non US Tax | Review the VAT findings and discuss with the team on further analysis and check for FTX ZUMA LTD | 1.00 | $650.00 | $650.00 |
| Akpan,Dorcas | DA | Staff | 4/12/2023 | Non US Tax | Analyze the Company's transactions subject to sales taxes to ascertain the potential VAT exposure - FTX ZUMA LTD | 4.00 | $225.00 | $900.00 |
| Ancona,Christopher | CA | Senior | 4/12/2023 | Project Management Office Transition | Additional updates to FTX materials after reviewing on weekly call | 0.90 | $395.00 | $355.50 |
| Ancona,Christopher | CA | Senior | 4/12/2023 | Project Management Office Transition | Correspondence with workstream leads regarding January fee application | 0.60 | $395.00 | $237.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Ancona,Christopher | CA | Senior | 4/12/2023 | Project Management Office Transition | Drafting and reviewing FTX Project Management Office materials to report out on status for weekly call with Project Management Office team | 1.40 | $395.00 | $553.00 |
| Ancona,Christopher | CA | Senior | 4/12/2023 | Project Management Office Transition | Following up with workstream leads on action items as a result of call with Jen Chan (FTX) | 0.40 | $395.00 | $158.00 |
| Ancona,Christopher | CA | Senior | 4/12/2023 | Project Management Office Transition | Meeting to discuss January fee application. Attendees: C. Ancona, C. Tong, D. Neziroski, C. Ingram | 0.50 | $395.00 | $197.50 |
| Ancona,Christopher | CA | Senior | 4/12/2023 | Project Management Office Transition | Reviewing and updating scoping language in SOW2 | 1.10 | $395.00 | $434.50 |
| Ancona,Christopher | CA | Senior | 4/12/2023 | Project Management Office Transition | Reviewing materials to report out on project status ahead of call with Mary Cilia and Kathryn Schulteta | 1.00 | $395.00 | $395.00 |
| Ancona,Christopher | CA | Senior | 4/12/2023 | Project Management Office Transition | Updates to January fee application per D Neziroski | 0.70 | $395.00 | $276.50 |
| Ancona,Christopher | CA | Senior | 4/12/2023 | Project Management Office Transition | Updates to PACE legal entities and questionnaire | 0.50 | $395.00 | $197.50 |
| Ancona,Christopher | CA | Senior | 4/12/2023 | Project Management Office Transition | Updating FTX Project Management Office slide deck on project status to be shared during bi-weekly call with workstream leads | 0.30 | $395.00 | $118.50 |
| Ancona,Christopher | CA | Senior | 4/12/2023 | Project Management Office Transition | Updating FTX transition tracker for latest onboarding of EY member firms to perform work for FTX | 0.70 | $395.00 | $276.50 |
| Ancona,Christopher | CA | Senior | 4/12/2023 | Project Management Office Transition | Weekly FTX Meeting to review workstream project status, discuss progress on deliverables, risks, identify issues, and determine action items. Attendees: C. Ancona, A. Farrar, C. Tong, K. Gundu | 0.50 | $395.00 | $197.50 |
| Ancona,Christopher | CA | Senior | 4/12/2023 | Project Management Office Transition | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX). Attendees: C. Ancona, B. Mistler, C. MacLean, L. Lovelace, J. Berman, D. Bailey, J. Scott, A. Bost | 0.60 | $395.00 | $237.00 |
| Bailey,Doug | DB | Partner/Principal | 4/12/2023 | Tax Advisory | Call with J Chan and preparation and follow-up items | 2.50 | $825.00 | $2,062.50 |
| Bailey,Doug | DB | Partner/Principal | 4/12/2023 | Tax Advisory | Internal meeting to discuss status of international compliance filings and deductibility of certain losses with D. Bailey, L. Lovelace, A. Karan, R. Yang, M. Zhuo, A. Katelas | 0.50 | $825.00 | $412.50 |
| Bailey,Doug | DB | Partner/Principal | 4/12/2023 | Tax Advisory | Meeting to discuss balance sheet excel files to figure out proper format for sharing and displaying; Attendees: K. Gundu, C. Li, D. Bailey, D. Jena | 0.20 | $825.00 | $165.00 |
| Bailey,Doug | DB | Partner/Principal | 4/12/2023 | Tax Advisory | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX). Attendees: C. Ancona, B. Mistler, C. MacLean, L. Lovelace, J. Berman, D. Bailey, J. Scott, A. Bost | 0.60 | $825.00 | $495.00 |
| Berman,Jake | JB | Senior Manager | 4/12/2023 | US Income Tax | Internal prep call for tax return extension walkthrough. Participants: J. Scott, T. Shea, J. Berman, B. Mistler. | 0.70 | $650.00 | $455.00 |
| Berman,Jake | JB | Senior Manager | 4/12/2023 | US Income Tax | Meeting for 4/15 tax return extension walkthrough. Participants: M. Cilia, K. Schultea. EY Participants: J. Scott, T. Shea, J. Berman, M. Musano, B. Mistler | 0.50 | $650.00 | $325.00 |
| Berman,Jake | JB | Senior Manager | 4/12/2023 | US Income Tax | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX). Attendees: C. Ancona, B. Mistler, C. MacLean, L. Lovelace, J. Berman, J. Scott, A. Bost | 0.60 | $650.00 | $390.00 |
| Bieganski,Walter | WB | Client Serving Contractor WB | 4/12/2023 | US State and Local Tax | Reviewed 2022 state tax extension calculations ans 2023 1st quarter estimated tax calculations | 2.00 | $200.00 | $400.00 |
| Bost,Anne | BA | Managing Director | 4/12/2023 | Transfer Pricing | Internal call with the GCR team to coordinate the transfer pricing filings deadlines. Participants  C. MacLean' D. Katsnelson; H. Choudary; A. Bost; K. Staromiejska; D. McComber; T. J. Knoeller; G. Di Stefano; O. Hall | 0.50 | $775.00 | $387.50 |
| Bost,Anne | BA | Managing Director | 4/12/2023 | Transfer Pricing | Meeting with the EY transfer pricing team to discuss deliverable calendar and tracking. Attendees: D. Katsnelson, G. Stefano, O. Hall, H. Choudary, D. McComber, D. Hammon, T. Knoeller, A. Bost, C. MacLean | 0.50 | $775.00 | $387.50 |
| Bost,Anne | BA | Managing Director | 4/12/2023 | Transfer Pricing | Read and reply to various emails | 0.20 | $775.00 | $155.00 |
| Bost,Anne | BA | Managing Director | 4/12/2023 | Transfer Pricing | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX). Attendees: C. Ancona, B. Mistler, C. MacLean, L. Lovelace, J. Berman, D. Bailey, J. Scott, A. Bost | 0.60 | $775.00 | $465.00 |
| Cahalane,Shawn M. | SMC | Manager | 4/12/2023 | Fee/Employment Applications | Confidentiality review of February time entries | 3.60 | $525.00 | $1,890.00 |
| Cahalane,Shawn M. | SMC | Manager | 4/12/2023 | Fee/Employment Applications | Correspondence with EY team regarding February fee statement | 0.60 | $525.00 | $315.00 |
| Cahalane,Shawn M. | SMC | Manager | 4/12/2023 | Fee/Employment Applications | Prepare draft exhibit summarizing February expenses | 3.80 | $525.00 | $1,995.00 |
| Carver,Cody R. | CRC | Senior | 4/12/2023 | Payroll Tax | Logging 25 new customer inquiries to 1099-Misc master file. Adding direction of response categories and assistance of locating 1099's for customers. | 1.80 | $395.00 | $711.00 |
| Choi,Jieun | JC | Manager | 4/12/2023 | Non US Tax | Reviewed FTX materials and documented the findings after checking FTX's connection with its subsidiaries/debtors | 2.10 | $525.00 | $1,102.50 |
| Choudary,Hira | HC | Staff | 4/12/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing.  Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, H. Choudary | 1.00 | $225.00 | $225.00 |
| Choudary,Hira | HC | Staff | 4/12/2023 | Non US Tax | Internal call with the GCR team to coordinate the transfer pricing filings deadlines. Participants  C. MacLean; D. Katsnelson; H. Choudary; A. Bost; K. Staromiejska; D. McComber; T. J. Knoeller; G. Di Stefano; O. Hall | 0.50 | $225.00 | $112.50 |
| Choudary,Hira | HC | Staff | 4/12/2023 | Non US Tax | Meeting with Sullivan & Cromwell to discuss FTX foreign items. Attendees: E. Simpson (External), J. Scott, H. Choudary, T. Knoeller, D. Hammon, C. MacLean | 0.30 | $225.00 | $67.50 |
| Choudary,Hira | HC | Staff | 4/12/2023 | Non US Tax | Meeting with the EY payroll team to discuss deliverable calendar and tracking. Attendees: H. Choudary, T. Knoeller, D. Hammon, C. MacLean, K. Soderman | 0.40 | $225.00 | $90.00 |
| Choudary,Hira | HC | Staff | 4/12/2023 | Non US Tax | Meeting with the EY transfer pricing team to discuss deliverable calendar and tracking. Attendees: D. Katsnelson, G. Stefano, O. Hall, H. Choudary, D. McComber, D. Hammon, T. Knoeller, A. Bost, C. MacLean | 0.50 | $225.00 | $112.50 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|------|----------|------|-----------------|------------------|-------------------------|-------|-------------|------|
| DeVincenzo,Jennie | JDV | Managing Director | 4/12/2023 | Payroll Tax | Meeting with Kathryn Schultea (FTX) on the IRS information request document received for Alameda Research LLC. Attendees: K. Lowery, J. DeVincenzo, K. Wrenn | 2.70 | $775.00 | $2,092.50 |
| DeVincenzo,Jennie | JDV | Managing Director | 4/12/2023 | Payroll Tax | Meeting with Kathryn Schultea (FTX) on the state transcript reviews for West Realm Shires Services and Alameda Research and other employment tax related items including the 1099 intake process and returned mail customer Form W-9 solicitations. Attendees: K. Lowery, J. DeVincenzo, K. Wrenn | 2.60 | $775.00 | $2,015.00 |
| DeVincenzo,Jennie | JDV | Managing Director | 4/12/2023 | Payroll Tax | Updating and reviewing notes from meeting with Kathy Schultea | 0.70 | $775.00 | $542.50 |
| Di Stefano,Giulia | GDS | Senior | 4/12/2023 | Transfer Pricing | Internal call to discuss and review the Matrix requested by A&M for purposes of mapping intercompany payments as they are related to the intercompany agreements. Participants. Giulia Di Stefano and Donna McComber | 0.20 | $395.00 | $79.00 |
| Di Stefano,Giulia | GDS | Senior | 4/12/2023 | Transfer Pricing | Internal call with the GCR team to coordinate the transfer pricing filings deadlines. Participants  C. MacLean; D. Katsnelson; H. Choudary; A. Bost; K. Staromiejska; D. McComber; T. J. Knoeller; G. Di Stefano; O. Hall | 0.50 | $395.00 | $197.50 |
| Di Stefano,Giulia | GDS | Senior | 4/12/2023 | Transfer Pricing | Meeting with the EY transfer pricing team to discuss deliverable calendar and tracking. Attendees: D. Katsnelson, G. Stefano, O. Hall, H. Choudary, D. McComber, D. Hammon, T. Knoeller, A. Bost, C. MacLean | 0.50 | $395.00 | $197.50 |
| Di Stefano,Giulia | GDS | Senior | 4/12/2023 | Transfer Pricing | Updated matrix for A&M | 0.10 | $395.00 | $39.50 |
| Farrar,Anne | AF | Partner/Principal | 4/12/2023 | Project Management Office Transition | Weekly FTX Meeting to review workstream project status, discuss progress on deliverables, risks, identify issues, and determine action items. Attendees: C. Ancona, A. Farrar, C. Tong, K. Gundu | 0.50 | $825.00 | $412.50 |
| Gundu,Kaivalya | KG | Senior Manager | 4/12/2023 | Technology | Daily working session to work on FTX us and Alameda data load to FDF; Attendees: C. Li, C. Velpuri, K. Gundu, R. Nunna, D. Jena | 0.80 | $650.00 | $520.00 |
| Gundu,Kaivalya | KG | Senior Manager | 4/12/2023 | Technology | Meeting to discuss balance sheet excel files to figure out proper format for sharing and displaying; Attendees: K. Gundu, C. Li, D. Bailey, D. Jena | 0.20 | $650.00 | $130.00 |
| Gundu,Kaivalya | KG | Senior Manager | 4/12/2023 | Technology | Weekly FTX Meeting to review workstream project status, discuss progress on deliverables, risks, identify issues, and determine action items. Attendees: C. Ancona, A. Farrar, C. Tong, K. Gundu | 0.50 | $650.00 | $325.00 |
| Hall,Emily Melissa | EMH | Senior | 4/12/2023 | US State and Local Tax | Reviewed extension calculations for Alameda group and researched minimum capital tax. | 1.20 | $395.00 | $474.00 |
| Hall,Emily Melissa | EMH | Senior | 4/12/2023 | US State and Local Tax | Reviewed extension calculations for West Realm Shires Group and standalone entities. | 2.90 | $395.00 | $1,145.50 |
| Hall,Olivia | OH | Staff | 4/12/2023 | Transfer Pricing | Internal call with the GCR team to coordinate the transfer pricing filings deadlines. Participants  C. MacLean; D. Katsnelson; H. Choudary; A. Bost; K. Staromiejska; D. McComber; T. J. Knoeller; G. Di Stefano; O. Hall | 0.50 | $225.00 | $112.50 |
| Hall,Olivia | OH | Staff | 4/12/2023 | Transfer Pricing | Meeting with the EY transfer pricing team to discuss deliverable calendar and tracking. Attendees: D. Katsnelson, G. Stefano, O. Hall, H. Choudary, D. McComber, D. Hammon, T. Knoeller, A. Bost, C. MacLean | 0.50 | $225.00 | $112.50 |
| Hammon,David Lane | DLH | Manager | 4/12/2023 | Non US Tax | Addressing of the potential issue of FTX Cypriot entity having a permanent establishment in Germany | 0.80 | $525.00 | $420.00 |
| Hammon,David Lane | DLH | Manager | 4/12/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing.  Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, H. Choudary | 1.00 | $525.00 | $525.00 |
| Hammon,David Lane | DLH | Manager | 4/12/2023 | Non US Tax | Discussions with engagement leadership and PMO team regarding the status of the foreign workstreams (e.g., issues for escalation, action items, status updates) | 1.50 | $525.00 | $787.50 |
| Hammon,David Lane | DLH | Manager | 4/12/2023 | Non US Tax | Meeting with Sullivan & Cromwell to discuss FTX foreign items. Attendees: E. Simpson (External), J. Scott, H. Choudary, T. Knoeller, D. Hammon, C. MacLean | 0.30 | $525.00 | $157.50 |
| Hammon,David Lane | DLH | Manager | 4/12/2023 | Non US Tax | Meeting with the EY payroll team to discuss deliverable calendar and tracking. Attendees: H. Choudary, T. Knoeller, D. Hammon, C. MacLean, K. Soderman | 0.40 | $525.00 | $210.00 |
| Hammon,David Lane | DLH | Manager | 4/12/2023 | Non US Tax | Meeting with the EY transfer pricing team to discuss deliverable calendar and tracking. Attendees: D. Katsnelson, G. Stefano, O. Hall, H. Choudary, D. McComber, D. Hammon, T. Knoeller, A. Bost, C. MacLean | 0.50 | $525.00 | $262.50 |
| Hammon,David Lane | DLH | Manager | 4/12/2023 | Non-Working Travel (billed at 50% of rates) | Travel from New York, NY to Cleveland, OH after meetings with team | 7.00 | $262.50 | $1,837.50 |
| Healy,John | JH | Senior Manager | 4/12/2023 | IRS Audit Matters | Review CBA IDRs on a call with Cory Ellenson to determine how to respond to IRS. | 1.20 | $650.00 | $780.00 |
| Huang,Vanesa | VH | Staff | 4/12/2023 | US State and Local Tax | Processed Annual Reports and reviewed drafted Annual Reports | 1.90 | $225.00 | $427.50 |
| Huang,Vanesa | VH | Staff | 4/12/2023 | US State and Local Tax | Review of Annual Report process with T.Jelonek (EY) | 0.70 | $225.00 | $157.50 |
| Jelonek,Theresa Grace | TGJ | Staff | 4/12/2023 | US State and Local Tax | Prepared North Dakota  annual reports for FTX Lend Inc. and West Realm Shires Services due 5/15/2023. | 2.80 | $225.00 | $630.00 |
| Jena,Deepak | DJ | Manager | 4/12/2023 | Technology | Daily working session to work on FTX us and Alameda data load to FDF; Attendees: C. Li, C. Velpuri, K. Gundu, R. Nunna, D. Jena | 0.80 | $525.00 | $420.00 |
| Jena,Deepak | DJ | Manager | 4/12/2023 | Technology | Discussions with EY infosec team for approvals. This was done for future reporting and analytics to support tax compliance work. | 1.10 | $525.00 | $577.50 |
| Jena,Deepak | DJ | Manager | 4/12/2023 | Technology | Meeting to discuss balance sheet excel files to figure out proper format for sharing and displaying; Attendees: K. Gundu, C. Li, D. Bailey, D. Jena | 0.20 | $525.00 | $105.00 |
| Jimenez,Joseph Robert | JRJ | Senior Manager | 4/12/2023 | US State and Local Tax | Lodger Holdings New York State sales and use tax audit.  Review department's IDR. E-mail to client summarizing proposed next steps | 3.00 | $650.00 | $1,950.00 |
| Karan,Anna Suncheuri | ASK | Staff | 4/12/2023 | Tax Advisory | Additional research pertaining to the rightful owners of the 3rd party shares | 1.00 | $225.00 | $225.00 |
| Karan,Anna Suncheuri | ASK | Staff | 4/12/2023 | Tax Advisory | Finalize the matrix of the 5471 filing | 3.50 | $225.00 | $787.50 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|------|----------|------|-----------------|------------------|------------------------|-------|-------------|------|
| Karan,Anna Suncheuri | ASK | Staff | 4/12/2023 | Tax Advisory | Internal meeting to discuss status of international compliance filings and deductibility of certain losses with D. Bailey, L. Lovelace, A. Karan, R. Yang, M. Zhuo, A. Katelas | 0.50 | $225.00 | $112.50 |
| Katelas,Andreas | KA | Senior | 4/12/2023 | Tax Advisory | Internal meeting to discuss status of international compliance filings and deductibility of certain losses with D. Bailey, L. Lovelace, A. Karan, R. Yang, M. Zhuo, A. Katelas | 0.50 | $395.00 | $197.50 |
| Katelas,Andreas | KA | Senior | 4/12/2023 | Tax Advisory | Review of Alameda Research LLC and Paper Bird tax extension calculation and income analysis | 3.20 | $395.00 | $1,264.00 |
| Katelas,Andreas | KA | Senior | 4/12/2023 | Tax Advisory | Updated ITS entity tracker for international compliance requirements and scope of filing requirements | 1.60 | $395.00 | $632.00 |
| Katsnelson,David | DK | Manager | 4/12/2023 | Transfer Pricing | Continue review of FTX client data from Raptor database | 1.10 | $525.00 | $577.50 |
| Katsnelson,David | DK | Manager | 4/12/2023 | Transfer Pricing | Internal call with the GCR team to coordinate the transfer pricing filings deadlines. Participants C. MacLean; D. Katsnelson; H. Choudary; A. Bost; K. Staromiejska; D. McComber; T. J. Knoeller; G. Di Stefano; O. Hall | 0.50 | $525.00 | $262.50 |
| Katsnelson,David | DK | Manager | 4/12/2023 | Transfer Pricing | Meeting with the EY transfer pricing team to discuss deliverable calendar and tracking. Attendees: D. Katsnelson, G. Stefano, O. Hall, H. Choudary, D. McComber, D. Hammon, T. Knoeller, A. Bost, C. MacLean | 0.50 | $525.00 | $262.50 |
| Knoeller,Thomas J. | TJK | Partner/Principal | 4/12/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, H. Choudary | 1.00 | $825.00 | $825.00 |
| Knoeller,Thomas J. | TJK | Partner/Principal | 4/12/2023 | Non US Tax | Internal call with the GCR team to coordinate the transfer pricing filings deadlines. Participants C. MacLean; D. Katsnelson; H. Choudary; A. Bost; K. Staromiejska; D. McComber; T. J. Knoeller; G. Di Stefano; O. Hall | 0.50 | $825.00 | $412.50 |
| Knoeller,Thomas J. | TJK | Partner/Principal | 4/12/2023 | Non US Tax | Meeting with Sullivan & Cromwell to discuss FTX foreign items. Attendees: E. Simpson (External), J. Scott, H. Choudary, T. Knoeller, D. Hammon, C. MacLean | 0.30 | $825.00 | $247.50 |
| Knoeller,Thomas J. | TJK | Partner/Principal | 4/12/2023 | Non US Tax | Meeting with the EY payroll team to discuss deliverable calendar and tracking. Attendees: H. Choudary, T. Knoeller, D. Hammon, C. MacLean, K. Soderman | 0.40 | $825.00 | $330.00 |
| Knoeller,Thomas J. | TJK | Partner/Principal | 4/12/2023 | Non US Tax | Meeting with the EY transfer pricing team to discuss deliverable calendar and tracking. Attendees: D. Katsnelson, G. Stefano, O. Hall, H. Choudary, D. McComber, D. Hammon, T. Knoeller, A. Bost, C. MacLean | 0.50 | $825.00 | $412.50 |
| Li,Chunyang | CL | Senior | 4/12/2023 | Technology | Daily working session to work on FTX us and Alameda data load to FDF; Attendees: C. Li, C. Velpuri, K. Gundu, R. Nunna, D. Jena | 0.80 | $395.00 | $316.00 |
| Li,Chunyang | CL | Senior | 4/12/2023 | Technology | Meeting to discuss balance sheet excel files to figure out proper format for sharing and displaying; Attendees: K. Gundu, C. Li, D. Bailey, D. Jena | 0.20 | $395.00 | $79.00 |
| Li,Chunyang | CL | Senior | 4/12/2023 | Technology | Upload Slack Private excel calculation data to Raptor documentation center and to Data & Tech teams channel | 1.80 | $395.00 | $711.00 |
| Lovelace,Lauren | LL | Partner/Principal | 4/12/2023 | US International Tax | Internal meeting to discuss status of international compliance filings and deductibility of certain losses with D. Bailey, L. Lovelace, A. Karan, R. Yang, M. Zhuo, A. Katelas | 0.50 | $825.00 | $412.50 |
| Lovelace,Lauren | LL | Partner/Principal | 4/12/2023 | US International Tax | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX). Attendees: C. Ancona, B. Mistler, C. MacLean, L. Lovelace, J. Berman, D. Bailey, J. Scott, A. Bost | 0.60 | $825.00 | $495.00 |
| Lowery,Kristie L | KLL | National Partner/Principal | 4/12/2023 | Payroll Tax | Meeting with Kathryn Schultea (FTX) and Ryne Miller, General Counsel of Alameda Research, regarding Alameda fringe benefits and expense reimbursement process and compensation programs. Attendees: K. Lowery, K. Wrenn | 1.00 | $990.00 | $990.00 |
| Lowery,Kristie L | KLL | National Partner/Principal | 4/12/2023 | Payroll Tax | Meeting with Kathryn Schultea (FTX) on the IRS information request document received for Alameda Research LLC. Attendees: K. Lowery, J. DeVincenzo, K. Wrenn | 2.70 | $990.00 | $2,673.00 |
| Lowery,Kristie L | KLL | National Partner/Principal | 4/12/2023 | Payroll Tax | Meeting with Kathryn Schultea (FTX) on the state transcript reviews for West Realm Shires Services and Alameda Research and other employment tax related items including the 1099 intake process and returned mail customer Form W-9 solicitations. Attendees: K. Lowery, J. DeVincenzo, K. Wrenn | 2.60 | $990.00 | $2,574.00 |
| MacLean,Corrie | CM | Senior | 4/12/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, H. Choudary | 1.00 | $395.00 | $395.00 |
| MacLean,Corrie | CM | Senior | 4/12/2023 | Non US Tax | Foreign office due diligence and one offs follow ups, tracking sheet updates, review historical documents received, classify and update master document tracking sheet | 1.30 | $395.00 | $513.50 |
| MacLean,Corrie | CM | Senior | 4/12/2023 | Non US Tax | Internal call with the GCR team to coordinate the transfer pricing filings deadlines. Participants C. MacLean; D. Katsnelson; H. Choudary; A. Bost; K. Staromiejska; D. McComber; T. J. Knoeller; G. Di Stefano; O. Hall | 0.50 | $395.00 | $197.50 |
| MacLean,Corrie | CM | Senior | 4/12/2023 | Non US Tax | Meeting with Sullivan & Cromwell to discuss FTX foreign items. Attendees: E. Simpson (External), J. Scott, H. Choudary, T. Knoeller, D. Hammon, C. MacLean | 0.30 | $395.00 | $118.50 |
| MacLean,Corrie | CM | Senior | 4/12/2023 | Non US Tax | Meeting with the EY payroll team to discuss deliverable calendar and tracking. Attendees: H. Choudary, T. Knoeller, D. Hammon, C. MacLean, K. Soderman | 0.40 | $395.00 | $158.00 |
| MacLean,Corrie | CM | Senior | 4/12/2023 | Non US Tax | Meeting with the EY transfer pricing team to discuss deliverable calendar and tracking. Attendees: D. Katsnelson, G. Stefano, O. Hall, H. Choudary, D. McComber, D. Hammon, T. Knoeller, A. Bost, C. MacLean | 0.50 | $395.00 | $197.50 |
| MacLean,Corrie | CM | Senior | 4/12/2023 | Non US Tax | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX). Attendees: C. Ancona, B. Mistler, C. MacLean, L. Lovelace, J. Berman, D. Bailey, J. Scott, A. Bost | 0.60 | $395.00 | $237.00 |
| Masaku,Taiwo | TM | Senior | 4/12/2023 | Non US Tax | Review of Documents for VAT Compliance - FTX Zuma Limited | 2.00 | $395.00 | $790.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| McComber,Donna | DM | National Partner/Principal | 4/12/2023 | Transfer Pricing | Internal call to discuss and review the Matrix requested by A&M for purposes of mapping intercompany payments as they are related to the intercompany agreements. Participants. Giulia Di Stefano and Donna McComber | 0.20 | $990.00 | $198.00 |
| McComber,Donna | DM | National Partner/Principal | 4/12/2023 | Transfer Pricing | Internal call with the GCR team to coordinate the transfer pricing filings deadlines. Participants  C. MacLean; D. Katsnelson; H. Choudary; A. Bost; K. Staromiejska; D. McComber; T. J. Knoeller; G. Di Stefano; O. Hall | 0.50 | $990.00 | $495.00 |
| McComber,Donna | DM | National Partner/Principal | 4/12/2023 | Transfer Pricing | Meeting with the EY transfer pricing team to discuss deliverable calendar and tracking. Attendees: D. Katsnelson, G. Stefano, O. Hall, H. Choudary, D. McComber, D. Hammon, T. Knoeller, A. Bost, C. MacLean | 0.50 | $990.00 | $495.00 |
| McComber,Donna | DM | National Partner/Principal | 4/12/2023 | Transfer Pricing | Work on intercompany agreements | 0.70 | $990.00 | $693.00 |
| Mistler,Brian M | BMM | Manager | 4/12/2023 | US Income Tax | Data validation for tax filing entities | 1.30 | $525.00 | $682.50 |
| Mistler,Brian M | BMM | Manager | 4/12/2023 | US Income Tax | Internal prep call for tax return extension walkthrough. Participants: J. Scott, T. Shea, J. Berman, B. Mistler. | 0.70 | $525.00 | $367.50 |
| Mistler,Brian M | BMM | Manager | 4/12/2023 | US Income Tax | Meeting for 4/15 return extension walkthrough. Participants: M. Cilia, K. Schultea. EY Participants: J. Scott, T. Shea, J. Berman, M. Musano, B. Mistler | 0.50 | $525.00 | $262.50 |
| Mistler,Brian M | BMM | Manager | 4/12/2023 | US Income Tax | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX). Attendees: C. Ancona, B. Mistler, C. MacLean, L. Lovelace, J. Berman, D. Bailey, J. Scott, A. Bost | 0.60 | $525.00 | $315.00 |
| Molnar,Evgeniya | EM | Senior | 4/12/2023 | US State and Local Tax | Reviewed and corrected extension vouchers for Alameda and Blockfolio | 1.00 | $395.00 | $395.00 |
| Molnar,Evgeniya | EM | Senior | 4/12/2023 | US State and Local Tax | Reviewed and corrected extension vouchers for FTX entities | 3.00 | $395.00 | $1,185.00 |
| Momah,Sandra | SM | Managing Director | 4/12/2023 | Non US Tax | Final review and approval of VAT review report for FTX ZUMA LTD | 0.30 | $775.00 | $232.50 |
| Musano,Matthew Albert | MAM | Senior Manager | 4/12/2023 | US State and Local Tax | Making edits to the state extension workpaper by updating apportionment percentages of Alameda, paperbird | 2.90 | $650.00 | $1,885.00 |
| Musano,Matthew Albert | MAM | Senior Manager | 4/12/2023 | US State and Local Tax | Making edits to the state extension workpaper by updating apportionment percentages of WRSS and email to Mary Cilia discussing the breakdown of the 4/18 state extensions and payments due, signatures needed, and franchise tax calculated | 2.60 | $650.00 | $1,690.00 |
| Musano,Matthew Albert | MAM | Senior Manager | 4/12/2023 | US State and Local Tax | Making edits to the state extension workpaper for submission to T.Shea and J.Scott by making changes to the tax base for Alameda and WRS | 2.50 | $650.00 | $1,625.00 |
| Musano,Matthew Albert | MAM | Senior Manager | 4/12/2023 | US State and Local Tax | Meeting for 4/15 tax return extension walkthrough. Participants: M. Cilia, K. Schultea. EY Participants: J. Scott, T. Shea, J. Berman, M. Musano, B. Mistler | 0.50 | $650.00 | $325.00 |
| Musano,Matthew Albert | MAM | Senior Manager | 4/12/2023 | US State and Local Tax | Review of state extension workpapers for 4/18 due date - complete 99 state workpaper, reviewing apportionment, state tax base issues compared to federal income tax base | 2.40 | $650.00 | $1,560.00 |
| Nunna,Ramesh kumar | RKN | Manager | 4/12/2023 | Technology | Daily working session to work on FTX us and Alameda data load to FDF; Attendees: C. Li, C. Velpuri, K. Gundu, R. Nunna, D. Jena | 0.80 | $525.00 | $420.00 |
| Nunna,Ramesh kumar | RKN | Manager | 4/12/2023 | Technology | Loading alameda-prod-trades-comp  data into Fusion Ingestion via Databricks Pipeline | 0.90 | $525.00 | $472.50 |
| Onwupelu,Shekinah | SO | Staff | 4/12/2023 | Non US Tax | Review the Companys VAT compliance position to ascertain completeness and timeliness of compliance based on the tax lwas in Nigeria - FTX ZUMA LTD | 4.00 | $225.00 | $900.00 |
| Oyebefun,Adekunbi | AO | Manager | 4/12/2023 | Non US Tax | Review and comment on the report of findings on the VAT review for FTX ZUMA LTD | 1.00 | $525.00 | $525.00 |
| Richardson,Audrey Sarah | ASR | Manager | 4/12/2023 | Information Reporting | Analysis for Mary on non-US forms | 2.00 | $525.00 | $1,050.00 |
| Richardson,Audrey Sarah | ASR | Manager | 4/12/2023 | Information Reporting | Updates to status deck | 0.30 | $525.00 | $157.50 |
| Scott,James | JS | Client Serving Contractor JS | 4/12/2023 | US Income Tax | Analysis of corporate transactions for tax reporting considerations | 1.10 | $600.00 | $660.00 |
| Scott,James | JS | Client Serving Contractor JS | 4/12/2023 | US Income Tax | Assist with global tax compliance for Antigua, BVI, Panama, Cyprus | 0.80 | $600.00 | $480.00 |
| Scott,James | JS | Client Serving Contractor JS | 4/12/2023 | US Income Tax | Federal tax return considerations relating to cryptocurrency transactions | 1.20 | $600.00 | $720.00 |
| Scott,James | JS | Client Serving Contractor JS | 4/12/2023 | US Income Tax | Internal prep call for tax return extension walkthrough. Participants: J. Scott, T. Shea, J. Berman, B. Mistler. | 0.70 | $600.00 | $420.00 |
| Scott,James | JS | Client Serving Contractor JS | 4/12/2023 | US Income Tax | Meeting for 4/15 return extension walkthrough. Participants: M. Cilia, K. Schultea. EY Participants: J. Scott, T. Shea, J. Berman, M. Musano, B. Mistler | 0.50 | $600.00 | $300.00 |
| Scott,James | JS | Client Serving Contractor JS | 4/12/2023 | US Income Tax | Meeting with Sullivan & Cromwell to discuss FTX foreign items. Attendees: E. Simpson (External), J. Scott, H. Choudary, T. Knoeller, D. Hammon, C. MacLean | 0.30 | $600.00 | $180.00 |
| Scott,James | JS | Client Serving Contractor JS | 4/12/2023 | US Income Tax | Review of federal tax extension calculation | 0.70 | $600.00 | $420.00 |
| Scott,James | JS | Client Serving Contractor JS | 4/12/2023 | US Income Tax | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX). Attendees: C. Ancona, B. Mistler, C. MacLean, L. Lovelace, J. Berman, D. Bailey, J. Scott, A. Bost | 0.60 | $600.00 | $360.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 4/12/2023 | Non US Tax | Further internal written correspondence with select EY individuals re: onboarding of entities in Asia-Pacific regions for provision of tax services | 0.80 | $825.00 | $660.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 4/12/2023 | US Income Tax | Internal prep call for tax return extension walkthrough. Participants: J. Scott, T. Shea, J. Berman, B. Mistler. | 0.70 | $825.00 | $577.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 4/12/2023 | US Income Tax | Meeting for 4/15 return extension walkthrough. Participants: M. Cilia, K. Schultea. EY Participants: J. Scott, T. Shea, J. Berman, M. Musano, B. Mistler | 0.50 | $825.00 | $412.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 4/12/2023 | US Income Tax | Preliminary detailed review  re: 2022 extension calculations for WRS Consolidated, Paper Bird, all US filers | 2.40 | $825.00 | $1,980.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 4/12/2023 | US State and Local Tax | Preliminary review of 2022 SALT Extension calculations, written internal correspondence with SAL T team and follow-up review | 2.30 | $825.00 | $1,897.50 |
| Short,Victoria | VS | Senior | 4/12/2023 | Payroll Tax | Fax authorizations to Bankruptcy department, Validation notes for Alameda Research, follow up on previously sent authorizations. | 1.90 | $395.00 | $750.50 |
| Short,Victoria | VS | Senior | 4/12/2023 | Payroll Tax | Follow up with Bankruptcy agent William Heslup for IL SUI on additional FTX accounts and notices | 0.60 | $395.00 | $237.00 |
| Short,Victoria | VS | Senior | 4/12/2023 | Payroll Tax | Follow up with FL and NY SUI on employment tax accounts | 0.60 | $395.00 | $237.00 |
| Soderman,Kathy | KS | Managing Director | 4/12/2023 | Non US Tax | Meeting with the EY payroll team to discuss deliverable calendar and tracking. Attendees: H. Choudary, T. Knoeller, D. Hammon, C. MacLean, K. Soderman | 0.40 | $775.00 | $310.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Staromiejska,Kinga | KS | Manager | 4/12/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, H. Choudary | 1.00 | $525.00 | $525.00 |
| Staromiejska,Kinga | KS | Manager | 4/12/2023 | Non US Tax | Internal call with the GCR team to coordinate the transfer pricing filings deadlines. Participants C. MacLean; D. Katsnelson; H. Choudary; A. Bost; K. Staromiejska; D. McComber; T. J. Knoeller; G. Di Stefano; O. Hall | 0.50 | $525.00 | $262.50 |
| Stillman,Will | WS | Staff | 4/12/2023 | US State and Local Tax | FTX Extensions for West Real Shires Services Inc. | 2.00 | $225.00 | $450.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/12/2023 | Project Management Office Transition | Meeting to discuss January fee application. Attendees: C. Ancona, C. Tong, D. Neziroski, C. Ingram | 0.50 | $650.00 | $325.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/12/2023 | Project Management Office Transition | Review action items for due diligence data uploads and update timeline | 0.50 | $650.00 | $325.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/12/2023 | Project Management Office Transition | Review project plan on open items and review for any risks or issues | 0.60 | $650.00 | $390.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/12/2023 | Project Management Office Transition | Review recommended updates for matter codes on fee applications | 0.30 | $650.00 | $195.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/12/2023 | Project Management Office Transition | Weekly FTX Meeting to review workstream project status, discuss progress on deliverables, risks, identify issues, and determine action items. Attendees: C. Ancona, A. Farrar, C. Tong, K. Gundu | 0.50 | $650.00 | $325.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/12/2023 | Project Management Office Transition | Work on updates to scope and roles and responsibilities for next phase of work | 2.20 | $650.00 | $1,430.00 |
| Velpuri,Cury | CV | Staff | 4/12/2023 | Technology | Daily working session to work on FTX us and Alameda data load to FDF; Attendees: C. Li, C. Velpuri, K. Gundu, R. Nunna, D. Jena | 0.80 | $225.00 | $180.00 |
| Velpuri,Cury | CV | Staff | 4/12/2023 | Technology | Trident Possibility Discussion for data reporting, FTX Raptor Reporting Power BI Changes, Data Re-upload and re-testing | 3.40 | $225.00 | $765.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 4/12/2023 | Payroll Tax | Document preparation and printouts for meeting with Kathryn Schultea | 1.30 | $525.00 | $682.50 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 4/12/2023 | Payroll Tax | Meeting with Kathryn Schultea (FTX) and Ryne Miller, General Counsel of Alameda Research, regarding Alameda fringe benefits and expense reimbursement process and compensation programs. Attendees: K. Lowery, K. Wrenn | 1.00 | $525.00 | $525.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 4/12/2023 | Payroll Tax | Meeting with Kathryn Schultea (FTX) on the IRS information request document received for Alameda Research LLC. Attendees: K. Lowery, J. DeVincenzo, K. Wrenn | 2.70 | $525.00 | $1,417.50 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 4/12/2023 | Payroll Tax | Meeting with Kathryn Schultea (FTX) on the state transcript reviews for West Realm Shires Services and Alameda Research and other employment tax related items including the 1099 intake process and returned mail customer Form W-9 solicitations. Attendees: K. Lowery, J. DeVincenzo, K. Wrenn | 2.60 | $525.00 | $1,365.00 |
| Yang,Rachel Sim | RSY | Senior Manager | 4/12/2023 | US International Tax | Internal meeting to discuss status of international compliance filings and deductibility of certain losses with D. Bailey, L. Lovelace, A. Karan, R. Yang, M. Zhuo, A. Katelas | 0.50 | $650.00 | $325.00 |
| Zheng,Eva | EZ | Manager | 4/12/2023 | US State and Local Tax | Draft email to M. Cilia for 4/18 extension summary excel | 1.30 | $525.00 | $682.50 |
| Zheng,Eva | EZ | Manager | 4/12/2023 | US State and Local Tax | Research California limited liability company to find the necessary information and the best way to make payment for Hilltop Technology Service LLC | 0.80 | $525.00 | $420.00 |
| Zheng,Eva | EZ | Manager | 4/12/2023 | US State and Local Tax | Research Idao corporate tax to find the necessary information and the best way to make the payment for the state combined return | 1.50 | $525.00 | $787.50 |
| Zheng,Eva | EZ | Manager | 4/12/2023 | US State and Local Tax | Review 38 extension forms for 4/18 deadline & made edits | 3.20 | $525.00 | $1,680.00 |
| Zheng,Eva | EZ | Manager | 4/12/2023 | US State and Local Tax | Updated extension workpaper based on senior manager's review comments | 2.10 | $525.00 | $1,102.50 |
| Zhuo,Melody | MZ | Staff | 4/12/2023 | Tax Advisory | Internal meeting to discuss status of international compliance filings and deductibility of certain losses with D. Bailey, L. Lovelace, A. Karan, R. Yang, M. Zhuo, A. Katelas | 0.50 | $225.00 | $112.50 |
| Zhuo,Melody | MZ | Staff | 4/12/2023 | Tax Advisory | Research matters relating to deductibility of certain losses | 4.00 | $225.00 | $900.00 |
| Adegun,Adeyemi | AA | Senior Manager | 4/13/2023 | Payroll Tax | Review the PAYE findings and discuss with the team on further analysis and check for FTX ZUMA LTD | 0.60 | $650.00 | $390.00 |
| Adegun,Adeyemi | AA | Senior Manager | 4/13/2023 | Non US Tax | Review the WHT findings and discuss with the team on further analysis and check for FTX ZUMA LTD | 1.40 | $650.00 | $910.00 |
| Akpan,Dorcas | DA | Staff | 4/13/2023 | Payroll Tax | Review of the company's current payroll structure - FTX ZUMA LTD | 3.00 | $225.00 | $675.00 |
| Akpan,Dorcas | DA | Staff | 4/13/2023 | Non US Tax | Review vendors and contractors invoices for each month to identify expenses that would be subjected to WHT - FTX ZUMA LTD | 3.00 | $225.00 | $675.00 |
| Ancona,Christopher | CA | Senior | 4/13/2023 | Project Management Office Transition | Bi-Weekly FTX PMO touchpoint to discuss action items, project status, and follow-up items. Attendees: C. Ancona, C. Tong | 0.40 | $395.00 | $158.00 |
| Ancona,Christopher | CA | Senior | 4/13/2023 | Project Management Office Transition | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, M. Musano, K. Wrenn, J. Berman, A. Richardson, D. Katsnelson, C. Ellenson, C. MacLean, B. Mistler, K. Gundu, C. Tong | 0.30 | $395.00 | $118.50 |
| Ancona,Christopher | CA | Senior | 4/13/2023 | Project Management Office Transition | Correspondence with EY foreign firms regarding tax due diligence | 0.50 | $395.00 | $197.50 |
| Ancona,Christopher | CA | Senior | 4/13/2023 | Project Management Office Transition | Meeting with FTX Chief Financial Officer and Chief Accounting Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, B. Mistler, J. Berman | 0.50 | $395.00 | $197.50 |
| Ancona,Christopher | CA | Senior | 4/13/2023 | Project Management Office Transition | Prepping materials for bi-weekly call with M. Cilia (FTX) & K. Schultea on tax project status | 0.70 | $395.00 | $276.50 |
| Ancona,Christopher | CA | Senior | 4/13/2023 | Project Management Office Transition | Reviewing and updating deliverables related to FTX transition and knowledge transfer | 0.30 | $395.00 | $118.50 |
| Ancona,Christopher | CA | Senior | 4/13/2023 | Project Management Office Transition | Updates to FTX SOW2 draft documentation | 0.70 | $395.00 | $276.50 |
| Ancona,Christopher | CA | Senior | 4/13/2023 | Project Management Office Transition | Updating FTX project status reports to report out on open items and issues per each FTX workstream | 0.90 | $395.00 | $355.50 |
| Ancona,Christopher | CA | Senior | 4/13/2023 | Project Management Office Transition | Updating materials and slide deck for Alvarez and Marsal/EY Project Management Office meeting | 0.80 | $395.00 | $316.00 |
| Ancona,Christopher | CA | Senior | 4/13/2023 | Project Management Office Transition | Updating Project Management Office tracker for latest action items and correspondence with C. Tong | 0.80 | $395.00 | $316.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|------|----------|------|-----------------|------------------|------------------------|-------|-------------|------|
| Ancona,Christopher | CA | Senior | 4/13/2023 | Project Management Office Transition | Updating tracker for items relating to onboarding of EY member firms to perform work for FTX transition | 0.40 | $395.00 | $158.00 |
| Bailey,Doug | DB | Partner/Principal | 4/13/2023 | Tax Advisory | Discuss potential Bahamian expropriation issues with Melody Zhuo | 1.20 | $825.00 | $990.00 |
| Bailey,Doug | DB | Partner/Principal | 4/13/2023 | Tax Advisory | External meeting with Alvarez and Marsal to discuss latest tax technical issues and historical returns with Bill Seaway (A&M), D. Bailey, L. Lovelace, A. Katelas, T. Shea, J. Berman, J. Scott | 0.70 | $825.00 | $577.50 |
| Bailey,Doug | DB | Partner/Principal | 4/13/2023 | Tax Advisory | Internal cryptocurrency treatment discussion. Participants: J. Scott, T. Shea, D. Bailey, B. Mistler, J. Berman. | 0.40 | $825.00 | $330.00 |
| Bailey,Doug | DB | Partner/Principal | 4/13/2023 | Tax Advisory | Internal meeting to discuss estimated income inclusions with respect to upcoming extension filings with D. Bailey, L. Lovelace, A. Karan, R. Yang, M. Zhuo, A. Katelas, D. Ortiz | 0.50 | $825.00 | $412.50 |
| Bailey,Doug | DB | Partner/Principal | 4/13/2023 | Tax Advisory | Tax return extension calculations | 1.90 | $825.00 | $1,567.50 |
| Bailey,Doug | DB | Partner/Principal | 4/13/2023 | Tax Advisory | Tax technical discussion with D Bailey, J Scott, B Mistler, J Berman, T shea | 0.40 | $825.00 | $330.00 |
| Berman,Jake | JB | Senior Manager | 4/13/2023 | US Income Tax | 2022 Federal Tax Extension Discussion with T Shea, J Scott, J Berman, B Mistler | 0.50 | $650.00 | $325.00 |
| Berman,Jake | JB | Senior Manager | 4/13/2023 | US Income Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, M. Musano, K. Wrenn, J. Berman, A. Richardson, D. Katsnelson, C. Ellenson, C. MacLean, B. Mistler, K. Gundu, C. Tong | 0.30 | $650.00 | $195.00 |
| Berman,Jake | JB | Senior Manager | 4/13/2023 | US Income Tax | External meeting with Alvarez and Marsal to discuss latest tax technical issues and historical returns with Bill Seaway (A&M), D. Bailey, L. Lovelace, A. Katelas, T. Shea, J. Berman, J. Scott | 0.70 | $650.00 | $455.00 |
| Berman,Jake | JB | Senior Manager | 4/13/2023 | US Income Tax | Internal discussion of tax return extension format. Participants: J. Scott, B. Mistler, T. Shea, J. Berman. | 0.50 | $650.00 | $325.00 |
| Berman,Jake | JB | Senior Manager | 4/13/2023 | US Income Tax | Internal cryptocurrency treatment discussion. Participants: J. Scott, T. Shea, D. Bailey, B. Mistler, J. Berman. | 0.40 | $650.00 | $260.00 |
| Berman,Jake | JB | Senior Manager | 4/13/2023 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Accounting Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, B. Mistler, J. Berman | 0.50 | $650.00 | $325.00 |
| Berman,Jake | JB | Senior Manager | 4/13/2023 | US Income Tax | Reviewing tax extension forms for 2022 | 0.80 | $650.00 | $520.00 |
| Berman,Jake | JB | Senior Manager | 4/13/2023 | US Income Tax | Tax technical discussion with D Bailey, J Scott, B Mistler, J Berman, T shea | 0.40 | $650.00 | $260.00 |
| Berman,Jake | JB | Senior Manager | 4/13/2023 | US Income Tax | Updating tax extension summary 2022 for presentation to Sullivan & Cromwell | 0.80 | $650.00 | $520.00 |
| Bieganski,Walter | WB | Client Serving Contractor WB | 4/13/2023 | US State and Local Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, M. Musano, K. Wrenn, J. Berman, A. Richardson, D. Katsnelson, C. Ellenson, C. MacLean, B. Mistler, K. Gundu, C. Tong | 0.30 | $200.00 | $60.00 |
| Bieganski,Walter | WB | Client Serving Contractor WB | 4/13/2023 | US State and Local Tax | Internal call to discuss property tax updates with state and local tax team. Meeting attendees: M. Musano, W. Bieganski, K. Davis, E. Hall | 0.50 | $200.00 | $100.00 |
| Bieganski,Walter | WB | Client Serving Contractor WB | 4/13/2023 | US State and Local Tax | Internal meeting to discuss extensions for potential new filings. M. Musano, J. Scott, W. Bieganski, E. Zheng, E. Hall | 0.30 | $200.00 | $60.00 |
| Bieganski,Walter | WB | Client Serving Contractor WB | 4/13/2023 | US State and Local Tax | Reviewed Deck Technologies state tax calculations | 0.10 | $200.00 | $20.00 |
| Borts,Michael | MB | Managing Director | 4/13/2023 | Non US Tax | Meeting to discuss financial statement and bookkeeping services for non-US FTX entities including next steps, due dates, services required. Attendees:  T. Knoeller, M. Borts, N. Hernandez, D. Hammon | 0.60 | $775.00 | $465.00 |
| Bost,Anne | BA | Managing Director | 4/13/2023 | Transfer Pricing | Call to discuss the newly reviewed and updated functional profile and the flows of certain transactions. Participants: D. McComber; G. Di Stefano; O. Hall; A. Bost; D. Katsnelson; L. Rodriguez | 0.80 | $775.00 | $620.00 |
| Bost,Anne | BA | Managing Director | 4/13/2023 | Transfer Pricing | Meeting with A&M representatives to discuss tax matters related to FTX entities Participants: D. Katsnelson; G. Di Stefano; Anne Bost; D. McComber; O. Hall; R. Gordon; K. Kearney; C. Broskay. | 0.50 | $775.00 | $387.50 |
| Bost,Anne | BA | Managing Director | 4/13/2023 | Transfer Pricing | Review intercompany matrix before calls with A&M | 0.80 | $775.00 | $620.00 |
| Bost,Anne | BA | Managing Director | 4/13/2023 | Transfer Pricing | Review PMO deck | 0.60 | $775.00 | $465.00 |
| Cahalane,Shawn M. | SMC | Manager | 4/13/2023 | Fee/Employment Applications | Confidentiality review of February time entries | 3.90 | $525.00 | $2,047.50 |
| Cahalane,Shawn M. | SMC | Manager | 4/13/2023 | Fee/Employment Applications | Continue confidentiality review of February time entries | 3.30 | $525.00 | $1,732.50 |
| Cahalane,Shawn M. | SMC | Manager | 4/13/2023 | Fee/Employment Applications | Correspondence with EY team regarding confidentiality review of February time entries | 0.80 | $525.00 | $420.00 |
| Carver,Cody R. | CRC | Senior | 4/13/2023 | Payroll Tax | Verified identity of 16 customers and indicated delivery method for reissuing of 1099-Misc. | 1.20 | $395.00 | $474.00 |
| Choudary,Hira | HC | Staff | 4/13/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing.  Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, H. Choudary | 1.00 | $225.00 | $225.00 |
| Choudary,Hira | HC | Staff | 4/13/2023 | Non US Tax | Draft emails to desk contacts to set up calls  (FTX Japan, FTX Vietnam, FTX Singapore) | 1.00 | $225.00 | $225.00 |
| Choudary,Hira | HC | Staff | 4/13/2023 | Non US Tax | Meeting with the VAT team to discuss deliverable calendar and tracking. Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, H. Choudary, A. Cotopoulis, K. Madhok, M. Leon | 0.60 | $225.00 | $135.00 |
| Cotopoulis,Alex | AC | Managing Director | 4/13/2023 | Value Added Tax | Meeting with the VAT team to discuss deliverable calendar and tracking. Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, H. Choudary, A. Cotopoulis, K. Madhok, M. Leon | 0.60 | $775.00 | $465.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|------|----------|------|-----------------|------------------|-------------------------|-------|-------------|------|
| Davis,Kathleen F. | KFD | Manager | 4/13/2023 | US State and Local Tax | Call with N. Flagg and K. Davis (EY) to discuss property tax next steps for Bahamas real estate tax. | 0.40 | $525.00 | $210.00 |
| Davis,Kathleen F. | KFD | Manager | 4/13/2023 | US State and Local Tax | Internal call to discuss property tax updates with state and local tax team. Meeting attendees: M. Musano, W. Bieganski, K. Davis, E. Hall | 0.50 | $525.00 | $262.50 |
| Davis,Kathleen F. | KFD | Manager | 4/13/2023 | US State and Local Tax | Placed various calls to Bahamas Ministry of Finance and followed up with email request for data on real property owned in Nassau Bahamas. Submitted online information request for 1 account as a test for FTX Property Holdings Ltd to request assessment and copy of current real estate tax bill. | 1.60 | $525.00 | $840.00 |
| DeVincenzo,Jennie | JDV | Managing Director | 4/13/2023 | Payroll Tax | Working session through follow up items for IRS information document request for Alameda and response preparation to Beth Nichols. Attendees: J. DeVincenzo, K. Wrenn | 0.90 | $775.00 | $697.50 |
| Di Stefano,Giulia | GDS | Senior | 4/13/2023 | Transfer Pricing | Call to discuss the newly reviewed and updated functional profile and the flows of certain transactions. Participants: D. McComber; G. Di Stefano; O. Hall; A. Bost; D. Katsnelson; L. Rodriguez | 0.80 | $395.00 | $316.00 |
| Di Stefano,Giulia | GDS | Senior | 4/13/2023 | Transfer Pricing | Collected and reorganized material for meeting with A&M on the mapping of the intercompany agreements | 0.20 | $395.00 | $79.00 |
| Di Stefano,Giulia | GDS | Senior | 4/13/2023 | Transfer Pricing | Meeting with A&M representatives to discuss tax matters related to FTX entities Participants: D. Katsnelson; G. Di Stefano; Anne Bost; D. McComber; O. Hall; R. Gordon; K. Kearney; C. Broskay. | 0.50 | $395.00 | $197.50 |
| Di Stefano,Giulia | GDS | Senior | 4/13/2023 | Transfer Pricing | Updated functional profile to the box | 0.10 | $395.00 | $39.50 |
| Ellenson,Cory | CE | Senior Manager | 4/13/2023 | IRS Audit Matters | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, M. Musano, K. Wrenn, J. Berman, A. Richardson, D. Katsnelson, C. Ellenson, C. MacLean, B. Mistler, K. Gundu, C. Tong | 0.30 | $650.00 | $195.00 |
| Flagg,Nancy A. | NAF | Managing Director | 4/13/2023 | US State and Local Tax | Call with N. Flagg and K. Davis (EY) to discuss property tax next steps for Bahamas real estate tax. | 0.40 | $775.00 | $310.00 |
| Gil Diez de Leon,Marta | MDL | Manager | 4/13/2023 | Value Added Tax | Meeting with the VAT team to discuss deliverable calendar and process. Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, H. Choudary, A. Cotopoulis, K. Madhok, M. Leon | 0.60 | $525.00 | $315.00 |
| Gundu,Kaivalya | KG | Senior Manager | 4/13/2023 | Technology | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, M. Musano, K. Wrenn, J. Berman, A. Richardson, D. Katsnelson, C. Ellenson, C. MacLean, B. Mistler, K. Gundu, C. Tong | 0.30 | $650.00 | $195.00 |
| Gundu,Kaivalya | KG | Senior Manager | 4/13/2023 | Technology | Daily working session to continue working on FTX US and Alameda data load, address missing table issue and start reconciliation; Attendees: C. Li, C. Velpuri, D. Jena, K. Gundu, R. Nunna | 1.00 | $650.00 | $650.00 |
| Gundu,Kaivalya | KG | Senior Manager | 4/13/2023 | Technology | FTX tech delivery work | 1.20 | $650.00 | $780.00 |
| Hall,Emily Melissa | EMH | Senior | 4/13/2023 | US State and Local Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, M. Musano, K. Wrenn, J. Berman, A. Richardson, D. Katsnelson, C. Ellenson, C. MacLean, B. Mistler, K. Gundu, C. Tong | 0.30 | $395.00 | $118.50 |
| Hall,Emily Melissa | EMH | Senior | 4/13/2023 | US State and Local Tax | Internal call to discuss property tax updates with state and local tax team. Meeting attendees: M. Musano, W. Bieganski, K. Davis, E. Hall | 0.50 | $395.00 | $197.50 |
| Hall,Emily Melissa | EMH | Senior | 4/13/2023 | US State and Local Tax | Internal meeting to discuss extensions for potential new filings. M. Musano, J. Scott, W. Bieganski, E. Zheng, E. Hall | 0.30 | $395.00 | $118.50 |
| Hall,Olivia | OH | Staff | 4/13/2023 | Transfer Pricing | Call to discuss the newly reviewed and updated functional profile and the flows of certain transactions. Participants: D. McComber; G. Di Stefano; O. Hall; A. Bost; D. Katsnelson; L. Rodriguez | 0.80 | $225.00 | $180.00 |
| Hall,Olivia | OH | Staff | 4/13/2023 | Non US Tax | Meeting with A&M representatives to discuss tax matters related to FTX entities Participants: D. Katsnelson; G. Di Stefano; Anne Bost; D. McComber; O. Hall; R. Gordon; K. Kearney; C. Broskay. | 0.50 | $225.00 | $112.50 |
| Hammon,David Lane | DLH | Manager | 4/13/2023 | Non US Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, M. Musano, K. Wrenn, J. Berman, A. Richardson, D. Katsnelson, C. Ellenson, C. MacLean, B. Mistler, K. Gundu, C. Tong | 0.30 | $525.00 | $157.50 |
| Hammon,David Lane | DLH | Manager | 4/13/2023 | Non US Tax | Correspondences concerning the next steps for performing knowledge transfer in Singapore and Vietnam (including contractual clarifications) as well as addressing authorizations requried for local third-party contacts to be able to speak with EY | 2.00 | $525.00 | $1,050.00 |
| Hammon,David Lane | DLH | Manager | 4/13/2023 | Non US Tax | Correspondences concerning the due diligence procedures for the foreign entities (e.g., resolution of issues holding up EY Turkey from beign able to commence procedures for with local FTX contacts, status of the FY22 annual CIT return for the South Korean entity, gathering of updates for various status trackers) | 2.10 | $525.00 | $1,102.50 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Hammon,David Lane | DLH | Manager | 4/13/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing.  Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, H. Choudary | 1.00 | $525.00 | $525.00 |
| Hammon,David Lane | DLH | Manager | 4/13/2023 | Non US Tax | Meeting to discuss financial statement and bookkeeping services for non-US FTX entities including next steps, due dates, services required. Attendees:  T. Knoeller, M. Borts, N. Hernandez, D. Hammon | 0.60 | $525.00 | $315.00 |
| Hammon,David Lane | DLH | Manager | 4/13/2023 | Non US Tax | Meeting with the VAT team to discuss deliverable calendar and tracking. Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, H. Choudary, A. Cotopoulis, K. Madhok, M. Leon | 0.60 | $525.00 | $315.00 |
| Hernandez,Nancy I. | NIH | Senior Manager | 4/13/2023 | Non US Tax | Meeting to discuss financial statement and bookkeeping services for non-US FTX entities including next steps, due dates, services required. Attendees:  T. Knoeller, M. Borts, N. Hernandez, D. Hammon | 0.60 | $650.00 | $390.00 |
| Huang,Vanesa | VH | Staff | 4/13/2023 | US State and Local Tax | Completed Annual Report Amendments required, updated team for Manager review | 2.10 | $225.00 | $472.50 |
| Huang,Vanesa | VH | Staff | 4/13/2023 | US State and Local Tax | Reviewed Draft Annual Reports | 0.50 | $225.00 | $112.50 |
| Jelonek,Theresa Grace | TGJ | Staff | 4/13/2023 | US State and Local Tax | Prepared Rhode Island annual reports for FTX Lend Inc. and West Realm Shires Services due 5/1/2023. | 2.60 | $225.00 | $585.00 |
| Jena,Deepak | DJ | Manager | 4/13/2023 | Technology | Daily working session to continue working on FTX US and Alameda data load, address missing table issue and start reconciliation; Attendees: C. Li, C. Velpuri, D. Jena, K. Gundu, R. Nunna | 1.00 | $525.00 | $525.00 |
| Jena,Deepak | DJ | Manager | 4/13/2023 | Technology | Discussions on best mechasim for data load. This was done for future reporting and analytics to support tax compliance work. | 1.30 | $525.00 | $682.50 |
| Jimenez,Joseph Robert | JRJ | Senior Manager | 4/13/2023 | US State and Local Tax | Ledger Holdings New York State sales and use tax audit.  Review department's IDR. E-mail to client summarizing proposed next steps | 2.70 | $650.00 | $1,755.00 |
| Karan,Anna Suncheuri | ASK | Staff | 4/13/2023 | Tax Advisory | Internal meeting to discuss estimated income inclusions with respect to upcoming extension filings with D. Bailey, L. Lovelace, A. Karan, R. Yang, M. Zhuo, A. Katelas, D. Ortiz | 0.50 | $225.00 | $112.50 |
| Katelas,Andreas | KA | Senior | 4/13/2023 | Tax Advisory | External meeting with Alvarez and Marsal to discuss latest tax technical issues and historical returns with Bill Seaway (A&M), D. Bailey, L. Lovelace, A. Katelas, T. Shea, J. Berman, J. Scott | 0.70 | $395.00 | $276.50 |
| Katelas,Andreas | KA | Senior | 4/13/2023 | Tax Advisory | Internal meeting to discuss estimated income inclusions with respect to upcoming extension filings with D. Bailey, L. Lovelace, A. Karan, R. Yang, M. Zhuo, A. Katelas, D. Ortiz | 0.50 | $395.00 | $197.50 |
| Katelas,Andreas | KA | Senior | 4/13/2023 | Tax Advisory | Review of Alameda Research LLC and Paper Bird tax extension calculation and income analysis | 3.40 | $395.00 | $1,343.00 |
| Katsnelson,David | DK | Manager | 4/13/2023 | Transfer Pricing | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona,  E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, M. Musano,  K. Wrenn,  J. Berman,  A. Richardson,  D. Katsnelson, C. Ellenson, C. MacLean, B. Mistler, K. Gundu, C. Tong | 0.30 | $525.00 | $157.50 |
| Katsnelson,David | DK | Manager | 4/13/2023 | Transfer Pricing | Call to discuss the newly reviewed and updated functional profile and the flows of certain transactions. Participants: D. McComber; G. Di Stefano; O. Hall; A. Bost; D. Katsnelson; L. Rodriguez | 0.80 | $525.00 | $420.00 |
| Katsnelson,David | DK | Manager | 4/13/2023 | Transfer Pricing | Continue review of FTX client data from Raptor database for TP issues | 1.30 | $525.00 | $682.50 |
| Katsnelson,David | DK | Manager | 4/13/2023 | Transfer Pricing | Meeting with A&M representatives to discuss tax matters related to FTX entities Participants: D. Katsnelson; G. Di Stefano; Anne Bost; D. McComber; O. Hall; R. Gordon; K. Kearney; C. Broskay. | 0.50 | $525.00 | $262.50 |
| Knoeller,Thomas J. | TJK | Partner/Principal | 4/13/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing.  Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, H. Choudary | 1.00 | $825.00 | $825.00 |
| Knoeller,Thomas J. | TJK | Partner/Principal | 4/13/2023 | Non US Tax | Meeting to discuss financial statement and bookkeeping services for non-US FTX entities including next steps, due dates, services required. Attendees:  T. Knoeller, M. Borts, N. Hernandez, D. Hammon | 0.60 | $825.00 | $495.00 |
| Knoeller,Thomas J. | TJK | Partner/Principal | 4/13/2023 | Non US Tax | Meeting with the VAT team to discuss deliverable calendar and tracking. Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, H. Choudary, A. Cotopoulis, K. Madhok, M. Leon | 0.60 | $825.00 | $495.00 |
| Li,Chunyang | CL | Senior | 4/13/2023 | Technology | Daily working session to continue working on FTX US and Alameda data load, address missing table issue and start reconciliation; Attendees: C. Li, C. Velpuri, D. Jena, K. Gundu, R. Nunna | 1.00 | $395.00 | $395.00 |
| Li,Chunyang | CL | Senior | 4/13/2023 | Technology | Facilitate data transfer of FTX US and Alameda from Dbeaver VDI to FDF ingestion | 1.20 | $395.00 | $474.00 |
| Li,Chunyang | CL | Senior | 4/13/2023 | Technology | Reconcile data tables stored in Dbeaver with tables uploaded to FDF | 0.90 | $395.00 | $355.50 |
| Lovelace,Lauren | LL | Partner/Principal | 4/13/2023 | US International Tax | External meeting with Alvarez and Marsal to discuss latest tax technical issues and historical returns with Bill Seaway (A&M), D. Bailey, L. Lovelace, A. Katelas, T. Shea, J. Berman, J. Scott | 0.70 | $825.00 | $577.50 |
| Lovelace,Lauren | LL | Partner/Principal | 4/13/2023 | US International Tax | Internal meeting to discuss estimated income inclusions with respect to upcoming extension filings with D. Bailey, L. Lovelace, A. Karan, R. Yang, M. Zhuo, A. Katelas, D. Ortiz | 0.50 | $825.00 | $412.50 |
| Lovelace,Lauren | LL | Partner/Principal | 4/13/2023 | US International Tax | Review capitalization of bankruptcy-related expenses | 1.70 | $825.00 | $1,402.50 |
| Lowery,Kristie L | KLL | National Partner/Principal | 4/13/2023 | Non-Working Travel (billed at 50% of rates) | Travel from New York,NY to Charlotte, NC after meeting with client | 4.90 | $495.00 | $2,425.50 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| MacLean,Corrie | CM | Senior | 4/13/2023 | Non US Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, M. Musano, K. Wrenn, J. Berman, A. Richardson, D. Katsnelson, C. Ellenson, C. MacLean, B. Mistler, K. Gundu, C. Tong | 0.30 | $395.00 | $118.50 |
| MacLean,Corrie | CM | Senior | 4/13/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing.  Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, H. Choudary | 1.00 | $395.00 | $395.00 |
| MacLean,Corrie | CM | Senior | 4/13/2023 | Non US Tax | Email communications to local teams regarding declarations, engagement acceptance status, desk contacts, and Japan PSM | 1.10 | $395.00 | $434.50 |
| MacLean,Corrie | CM | Senior | 4/13/2023 | Non US Tax | Meeting with the VAT team to discuss deliverable calendar and tracking. Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, H. Choudary, A. Cotopoulis, K. Madhok, M. Leon | 0.60 | $395.00 | $237.00 |
| Madhok,Kishan | KM | Senior Manager | 4/13/2023 | Value Added Tax | Meeting with the VAT team to discuss deliverable calendar and tracking. Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, H. Choudary, A. Cotopoulis, K. Madhok, M. Leon | 0.60 | $650.00 | $390.00 |
| Masaku,Taiwo | TM | Senior | 4/13/2023 | Payroll Tax | Analyze and review the PAYE findings based on available information. Develop the report of findings from the PAYE review and possible tax exposure (if any) - FTX ZUMA LTD | 2.00 | $395.00 | $790.00 |
| Masaku,Taiwo | TM | Senior | 4/13/2023 | Non US Tax | Analyze and review the WHT findings based on available information. Develop the report of findings from the WHT review and possible tax exposure (if any) - Alameda Research Yankari LTD | 1.50 | $395.00 | $592.50 |
| McComber,Donna | DM | National Partner/Principal | 4/13/2023 | Transfer Pricing | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, M. Musano, K. Wrenn, J. Berman, A. Richardson, D. Katsnelson, C. Ellenson, C. MacLean, B. Mistler, K. Gundu, C. Tong | 0.30 | $990.00 | $297.00 |
| McComber,Donna | DM | National Partner/Principal | 4/13/2023 | Transfer Pricing | Call to discuss the newly reviewed and updated functional profile and the flows of certain transactions. Participants: D. McComber; G. Di Stefano; O. Hall; A. Bost; D. Katsnelson; L. Rodriguez | 0.80 | $990.00 | $792.00 |
| McComber,Donna | DM | National Partner/Principal | 4/13/2023 | Transfer Pricing | Meeting with A&M representatives to discuss tax matters related to FTX entities Participants: D. Katsnelson; G. Di Stefano; Anne Bost; D. McComber; O. Hall; R. Gordon; K. Kearney; C. Broskay. | 0.50 | $990.00 | $495.00 |
| McComber,Donna | DM | National Partner/Principal | 4/13/2023 | Transfer Pricing | Work on intercompany transaction / financials | 1.30 | $990.00 | $1,287.00 |
| Mistler,Brian M | BMM | Manager | 4/13/2023 | US Income Tax | 2022 Federal Tax Extension Discussion with T Shea, J Scott, J Berman, B Mistler | 0.50 | $525.00 | $262.50 |
| Mistler,Brian M | BMM | Manager | 4/13/2023 | US Income Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, M. Musano, K. Wrenn, J. Berman, A. Richardson, D. Katsnelson, C. Ellenson, C. MacLean, B. Mistler, K. Gundu, C. Tong | 0.30 | $525.00 | $157.50 |
| Mistler,Brian M | BMM | Manager | 4/13/2023 | US Income Tax | Data validation for tax filing entities | 2.40 | $525.00 | $1,260.00 |
| Mistler,Brian M | BMM | Manager | 4/13/2023 | US Income Tax | Internal discussion of tax return extension format. Participants: J. Scott, B. Mistler, T. Shea, J. Berman. | 0.50 | $525.00 | $262.50 |
| Mistler,Brian M | BMM | Manager | 4/13/2023 | US Income Tax | Internal cryptocurrency treatment discussion. Participants: J. Scott, T. Shea, D. Bailey, B. Mistler, J. Berman. | 0.40 | $525.00 | $210.00 |
| Mistler,Brian M | BMM | Manager | 4/13/2023 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Accounting Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, B. Mistler, J. Berman | 0.50 | $525.00 | $262.50 |
| Mistler,Brian M | BMM | Manager | 4/13/2023 | US Income Tax | Tax research re: Net operating losses | 0.60 | $525.00 | $315.00 |
| Mistler,Brian M | BMM | Manager | 4/13/2023 | US Income Tax | Tax technical discussion with D Bailey, J Scott, B Mistler, J Berman, T shea | 0.40 | $525.00 | $210.00 |
| Mistler,Brian M | BMM | Manager | 4/13/2023 | US Income Tax | Updating OIT binders for state tax return extensions | 0.40 | $525.00 | $210.00 |
| Molnar,Evgeniya | EM | Senior | 4/13/2023 | US State and Local Tax | Edited and reviewed extension vouchers for Alameda and West Realm Shires Services | 3.00 | $395.00 | $1,185.00 |
| Molnar,Evgeniya | EM | Senior | 4/13/2023 | US State and Local Tax | Edited and reviewed extension vouchers for Blockfolio | 2.00 | $395.00 | $790.00 |
| Molnar,Evgeniya | EM | Senior | 4/13/2023 | US State and Local Tax | Edited and reviewed extension vouchers for West Realm Shires combined group | 3.00 | $395.00 | $1,185.00 |
| Momah,Sandra | SM | Managing Director | 4/13/2023 | Payroll Tax | Final review and approval of Due Diligence report for FTX ZUMA LTD and Alameda Research Yankari LTD | 0.20 | $775.00 | $155.00 |
| Momah,Sandra | SM | Managing Director | 4/13/2023 | Non US Tax | Final review and approval of WHT review report for FTX ZUMA LTD | 0.30 | $775.00 | $232.50 |
| Musano,Matthew Albert | MAM | Senior Manager | 4/13/2023 | US State and Local Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, M. Musano, K. Wrenn, J. Berman, A. Richardson, D. Katsnelson, C. Ellenson, C. MacLean, B. Mistler, K. Gundu, C. Tong | 0.30 | $650.00 | $195.00 |
| Musano,Matthew Albert | MAM | Senior Manager | 4/13/2023 | US State and Local Tax | Email exchange with Mary Cilia on payments due for state extensions, logistics of filing state extensions and mailing state extensions | 2.60 | $650.00 | $1,690.00 |
| Musano,Matthew Albert | MAM | Senior Manager | 4/13/2023 | US State and Local Tax | Internal call to discuss property tax updates with state and local tax team. Meeting attendees: M. Musano, W. Bieganski, K. Davis, E. Hall | 0.50 | $650.00 | $325.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|------|----------|------|-----------------|------------------|-------------------------|-------|-------------|------|
| Musano,Matthew Albert | MAM | Senior Manager | 4/13/2023 | US State and Local Tax | Internal meeting to discuss extensions for potential new filings. M. Musano, J. Scott, W. Bieganski, E. Zheng, E. Hall | 0.30 | $650.00 | $195.00 |
| Musano,Matthew Albert | MAM | Senior Manager | 4/13/2023 | US State and Local Tax | Review of state extension forms and vouchers for 4/18 and submission of those forms/vouchers to Mary Cilia (batch 1) | 1.50 | $650.00 | $975.00 |
| Musano,Matthew Albert | MAM | Senior Manager | 4/13/2023 | US State and Local Tax | Review of state extension forms and vouchers for 4/18 and submission of those forms/vouchers to Mary Cilia (batch 2) | 1.20 | $650.00 | $780.00 |
| Nunna,Ramesh kumar | RKN | Manager | 4/13/2023 | Technology | Analyzing and trying to replicate  ftx-us data model on fusion Azure postgres instance | 1.50 | $525.00 | $787.50 |
| Nunna,Ramesh kumar | RKN | Manager | 4/13/2023 | Technology | Creating pyspark code to ingest the alameda-prod-7-comp  data from Blob to Fusion Ingestion layer | 1.90 | $525.00 | $997.50 |
| Nunna,Ramesh kumar | RKN | Manager | 4/13/2023 | Technology | Daily working session to continue working on FTX US and Alameda data load, address missing table issue and start reconciliation; Attendees: C. Li, C. Velpuri, D. Jena, K. Gundu, R. Nunna | 1.00 | $525.00 | $525.00 |
| Onwupelu,Shekinah | SO | Staff | 4/13/2023 | Payroll Tax | Review of other relevant payroll documents - FTX ZUMA LTD | 3.00 | $225.00 | $675.00 |
| Onwupelu,Shekinah | SO | Staff | 4/13/2023 | Non US Tax | Review the Companys WHT compliance position to ascertain completeness and timeliness of compliance based on the tax lwas in Nigeria - FTX ZUMA LTD | 3.00 | $225.00 | $675.00 |
| Ortiz,Daniella | DO | Staff | 4/13/2023 | Tax Advisory | Internal meeting to discuss estimated income inclusions with respect to upcoming extension filings with D. Bailey, L. Lovelace, A. Karan, R. Yang, M. Zhuo, A. Katelas, D. Ortiz | 0.50 | $225.00 | $112.50 |
| Oyebefun,Adekunbi | AO | Manager | 4/13/2023 | Payroll Tax | Review and comment on the report of findings on the PAYE review - FTX ZUMA LTD | 0.60 | $525.00 | $315.00 |
| Oyebefun,Adekunbi | AO | Manager | 4/13/2023 | Non US Tax | Review and comment on the report of findings on the WHT review - FTX ZUMA LTD | 1.40 | $525.00 | $735.00 |
| Richardson,Audrey Sarah | ASR | Manager | 4/13/2023 | Information Reporting | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona,  E. Hall, D. McComber,  T. Shea, D. Hammon, W. Bieganski, J. Scott, M. Musano,  K. Wrenn,  J. Berman,  A. Richardson,  D. Katsnelson, C. Ellenson, C. MacLean, B. Mistler, K. Gundu, C. Tong | 0.30 | $525.00 | $157.50 |
| Rodriguez,Lenny | LR | Senior | 4/13/2023 | Non US Tax | Call to discuss the newly reviewed and updated functional profile and the flows of certain transactions. Participants: D. McComber; G. Di Stefano; O. Hall; A. Bost; D. Katsnelson; L. Rodriguez | 0.80 | $395.00 | $316.00 |
| Schwarzwälder,Christian | CS | Senior Manager | 4/13/2023 | Non US Tax | Meeting: Regulatory Clarifications re Compliance Switzerland and Liechtein. Attendees: C. Schwarzwälder, S. Wagner | 0.70 | $650.00 | $455.00 |
| Scott,James | JS | Client Serving Contractor JS | 4/13/2023 | US Income Tax | 2022 Federal Tax Extension Discussion with T Shea, J Scott, J Berman, B Mistler | 0.50 | $600.00 | $300.00 |
| Scott,James | JS | Client Serving Contractor JS | 4/13/2023 | US Income Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona,  E. Hall, D. McComber,  T. Shea, D. Hammon, W. Bieganski, J. Scott, M. Musano,  K. Wrenn,  J. Berman,  A. Richardson,  D. Katsnelson, C. Ellenson, C. MacLean, B. Mistler, K. Gundu, C. Tong | 0.30 | $600.00 | $180.00 |
| Scott,James | JS | Client Serving Contractor JS | 4/13/2023 | US Income Tax | External meeting with Alvarez and Marsal to discuss latest tax technical issues and historical returns with Bill Seaway (A&M), D. Bailey, L. Lovelace, A. Katelas, T. Shea, J. Berman, J. Scott | 0.70 | $600.00 | $420.00 |
| Scott,James | JS | Client Serving Contractor JS | 4/13/2023 | US Income Tax | Federal tax extension calculation review | 1.30 | $600.00 | $780.00 |
| Scott,James | JS | Client Serving Contractor JS | 4/13/2023 | US Income Tax | Internal discussion of tax return extension format. Participants: J. Scott, B. Mistler, T. Shea, J. Berman. | 0.50 | $600.00 | $300.00 |
| Scott,James | JS | Client Serving Contractor JS | 4/13/2023 | US Income Tax | Internal cryptocurrency treatment discussion. Participants: J. Scott, T. Shea, D. Bailey, B. Mistler, J. Berman. | 0.40 | $600.00 | $240.00 |
| Scott,James | JS | Client Serving Contractor JS | 4/13/2023 | US Income Tax | Internal meeting to discuss extensions for potential new filings. M. Musano, J. Scott, W. Bieganski, E. Zeng, E. Hall | 0.30 | $600.00 | $180.00 |
| Scott,James | JS | Client Serving Contractor JS | 4/13/2023 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Accounting Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, B. Mistler, J. Berman | 0.50 | $600.00 | $300.00 |
| Scott,James | JS | Client Serving Contractor JS | 4/13/2023 | US Income Tax | Review of state and local tax extension/first quarter calculations and email to CFO | 0.70 | $600.00 | $420.00 |
| Scott,James | JS | Client Serving Contractor JS | 4/13/2023 | US Income Tax | Tax technical discussion with D Bailey, J Scott, B Mistler, J Berman, T shea | 0.40 | $600.00 | $240.00 |
| Scott,James | JS | Client Serving Contractor JS | 4/13/2023 | Non-Working Travel (billed at 50% of rates) | Travel from New York, NY to  Raleigh, NC after in person meetings relating to tax extensions | 3.80 | $300.00 | $1,140.00 |
| Scott,James | JS | Client Serving Contractor JS | 4/13/2023 | Non-Working Travel (billed at 50% of rates) | Travel from New York, NY to Raleigh, NC after in person meetings relating to tax extensions | 3.80 | $300.00 | $1,140.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 4/13/2023 | US Income Tax | 2022 Federal Tax Extension Discussion with T Shea, J Scott, J Berman, B Mistler | 0.50 | $825.00 | $412.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 4/13/2023 | US Income Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona,  E. Hall, D. McComber,  T. Shea, D. Hammon, W. Bieganski, J. Scott, M. Musano,  K. Wrenn,  J. Berman,  A. Richardson,  D. Katsnelson, C. Ellenson, C. MacLean, B. Mistler, K. Gundu, C. Tong | 0.30 | $825.00 | $247.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 4/13/2023 | US Income Tax | External meeting with Alvarez and Marsal to discuss latest tax technical issues and historical returns with Bill Seaway (A&M), D. Bailey, L. Lovelace, A. Katelas, T. Shea, J. Berman, J. Scott | 0.70 | $825.00 | $577.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 4/13/2023 | US Income Tax | Incremental review of Federal extension calculations | 1.30 | $825.00 | $1,072.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 4/13/2023 | US Income Tax | Internal discussion of tax return extension format. Participants: J. Scott, B. Mistler, T. Shea, J. Berman. | 0.50 | $825.00 | $412.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 4/13/2023 | US Income Tax | Internal cryptocurrency treatment discussion. Participants: J. Scott, T. Shea, D. Bailey, B. Mistler, J. Berman. | 0.40 | $825.00 | $330.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Shea JR,Thomas M | TMS | Partner/Principal | 4/13/2023 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Accounting Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, B. Mistler, J. Berman | 0.50 | $825.00 | $412.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 4/13/2023 | US Income Tax | Prepare for and follow-ups from re: meeting with Chief Financial Officer and Chief Administrative Officer | 0.90 | $825.00 | $742.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 4/13/2023 | US Income Tax | Tax technical discussion with D Bailey, J Scott, B Mistler, J Berman, T shea | 0.40 | $825.00 | $330.00 |
| Short,Victoria | VS | Senior | 4/13/2023 | Payroll Tax | Follow up with William Heslup on LedgerPrime and related entities for IL | 0.30 | $395.00 | $118.50 |
| Short,Victoria | VS | Senior | 4/13/2023 | Payroll Tax | Validation notes completion for Alameda Research and Legerprime | 0.40 | $395.00 | $158.00 |
| Staromiejska,Kinga | KS | Manager | 4/13/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, H. Choudary | 1.00 | $525.00 | $525.00 |
| Staromiejska,Kinga | KS | Manager | 4/13/2023 | Non US Tax | Daily Review of e-mails from non-us EY teams regarding status of in-progress deliverables, scope of services to be included in Statement of Work #2, and next steps. | 0.20 | $525.00 | $105.00 |
| Staromiejska,Kinga | KS | Manager | 4/13/2023 | Non US Tax | Meeting with the VAT team to discuss deliverable calendar and tracking. Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, H. Choudary, A. Cotopoulis, K. Madhok, M. Leon | 0.60 | $525.00 | $315.00 |
| Stillman,Will | WS | Staff | 4/13/2023 | US State and Local Tax | FTX Extensions and clearing e-file errors in OneSource | 3.50 | $225.00 | $787.50 |
| Stillman,Will | WS | Staff | 4/13/2023 | US State and Local Tax | Prepare e-file authorization forms for the client | 1.50 | $225.00 | $337.50 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/13/2023 | Project Management Office Transition | Address responses to action items for next phase of tax compliance work | 0.30 | $650.00 | $195.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/13/2023 | Project Management Office Transition | Bi-Weekly FTX PMO touchpoint to discuss action items, project status, and follow-up items. Attendees: C. Ancona, C. Tong | 0.40 | $650.00 | $260.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/13/2023 | Project Management Office Transition | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, M. Musano, K. Wrenn, J. Berman, A. Richardson, D. Katsnelson, C. Ellenson, C. MacLean, B. Mistler, K. Gundu, C. Tong | 0.30 | $650.00 | $195.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/13/2023 | Project Management Office Transition | Finalize weekly status update for Alvarez and Marsal meeting | 0.60 | $650.00 | $390.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/13/2023 | Project Management Office Transition | Follow-up with responsible owners to ensure entities are included in next phase of work | 0.50 | $650.00 | $325.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/13/2023 | Project Management Office Transition | Meeting with FTX Chief Financial Officer and Chief Accounting Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, B. Mistler, J. Berman | 0.50 | $650.00 | $325.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/13/2023 | Project Management Office Transition | Prepare weekly status update for Alvarez and Marsal meeting | 0.80 | $650.00 | $520.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/13/2023 | Project Management Office Transition | Provide email update to stakeholders to ensure entities are correctly included in next phase of work | 0.30 | $650.00 | $195.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/13/2023 | Project Management Office Transition | Review action items for team to action for current week and following week | 1.10 | $650.00 | $715.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/13/2023 | Project Management Office Transition | Review progress of time remediation and develop follow-up steps | 0.90 | $650.00 | $585.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/13/2023 | Project Management Office Transition | Review progress to ensure all entities are included on next phase of work | 0.90 | $650.00 | $585.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/13/2023 | Project Management Office Transition | Review weekly status slide before meeting with team leads | 0.40 | $650.00 | $260.00 |
| Velpuri,Cury | CV | Staff | 4/13/2023 | Technology | Daily working session to continue working on FTX US and Alameda data load, address missing table issue and start reconciliation; Attendees: C. Li, C. Velpuri, D. Jena, K. Gundu, R. Nunna | 1.00 | $225.00 | $225.00 |
| Velpuri,Cury | CV | Staff | 4/13/2023 | Technology | FTX Meetings notes updating | 0.40 | $225.00 | $90.00 |
| Wagner,Kaspar | KW | Senior | 4/13/2023 | Non US Tax | Meeting: Regulatory Clarifications re Compliance Switzerland and Liechtein. Attendees: C. Schwarzwälder, K. Wagner | 0.70 | $395.00 | $276.50 |
| Wagner,Kaspar | KW | Senior | 4/13/2023 | Non US Tax | Regulatory clarifications re Compliance / Proxy / Compliance 2022 check FS / Clarifications | 2.60 | $395.00 | $1,027.00 |
| Wong,Maddie | WM | Staff | 4/13/2023 | US Income Tax | Adding Hilltop entity into OIT. | 0.60 | $225.00 | $135.00 |
| Wong,Maddie | WM | Staff | 4/13/2023 | US Income Tax | Creating separate efile authorization forms for Deck Technologies Inc. | 0.40 | $225.00 | $90.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 4/13/2023 | Payroll Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, M. Musano, K. Wrenn, J. Berman, A. Richardson, D. Katsnelson, C. Ellenson, C. MacLean, B. Mistler, K. Gundu, C. Tong | 0.30 | $525.00 | $157.50 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 4/13/2023 | Payroll Tax | Call with NY Department of Finance on received authorization request and required next steps for FTX and related debtors state tax accounts. | 0.50 | $525.00 | $262.50 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 4/13/2023 | Non-Working Travel (billed at 50% of rates) | Travel from New York,NY to Charlotte, NC after meeting with client | 4.90 | $262.50 | $1,286.25 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 4/13/2023 | Payroll Tax | Working session through follow up items for IRS information document request for Alameda and response preparation to Beth Nichols. Attendees: J. DeVincenzo, K. Wrenn | 0.90 | $525.00 | $472.50 |
| Yang,Rachel Sim | RSY | Senior Manager | 4/13/2023 | US International Tax | Internal meeting to discuss estimated income inclusions with respect to upcoming extension filings with D. Bailey, L. Lovelace, A. Karan, R. Yang, M. Zhuo, A. Bellas, D. Ortiz | 0.50 | $650.00 | $325.00 |
| Zheng,Eva | EZ | Manager | 4/13/2023 | US State and Local Tax | Identify the state extensions that require EY e-file authorization form and have staff to work on preparing the forms for client to sign. | 0.60 | $525.00 | $315.00 |
| Zheng,Eva | EZ | Manager | 4/13/2023 | US State and Local Tax | Internal meeting to discuss extensions for potential new filings. M. Musano, J. Scott, W. Bieganski, E. Zheng, E. Hall | 0.30 | $525.00 | $157.50 |
| Zheng,Eva | EZ | Manager | 4/13/2023 | US State and Local Tax | Notify federal email about Alameda Federal employment identification number change in OneSource | 0.10 | $525.00 | $52.50 |
| Zheng,Eva | EZ | Manager | 4/13/2023 | US State and Local Tax | Prepare Batch 1 delivery email for senior manager to review - separate by Deck, FTX ACH Debit, FTX Web file for 4/18 state extension filings | 1.80 | $525.00 | $945.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Zheng,Eva | EZ | Manager | 4/13/2023 | US State and Local Tax | Provide staff instructions on how to prepare California LLC voucher for Hilltop Technology Services LLC | 0.60 | $525.00 | $315.00 |
| Zheng,Eva | EZ | Manager | 4/13/2023 | US State and Local Tax | Requested contact information for M. Wood that is required for Deck Technologies state extension filings. | 0.40 | $525.00 | $210.00 |
| Zheng,Eva | EZ | Manager | 4/13/2023 | US State and Local Tax | Research New Mexico corporate tax to find the necessary information and the best way to make the payment for the state combined return | 1.40 | $525.00 | $735.00 |
| Zheng,Eva | EZ | Manager | 4/13/2023 | US State and Local Tax | Research on Rhode Island state payment methods and give instructions to team members on XML review tasks and call Rhode Island Department of Revenue to confirm on paying through state website. | 1.10 | $525.00 | $577.50 |
| Zheng,Eva | EZ | Manager | 4/13/2023 | US State and Local Tax | Research on Tennessee tax ID for West Realm Shires Services related issue | 1.60 | $525.00 | $840.00 |
| Zheng,Eva | EZ | Manager | 4/13/2023 | US State and Local Tax | Research Utah corporate tax to find the necessary information and the best way to make the payment for the state combined return | 1.50 | $525.00 | $787.50 |
| Zheng,Eva | EZ | Manager | 4/13/2023 | US State and Local Tax | Review web file instructions for 6 states by going to each state websites to custom the step by step procedure. | 2.10 | $525.00 | $1,102.50 |
| Zhuo,Melody | MZ | Staff | 4/13/2023 | Tax Advisory | Internal meeting to discuss estimated income inclusions with respect to upcoming extension filings with D. Bailey, L. Lovelace, A. Karan, R. Yang, M. Zhuo, A. Katelas, D. Ortiz | 0.50 | $225.00 | $112.50 |
| Zhuo,Melody | MZ | Staff | 4/13/2023 | Tax Advisory | Research matters relating to deductibility of certain losses | 5.00 | $225.00 | $1,125.00 |
| Adegun,Adeyemi | AA | Senior Manager | 4/14/2023 | Non US Tax | Review the CIT findings and discuss with the team on further analysis and check for FTX ZUMA LT | 4.00 | $650.00 | $2,600.00 |
| Akpan,Dorcas | DA | Staff | 4/14/2023 | Non US Tax | Analyze the Company's transactions subject to Income tax to ascertain the potential CIT exposure - FTX ZUMA LTD | 3.90 | $225.00 | $877.50 |
| Akpan,Dorcas | DA | Staff | 4/14/2023 | Non US Tax | Correspondence on CIT regularization from inception till date - ALAMEDA RESEARCH YANKARI LIMITED | 2.50 | $225.00 | $562.50 |
| Akpan,Dorcas | DA | Staff | 4/14/2023 | Non US Tax | Correspondence on CIT regularization from inception till date - FTX ZUMA LTD | 2.60 | $225.00 | $585.00 |
| Ancona,Christopher | CA | Senior | 4/14/2023 | Project Management Office Transition | Correspondence with C. Tong regarding FTX transition deliverables and knowledge transfer | 0.30 | $395.00 | $118.50 |
| Ancona,Christopher | CA | Senior | 4/14/2023 | Project Management Office Transition | Correspondence with workstream leads to ensure they are following the new fee application process | 0.80 | $395.00 | $316.00 |
| Ancona,Christopher | CA | Senior | 4/14/2023 | Project Management Office Transition | Meeting to review Alvarez and Marsal/EY Project Management Office slide deck deliverable on status updates and reporting. Attendees: C. Ancona, C. Tong, B. Mistler, J. Scott, J. Berman | 0.50 | $395.00 | $197.50 |
| Ancona,Christopher | CA | Senior | 4/14/2023 | Project Management Office Transition | Processing January fee application updates | 1.60 | $395.00 | $632.00 |
| Ancona,Christopher | CA | Senior | 4/14/2023 | US Income Tax | Review and update extension form | 0.30 | $395.00 | $118.50 |
| Ancona,Christopher | CA | Senior | 4/14/2023 | Project Management Office Transition | Reviewing Alvarez and Marsal/ EY Project Management Office slide deck for updates | 1.10 | $395.00 | $434.50 |
| Ancona,Christopher | CA | Senior | 4/14/2023 | Project Management Office Transition | Updates to FTX Project Management Office slide deck ahead of call | 0.90 | $395.00 | $355.50 |
| Ancona,Christopher | CA | Senior | 4/14/2023 | Project Management Office Transition | Updating FTX transition onboarding tracker for latest status updates | 0.40 | $395.00 | $158.00 |
| Bailey,Doug | DB | Partner/Principal | 4/14/2023 | Tax Advisory | Research into cases with relevance to cryptocurrency valuation question | 3.80 | $825.00 | $3,135.00 |
| Bailey,Doug | DB | Partner/Principal | 4/14/2023 | Tax Advisory | Secondary sale and impact on extension calculations | 1.70 | $825.00 | $1,402.50 |
| Berman,Jake | JB | Senior Manager | 4/14/2023 | US Income Tax | Catch-up call with T Shea, J Scott, J Berman (EY) regarding preparation for discussion with Alvarez and Marcel and Sullivan & Cromwell. | 0.40 | $650.00 | $260.00 |
| Berman,Jake | JB | Senior Manager | 4/14/2023 | US Income Tax | Meeting to review Alvarez and Marsal/EY Project Management Office slide deck deliverable on status updates and reporting. Attendees: C. Ancona, C. Tong, B. Mistler, J. Scott, J. Berman | 0.50 | $650.00 | $325.00 |
| Berman,Jake | JB | Senior Manager | 4/14/2023 | US Income Tax | Meeting with D. Hariton (S&C) to review tax return extensions. EY Participants: T. Shea, J. Scott, J. Berman, B. Mistler | 0.40 | $650.00 | $260.00 |
| Berman,Jake | JB | Senior Manager | 4/14/2023 | US Income Tax | Reviewing tax extension forms for 2022 | 1.30 | $650.00 | $845.00 |
| Berman,Jake | JB | Senior Manager | 4/14/2023 | US Income Tax | Weekly call with S&C and A&M to review progress on tax workstreams and address open items. Participants: D. Hariton, C. Howe. EY Participants: T. Shea, J. Scott, B. Mistler, J. Berman | 0.50 | $650.00 | $325.00 |
| Bieganski,Walter | WB | Client Serving Contractor WB | 4/14/2023 | US State and Local Tax | Reviewed property tax analysis prepared by K Davis | 0.50 | $200.00 | $100.00 |
| Borts,Michael | MB | Managing Director | 4/14/2023 | Non US Tax | Meeting with the ACR team to discuss deliverable calendar and tracking. Attendees: D. Hammon, M. Borts, K. Staromiejska, C. MacLean, P. Li, N. Srivastava, N. Hernandez | 0.40 | $775.00 | $310.00 |
| Bost,Anne | BA | Managing Director | 4/14/2023 | Transfer Pricing | Coordinate with EY Japan TP | 0.70 | $775.00 | $542.50 |
| Bost,Anne | BA | Managing Director | 4/14/2023 | Transfer Pricing | Weekly meeting with workstreams discuss status of local teams knowledge transfer process. Attendees: D. Katsnelson, G. Stefano, O. Hall, H. Choudary, D. McComber, D. Hammon, T. Knoeller, A. Bost, C. MacLean, K. Staromiejska | 0.40 | $775.00 | $310.00 |
| Bugden,Nick R | NRB | Senior Manager | 4/14/2023 | Liquidation Activities | Call with B. Richards, F.Oriain, and N. Bugden re: liquidation compliance requirements | 0.60 | $900.00 | $540.00 |
| Cahalane,Shawn M. | SMC | Manager | 4/14/2023 | Fee/Employment Applications | Confidentiality review of February time entries | 2.90 | $525.00 | $1,522.50 |
| Cahalane,Shawn M. | SMC | Manager | 4/14/2023 | Fee/Employment Applications | Continue confidentiality review of February time entries | 2.10 | $525.00 | $1,102.50 |
| Carver,Cody R. | CRC | Senior | 4/14/2023 | Payroll Tax | 1099 Misc. intake for 20 customer requests. Logged responses and categorized inquiries based on customer requests, outlined correct responses per requests to assist with 1099 maintenance. | 1.60 | $395.00 | $632.00 |
| Choudary,Hira | HC | Staff | 4/14/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing.  Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, H. Choudary | 0.50 | $225.00 | $112.50 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Choudary,Hira | HC | Staff | 4/14/2023 | Non US Tax | Weekly meeting with workstreams discuss status of local teams knowledge transfer process. Attendees: D. Katsnelson, G. Stefano, O. Hall, H. Choudary, D. McComber, D. Hammon, T. Knoeller, A. Bost, C. MacLean, K. Staromiejska | 0.40 | $225.00 | $90.00 |
| Davis,Kathleen F. | KFD | Manager | 4/14/2023 | US State and Local Tax | Prepared 2023 personal property tax liability estimate by FTX entity, including research on depreciation tables, tax rates. Emailed estimate to M. Musano to document status and where there are issues. | 2.50 | $525.00 | $1,312.50 |
| Di Stefano,Giulia | GDS | Senior | 4/14/2023 | Transfer Pricing | Internal call to discuss FTX files in Raptor database and create framework for new sourced information. Participants: L. Rodriguez, O. Hall, G. Di Stefano, D. Katsnelson | 0.80 | $395.00 | $316.00 |
| Di Stefano,Giulia | GDS | Senior | 4/14/2023 | Transfer Pricing | Weekly meeting with workstreams discuss status of local teams knowledge transfer process. Attendees: D. Katsnelson, G. Stefano, O. Hall, H. Choudary, D. McComber, D. Hammon, T. Knoeller, A. Bost, C. MacLean, K. Staromiejska | 0.40 | $395.00 | $158.00 |
| Gundu,Kaivalya | KG | Senior Manager | 4/14/2023 | Technology | Data and Tech Daily Connect to discuss data load, data reconciliation, and draft tech roadmap and strategy tech for leadership | Attendees - C. Li, K. Gundu, D. Jena, R. Nunna, C. Velpuri | 1.50 | $650.00 | $975.00 |
| Hall,Emily Melissa | EMH | Senior | 4/14/2023 | US State and Local Tax | Calls with Washington Department of Revenue to determine if state will accept broad authorization letter. | 0.40 | $395.00 | $158.00 |
| Hall,Olivia | OH | Staff | 4/14/2023 | Transfer Pricing | Internal call to discuss FTX files in Raptor database and create framework for new sourced information. Participants: L. Rodriguez, O. Hall, G. Di Stefano, D. Katsnelson | 0.80 | $225.00 | $180.00 |
| Hall,Olivia | OH | Staff | 4/14/2023 | Transfer Pricing | Weekly meeting with workstreams discuss status of local teams knowledge transfer process. Attendees: D. Katsnelson, G. Stefano, O. Hall, H. Choudary, D. McComber, D. Hammon, T. Knoeller, A. Bost, C. MacLean, K. Staromiejska | 0.40 | $225.00 | $90.00 |
| Hammon,David Lane | DLH | Manager | 4/14/2023 | Non US Tax | Correspondence concerning various items relating to the foreign workstreams (e.g., accounting support to initiate the liquidation of ZUBR (Gibraltar), status of FY22 return for the South Korean entity, confirmation of the interim compliance solution to be used to address filings until SOW #2 is executed) | 2.40 | $525.00 | $1,260.00 |
| Hammon,David Lane | DLH | Manager | 4/14/2023 | Non US Tax | Correspondences concerning updates to the options to provide support to the Singapore entities | 0.50 | $525.00 | $262.50 |
| Hammon,David Lane | DLH | Manager | 4/14/2023 | Non US Tax | Correspondences regarding  engagement scope/contractual clarifications for the EY member firms, updates on the status of the EY member firms' declarations of disinterestedness, outstanding historical information needed for the Swiss entities. | 2.50 | $525.00 | $1,312.50 |
| Hammon,David Lane | DLH | Manager | 4/14/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing.  Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, H. Choudary | 0.50 | $525.00 | $262.50 |
| Hammon,David Lane | DLH | Manager | 4/14/2023 | Non US Tax | Identification and introduction of legacy provider contacts to EY local teams (Antigua, BVI and Cyprus) | 0.80 | $525.00 | $420.00 |
| Hammon,David Lane | DLH | Manager | 4/14/2023 | Non US Tax | Meeting with the ACR team to discuss deliverable calendar and tracking. Attendees: D. Hammon, M. Borts, K. Staromiejska, C. MacLean, P. Li, N. Srivastava, N. Hernandez | 0.40 | $525.00 | $210.00 |
| Hammon,David Lane | DLH | Manager | 4/14/2023 | Non US Tax | Response to follow-ups from Independence concerning the engagement of third-party in Seychelles | 0.50 | $525.00 | $262.50 |
| Hammon,David Lane | DLH | Manager | 4/14/2023 | Non US Tax | Review of process and issuance of related requests for the cost-benefit analyses needed to determine whether or not a foreign entity should be liquidated | 0.60 | $525.00 | $315.00 |
| Hammon,David Lane | DLH | Manager | 4/14/2023 | Non US Tax | Weekly meeting with workstreams discuss status of local teams knowledge transfer process. Attendees: D. Katsnelson, G. Stefano, O. Hall, H. Choudary, D. McComber, D. Hammon, T. Knoeller, A. Bost, C. MacLean, K. Staromiejska | 0.40 | $525.00 | $210.00 |
| Hammon,David Lane | DLH | Manager | 4/14/2023 | Non US Tax | Weekly recap and upcoming items for next week concerning transition workstream. Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean | 0.50 | $525.00 | $262.50 |
| Hernandez,Nancy I. | NIH | Senior Manager | 4/14/2023 | Non US Tax | Meeting with the ACR team to discuss deliverable calendar and tracking. Attendees: D. Hammon, M. Borts, K. Staromiejska, C. MacLean, P. Li, N. Srivastava, N. Hernandez | 0.40 | $650.00 | $260.00 |
| Jena,Deepak | DJ | Manager | 4/14/2023 | Technology | Data and Tech Daily Connect to discuss data load, data reconciliation, and draft tech roadmap and strategy tech for leadership | Attendees - C. Li, K. Gundu, D. Jena, R. Nunna, C. Velpuri | 1.50 | $525.00 | $787.50 |
| Jena,Deepak | DJ | Manager | 4/14/2023 | Technology | FTX - Alameda data load to Fusion. This was done for future reporting and analytics to support tax compliance work. | 1.60 | $525.00 | $840.00 |
| Karan,Anna Suncheuri | ASK | Staff | 4/14/2023 | Tax Advisory | Disposition of entities analysis to determine tax effect | 2.00 | $225.00 | $450.00 |
| Karan,Anna Suncheuri | ASK | Staff | 4/14/2023 | Tax Advisory | Updates to the 5471 filing summary matrix as per comments from Rachel Yang | 2.00 | $225.00 | $450.00 |
| Katelas,Andreas | KA | Senior | 4/14/2023 | Tax Advisory | Review of Alameda Research LLC and Paper Bird tax extension calculation and income analysis | 2.30 | $395.00 | $908.50 |
| Katelas,Andreas | KA | Senior | 4/14/2023 | Tax Advisory | Updated internal ITTS issue tracker and FTX compliance control list based on recent developments | 1.60 | $395.00 | $632.00 |
| Katsnelson,David | DK | Manager | 4/14/2023 | Transfer Pricing | Continue review of FTX client data from Raptor database for TP issues | 1.10 | $525.00 | $577.50 |
| Katsnelson,David | DK | Manager | 4/14/2023 | Transfer Pricing | Internal call to discuss FTX files in Raptor database and create framework for new sourced information. Participants: L. Rodriguez, O. Hall, G. Di Stefano, D. Katsnelson | 0.80 | $525.00 | $420.00 |
| Katsnelson,David | DK | Manager | 4/14/2023 | Transfer Pricing | Weekly meeting with workstreams discuss status of local teams knowledge transfer process. Attendees: D. Katsnelson, G. Stefano, O. Hall, H. Choudary, D. McComber, D. Hammon, T. Knoeller, A. Bost, C. MacLean, K. Staromiejska | 0.40 | $525.00 | $210.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Knoeller,Thomas J. | TJK | Partner/Principal | 4/14/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing.  Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, H. Choudary | 0.50 | $825.00 | $412.50 |
| Knoeller,Thomas J. | TJK | Partner/Principal | 4/14/2023 | Non US Tax | Weekly meeting with workstreams discuss status of local teams knowledge transfer process. Attendees: D. Katsnelson, G. Stefano, O. Hall, H. Choudary, D. McComber, D. Hammon, T. Knoeller, A. Bost, C. MacLean, K. Staromiejska | 0.40 | $825.00 | $330.00 |
| Knoeller,Thomas J. | TJK | Partner/Principal | 4/14/2023 | Non US Tax | Weekly recap and upcoming items for next week concerning transition workstream. Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean | 0.50 | $825.00 | $412.50 |
| Li,Chunyang | CL | Senior | 4/14/2023 | Technology | Data and Tech Daily Connect to discuss data load, data reconciliation, and draft tech roadmap and strategy tech for leadership | Attendees - C. Li, K. Gundu, D. Jena, R. Nunna, C. Velpuri | 1.50 | $395.00 | $592.50 |
| Li,Chunyang | CL | Senior | 4/14/2023 | Technology | Draft FTX tech and data roadmap to inform tax team members what the tech team has done so far and what's coming up in the future | 1.30 | $395.00 | $513.50 |
| Li,Chunyang | CL | Senior | 4/14/2023 | Technology | Team to update entry here (EY to comment) | 0.80 | $395.00 | $316.00 |
| Lovelace,Lauren | LL | Partner/Principal | 4/14/2023 | US International Tax | Meeting to review open items, questions, and action items | 2.30 | $825.00 | $1,897.50 |
| MacLean,Corrie | CM | Senior | 4/14/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing.  Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, H. Choudary | 0.50 | $395.00 | $197.50 |
| MacLean,Corrie | CM | Senior | 4/14/2023 | Non US Tax | Meeting with the ACR team to discuss deliverable calendar and tracking. Attendees: D. Hammon, M. Borts, K. Staromiejska, C. MacLean, P. Li, N. Srivastava, N. Hernandez | 0.40 | $395.00 | $158.00 |
| MacLean,Corrie | CM | Senior | 4/14/2023 | Non US Tax | Weekly meeting with workstreams discuss status of local teams knowledge transfer process. Attendees: D. Katsnelson, G. Stefano, O. Hall, H. Choudary, D. McComber, D. Hammon, T. Knoeller, A. Bost, C. MacLean, K. Staromiejska | 0.40 | $395.00 | $158.00 |
| MacLean,Corrie | CM | Senior | 4/14/2023 | Non US Tax | Weekly recap and upcoming items for next week concerning transition workstream. Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean | 0.50 | $395.00 | $197.50 |
| MacLean,Corrie | CM | Senior | 4/14/2023 | Non US Tax | Workstreams and local teams communications, tracking sheet updates, review historical documents received, classify and update master document tracking sheet | 1.40 | $395.00 | $553.00 |
| Masaku,Taiwo | TM | Senior | 4/14/2023 | Non US Tax | Analyze and review the VAT findings based on available information. Develop the report of findings from the VAT review and possible tax exposure (if any) - FTX ZUMA LTD | 3.40 | $395.00 | $1,343.00 |
| Masaku,Taiwo | TM | Senior | 4/14/2023 | Non US Tax | Correspondence with local law firm in gathering information/documents | 3.60 | $395.00 | $1,422.00 |
| McComber,Donna | DM | National Partner/Principal | 4/14/2023 | Transfer Pricing | Weekly meeting with workstreams discuss status of local teams knowledge transfer process. Attendees: D. Katsnelson, G. Stefano, O. Hall, H. Choudary, D. McComber, D. Hammon, T. Knoeller, A. Bost, C. MacLean, K. Staromiejska | 0.40 | $990.00 | $396.00 |
| Mistler,Brian M | BMM | Manager | 4/14/2023 | US Income Tax | Correspondence re: tax return extensions | 1.20 | $525.00 | $630.00 |
| Mistler,Brian M | BMM | Manager | 4/14/2023 | US Income Tax | Meeting to review Alvarez and Marsal/EY Project Management Office slide deck deliverable on status updates and reporting. Attendees: C. Ancona, C. Tong, B. Mistler, J. Scott, J. Berman | 0.50 | $525.00 | $262.50 |
| Mistler,Brian M | BMM | Manager | 4/14/2023 | US Income Tax | Meeting with D. Hariton (S&C) to review tax return extensions. EY Participants: T. Shea, J. Scott, J. Berman, B. Mistler | 0.40 | $525.00 | $210.00 |
| Mistler,Brian M | BMM | Manager | 4/14/2023 | US Income Tax | Review of tax return extensions | 0.80 | $525.00 | $420.00 |
| Mistler,Brian M | BMM | Manager | 4/14/2023 | US Income Tax | Weekly call with S&C and A&M to review progress on tax workstreams and address open items. Participants: D. Hariton, C. Howe. EY Participants: T. Shea, J. Scott, B. Mistler, J. Berman | 0.50 | $525.00 | $262.50 |
| Molnar,Evgeniya | EM | Senior | 4/14/2023 | US State and Local Tax | Qualified diagnostic errors in OneSource for Alameda and Blockfolio extensions | 3.00 | $395.00 | $1,185.00 |
| Molnar,Evgeniya | EM | Senior | 4/14/2023 | US State and Local Tax | Qualified diagnostic errors in OneSource for FTX entities (i.e., Deck Technologies) | 2.00 | $395.00 | $790.00 |
| Molnar,Evgeniya | EM | Senior | 4/14/2023 | US State and Local Tax | Qualified diagnostic errors in OneSource for West Realm Shires Combined Group | 3.00 | $395.00 | $1,185.00 |
| Momah,Sandra | SM | Managing Director | 4/14/2023 | Non US Tax | Final review and approval of PAYE review report for FTX ZUMA LTD | 1.00 | $775.00 | $775.00 |
| Musano,Matthew Albert | MAM | Senior Manager | 4/14/2023 | US State and Local Tax | Delivery of deck technology state extensions to Maxwell and Celia.  Discussing the additional state extensions need with M cilia | 2.90 | $650.00 | $1,885.00 |
| Musano,Matthew Albert | MAM | Senior Manager | 4/14/2023 | US State and Local Tax | Discussion of Government date for Ledger Holdings NYS sales tax audit | 2.70 | $650.00 | $1,755.00 |
| Musano,Matthew Albert | MAM | Senior Manager | 4/14/2023 | US State and Local Tax | Email correspondence with Mary Cilia on how best to make payment to Alabama by 4/18 | 0.30 | $650.00 | $195.00 |
| Musano,Matthew Albert | MAM | Senior Manager | 4/14/2023 | US State and Local Tax | Researching Alabama privilege tax issue and email correspondence with Mary Cilia on how best to make payment to Alabama by 4/18 | 3.00 | $650.00 | $1,950.00 |
| Neziroski,David | DN | Associate | 4/14/2023 | Fee/Employment Applications | Make additional updates to the exhibits and application. | 2.70 | $365.00 | $985.50 |
| Nunna,Ramesh kumar | RKN | Manager | 4/14/2023 | Technology | Data and Tech Daily Connect to discuss data load, data reconciliation, and draft tech roadmap and strategy tech for leadership | Attendees - C. Li, K. Gundu, D. Jena, R. Nunna, C. Velpuri | 1.50 | $525.00 | $787.50 |
| Nunna,Ramesh kumar | RKN | Manager | 4/14/2023 | Technology | Loading alameda-prod-7-comp  data into Fusion Ingestion via Databricks Pipeline | 1.20 | $525.00 | $630.00 |
| Nunna,Ramesh kumar | RKN | Manager | 4/14/2023 | Technology | Working with Microsoft on resolving ftx-us data model issues | 1.30 | $525.00 | $682.50 |
| Onwupelu,Shekinah | SO | Staff | 4/14/2023 | Non US Tax | Correspondence on CIT regularization from inception till date  for FTX Global Non resident in Nigeria | 2.80 | $225.00 | $630.00 |
| Onwupelu,Shekinah | SO | Staff | 4/14/2023 | Non US Tax | Correspondences concerning upcoming compliance obligations for the foreign entities (CIT deadlines and related extension information, process for addressing indirect tax filings due prior to the execution of SOW | 2.40 | $225.00 | $540.00 |
| Onwupelu,Shekinah | SO | Staff | 4/14/2023 | Non US Tax | Review the FTX Global with presence in Nigeria CIT compliance position to ascertain completeness and timeliness of compliance based on the tax laws in Nigeria and other applicable laws for Non resident entity | 3.80 | $225.00 | $855.00 |
| ORiain,Fionn | ORF | Manager | 4/14/2023 | Liquidation Activities | Call with B. Richards, F.Oriain, and N. Bugden re: liquidation compliance requirements | 0.60 | $725.00 | $435.00 |
| Oyebefun,Adekunbi | AO | Manager | 4/14/2023 | Non US Tax | Review and comment on Due Diligence report for Alameda Research Yankari LTD | 4.00 | $525.00 | $2,100.00 |
| Richards,Briana A. | BR | Partner/Principal | 4/14/2023 | Liquidation Activities | Call with B. Richards, F.Oriain, and N. Bugden re: liquidation compliance requirements | 0.60 | $1,150.00 | $690.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|------|----------|------|-----------------|------------------|-------------------------|-------|-------------|------|
| Rodriguez,Lenny | LR | Senior | 4/14/2023 | Non US Tax | Internal call to discuss FTX files in Raptor database and create framework for new sourced information. Participants: L. Rodriguez, O. Hall, G. Di Stefano, D. Katsnelson | 0.80 | $395.00 | $316.00 |
| Schwarzwälder,Christian | CS | Senior Manager | 4/14/2023 | Non US Tax | Clarification e-mails regarding out-of-scope entities / compliance requirements; update re DD questionnaire | 0.60 | $650.00 | $390.00 |
| Scott,James | JS | Client Serving Contractor JS | 4/14/2023 | US Income Tax | Catch-up call with T Shea, J Scott, J Berman (EY) regarding preparation for discussion with Alvarez and Marcel and Sullivan & Cromwell. | 0.40 | $600.00 | $240.00 |
| Scott,James | JS | Client Serving Contractor JS | 4/14/2023 | US Income Tax | Meeting to review Alvarez and Marsal/EY Project Management Office slide deck deliverable on status updates and reporting. Attendees: C. Ancona, C. Tong, B. Mistler, J. Scott, J. Berman | 0.50 | $600.00 | $300.00 |
| Scott,James | JS | Client Serving Contractor JS | 4/14/2023 | US Income Tax | Meeting with D. Hariton (S&C) to review tax return extensions. EY Participants: T. Shea, J. Scott, J. Berman, B. Mistler | 0.40 | $600.00 | $240.00 |
| Scott,James | JS | Client Serving Contractor JS | 4/14/2023 | US Income Tax | Weekly call with S&C and A&M to review progress on tax workstreams and address open items. Participants: D. Hariton, C. Howe. EY Participants: T. Shea, J. Scott, B. Mistler, J. Berman | 0.50 | $600.00 | $300.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 4/14/2023 | US Income Tax | Catch-up call with T Shea, J Scott, J Berman (EY) regarding preparation for discussion with Alvarez and Marcel and Sullivan & Cromwell. | 0.40 | $825.00 | $330.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 4/14/2023 | US Income Tax | Incremental review of Paper Bird transaction for 2022 extensions | 1.80 | $825.00 | $1,485.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 4/14/2023 | US Income Tax | Meeting with D. Hariton (S&C) to review tax return extensions. EY Participants: T. Shea, J. Scott, J. Berman, B. Mistler | 0.40 | $825.00 | $330.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 4/14/2023 | US Income Tax | Prep/follow-ups from tax extension walkthrough meeting | 1.30 | $825.00 | $1,072.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 4/14/2023 | US State and Local Tax | Prepare correspondence claims issue with NYS SUT auditor | 0.60 | $825.00 | $495.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 4/14/2023 | US Income Tax | Prepare correspondence to M. Cilia re: progress of 2022 Extensions and open items | 0.70 | $825.00 | $577.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 4/14/2023 | US Income Tax | Weekly call with S&C and A&M to review progress on tax workstreams and address open items. Participants: D. Hariton, C. Howe. EY Participants: T. Shea, J. Scott, B. Mistler, J. Berman | 0.50 | $825.00 | $412.50 |
| Srivastava,Nikita Asutosh | NAS | Manager | 4/14/2023 | Non US Tax | Meeting with the ACR team to discuss deliverable calendar and tracking. Attendees: D. Hammon, M. Borts, K. Staromiejska, C. MacLean, P. Li, N. Srivastava, N. Hernandez | 0.40 | $525.00 | $210.00 |
| Staromiejska,Kinga | KS | Manager | 4/14/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing.  Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, H. Choudary | 0.50 | $525.00 | $262.50 |
| Staromiejska,Kinga | KS | Manager | 4/14/2023 | Non US Tax | Meeting with the ACR team to discuss deliverable calendar and tracking. Attendees: D. Hammon, M. Borts, K. Staromiejska, C. MacLean, P. Li, N. Srivastava, N. Hernandez | 0.40 | $525.00 | $210.00 |
| Staromiejska,Kinga | KS | Manager | 4/14/2023 | Non US Tax | Weekly meeting with workstreams discuss status of local teams knowledge transfer process. Attendees: D. Katsnelson, G. Stefano, O. Hall, H. Choudary, D. McComber, D. Hammon, T. Knoeller, A. Bost, C. MacLean, K. Staromiejska | 0.40 | $525.00 | $210.00 |
| Staromiejska,Kinga | KS | Manager | 4/14/2023 | Non US Tax | Weekly recap and upcoming items for next week concerning transition workstream. Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean | 0.50 | $525.00 | $262.50 |
| Stillman,Will | WS | Staff | 4/14/2023 | US State and Local Tax | Draft email for Client with detailed outline of instructions on how to make payments for Batch 1 of the Extensions | 1.30 | $225.00 | $292.50 |
| Stillman,Will | WS | Staff | 4/14/2023 | US State and Local Tax | FTX Extension for Deck Technologies | 2.50 | $225.00 | $562.50 |
| Stillman,Will | WS | Staff | 4/14/2023 | US State and Local Tax | Prepare e-file authorization forms for the client | 0.70 | $225.00 | $157.50 |
| Sun,Yuchen | YS | Senior | 4/14/2023 | US State and Local Tax | Called OneSource  regarding issues within binders. | 1.80 | $395.00 | $711.00 |
| Sun,Yuchen | YS | Senior | 4/14/2023 | US State and Local Tax | Prepare and update state and local extensions in OneSource for Alameda | 1.40 | $395.00 | $553.00 |
| Sun,Yuchen | YS | Senior | 4/14/2023 | US State and Local Tax | Prepare and update state and local extensions in OneSource for Deck Tools | 1.10 | $395.00 | $434.50 |
| Sun,Yuchen | YS | Senior | 4/14/2023 | US State and Local Tax | Prepare and update state and local extensions in OneSource for West Realm Shires Combined returns | 3.00 | $395.00 | $1,185.00 |
| Sun,Yuchen | YS | Senior | 4/14/2023 | US State and Local Tax | Prepare and update state and local extensions in OneSource for West Realm Shires Services. | 1.50 | $395.00 | $592.50 |
| Sun,Yuchen | YS | Senior | 4/14/2023 | US State and Local Tax | Qualify state and local extensions in OneSource. | 1.20 | $395.00 | $474.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/14/2023 | Project Management Office Transition | Meeting to review Alvarez and Marsal/EY Project Management Office slide deck deliverable on status updates and reporting. Attendees: C. Ancona, C. Tong, B. Mistler, J. Scott, J. Berman | 0.50 | $650.00 | $325.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/14/2023 | Project Management Office Transition | Prepare action items for upcoming week | 0.70 | $650.00 | $455.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/14/2023 | Project Management Office Transition | Prepare for discussion on next phase of tax compliance work | 0.50 | $650.00 | $325.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/14/2023 | Project Management Office Transition | Provide additional updates to weekly status for Alvarez and Marsal slide | 0.30 | $650.00 | $195.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/14/2023 | Project Management Office Transition | Review additional requirements needed for next phase of work | 0.40 | $650.00 | $260.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/14/2023 | Project Management Office Transition | Review status of time remediation | 0.80 | $650.00 | $520.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/14/2023 | Project Management Office Transition | Send weekly update to Alvarez and Marsal team | 0.20 | $650.00 | $130.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/14/2023 | Project Management Office Transition | Update roles and responsibilities and review scope for next phase of work | 1.10 | $650.00 | $715.00 |
| Velpuri,Cury | CV | Staff | 4/14/2023 | Technology | Data and Tech Daily Connect to discuss data load, data reconciliation, and draft tech roadmap and strategy tech for leadership | Attendees - C. Li, K. Gundu, D. Jena, R. Nunna, C. Velpuri | 1.50 | $225.00 | $337.50 |
| Wagner,Kaspar | KW | Senior | 4/14/2023 | Non US Tax | Regulatory clarifications re Compliance / Clarifications KT - final delivery | 0.40 | $395.00 | $158.00 |
| Wong,Maddie | WM | Staff | 4/14/2023 | US Income Tax | Update extensions and e-filing them. | 1.20 | $225.00 | $270.00 |
| Zheng,Eva | EZ | Manager | 4/14/2023 | US State and Local Tax | Asked the team to update mailing address for Deck Technologies and reprint the forms | 0.20 | $525.00 | $105.00 |
| Zheng,Eva | EZ | Manager | 4/14/2023 | US State and Local Tax | Drafted and sent email for batch 3 to M. Cilia for the 4/18 state extensions. | 1.20 | $525.00 | $630.00 |
| Zheng,Eva | EZ | Manager | 4/14/2023 | US State and Local Tax | Drafted email to M. Cilia for batch 2 web pay extension delivery | 1.50 | $525.00 | $787.50 |
| Zheng,Eva | EZ | Manager | 4/14/2023 | US State and Local Tax | Drafted email to M. Wood and C. Stockwell for Deck Technologies extensions with a summary excel. | 1.00 | $525.00 | $525.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|------|----------|------|-----------------|------------------|-------------------------|-------|-------------|------|
| Zheng,Eva | EZ | Manager | 4/14/2023 | US State and Local Tax | Email communications with M. Wood and C. Stockwell for Deck Technologies extension vouchers batch due on 4/18 | 1.20 | $525.00 | $630.00 |
| Zheng,Eva | EZ | Manager | 4/14/2023 | US State and Local Tax | Identified additional state extensions that require EY e-file authorization form and had staff to work on preparing the forms for client to sign. | 0.60 | $525.00 | $315.00 |
| Zheng,Eva | EZ | Manager | 4/14/2023 | US State and Local Tax | Research and raise questions to Senior Manager on CA combined return min tax payments related to California Secretary of State registrations vs $800 | 1.30 | $525.00 | $682.50 |
| Zheng,Eva | EZ | Manager | 4/14/2023 | US State and Local Tax | Respond to senior's question about printing a few states XMLs in OneSource & creating e-file | 0.40 | $525.00 | $210.00 |
| Zheng,Eva | EZ | Manager | 4/14/2023 | US State and Local Tax | Review extension filing and payment methods for all 53 state filings - OneSource eligible, web pay, mail, or check | 2.60 | $525.00 | $1,365.00 |
| Zhuo,Melody | MZ | Staff | 4/14/2023 | Tax Advisory | Research matters relating to deductibility of certain losses | 5.00 | $225.00 | $1,125.00 |
| Stillman,Will | WS | Staff | 4/15/2023 | US State and Local Tax | E-filed FTX extensions and clearing e-file errors to get ready to submit extensions in OneSource. | 1.50 | $225.00 | $337.50 |
| Sun,Yuchen | YS | Senior | 4/15/2023 | US State and Local Tax | Review XMLs for state and local extensions. Make updates to binders in OneSource and re-qualifies XMLs if necessary, re-print and re-save to EYOS. | 2.90 | $395.00 | $1,145.50 |
| Zheng,Eva | EZ | Manager | 4/15/2023 | US State and Local Tax | Analyzed combined binder state active setting issue and went over the resolution with the team and assigned the tasks out - OneSource binder for combined states were not achieved correctly. | 1.80 | $525.00 | $945.00 |
| Zheng,Eva | EZ | Manager | 4/15/2023 | US State and Local Tax | Fixed OneSource binder issues for super combined state by removing Deck Technologies. | 0.60 | $525.00 | $315.00 |
| Zheng,Eva | EZ | Manager | 4/15/2023 | US State and Local Tax | Reviewed unitary statement for super combined group that prepared by staff | 0.90 | $525.00 | $472.50 |
| Zheng,Eva | EZ | Manager | 4/15/2023 | US State and Local Tax | Set up OneSource binders for WRS combined group only states. | 0.40 | $525.00 | $210.00 |
| ORiain,Fionn | ORF | Manager | 4/16/2023 | Liquidation Activities | Preparation of pre-liquidation requirements and compliance considerations with respect to entities in Antigua - preparation of detailed listing of key filings and considerations re solvency of entity | 1.00 | $725.00 | $725.00 |
| ORiain,Fionn | ORF | Manager | 4/16/2023 | Liquidation Activities | Preparation of pre-liquidation requirements and compliance considerations with respect to entities in Australia - preparation of detailed listing of key filings and considerations re solvency of entity | 0.60 | $725.00 | $435.00 |
| ORiain,Fionn | ORF | Manager | 4/16/2023 | Liquidation Activities | Preparation of pre-liquidation requirements and compliance considerations with respect to entities in BVI - preparation of detailed listing of key filings and considerations re solvency of entity | 0.50 | $725.00 | $362.50 |
| ORiain,Fionn | ORF | Manager | 4/16/2023 | Liquidation Activities | Preparation of pre-liquidation requirements and compliance considerations with respect to entities in Canada  - preparation of detailed listing of key filings and considerations re solvency of entity | 0.80 | $725.00 | $580.00 |
| ORiain,Fionn | ORF | Manager | 4/16/2023 | Liquidation Activities | Preparation of pre-liquidation requirements and compliance considerations with respect to entities in Cyprus - preparation of detailed listing of key filings and considerations re solvency of entity | 1.20 | $725.00 | $870.00 |
| ORiain,Fionn | ORF | Manager | 4/16/2023 | Liquidation Activities | Preparation of pre-liquidation requirements and compliance considerations with respect to entities in Germany / Gibraltar - preparation of detailed listing of key filings and considerations re solvency of entity | 0.80 | $725.00 | $580.00 |
| ORiain,Fionn | ORF | Manager | 4/16/2023 | Liquidation Activities | Preparation of pre-liquidation requirements and compliance considerations with respect to entities in Hong Kong - preparation of detailed listing of key filings and considerations re solvency of entity | 0.10 | $725.00 | $72.50 |
| ORiain,Fionn | ORF | Manager | 4/16/2023 | Liquidation Activities | Preparation of pre-liquidation requirements and compliance considerations with respect to entities in Ireland  - preparation of detailed listing of key filings and considerations re solvency of entity | 0.30 | $725.00 | $217.50 |
| ORiain,Fionn | ORF | Manager | 4/16/2023 | Liquidation Activities | Preparation of pre-liquidation requirements and compliance considerations with respect to entities in Japan - preparation of detailed listing of key filings and considerations re solvency of entity | 0.40 | $725.00 | $290.00 |
| ORiain,Fionn | ORF | Manager | 4/16/2023 | Liquidation Activities | Preparation of pre-liquidation requirements and compliance considerations with respect to entities in Lichtenstein - preparation of detailed listing of key filings and considerations re solvency of entity | 0.80 | $725.00 | $580.00 |
| ORiain,Fionn | ORF | Manager | 4/16/2023 | Liquidation Activities | Preparation of pre-liquidation requirements and compliance considerations with respect to entities in Nigeria  - preparation of detailed listing of key filings and considerations re solvency of entity | 0.30 | $725.00 | $217.50 |
| ORiain,Fionn | ORF | Manager | 4/16/2023 | Liquidation Activities | Preparation of pre-liquidation requirements and compliance considerations with respect to entities in Panama - preparation of detailed listing of key filings and considerations re solvency of entity | 0.30 | $725.00 | $217.50 |
| ORiain,Fionn | ORF | Manager | 4/16/2023 | Liquidation Activities | Preparation of pre-liquidation requirements and compliance considerations with respect to entities in Singapore - preparation of detailed listing of key filings and considerations re solvency of entity | 0.30 | $725.00 | $217.50 |
| ORiain,Fionn | ORF | Manager | 4/16/2023 | Liquidation Activities | Preparation of pre-liquidation requirements and compliance considerations with respect to entities in Singapore - preparation of detailed listing of key filings and considerations re solvency of entity | 1.10 | $725.00 | $797.50 |
| ORiain,Fionn | ORF | Manager | 4/16/2023 | Liquidation Activities | Preparation of pre-liquidation requirements and compliance considerations with respect to entities in South Korea - preparation of detailed listing of key filings and considerations re solvency of entity | 0.50 | $725.00 | $362.50 |
| ORiain,Fionn | ORF | Manager | 4/16/2023 | Liquidation Activities | Preparation of pre-liquidation requirements and compliance considerations with respect to entities in the Bahamas - preparation of detailed listing of key filings and considerations re solvency of entity | 0.30 | $725.00 | $217.50 |
| ORiain,Fionn | ORF | Manager | 4/16/2023 | Liquidation Activities | Preparation of pre-liquidation requirements and compliance considerations with respect to entities in the Cayman islands - preparation of detailed listing of key filings and considerations re solvency of entity | 0.70 | $725.00 | $507.50 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| ORiain,Fionn | ORF | Manager | 4/16/2023 | Liquidation Activities | Preparation of pre-liquidation requirements and compliance considerations with respect to entities in the Seychelles - preparation of detailed listing of key filings and considerations re solvency of entity | 0.10 | $725.00 | $72.50 |
| ORiain,Fionn | ORF | Manager | 4/16/2023 | Liquidation Activities | Preparation of pre-liquidation requirements and compliance considerations with respect to entities in UAE - preparation of detailed listing of key filings and considerations re solvency of entity | 0.70 | $725.00 | $507.50 |
| ORiain,Fionn | ORF | Manager | 4/16/2023 | Liquidation Activities | Preparation of pre-liquidation requirements and compliance considerations with respect to entities in Vietnam - preparation of detailed listing of key filings and considerations re solvency of entity | 0.70 | $725.00 | $507.50 |
| ORiain,Fionn | ORF | Manager | 4/16/2023 | Liquidation Activities | Preparation of pre-liquidation requirements and compliance considerations with respect to entities - preparation of detailed listing of key filings and considerations re solvency of entity | 0.90 | $725.00 | $652.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 4/16/2023 | US Income Tax | Follow-up call with D. Bailey, A.Dubroff re: tax treatment of intercompany transactions | 0.50 | $825.00 | $412.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 4/16/2023 | US Income Tax | Written correspondence with RLKS, FTX re: tax treatment of intercompany transactions | 1.30 | $825.00 | $1,072.50 |
| Sun,Yuchen | YS | Senior | 4/16/2023 | US State and Local Tax | Check OneSource binders to see if state attachment can be attached to state and local extensions | 0.70 | $395.00 | $276.50 |
| Zheng,Eva | EZ | Manager | 4/16/2023 | US State and Local Tax | Conducted research on West Realm Shires Kentucky state ID issue for e-filing purposes | 2.10 | $525.00 | $1,102.50 |
| Zheng,Eva | EZ | Manager | 4/16/2023 | US State and Local Tax | Reviewed 30 4/18 due XMLs and provided comments to the team for edits | 1.30 | $525.00 | $682.50 |
| Zheng,Eva | EZ | Manager | 4/16/2023 | US State and Local Tax | Sent email with the instruction for West Realm Shires Services to register with Kentucky Department of Revenue and researched which entity should be the designated filter | 1.60 | $525.00 | $840.00 |
| Zheng,Eva | EZ | Manager | 4/16/2023 | US State and Local Tax | Submitted 7 extensions in OneSource and emailed M. Cilia the list of extension submission. | 0.80 | $525.00 | $420.00 |
| Ancona,Christopher | CA | Senior | 4/17/2023 | Project Management Office Transition | Correspondence with EY member firms regarding onboarding status for FTX | 0.40 | $395.00 | $158.00 |
| Ancona,Christopher | CA | Senior | 4/17/2023 | Project Management Office Transition | Meeting to discuss FTX engagement economics. Attendees: C. Ancona, D. Neziroski, C. Tong, A. Farrar, P. Wilcox, D. Wesley | 0.40 | $395.00 | $158.00 |
| Ancona,Christopher | CA | Senior | 4/17/2023 | Project Management Office Transition | Meeting to discuss meeting with fee examiner on April 19th. Attendees: C. Ancona, C. Tong, T. Shea, D. Neziroski | 0.20 | $395.00 | $79.00 |
| Ancona,Christopher | CA | Senior | 4/17/2023 | Project Management Office Transition | Meeting to discuss revenue recognition process. Attendees: C. Ancona, D. Neziroski | 0.40 | $395.00 | $158.00 |
| Ancona,Christopher | CA | Senior | 4/17/2023 | Project Management Office Transition | Prepare revenue recognition process flow slide deck for review by Shawn Smith | 1.10 | $395.00 | $434.50 |
| Ancona,Christopher | CA | Senior | 4/17/2023 | Project Management Office Transition | Reviewing FTX transition deliverables for latest comments from workstreams | 1.30 | $395.00 | $513.50 |
| Ancona,Christopher | CA | Senior | 4/17/2023 | Project Management Office Transition | Updates to January fee application for review by bankruptcy courts | 0.90 | $395.00 | $355.50 |
| Ancona,Christopher | CA | Senior | 4/17/2023 | Project Management Office Transition | Updating agenda and communications with workstream leads for Jen Chan (FTX) meeting | 0.40 | $395.00 | $158.00 |
| Ancona,Christopher | CA | Senior | 4/17/2023 | Project Management Office Transition | Updating FTX Project Management Office slide deck for latest project status for review on bi-weekly calls | 0.60 | $395.00 | $237.00 |
| Ancona,Christopher | CA | Senior | 4/17/2023 | Project Management Office Transition | Updating Project Management Office status tracker for latest action items | 0.30 | $395.00 | $118.50 |
| Bailey,Doug | DB | Partner/Principal | 4/17/2023 | Tax Advisory | Extension calculations | 1.40 | $825.00 | $1,155.00 |
| Bailey,Doug | DB | Partner/Principal | 4/17/2023 | Tax Advisory | Further research into cryptocurrency valuation considerations | 2.70 | $825.00 | $2,227.50 |
| Bailey,Doug | DB | Partner/Principal | 4/17/2023 | Tax Advisory | Internal meeting to discuss latest updates to ITTS issues tracker and international compliance requirements with L. Lovelace, D. Bailey, A. Katelas, M. Zhuo, A. Karan, R. Yang, D. Ortiz | 1.00 | $825.00 | $825.00 |
| Carver,Cody R. | CRC | Senior | 4/17/2023 | Payroll Tax | Curating draft responses for customer transaction history requests related to 1099-Misc amount. | 2.00 | $395.00 | $790.00 |
| Choudary,Hira | HC | Staff | 4/17/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, H. Choudary | 1.00 | $225.00 | $225.00 |
| Davis,Kathleen F. | KFD | Manager | 4/17/2023 | US State and Local Tax | Reply email to M. Musano re: Bahamas real estate tax bills and denial by Bahamas of recent claim inquiry. | 0.30 | $525.00 | $157.50 |
| DeVincenzo,Jennie | JDV | Managing Director | 4/17/2023 | Payroll Tax | Reviewing updated IRS Information Request and emails from IRS agent | 0.40 | $775.00 | $310.00 |
| Di Stefano,Giulia | GDS | Senior | 4/17/2023 | Transfer Pricing | Interacted with Corrie on the knowledge transfer meeting | 0.10 | $395.00 | $39.50 |
| Dulceak,Crystal | CD | Manager | 4/17/2023 | US State and Local Tax | Review April Annual Report batch and send funding to M. Cilia | 2.00 | $525.00 | $1,050.00 |
| Farrar,Anne | AF | Partner/Principal | 4/17/2023 | Project Management Office Transition | Meeting to discuss FTX engagement economics. Attendees: C. Ancona, D. Neziroski, C. Tong, A. Farrar, P. Wilcox, D. Wesley | 0.40 | $825.00 | $330.00 |
| Farrar,Anne | AF | Partner/Principal | 4/17/2023 | Project Management Office Transition | Review materials for bi-weekly meeting | 0.60 | $825.00 | $495.00 |
| Hall,Emily Melissa | EMH | Senior | 4/17/2023 | US State and Local Tax | Call with E. Zheng and E. Hall to discuss state and local tax extensions. | 0.20 | $395.00 | $79.00 |
| Hall,Emily Melissa | EMH | Senior | 4/17/2023 | US State and Local Tax | Call with Kentucky to determine whether Blockfolio Inc. has an account number with the state. | 0.40 | $395.00 | $158.00 |
| Hall,Emily Melissa | EMH | Senior | 4/17/2023 | US State and Local Tax | Call with Rhode Island department of revenue to determine the account number to use for online payments. | 0.30 | $395.00 | $118.50 |
| Hall,Emily Melissa | EMH | Senior | 4/17/2023 | US State and Local Tax | Called Kentucky department of Revenue to determine whether West Realm Shires has an account number | 0.40 | $395.00 | $158.00 |
| Hall,Emily Melissa | EMH | Senior | 4/17/2023 | US State and Local Tax | Drafted and sent email to M. Cilia regarding Washington excise tax filing instructions for FTX Lend Inc., Alameda Research LLC, and West Realm Shires Services Inc. | 0.60 | $395.00 | $237.00 |
| Hall,Emily Melissa | EMH | Senior | 4/17/2023 | US State and Local Tax | Drafted and sent summary email to M. Cilia detailing business license filings due, Washington excise tax, and updated e-filing authorization form for extensions. | 0.30 | $395.00 | $118.50 |
| Hall,Emily Melissa | EMH | Senior | 4/17/2023 | US State and Local Tax | Email to D. Ornelas at FTX requesting access to Washington online account for West Realm Shires Services Inc. | 0.20 | $395.00 | $79.00 |
| Hall,Emily Melissa | EMH | Senior | 4/17/2023 | US State and Local Tax | Internal meeting regarding account transcript review and account status updates. Attendees: K. Wrenn, V. Short, E. Hall | 0.60 | $395.00 | $237.00 |
| Hall,Emily Melissa | EMH | Senior | 4/17/2023 | US State and Local Tax | Phone call with Washington Department of Revenue to determine whether an online account has been established for West Realm Shires Services Inc. | 0.30 | $395.00 | $118.50 |
| Hall,Emily Melissa | EMH | Senior | 4/17/2023 | US State and Local Tax | Sent M. Cilia an email with payment instructions for the Rhode Island extension | 0.20 | $395.00 | $79.00 |
| Hamano,Taisuke | TH | Senior Manager | 4/17/2023 | Information Reporting | Call with Sakiko and Ben at FTX, Lauren and Russell at EY with regard to Singapore financial statements disclosure required by Japanese FSA | 0.50 | $650.00 | $325.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Hammon,David Lane | DLH | Manager | 4/17/2023 | Non US Tax | Addressing of open items regarding the engagement of third-party service provider for Seychelles | 0.50 | $525.00 | $262.50 |
| Hammon,David Lane | DLH | Manager | 4/17/2023 | Non US Tax | Correspondences concerning misc. issues related to the foreign workstreams (e.g., status of knowledge transfer discussions between EY member firms and FTX/legacy provider contacts, status of EY member firms declarations of disinterestedness, determination of where it is appropriate to utilize EY US desk contacts for knowledge transfer) | 3.20 | $525.00 | $1,680.00 |
| Hammon,David Lane | DLH | Manager | 4/17/2023 | Non US Tax | Correspondences regarding outstanding FTX/legacy provider local contacts | 0.30 | $525.00 | $157.50 |
| Hammon,David Lane | DLH | Manager | 4/17/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing.  Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, H. Choudary | 1.00 | $525.00 | $525.00 |
| Hammon,David Lane | DLH | Manager | 4/17/2023 | Non US Tax | Updating of trackers relating to the foreign workstreams (e.g., contact list, leadership summary, knowledge transfer tracker) | 1.10 | $525.00 | $577.50 |
| Hutchison,Keiran | KH | Partner/Principal | 4/17/2023 | Liquidation Activities | Respond to queries from the tax team | 0.20 | $850.00 | $170.00 |
| Karan,Anna Suncheuri | ASK | Staff | 4/17/2023 | US International Tax | Internal meeting to discuss latest updates to ITTS issues tracker and international compliance requirements with L. Lovelace, D. Bailey, A. Katelas, M. Zhuo, A. Karan, R. Yang, D. Ortiz | 1.00 | $225.00 | $225.00 |
| Karan,Anna Suncheuri | ASK | Staff | 4/17/2023 | US International Tax | Prepare for tracker call by reviewing 3rd party shares analysis | 0.50 | $225.00 | $112.50 |
| Katelas,Andreas | KA | Senior | 4/17/2023 | US International Tax | Internal meeting to discuss latest updates to ITTS issues tracker and international compliance requirements with L. Lovelace, D. Bailey, A. Katelas, M. Zhuo, A. Karan, R. Yang, D. Ortiz | 1.00 | $395.00 | $395.00 |
| Katelas,Andreas | KA | Senior | 4/17/2023 | US International Tax | Updated internal ITTS issue tracker and FTX compliance control list based on recent developments | 1.50 | $395.00 | $592.50 |
| Katsnelson,David | DK | Manager | 4/17/2023 | Transfer Pricing | Continue review and analysis of transaction database | 1.10 | $525.00 | $577.50 |
| Knoeller,Thomas J. | TJK | Partner/Principal | 4/17/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing.  Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, H. Choudary | 1.00 | $825.00 | $825.00 |
| Lovelace,Lauren | LL | Partner/Principal | 4/17/2023 | US International Tax | Internal meeting to discuss latest updates to ITTS issues tracker and international compliance requirements with L. Lovelace, D. Bailey, A. Katelas, M. Zhuo, A. Karan, R. Yang, D. Ortiz | 1.00 | $825.00 | $825.00 |
| Lovelace,Lauren | LL | Partner/Principal | 4/17/2023 | US International Tax | Signing financials that need to be liquidated for Singapore | 0.50 | $825.00 | $412.50 |
| Lowery,Kristie L | KLL | National Partner/Principal | 4/17/2023 | Payroll Tax | Meeting to discuss West Realm Shires Inc. and FTX Trading Limited equity plans and outline next steps for EY review. Attendees: K. Lowery, R. Walker, K. Wrenn | 0.30 | $990.00 | $297.00 |
| MacLean,Corrie | CM | Senior | 4/17/2023 | Non US Tax | Communications for due diligence with the EY Desk contacts, payroll, and ACR workstreams, and update transition and entity information tracking sheets to share with EY workstreams. | 2.60 | $395.00 | $1,027.00 |
| MacLean,Corrie | CM | Senior | 4/17/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing.  Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, H. Choudary | 1.00 | $395.00 | $395.00 |
| Marlow,Joe | JM | Senior | 4/17/2023 | Value Added Tax | Populating FTX questionnaire re TP project | 3.80 | $395.00 | $1,501.00 |
| Molnar,Evgeniya | EM | Senior | 4/17/2023 | US State and Local Tax | Fixed xml errors for West Realm Shires combined filings | 3.00 | $395.00 | $1,185.00 |
| Musano,Matthew Albert | MAM | Senior Manager | 4/17/2023 | US State and Local Tax | Email correspondence with Mary Cilia on state ID issues for extensions | 0.90 | $650.00 | $585.00 |
| Musano,Matthew Albert | MAM | Senior Manager | 4/17/2023 | US State and Local Tax | Finding and settling state ID issues for 4/18 extensions for Mary Cilia | 3.00 | $650.00 | $1,950.00 |
| Musano,Matthew Albert | MAM | Senior Manager | 4/17/2023 | US State and Local Tax | State property tax review and email to Mary Cilia on the need to locate additional information to ensure proper filing of property tax returns for Alameda and WRSS | 1.50 | $650.00 | $975.00 |
| Neziroski,David | DN | Associate | 4/17/2023 | Fee/Employment Applications | Make additional updates to the exhibits and application. | 1.50 | $365.00 | $547.50 |
| Ortiz,Daniella | DO | Staff | 4/17/2023 | Tax Advisory | Internal meeting to discuss latest updates to ITTS issues tracker and international compliance requirements with L. Lovelace, D. Bailey, A. Katelas, M. Zhuo, A. Karan, R. Yang, D. Ortiz | 1.00 | $225.00 | $225.00 |
| Richardson,Audrey Sarah | ASR | Manager | 4/17/2023 | Information Reporting | Reviewed request for corrected w-8 for a vendor | 1.00 | $525.00 | $525.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 4/17/2023 | US Income Tax | Meeting to discuss meeting with fee examiner on April 19th. Attendees: C. Ancona, C. Tong, T. Shea, D. Neziroski | 0.20 | $825.00 | $165.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 4/17/2023 | US Income Tax | Written correspondence with RLKS, S&C re: tax treatment of intercompany transactions | 1.40 | $825.00 | $1,155.00 |
| Short,Victoria | VS | Senior | 4/17/2023 | Payroll Tax | Internal meeting regarding account transcript review and account status updates. Attendees: K. Wrenn, V. Short, E. Hall | 0.60 | $395.00 | $237.00 |
| Short,Victoria | VS | Senior | 4/17/2023 | Payroll Tax | NY online portal troubleshooting | 0.30 | $395.00 | $118.50 |
| Short,Victoria | VS | Senior | 4/17/2023 | Payroll Tax | WA SUI and SITW schedule E for Employment Tax Authorization letter | 0.30 | $395.00 | $118.50 |
| Srivastava,Nikita Asutosh | NAS | Manager | 4/17/2023 | Non US Tax | Development of survey to gather in-country statutory requirements to understand and provide knowledge of the immediate compliance requirements for FTX | 0.50 | $525.00 | $262.50 |
| Staromiejska,Kinga | KS | Manager | 4/17/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing.  Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, H. Choudary | 1.00 | $525.00 | $525.00 |
| Stillman,Will | WS | Staff | 4/17/2023 | US State and Local Tax | Called Kentucky to determine which entity is registered with the state and whether FTX can make the payment online through the portal. | 1.70 | $225.00 | $382.50 |
| Stillman,Will | WS | Staff | 4/17/2023 | US State and Local Tax | Called OneSource regarding e-file issues | 2.90 | $225.00 | $652.50 |
| Stillman,Will | WS | Staff | 4/17/2023 | US State and Local Tax | Called Washington to determine whether a broad authorization letter will be accepted in lieu of a power of attorney. In addition, asked whether an online account was set up for West Realm Shires Services Inc. | 1.40 | $225.00 | $315.00 |
| Sun,Yuchen | YS | Senior | 4/17/2023 | US State and Local Tax | Help team members with updating state extensions in OneSource, resolve issues for XMLs, update extension tracker and print XMLs for manager's review. | 2.30 | $395.00 | $908.50 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/17/2023 | Project Management Office Transition | Meeting to discuss FTX engagement economics. Attendees: C. Ancona, D. Neziroski, C. Tong, A. Farrar, P. Wilcox, D. Wesley | 0.40 | $650.00 | $260.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Tong,Chia-Hui | CHT | Senior Manager | 4/17/2023 | Project Management Office Transition | Meeting to discuss meeting with fee examiner on April 19th. Attendees: C. Ancona, C. Tong, T. Shea, D. Neziroski. | 0.20 | $650.00 | $130.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/17/2023 | Project Management Office Transition | Prepare for engagement economics meeting with Finance team | 0.40 | $650.00 | $260.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/17/2023 | Project Management Office Transition | Review budget and roles and responsibilities to align with scope of tax compliance work | 2.10 | $650.00 | $1,365.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/17/2023 | Project Management Office Transition | Review next phase of tax compliance work scope | 0.80 | $650.00 | $520.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/17/2023 | Project Management Office Transition | Review weekly status update for workstreams and identify any risks and issues | 1.10 | $650.00 | $715.00 |
| Wagner,Kaspar | KW | Senior | 4/17/2023 | Non US Tax | Power of Attorney re compliance | 0.50 | $395.00 | $197.50 |
| Walker,Rachael Leigh Braswell | RLBW | Partner/Principal | 4/17/2023 | Payroll Tax | Meeting to discuss West Realm Shires Inc. and FTX Trading Limited equity plans and outline next steps for EY review. Attendees: K. Lowery, R. Walker, K. Wrenn | 0.30 | $825.00 | $247.50 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 4/17/2023 | Payroll Tax | Internal meeting regarding account transcript review and account status updates. Attendees: K. Wrenn, V. Short, E. Hall | 0.60 | $525.00 | $315.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 4/17/2023 | Payroll Tax | Meeting to discuss West Realm Shires Inc. and FTX Trading Limited equity plans and outline next steps for EY review. Attendees: K. Lowery, R. Walker, K. Wrenn | 0.30 | $525.00 | $157.50 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 4/17/2023 | Payroll Tax | Preparation for equity plan review with team and documentation gathering, recap communication of next steps for review and considerations | 1.10 | $525.00 | $577.50 |
| Yang,Rachel Sim | RSY | Senior Manager | 4/17/2023 | US International Tax | Internal meeting to discuss latest updates to ITTS issues tracker and international compliance requirements with L. Lovelace, D. Bailey, A. Katelas, M. Zhuo, A. Karan, R. Yang, D. Ortiz | 1.00 | $650.00 | $650.00 |
| Zheng,Eva | EZ | Manager | 4/17/2023 | US State and Local Tax | Call with E. Zheng and E. Hall to discuss state and local tax extensions. | 0.20 | $525.00 | $105.00 |
| Zheng,Eva | EZ | Manager | 4/17/2023 | US State and Local Tax | Reviewed revised XMLs and submit 2nd batch of extensions in OneSource, & emailed M. Cilia regarding submission | 2.40 | $525.00 | $1,260.00 |
| Zhuo,Melody | MZ | Staff | 4/17/2023 | US International Tax | Internal meeting to discuss latest updates to ITTS issues tracker and international compliance requirements with L. Lovelace, D. Bailey, A. Katelas, M. Zhuo, A. Karan, R. Yang, D. Ortiz | 1.00 | $225.00 | $225.00 |
| Zhuo,Melody | MZ | Staff | 4/17/2023 | US International Tax | Research matters relating to deductibility of certain losses | 4.00 | $225.00 | $900.00 |
| Ancona,Christopher | CA | Senior | 4/18/2023 | Project Management Office Transition | Bi-Weekly FTX PMO touchpoint to discuss action items, project status, and follow-up items. Attendees: C. Ancona, C. Tong | 0.80 | $395.00 | $316.00 |
| Ancona,Christopher | CA | Senior | 4/18/2023 | Project Management Office Transition | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, D. Hammon, W. Bieganski, J. Scott, A. Farrar, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, M. Musano, T. Ferris, K. Wrenn, D. Katsnelson, C. Ellenson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, K. Gundu, C. Tong, C. Cavusoglu, J. Berman | 0.40 | $395.00 | $158.00 |
| Ancona,Christopher | CA | Senior | 4/18/2023 | Project Management Office Transition | Correspondence with workstreams regarding status on FTX action items and deliverables | 0.60 | $395.00 | $237.00 |
| Ancona,Christopher | CA | Senior | 4/18/2023 | Project Management Office Transition | Following up on Project Management Office FTX action items related to project status reporting | 0.70 | $395.00 | $276.50 |
| Ancona,Christopher | CA | Senior | 4/18/2023 | Project Management Office Transition | Meeting with FTX Chief Financial Officer and Chief Accounting Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, J. Scott, B. Mistler, J. Berman | 0.40 | $395.00 | $158.00 |
| Ancona,Christopher | CA | Senior | 4/18/2023 | Project Management Office Transition | Review and updates to FTX revenue recognition process flow per A. Farrar's comments | 0.60 | $395.00 | $237.00 |
| Ancona,Christopher | CA | Senior | 4/18/2023 | Project Management Office Transition | Updates to EY member firm contracts to be onboarded to perform tax work for FTX | 1.10 | $395.00 | $434.50 |
| Ancona,Christopher | CA | Senior | 4/18/2023 | Project Management Office Transition | Updates to January fee application for review by bankruptcy courts | 0.80 | $395.00 | $316.00 |
| Ancona,Christopher | CA | Senior | 4/18/2023 | Project Management Office Transition | Updates to onboarding tracker for EY member firms to perform work for FTX | 0.80 | $395.00 | $316.00 |
| Bailey,Doug | DB | Partner/Principal | 4/18/2023 | Tax Advisory | Analysis of cryptocurrency blockchain to compare to stated cryptocurrency movements | 4.00 | $825.00 | $3,300.00 |
| Bailey,Doug | DB | Partner/Principal | 4/18/2023 | Tax Advisory | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, D. Hammon, W. Bieganski, J. Scott, A. Farrar, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, M. Musano, T. Ferris, K. Wrenn, D. Katsnelson, C. Ellenson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, K. Gundu, C. Tong, C. Cavusoglu, J. Berman | 0.40 | $825.00 | $330.00 |
| Bailey,Doug | DB | Partner/Principal | 4/18/2023 | Tax Advisory | Evaluate further issues associated with Alameda Research LLC's historical income tax filings | 1.70 | $825.00 | $1,402.50 |
| Bailey,Doug | DB | Partner/Principal | 4/18/2023 | Tax Advisory | External meeting with Alvarez & Marsal to discuss latest tax technical updates and other related tax issues with L. Lovelace, D. Bailey, A. Katelas, T. Shea, J. Scott, J. Berman, B. Mistler, B. Seaway (A&M), K. Jacobs (A&M) | 0.80 | $825.00 | $660.00 |
| Berman,Jake | JB | Senior Manager | 4/18/2023 | US Income Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, D. Hammon, W. Bieganski, J. Scott, A. Farrar, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, M. Musano, T. Ferris, K. Wrenn, D. Katsnelson, C. Ellenson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, K. Gundu, C. Tong, C. Cavusoglu, J. Berman | 0.40 | $650.00 | $260.00 |
| Berman,Jake | JB | Senior Manager | 4/18/2023 | US Income Tax | External meeting with Alvarez & Marsal to discuss latest tax technical updates and other related tax issues with L. Lovelace, D. Bailey, A. Katelas, T. Shea, J. Scott, J. Berman, B. Mistler, B. Seaway (A&M), K. Jacobs (A&M) | 0.80 | $650.00 | $520.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Berman,Jake | JB | Senior Manager | 4/18/2023 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Accounting Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, J. Scott, B. Mistler, J. Berman | 0.40 | $650.00 | $260.00 |
| Berman,Jake | JB | Senior Manager | 4/18/2023 | US Income Tax | Preparing, reviewing and discussing federal tax extension calculation for Paper Bird | 2.10 | $650.00 | $1,365.00 |
| Bieganski,Walter | WB | Client Serving Contractor WB | 4/18/2023 | US State and Local Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, D. Hammon, W. Bieganski, J. Scott, A. Farrar, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, M. Musano, T. Ferris, K. Wrenn, D. Katsnelson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, K. Gundu, C. Tong, C. Cavusoglu, J. Berman | 0.40 | $200.00 | $80.00 |
| Bieganski,Walter | WB | Client Serving Contractor WB | 4/18/2023 | US State and Local Tax | Internal follow up meeting to discuss property tax updates. Meeting Attendees: M. Musano, N. Flagg, J. Scott, W. Bieganski, K. Davis, E. Hall | 0.60 | $200.00 | $120.00 |
| Bieganski,Walter | WB | Client Serving Contractor WB | 4/18/2023 | US State and Local Tax | Review K Davis emails and analysis regarding property tax diligence | 0.60 | $200.00 | $120.00 |
| Bieganski,Walter | WB | Client Serving Contractor WB | 4/18/2023 | US State and Local Tax | Review project management office (i.e., PMO) deck | 0.50 | $200.00 | $100.00 |
| Borts,Michael | MB | Managing Director | 4/18/2023 | Non US Tax | Meeting with the workstreams to discuss FTX entity information. Attendees: C. MacLean, A. Bost, D. Hammon, D. McComber, J. Marlow, M. Leon, M. Borts, N. Srivastava, P. Li | 0.90 | $775.00 | $697.50 |
| Bost,Anne | BA | Managing Director | 4/18/2023 | Transfer Pricing | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, D. Hammon, W. Bieganski, J. Scott, A. Farrar, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, M. Musano, T. Ferris, K. Wrenn, D. Katsnelson, C. Ellenson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, K. Gundu, C. Tong, C. Cavusoglu | 0.40 | $775.00 | $310.00 |
| Bost,Anne | BA | Managing Director | 4/18/2023 | Transfer Pricing | External meeting with Alvarez and Marsal to discuss latest tax technical issues and historical returns with Bill Seaway (A&M), D. Bailey, L. Lovelace, A.Bost, A. Katelas, T. Shea, J. Berman, J. Scott | 0.70 | $775.00 | $542.50 |
| Bost,Anne | BA | Managing Director | 4/18/2023 | Transfer Pricing | Meeting with the workstreams to discuss FTX entity information. Attendees: C. MacLean, A. Bost, D. Hammon, D. McComber, J. Marlow, M. Leon, M. Borts, N. Srivastava, P. Li | 0.90 | $775.00 | $697.50 |
| Bost,Anne | BA | Managing Director | 4/18/2023 | Transfer Pricing | Read and reply to various emails | 0.40 | $775.00 | $310.00 |
| Cadisch,Michael | MC | Managing Director | 4/18/2023 | Liquidation Activities | Email from F. ORiain (EY US) regarding liquidation procedures of entities in Switzerland/Liechtenstein, emails to/from C. Peiry (EYSwitzerland) | 0.30 | $775.00 | $232.50 |
| Carver,Cody R. | CRC | Senior | 4/18/2023 | Payroll Tax | 22 new customer inquires added to 1099-Misc master file, drafted responses for customers requiring W-9 for incorrect information on previously issued 1099-Misc. | 2.20 | $395.00 | $869.00 |
| Cavusoglu,Coskun | CC | Partner/Principal | 4/18/2023 | Technology | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, D. Hammon, W. Bieganski, J. Scott, A. Farrar, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, M. Musano, T. Ferris, K. Wrenn, D. Katsnelson, C. Ellenson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, K. Gundu, C. Tong, C. Cavusoglu, J. Berman | 0.40 | $825.00 | $330.00 |
| Davis,Kathleen F. | KFD | Manager | 4/18/2023 | US State and Local Tax | Internal follow up meeting to discuss property tax updates. Meeting Attendees: M. Musano, N. Flagg, J. Scott, W. Bieganski, K. Davis, E. Hall | 0.60 | $525.00 | $315.00 |
| DeVincenzo,Jennie | JDV | Managing Director | 4/18/2023 | Payroll Tax | Meeting to discuss open IRS employment tax audit items, follow up with K. Schultea on business descriptions from bankruptcy documentation, Information Document Request 2-5 deadline requests. Attendees: K. Wrenn, J. DeVincenzo | 1.10 | $775.00 | $852.50 |
| DeVincenzo,Jennie | JDV | Managing Director | 4/18/2023 | Payroll Tax | Reviewing Form W-2 to Form 941 reconciliation | 0.70 | $775.00 | $542.50 |
| DeVincenzo,Jennie | JDV | Managing Director | 4/18/2023 | Payroll Tax | Reviewing updated IRS Information Request documents and trading emails with IRS agent | 0.60 | $775.00 | $465.00 |
| Dulceak,Crystal | CD | Manager | 4/18/2023 | US State and Local Tax | Follow up on Funding with M. Cilia and discussion on status. | 1.00 | $525.00 | $525.00 |
| Ellenson,Cory | CE | Senior Manager | 4/18/2023 | IRS Audit Matters | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, D. Hammon, W. Bieganski, J. Scott, A. Farrar, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, M. Musano, T. Ferris, K. Wrenn, D. Katsnelson, C. Ellenson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, K. Gundu, C. Tong, C. Cavusoglu, J. Berman | 0.40 | $650.00 | $260.00 |
| Farrar,Anne | AF | Partner/Principal | 4/18/2023 | Project Management Office Transition | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, D. Hammon, W. Bieganski, J. Scott, A. Farrar, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, M. Musano, T. Ferris, K. Wrenn, D. Katsnelson, C. Ellenson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, K. Gundu, C. Tong, C. Cavusoglu, J Berman | 0.40 | $825.00 | $330.00 |
| Farrar,Anne | AF | Partner/Principal | 4/18/2023 | Project Management Office Transition | Review materials for bi-weekly meeting | 0.30 | $825.00 | $247.50 |
| Flagg,Nancy A. | NAF | Managing Director | 4/18/2023 | US State and Local Tax | Internal follow up meeting to discuss property tax updates. Meeting Attendees: M. Musano, N. Flagg, J. Scott, W. Bieganski, K. Davis, E. Hall | 0.60 | $775.00 | $465.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|------|----------|------|-----------------|------------------|-------------------------|-------|-------------|------|
| Gil Diez de Leon,Marta | MDL | Manager | 4/18/2023 | Value Added Tax | Meeting with the workstreams to discuss FTX entity information. Attendees: C. MacLean, A. Bost, D. Hammon, D. McComber, J. Marlow, M. Leon, M. Borts, N. Srivastava, P. Li | 0.90 | $525.00 | $472.50 |
| Gundu,Kaivalya | KG | Senior Manager | 4/18/2023 | Technology | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, D. Hammon,  W. Bieganski, J. Scott, A. Farrar, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, M. Musano, T. Ferris, K. Wrenn, D. Katsnelson, C. Ellenson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, K. Gundu, C. Tong, C. Cavusoglu, J. Berman | 0.40 | $650.00 | $260.00 |
| Gundu,Kaivalya | KG | Senior Manager | 4/18/2023 | Technology | Data & Tech Daily Connect to discuss and work on PIA/BIA approval process, data hosting. | Attendees - C. Li, K. Gundu, R. Nunna, C. Velpuri, A. Nguyen | 1.00 | $650.00 | $650.00 |
| Haas,Zach | ZH | Senior Manager | 4/18/2023 | US Income Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, D. Hammon,  W. Bieganski, J. Scott, A. Farrar, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, M. Musano, T. Ferris, K. Wrenn, D. Katsnelson, C. Ellenson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, K. Gundu, C. Tong, C. Cavusoglu, J. Berman | 0.40 | $650.00 | $260.00 |
| Hall,Emily Melissa | EMH | Senior | 4/18/2023 | US State and Local Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, D. Hammon,  W. Bieganski, J. Scott, A. Farrar, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, M. Musano, T. Ferris, K. Wrenn, D. Katsnelson, C. Ellenson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, K. Gundu, C. Tong, C. Cavusoglu, J. Berman | 0.40 | $395.00 | $158.00 |
| Hall,Emily Melissa | EMH | Senior | 4/18/2023 | US State and Local Tax | Internal follow up meeting to discuss property tax updates. Meeting Attendees: M. Musano, N. Flagg, J. Scott, W. Bieganski, K. Davis, E. Hall | 0.60 | $395.00 | $237.00 |
| Hall,Emily Melissa | EMH | Senior | 4/18/2023 | US State and Local Tax | Sent email to M. Cilia detailing the instructions for how to log in to Washington account to pay the tax due | 0.60 | $395.00 | $237.00 |
| Hall,Emily Melissa | EMH | Senior | 4/18/2023 | US State and Local Tax | Set up Washington excise tax account for West Realm Shires Services Inc. | 1.70 | $395.00 | $671.50 |
| Hall,Emily Melissa | EMH | Senior | 4/18/2023 | US State and Local Tax | Summarized 4/18 extension filings and payments due to submit to FTX leadership | 0.30 | $395.00 | $118.50 |
| Hammon,David Lane | DLH | Manager | 4/18/2023 | Non US Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, D. Hammon,  W. Bieganski, J. Scott, A. Farrar, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, M. Musano, T. Ferris, K. Wrenn, D. Katsnelson, C. Ellenson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, K. Gundu, C. Tong, C. Cavusoglu, J. Berman | 0.40 | $525.00 | $210.00 |
| Hammon,David Lane | DLH | Manager | 4/18/2023 | Non US Tax | Correspondences concerning the utilization of EY desk contacts for knowledge transfer | 0.30 | $525.00 | $157.50 |
| Hammon,David Lane | DLH | Manager | 4/18/2023 | Non US Tax | Correspondences regarding the best way forward for engaging third-party to be tax agent for Japan | 1.40 | $525.00 | $735.00 |
| Hammon,David Lane | DLH | Manager | 4/18/2023 | Non US Tax | Correspondences with EY member firms regarding engagement clarifications (next steps, status updates, contractual contracting, local contacts to work with during knowledge transfer) | 2.60 | $525.00 | $1,365.00 |
| Hammon,David Lane | DLH | Manager | 4/18/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. Attendees: D. Hammon, T. Knoeller, C. MacLean | 1.00 | $525.00 | $525.00 |
| Hammon,David Lane | DLH | Manager | 4/18/2023 | Non US Tax | Meeting with the workstreams to discuss FTX entity information. Attendees: C. MacLean, A. Bost, D. Hammon, D. McComber, J. Marlow, M. Leon, M. Borts, N. Srivastava, P. Li | 0.90 | $525.00 | $472.50 |
| Hammon,David Lane | DLH | Manager | 4/18/2023 | Non US Tax | Review of information provided by EY member firms concerning CIT deadlines and extensions | 0.40 | $525.00 | $210.00 |
| Hammon,David Lane | DLH | Manager | 4/18/2023 | Non US Tax | Review of weekly PMO deck and related comments | 0.30 | $525.00 | $157.50 |
| Healy,John | JH | Senior Manager | 4/18/2023 | IRS Audit Matters | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, D. Hammon,  W. Bieganski, J. Scott, A. Farrar, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, M. Musano, T. Ferris, K. Wrenn, D. Katsnelson, C. Ellenson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, K. Gundu, C. Tong, C. Cavusoglu, J. Berman | 0.40 | $650.00 | $260.00 |
| Hutchison,Keiran | KH | Partner/Principal | 4/18/2023 | Liquidation Activities | Provide comments on regulatory compliance obligations | 0.30 | $850.00 | $255.00 |
| Johnson,Derrick Joseph | DJJ | Staff | 4/18/2023 | US State and Local Tax | Updated proofs of claim log to include additional tabs with new claims and a breakdown of amount due. Along with sending email to wider team regarding new claims. | 2.30 | $225.00 | $517.50 |
| Karan,Anna Suncheuri | ASK | Staff | 4/18/2023 | US International Tax | Internal communication and communication with PWP to set up meeting | 1.50 | $225.00 | $337.50 |
| Karan,Anna Suncheuri | ASK | Staff | 4/18/2023 | US International Tax | Research for contracts related to crypto lending transaction and writing up summary | 4.00 | $225.00 | $900.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|------|----------|------|-----------------|------------------|-------------------------|-------|-------------|------|
| Katelas,Andreas | KA | Senior | 4/18/2023 | US International Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, D. Hammon, W. Bieganski, J. Scott, A. Farrar, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, M. Musano, T. Ferris, K. Wrenn, D. Katsnelson, C. Ellenson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, K. Gundu, C. Tong, C. Cavusoglu, J. Berman | 0.40 | $395.00 | $158.00 |
| Katelas,Andreas | KA | Senior | 4/18/2023 | US International Tax | External meeting with Alvarez & Marsal to discuss latest tax technical updates and other related tax issues with L. Lovelace, D. Bailey, A. Katelas, T. Shea, J. Scott, J. Berman, B. Mistler, B. Seaway (A&M), K. Jacobs (A&M) | 0.80 | $395.00 | $316.00 |
| Katsnelson,David | DK | Manager | 4/18/2023 | Transfer Pricing | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, D. Hammon, W. Bieganski, J. Scott, A. Farrar, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, M. Musano, T. Ferris, K. Wrenn, D. Katsnelson, C. Ellenson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, K. Gundu, C. Tong, C. Cavusoglu, J. Berman | 0.40 | $525.00 | $210.00 |
| Knoeller,Thomas J. | TJK | Partner/Principal | 4/18/2023 | Non US Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, D. Hammon, W. Bieganski, J. Scott, A. Farrar, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, M. Musano, T. Ferris, K. Wrenn, D. Katsnelson, C. Ellenson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, K. Gundu, C. Tong, C. Cavusoglu, J. Berman | 0.40 | $825.00 | $330.00 |
| Knoeller,Thomas J. | TJK | Partner/Principal | 4/18/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing.  Attendees: D. Hammon, T. Knoeller, C. MacLean | 1.00 | $825.00 | $825.00 |
| Li,Chunyang | CL | Senior | 4/18/2023 | Technology | Data & Tech Daily Connect to discuss and work on PIA/BIA approval process, data hosting. \| Attendees - C. Li, K. Gundu, R. Nunna, C. Velpuri, A. Nguyen | 1.00 | $395.00 | $395.00 |
| Lovelace,Lauren | LL | Partner/Principal | 4/18/2023 | US International Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, D. Hammon, W. Bieganski, J. Scott, A. Farrar, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, M. Musano, T. Ferris, K. Wrenn, D. Katsnelson, C. Ellenson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, K. Gundu, C. Tong, C. Cavusoglu, J. Berman | 0.40 | $825.00 | $330.00 |
| Lovelace,Lauren | LL | Partner/Principal | 4/18/2023 | US International Tax | External meeting with Alvarez & Marsal to discuss latest tax technical updates and other related tax issues with L. Lovelace, D. Bailey, A. Katelas, T. Shea, J. Scott, J. Berman, B. Mistler, B. Seaway (A&M), K. Jacobs (A&M) | 0.80 | $825.00 | $660.00 |
| Lovelace,Lauren | LL | Partner/Principal | 4/18/2023 | US International Tax | Tax/Regulatory Considerations | 0.50 | $825.00 | $412.50 |
| Lowery,Kristie L | KLL | National Partner/Principal | 4/18/2023 | Payroll Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, D. Hammon, W. Bieganski, J. Scott, A. Farrar, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, M. Musano, T. Ferris, K. Wrenn, D. Katsnelson, C. Ellenson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, K. Gundu, C. Tong, C. Cavusoglu, J. Berman | 0.40 | $990.00 | $396.00 |
| MacLean,Corrie | CM | Senior | 4/18/2023 | Non US Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, D. Hammon, W. Bieganski, J. Scott, A. Farrar, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, M. Musano, T. Ferris, K. Wrenn, D. Katsnelson, C. Ellenson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, K. Gundu, C. Tong, C. Cavusoglu, J. Berman | 0.40 | $395.00 | $158.00 |
| MacLean,Corrie | CM | Senior | 4/18/2023 | Non US Tax | Communications to FTX regarding Singapore and Vietnam due diligence items, Hong Kong and India EY desk contacts, and workstreams regarding entity information | 2.60 | $395.00 | $1,027.00 |
| MacLean,Corrie | CM | Senior | 4/18/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing.  Attendees: D. Hammon, T. Knoeller, C. MacLean | 1.00 | $395.00 | $395.00 |
| MacLean,Corrie | CM | Senior | 4/18/2023 | Non US Tax | Meeting with the workstreams to discuss FTX entity information. Attendees: C. MacLean, A. Bost, D. Hammon, D. McComber, J. Marlow, M. Leon, M. Borts, N. Srivastava, P. Li | 0.90 | $395.00 | $355.50 |
| Marlow,Joe | JM | Senior | 4/18/2023 | Value Added Tax | Meeting with the workstreams to discuss FTX entity information. Attendees: C. MacLean, A. Bost, D. Hammon, D. McComber, J. Marlow, M. Leon, M. Borts, N. Srivastava, P. Li | 0.90 | $395.00 | $355.50 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|------|----------|------|-----------------|------------------|-------------------------|-------|-------------|------|
| McComber,Donna | DM | National Partner/Principal | 4/18/2023 | Transfer Pricing | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, D. Hammon, W. Bieganski, J. Scott, A. Farrar, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, M. Musano, T. Ferris, K. Wrenn, D. Katsnelson, C. Ellenson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, K. Gundu, C. Tong, C. Cavusoglu, J. Berman | 0.40 | $990.00 | $396.00 |
| McComber,Donna | DM | National Partner/Principal | 4/18/2023 | Transfer Pricing | Meeting with the workstreams to discuss FTX entity information. Attendees: C. MacLean, A. Bost, D. Hammon, D. McComber, J. Marlow, M. Leon, M. Borts, N. Srivastava, P. Li | 0.90 | $990.00 | $891.00 |
| McComber,Donna | DM | National Partner/Principal | 4/18/2023 | Transfer Pricing | Prepare for calls and review updated financial analysis | 1.90 | $990.00 | $1,881.00 |
| Mistler,Brian M | BMM | Manager | 4/18/2023 | US Income Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, D. Hammon, W. Bieganski, J. Scott, A. Farrar, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, M. Musano, T. Ferris, K. Wrenn, D. Katsnelson, C. Ellenson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, K. Gundu, C. Tong, C. Cavusoglu, J. Berman | 0.40 | $525.00 | $210.00 |
| Mistler,Brian M | BMM | Manager | 4/18/2023 | US Income Tax | Correspondence re: Paper Bird extension calculation | 0.80 | $525.00 | $420.00 |
| Mistler,Brian M | BMM | Manager | 4/18/2023 | US Income Tax | External meeting with Alvarez & Marsal to discuss latest tax technical updates and other related tax issues with L. Lovelace, D. Bailey, A. Katelas, T. Shea, J. Scott, J. Berman, B. Mistler, B. Seaway (A&M), K. Jacobs (A&M) | 0.80 | $525.00 | $420.00 |
| Mistler,Brian M | BMM | Manager | 4/18/2023 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Accounting Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, J. Scott, B. Mistler, J. Berman | 0.40 | $525.00 | $210.00 |
| Mistler,Brian M | BMM | Manager | 4/18/2023 | US Income Tax | Tax return extension documentation | 1.60 | $525.00 | $840.00 |
| Musano,Matthew Albert | MAM | Senior Manager | 4/18/2023 | US State and Local Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, D. Hammon, W. Bieganski, J. Scott, A. Farrar, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, M. Musano, T. Ferris, K. Wrenn, D. Katsnelson, C. Ellenson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, K. Gundu, C. Tong, C. Cavusoglu, J. Berman | 0.40 | $650.00 | $260.00 |
| Musano,Matthew Albert | MAM | Senior Manager | 4/18/2023 | US State and Local Tax | Email to Deck Technologies regarding the Washington, D.C. new business registration issue for state extension purposes | 1.00 | $650.00 | $650.00 |
| Musano,Matthew Albert | MAM | Senior Manager | 4/18/2023 | US State and Local Tax | Internal follow up meeting to discuss property tax updates. Meeting Attendees: M. Musano, N. Flagg, J. Scott, W. Bieganski, K. Davis, E. Hall | 0.60 | $650.00 | $390.00 |
| Nunna,Ramesh kumar | RKN | Manager | 4/18/2023 | Technology | Data & Tech Daily Connect to discuss and work on PIA/BIA approval process, data hosting. \| Attendees - C. Li, K. Gundu, R. Nunna, C. Velpuri, A. Nguyen | 1.00 | $525.00 | $525.00 |
| Nunna,Ramesh kumar | RKN | Manager | 4/18/2023 | Technology | Reconciliation of Alameda ( alameda-prod-7-comp ) Fusion data with Source ( Postgres instance ) | 0.90 | $525.00 | $472.50 |
| Nunna,Ramesh kumar | RKN | Manager | 4/18/2023 | Technology | Reconciliation of Alameda ( alameda-prod-trades-comp ) data Fusion data with Source ( Postgres instance ) | 0.60 | $525.00 | $315.00 |
| Nunna,Ramesh kumar | RKN | Manager | 4/18/2023 | Technology | Reconciliation of FTX US ( ftxus-prod-comp ) Fusion data with Source ( Postgres instance ) | 0.80 | $525.00 | $420.00 |
| Peiry,Corina | CP | Manager | 4/18/2023 | Liquidation Activities | Review request from F. Oriain (EY) regarding entities | 0.40 | $525.00 | $210.00 |
| Pierce,Brandon | BO | Staff | 4/18/2023 | Payroll Tax | Discussion on notice follow up and transcript review for employment tax. Attendees: V.Short, M. Pulliam, B. Pierce | 0.40 | $225.00 | $90.00 |
| Pulliam,Michelle | MP | Staff | 4/18/2023 | Payroll Tax | Discussion on notice follow up and transcript review for employment tax. Attendees: V.Short, M. Pulliam, B. Pierce | 0.40 | $225.00 | $90.00 |
| Richardson,Audrey Sarah | ASR | Manager | 4/18/2023 | Information Reporting | Cleaned up w/8 for Mary and sent to her | 1.00 | $525.00 | $525.00 |
| Scott,James | JS | Client Serving Contractor JS | 4/18/2023 | US Income Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, D. Hammon, W. Bieganski, J. Scott, A. Farrar, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, M. Musano, T. Ferris, K. Wrenn, D. Katsnelson, C. Ellenson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, K. Gundu, C. Tong, C. Cavusoglu, J. Berman | 0.40 | $600.00 | $240.00 |
| Scott,James | JS | Client Serving Contractor JS | 4/18/2023 | US Income Tax | External meeting with Alvarez & Marsal to discuss latest tax technical updates and other related tax issues with L. Lovelace, D. Bailey, A. Katelas, T. Shea, J. Scott, J. Berman, B. Mistler, B. Seaway (A&M), K. Jacobs (A&M) | 0.80 | $600.00 | $480.00 |
| Scott,James | JS | Client Serving Contractor JS | 4/18/2023 | US Income Tax | Final review and analysis of federal tax extensions due 4/18/2023 | 2.30 | $600.00 | $1,380.00 |
| Scott,James | JS | Client Serving Contractor JS | 4/18/2023 | US Income Tax | Internal follow up meeting to discuss property tax updates. Meeting Attendees: M. Musano, N. Flagg, J. Scott, W. Bieganski, K. Davis, E. Hall | 0.60 | $600.00 | $360.00 |
| Scott,James | JS | Client Serving Contractor JS | 4/18/2023 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Accounting Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, J. Scott, B. Mistler, J. Berman | 0.40 | $600.00 | $240.00 |
| Scott,James | JS | Client Serving Contractor JS | 4/18/2023 | US Income Tax | Prepare agenda for CAF, CFO bi-weekly update call | 0.40 | $600.00 | $240.00 |
| Scott,James | JS | Client Serving Contractor JS | 4/18/2023 | US Income Tax | Review of PMO slides for tax considerations | 0.40 | $600.00 | $240.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|------|----------|------|-----------------|------------------|-------------------------|-------|-------------|------|
| Scott,James | JS | Client Serving Contractor JS | 4/18/2023 | US Income Tax | Review of state extension requests, estimates and returns due 4/18/23 | 0.90 | $600.00 | $540.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 4/18/2023 | US Income Tax | Additional written correspondence with EY internal team, RLKS re: tax treatment of intercompany transactions | 1.30 | $825.00 | $1,072.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 4/18/2023 | US Income Tax | External meeting with Alvarez & Marsal to discuss latest tax technical updates and other related tax issues with L. Lovelace, D. Bailey, A. Katelas, T. Shea, J. Scott, J. Berman, B. Mistler, B. Seaway (A&M), K. Jacobs (A&M) | 0.80 | $825.00 | $660.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 4/18/2023 | US Income Tax | Final Prep for and follow-ups from weekly PMO with John Ray | 0.70 | $825.00 | $577.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 4/18/2023 | US Income Tax | Weekly PMO with John Ray and 30+ individuals from all service providers | 0.60 | $825.00 | $495.00 |
| Short,Victoria | VS | Senior | 4/18/2023 | Payroll Tax | Discussion on notice follow up and transcript review for employment tax. Attendees: V.Short, M. Pulliam, B. Pierce | 0.40 | $395.00 | $158.00 |
| Srivastava,Nikita Asutosh | NAS | Manager | 4/18/2023 | Non US Tax | Meeting with the workstreams to discuss FTX entity information. Attendees: C. MacLean, A. Bost, D. Hammon, D. McComber, J. Marlow, M. Leon, M. Borts, N. Srivastava, P. Li | 0.90 | $525.00 | $472.50 |
| Srivastava,Nikita Asutosh | NAS | Manager | 4/18/2023 | Non US Tax | Review and issue of survey to gather in-country statutory requirements to understand and provide knowledge of the immidiate compliance requirements for FTX | 0.40 | $525.00 | $210.00 |
| Staromiejska,Kinga | KS | Manager | 4/18/2023 | Non US Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, D. Hammon, W. Bieganski, J. Scott, A. Farrar, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, M. Musano, T. Ferris, K. Wrenn, D. Katsnelson, C. Ellenson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, K. Gundu, C. Tong, C. Cavusoglu, J. Berman | 0.40 | $525.00 | $210.00 |
| Stillman,Will | WS | Staff | 4/18/2023 | US State and Local Tax | Call with Washington, DC to figure out how to file rejected extension | 3.50 | $225.00 | $787.50 |
| Stillman,Will | WS | Staff | 4/18/2023 | US State and Local Tax | Printed E-file confirmations from OneSource | 0.70 | $225.00 | $157.50 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/18/2023 | Project Management Office Transition | Bi-Weekly FTX PMO touchpoint to discuss action items, project status, and follow-up items. Attendees: C. Ancona, C. Tong | 0.80 | $650.00 | $520.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/18/2023 | Project Management Office Transition | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, D. Hammon, W. Bieganski, J. Scott, A. Farrar, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, M. Musano, T. Ferris, K. Wrenn, D. Katsnelson, C. Ellenson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, K. Gundu, C. Tong, C. Cavusoglu, J. Berman | 0.40 | $650.00 | $260.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/18/2023 | Project Management Office Transition | Follow-up and track next steps with responsible owners to ensure entities are included in next phase of work | 0.70 | $650.00 | $455.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/18/2023 | Project Management Office Transition | Meeting with FTX Chief Financial Officer and Chief Accounting Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, J. Scott, B. Mistler, J. Berman | 0.40 | $650.00 | $260.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/18/2023 | Project Management Office Transition | Prepare and send agenda for weekly call with M. Cilia and K. Schultea | 0.30 | $650.00 | $195.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/18/2023 | Project Management Office Transition | Prepare for weekly internal team leads call with workstream leads | 0.80 | $650.00 | $520.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/18/2023 | Project Management Office Transition | Prepare talk points to discuss next steps with team on next phase of tax compliance work | 0.70 | $650.00 | $455.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/18/2023 | Project Management Office Transition | Review action items for follow-up post team leads call | 0.50 | $650.00 | $325.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/18/2023 | Project Management Office Transition | Review upcoming deliverables due with EY team members | 0.80 | $650.00 | $520.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/18/2023 | Project Management Office Transition | Update activity tracker with deliverables during due diligence | 0.60 | $650.00 | $390.00 |
| Velpuri,Cury | CV | Staff | 4/18/2023 | Technology | Data & Tech Daily Connect to discuss and work on PIA/BIA approval process, data hosting. | Attendees - C. Li, K. Gundu, R. Nunna, C. Velpuri, A. Nguyen | 1.00 | $225.00 | $225.00 |
| Velpuri,Cury | CV | Staff | 4/18/2023 | Technology | Raptor PPT Walkthrough Review for possible client demo | 1.10 | $225.00 | $247.50 |
| Wong,Maddie | WM | Staff | 4/18/2023 | US Income Tax | Updating/submitted Paper Bird extension | 0.60 | $225.00 | $135.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 4/18/2023 | Payroll Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, D. Hammon, W. Bieganski, J. Scott, A. Farrar, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, M. Musano, T. Ferris, K. Wrenn, D. Katsnelson, C. Ellenson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, K. Gundu, C. Tong, C. Cavusoglu, J. Berman | 0.40 | $525.00 | $210.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 4/18/2023 | Payroll Tax | Meeting to discuss open IRS employment tax audit items, follow up with K. Schultea on business descriptions from bankruptcy documentation, Information Document Request 2-5 deadline requests. Attendees: K. Wrenn, J. DeVincenzo | 1.10 | $525.00 | $577.50 |
| Zheng,Eva | EZ | Manager | 45,034.0 | US State and Local Tax | Drafted and sent email to M. Wood and C. Stockwell with detailed instructions on how to complete the Washington, D.C. registration for Deck Technologies | 1.90 | $525.00 | $997.50 |
| Zheng,Eva | EZ | Manager | 4/18/2023 | US State and Local Tax | Researched Deck Technologies Washington, D.C. rejection issue | 2.40 | $525.00 | $1,260.00 |
| Zheng,Eva | EZ | Manager | 4/18/2023 | US State and Local Tax | Resolve Kentucky issue by using Blockfolio Kentucky ID ("LLET ID") | 0.40 | $525.00 | $210.00 |
| Zheng,Eva | EZ | Manager | 4/18/2023 | US State and Local Tax | Reviewed revised XMLs and submit 3rd batch of extensions in OneSource & emailed M. Cilia regarding Submission | 1.70 | $525.00 | $892.50 |
| Zhuo,Melody | MZ | Staff | 4/18/2023 | US International Tax | Research matters relating to deductibility of certain losses | 3.00 | $225.00 | $675.00 |
| Ancona,Christopher | CA | Senior | 4/19/2023 | Project Management Office Transition | Coordination with workstream leads to get latest updates on FTX tax project status for reporting to FTX committee | 0.90 | $395.00 | $355.50 |
| Ancona,Christopher | CA | Senior | 4/19/2023 | Project Management Office Transition | Correspondence with EY foreign member teams regarding onboarding status to perform work for FTX | 0.80 | $395.00 | $316.00 |
| Ancona,Christopher | CA | Senior | 4/19/2023 | Project Management Office Transition | Following up on and updates to SOW2 related action items for FTX | 1.10 | $395.00 | $434.50 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|------|----------|------|-----------------|------------------|-------------------------|-------|-------------|------|
| Ancona,Christopher | CA | Senior | 4/19/2023 | Project Management Office Transition | Review and updates to Project Management Office status tracker for latest open items | 0.60 | $395.00 | $237.00 |
| Ancona,Christopher | CA | Senior | 4/19/2023 | Project Management Office Transition | Reviewing FTX transition slide deck to be presented to tax workstreams for latest updates on Alameda exchange data and reporting capabilities to be used by tax workstreams | 1.60 | $395.00 | $632.00 |
| Ancona,Christopher | CA | Senior | 4/19/2023 | Project Management Office Transition | Reviewing materials for meeting with M. Cilia (FTX) and K. Schultea (FTX) ahead of bi-weekly status reporting call | 0.70 | $395.00 | $276.50 |
| Ancona,Christopher | CA | Senior | 4/19/2023 | Project Management Office Transition | Updates to Project Management Office deliverables related to the FTX transition and knowledge transfer | 0.30 | $395.00 | $118.50 |
| Ancona,Christopher | CA | Senior | 4/19/2023 | Project Management Office Transition | Updating January fee application for latest review items | 0.80 | $395.00 | $316.00 |
| Ancona,Christopher | CA | Senior | 4/19/2023 | Project Management Office Transition | Updating the Project Management office FTX status slide deck for reporting to the FTX executive committee | 0.60 | $395.00 | $237.00 |
| Ancona,Christopher | CA | Senior | 4/19/2023 | Project Management Office Transition | Weekly FTX Meeting to review workstream project status, discuss progress on deliverables, risks, identify issues, and determine action items. Attendees: C. Ancona, C. Tong, K. Gundu, C. Cavusoglu | 0.40 | $395.00 | $158.00 |
| Bailey,Doug | DB | Partner/Principal | 4/19/2023 | Tax Advisory | Evaluate potential income tax implications of cryptocurrency ownership analysis performed by S&C and A&M | 1.00 | $825.00 | $825.00 |
| Bailey,Doug | DB | Partner/Principal | 4/19/2023 | Tax Advisory | External meeting with A&M to discuss minority investments held by FTX and various international compliance obligations with L. Lovelace, D. Bailey, A. Katelas, A. Karan, R. Yang, M. Zhuo, D. Ortiz, S. Glustein (A&M), A. Liv-Feyman (A&M), D. Nizhner (A&M) | 0.50 | $825.00 | $412.50 |
| Bailey,Doug | DB | Partner/Principal | 4/19/2023 | Tax Advisory | Cryptocurrency valuation - review additional precedential cases | 1.40 | $825.00 | $1,155.00 |
| Bieganski,Walter | WB | Client Serving Contractor WB | 4/19/2023 | US State and Local Tax | Internal state and local field of play call to discuss the following updates: income and franchise tax, sales and use tax, and other bankruptcy related items. Meeting attendees: M. Musano, N. Flagg, W. Bieganski, K. Gatt, J. Jimenez, D. Johnson, E. Hall | 0.50 | $200.00 | $100.00 |
| Bieganski,Walter | WB | Client Serving Contractor WB | 4/19/2023 | US State and Local Tax | Review status of New York sales and use tax notice | 0.20 | $200.00 | $40.00 |
| Bost,Anne | BA | Managing Director | 4/19/2023 | Transfer Pricing | Read and reply to various emails | 0.30 | $775.00 | $232.50 |
| Cahalane,Shawn M. | SMC | Manager | 4/19/2023 | Fee/Employment Applications | Confidentiality review of February time entries | 3.70 | $525.00 | $1,942.50 |
| Cahalane,Shawn M. | SMC | Manager | 4/19/2023 | Fee/Employment Applications | Continue confidentiality review of February time entries | 2.30 | $525.00 | $1,207.50 |
| Carver,Cody R. | CRC | Senior | 4/19/2023 | Payroll Tax | Identified 14 new customer requests and outlined next steps to ensure proper reissuing of 1099-Misc. | 1.80 | $395.00 | $711.00 |
| Cavusoglu,Coskun | CC | Partner/Principal | 4/19/2023 | Technology | Data & Tech Daily Connect to discuss and understand business requirements, alameda research data tables and data model. | C. Cavusoglu, K. Gundu, C. Li, C. Velpuri | 1.00 | $825.00 | $825.00 |
| Cavusoglu,Coskun | CC | Partner/Principal | 4/19/2023 | Technology | Weekly FTX Meeting to review workstream project status, discuss progress on deliverables, risks, identify issues, and determine action items. Attendees: C. Ancona, C. Tong, K. Gundu, C. Cavusoglu | 0.40 | $825.00 | $330.00 |
| Chan,Serena C | SCC | Manager | 4/19/2023 | Liquidation Activities | Preparation of pre-liquidation requirements and compliance considerations with respect to entities in Japan | 1.00 | $525.00 | $525.00 |
| Choudary,Hira | HC | Staff | 4/19/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing.  Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, H. Choudary | 0.50 | $225.00 | $112.50 |
| Choudary,Hira | HC | Staff | 4/19/2023 | Non US Tax | Meeting to discuss and prepare Germany permanent establishment analysis PSM. Attendees: D. Hammon, c. MacLean, H. Choudary | 0.30 | $225.00 | $67.50 |
| Choudary,Hira | HC | Staff | 4/19/2023 | Non US Tax | Meeting with EY Japan Desk to provide background on the engagement and discuss next steps. Attendees: T. Hamano, H. Choudary, D. Hammon, C. MacLean | 0.20 | $225.00 | $45.00 |
| Choudary,Hira | HC | Staff | 4/19/2023 | Non US Tax | Meeting with EY Vietnam Desk to provide background on the engagement and discuss next steps. Attendees: L. Nguyen, T. Knoeller, D. Hammon, C. MacLean, K. Staromiejska, H. Choudary | 0.20 | $225.00 | $45.00 |
| Cohen,Sam | SC | Senior Manager | 4/19/2023 | US State and Local Tax | Call with J. Markau from LedgerX to review the documentation sent by New York pertaining to the Sales and Use Tax audit. EY attendees: M. Musano, S. Cohen, J. Jimenez | 0.90 | $650.00 | $585.00 |
| Flagg,Nancy A. | NAF | Managing Director | 4/19/2023 | US State and Local Tax | Call from M. Musano regarding New York sales tax audit | 0.10 | $775.00 | $77.50 |
| Flagg,Nancy A. | NAF | Managing Director | 4/19/2023 | US State and Local Tax | Internal state and local field of play call to discuss the following updates: income and franchise tax, sales and use tax, and other bankruptcy related items. Meeting attendees: M. Musano, N. Flagg, W. Bieganski, K. Gatt, J. Jimenez, D. Johnson, E. Hall | 0.50 | $775.00 | $387.50 |
| Gatt,Katie | KG | Senior Manager | 4/19/2023 | US State and Local Tax | Internal state and local field of play call to discuss the following updates: income and franchise tax, sales and use tax, and other bankruptcy related items. Meeting attendees: M. Musano, N. Flagg, W. Bieganski, K. Gatt, J. Jimenez, D. Johnson, E. Hall | 0.50 | $650.00 | $325.00 |
| Gundu,Kaivalya | KG | Senior Manager | 4/19/2023 | Technology | Data & Tech Daily Connect to discuss and understand business requirements, alameda research data tables and data model. | C. Cavusoglu, K. Gundu, C. Li, C. Velpuri | 1.00 | $650.00 | $650.00 |
| Gundu,Kaivalya | KG | Senior Manager | 4/19/2023 | Project Management Office Transition | Weekly FTX Meeting to review workstream project status, discuss progress on deliverables, risks, identify issues, and determine action items. Attendees: C. Ancona, C. Tong, K. Gundu, C. Cavusoglu | 0.40 | $650.00 | $260.00 |
| Hall,Emily Melissa | EMH | Senior | 4/19/2023 | US State and Local Tax | Analyzed several secretary of state websites and departments of revenue websites to determine whether certain entities are registered. | 0.70 | $395.00 | $276.50 |
| Hall,Emily Melissa | EMH | Senior | 4/19/2023 | US State and Local Tax | Analyzed the correct address to use for West Realm Shires Services Inc. and provided the team with the address used for the annual report. | 0.30 | $395.00 | $118.50 |
| Hall,Emily Melissa | EMH | Senior | 4/19/2023 | US State and Local Tax | Internal call with E. Hall and E. Molnar (EY) to discuss Ohio registration instructions | 0.20 | $395.00 | $79.00 |
| Hall,Emily Melissa | EMH | Senior | 4/19/2023 | US State and Local Tax | Internal discussion to review combined group approach for gross receipts return. Meeting attendees: M. Musano, B. Nolan, W. Bieganski, E. Zheng, E. Hall | 0.50 | $395.00 | $197.50 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Hall,Emily Melissa | EMH | Senior | 4/19/2023 | US State and Local Tax | Internal state and local field of play call to discuss the following updates: income and franchise tax, sales and use tax, and other bankruptcy related items. Meeting attendees: M. Musano, N. Flagg, W. Bieganski, K. Gatt, J. Jimenez, D. Johnson, E. Hall | 0.50 | $395.00 | $197.50 |
| Hall,Emily Melissa | EMH | Senior | 4/19/2023 | US State and Local Tax | Pulled payment amounts from Washington tax filings and extensions and sent to T. Shea | 0.30 | $395.00 | $118.50 |
| Hall,Emily Melissa | EMH | Senior | 4/19/2023 | US State and Local Tax | Reviewed and analyzed payroll for tax year 2022 for income/franchise tax purposes. | 2.60 | $395.00 | $1,027.00 |
| Hall,Emily Melissa | EMH | Senior | 4/19/2023 | US State and Local Tax | Reviewed Ohio combined filing v. consolidated filing rules | 0.60 | $395.00 | $237.00 |
| Hamano,Taisuke | TH | Senior Manager | 4/19/2023 | Tax Advisory | Meeting with EY Japan Desk to provide background on the engagement and discuss next steps. Attendees: T. Hamano, H. Choudary, D. Hammon, C. MacLean | 0.20 | $650.00 | $130.00 |
| Hammon,David Lane | DLH | Manager | 4/19/2023 | Non US Tax | Correspondences regarding various misc. items concerning the foreign workstream (e.g., required financial support needed to begin the liquidation process for ZUBR, appropriate local contact for Seychelles entities, payment of invoice for the S. Korea outstanding invoice, review of CIT deadlines and extension information, open items for the engaging of third-party for Seychelles) | 3.30 | $525.00 | $1,732.50 |
| Hammon,David Lane | DLH | Manager | 4/19/2023 | Non US Tax | Correspondences relating to the best way forward for engaging third-party to be the registered tax agent for Japan | 0.50 | $525.00 | $262.50 |
| Hammon,David Lane | DLH | Manager | 4/19/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing.  Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, H. Choudary | 0.50 | $525.00 | $262.50 |
| Hammon,David Lane | DLH | Manager | 4/19/2023 | Non US Tax | Meeting to discuss and prepare Germany permanent establishment analysis PSM. Attendees: D. Hammon, C. MacLean, H. Choudary | 0.30 | $525.00 | $157.50 |
| Hammon,David Lane | DLH | Manager | 4/19/2023 | Non US Tax | Meeting with EY Japan Desk to provide background on the engagement and discuss next steps. Attendees: T. Hamano, H. Choudary, D. Hammon, C. MacLean | 0.20 | $525.00 | $105.00 |
| Hammon,David Lane | DLH | Manager | 4/19/2023 | Non US Tax | Meeting with EY Vietnam Desk to provide background on the engagement and discuss next steps. Attendees: L. Nguyen, T. Knoeller, D. Hammon, C. MacLean, K. Staromiejska, H. Choudary | 0.20 | $525.00 | $105.00 |
| Hammon,David Lane | DLH | Manager | 4/19/2023 | Non US Tax | Updating of PSM for EY Germany regarding services for the PE analysis of Cypriot entity | 0.50 | $525.00 | $262.50 |
| Hammon,David Lane | DLH | Manager | 4/19/2023 | Non US Tax | Updating of trackers/summaries for leadership updates and PMO escalation items, including  next steps and open items | 2.70 | $525.00 | $1,417.50 |
| Healy,John | JH | Senior Manager | 4/19/2023 | IRS Audit Matters | Call with IRS examiner and C Ellenson to discuss the status of the IRS examination and tasks that need to be completed. | 1.00 | $650.00 | $650.00 |
| Jimenez,Joseph Robert | JRJ | Senior Manager | 4/19/2023 | US State and Local Tax | Call with J. Markau from LedgerX to review the documentation sent by New York pertaining to the Sales and Use Tax audit. EY attendees: M. Musano, S. Cohen, J. Jimenez | 0.90 | $650.00 | $585.00 |
| Jimenez,Joseph Robert | JRJ | Senior Manager | 4/19/2023 | US State and Local Tax | Internal state and local field of play call to discuss the following updates: income and franchise tax, sales and use tax, and other bankruptcy related items. Meeting attendees: M. Musano, N. Flagg, W. Bieganski, K. Gatt, J. Jimenez, D. Johnson, E. Hall | 0.50 | $650.00 | $325.00 |
| Johnson,Derrick Joseph | DJJ | Staff | 4/19/2023 | US State and Local Tax | Internal state and local field of play call to discuss the following updates: income and franchise tax, sales and use tax, and other bankruptcy related items. Meeting attendees: M. Musano, N. Flagg, W. Bieganski, K. Gatt, J. Jimenez, D. Johnson, E. Hall | 0.50 | $225.00 | $112.50 |
| Karan,Anna Suncheuri | ASK | Staff | 4/19/2023 | US International Tax | Additional research for updates on the 3rd party shares | 2.00 | $225.00 | $450.00 |
| Karan,Anna Suncheuri | ASK | Staff | 4/19/2023 | US International Tax | External meeting with A&M to discuss minority investments held by FTX and various international compliance obligations with L. Lovelace, D. Bailey, A. Katelas, A. Karan, R. Yang, M. Zhuo, D. Ortiz, S. Glustein (A&M), A. Liv-Feyman (A&M), D. Nizhner (A&M) | 0.50 | $225.00 | $112.50 |
| Katelas,Andreas | KA | Senior | 4/19/2023 | US International Tax | External meeting with A&M to discuss minority investments held by FTX and various international compliance obligations with L. Lovelace, D. Bailey, A. Katelas, A. Karan, R. Yang, M. Zhuo, D. Ortiz, S. Glustein (A&M), A. Liv-Feyman (A&M), D. Nizhner (A&M) | 0.50 | $395.00 | $197.50 |
| Katelas,Andreas | KA | Senior | 4/19/2023 | US International Tax | Reviewed A&M deck to identify potential FTX divestitures and related tax implications | 1.50 | $395.00 | $592.50 |
| Katelas,Andreas | KA | Senior | 4/19/2023 | US International Tax | Updated internal ITTS issue tracker and FTX compliance control list based on recent developments | 1.40 | $395.00 | $553.00 |
| Knoeller,Thomas J. | TJK | Partner/Principal | 4/19/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing.  Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, H. Choudary | 0.50 | $825.00 | $412.50 |
| Knoeller,Thomas J. | TJK | Partner/Principal | 4/19/2023 | Non US Tax | Meeting with EY Vietnam Desk to provide background on the engagement and discuss next steps. Attendees: L. Nguyen, T. Knoeller, D. Hammon, C. MacLean, K. Staromiejska, H. Choudary | 0.20 | $825.00 | $165.00 |
| Li,Chunyang | CL | Senior | 4/19/2023 | Technology | Data & Tech Daily Connect to discuss and understand business requirements, alameda research data tables and data model. | C. Cavusoglu, K. Gundu, C. Li, C. Velpuri | 1.00 | $395.00 | $395.00 |
| Lovelace,Lauren | LL | Partner/Principal | 4/19/2023 | US International Tax | Analyzing recovery products and their potential tax implications | 1.00 | $825.00 | $825.00 |
| Lovelace,Lauren | LL | Partner/Principal | 4/19/2023 | US International Tax | External meeting with A&M to discuss minority investments held by FTX and various international compliance obligations with L. Lovelace, D. Bailey, A. Katelas, A. Karan, R. Yang, M. Zhuo, D. Ortiz, S. Glustein (A&M), A. Liv-Feyman (A&M), D. Nizhner (A&M) | 0.50 | $825.00 | $412.50 |
| Lovelace,Lauren | LL | Partner/Principal | 4/19/2023 | US International Tax | Methods for distribution – 3rd party exchange/intermediary, Distribution Agent, FTX 2.0, etc | 0.50 | $825.00 | $412.50 |
| Lovelace,Lauren | LL | Partner/Principal | 4/19/2023 | US International Tax | Repayment method election – if the Plan contemplates customers are able to make an election (preference and/or out of necessity due to regulation) | 1.00 | $825.00 | $825.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|------|----------|------|-----------------|------------------|-------------------------|-------|-------------|------|
| Lovelace,Lauren | LL | Partner/Principal | 4/19/2023 | US International Tax | Repayment method election and if the Plan contemplates customers are able to make an election (preference and/or out of necessity due to regulation) | 0.50 | $825.00 | $412.50 |
| Lovelace,Lauren | LL | Partner/Principal | 4/19/2023 | US International Tax | Source located crypto assets and vested tokens | 0.50 | $825.00 | $412.50 |
| Lovelace,Lauren | LL | Partner/Principal | 4/19/2023 | US International Tax | Review common equity interest issue | 0.50 | $825.00 | $412.50 |
| MacLean,Corrie | CM | Senior | 4/19/2023 | Non US Tax | Communications for due diligence with the EY Desk contacts, payroll, and ACR workstreams, and update transition and entity information tracking sheets to share with EY workstreams. | 1.70 | $395.00 | $671.50 |
| MacLean,Corrie | CM | Senior | 4/19/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing.  Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, H. Choudary | 0.50 | $395.00 | $197.50 |
| MacLean,Corrie | CM | Senior | 4/19/2023 | Non US Tax | Meeting to discuss and prepare Germany permanent establishment analysis PSM. Attendees: D. Hammon, C. MacLean, H. Choudary | 0.30 | $395.00 | $118.50 |
| MacLean,Corrie | CM | Senior | 4/19/2023 | Non US Tax | Meeting with EY Japan Desk to provide background on the engagement and discuss next steps. Attendees: T. Hamano, H. Choudary, D. Hammon, C. MacLean | 0.20 | $395.00 | $79.00 |
| MacLean,Corrie | CM | Senior | 4/19/2023 | Non US Tax | Meeting with EY Vietnam Desk to provide background on the engagement and discuss next steps. Attendees: L. Nguyen, T. Knoeller, D. Hammon, C. MacLean, K. Staromiejska, H. Choudary | 0.20 | $395.00 | $79.00 |
| Mistler,Brian M | BMM | Manager | 4/19/2023 | US Income Tax | Compile gross sales calculations for state tax filings | 1.30 | $525.00 | $682.50 |
| Molnar,Evgeniya | EM | Senior | 4/19/2023 | US State and Local Tax | Completed E-file review, upload e-file confirmation into SharePoint | 3.00 | $395.00 | $1,185.00 |
| Molnar,Evgeniya | EM | Senior | 4/19/2023 | US State and Local Tax | Completed online research for New Jersey State ID for combined filing | 1.00 | $395.00 | $395.00 |
| Molnar,Evgeniya | EM | Senior | 4/19/2023 | US State and Local Tax | Internal call with E. Hall and E. Molnar (EY) to discuss Ohio registration instructions | 0.20 | $395.00 | $79.00 |
| Musano,Matthew Albert | MAM | Senior Manager | 4/19/2023 | US State and Local Tax | Call with J. Markau from LedgerX to review the documentation sent by New York pertaining to the Sales and Use Tax audit. EY attendees: M. Musano, S. Cohen, J. Jimenez | 0.90 | $650.00 | $585.00 |
| Musano,Matthew Albert | MAM | Senior Manager | 4/19/2023 | US State and Local Tax | Calls with New York State Department of Taxation and Finance on Ledger Holdings NYS sales tax audit. | 3.90 | $650.00 | $2,535.00 |
| Musano,Matthew Albert | MAM | Senior Manager | 4/19/2023 | US State and Local Tax | Internal state and local field of play call to discuss the following updates: income and franchise tax, sales and use tax, and other bankruptcy related items. Meeting attendees: M. Musano, N. Flagg, W. Bieganski, K. Gatt, J. Jimenez, D. Johnson, E. Hall | 0.50 | $650.00 | $325.00 |
| Neziroski,David | DN | Associate | 4/19/2023 | Fee/Employment Applications | Continue confidentiality review for January entries | 1.50 | $365.00 | $547.50 |
| Nguyen,Ly Vu-Uyen | LVUN | Senior Manager | 4/19/2023 | Non US Tax | Meeting with EY Vietnam Desk to provide background on the engagement and discuss next steps. Attendees: L. Nguyen, T. Knoeller, D. Hammon, C. MacLean, K. Staromiejska, H. Choudary | 0.20 | $650.00 | $130.00 |
| Ortiz,Daniella | DO | Staff | 4/19/2023 | Tax Advisory | External meeting with A&M to discuss minority investments held by FTX and various international compliance obligations with L. Lovelace, D. Bailey, A. Katelas, A. Karan, R. Yang, M. Zhuo, D. Ortiz, S. Glustein (A&M), A. Liv-Feyman (A&M), D. Nizhner (A&M) | 0.50 | $225.00 | $112.50 |
| Peiry,Corina | CP | Manager | 4/19/2023 | Liquidation Activities | Reply to further compliance questions and provide clarifications | 0.30 | $525.00 | $157.50 |
| Pierce,Brandon | BO | Staff | 4/19/2023 | Payroll Tax | External calls to multiple jurisdictions pertaining to state income tax withholding account statuses and updating master employment tax account matrix and validation notes for each call | 4.00 | $225.00 | $900.00 |
| Pulliam,Michelle | MP | Staff | 4/19/2023 | Payroll Tax | Tax Notice review and catalog of liability and to determine EY next steps - identify state follow-up requirements | 0.50 | $225.00 | $112.50 |
| Richardson,Audrey Sarah | ASR | Manager | 4/19/2023 | Information Reporting | Drafted response for w-8 vendor requesting updated w-8 | 1.00 | $525.00 | $525.00 |
| Scott,James | JS | Client Serving Contractor JS | 4/19/2023 | US Income Tax | Analysis of balance sheet details by legal entity for WRS silo | 0.40 | $600.00 | $240.00 |
| Scott,James | JS | Client Serving Contractor JS | 4/19/2023 | US Income Tax | Determination of Singapore tax agent for tax compliance | 0.40 | $600.00 | $240.00 |
| Scott,James | JS | Client Serving Contractor JS | 4/19/2023 | US Income Tax | Provide response for NYS auditor request | 0.60 | $600.00 | $360.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 4/19/2023 | US State and Local Tax | Written correspondence internally and with S&C re: NYS SUT | 0.40 | $825.00 | $330.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 4/19/2023 | US Income Tax | Written correspondence internally and with S&C re: tax write-ups for "plan recovery" deck | 0.30 | $825.00 | $247.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 4/19/2023 | US Income Tax | Written correspondence with A&M re: final 2022 extension calculations (Fed & State) | 0.60 | $825.00 | $495.00 |
| Short,Victoria | VS | Senior | 4/19/2023 | Payroll Tax | Floria follow up for WRSS, Alameda, LedgerPrime | 0.80 | $395.00 | $316.00 |
| Short,Victoria | VS | Senior | 4/19/2023 | Payroll Tax | Tracker review and assignments to team. Assisting Brandon and Michelle with questions pertaining to file locations and authorization letter | 0.80 | $395.00 | $316.00 |
| Socratous,Christoforos | CS | Partner/Principal | 4/19/2023 | Liquidation Activities | Responding to question regarding general liquidation compliance requirements prior to commencing a liquidation in Cyprus | 1.00 | $825.00 | $825.00 |
| Srivastava,Nikita Asutosh | NAS | Manager | 4/19/2023 | Non US Tax | Development of compliance calendar for all FTX entities in scope based on the response received from local EY teams | 1.00 | $525.00 | $525.00 |
| Staromiejska,Kinga | KS | Manager | 4/19/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing.  Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, H. Choudary | 0.50 | $525.00 | $262.50 |
| Staromiejska,Kinga | KS | Manager | 4/19/2023 | Non US Tax | Daily Review of e-mails from non-us EY teams regarding status of in-progress deliverables and next steps. | 0.80 | $525.00 | $420.00 |
| Staromiejska,Kinga | KS | Manager | 4/19/2023 | Non US Tax | Meeting with EY Vietnam Desk to provide background on the engagement and discuss next steps. Attendees: L. Nguyen, T. Knoeller, D. Hammon, C. MacLean, K. Staromiejska, H. Choudary | 0.20 | $525.00 | $105.00 |
| Stillman,Will | WS | Staff | 4/19/2023 | US State and Local Tax | Call Washington, DC  about Deck Technologies e-file rejection | 1.00 | $225.00 | $225.00 |
| Stillman,Will | WS | Staff | 4/19/2023 | US State and Local Tax | Compile Texas account status forms and filled out workpaper | 0.50 | $225.00 | $112.50 |
| Sun,Yuchen | YS | Senior | 4/19/2023 | US State and Local Tax | Assist in identifying whether a state requires state ID for filing purpose. | 0.40 | $395.00 | $158.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/19/2023 | Project Management Office Transition | Address questions from non-US team members on billing and payment | 0.30 | $650.00 | $195.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/19/2023 | Project Management Office Transition | Prepare for discussion on entities to be added for next phase of work with Tax Quality team | 0.50 | $650.00 | $325.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Tong,Chia-Hui | CHT | Senior Manager | 4/19/2023 | Project Management Office Transition | Prepare talk points and action items for upcoming team leads call | 1.20 | $650.00 | $780.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/19/2023 | Project Management Office Transition | Review steps to train new team members on time keeping and remediation steps | 0.60 | $650.00 | $390.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/19/2023 | Project Management Office Transition | Review the technology team's data upload progress and next steps | 0.60 | $650.00 | $390.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/19/2023 | Project Management Office Transition | Weekly FTX Meeting to review workstream project status, discuss progress on deliverables, risks, identify issues, and determine action items. Attendees: C. Ancona, C. Tong, K. Gundu, C. Cavusoglu | 0.40 | $650.00 | $260.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/19/2023 | Project Management Office Transition | Work on updates to scope and roles and responsibilities for next phase of work | 2.40 | $650.00 | $1,560.00 |
| Velpuri,Cury | CV | Staff | 4/19/2023 | Technology | Data & Tech Daily Connect to discuss and understand business requirements, alameda research data tables and data model. \| C. Cavusoglu, K. Gundu, C. Li, C. Velpuri | 1.00 | $225.00 | $225.00 |
| Wagner,Kaspar | KW | Senior | 4/19/2023 | Non US Tax | Compiling necessary information to be gathered from third party (Mazars) for the services to be rendered, however no answer after several calls eventually adding up to the time reported | 0.20 | $395.00 | $79.00 |
| Yang,Rachel Sim | RSY | Senior Manager | 4/19/2023 | US International Tax | External meeting with A&M to discuss minority investments held by FTX and various international compliance obligations with L. Lovelace, D. Bailey, A. Katelas, A. Karan, R. Yang, M. Zhuo, D. Ortiz, S. Glustein (A&M), A. Liv-Feyman (A&M), D. Nizhner (A&M) | 0.50 | $650.00 | $325.00 |
| Zheng,Eva | EZ | Manager | 4/19/2023 | US State and Local Tax | Analyzed Texas gross receipts amount and reached out to federal team to obtain the gross amount | 0.70 | $525.00 | $367.50 |
| Zheng,Eva | EZ | Manager | 4/19/2023 | US State and Local Tax | Internal discussion to review combined group approach for gross receipts return. Meeting attendees: M. Musano, B. Nolan, W. Bieganski, E. Zheng, E. Hall | 0.50 | $525.00 | $262.50 |
| Zheng,Eva | EZ | Manager | 4/19/2023 | US State and Local Tax | Provided instructions to the team about checking on Texas entity account ID and status for all members | 0.90 | $525.00 | $472.50 |
| Zheng,Eva | EZ | Manager | 4/19/2023 | US State and Local Tax | Resubmitted Deck Technologies Washington, D.C. extension | 0.10 | $525.00 | $52.50 |
| Zheng,Eva | EZ | Manager | 4/19/2023 | US State and Local Tax | Reviewed e-file mandatory states for which state ID is required for e-filing | 1.60 | $525.00 | $840.00 |
| Zhuo,Melody | MZ | Staff | 4/19/2023 | US International Tax | External meeting with A&M to discuss minority investments held by FTX and various international compliance obligations with L. Lovelace, D. Bailey, A. Katelas, A. Karan, R. Yang, M. Zhuo, D. Ortiz, S. Glustein (A&M), A. Liv-Feyman (A&M), D. Nizhner (A&M) | 0.50 | $225.00 | $112.50 |
| Ancona,Christopher | CA | Senior | 4/20/2023 | Project Management Office Transition | Bi-Weekly FTX PMO touchpoint to discuss action items, project status, and follow-up items. Attendees: C. Ancona, C. Tong, H. Choudary | 0.40 | $395.00 | $158.00 |
| Ancona,Christopher | CA | Senior | 4/20/2023 | Project Management Office Transition | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, D. McComber, W. Bieganski, J. Scott, A. Farrar, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, T. Ferris, K. Wrenn, D. Katsnelson, C. MacLean, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary | 0.40 | $395.00 | $158.00 |
| Ancona,Christopher | CA | Senior | 4/20/2023 | Project Management Office Transition | Correspondence with EY foreign member teams to understand value added tax implications with regards to the January fee application | 0.60 | $395.00 | $237.00 |
| Ancona,Christopher | CA | Senior | 4/20/2023 | Project Management Office Transition | Correspondence with workstream leads about latest updates to agenda/discussion topics with Jen Chan (FTX) | 0.80 | $395.00 | $316.00 |
| Ancona,Christopher | CA | Senior | 4/20/2023 | Project Management Office Transition | Meeting with FTX Chief Financial Officer and Chief Accounting Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, J. Scott, K. Lowery, B. Mistler | 0.60 | $395.00 | $237.00 |
| Ancona,Christopher | CA | Senior | 4/20/2023 | Project Management Office Transition | Reviewing editing materials for PMO touchpoint discussion on latest FTX project status and open items | 0.80 | $395.00 | $316.00 |
| Ancona,Christopher | CA | Senior | 4/20/2023 | Project Management Office Transition | Reviewing FTX transition and knowledge transfer deliverables for latest updates | 1.10 | $395.00 | $434.50 |
| Ancona,Christopher | CA | Senior | 4/20/2023 | Project Management Office Transition | Reviewing the Alvarez & Marsal/EY Project Management Office slide deck for latest updates to report out to the FTX executive committee | 0.70 | $395.00 | $276.50 |
| Ancona,Christopher | CA | Senior | 4/20/2023 | Project Management Office Transition | Updates to materials in preparation for the meeting with M. Cilia (FTX) and K. Schultea (FTX) on tax project status | 0.50 | $395.00 | $197.50 |
| Ancona,Christopher | CA | Senior | 4/20/2023 | Project Management Office Transition | Updates to the January fee application for submission to the debtors counsel | 0.90 | $395.00 | $355.50 |
| Ancona,Christopher | CA | Senior | 4/20/2023 | Project Management Office Transition | Updates to the Project Management Office status tracker regarding FTX transition follow up items | 0.40 | $395.00 | $158.00 |
| Bailey,Doug | DB | Partner/Principal | 4/20/2023 | Tax Advisory | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, D. McComber, W. Bieganski, J. Scott, A. Farrar, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, T. Ferris, K. Wrenn, D. Katsnelson, C. MacLean, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary | 0.40 | $825.00 | $330.00 |
| Bailey,Doug | DB | Partner/Principal | 4/20/2023 | Tax Advisory | Cryptocurrency valuation - review additional precedential cases and begin preparation of technical summary | 3.50 | $825.00 | $2,887.50 |
| Bailey,Doug | DB | Partner/Principal | 4/20/2023 | Tax Advisory | Internal meeting to discuss A&M request for an analysis of potential tax implications to creditors for various recoveries products with L. Lovelace, D. Bailey, A. Katelas, A. Karan, M. Zhuo, D. Ortiz, R. Yang, B. Mistler, M. Stevens | 0.50 | $825.00 | $412.50 |
| Bailey,Doug | DB | Partner/Principal | 4/20/2023 | Tax Advisory | Internal meeting to discuss the 3rd party shares held by FTX, the valuation, and ultimate beneficial owner with L. Lovelace, D. Bailey, A. Katelas, A. Karan, M. Zhuo, D. Ortiz, R. Yang | 0.50 | $825.00 | $412.50 |
| Bailey,Doug | DB | Partner/Principal | 4/20/2023 | Tax Advisory | Internal meeting to discuss the various tax implications on the FTX shares acquistion transactions and the subsequent disposition of such shares with L. Lovelace, D. Bailey, A. Katelas, A. Karan, M. Zhuo, D. Ortiz, R. Yang | 0.50 | $825.00 | $412.50 |
| Bailey,Doug | DB | Partner/Principal | 4/20/2023 | Tax Advisory | Review distribution scenarios draft content | 1.60 | $825.00 | $1,320.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Bieganski,Walter | WB | Client Serving Contractor WB | 4/20/2023 | US State and Local Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, D. McComber, W. Bieganski, J. Scott, A. Farrar, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, T. Ferris, K. Wrenn, D. Katsnelson, C. MacLean, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary | 0.40 | $200.00 | $80.00 |
| Bieganski,Walter | WB | Client Serving Contractor WB | 4/20/2023 | US State and Local Tax | Internal discussion to review combined group approach for gross receipts return. Meeting attendees: M. Musano, B. Nolan, W. Bieganski, E. Zheng, E. Hall | 0.50 | $200.00 | $100.00 |
| Bieganski,Walter | WB | Client Serving Contractor WB | 4/20/2023 | US State and Local Tax | Prepare for discussion regarding state gross receipts tax return, including review of statute. | 0.40 | $200.00 | $80.00 |
| Bost,Anne | BA | Managing Director | 4/20/2023 | Transfer Pricing | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, D. McComber, W. Bieganski, J. Scott, A. Farrar, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, T. Ferris, K. Wrenn, D. Katsnelson, C. MacLean, J. Healy, A. Katelas, B. Mistler, C. Tong | 0.40 | $775.00 | $310.00 |
| Bost,Anne | BA | Managing Director | 4/20/2023 | Transfer Pricing | Read and reply to various emails | 0.40 | $775.00 | $310.00 |
| Cadisch,Michael | MC | Managing Director | 4/20/2023 | Liquidation Activities | Emails from to C. Peiry, from/to C. Schwarzwaelder (both EY Switzerland) re solvent/insolvent liquidation of entities inSwitzerland and Liechtenstein (legal/tax filing requirements) | 0.60 | $775.00 | $465.00 |
| Cahalane,Shawn M. | SMC | Manager | 4/20/2023 | Fee/Employment Applications | Confidentiality review of February time entries | 3.20 | $525.00 | $1,680.00 |
| Cahalane,Shawn M. | SMC | Manager | 4/20/2023 | Fee/Employment Applications | Correspondence with EY team regarding confidentiality review of February expenses | 0.70 | $525.00 | $367.50 |
| Cahalane,Shawn M. | SMC | Manager | 4/20/2023 | Fee/Employment Applications | Reconcile February time entries | 3.10 | $525.00 | $1,627.50 |
| Chan,Serena C | SCC | Manager | 4/20/2023 | Liquidation Activities | Continue preparation of pre-liquidation requirements and compliance considerations with respect to entities in Japan | 0.80 | $525.00 | $420.00 |
| Choudary,Hira | HC | Staff | 4/20/2023 | Non US Tax | Bi-Weekly FTX PMO touchpoint to discuss action items, project status, and follow-up items. Attendees: C. Ancona, C. Tong, H. Choudary | 0.40 | $225.00 | $90.00 |
| Choudary,Hira | HC | Staff | 4/20/2023 | Non US Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, D. McComber, W. Bieganski, J. Scott, A. Farrar, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, T. Ferris, K. Wrenn, D. Katsnelson, C. MacLean, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary | 0.40 | $225.00 | $90.00 |
| DeVincenzo,Jennie | JDV | Managing Director | 4/20/2023 | Payroll Tax | Meeting to discuss agenda for next weeks meeting with D. Ornelas and K. Schultea regarding Alameda Research and West Realm Shires Services Inc payroll tax IRS information documentation request. Attendees: K. Lowery, J. DeVincenzo, K. Wrenn | 0.60 | $775.00 | $465.00 |
| DeVincenzo,Jennie | JDV | Managing Director | 4/20/2023 | Payroll Tax | Meeting to discuss the Alameda IRS reconciliation discrepancies and identify next steps on data gathering. Attendees: K. Wrenn, J. DeVincenzo | 0.80 | $775.00 | $620.00 |
| Di Stefano,Giulia | GDS | Senior | 4/20/2023 | Transfer Pricing | Internal call to discuss new information, updating processes, process for logging new information. EY attendees: G. Di Stefano, O. Hall, L. Rodriguez, D. Katsnelson, and D. McComber | 0.80 | $395.00 | $316.00 |
| Farrar,Anne | AF | Partner/Principal | 4/20/2023 | Project Management Office Transition | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, D. McComber, W. Bieganski, J. Scott, A. Farrar, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, T. Ferris, K. Wrenn, D. Katsnelson, C. MacLean, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary | 0.40 | $825.00 | $330.00 |
| Farrar,Anne | AF | Partner/Principal | 4/20/2023 | Project Management Office Transition | Prepare for discussion regarding FTX methodology for data transaction & data pulling with technology team | 0.30 | $825.00 | $247.50 |
| Ferris,Tara | TF | Partner/Principal | 4/20/2023 | IRS Audit Matters | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, D. McComber, W. Bieganski, J. Scott, A. Farrar, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, T. Ferris, K. Wrenn, D. Katsnelson, C. MacLean, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary | 0.40 | $825.00 | $330.00 |
| Flagg,Nancy A. | NAF | Managing Director | 4/20/2023 | US State and Local Tax | Review M. Musano audit response to New York and comment | 0.20 | $775.00 | $155.00 |
| Hall,Emily Melissa | EMH | Senior | 4/20/2023 | US State and Local Tax | Documented Ohio Commercial Activity Tax combined group approach | 0.40 | $395.00 | $158.00 |
| Hall,Emily Melissa | EMH | Senior | 4/20/2023 | US State and Local Tax | Drafted registration instructions for the Ohio Commercial Activity Tax | 1.30 | $395.00 | $513.50 |
| Hall,Emily Melissa | EMH | Senior | 4/20/2023 | US State and Local Tax | Internal call to discuss state notice updates and review payroll question. Meeting attendees: K. Wrenn, E. Hall | 0.20 | $395.00 | $79.00 |
| Hall,Olivia | OH | Staff | 4/20/2023 | Transfer Pricing | Internal call to discuss new information, updating processes, process for logging new information. EY attendees: G. Di Stefano, O. Hall, L. Rodriguez, D. Katsnelson, and D. McComber | 0.80 | $225.00 | $180.00 |
| Hammon,David Lane | DLH | Manager | 4/20/2023 | Non US Tax | Correspondences regarding the foreign workstreams (e.g., FY21 financials for Germany, analysis of where EY member firms will charge VAT/local surcharges, next steps for Japan) | 0.50 | $525.00 | $262.50 |
| Healy,John | JH | Senior Manager | 4/20/2023 | IRS Audit Matters | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, D. McComber, W. Bieganski, J. Scott, A. Farrar, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, T. Ferris, K. Wrenn, D. Katsnelson, C. MacLean, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary | 0.40 | $650.00 | $260.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|------|----------|------|-----------------|------------------|-------------------------|-------|-------------|------|
| Jimenez,Joseph Robert | JRJ | Senior Manager | 4/20/2023 | US State and Local Tax | Preliminary review of the documentation provided by Client representative pertaining to the New York Sales Tax audit of Ledger Holdings. | 2.90 | $650.00 | $1,885.00 |
| Karan,Anna Suncheuri | ASK | Staff | 4/20/2023 | US International Tax | Internal meeting to discuss A&M request for an analysis of potential tax implications to creditors for various recoveries products with L. Lovelace, D. Bailey, A. Katelas, A. Karan, M. Zhuo, D. Ortiz, R. Yang, B. Mistler, M. Stevens | 0.50 | $225.00 | $112.50 |
| Karan,Anna Suncheuri | ASK | Staff | 4/20/2023 | US International Tax | Internal meeting to discuss the 3rd party shares held by FTX, the valuation, and ultimate beneficial owner with L. Lovelace, D. Bailey, A. Katelas, A. Karan, M. Zhuo, D. Ortiz, R. Yang | 0.50 | $225.00 | $112.50 |
| Karan,Anna Suncheuri | ASK | Staff | 4/20/2023 | US International Tax | Internal meeting to discuss the various tax implications on the FTX shares acqustion transactions and the subsequent disposition of such shares with L. Lovelace, D. Bailey, A. Katelas, A. Karan, M. Zhuo, D. Ortiz, R. Yang | 0.50 | $225.00 | $112.50 |
| Karan,Anna Suncheuri | ASK | Staff | 4/20/2023 | US International Tax | Prepare for call about 3rd party shares by reviewing facts and additional research | 2.00 | $225.00 | $450.00 |
| Katelas,Andreas | KA | Senior | 4/20/2023 | US International Tax | Analyze Alvarez & Marsal document describing various crypto hedging and exit options to provide US federal tax feedback. | 4.60 | $395.00 | $1,817.00 |
| Katelas,Andreas | KA | Senior | 4/20/2023 | US International Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, D. McComber, W. Bieganski, J. Scott,  A.  Farrar, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, T. Ferris, K. Wrenn, D. Katsnelson, C. MacLean, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary | 0.40 | $395.00 | $158.00 |
| Katelas,Andreas | KA | Senior | 4/20/2023 | US International Tax | Internal meeting to discuss A&M request for an analysis of potential tax implications to creditors for various recoveries products with L. Lovelace, D. Bailey, A. Katelas, A. Karan, M. Zhuo, D. Ortiz, R. Yang, B. Mistler, M. Stevens | 0.50 | $395.00 | $197.50 |
| Katelas,Andreas | KA | Senior | 4/20/2023 | US International Tax | Internal meeting to discuss the 3rd party shares held by FTX, the valuation, and ultimate beneficial owner with L. Lovelace, D. Bailey, A. Katelas, A. Karan, M. Zhuo, D. Ortiz, R. Yang | 0.50 | $395.00 | $197.50 |
| Katelas,Andreas | KA | Senior | 4/20/2023 | US International Tax | Internal meeting to discuss the various tax implications on the FTX shares acqustion transactions and the subsequent disposition of such shares with L. Lovelace, D. Bailey, A. Katelas, A. Karan, M. Zhuo, D. Ortiz, R. Yang | 0.50 | $395.00 | $197.50 |
| Katsnelson,David | DK | Manager | 4/20/2023 | Transfer Pricing | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, D. McComber, W. Bieganski, J. Scott,  A.  Farrar, K. Staromiejska, L. Lovelace,  D.  Bailey, A. Bost, T. Ferris, K. Wrenn, D. Katsnelson, C. MacLean, J. Healy, A. Katelas, B. Mistler, C. Tong | 0.40 | $525.00 | $210.00 |
| Katsnelson,David | DK | Manager | 4/20/2023 | Transfer Pricing | Internal call to discuss new information, updating processes, process for logging new information. EY attendees: G. Di Stefano, O. Hall, L. Rodriguez, D. Katsnelson, and D. McComber | 0.80 | $525.00 | $420.00 |
| Liassides,Petros | PL | Partner/Principal | 4/20/2023 | Non US Tax | Drafting of an email reply in collaboration with A.Tsikkouris to EY Germany regarding the possibility of a PE triggered in Germany. | 0.40 | $825.00 | $330.00 |
| Liassides,Petros | PL | Partner/Principal | 4/20/2023 | Non US Tax | Meeting of EY Cyprus team to assess whether the team can provide ACR services for the entity ZUBR Gibraltar. Request from Oleg Ravnushkin. Attendees: C. Sokratous, A. Rawal, P. Liassides, A. Tsikkouris, C. Tvllirou | 0.40 | $825.00 | $330.00 |
| Lovelace,Lauren | LL | Partner/Principal | 4/20/2023 | US International Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, D. McComber, W. Bieganski, J. Scott,  A.  Farrar, K. Staromiejska, L. Lovelace,  D.  Bailey, A. Bost, T. Ferris, K. Wrenn, D. Katsnelson, C. MacLean, J. Healy, A. Katelas, B. Mistler, C. Tong | 0.40 | $825.00 | $330.00 |
| Lovelace,Lauren | LL | Partner/Principal | 4/20/2023 | US International Tax | Internal meeting to discuss A&M request for an analysis of potential tax implications to creditors for various recoveries products with L. Lovelace, D. Bailey, A. Katelas, A. Karan, M. Zhuo, D. Ortiz, R. Yang, B. Mistler, M. Stevens | 0.50 | $825.00 | $412.50 |
| Lovelace,Lauren | LL | Partner/Principal | 4/20/2023 | US International Tax | Internal meeting to discuss the 3rd party shares held by FTX, the valuation, and ultimate beneficial owner with L. Lovelace, D. Bailey, A. Katelas, A. Karan, M. Zhuo, D. Ortiz, R. Yang | 0.50 | $825.00 | $412.50 |
| Lovelace,Lauren | LL | Partner/Principal | 4/20/2023 | US International Tax | Internal meeting to discuss the various tax implications on the FTX shares acqustion transactions and the subsequent disposition of such shares with L. Lovelace, D. Bailey, A. Katelas, A. Karan, M. Zhuo, D. Ortiz, R. Yang | 0.50 | $825.00 | $412.50 |
| Lowery,Kristie L | KLL | National Partner/Principal | 4/20/2023 | Payroll Tax | Meeting to discuss agenda for next weeks meeting with D. Ornelas and K. Schultea regarding Alameda Research and West Realm Shires Services Inc payroll tax IRS information documentation request. Attendees: K. Lowery, J DeVincenzo, K. Wrenn | 0.60 | $990.00 | $594.00 |
| Lowery,Kristie L | KLL | National Partner/Principal | 4/20/2023 | Payroll Tax | Meeting with FTX Chief Financial Officer and Chief Accounting Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, J. Scott, K. Lowery, B. Mistler | 0.60 | $990.00 | $594.00 |
| MacLean,Corrie | CM | Senior | 4/20/2023 | Non US Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, D. McComber, W. Bieganski, J. Scott,  A.  Farrar, K. Staromiejska, L. Lovelace,  D.  Bailey, A. Bost, T. Ferris, K. Wrenn, D. Katsnelson, C. MacLean, J. Healy, A. Katelas, B. Mistler, C. Tong | 0.40 | $395.00 | $158.00 |
| MacLean,Corrie | CM | Senior | 4/20/2023 | Non US Tax | Foreign office due diligence and one offs follow ups, tracking sheet updates, review historical documents received, classify and update master document tracking sheet | 2.80 | $395.00 | $1,106.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Masuda,Yoshitake | YM | Managing Director | 4/20/2023 | Liquidation Activities | Research Japanese liquidation process. | 0.80 | $775.00 | $620.00 |
| McComber,Donna | DM | National Partner/Principal | 4/20/2023 | Transfer Pricing | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, D. McComber, W. Bieganski, J. Scott, A. Farrar, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, T. Ferris, K. Wrenn, D. Katsnelson, C. MacLean, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary | 0.40 | $990.00 | $396.00 |
| McComber,Donna | DM | National Partner/Principal | 4/20/2023 | Transfer Pricing | Internal call to discuss new information, updating processes, process for logging new information. EY attendees: D. Di Stefano, O. Hall, L. Rodriguez, D. Katsnelson, and D. McComber | 0.80 | $990.00 | $792.00 |
| McComber,Donna | DM | National Partner/Principal | 4/20/2023 | Transfer Pricing | Prepare for calls and review updated in company transaction analysis | 1.80 | $990.00 | $1,782.00 |
| Mistler,Brian M | BMM | Manager | 4/20/2023 | US Income Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, D. McComber, W. Bieganski, J. Scott, A. Farrar, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, T. Ferris, K. Wrenn, D. Katsnelson, C. MacLean, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary | 0.40 | $525.00 | $210.00 |
| Mistler,Brian M | BMM | Manager | 4/20/2023 | US Income Tax | Gathering IRS Audit materials | 2.30 | $525.00 | $1,207.50 |
| Mistler,Brian M | BMM | Manager | 4/20/2023 | US Income Tax | Internal meeting to discuss A&M request for an analysis of potential tax implications to creditors for various recoveries products with L. Lovelace, D. Bailey, A. Katelas, A. Karan, M. Zhuo, D. Ortiz, R. Yang, B. Mistler, M. Stevens | 0.50 | $525.00 | $262.50 |
| Mistler,Brian M | BMM | Manager | 4/20/2023 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Accounting Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, J. Scott, K. Lowery, B. Mistler | 0.60 | $525.00 | $315.00 |
| Molnar,Evgeniya | EM | Senior | 4/20/2023 | US State and Local Tax | Call with New Jersey Division of Taxation to obtain PIN number for West Realm Shires Services. | 0.50 | $395.00 | $197.50 |
| Molnar,Evgeniya | EM | Senior | 4/20/2023 | US State and Local Tax | Prepared extension vouchers for Michigan, Montana, and New Jersey West Realm Shires combined group | 1.70 | $395.00 | $671.50 |
| Molnar,Evgeniya | EM | Senior | 4/20/2023 | US State and Local Tax | Prepared extension vouchers for Texas, Connecticut West Realm Shires combined group and Florida consolidated group. | 2.50 | $395.00 | $987.50 |
| Molnar,Evgeniya | EM | Senior | 4/20/2023 | US State and Local Tax | Submit online request to obtain PIN to register managerial member | 0.30 | $395.00 | $118.50 |
| Musano,Matthew Albert | MAM | Senior Manager | 4/20/2023 | US State and Local Tax | Internal discussion to review combined group approach for gross receipts return. Meeting attendees: M. Musano, B. Nolan, W. Bieganski, E. Zheng, E. Hall | 0.50 | $650.00 | $325.00 |
| Neziroski,David | DN | Associate | 4/20/2023 | Fee/Employment Applications | Continue to review January time entries for confidentiality issues | 2.30 | $365.00 | $839.50 |
| Nolan,Bill | BN | Managing Director | 4/20/2023 | US State and Local Tax | Internal discussion to review combined group approach for gross receipts return. Meeting attendees: M. Musano, B. Nolan, W. Bieganski, E. Zheng, E. Hall | 0.50 | $775.00 | $387.50 |
| Ortiz,Daniella | DO | Staff | 4/20/2023 | Tax Advisory | Internal meeting to discuss A&M request for an analysis of potential tax implications to creditors for various recoveries products with L. Lovelace, D. Bailey, A. Katelas, A. Karan, M. Zhuo, D. Ortiz, R. Yang, B. Mistler, M. Stevens | 0.50 | $225.00 | $112.50 |
| Ortiz,Daniella | DO | Staff | 4/20/2023 | Tax Advisory | Internal meeting to discuss the 3rd party shares held by FTX, the valuation, and ultimate beneficial owner with L. Lovelace, D. Bailey, A. Katelas, A. Karan, M. Zhuo, D. Ortiz, R. Yang | 0.50 | $225.00 | $112.50 |
| Ortiz,Daniella | DO | Staff | 4/20/2023 | Tax Advisory | Internal meeting to discuss the various tax implications on the FTX shares acquistion transactions and the subsequent disposition of such shares with L. Lovelace, D. Bailey, A. Katelas, A. Karan, M. Zhuo, D. Ortiz, R. Yang | 0.50 | $225.00 | $112.50 |
| Peiry,Corina | CP | Manager | 4/20/2023 | Liquidation Activities | Prepare follow up questions regarding tax/VAT/legal compliance topics, div. coordination with tax and VAT colleagues | 2.70 | $525.00 | $1,417.50 |
| Pierce,Brandon | BO | Staff | 4/20/2023 | Payroll Tax | External calls for WRSS, Alameda Research LLC, Blockfolio, and Ledger Prime to multiple jurisdictions pertaining to state income tax withholding  account statuses and updating master employment tax account matrix and validation notes for each call | 4.00 | $225.00 | $900.00 |
| Pulliam,Michelle | MP | Staff | 4/20/2023 | Payroll Tax | Tax Notice review and catalog of liability and to determine EY next steps - identify state follow-up requirements | 2.00 | $225.00 | $450.00 |
| Rodriguez,Lenny | LR | Senior | 4/20/2023 | Non US Tax | Internal call to discuss new information, updating processes, process for logging new information. EY attendees: G. Di Stefano, O. Hall, L. Rodriguez, D. Katsnelson, and D. McComber | 0.80 | $395.00 | $316.00 |
| Schwarzwälder,Christian | CS | Senior Manager | 4/20/2023 | Liquidation Activities | Prepare filing requirement responses from a direct tax perspective for Swiss and Liechtenstein | 0.40 | $650.00 | $260.00 |
| Scott,James | JS | Client Serving Contractor JS | 4/20/2023 | US Income Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, D. McComber, W. Bieganski, J. Scott, A. Farrar, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, T. Ferris, K. Wrenn, D. Katsnelson, C. MacLean, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary | 0.40 | $600.00 | $240.00 |
| Scott,James | JS | Client Serving Contractor JS | 4/20/2023 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Accounting Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, J. Scott, K. Lowery, B. Mistler | 0.60 | $600.00 | $360.00 |
| Scott,James | JS | Client Serving Contractor JS | 4/20/2023 | US Income Tax | Prepare agenda items for bi-weekly CAF, CFO meeting | 0.30 | $600.00 | $180.00 |
| Scott,James | JS | Client Serving Contractor JS | 4/20/2023 | US Income Tax | Review of financial products specialist document request-IRS exam | 0.50 | $600.00 | $300.00 |
| Scott,James | JS | Client Serving Contractor JS | 4/20/2023 | US Income Tax | Tax analysis relating to corporate equity transactions | 0.40 | $600.00 | $240.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 4/20/2023 | Non US Tax | Internal written follow-ups with local teams on moving forward tax transfer pricing services for Japan | 0.60 | $825.00 | $495.00 |
| Short,Victoria | VS | Senior | 4/20/2023 | Payroll Tax | CIT FL and send Emily H information | 0.20 | $395.00 | $79.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Short,Victoria | VS | Senior | 4/20/2023 | Payroll Tax | ETAX Master file tracker formatting/update- add additional columns/rows for updates | 0.80 | $395.00 | $316.00 |
| Short,Victoria | VS | Senior | 4/20/2023 | Payroll Tax | FL Ledger Prime follow up call and validation notes | 0.70 | $395.00 | $276.50 |
| Short,Victoria | VS | Senior | 4/20/2023 | Payroll Tax | FL transcript review through online FL portal for Alameda Research, Ledger Prime, Ledger Holdings, Inc | 0.90 | $395.00 | $355.50 |
| Short,Victoria | VS | Senior | 4/20/2023 | Payroll Tax | Follow up with IL on newest accounts | 0.20 | $395.00 | $79.00 |
| Short,Victoria | VS | Senior | 4/20/2023 | Payroll Tax | Follow up with MI and Alabama SUI | 0.30 | $395.00 | $118.50 |
| Short,Victoria | VS | Senior | 4/20/2023 | Payroll Tax | Master e-file tracker review and team assignments | 0.90 | $395.00 | $355.50 |
| Staromiejska,Kinga | KS | Manager | 4/20/2023 | Non US Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, D. McComber, W. Bieganski, J. Scott, A. Farrar, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, T. Ferris, K. Wrenn, D. Katsnelson, C. MacLean, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary | 0.40 | $525.00 | $210.00 |
| Stevens,Matthew Aaron | MAS | National Partner/Principal | 4/20/2023 | Tax Advisory | Internal meeting to discuss A&M request for an analysis of potential tax implications to creditors for various recoveries products with L. Lovelace, D. Bailey, A. Katelas, A. Karan, M. Zhuo, D. Ortiz, R. Yang, B. Mistler, M. Stevens | 0.50 | $990.00 | $495.00 |
| Sun,Yuchen | YS | Senior | 4/20/2023 | US State and Local Tax | Assist to identify whether Mississippi and Montana requires state ID for efiling purpose. Review state IDs currently exist. Lookup and review state form instructions and how to identify state IDs. | 1.20 | $395.00 | $474.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/20/2023 | Project Management Office Transition | Bi-Weekly FTX PMO touchpoint to discuss action items, project status, and follow-up items. Attendees: C. Ancona, C. Tong, H. Choudary | 0.40 | $650.00 | $260.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/20/2023 | Project Management Office Transition | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, D. McComber, W. Bieganski, J. Scott, A. Farrar, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, T. Ferris, K. Wrenn, D. Katsnelson, C. MacLean, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary | 0.40 | $650.00 | $260.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/20/2023 | Project Management Office Transition | Finalize weekly status update for Alvarez and Marsal meeting | 0.60 | $650.00 | $390.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/20/2023 | Project Management Office Transition | Meeting with FTX Chief Financial Officer and Chief Accounting Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, J. Scott, K. Lowery, B. Mistler | 0.60 | $650.00 | $390.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/20/2023 | Project Management Office Transition | Prepare and send agenda for weekly call with M. Cilia and K. Schultea | 0.30 | $650.00 | $195.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/20/2023 | Project Management Office Transition | Prepare for weekly internal team leads call with workstream leads | 0.80 | $650.00 | $520.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/20/2023 | Project Management Office Transition | Prepare weekly status update for Alvarez and Marsal meeting | 0.80 | $650.00 | $520.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/20/2023 | Project Management Office Transition | Provide updates to strategy deck for next phase of work for internal stakeholders presentation | 0.40 | $650.00 | $260.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/20/2023 | Project Management Office Transition | Review strategy deck for next phase of work to present to internal stakeholders | 0.50 | $650.00 | $325.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/20/2023 | Project Management Office Transition | Review weekly status slide before meeting with team leads | 0.40 | $650.00 | $260.00 |
| Tsikkouris,Anastasios | AT | Manager | 4/20/2023 | Non US Tax | Drafting of an email reply in collaboration with P.Liassides to EY Germany. | 0.40 | $525.00 | $210.00 |
| Tsikkouris,Anastasios | AT | Manager | 4/20/2023 | Non US Tax | Meeting of EY Cyprus team to assess whether the team can provide ACR services for the entity ZUBR Gibraltar. Request from Oleg Ravnushkin. Attendees: C. Sokratous, A. Rawal, P. Liassides, A. Tsikkouris, C. Tyllirou | 0.40 | $525.00 | $210.00 |
| Tyllirou,Christiana | CT | Manager | 4/20/2023 | Information Reporting | Meeting of EY Cyprus team to assess whether the team can provide ACR services for the entity ZUBR Gibraltar. Request from Oleg Ravnushkin. Attendees: C. Sokratous, A. Rawal, P. Liassides, A. Tsikkouris, C. Tyllirou | 0.40 | $525.00 | $210.00 |
| Wagner,Kaspar | KW | Senior | 4/20/2023 | Non US Tax | Email Client re documents for compliance | 0.50 | $395.00 | $197.50 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 4/20/2023 | Payroll Tax | Agenda preparation for meeting with D. Ornelas and K. Schultea to outline bonus payment review, equity compensation review and IDR for Alameda Research. | 2.80 | $525.00 | $1,470.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 4/20/2023 | Payroll Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, D. McComber, W. Bieganski, J. Scott, A. Farrar, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, T. Ferris, K. Wrenn, D. Katsnelson, C. MacLean, J. Healy, A. Katelas, B. Mistler, C. Tong | 0.40 | $525.00 | $210.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 4/20/2023 | Payroll Tax | Follow up communications with MA regarding open issues on Paid Family Medical Leave discrepancies | 1.50 | $525.00 | $787.50 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 4/20/2023 | Payroll Tax | Internal call to discuss state notice updates and review payroll question. Meeting attendees: K. Wrenn, E. Hall | 0.20 | $525.00 | $105.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 4/20/2023 | Payroll Tax | Meeting to discuss agenda for next weeks meeting with D. Ornelas and K. Schultea regarding Alameda Research and West Realm Shires Services Inc payroll tax IRS information documentation request. Attendees: K. Lowery, J. DeVincenzo, K. Wrenn | 0.60 | $525.00 | $315.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 4/20/2023 | Payroll Tax | Meeting to discuss the Alameda IRS reconciliation discrepancies and identify next steps on data gathering. Attendees: K. Wrenn, J. DeVincenzo | 0.80 | $525.00 | $420.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 4/20/2023 | Payroll Tax | Reconciliation of Alameda IRS transcript and W2 review, as required by IDR 2 | 2.60 | $525.00 | $1,365.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 4/20/2023 | Payroll Tax | Review of IRS federal reconciliation for WRSS and data pull from payroll vendor filings. | 2.60 | $525.00 | $1,365.00 |
| Yang,Rachel Sim | RSY | Senior Manager | 4/20/2023 | US International Tax | Internal meeting to discuss A&M request for an analysis of potential tax implications to creditors for various recoveries products with L. Lovelace, D. Bailey, A. Katelas, A. Karan, M. Zhuo, D. Ortiz, R. Yang, B. Mistler, M. Stevens | 0.50 | $650.00 | $325.00 |
| Yang,Rachel Sim | RSY | Senior Manager | 4/20/2023 | US International Tax | Internal meeting to discuss the 3rd party shares held by FTX, the valuation, and ultimate beneficial owner with L. Lovelace, D. Bailey, A. Katelas, A. Karan, M. Zhuo, D. Ortiz, R. Yang | 0.50 | $650.00 | $325.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|------|----------|------|-----------------|------------------|-------------------------|-------|-------------|------|
| Yang,Rachel Sim | RSY | Senior Manager | 4/20/2023 | US International Tax | Internal meeting to discuss the various tax implications on the FTX shares acquisition transactions and the subsequent disposition of such shares with L. Lovelace, D. Bailey, A. Katelas, A. Karan, M. Zhuo, D. Ortiz, R. Yang | 0.50 | $650.00 | $325.00 |
| Zheng,Eva | EZ | Manager | 4/20/2023 | US State and Local Tax | Determined that remaining state IDs to create are New Jersey and Ohio Commercial Activity Tax | 0.80 | $525.00 | $420.00 |
| Zhuo,Melody | MZ | Staff | 4/20/2023 | US International Tax | Internal meeting to discuss A&M request for an analysis of potential tax implications to creditors for various recoveries products with L. Lovelace, D. Bailey, A. Katelas, A. Karan, M. Zhuo, D. Ortiz, R. Yang, B. Mistler, M. Stevens | 0.50 | $225.00 | $112.50 |
| Zhuo,Melody | MZ | Staff | 4/20/2023 | US International Tax | Internal meeting to discuss the 3rd party shares held by FTX, the valuation, and ultimate beneficial owner with L. Lovelace, D. Bailey, A. Katelas, A. Karan, M. Zhuo, D. Ortiz, R. Yang | 0.50 | $225.00 | $112.50 |
| Zhuo,Melody | MZ | Staff | 4/20/2023 | US International Tax | Internal meeting to discuss the various tax implications on the FTX shares acquisition transactions and the subsequent disposition of such shares with L. Lovelace, D. Bailey, A. Katelas, A. Karan, M. Zhuo, D. Ortiz, R. Yang | 0.50 | $225.00 | $112.50 |
| Zhuo,Melody | MZ | Staff | 4/20/2023 | US International Tax | Research matters relating to tax implications of crypto strategies | 2.00 | $225.00 | $450.00 |
| Ancona,Christopher | CA | Senior | 4/21/2023 | Project Management Office Transition | Continued updates to the Alvarez & Marsal/ EY Project Management Office slide deck to report out project status for review by FTX Executives | 0.70 | $395.00 | $276.50 |
| Ancona,Christopher | CA | Senior | 4/21/2023 | Project Management Office Transition | Correspondence with EY member firms regarding onboarding status relating to work performed for FTX | 0.40 | $395.00 | $158.00 |
| Ancona,Christopher | CA | Senior | 4/21/2023 | Project Management Office Transition | Following up on open items related to FTX legal entities for status reporting | 0.60 | $395.00 | $237.00 |
| Ancona,Christopher | CA | Senior | 4/21/2023 | Project Management Office Transition | Follow-up on action items related to PACE and SOW2 | 1.30 | $395.00 | $513.50 |
| Ancona,Christopher | CA | Senior | 4/21/2023 | Project Management Office Transition | Meeting to review Alvarez and Marsal/EY Project Management Office slide deck deliverable on status updates and reporting. Attendees: C. Ancona, C. Tong, B. Mistler, J. Scott | 0.40 | $395.00 | $158.00 |
| Ancona,Christopher | CA | Senior | 4/21/2023 | Payroll Tax | Review of West Realm Shires Inc and FTX Trading Limited equity plan documentation and preparation of feedback requested for K. Schultea for further analysis. | 2.00 | $395.00 | $790.00 |
| Ancona,Christopher | CA | Senior | 4/21/2023 | Project Management Office Transition | Reviewing central coordination responsibilities regarding FTX transition and knowledge transfer deliverables | 0.70 | $395.00 | $276.50 |
| Ancona,Christopher | CA | Senior | 4/21/2023 | Project Management Office Transition | Updates to the Project Management Office status tracker regarding FTX transition follow up items | 0.30 | $395.00 | $118.50 |
| Ancona,Christopher | CA | Senior | 4/21/2023 | Project Management Office Transition | Updating FTX materials for Project Management Office meeting with C. Tong the following week | 1.20 | $395.00 | $474.00 |
| Ancona,Christopher | CA | Senior | 4/21/2023 | Project Management Office Transition | Updating Project Management Office deliverables related to FTX transition items to be reviewed on weekly FTX meeting | 0.90 | $395.00 | $355.50 |
| Ancona,Christopher | CA | Senior | 4/21/2023 | Project Management Office Transition | Updating tracker for items relating to FTX transition and knowledge transfer | 0.40 | $395.00 | $158.00 |
| Ancona,Christopher | CA | Senior | 4/21/2023 | Project Management Office Transition | Updating tracker for items relating to onboarding of EY member firms to perform work for FTX transition | 0.60 | $395.00 | $237.00 |
| Bailey,Doug | DB | Partner/Principal | 4/21/2023 | Tax Advisory | Distribution scenarios - additional review | 0.50 | $825.00 | $412.50 |
| Bailey,Doug | DB | Partner/Principal | 4/21/2023 | Tax Advisory | Evaluate various tax issues associated with Alameda Research LLC's historical income tax filings | 0.90 | $825.00 | $742.50 |
| Bost,Anne | BA | Managing Director | 4/21/2023 | Transfer Pricing | Read and reply to various emails | 0.70 | $775.00 | $542.50 |
| Bost,Anne | BA | Managing Director | 4/21/2023 | Transfer Pricing | Weekly meeting with workstreams discuss status of local teams knowledge transfer process. Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, A. Bost, G. Stefano, D. Katsnelson, O. Hall, P. Li, D. Hammon, M. Leon | 0.20 | $775.00 | $155.00 |
| Bugden,Nick R | NRB | Senior Manager | 4/21/2023 | Liquidation Activities | Review preliminary liquidation compliance requirement summary | 1.20 | $900.00 | $1,080.00 |
| Cahalane,Shawn M. | SMC | Manager | 4/21/2023 | Fee/Employment Applications | Confidentiality review of February time entries | 3.90 | $525.00 | $2,047.50 |
| Cahalane,Shawn M. | SMC | Manager | 4/21/2023 | Fee/Employment Applications | Continue confidentiality review of February time entries | 3.10 | $525.00 | $1,627.50 |
| Carreras,Stephen | C | Manager | 4/21/2023 | Non US Tax | Email request for data confirmation for Payroll processing for month of April 2023 | 0.50 | $525.00 | $262.50 |
| Carver,Cody R. | CRC | Senior | 4/21/2023 | Payroll Tax | Adding 11 new customer outreaches to 1099-Misc master file including correct bucket of responses | 1.60 | $395.00 | $632.00 |
| Di Stefano,Giulia | GDS | Senior | 4/21/2023 | Transfer Pricing | Weekly meeting with workstreams to discuss status of local teams knowledge transfer process. Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, A. Bost, G. Stefano, D. Katsnelson, O. Hall, P. Li, M. Leon | 0.20 | $395.00 | $79.00 |
| Gil Diez de Leon,Marta | MDL | Manager | 4/21/2023 | Value Added Tax | Weekly meeting with workstreams to discuss status of local teams knowledge transfer process. Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, A. Bost, G. Stefano, D. Katsnelson, O. Hall, P. Li, M. Leon | 0.20 | $525.00 | $105.00 |
| Hall,Emily Melissa | EMH | Senior | 4/21/2023 | US State and Local Tax | Sent email to state and local tax team regarding Washington D.C. approach for extension purposes | 0.20 | $395.00 | $79.00 |
| Hall,Olivia | OH | Staff | 4/21/2023 | Transfer Pricing | Weekly meeting with workstreams to discuss status of local teams knowledge transfer process. Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, A. Bost, G. Stefano, D. Katsnelson, O. Hall, P. Li, M. Leon | 0.20 | $225.00 | $45.00 |
| Hammon,David Lane | DLH | Manager | 4/21/2023 | Non US Tax | Correspondences concerning the foreign workstreams (local compliance obligations regarding liquidating solvent and insolvent entities, summary of VAT/local surcharges to be assessed by EY member firms, available historical information for Seychelles entities, contractual items) | 2.20 | $525.00 | $1,155.00 |
| Hammon,David Lane | DLH | Manager | 4/21/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing.  Attendees: D. Hammon, K. Staromiejska, C. MacLean | 0.40 | $525.00 | $210.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Hammon,David Lane | DLH | Manager | 4/21/2023 | Non US Tax | Meeting with EY India Desk to provide background on the engagement and discuss next steps. Attendees: D. Shah, A. Khubani, D. Hammon, K. Staromiejska, C. MacLean | 0.30 | $525.00 | $157.50 |
| Hammon,David Lane | DLH | Manager | 4/21/2023 | Non US Tax | Weekly meeting with workstreams discuss status of local teams knowledge transfer process. Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, A. Bost, G. Stefano, D. Katsnelson, O. Hall, P. Li, D. Hammon, M. Leon | 0.20 | $525.00 | $105.00 |
| Hammon,David Lane | DLH | Manager | 4/21/2023 | Non US Tax | Weekly recap and upcoming items for next week concerning transition workstream. Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean | 0.50 | $525.00 | $262.50 |
| Katelas,Andreas | KA | Senior | 4/21/2023 | US International Tax | Internal meeting to discuss progress on A&M slide deck outlining tax implications for various crypto recovery methods with L. Lovelace, A. Katelas, M. Zhao, B. Mistler | 0.50 | $395.00 | $197.50 |
| Katelas,Andreas | KA | Senior | 4/21/2023 | US International Tax | Prepare outline of US federal tax feedback related to cryptocurrency hedging and exit options. | 3.40 | $395.00 | $1,343.00 |
| Katsnelson,David | DK | Manager | 4/21/2023 | Transfer Pricing | Continue review and analysis of transaction database | 1.30 | $525.00 | $682.50 |
| Katsnelson,David | DK | Manager | 4/21/2023 | Transfer Pricing | Weekly meeting with workstreams to discuss status of local teams knowledge transfer process. Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, A. Bost, G. Stefano, D. Katsnelson, O. Hall, P. Li, M. Leon | 0.20 | $525.00 | $105.00 |
| Khubani,Arpita | AK | Senior Manager | 4/21/2023 | Non US Tax | Meeting with EY India Desk to provide background on the engagement and discuss next steps. Attendees: D. Shah, A. Khubani, D. Hammon, K. Staromiejska, C. MacLean | 0.30 | $650.00 | $195.00 |
| Knoeller,Thomas J. | TJK | Partner/Principal | 4/21/2023 | Non US Tax | Weekly meeting with workstreams to discuss status of local teams knowledge transfer process. Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, A. Bost, G. Stefano, D. Katsnelson, O. Hall, P. Li, M. Leon | 0.20 | $825.00 | $165.00 |
| Knoeller,Thomas J. | TJK | Partner/Principal | 4/21/2023 | Non US Tax | Weekly recap and upcoming items for next week concerning transition workstream. Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean | 0.50 | $825.00 | $412.50 |
| Lovelace,Lauren | LL | Partner/Principal | 4/21/2023 | US International Tax | Internal meeting to discuss cash source – FBO, operating, stablecoin/crypto conversions, etc | 0.60 | $825.00 | $495.00 |
| Lovelace,Lauren | LL | Partner/Principal | 4/21/2023 | US International Tax | Internal meeting to discuss distribution allocation split in recoveries amongst other sources of value | 0.50 | $825.00 | $412.50 |
| Lovelace,Lauren | LL | Partner/Principal | 4/21/2023 | US International Tax | Internal meeting to discuss distribution allocation toggle/choice in recoveries – cash vs. crypto | 0.50 | $825.00 | $412.50 |
| Lovelace,Lauren | LL | Partner/Principal | 4/21/2023 | US International Tax | Internal meeting to discuss progress on A&M slide deck outlining tax implications for various crypto recovery methods with L. Lovelace, A. Katelas, M. Zhao, B. Mistler | 0.50 | $825.00 | $412.50 |
| Lowery,Kristie L | KLL | National Partner/Principal | 4/21/2023 | Payroll Tax | Review of Forms 941 reconciliation considering amended forms 941x for 2020, 2021, and 2022 to review with Kathryn Schultea as related to the IRS IDR for Alameda Research. | 2.40 | $990.00 | $2,376.00 |
| MacLean,Corrie | CM | Senior | 4/21/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing.  Attendees: D. Hammon, K. Staromiejska, C. MacLean | 0.40 | $395.00 | $158.00 |
| MacLean,Corrie | CM | Senior | 4/21/2023 | Non US Tax | Foreign office due diligence and one offs follow ups, Germany permanent establish PSM and communications | 2.30 | $395.00 | $908.50 |
| MacLean,Corrie | CM | Senior | 4/21/2023 | Non US Tax | Meeting with EY India Desk to provide background on the engagement and discuss next steps. Attendees: D. Shah, A. Khubani, D. Hammon, K. Staromiejska, C. MacLean | 0.30 | $395.00 | $118.50 |
| MacLean,Corrie | CM | Senior | 4/21/2023 | Non US Tax | Weekly meeting with workstreams to discuss status of local teams knowledge transfer process. Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, A. Bost, G. Stefano, D. Katsnelson, O. Hall, P. Li, M. Leon | 0.20 | $395.00 | $79.00 |
| MacLean,Corrie | CM | Senior | 4/21/2023 | Non US Tax | Weekly recap and upcoming items for next week concerning transition workstream. Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean | 0.50 | $395.00 | $197.50 |
| Masuda,Yoshitake | YM | Managing Director | 4/21/2023 | Liquidation Activities | Draft memorandum regarding Japanese liquidation procedures. | 1.20 | $775.00 | $930.00 |
| McComber,Donna | DM | National Partner/Principal | 4/21/2023 | Transfer Pricing | Prepare for calls and review updated compliance and transaction analysis | 1.10 | $990.00 | $1,089.00 |
| Mistler,Brian M | BMM | Manager | 4/21/2023 | US Income Tax | Internal meeting to discuss progress on A&M slide deck outlining tax implications for various crypto recovery methods with L. Lovelace, A. Katelas, M. Zhao, B. Mistler | 0.50 | $525.00 | $262.50 |
| Mistler,Brian M | BMM | Manager | 4/21/2023 | US Income Tax | Meeting to review Alvarez and Marsal/EY Project Management Office slide deck deliverable on status updates and reporting. Attendees: C. Ancona, C. Tong, B. Mistler, J. Scott | 0.40 | $525.00 | $210.00 |
| Mistler,Brian M | BMM | Manager | 4/21/2023 | US Income Tax | Research re: Debt/equity tax issues | 2.50 | $525.00 | $1,312.50 |
| Mistler,Brian M | BMM | Manager | 4/21/2023 | US Income Tax | Updates to PMO and weekly summary decks | 1.00 | $525.00 | $525.00 |
| Nunna,Ramesh kumar | RKN | Manager | 4/21/2023 | Technology | Working with FDF prod support team to move the FTX.COM ( ftx-com-comp ) data from Alix partners to EY FDF Azure Instance. | 1.60 | $525.00 | $840.00 |
| Nunna,Ramesh kumar | RKN | Manager | 4/21/2023 | Technology | Working with FDF prod support team to move the FTX.COM ( ftx-com-orders-comp ) data from Alix partners to EY FDF Azure Instance. | 1.40 | $525.00 | $735.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Pierce,Brandon | BO | Staff | 4/21/2023 | Payroll Tax | External calls for WRSS to multiple jurisdictions pertaining to state income tax withholding account statuses and updating master employment tax account matrix and validation notes for each call | 4.00 | $225.00 | $900.00 |
| Sawyer,David Curtis | DCS | Senior Manager | 4/21/2023 | US State and Local Tax | FTX state power of attorney cover letter review | 0.60 | $650.00 | $390.00 |
| Scott,James | JS | Client Serving Contractor JS | 4/21/2023 | US Income Tax | Assistance in determining property holdings for purposes of real property tax reporting | 0.60 | $600.00 | $360.00 |
| Scott,James | JS | Client Serving Contractor JS | 4/21/2023 | US Income Tax | Meeting to review Alvarez and Marsal/EY Project Management Office slide deck deliverable on status updates and reporting. Attendees: C. Ancona; C. Tong, B. Mistler, J. Scott | 0.40 | $600.00 | $240.00 |
| Scott,James | JS | Client Serving Contractor JS | 4/21/2023 | US Income Tax | Update Tax slide for PMO deck inclusion | 0.30 | $600.00 | $180.00 |
| Short,Victoria | VS | Senior | 4/21/2023 | Payroll Tax | Callback from CO PFML on account balance | 0.20 | $395.00 | $79.00 |
| Short,Victoria | VS | Senior | 4/21/2023 | Payroll Tax | Creating schedule E for the Authorization pack and sending to Jurisdiction to gain access to their SITW and SUI accounts in order to evaluate compliancy of account | 0.60 | $395.00 | $237.00 |
| Short,Victoria | VS | Senior | 4/21/2023 | Payroll Tax | Follow up calls to FL SUI, TX, CO SUI, CO SITW, CO PFML regarding account compliancy for SITW and Unemployment Insurance | 2.90 | $395.00 | $1,145.50 |
| Short,Victoria | VS | Senior | 4/21/2023 | Payroll Tax | GA SUI Follow up with Jurisdiction on Unemployment Insurance | 0.30 | $395.00 | $118.50 |
| Short,Victoria | VS | Senior | 4/21/2023 | Payroll Tax | Transcript review/Validation notes for WRSS, Alameda Research, Ledgerprime, Ledger Holdings LLC for HI, FL, CO SUI, CO PFML, TX, GA, IN | 3.60 | $395.00 | $1,422.00 |
| Staromiejska,Kinga | KS | Manager | 4/21/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing.  Attendees: D. Hammon, K. Staromiejska, C. MacLean | 0.40 | $525.00 | $210.00 |
| Staromiejska,Kinga | KS | Manager | 4/21/2023 | Non US Tax | Daily Review of e-mails from non-us EY teams regarding status of in-progress deliverables, scope of services to be included in Statement of Work #2, and next steps. | 0.40 | $525.00 | $210.00 |
| Staromiejska,Kinga | KS | Manager | 4/21/2023 | Non US Tax | Meeting with EY India Desk to provide background on the engagement and discuss next steps. Attendees: D. Shah, A. Khubani, D. Hammon, K. Staromiejska, C. MacLean | 0.30 | $525.00 | $157.50 |
| Staromiejska,Kinga | KS | Manager | 4/21/2023 | Non US Tax | Weekly meeting with workstreams to discuss status of local teams knowledge transfer process. Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, A. Bost, G. Stefano, D. Katsnelson, O. Hall, P. Li, M. Leon | 0.20 | $525.00 | $105.00 |
| Staromiejska,Kinga | KS | Manager | 4/21/2023 | Non US Tax | Weekly recap and upcoming items for next week concerning transition workstream. Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean | 0.50 | $525.00 | $262.50 |
| Stillman,Will | WS | Staff | 4/21/2023 | US State and Local Tax | Call Washington, DC  to check on the status of the FR-500 submitted | 2.00 | $225.00 | $450.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/21/2023 | Project Management Office Transition | Follow-up with transition team on upcoming action items | 0.50 | $650.00 | $325.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/21/2023 | Project Management Office Transition | Meeting to review Alvarez and Marsal/EY Project Management Office slide deck deliverable on status updates and reporting. Attendees: C. Ancona, C. Tong, B. Mistler, J. Scott | 0.40 | $650.00 | $260.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/21/2023 | Project Management Office Transition | Prepare action items for upcoming week | 0.70 | $650.00 | $455.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/21/2023 | Project Management Office Transition | Prepare updates needed for Quality and Risk review update with EY leads | 1.10 | $650.00 | $715.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/21/2023 | Project Management Office Transition | Provide additional updates to weekly status for Alvarez and Marsal slide | 0.30 | $650.00 | $195.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/21/2023 | Project Management Office Transition | Review additional requirements needed for next phase of work | 0.40 | $650.00 | $260.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/21/2023 | Project Management Office Transition | Review update talk points for Quality and Risk review with EY leads | 0.60 | $650.00 | $390.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/21/2023 | Project Management Office Transition | Send weekly update to Alvarez and Marsal team | 0.20 | $650.00 | $130.00 |
| Wagner,Kaspar | KW | Senior | 4/21/2023 | Non US Tax | Regulatory implications Switzerland | 0.70 | $395.00 | $276.50 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 4/21/2023 | Payroll Tax | Meeting logistics planning with K. Schultea and D. Ornelas in Houston, TX regarding IRS audit response for Alameda and WRSS | 1.60 | $525.00 | $840.00 |
| Zheng,Eva | EZ | Manager | 4/21/2023 | US State and Local Tax | Resubmitted Deck Technologies Washington, D.C. extension for the third time/ | 0.10 | $525.00 | $52.50 |
| Zhuo,Melody | MZ | Staff | 4/21/2023 | Tax Advisory | Internal meeting to discuss progress on A&M study book outlining tax implications for various crypto recovery methods with L. Lovelace, A. Katelas, M. Zhuo, B. Mistler | 0.50 | $225.00 | $112.50 |
| DeVincenzo,Jennie | JDV | Managing Director | 4/23/2023 | Non-Working Travel (billed at 50% of rates) | Travel from Westfield, NJ to Houston, TX to meet with Kathryn Schultea, Brandon Bangerter, Bobby Schultea, Delaney Omelas, Kaitlin Wrenn and Jennie Devincenzo on Internal Revenue Service information requests for Alameda. | 7.10 | $387.50 | $2,751.25 |
| Shea JR,Thomas M | TMS | Partner/Principal | 4/23/2023 | Information Reporting | Internal written correspondence re: customer transaction data | 0.80 | $825.00 | $660.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 4/23/2023 | IRS Audit Matters | Internal written correspondence re: IRS audit and tax treatment of certain transactions | 0.90 | $825.00 | $742.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 4/23/2023 | US Income Tax | Written correspondence to S&C and A&M regarding tax hot topics for upcoming team leads | 0.80 | $825.00 | $660.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 4/23/2023 | Non-Working Travel (billed at 50% of rates) | Travel from Charlotte, NC to Houston, TX to meet with Kathryn Schultea, Brandon Bangerter, Bobby Schultea, Delaney Ornelas, Kaitlin Wrenn and Jennie Devincenzo on Internal Revenue Service information requests for Alameda. | 5.00 | $262.50 | $1,312.50 |
| Ancona,Christopher | CA | Senior | 4/24/2023 | Project Management Office Transition | Correspondence with Doug Bailey regarding outreach to Terrance Choo on due diligence research for international Alameda transactions | 0.70 | $395.00 | $276.50 |
| Ancona,Christopher | CA | Senior | 4/24/2023 | Project Management Office Transition | Correspondence with EY foreign firms regarding onboarding status to perform work for FTX | 0.40 | $395.00 | $158.00 |
| Ancona,Christopher | CA | Senior | 4/24/2023 | Project Management Office Transition | Correspondence with EY foreign teams regarding bankruptcy court fee applications including VAT and other surcharge implications | 0.70 | $395.00 | $276.50 |
| Ancona,Christopher | CA | Senior | 4/24/2023 | Project Management Office Transition | Preparing materials for EY leads call for updates to FTX deliverables to be shared with tax workstreams | 0.80 | $395.00 | $316.00 |
| Ancona,Christopher | CA | Senior | 4/24/2023 | Project Management Office Transition | Reviewing final round of updates to January fee application for submission to bankruptcy courts | 1.20 | $395.00 | $474.00 |
| Ancona,Christopher | CA | Senior | 4/24/2023 | Project Management Office Transition | Updates to February fee application for submission to bankruptcy court | 1.70 | $395.00 | $671.50 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|------|----------|------|-----------------|------------------|------------------------|-------|-------------|------|
| Ancona,Christopher | CA | Senior | 4/24/2023 | Project Management Office Transition | Updating EY/Alvarez and Marsal Project Management Office Slide deck for latest FTX status updates | 1.20 | $395.00 | $474.00 |
| Ancona,Christopher | CA | Senior | 4/24/2023 | Project Management Office Transition | Updating the Project Management Office work items tracker for latest updates to FTX action items for status reporting to FTX executive committee | 0.90 | $395.00 | $355.50 |
| Bailey,Doug | DB | Partner/Principal | 4/24/2023 | Tax Advisory | Call with T.Shea, A. Richardson, C.Cavusoqlu, U.Benjamin, D.Bailey, T.Nichols, B.Mistler, and M.Musano to discuss FTX customer reporting information and transaction level detail needed for customer reporting and state apportionment | 0.50 | $825.00 | $412.50 |
| Bailey,Doug | DB | Partner/Principal | 4/24/2023 | Tax Advisory | Cryptocurrency ownership - preparing reconciliation of documented and blockchain movements | 1.80 | $825.00 | $1,485.00 |
| Bailey,Doug | DB | Partner/Principal | 4/24/2023 | Tax Advisory | Historical tax return considerations | 0.50 | $825.00 | $412.50 |
| Bailey,Doug | DB | Partner/Principal | 4/24/2023 | Tax Advisory | Internal meeting to discuss IRS audit next steps. Participants: J. Healy, T. Shea, J. Scott, D. Bailey, L. Lovelace, B. Mistler, J. Berman. | 0.50 | $825.00 | $412.50 |
| Bailey,Doug | DB | Partner/Principal | 4/24/2023 | Tax Advisory | Internal meeting to discuss tax implications of crypto strategies. Participants: M. Stevens, L. Lovelace, D. Bailey, B. Mistler, M. Zhuo, R. Yang, A. Karan. | 0.50 | $825.00 | $412.50 |
| Bailey,Doug | DB | Partner/Principal | 4/24/2023 | Tax Advisory | Meeting with I. Chernova, L. Lovelace, A. Bost, D. Bailey, V. Kapoor, T. Shea, B. Knoepp, J.Scott, A. Karan to discuss cryptocurrency valuation | 0.50 | $825.00 | $412.50 |
| Bailey,Doug | DB | Partner/Principal | 4/24/2023 | Tax Advisory | Review of historical cryptocurrency documentation to produce comprehensive listing of stated cryptocurrency movements | 0.90 | $825.00 | $742.50 |
| Benjamin,Uri | UB | Senior Manager | 4/24/2023 | Information Reporting | Call with T.Shea, A. Richardson, C.Cavusoqlu, U.Benjamin, D.Bailey, T.Nichols, B.Mistler, and M.Musano to discuss FTX customer reporting information and transaction level detail needed for customer reporting and state apportionment | 0.50 | $650.00 | $325.00 |
| Berman,Jake | JB | Senior Manager | 4/24/2023 | US Income Tax | Discussion around RLA, Alameda and communications with S&C on tax technical, and recoveries deck Participants: T Shea J Scott, B Mistler, J Berman | 0.50 | $650.00 | $325.00 |
| Berman,Jake | JB | Senior Manager | 4/24/2023 | US Income Tax | Internal meeting to discuss IRS audit next steps. Participants: J. Healy, T. Shea, J. Scott, D. Bailey, L. Lovelace, B. Mistler, J. Berman. | 0.50 | $650.00 | $325.00 |
| Berman,Jake | JB | Senior Manager | 4/24/2023 | US Income Tax | Weekly call with S&C and A&M to review progress on tax workstreams and address open items. Participants: D. Hariton, C. Howe K Jacobs EY Participants: T. Shea, J. Scott, B. Mistler, J. Berman | 0.50 | $650.00 | $325.00 |
| Bost,Anne | BA | Managing Director | 4/24/2023 | Transfer Pricing | Meeting with I. Chernova, L. Lovelace, A. Bost, D. Bailey, V. Kapoor, T. Shea, B. Knoepp, J.Scott, A. Karan to discuss cryptocurrency valuation | 0.50 | $775.00 | $387.50 |
| Bost,Anne | BA | Managing Director | 4/24/2023 | Transfer Pricing | Review and prepare responces to various emails | 0.60 | $775.00 | $465.00 |
| Bost,Anne | BA | Managing Director | 4/24/2023 | Transfer Pricing | Review Raptor database files | 1.40 | $775.00 | $1,085.00 |
| Bouza,Victor | VB | Manager | 4/24/2023 | Non US Tax | Planning bookkeeping Q123 + VAT, drafting email to the CFO | 0.70 | $525.00 | $367.50 |
| Cahalane,Shawn M. | SMC | Manager | 4/24/2023 | Fee/Employment Applications | Confidentiality review of February time entries | 3.90 | $525.00 | $2,047.50 |
| Cahalane,Shawn M. | SMC | Manager | 4/24/2023 | Fee/Employment Applications | Continue confidentiality review of February time entries | 2.90 | $525.00 | $1,522.50 |
| Cahalane,Shawn M. | SMC | Manager | 4/24/2023 | Fee/Employment Applications | Correspondence with EY team regarding confidentiality review of February time entries | 0.20 | $525.00 | $105.00 |
| Camargos,Lorraine Silva | LSC | Senior | 4/24/2023 | Payroll Tax | Call with pension fund regarding April LPP contribution. | 0.20 | $395.00 | $79.00 |
| Camargos,Lorraine Silva | LSC | Senior | 4/24/2023 | Payroll Tax | Payroll March 2023 - Calculation, reports & posting files | 1.60 | $395.00 | $632.00 |
| Carver,Cody R. | CRC | Senior | 4/24/2023 | Payroll Tax | Intake for 7 customer requests for 1099-Misc. Added new inquiries to 1099-Misc master file and outlined correct responses per requests to assist with 1099 maintenance. | 1.40 | $395.00 | $553.00 |
| Cavusoglu,Coskun | CC | Partner/Principal | 4/24/2023 | Technology | Call with T.Shea, A. Richardson, C.Cavusoqlu, U.Benjamin, D.Bailey, T.Nichols, B.Mistler, and M.Musano to discuss FTX customer reporting information and transaction level detail needed for customer reporting and state apportionment | 0.50 | $825.00 | $412.50 |
| Choudary,Hira | HC | Staff | 4/24/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, H. Choudary | 1.00 | $225.00 | $225.00 |
| Choudary,Hira | HC | Staff | 4/24/2023 | Non US Tax | Updated FTX Workstream teams list file | 0.30 | $225.00 | $67.50 |
| DeVincenzo,Jennie | JDV | Managing Director | 4/24/2023 | Payroll Tax | Meeting with Kathryn Schultea, Brandon Bangerter, Bobby Schultea, Delaney Ornelas, Kaitlin Wrenn and Jennie Devincenzo on Internal Revenue Service information requests for Alameda as it relates to the equity compensation plans and bonus payouts, fringe benefit review. Attendees: K. Schultea (RLKS), B. Schultea (RLKS), B. Bangerter (RLKS), D. Ornelas (FTX) K. Wrenn, J. DeVincenzo | 4.30 | $775.00 | $3,332.50 |
| DeVincenzo,Jennie | JDV | Managing Director | 4/24/2023 | Payroll Tax | Meeting with Kathryn Schultea, Brandon Bangerter, Bobby Schultea, Delaney Ornelas, Kaitlin Wrenn and Jennie Devincenzo on Internal Revenue Service information requests for Alameda, federal transcript review for 941 to W2 SSA files, payroll records available. Attendees: K. Schultea (RLKS), B. Schultea (RLKS), B. Bangerter (RLKS), D. Ornelas (FTX) K. Wrenn, J. DeVincenzo | 3.80 | $775.00 | $2,945.00 |
| Di Stefano,Giulia | GDS | Senior | 4/24/2023 | Transfer Pricing | Biweekly meeting on knowledge transfer update | 0.50 | $395.00 | $197.50 |
| Hall,Emily Melissa | EMH | Senior | 4/24/2023 | US State and Local Tax | Review of Ohio Commercial Activities Tax filing obligation and registration | 1.20 | $395.00 | $474.00 |
| Hammon,David Lane | DLH | Manager | 4/24/2023 | Non US Tax | Assessment of local compliance requirements to liquidate solvent/insolvent entities | 0.30 | $525.00 | $157.50 |
| Hammon,David Lane | DLH | Manager | 4/24/2023 | Non US Tax | Correspondences with EY member firms and US PMO team to address misc. issues concerning the foreign workstreams (e.g., outstanding data for Innovatia Limited (Cyprus), summary of where VAT/local surcharges will be assessed by the EY member firms, engaging of third-party for Seychelles services, plan of action for addressing Japan tax compliance (including engagement of third-party to be registered tax agent, Turkey NDA) | 4.20 | $525.00 | $2,205.00 |
| Hammon,David Lane | DLH | Manager | 4/24/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, H. Choudary | 1.00 | $525.00 | $525.00 |
| Hammon,David Lane | DLH | Manager | 4/24/2023 | Non US Tax | Preliminary review of indirect tax interim compliance calendar | 0.40 | $525.00 | $210.00 |
| Healy,John | JH | Senior Manager | 4/24/2023 | IRS Audit Matters | EIN Research | 0.30 | $650.00 | $195.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Healy,John | JH | Senior Manager | 4/24/2023 | IRS Audit Matters | Internal meeting to discuss IRS audit next steps. Participants: J. Healy, T. Shea, J. Scott, D. Bailey, L. Lovelace, B. Mistler, J. Berman. | 0.50 | $650.00 | $325.00 |
| Karan,Anna Suncheuri | ASK | Staff | 4/24/2023 | Tax Advisory | Internal meeting to discuss tax implications of crypto strategies. Participants: M. Stevens, L. Lovelace, D. Bailey, B. Mistler, M. Zhou, R. Yang, A. Karan. | 0.50 | $225.00 | $112.50 |
| Karan,Anna Suncheuri | ASK | Staff | 4/24/2023 | Tax Advisory | Meeting with I. Chernova, L. Lovelace, A. Bost, D. Bailey, V. Kapoor, T. Shea, B. Knoepp, J.Scott, A. Karan to discuss cryptocurrency valuation | 0.50 | $225.00 | $112.50 |
| Katelas,Andreas | KA | Senior | 4/24/2023 | Tax Advisory | Updated outline for US tax considerations for various crypto recovery alternatives. | 2.40 | $395.00 | $948.00 |
| Knoeller,Thomas J. | TJK | Partner/Principal | 4/24/2023 | Project Management Office Transition | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, H. Choudary | 1.00 | $825.00 | $825.00 |
| Knoepp,Bryan | BK | Partner/Principal | 4/24/2023 | Transfer Pricing | Meeting with I. Chernova, L. Lovelace, A. Bost, D. Bailey, V. Kapoor, T. Shea, B. Knoepp, J.Scott, A. Karan to discuss cryptocurrency valuation | 0.50 | $825.00 | $412.50 |
| Lovelace,Lauren | LL | Partner/Principal | 4/24/2023 | US International Tax | Having a call to discuss  whether discounts from market price are appropriate on the cryptocurrency value in various internal (and potentially external) transactions | 0.50 | $825.00 | $412.50 |
| Lovelace,Lauren | LL | Partner/Principal | 4/24/2023 | US International Tax | Internal meeting to discuss IRS audit next steps. Participants: J. Healy, T. Shea, J. Scott, D. Bailey, L. Lovelace, B. Mistler, J. Berman. | 0.50 | $825.00 | $412.50 |
| Lovelace,Lauren | LL | Partner/Principal | 4/24/2023 | US International Tax | Internal meeting to discuss tax implications of crypto strategies. Participants: M. Stevens, L. Lovelace, D. Bailey, B. Mistler, M. Zhou, R. Yang, A. Karan. | 0.50 | $825.00 | $412.50 |
| Lovelace,Lauren | LL | Partner/Principal | 4/24/2023 | US International Tax | Meeting with I. Chernova, L. Lovelace, A. Bost, D. Bailey, V. Kapoor, T. Shea, B. Knoepp, J.Scott, A. Karan to discuss cryptocurrency valuation | 0.50 | $825.00 | $412.50 |
| MacLean,Corrie | CM | Senior | 4/24/2023 | Non US Tax | Communications for due diligence with the EY Desk contacts, workstream compliance deadlines, and update transition and entity information tracking sheets to share with EY workstreams. | 3.10 | $395.00 | $1,224.50 |
| MacLean,Corrie | CM | Senior | 4/24/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing.  Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, H. Choudary | 1.00 | $395.00 | $395.00 |
| Mistler,Brian M | BMM | Manager | 4/24/2023 | US Income Tax | Call with T.Shea, A. Richardson, C.Cavusoqlu, U.Benjamin, D.Bailey, T.Nichols, B.Mistler, and M.Musano to discuss FTX customer reporting information and transaction level detail needed for customer reporting and state apportionment | 0.50 | $525.00 | $262.50 |
| Mistler,Brian M | BMM | Manager | 4/24/2023 | US Income Tax | Discussion around RLA, Alameda and communications with S&C on tax technical, and recoveries deck T Shea, J Scott, B Mistler, J Berman | 0.50 | $525.00 | $262.50 |
| Mistler,Brian M | BMM | Manager | 4/24/2023 | US Income Tax | Internal meeting to discuss IRS audit next steps. Participants: J. Healy, T. Shea, J. Scott, D. Bailey, L. Lovelace, B. Mistler, J. Berman. | 0.50 | $525.00 | $262.50 |
| Mistler,Brian M | BMM | Manager | 4/24/2023 | US Income Tax | Internal meeting to discuss tax implications of crypto strategies. Participants: M. Stevens, L. Lovelace, D. Bailey, B. Mistler, M. Zhou, R. Yang, A. Karan. | 0.50 | $525.00 | $262.50 |
| Mistler,Brian M | BMM | Manager | 4/24/2023 | US Income Tax | Review of transaction data | 1.00 | $525.00 | $525.00 |
| Mistler,Brian M | BMM | Manager | 4/24/2023 | US Income Tax | Summary of crypto tax treatment | 2.50 | $525.00 | $1,312.50 |
| Mistler,Brian M | BMM | Manager | 4/24/2023 | US Income Tax | Weekly call with Sullivan & Cromwell and Alvarez &Marcel to review progress on tax workstreams and address open items. Participants: D. Hariton, C. Howe. K Jacobs EY Participants: T. Shea, J. Scott, B. Mistler, J. Berman. | 0.50 | $525.00 | $262.50 |
| Musano,Matthew Albert | MAM | Senior Manager | 4/24/2023 | US State and Local Tax | Call with T.Shea, A. Richardson, C.Cavusoqlu, U.Benjamin, D.Bailey, T.Nichols, B.Mistler, and M.Musano to discuss FTX customer reporting information and transaction level detail needed for customer reporting and state apportionment | 0.50 | $650.00 | $325.00 |
| Nichol,T.J. | TJN | Senior Manager | 4/24/2023 | Information Reporting | Call with T.Shea, A. Richardson, C.Cavusoqlu, U.Benjamin, D.Bailey, T.Nichols, B.Mistler, and M.Musano to discuss FTX customer reporting information and transaction level detail needed for customer reporting and state apportionment | 0.50 | $650.00 | $325.00 |
| Richardson,Audrey Sarah | ASR | Manager | 4/24/2023 | Information Reporting | Call with T.Shea, A. Richardson, C.Cavusoqlu, U.Benjamin, D.Bailey, T.Nichols, B.Mistler, and M.Musano to discuss FTX customer reporting information and transaction level detail needed for customer reporting and state apportionment | 0.50 | $525.00 | $262.50 |
| Richardson,Audrey Sarah | ASR | Manager | 4/24/2023 | Information Reporting | Determined the transaction details needing to be provided and discussed next steps with team | 1.00 | $525.00 | $525.00 |
| Scott,James | JS | Client Serving Contractor JS | 4/24/2023 | US Income Tax | Analysis of crypto transactions for tax considerations | 0.40 | $600.00 | $240.00 |
| Scott,James | JS | Client Serving Contractor JS | 4/24/2023 | US Income Tax | Discussion around RLA, Alameda and communications with S&C on tax technical, and recoveries deck T Shea, J Scott, B Mistler, J Berman | 0.50 | $600.00 | $300.00 |
| Scott,James | JS | Client Serving Contractor JS | 4/24/2023 | US Income Tax | Internal meeting to discuss IRS audit next steps. Participants: J. Healy, T. Shea, J. Scott, D. Bailey, L. Lovelace, B. Mistler, J. Berman. | 0.50 | $600.00 | $300.00 |
| Scott,James | JS | Client Serving Contractor JS | 4/24/2023 | US Income Tax | Meeting with I. Chernova, L. Lovelace, A. Bost, D. Bailey, V. Kapoor, T. Shea, B. Knoepp, J.Scott, A. Karan to discuss cryptocurrency valuation | 0.50 | $600.00 | $300.00 |
| Scott,James | JS | Client Serving Contractor JS | 4/24/2023 | US Income Tax | Tax considerations related to Alix Partners analysis of historic reporting | 0.50 | $600.00 | $300.00 |
| Scott,James | JS | Client Serving Contractor JS | 4/24/2023 | US Income Tax | Weekly call with Sullivan & Cromwell and Alvarez &Marcel to review progress on tax workstreams and address open items. Participants: D. Hariton, C. Howe. K Jacobs EY Participants: T. Shea, J. Scott, B. Mistler, J. Berman. | 0.50 | $600.00 | $300.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 4/24/2023 | Information Reporting | Call with T.Shea, A. Richardson, C.Cavusoqlu, U.Benjamin, D. Bailey, T.Nichols, B.Mistler, and M.Musano to discuss FTX customer reporting information and transaction level detail needed for customer reporting and state apportionment | 0.50 | $825.00 | $412.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 4/24/2023 | US Income Tax | Discussion around RLA, Alameda and communications with S&C on tax technical, and recoveries deck T Shea, J Scott, B Mistler, J Berman | 0.50 | $825.00 | $412.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 4/24/2023 | US Income Tax | Final Prep and updates to agenda for Team Leads, follow-ups | 0.90 | $825.00 | $742.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 4/24/2023 | US Income Tax | Internal meeting to discuss IRS audit next steps. Participants: J. Healy, T. Shea, J. Scott, D. Bailey, L. Lovelace, B. Mistler, J. Berman. | 0.50 | $825.00 | $412.50 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Shea JR,Thomas M | TMS | Partner/Principal | 4/24/2023 | US Income Tax | Meeting with I. Chernova, L. Lovelace, A. Bost, D. Bailey, V. Kapoor, T. Shea, B. Knoepp, J.Scott, A. Karan to discuss cryptocurrency valuation | 0.50 | $825.00 | $412.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 4/24/2023 | US Income Tax | Weekly call with Sullivan & Cromwell and Alvarez &Marcel to review progress on tax workstreams and address open items. Participants: D. Hariton, C. Howe. K Jacobs EY Participants: T. Shea, J. Scott, B. Mistler, J. Berman, | 0.50 | $825.00 | $412.50 |
| Short,Victoria | VS | Senior | 4/24/2023 | Payroll Tax | Calls to multiple jurisdictions to follow up on account status for Blockfolio, Alameda Research, WRSS, Ledger Prime, and Ledger Holdings. Updating validation notes for multiple accounts regarding balance due/credits relating to unemployment insurance and SITW. | 4.10 | $395.00 | $1,619.50 |
| Staromiejska,Kinga | KS | Manager | 4/24/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing.  Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, H. Choudary | 1.00 | $525.00 | $525.00 |
| Staromiejska,Kinga | KS | Manager | 4/24/2023 | Non US Tax | Daily Review of e-mails from non-us EY teams regarding status of in-progress deliverables, scope of services to be included in Statement of Work #2, and next steps. | 0.40 | $525.00 | $210.00 |
| Stevens,Matthew Aaron | MAS | National Partner/Principal | 4/24/2023 | US International Tax | Internal meeting to discuss tax implications of crypto strategies. Participants: M. Stevens, L. Lovelace, D. Bailey, B. Mistler, M. Zhuo, R. Yang, A. Karan. | 0.50 | $990.00 | $495.00 |
| Stillman,Will | WS | Staff | 4/24/2023 | US State and Local Tax | Call with Washington to obtain information about that online accounts and filing periods for the following entities: Alameda Research, West Realm Shires Services, Good Luck Games, and FTX Lend Inc. | 1.00 | $225.00 | $225.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/24/2023 | Project Management Office Transition | Review budget and roles and responsibilities to align with scope of tax compliance work | 2.10 | $650.00 | $1,365.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/24/2023 | Project Management Office Transition | Review next phase of tax compliance work scope | 1.50 | $650.00 | $975.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/24/2023 | Project Management Office Transition | Review weekly status update for workstreams and identify any risks and issues | 1.20 | $650.00 | $780.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/24/2023 | Project Management Office Transition | Update activity tracker with deliverables during due diligence | 0.20 | $650.00 | $130.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 4/24/2023 | Payroll Tax | Meeting with Kathryn Schultea, Brandon Bangerter, Bobby Schultea, Delaney Ornelas, Kaitlin Wrenn and Jennie Devincenzo on Internal Revenue Service information requests for Alameda as it relates to the equity compensation plans and bonus payouts, fringe benefit review. Attendees: K. Schultea (RLKS), B. Schultea (RLKS), B. Bangerter (RLKS), D. Ornelas (FTX) K. Wrenn, J. DeVincenzo | 4.30 | $525.00 | $2,257.50 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 4/24/2023 | Payroll Tax | Meeting with Kathryn Schultea, Brandon Bangerter, Bobby Schultea, Delaney Ornelas, Kaitlin Wrenn and Jennie Devincenzo on Internal Revenue Service information requests for Alameda, federal transcript review for 941 to W2 SSA files, payroll records available. Attendees: K. Schultea (RLKS), B. Schultea (RLKS), B. Bangerter (RLKS), D. Ornelas (FTX) K. Wrenn, J. DeVincenzo | 3.80 | $525.00 | $1,995.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 4/24/2023 | Payroll Tax | Preparation for onsite meeting with agenda materials and required technology equipment to facilitation the IRS IDR review with RLKS team. | 1.20 | $525.00 | $630.00 |
| Yang,Rachel Sim | RSY | Senior Manager | 4/24/2023 | US International Tax | Internal meeting to discuss tax implications of crypto strategies. Participants: M. Stevens, L. Lovelace, D. Bailey, B. Mistler, M. Zhuo, R. Yang, A. Karan. | 0.50 | $650.00 | $325.00 |
| Zheng,Eva | EZ | Manager | 4/24/2023 | US State and Local Tax | Conducted research on web pay states to determine payment approaches | 2.50 | $525.00 | $1,312.50 |
| Zheng,Eva | EZ | Manager | 4/24/2023 | US State and Local Tax | Looked into Montana, Oklahoma and Oregon payment options and asked staff to further research | 1.40 | $525.00 | $735.00 |
| Zheng,Eva | EZ | Manager | 4/24/2023 | US State and Local Tax | Review of 4/30 state extensions, Ohio commercial activity tax filing obligations and Washington business & occupation tax issues for West Realm Shires Services, Alameda, and Blockfolio | 2.40 | $525.00 | $1,260.00 |
| Zheng,Eva | EZ | Manager | 4/24/2023 | US State and Local Tax | Reviewed 5/1 extension forms & revised contact person in OneSource | 1.30 | $525.00 | $682.50 |
| Zheng,Eva | EZ | Manager | 4/24/2023 | US State and Local Tax | Reviewed New Jersey managerial member registration instructions | 0.50 | $525.00 | $262.50 |
| Zhuo,Melody | MZ | Staff | 4/24/2023 | Tax Advisory | Internal meeting to discuss tax implications of crypto strategies. Participants: M. Stevens, L. Lovelace, D. Bailey, B. Mistler, M. Zhuo, R. Yang, A. Karan. | 0.50 | $225.00 | $112.50 |
| Zhuo,Melody | MZ | Staff | 4/24/2023 | Tax Advisory | Research matters relating to tax implications of crypto strategies | 3.50 | $225.00 | $787.50 |
| Ancona,Christopher | CA | Senior | 4/25/2023 | Project Management Office Transition | Bi-weekly FTX PMO touchpoint to discuss action items, project status, and follow-up items. Attendees: C. Ancona, C. Tong, H. Choudary | 0.60 | $395.00 | $237.00 |
| Ancona,Christopher | CA | Senior | 4/25/2023 | Project Management Office Transition | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber,  T. Shea,  D. Hammon,  W. Bieganski, J. Scott,  A.  Farrar, T. Knoeller,  K. Staromiejska,  L. Lovelace, D. Bailey, A. Bost, M. Musano,  T. Ferris, K. Wrenn, J Berman,  A. Richardson,  D. Katsnelson, C. Ellenson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, K. Gundu, C. Tong, C. Cavusoglu, H. Choudary | 0.50 | $395.00 | $197.50 |
| Ancona,Christopher | CA | Senior | 4/25/2023 | Project Management Office Transition | Continued correspondence with EY foreign member firms regarding onboarding local jurisdiction teams to perform work for FTX | 0.50 | $395.00 | $197.50 |
| Ancona,Christopher | CA | Senior | 4/25/2023 | Project Management Office Transition | Correspondence with workstream leads regarding follow ups on Terrance Choo (FTX) to determine next steps on information requests to support tax workstreams | 0.30 | $395.00 | $118.50 |
| Ancona,Christopher | CA | Senior | 4/25/2023 | Project Management Office Transition | Following up with tax workstream leads on FTX Project Management Office transition deliverables after call with C. Tong and H. Choudary | 0.90 | $395.00 | $355.50 |
| Ancona,Christopher | CA | Senior | 4/25/2023 | Project Management Office Transition | Meeting with FTX Chief Financial Officer and Chief Accounting Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, B. Mistler, K. Wrenn, J. Berman, Z. Haas | 0.60 | $395.00 | $237.00 |
| Ancona,Christopher | CA | Senior | 4/25/2023 | Project Management Office Transition | Preparing status reporting updates regarding latest FTX actions items ahead of call with M. Cilia and K. Schultea (FTX executive committee) | 1.20 | $395.00 | $474.00 |
| Ancona,Christopher | CA | Senior | 4/25/2023 | Project Management Office Transition | Reviewing comments provided by D. Neziroski regarding submission of January fee application to bankruptcy court | 0.80 | $395.00 | $316.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|------|----------|------|-----------------|------------------|-------------------------|-------|-------------|------|
| Ancona,Christopher | CA | Senior | 4/25/2023 | Project Management Office Transition | Updates to PSM contract and outreach template for EY member firms regarding VAT/local surcharge implications and inter-firm billing process to align with bankruptcy court procedures and guidelines | 1.30 | $395.00 | $513.50 |
| Ancona,Christopher | CA | Senior | 4/25/2023 | Project Management Office Transition | Updating the Project Management Office tracker for latest FTX workitem deliverable status | 0.50 | $395.00 | $197.50 |
| Ancona,Christopher | CA | Senior | 4/25/2023 | Project Management Office Transition | Working on February fee application submission for review by the debtors counsel | 1.30 | $395.00 | $513.50 |
| Bailey,Doug | DB | Partner/Principal | 4/25/2023 | Tax Advisory | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Jimenez, J. Scott, A. Farrar, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, M. Musano, T. Ferris, K. Madhok, K. Wrenn, J. Berman, A. Richardson, D. Katsnelson, C. Ellenson, C. MacLean, K. Soderman, Z. Haas, J. Healy, A. Katelas, B. Mistler, K. Gundu, C. Tong, C. Cavusoglu, H. Choudary | 0.50 | $825.00 | $412.50 |
| Bailey,Doug | DB | Partner/Principal | 4/25/2023 | Tax Advisory | External meeting with Alvarez & Marsal and Sullivan & Cromwell to discuss latest tax technical updates and other related issues with L. Lovelace, D. Bailey, T. Shea, B. Mistler, J. Berman, J. Scott, A. Katelas, K. Jacobs (A&M), C. Howe (A&M), D. Hariton (S&C) | 0.50 | $825.00 | $412.50 |
| Bailey,Doug | DB | Partner/Principal | 4/25/2023 | Tax Advisory | FTX Trading foreign entity considerations | 1.00 | $825.00 | $825.00 |
| Bailey,Doug | DB | Partner/Principal | 4/25/2023 | Tax Advisory | Internal meeting to discuss tax implications of crypto strategies. Participants: M. Stevens, L. Lovelace, D. Bailey, B. Mistler, M. Zhuo, A. Karan, A. Katelas. | 0.50 | $825.00 | $412.50 |
| Bailey,Doug | DB | Partner/Principal | 4/25/2023 | Tax Advisory | Preparation of technical summary regarding cryptocurrency valuation issues | 2.70 | $825.00 | $2,227.50 |
| Bailey,Doug | DB | Partner/Principal | 4/25/2023 | Tax Advisory | Research documentation related to Alameda Research LLC's historical income tax filings. | 1.50 | $825.00 | $1,237.50 |
| Berman,Jake | JB | Senior Manager | 4/25/2023 | US Income Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, A. Farrar, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, M. Musano, T. Ferris, K. Wrenn, J. Berman, A. Richardson, D. Katsnelson, C. Ellenson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, K. Gundu, C. Tong, C. Cavusoglu, H. Choudary | 0.50 | $650.00 | $325.00 |
| Berman,Jake | JB | Senior Manager | 4/25/2023 | US Income Tax | Catchup with B Mistler regarding asset snapshot analysis (B Mistler, J Berman) | 0.50 | $650.00 | $325.00 |
| Berman,Jake | JB | Senior Manager | 4/25/2023 | US Income Tax | External meeting with Alvarez & Marsal and Sullivan & Cromwell to discuss latest tax technical updates and other related issues with L. Lovelace, D. Bailey, T. Shea, B. Mistler, J. Berman, J. Scott, A. Katelas, K. Jacobs (A&M), C. Howe (A&M), D. Hariton (S&C) | 0.50 | $650.00 | $325.00 |
| Berman,Jake | JB | Senior Manager | 4/25/2023 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Accounting Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, B. Mistler, K. Wrenn, J. Berman, Z. Haas | 0.60 | $650.00 | $390.00 |
| Bieganski,Walter | WB | Client Serving Contractor WB | 4/25/2023 | US State and Local Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, A. Farrar, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, M. Musano, T. Ferris, K. Wrenn, J. Berman, A. Richardson, D. Katsnelson, C. Ellenson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, K. Gundu, C. Tong, C. Cavusoglu, H. Choudary | 0.50 | $200.00 | $100.00 |
| Borts,Michael | MB | Managing Director | 4/25/2023 | Non US Tax | Meeting with the workstreams to discuss FTX entity information. Attendees: C. MacLean, A. Bost, D. Katsnelson, D. Hammon, D. McComber, G. Stefano, H. Choudary, J. Marlow, K. Staromiejska, M. Leon, M. Borts, N. Srivastava, O. Hall | 1.00 | $775.00 | $775.00 |
| Bost,Anne | BA | Managing Director | 4/25/2023 | Transfer Pricing | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, A. Farrar, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, M. Musano, T. Ferris, K. Wrenn, J. Berman, A. Richardson, D. Katsnelson, C. Ellenson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, K. Gundu, C. Tong, C. Cavusoglu, H. Choudary | 0.50 | $775.00 | $387.50 |
| Bost,Anne | BA | Managing Director | 4/25/2023 | Transfer Pricing | Look into intercompany payable accounts | 0.60 | $775.00 | $465.00 |
| Bost,Anne | BA | Managing Director | 4/25/2023 | Transfer Pricing | Meeting with the workstreams to discuss FTX entity information. Attendees: C. MacLean, A. Bost, D. Katsnelson, D. Hammon, D. McComber, G. Stefano, H. Choudary, J. Marlow, K. Staromiejska, M. Leon, M. Borts, N. Srivastava, O. Hall | 1.00 | $775.00 | $775.00 |
| Bost,Anne | BA | Managing Director | 4/25/2023 | Transfer Pricing | Review blockchain evidence of cryptocurrency movement | 2.10 | $775.00 | $1,627.50 |
| Bost,Anne | BA | Managing Director | 4/25/2023 | Transfer Pricing | Review communications in Raptor | 2.20 | $775.00 | $1,705.00 |
| Bost,Anne | BA | Managing Director | 4/25/2023 | Transfer Pricing | Review EY intercompany matrix against A&M intercompany matrix | 2.30 | $775.00 | $1,782.50 |
| Bost,Anne | BA | Managing Director | 4/25/2023 | Transfer Pricing | Review research on cryptocurrency impacts | 2.10 | $775.00 | $1,627.50 |
| Bost,Anne | BA | Managing Director | 4/25/2023 | Transfer Pricing | Weekly meeting with workstreams discuss status of local teams knowledge transfer process. Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, A. Bost, G. Stefano, D. Katsnelson, O. Hall, P. Li, D. Hammon, M. Leon, D. McComber | 0.50 | $775.00 | $387.50 |
| Bost,Anne | BA | Managing Director | 4/25/2023 | Transfer Pricing | Work on coordinating services for FTX Asia entities | 1.90 | $775.00 | $1,472.50 |
| Cahalane,Shawn M. | SMC | Manager | 4/25/2023 | Fee/Employment Applications | Confidentiality review of February time entries | 2.80 | $525.00 | $1,470.00 |
| Cahalane,Shawn M. | SMC | Manager | 4/25/2023 | Fee/Employment Applications | Continue confidentiality review of February time entries | 2.60 | $525.00 | $1,365.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Cahalane,Shawn M. | SMC | Manager | 4/25/2023 | Fee/Employment Applications | Prepare draft exhibits for the February fee statement | 1.60 | $525.00 | $840.00 |
| Carver,Cody R. | CRC | Senior | 4/25/2023 | Payroll Tax | 1100 intake logging and procedure updates | 0.50 | $395.00 | $197.50 |
| Cavusoglu,Coskun | CC | Partner/Principal | 4/25/2023 | Technology | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Jimenez, J. Scott, A. Farrar, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, M. Musano, T. Ferris, K. Madhok, K. Wrenn, J. Berman, A. Richardson, D. Katsnelson, C. Ellenson, C. MacLean, K. Soderman, Z. Haas, J. Healy, A. Katelas, B. Mistler, K. Gundu, C. Tong, C. Cavusoglu, H. Choudary | 0.50 | $825.00 | $412.50 |
| Choudary,Hira | HC | Staff | 4/25/2023 | Non US Tax | Bi-Weekly FTX PMO touchpoint to discuss action items, project status, and follow-up items. Attendees: C. Ancona, C. Tong, H. Choudary | 0.60 | $225.00 | $135.00 |
| Choudary,Hira | HC | Staff | 4/25/2023 | Non US Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, A. Farrar, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, M. Musano, T. Ferris, K. Wrenn, J. Berman, A. Richardson, D. Katsnelson, C. Ellenson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, K. Gundu, C. Tong, C. Cavusoglu, H. Choudary | 0.50 | $225.00 | $112.50 |
| Choudary,Hira | HC | Staff | 4/25/2023 | Non US Tax | Daily review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing.  Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, H. Choudary | 1.00 | $225.00 | $225.00 |
| Choudary,Hira | HC | Staff | 4/25/2023 | Non US Tax | Meeting with EY Cyprus team to provide updates and discuss next steps. Attendees:  D. Hammon, K. Staromiejska, P. Liassides, H. Choudary, A. Tsikkouris, C. Tyllirou | 0.30 | $225.00 | $67.50 |
| Choudary,Hira | HC | Staff | 4/25/2023 | Non US Tax | Meeting with FTX to discuss Singapore and Vietnam due diligence. Attendees: S. Kojima (external), D. Hammon, W. Wong, L. Nguyen, H. Choudary, K. Staromiejska, M. Leon, C. MacLean | 1.00 | $225.00 | $225.00 |
| Choudary,Hira | HC | Staff | 4/25/2023 | Non US Tax | Meeting with the workstreams to discuss FTX entity information. Attendees: C. MacLean, A. Bost, D. Katsnelson, D. Hammon, D. McComber, G. Stefano, H. Choudary, J. Marlow, K. Staromiejska, M. Leon, M. Borts, N. Srivastava, O. Hall | 1.00 | $225.00 | $225.00 |
| Choudary,Hira | HC | Staff | 4/25/2023 | Non US Tax | Sent emails to local EY teams to respond back with preliminary data template | 0.10 | $225.00 | $22.50 |
| Davis,Kathleen F. | KFD | Manager | 4/25/2023 | US State and Local Tax | Kdavis reviewed property tax emails from client and A&M and responded to M.Musano regarding the next actions for obtaining missing PPT and RE data items. | 0.60 | $525.00 | $315.00 |
| DeVincenzo,Jennie | JDV | Managing Director | 4/25/2023 | Non-Working Travel (billed at 50% of rates) | Travel from Houston, TX to Westfield, NJ to meet with Kathryn Schultea, Brandon Bangerter, Bobby Schultea, Delaney Ornelas, Kaitlin Wrenn and Jennie Devincenzo on Internal Revenue Service information requests for Alameda.  Charged total hours but can only bill 50 percent of travel time. | 6.00 | $387.50 | $2,325.00 |
| Di Stefano,Giulia | GDS | Senior | 4/25/2023 | Transfer Pricing | Meeting with the workstreams to discuss FTX entity information. Attendees: C. MacLean, A. Bost, D. Katsnelson, D. Hammon, D. McComber, G. Stefano, H. Choudary, J. Marlow, K. Staromiejska, M. Leon, M. Borts, N. Srivastava, O. Hall | 1.00 | $395.00 | $395.00 |
| Di Stefano,Giulia | GDS | Senior | 4/25/2023 | Transfer Pricing | Weekly meeting with workstreams discuss status of local teams knowledge transfer process. Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, A. Bost, G. Stefano, D. Katsnelson, O. Hall, P. Li, M. Leon, D. McComber | 0.50 | $395.00 | $197.50 |
| Ellenson,Cory | CE | Senior Manager | 4/25/2023 | IRS Audit Matters | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Jimenez, J. Scott, A. Farrar, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, M. Musano, T. Ferris, K. Madhok, K. Wrenn, J. Berman, A. Richardson, D. Katsnelson, C. Ellenson, C. MacLean, K. Soderman, Z. Haas, J. Healy, A. Katelas, B. Mistler, K. Gundu, C. Tong, C. Cavusoglu, H. Choudary | 0.50 | $650.00 | $325.00 |
| Farrar,Anne | AF | Partner/Principal | 4/25/2023 | Project Management Office Transition | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Jimenez, J. Scott, A. Farrar, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, M. Musano, T. Ferris, K. Madhok, K. Wrenn, J. Berman, A. Richardson, D. Katsnelson, C. Ellenson, C. MacLean, K. Soderman, Z. Haas, J. Healy, A. Katelas, B. Mistler, K. Gundu, C. Tong, C. Cavusoglu, H. Choudary | 0.50 | $825.00 | $412.50 |
| Ferris,Tara | TF | Partner/Principal | 4/25/2023 | IRS Audit Matters | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Jimenez, J. Scott, A. Farrar, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, M. Musano, T. Ferris, K. Madhok, K. Wrenn, J. Berman, A. Richardson, D. Katsnelson, C. Ellenson, C. MacLean, K. Soderman, Z. Haas, J. Healy, A. Katelas, B. Mistler, K. Gundu, C. Tong, C. Cavusoglu, H. Choudary | 0.50 | $825.00 | $412.50 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Gil Diez de Leon,Marta | MDL | Manager | 4/25/2023 | Value Added Tax | Meeting with FTX to discuss Singapore and Vietnam due diligence. Attendees: S. Kojima (external), D. Hammon, W. Wong, L. Nguyen, H. Choudary, K. Staromiejska, M. Leon, C. MacLean | 1.00 | $525.00 | $525.00 |
| Gil Diez de Leon,Marta | MDL | Manager | 4/25/2023 | Value Added Tax | Meeting with the workstreams to discuss FTX entity information. Attendees: C. MacLean, A. Bost, D. Katsnelson, D. Hammon, D. McComber, G. Stefano, H. Choudary, J. Marlow, K. Staromiejska, M. Leon, M. Borts, N. Srivastava, O. Hall | 1.00 | $525.00 | $525.00 |
| Gil Diez de Leon,Marta | MDL | Manager | 4/25/2023 | Value Added Tax | Weekly meeting with workstreams discuss status of local teams knowledge transfer process. Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, A. Bost, G. Stefano, D. Katsnelson, O. Hall, P. Li, M. Leon, D. McComber | 0.50 | $525.00 | $262.50 |
| Gundu,Kaivalya | KG | Senior Manager | 4/25/2023 | Technology | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, A. Farrar, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, M. Musano, T. Ferris, K. Wrenn, J. Berman, A. Richardson, D. Katsnelson, C. Ellenson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, K. Gundu, C. Tong, C. Cavusoglu, H. Choudary | 0.50 | $650.00 | $325.00 |
| Gundu,Kaivalya | KG | Senior Manager | 4/25/2023 | Technology | Data and Tech Daily Connect to discuss FTX.COM data transfer/hosting/upload, power bi instance, data model | K. Gundu, T. Tripathi, R. Nanna, D. Jena, C. Li, C. Velpuri | 0.80 | $650.00 | $520.00 |
| Haas,Zach | ZH | Senior Manager | 4/25/2023 | US Income Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Jimenez, J. Scott, A. Farrar, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, M. Musano, T. Ferris, K. Madhok, K. Wrenn, J. Berman, A. Richardson, D. Katsnelson, C. Ellenson, C. MacLean, K. Soderman, Z. Haas, J. Healy, A. Katelas, B. Mistler, K. Gundu, C. Tong, C. Cavusoglu, H. Choudary | 0.50 | $650.00 | $325.00 |
| Haas,Zach | ZH | Senior Manager | 4/25/2023 | Technology | Good Luck Games - Call with M. Nass to review prior year tax return | 0.50 | $650.00 | $325.00 |
| Haas,Zach | ZH | Senior Manager | 4/25/2023 | Technology | Good Luck Games - Discussion with State and Local tax team on Colorado Filing on prior year return and best application for current year | 0.30 | $650.00 | $195.00 |
| Haas,Zach | ZH | Senior Manager | 4/25/2023 | Technology | Good Luck Games - Review Prior Year Return for methodoloy and understanding of approach while also researching current year GL and Quickbook reports to determine tax items | 1.50 | $650.00 | $975.00 |
| Haas,Zach | ZH | Senior Manager | 4/25/2023 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Accounting Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, B. Mistler, K. Wrenn, J. Berman, Z. Haas | 0.60 | $650.00 | $390.00 |
| Hall,Emily Melissa | EMH | Senior | 4/25/2023 | US State and Local Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, A. Farrar, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, M. Musano, T. Ferris, K. Wrenn, J. Berman, A. Richardson, D. Katsnelson, C. Ellenson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, K. Gundu, C. Tong, C. Cavusoglu, H. Choudary | 0.50 | $395.00 | $197.50 |
| Hall,Emily Melissa | EMH | Senior | 4/25/2023 | US State and Local Tax | Registered M. Cilia for the EY Interact Platform which will be used to upload returns to during tax return season. | 0.30 | $395.00 | $118.50 |
| Hall,Emily Melissa | EMH | Senior | 4/25/2023 | US State and Local Tax | Reviewed Oregon filing methodology (i.e., separate or combined filing) | 0.50 | $395.00 | $197.50 |
| Hall,Emily Melissa | EMH | Senior | 4/25/2023 | US State and Local Tax | Sent internal emails regarding Batch 4 of the extensions. | 0.50 | $395.00 | $197.50 |
| Hall,Emily Melissa | EMH | Senior | 4/25/2023 | US State and Local Tax | Updated gap analysis to take into account extension filing approaches. | 1.30 | $395.00 | $513.50 |
| Hall,Olivia | OH | Staff | 4/25/2023 | Transfer Pricing | Meeting with the workstreams to discuss FTX entity information. Attendees: C. MacLean, A. Bost, D. Katsnelson, D. Hammon, D. McComber, G. Stefano, H. Choudary, J. Marlow, K. Staromiejska, M. Leon, M. Borts, N. Srivastava, O. Hall | 1.00 | $225.00 | $225.00 |
| Hall,Olivia | OH | Staff | 4/25/2023 | Transfer Pricing | Weekly meeting with workstreams discuss status of local teams knowledge transfer process. Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, A. Bost, G. Stefano, D. Katsnelson, O. Hall, P. Li, M. Leon, D. McComber | 0.50 | $225.00 | $112.50 |
| Hammon,David Lane | DLH | Manager | 4/25/2023 | Non US Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, A. Farrar, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, M. Musano, T. Ferris, K. Wrenn, J. Berman, A. Richardson, D. Katsnelson, C. Ellenson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, K. Gundu, C. Tong, C. Cavusoglu, H. Choudary | 0.50 | $525.00 | $262.50 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Hammon,David Lane | DLH | Manager | 4/25/2023 | Non US Tax | Correspondences regarding the stand up of the foreign workstreams (e.g., sub-contracts for EY member firms (March/April bookkeeping for Germany and accounting support for ZUBR in Gibraltar), status of Canada PSM, potential German PE for Cypriot entity, outstanding historical information for Innovatia Limited (Cyprus), CIT deadlines and extensions details, status of knowledge transfer (Ireland, Liechtenstein, Nigera, Switzerland), engaging of third-party for Seychelles, outstanding payment to third-party service provider in S. Korea, Turkey NDA) | 3.90 | $525.00 | $2,047.50 |
| Hammon,David Lane | DLH | Manager | 4/25/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, H. Choudary | 1.00 | $525.00 | $525.00 |
| Hammon,David Lane | DLH | Manager | 4/25/2023 | Non US Tax | Meeting with EY Cyprus team to provide updates and discuss next steps. Attendees: D. Hammon, K. Staromiejska, P. Liassides, H. Choudary, A. Tsikkouris, C. Tyllirou | 0.30 | $525.00 | $157.50 |
| Hammon,David Lane | DLH | Manager | 4/25/2023 | Non US Tax | Meeting with FTX to discuss Singapore and Vietnam due diligence. Attendees: S. Kojima (external), D. Hammon, W. Wong, L. Nguyen, H. Choudary, K. Staromiejska, M. Leon, C. MacLean | 1.00 | $525.00 | $525.00 |
| Hammon,David Lane | DLH | Manager | 4/25/2023 | Non US Tax | Meeting with the workstreams to discuss FTX entity information. Attendees: C. MacLean, A. Bost, D. Katsnelson, D. Hammon, D. McComber, G. Stefano, H. Choudary, J. Marlow, K. Staromiejska, M. Leon, M. Borts, N. Srivastava, O. Hall | 1.00 | $525.00 | $525.00 |
| Hammon,David Lane | DLH | Manager | 4/25/2023 | Non US Tax | Updating of various trackers concerning the transition of the foreign workstreams (e.g., summary for leadership, entity data, knowledge transfer tracker) | 0.80 | $525.00 | $420.00 |
| Hammon,David Lane | DLH | Manager | 4/25/2023 | Non US Tax | Weekly meeting with workstreams discuss status of local teams knowledge transfer process. Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, A. Bost, G. Stefano, D. Katsnelson, O. Hall, P. Li, M. Leon, D. McComber | 0.50 | $525.00 | $262.50 |
| Healy,John | JH | Senior Manager | 4/25/2023 | IRS Audit Matters | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, A. Farrar, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, M. Musano, T. Ferris, K. Wrenn, J. Berman, A. Richardson, D. Katsnelson, C. Ellenson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, K. Gundu, C. Tong, C. Cavusoglu, H. Choudary | 0.50 | $650.00 | $325.00 |
| Healy,John | JH | Senior Manager | 4/25/2023 | IRS Audit Matters | Communications with C. Ellison RE IDRs and entity issues. | 0.40 | $650.00 | $260.00 |
| Jena,Deepak | DJ | Manager | 4/25/2023 | Technology | Data and Tech Daily Connect to discuss FTX.COM data transfer/hosting/upload, power bi instance, data model | K. Gundu, T. Tripathi, R. Nunna, D. Jena, C. Li, C. Velpuri | 0.80 | $525.00 | $420.00 |
| Johnson,Derrick Joseph | DJJ | Staff | 4/25/2023 | US State and Local Tax | Updated proofs of claim log to include additional tabs with new claims and a breakdown of amount due. Along with sending email to wider team regarding new claims. | 1.10 | $225.00 | $247.50 |
| Karan,Anna Suncheuri | ASK | Staff | 4/25/2023 | Tax Advisory | Internal meeting to discuss tax implications of crypto strategies. Participants: M. Stevens, L. Lovelace, D. Bailey, B. Mistler, M. Zhou, A. Karan, A. Katelas. | 0.50 | $225.00 | $112.50 |
| Karan,Anna Suncheuri | ASK | Staff | 4/25/2023 | Tax Advisory | Research on the disposition of entities and asset basis | 2.10 | $225.00 | $472.50 |
| Katelas,Andreas | KA | Senior | 4/25/2023 | Tax Advisory | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, A. Farrar, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, M. Musano, T. Ferris, K. Wrenn, J. Berman, A. Richardson, D. Katsnelson, C. Ellenson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, K. Gundu, C. Tong, C. Cavusoglu, H. Choudary | 0.50 | $395.00 | $197.50 |
| Katelas,Andreas | KA | Senior | 4/25/2023 | Tax Advisory | External meeting with Alvarez & Marsal and Sullivan & Cromwell to discuss latest tax technical updates and other related issues with L. Lovelace, D. Bailey, T. Shea, B. Mistler, J. Berman, J. Scott, A. Katelas, K. Jacobs (A&M), C. Howe (A&M), D. Hariton (S&C) | 0.50 | $395.00 | $197.50 |
| Katelas,Andreas | KA | Senior | 4/25/2023 | Tax Advisory | Internal meeting to discuss tax implications of crypto strategies. Participants: M. Stevens, L. Lovelace, D. Bailey, B. Mistler, M. Zhou, A. Karan, A. Katelas. | 0.50 | $395.00 | $197.50 |
| Katelas,Andreas | KA | Senior | 4/25/2023 | Tax Advisory | Revised outline of US federal tax feedback related to cryptocurrency hedging and exit options for comments received by Matthew Stevens and others. | 1.00 | $395.00 | $395.00 |
| Katsnelson,David | DK | Manager | 4/25/2023 | Transfer Pricing | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, A. Farrar, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, M. Musano, T. Ferris, K. Wrenn, J. Berman, A. Richardson, D. Katsnelson, C. Ellenson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, K. Gundu, C. Tong, C. Cavusoglu, H. Choudary | 0.50 | $525.00 | $262.50 |
| Katsnelson,David | DK | Manager | 4/25/2023 | Transfer Pricing | Finish review of Raptor transaction database | 1.10 | $525.00 | $577.50 |
| Katsnelson,David | DK | Manager | 4/25/2023 | Transfer Pricing | Meeting with the workstreams to discuss FTX entity information. Attendees: C. MacLean, A. Bost, D. Katsnelson, D. Hammon, D. McComber, G. Stefano, H. Choudary, J. Marlow, K. Staromiejska, M. Leon, M. Borts, N. Srivastava, O. Hall | 1.00 | $525.00 | $525.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|------|----------|------|-----------------|------------------|-------------------------|-------|-------------|------|
| Katsnelson,David | DK | Manager | 4/25/2023 | Transfer Pricing | Weekly meeting with workstreams discuss status of local teams knowledge transfer process. Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, A. Bost, G. Stefano, D. Katsnelson, O. Hall, P. Li, M. Leon, D. McComber | 0.50 | $525.00 | $262.50 |
| Knoeller,Thomas J. | TJK | Partner/Principal | 4/25/2023 | Project Management Office Transition | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendes: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Jimenez, J. Scott, A. Farrar, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, M. Musano, T. Ferris, K. Madhok, K. Wrenn, J. Berman, A. Richardson, D. Katsnelson, C. Ellenson, C. MacLean, K. Soderman, Z. Haas, J. Healy, A. Katelas, B. Mistler, K. Gundu, C. Tong, C. Cavusoglu, H. Choudary | 0.50 | $825.00 | $412.50 |
| Knoeller,Thomas J. | TJK | Partner/Principal | 4/25/2023 | Project Management Office Transition | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing.  Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, H. Choudary | 1.00 | $825.00 | $825.00 |
| Knoeller,Thomas J. | TJK | Partner/Principal | 4/25/2023 | Transfer Pricing | Weekly meeting with workstreams discuss status of local teams knowledge transfer process. Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, A. Bost, G. Stefano, D. Katsnelson, O. Hall, P. Li, M. Leon, D. McComber | 0.50 | $825.00 | $412.50 |
| Li,Chunyang | CL | Senior | 4/25/2023 | Technology | Data and Tech Daily Connect to discuss FTX.COM data transfer/hosting/upload, power bi instance, data model  K. Gundu, T. Tripathi, R. Nunna, D. Jena, C. Li, C. Velpuri | 0.80 | $395.00 | $316.00 |
| Liassides,Petros | PL | Partner/Principal | 4/25/2023 | Non US Tax | Follow up email to Auditor of Innovatia Limited and M. Lambrianou to provide updates and discuss next steps on the information requested for Innovatia Limited for tax due diligence purposes. | 0.10 | $825.00 | $82.50 |
| Liassides,Petros | PL | Partner/Principal | 4/25/2023 | Non US Tax | Meeting EY Cyprus team with the Auditor of Innovatia Limited to provide updates on the requested information for the purpose of the tax due diligence. Attendees:  P. Liassides, A. Tsikkouris, C. Tylirou and M. Lambrianides. | 0.20 | $825.00 | $165.00 |
| Liassides,Petros | PL | Partner/Principal | 4/25/2023 | Non US Tax | Meeting with EY Cyprus team to provide updates and discuss next steps. Attendees:  D. Hammon, K. Staromiejska, P. Liassides, H. Choudary, A. Tsikkouris, C. Tyllirou | 0.30 | $825.00 | $247.50 |
| Lovelace,Lauren | LL | Partner/Principal | 4/25/2023 | US International Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, A. Farrar, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, M. Musano, T. Ferris, K. Wrenn, J. Berman, A. Richardson, D. Katsnelson, C. Ellenson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, K. Gundu, C. Tong, C. Cavusoglu, H. Choudary | 0.50 | $825.00 | $412.50 |
| Lovelace,Lauren | LL | Partner/Principal | 4/25/2023 | US International Tax | Call to finalize tax consideration contents being sent to A&M for inclusion in slide deck | 0.50 | $825.00 | $412.50 |
| Lovelace,Lauren | LL | Partner/Principal | 4/25/2023 | US International Tax | External meeting with Alvarez & Marsal and Sullivan & Cromwell to discuss latest tax technical updates and other related issues with L. Lovelace, D. Bailey, T. Shea, B. Mistler, J. Berman, J. Scott, A. Katelas, K. Jacobs (A&M), C. Howe (A&M), D. Hariton (S&C) | 0.50 | $825.00 | $412.50 |
| Lovelace,Lauren | LL | Partner/Principal | 4/25/2023 | US International Tax | Internal meeting to discuss debt/equity tax issues. Participants: L. Lovelace, B. Mistler, M. Zhuo | 0.60 | $825.00 | $495.00 |
| Lovelace,Lauren | LL | Partner/Principal | 4/25/2023 | US International Tax | Internal meeting to discuss tax implications of crypto strategies. Participants: M. Stevens, L. Lovelace, D. Bailey, B. Mistler, M. Zhou, A. Karan, A. Katelas. | 0.50 | $825.00 | $412.50 |
| MacLean,Corrie | CM | Senior | 4/25/2023 | Non US Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, A. Farrar, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, M. Musano, T. Ferris, K. Wrenn, J. Berman, A. Richardson, D. Katsnelson, C. Ellenson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, K. Gundu, C. Tong, C. Cavusoglu, H. Choudary | 0.50 | $395.00 | $197.50 |
| MacLean,Corrie | CM | Senior | 4/25/2023 | Non US Tax | Communications for due diligence with the EY Desk contacts, workstream compliance deadlines, PSM preparation and communication for Germany and Gibraltar | 1.50 | $395.00 | $592.50 |
| MacLean,Corrie | CM | Senior | 4/25/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing.  Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, H. Choudary | 1.00 | $395.00 | $395.00 |
| MacLean,Corrie | CM | Senior | 4/25/2023 | Non US Tax | Meeting with FTX to discuss Singapore and Vietnam due diligence. Attendees: S. Kojima (external), D. Hammon, W. Wong, L. Nguyen, H. Choudary, K. Staromiejska, M. Leon, C. MacLean | 1.00 | $395.00 | $395.00 |
| MacLean,Corrie | CM | Senior | 4/25/2023 | Non US Tax | Meeting with the workstreams to discuss FTX entity information. Attendees: C. MacLean, A. Bost, D. Katsnelson, D. Hammon, D. McComber, G. Stefano, H. Choudary, J. Marlow, K. Staromiejska, M. Leon, M. Borts, N. Srivastava, O. Hall | 1.00 | $395.00 | $395.00 |
| MacLean,Corrie | CM | Senior | 4/25/2023 | Non US Tax | Weekly meeting with workstreams discuss status of local teams knowledge transfer process. Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, A. Bost, G. Stefano, D. Katsnelson, O. Hall, P. Li, M. Leon, D. McComber | 0.50 | $395.00 | $197.50 |
| Marlow,Joe | JM | Senior | 4/25/2023 | Value Added Tax | Internal call (entity review) | 0.70 | $395.00 | $276.50 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Marlow,Joe | JM | Senior | 4/25/2023 | Value Added Tax | Meeting with the workstreams to discuss FTX entity information. Attendees: C. MacLean, A. Bost, D. Katsnelson, D. Hammon, D. McComber, G. Stefano, H. Choudary, J. Marlow, K. Staromiejska, M. Leon, M. Borts, N. Srivastava, O. Hall | 1.00 | $395.00 | $395.00 |
| McComber,Donna | DM | National Partner/Principal | 4/25/2023 | Transfer Pricing | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, A. Farrar, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, M. Musano, T. Ferris, K. Wrenn, J. Berman, A. Richardson, D. Katsnelson, C. Ellenson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, K. Gundu, C. Tong, C. Cavusoglu, H. Choudary | 0.50 | $990.00 | $495.00 |
| McComber,Donna | DM | National Partner/Principal | 4/25/2023 | Transfer Pricing | Meeting with the workstreams to discuss FTX entity information. Attendees: C. MacLean, A. Bost, D. Katsnelson, D. Hammon, D. McComber, G. Stefano, H. Choudary, J. Marlow, K. Staromiejska, M. Leon, M. Borts, N. Srivastava, O. Hall | 1.00 | $990.00 | $990.00 |
| McComber,Donna | DM | National Partner/Principal | 4/25/2023 | Transfer Pricing | Prepare for calls and review updated agreement analysis | 1.00 | $990.00 | $990.00 |
| McComber,Donna | DM | National Partner/Principal | 4/25/2023 | Transfer Pricing | Weekly meeting with workstreams discuss status of local teams knowledge transfer process. Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, A. Bost, G. Stefano, D. Katsnelson, O. Hall, P. Li, M. Leon, D. McComber | 0.50 | $990.00 | $495.00 |
| Mistler,Brian M | BMM | Manager | 4/25/2023 | US Income Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, A. Farrar, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, M. Musano, T. Ferris, K. Wrenn, J. Berman, A. Richardson, D. Katsnelson, C. Ellenson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, K. Gundu, C. Tong, C. Cavusoglu, H. Choudary | 0.50 | $525.00 | $262.50 |
| Mistler,Brian M | BMM | Manager | 4/25/2023 | US Income Tax | Correspondence re: Good Luck Games tax filings | 1.30 | $525.00 | $682.50 |
| Mistler,Brian M | BMM | Manager | 4/25/2023 | US Income Tax | External meeting with Alvarez & Marsal and Sullivan & Cromwell to discuss latest tax technical updates and other related issues with L. Lovelace, D. Bailey, T. Shea, B. Mistler, J. Berman, J. Scott, A. Katelas, K. Jacobs (A&M), C. Howe (A&M), D. Hariton (S&C) | 0.50 | $525.00 | $262.50 |
| Mistler,Brian M | BMM | Manager | 4/25/2023 | US Income Tax | Follow-up regarding Asset Snapshot analysis for FTX US entities | 0.40 | $525.00 | $210.00 |
| Mistler,Brian M | BMM | Manager | 4/25/2023 | US Income Tax | Internal meeting to discuss debt/equity tax issues. Participants: L. Lovelace, B. Mistler, M. Zhuo | 0.60 | $525.00 | $315.00 |
| Mistler,Brian M | BMM | Manager | 4/25/2023 | US Income Tax | Internal meeting to discuss tax implications of crypto strategies. Participants: M. Stevens, L. Lovelace, D. Bailey, B. Mistler, M. Zhou, A. Karan, A. Katelas. | 0.50 | $525.00 | $262.50 |
| Mistler,Brian M | BMM | Manager | 4/25/2023 | US Income Tax | Internal meeting to discuss tax research re: debt obligations. Participants: M. Zhuo, B. Mistler. | 0.50 | $525.00 | $262.50 |
| Mistler,Brian M | BMM | Manager | 4/25/2023 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Accounting Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, B. Mistler, K. Wrenn, J. Berman, Z. Haas | 0.60 | $525.00 | $315.00 |
| Molnar,Evgeniya | EM | Senior | 4/25/2023 | US State and Local Tax | Corrections to the extension for West Realm Shires Connecticut combined filing | 1.00 | $395.00 | $395.00 |
| Musano,Matthew Albert | MAM | Senior Manager | 4/25/2023 | US State and Local Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Jimenez, J. Scott, A. Farrar, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, M. Musano, T. Ferris, K. Madhok, K. Wrenn, J. Berman, A. Richardson, D. Katsnelson, C. Ellenson, C. MacLean, K. Soderman, Z. Haas, J. Healy, A. Katelas, B. Mistler, K. Gundu, C. Tong, C. Cavusoglu, H. Choudary | 0.50 | $650.00 | $325.00 |
| Musano,Matthew Albert | MAM | Senior Manager | 4/25/2023 | US State and Local Tax | Review of 4/30 state extensions, Ohio commercial activity tax filing obligations and Washington business & occupation tax issues for West Realm Shires Services, Alameda, and Blockfolio | 1.20 | $650.00 | $780.00 |
| Nguyen,Ly Vu-Uyen | LVUN | Senior Manager | 4/25/2023 | Non US Tax | Meeting with FTX to discuss Singapore and Vietnam due diligence. Attendees: S. Kojima (external), D. Hammon, W. Wong, L. Nguyen, H. Choudary, K. Staromiejska, M. Leon, C. MacLean | 1.00 | $650.00 | $650.00 |
| Nunna,Ramesh kumar | RKN | Manager | 4/25/2023 | Technology | Data and Tech Daily Connect to discuss FTX.COM data transfer/hosting/upload, power bi instance, data model | K. Gundu, T. Tripathi, R. Nunna, D. Jena, C. Li, C. Velpuri | 0.80 | $525.00 | $420.00 |
| Nunna,Ramesh kumar | RKN | Manager | 4/25/2023 | Technology | Working on architecture solution for FTX Fusion Light solution in Japan East instance | 0.80 | $525.00 | $420.00 |
| Nunna,Ramesh kumar | RKN | Manager | 4/25/2023 | Technology | Working on pricing model for FTX Fusion Light solution in Japan East instance | 1.90 | $525.00 | $997.50 |
| Richardson,Audrey Sarah | ASR | Manager | 4/25/2023 | Information Reporting | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Jimenez, J. Scott, A. Farrar, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, M. Musano, T. Ferris, K. Madhok, K. Wrenn, J. Berman, A. Richardson, D. Katsnelson, C. Ellenson, C. MacLean, K. Soderman, Z. Haas, J. Healy, A. Katelas, B. Mistler, K. Gundu, C. Tong, C. Cavusoglu, H. Choudary | 0.50 | $525.00 | $262.50 |
| Richardson,Audrey Sarah | ASR | Manager | 4/25/2023 | Information Reporting | Consolidated reporting info for alameda corrections | 1.00 | $525.00 | $525.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|------|----------|------|-----------------|------------------|------------------------|-------|-------------|------|
| Scott,James | JS | Client Serving Contractor JS | 4/25/2023 | US Income Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, A. Farrar, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, M. Musano, T. Ferris, K. Wrenn, J. Berman, A. Richardson, D. Katsnelson, C. Ellenson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, K. Gundu, C. Tong, C. Cavusoglu, H. Choudary | 0.50 | $600.00 | $300.00 |
| Scott,James | JS | Client Serving Contractor JS | 4/25/2023 | US Income Tax | External meeting with Alverz & Marsal and Sullivan & Cromwell to discuss latest tax technical updates and other related issues with L. Lovelace, D. Bailey, T. Shea, B. Mistler, J. Berman, J. Scott, A. Katelas, K. Jacobs (A&M), C. Howe (A&M), D. Hariton (S&C) | 0.50 | $600.00 | $300.00 |
| Scott,James | JS | Client Serving Contractor JS | 4/25/2023 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Accounting Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, B. Mistler, K. Wrenn, J. Berman, Z. Haas | 0.60 | $600.00 | $360.00 |
| Scott,James | JS | Client Serving Contractor JS | 4/25/2023 | US Income Tax | Preparation of agenda for Alaverz & Marsal tax technical call and CAF, CFO meeting | 0.70 | $600.00 | $420.00 |
| Scott,James | JS | Client Serving Contractor JS | 4/25/2023 | US Income Tax | Weekly PMO deck review meeting | 0.50 | $600.00 | $300.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 4/25/2023 | US Income Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, A. Farrar, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, M. Musano, T. Ferris, K. Wrenn, J. Berman, A. Richardson, D. Katsnelson, C. Ellenson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, K. Gundu, C. Tong, C. Cavusoglu, H. Choudary | 0.50 | $825.00 | $412.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 4/25/2023 | US Income Tax | External meeting with Alverz & Marsal and Sullivan & Cromwell to discuss latest tax technical updates and other related issues with L. Lovelace, D. Bailey, T. Shea, B. Mistler, J. Berman, J. Scott, A. Katelas, K. Jacobs (A&M), C. Howe (A&M), D. Hariton (S&C) | 0.50 | $825.00 | $412.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 4/25/2023 | US Income Tax | Final Prep for and follow-ups from weekly PMO with John Ray | 0.60 | $825.00 | $495.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 4/25/2023 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Accounting Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, B. Mistler, K. Wrenn, J. Berman, Z. Haas | 0.60 | $825.00 | $495.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 4/25/2023 | US Income Tax | Prep for and follow-ups from re:meeting with Chief Financial Officer and Chief Administrative Officer | 0.80 | $825.00 | $660.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 4/25/2023 | US Income Tax | Weekly PMO with John Ray and 30+ individuals from all service providers | 0.70 | $825.00 | $577.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 4/25/2023 | US Income Tax | Written correspondence and follow-ups with internal team re: Part 2 of Team Leads call | 1.10 | $825.00 | $907.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 4/25/2023 | US Income Tax | Written correspondence internally and with RLKS re: receipt of Paper Bird 2020 refund | 1.30 | $825.00 | $1,072.50 |
| Short,Victoria | VS | Senior | 4/25/2023 | Payroll Tax | Follow up calls to multiple jurisdictions on outstanding balance due and outstanding returns due for SITW and Unemployment Insurance | 1.10 | $395.00 | $434.50 |
| Srivastava,Nikita Asutosh | NAS | Manager | 4/25/2023 | Non US Tax | Meeting with the workstreams to discuss FTX entity information. Attendees: C. MacLean, A. Bost, D. Katsnelson, D. Hammon, D. McComber, G. Stefano, H. Choudary, J. Marlow, K. Staromiejska, M. Leon, M. Borts, N. Srivastava, O. Hall | 1.00 | $525.00 | $525.00 |
| Staromiejska,Kinga | KS | Manager | 4/25/2023 | Non US Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, A. Farrar, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, M. Musano, T. Ferris, K. Wrenn, J. Berman, A. Richardson, D. Katsnelson, C. Ellenson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, K. Gundu, C. Tong, C. Cavusoglu, H. Choudary | 0.50 | $525.00 | $262.50 |
| Staromiejska,Kinga | KS | Manager | 4/25/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, H. Choudary | 1.00 | $525.00 | $525.00 |
| Staromiejska,Kinga | KS | Manager | 4/25/2023 | Non US Tax | Meeting with EY Cyprus team to provide updates and discuss next steps. Attendees: D. Hammon, K. Staromiejska, P. Liassides, H. Choudary, A. Tsikkouris, C. Tylliros | 0.30 | $525.00 | $157.50 |
| Staromiejska,Kinga | KS | Manager | 4/25/2023 | Non US Tax | Meeting with FTX to discuss Singapore and Vietnam due diligence. Attendees: S. Kojima (external), D. Hammon, W. Wong, L. Nguyen, H. Choudary, K. Staromiejska, M. Leon, C. MacLean | 1.00 | $525.00 | $525.00 |
| Staromiejska,Kinga | KS | Manager | 4/25/2023 | Non US Tax | Meeting with the workstreams to discuss FTX entity information. Attendees: C. MacLean, A. Bost, D. Katsnelson, D. Hammon, D. McComber, G. Stefano, H. Choudary, J. Marlow, K. Staromiejska, M. Leon, M. Borts, N. Srivastava, O. Hall | 1.00 | $525.00 | $525.00 |
| Staromiejska,Kinga | KS | Manager | 4/25/2023 | Non US Tax | Weekly meeting with workstreams discuss status of local teams knowledge transfer process. Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, A. Bost, G. Stefano, D. Katsnelson, O. Hall, P. Li, M. Leon, D. McComber | 0.50 | $525.00 | $262.50 |
| Stevens,Matthew Aaron | MAS | National Partner/Principal | 4/25/2023 | US International Tax | Internal meeting to discuss tax implications of crypto strategies. Participants: M. Stevens, L. Lovelace, D. Bailey, B. Mistler, M. Zhuo, A. Karan, A. Katelas. | 0.50 | $990.00 | $495.00 |
| Stillman,Will | WS | Staff | 4/25/2023 | US State and Local Tax | Download Deck Technologies e-file confirmation and make zip file of all e-file confirmations | 0.30 | $225.00 | $67.50 |
| Stillman,Will | WS | Staff | 4/25/2023 | US State and Local Tax | Researched Montana, Oklahoma and Oregon to determine how online payments are filed | 0.80 | $225.00 | $180.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Tong,Chia-Hui | CHT | Senior Manager | 4/25/2023 | Project Management Office Transition | Bi-Weekly FTX PMO touchpoint to discuss action items, project status, and follow-up items. Attendees: C. Ancona, C. Tong, H. Choudary | 0.60 | $650.00 | $390.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/25/2023 | Project Management Office Transition | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, A. Farrar, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, M. Musano, T. Ferris, K. Wrenn, J. Berman, A. Richardson, D. Katsnelson, C. Ellenson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, K. Gundu, C. Tong, C. Cavusoglu, H. Choudary | 0.50 | $650.00 | $325.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/25/2023 | Project Management Office Transition | Meeting with FTX Chief Financial Officer and Chief Accounting Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, B. Mistler, K. Wrenn, J. Berman, Z. Haas | 0.60 | $650.00 | $390.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/25/2023 | Project Management Office Transition | Prepare and send agenda for weekly call with M. Cilia and K. Schultea | 0.30 | $650.00 | $195.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/25/2023 | Project Management Office Transition | Prepare for weekly internal team leads call with workstream leads | 0.80 | $650.00 | $520.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/25/2023 | Project Management Office Transition | Review and update VAT email for non-US EY firms | 0.40 | $650.00 | $260.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/25/2023 | Project Management Office Transition | Review open action items for next phase of work | 0.40 | $650.00 | $260.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/25/2023 | Project Management Office Transition | Review upcoming deliverables due with EY team members | 0.80 | $650.00 | $520.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/25/2023 | Project Management Office Transition | Update activity tracker with deliverables during due diligence | 0.60 | $650.00 | $390.00 |
| Tripathi,Tanmaya | TT | Manager | 4/25/2023 | Technology | Data and Tech Daily Connect to discuss FTX.COM data transfer/hosting/upload, power bi instance, data model | K. Gundu, T. Tripathi, R. Nunna, D. Jena, C. Li, C. Velpuri | 0.80 | $525.00 | $420.00 |
| Tsikkouris,Anastasios | AT | Manager | 4/25/2023 | Non US Tax | Meeting EY Cyprus team with the Auditor of Innovatia Limited to provide updates on the requested information for the purpose of the tax due diligence. Attendees: P. Liassides, A. Tsikkouris, C. Tyllirou and M. Lambrianides. | 0.20 | $525.00 | $105.00 |
| Tsikkouris,Anastasios | AT | Manager | 4/25/2023 | Non US Tax | Meeting with EY Cyprus team to provide updates and discuss next steps. Attendees: D. Hammon, K. Staromiejska, P. Liassides, H. Choudary, A. Tsikkouris, C. Tyllirou | 0.30 | $525.00 | $157.50 |
| Tyllirou,Christiana | CT | Manager | 4/25/2023 | Information Reporting | Meeting EY Cyprus team with the Auditor of Innovatia Limited to provide updates on the requested information for the purpose of the tax due diligence. Attendees: P. Liassides, A. Tsikkouris, C. Tyllirou and M. Lambrianides. | 0.20 | $525.00 | $105.00 |
| Tyllirou,Christiana | CT | Manager | 4/25/2023 | Information Reporting | Meeting with EY Cyprus team to provide updates and discuss next steps. Attendees: D. Hammon, K. Staromiejska, P. Liassides, H. Choudary, A. Tsikkouris, C. Tyllirou | 0.30 | $525.00 | $157.50 |
| Velpuri,Cury | CV | Staff | 4/25/2023 | Technology | Data and Tech Daily Connect to discuss FTX.COM data transfer/hosting/upload, power bi instance, data model | K. Gundu, T. Tripathi, R. Nunna, D. Jena, C. Li, C. Velpuri | 0.80 | $225.00 | $180.00 |
| Wagner,Kaspar | KW | Senior | 4/25/2023 | Non US Tax | Call Client to remind and ask for documents then reach out to Mazars | 0.60 | $395.00 | $237.00 |
| Wagner,Kaspar | KW | Senior | 4/25/2023 | Non US Tax | CRR Reports | 0.90 | $395.00 | $355.50 |
| Wong,Wendy | WW | Senior Manager | 4/25/2023 | Non US Tax | Meeting with FTX to discuss Singapore and Vietnam due diligence. Attendees: S. Kojima (external), D. Hammon, W. Wong, L. Nguyen, H. Choudary, K. Staromiejska, M. Leon, C. MacLean | 1.00 | $650.00 | $650.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 4/25/2023 | Payroll Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, A. Farrar, T. Knoeller, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, M. Musano, T. Ferris, K. Wrenn, J. Berman, A. Richardson, D. Katsnelson, C. Ellenson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, K. Gundu, C. Tong, C. Cavusoglu, H. Choudary | 0.50 | $525.00 | $262.50 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 4/25/2023 | Payroll Tax | Meeting with FTX Chief Financial Officer and Chief Accounting Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, B. Mistler, K. Wrenn, J. Berman, Z. Haas | 0.60 | $525.00 | $315.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 4/25/2023 | Non-Working Travel (billed at 50% of rates) | Travel from Charlotte, NC to Houston, TX to meet with Kathryn Schultea, Brandon Bangerter, Bobby Schultea, Delaney Ornelas, Kaitlin Wrenn and Jennie Devincenzo on Internal Revenue Service information requests for Alameda. Charged total hours but can only bill 50 percent of travel time. | 5.00 | $262.50 | $1,312.50 |
| Zheng,Eva | EZ | Manager | 4/25/2023 | US State and Local Tax | Checked on external EYI site for M. Cilia's access | 0.20 | $525.00 | $105.00 |
| Zheng,Eva | EZ | Manager | 4/25/2023 | US State and Local Tax | Researched Oregon separate vs consolidated filing issue | 1.00 | $525.00 | $525.00 |
| Zheng,Eva | EZ | Manager | 4/25/2023 | US State and Local Tax | Reviewed 5/15 state extension due forms & research on Oregon separate vs consolidated issue | 1.90 | $525.00 | $997.50 |
| Zheng,Eva | EZ | Manager | 4/25/2023 | US State and Local Tax | Reviewed e-file confirmations for 30 states | 0.20 | $525.00 | $105.00 |
| Zhuo,Melody | MZ | Staff | 4/25/2023 | Tax Advisory | Internal meeting to discuss debt/equity tax issues. Participants: L. Lovelace, B. Mistler, M. Zhuo | 0.60 | $225.00 | $135.00 |
| Zhuo,Melody | MZ | Staff | 4/25/2023 | Tax Advisory | Internal meeting to discuss tax implications of crypto strategies. Participants: M. Stevens, L. Lovelace, D. Bailey, B. Mistler, M. Zhuo, A. Karan, A. Katelas. | 0.50 | $225.00 | $112.50 |
| Zhuo,Melody | MZ | Staff | 4/25/2023 | Tax Advisory | Internal meeting to discuss tax research re: debt obligations. Participants: M. Zhuo, B. Mistler. | 0.50 | $225.00 | $112.50 |
| Zhuo,Melody | MZ | Staff | 4/25/2023 | Tax Advisory | Research matters relating to tax implications of crypto strategies | 3.50 | $225.00 | $787.50 |
| Ancona,Christopher | CA | Senior | 4/26/2023 | Project Management Office Transition | Bi-weekly meeting to discuss FTX transition deliverables including tax project status and identifying risks and issues related to FTX project deliverables for reporting to the FTX executive committee. Attendees: C. Ancona, T. Shea, C. Tong, A. Farrar, M. Cohen, J. Scott | 0.50 | $395.00 | $197.50 |
| Ancona,Christopher | CA | Senior | 4/26/2023 | Project Management Office Transition | Bi-weekly meeting to discuss status updates and next steps for Project Management Office transition and knowledge transfer items. Attendees: C. Ancona, C. Tong, A. Farrar, D. Hammon, K. Staromiejska, C. MacLean, T. Knoeller, K. Gundu | 0.50 | $395.00 | $197.50 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|------|----------|------|-----------------|------------------|------------------------|-------|-------------|------|
| Ancona,Christopher | CA | Senior | 4/26/2023 | Project Management Office Transition | Correspondence with EY member firms regarding VAT implications as part of the January fee application and updating status reporting tracker | 1.10 | $395.00 | $434.50 |
| Ancona,Christopher | CA | Senior | 4/26/2023 | Project Management Office Transition | Correspondence with workstream leads regarding FTX transition and knowledge transfer deliverable updates | 0.60 | $395.00 | $237.00 |
| Ancona,Christopher | CA | Senior | 4/26/2023 | Project Management Office Transition | Preparing materials for meeting with M. Cilia and K. Schultea on tax project status reporting | 1.30 | $395.00 | $513.50 |
| Ancona,Christopher | CA | Senior | 4/26/2023 | Project Management Office Transition | Preparing status reporting materials to be shared with tax workstreams on latest FTX deliverables | 0.80 | $395.00 | $316.00 |
| Ancona,Christopher | CA | Senior | 4/26/2023 | Project Management Office Transition | Updates to the Alvarez & Marsal/ EY Project Management Office slide deck to report out project status for review by FTX Executives | 1.40 | $395.00 | $553.00 |
| Ancona,Christopher | CA | Senior | 4/26/2023 | Project Management Office Transition | Updates to the Project Management Office FTX deliverable tracker for updates to knowledge transfer items | 0.40 | $395.00 | $158.00 |
| Ancona,Christopher | CA | Senior | 4/26/2023 | Project Management Office Transition | Updating work items related to FTX knowledge transfer and transition deliverables | 0.40 | $395.00 | $158.00 |
| Ancona,Christopher | CA | Senior | 4/26/2023 | Project Management Office Transition | Weekly FTX Meeting to review workstream project status, discuss progress on deliverables, risks, identify issues, and determine action items. Attendees: C. Ancona, A. Farrar, C. Tong, K. Gundu, C. Cavusoglu, H. Choudary | 0.50 | $395.00 | $197.50 |
| Bailey,Doug | DB | Partner/Principal | 4/26/2023 | Tax Advisory | Internal meeting to discuss latest updates to ITTS issues tracker and international compliance requirements with L. Lovelace, D. Bailey, A. Katelas, M. Zhuo, A. Karan, R. Yang | 1.00 | $825.00 | $825.00 |
| Bailey,Doug | DB | Partner/Principal | 4/26/2023 | Tax Advisory | Meeting to discuss cryptocurrency in relation to financial statements. Meeting attendees: D. Bailey, A. Bost, M. Musano, W. Bieganski, D. Katsnelson, L. Rodriguez, O. Hall, E. Hall, G. di Stefano | 0.80 | $825.00 | $660.00 |
| Bailey,Doug | DB | Partner/Principal | 4/26/2023 | Tax Advisory | Review additional authorities regarding cryptocurrency valuation | 4.50 | $825.00 | $3,712.50 |
| Bailey,Doug | DB | Partner/Principal | 4/26/2023 | Tax Advisory | Update cryptocurrency valuation technical summary | 1.30 | $825.00 | $1,072.50 |
| Berman,Jake | JB | Senior Manager | 4/26/2023 | US Income Tax | Internal meeting to discuss tax technical issues related to the FTX entities . Participants: N. Flagg, J. Scott, B. Mistler, J. Berman | 0.50 | $650.00 | $325.00 |
| Bieganski,Walter | WB | Client Serving Contractor WB | 4/26/2023 | US State and Local Tax | Call with T. Shea, C. Cavusoqlu, M. Musano, W. Bieganski, C. Tong, B. Mistler, E. Zheng and E. Hall to discuss transaction level detail  needed for state apportionment purposes. | 0.70 | $200.00 | $140.00 |
| Bieganski,Walter | WB | Client Serving Contractor WB | 4/26/2023 | US State and Local Tax | Internal state and local field of play call to discuss workstream updates. Meeting Attendees: M. Musano, N. Flagg, W. Bieganski, K. Gatt, K. Davis, D. Johnson, E. Hall. | 0.70 | $200.00 | $140.00 |
| Bieganski,Walter | WB | Client Serving Contractor WB | 4/26/2023 | US State and Local Tax | Meeting to discuss cryptocurrency in relation to financial statements. Meeting attendees: D. Bailey, A. Bost, M. Musano, W. Bieganski, D. Katsnelson, L. Rodriguez, O. Hall, E. Hall, G. di Stefano | 0.80 | $200.00 | $160.00 |
| Bost,Anne | BA | Managing Director | 4/26/2023 | Transfer Pricing | Meeting to discuss cryptocurrency in relation to financial statements. Meeting attendees: D. Bailey, A. Bost, M. Musano, W. Bieganski, D. Katsnelson, L. Rodriguez, O. Hall, E. Hall, G. di Stefano | 0.80 | $775.00 | $620.00 |
| Bost,Anne | BA | Managing Director | 4/26/2023 | Transfer Pricing | Review Alameda history, filings, elections | 2.30 | $775.00 | $1,782.50 |
| Bost,Anne | BA | Managing Director | 4/26/2023 | Transfer Pricing | Review materials regarding movements of cryptocurrency | 0.50 | $775.00 | $387.50 |
| Bost,Anne | BA | Managing Director | 4/26/2023 | Transfer Pricing | Review timetable for filings | 1.20 | $775.00 | $930.00 |
| Cahalane,Shawn M. | SMC | Manager | 4/26/2023 | Fee/Employment Applications | Confidentiality review of February time entries | 3.90 | $525.00 | $2,047.50 |
| Cahalane,Shawn M. | SMC | Manager | 4/26/2023 | Fee/Employment Applications | Correspondence with EY team regarding confidentiality review of February time entries | 0.20 | $525.00 | $105.00 |
| Cahalane,Shawn M. | SMC | Manager | 4/26/2023 | Fee/Employment Applications | Revise February fee statement following internal updates | 3.90 | $525.00 | $2,047.50 |
| Carreras,Stephen | C | Manager | 4/26/2023 | Non US Tax | April monthly gross to net payroll schedules + payslips + communications of this with EY US | 1.00 | $525.00 | $525.00 |
| Carver,Cody R. | CRC | Senior | 4/26/2023 | Payroll Tax | 1101 intake logging and procedure updates | 0.50 | $395.00 | $197.50 |
| Cavusoglu,Coskun | CC | Partner/Principal | 4/26/2023 | Technology | Call with T. Shea, C. Cavusoqlu, M. Musano, W. Bieganski, C. Tong, B. Mistler, E. Zheng and E. Hall to discuss transaction level detail  needed for state apportionment purposes. | 0.70 | $825.00 | $577.50 |
| Cavusoglu,Coskun | CC | Partner/Principal | 4/26/2023 | Technology | Weekly FTX Meeting to review workstream project status, discuss progress on deliverables, risks, identify issues, and determine action items. Attendees: C. Ancona, A. Farrar, C. Tong, K. Gundu, C. Cavusoglu, H. Choudary | 0.50 | $825.00 | $412.50 |
| Choudary,Hira | HC | Staff | 4/26/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing.  Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, H. Choudary | 1.00 | $225.00 | $225.00 |
| Choudary,Hira | HC | Staff | 4/26/2023 | Non US Tax | Meeting with EY Hong Kong Desk to provide background on the engagement and discuss next steps. Attendees: C. Wong, D. Hammon, H. Choudary, K. Staromiejska, C. MacLean | 0.30 | $225.00 | $67.50 |
| Choudary,Hira | HC | Staff | 4/26/2023 | Non US Tax | Updated EY local teams contacts for Onboarded countries template | 0.50 | $225.00 | $112.50 |
| Choudary,Hira | HC | Staff | 4/26/2023 | Non US Tax | Updated Workstream/RAID Tracker | 0.80 | $225.00 | $180.00 |
| Choudary,Hira | HC | Staff | 4/26/2023 | Non US Tax | Weekly FTX Meeting to review workstream project status, discuss progress on deliverables, risks, identify issues, and determine action items. Attendees: C. Ancona, A. Farrar, C. Tong, K. Gundu, C. Cavusoglu, H. Choudary | 0.50 | $225.00 | $112.50 |
| Cohen,Sam | SC | Senior Manager | 4/26/2023 | US State and Local Tax | Call with S. Cohen and J. Jimenez to discuss formulating a response to New York's informational document request for the Ledger Holding Inc. sales and use tax audit. | 0.50 | $650.00 | $325.00 |
| Davis,Kathleen F. | KFD | Manager | 4/26/2023 | US State and Local Tax | Internal state and local field of play call to discuss workstream updates. Meeting Attendees: M. Musano, N. Flagg, W. Bieganski, K. Gatt, K. Davis, D. Johnson, E. Hall. | 0.70 | $525.00 | $367.50 |
| DeVincenzo,Jennie | JDV | Managing Director | 4/26/2023 | Payroll Tax | Reviewing meeting notes and payroll files for IRS information request. | 0.50 | $775.00 | $387.50 |
| Di Stefano,Giulia | GDS | Senior | 4/26/2023 | Transfer Pricing | Meeting to discuss cryptocurrency in relation to financial statements. Meeting attendees: D. Bailey, A. Bost, M. Musano, W. Bieganski, D. Katsnelson, L. Rodriguez, O. Hall, E. Hall, G. di Stefano | 0.80 | $395.00 | $316.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|------|----------|------|-----------------|------------------|------------------------|-------|-------------|------|
| Farrar,Anne | AF | Partner/Principal | 4/26/2023 | Project Management Office Transition | Bi-weekly meeting to discuss FTX transition deliverables including tax project status and identifying risks and issues related to FTX project deliverables for reporting to the FTX executive committee. Attendees: C. Ancona, T. Shea, C. Tong, A. Farrar, M. Cohen, J. Scott | 0.50 | $825.00 | $412.50 |
| Farrar,Anne | AF | Partner/Principal | 4/26/2023 | Project Management Office Transition | Bi-weekly meeting to discuss status updates and next steps for Project Management Office transition and knowledge transfer items. Attendees: C. Ancona, C. Tong, A. Farrar, D. Hammon, K. Staromiejska, C. MacLean, T. Knoeller, K. Gundu | 0.50 | $825.00 | $412.50 |
| Farrar,Anne | AF | Partner/Principal | 4/26/2023 | Project Management Office Transition | Bi-weekly review of actions & raid log | 0.30 | $825.00 | $247.50 |
| Farrar,Anne | AF | Partner/Principal | 4/26/2023 | Project Management Office Transition | Weekly FTX Meeting to review workstream project status, discuss progress on deliverables, risks, identify issues, and determine action items. Attendees: C. Ancona, A. Farrar, C. Tong, K. Gundu, C. Cavusoglu, H. Choudary | 0.50 | $825.00 | $412.50 |
| Flagg,Nancy A. | NAF | Managing Director | 4/26/2023 | US State and Local Tax | Internal meeting to discuss tax technical issues related to the FTX entities . Participants: N. Flagg, J. Scott, B. Mistler, J. Berman | 0.50 | $775.00 | $387.50 |
| Flagg,Nancy A. | NAF | Managing Director | 4/26/2023 | US State and Local Tax | Internal state and local field of play call to discuss workstream updates. Meeting Attendees: M. Musano, N. Flagg, W. Bieganski, K. Gatt, K. Davis, D. Johnson, E. Hall. | 0.70 | $775.00 | $542.50 |
| Gatt,Katie | KG | Senior Manager | 4/26/2023 | US State and Local Tax | Internal state and local field of play call to discuss workstream updates. Meeting Attendees: M. Musano, N. Flagg, W. Bieganski, K. Gatt, K. Davis, D. Johnson, E. Hall. | 0.70 | $650.00 | $455.00 |
| Gil Diez de Leon,Marta | MDL | Manager | 4/26/2023 | Value Added Tax | VAT department alignment on strategy and next steps regarding the VAT registrations and VAT compliance. Attendees: G.Dossche, K.Madhok and M.Leon | 1.00 | $525.00 | $525.00 |
| Gundu,Kaivalya | KG | Senior Manager | 4/26/2023 | Project Management Office Transition | Bi-weekly meeting to discuss status updates and next steps for Project Management Office transition and knowledge transfer items. Attendees: C. Ancona, C. Tong, A. Farrar, D. Hammon, K. Staromiejska, C. MacLean, T. Knoeller, K. Gundu | 0.50 | $650.00 | $325.00 |
| Gundu,Kaivalya | KG | Senior Manager | 4/26/2023 | Project Management Office Transition | Data and Tech Daily Connect to discuss the cost estimates for FTX data and analytics software | K. Gundu, R. Nunna, C. Li, C. Velpuri | 0.40 | $650.00 | $260.00 |
| Gundu,Kaivalya | KG | Senior Manager | 4/26/2023 | Project Management Office Transition | Weekly FTX Meeting to review workstream project status, discuss progress on deliverables, risks, identify issues, and determine action items. Attendees: C. Ancona, A. Farrar, C. Tong, K. Gundu, C. Cavusoglu, H. Choudary | 0.50 | $650.00 | $325.00 |
| Haas,Zach | ZH | Senior Manager | 4/26/2023 | US Income Tax | Internal meeting to discuss Good Luck Games state returns. Participants: E. Hall, B. Mistler, Z. Haas. | 0.50 | $650.00 | $325.00 |
| Haas,Zach | ZH | Senior Manager | 4/26/2023 | US Income Tax | Meeting with Good Luck Games to review tax return information. Participants: M. Nass (Good Luck Games), B. Mistler (EY), Z. Haas (EY). | 0.50 | $650.00 | $325.00 |
| Hall,Emily Melissa | EMH | Senior | 4/26/2023 | US State and Local Tax | Call with T. Shea, C. Cavusoglu, M. Musano, W. Bieganski, C. Tong, B. Mistler, E. Zheng and E. Hall to discuss transaction level detail needed for state apportionment purposes. | 0.70 | $395.00 | $276.50 |
| Hall,Emily Melissa | EMH | Senior | 4/26/2023 | US State and Local Tax | Drafted and sent email to M. Cilia pertaining to Batch 4 of the extensions, property tax questions, Washington payment, and state registration instructions. | 1.30 | $395.00 | $513.50 |
| Hall,Emily Melissa | EMH | Senior | 4/26/2023 | US State and Local Tax | Internal meeting to discuss Good Luck Games state returns. Participants: E. Hall, B. Mistler, Z. Haas. | 0.50 | $395.00 | $197.50 |
| Hall,Emily Melissa | EMH | Senior | 4/26/2023 | US State and Local Tax | Internal state and local field of play call to discuss workstream updates. Meeting Attendees: M. Musano, N. Flagg, W. Bieganski, K. Gatt, K. Davis, D. Johnson, E. Hall. | 0.70 | $395.00 | $276.50 |
| Hall,Emily Melissa | EMH | Senior | 4/26/2023 | US State and Local Tax | Meeting to discuss cryptocurrency in relation to financial statements. Meeting attendees: D. Bailey, A. Bost, M. Musano, W. Bieganski, D. Katsnelson, L. Rodriguez, O. Hall, E. Hall, G. di Stefano | 0.80 | $395.00 | $316.00 |
| Hall,Emily Melissa | EMH | Senior | 4/26/2023 | US State and Local Tax | Reviewed Washington notice received regarding Business and Occupation filing. | 0.40 | $395.00 | $158.00 |
| Hall,Emily Melissa | EMH | Senior | 4/26/2023 | US State and Local Tax | Sent Good Luck Games summary email to M. Musano and W. Bieganski | 0.60 | $395.00 | $237.00 |
| Hall,Olivia | OH | Staff | 4/26/2023 | Transfer Pricing | Meeting to discuss cryptocurrency in relation to financial statements. Meeting attendees: D. Bailey, A. Bost, M. Musano, W. Bieganski, D. Katsnelson, L. Rodriguez, O. Hall, E. Hall, G. di Stefano | 0.80 | $225.00 | $180.00 |
| Hammon,David Lane | DLH | Manager | 4/26/2023 | Non US Tax | Bi-weekly meeting to discuss status updates and next steps for Project Management Office transition and knowledge transfer items. Attendees: C. Ancona, C. Tong, A. Farrar, D. Hammon, K. Staromiejska, C. MacLean, T. Knoeller, K. Gundu | 0.50 | $525.00 | $262.50 |
| Hammon,David Lane | DLH | Manager | 4/26/2023 | Non US Tax | Correspondences concerning upcoming compliance obligations for the foreign entities (CIT deadlines and related extension information, process for addressing indirect tax filings due prior to the execution of SOW #2, addition of non-debtor Swiss entities to scope.) | 3.20 | $525.00 | $1,680.00 |
| Hammon,David Lane | DLH | Manager | 4/26/2023 | Non US Tax | Correspondences regarding due diligence for the foreign entities (clarifications concerning engagement scope for the US Japan desk, outstanding historical data for Innovatia Limited, outstanding information regarding the engaging of third-party for Seychelles, how to determine the tax status of Panamanian entity given the lack of any contacts/data, local FTX contact for Seychelles, commencement of Turkey) | 3.50 | $525.00 | $1,837.50 |
| Hammon,David Lane | DLH | Manager | 4/26/2023 | Non US Tax | Correspondences with EY Germany and PMO team regarding the permanent establishment analysis for the Cypriot entity | 0.50 | $525.00 | $262.50 |
| Hammon,David Lane | DLH | Manager | 4/26/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing.  Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, H. Choudary | 1.00 | $525.00 | $525.00 |
| Hammon,David Lane | DLH | Manager | 4/26/2023 | Non US Tax | Meeting with EY Hong Kong Desk to provide background on the engagement and discuss next steps. Attendees: C. Wong, D. Hammon, H. Choudary, K. Staromiejska, C. MacLean | 0.30 | $525.00 | $157.50 |
| Hammon,David Lane | DLH | Manager | 4/26/2023 | Non US Tax | Review of weekly PMO deck | 0.30 | $525.00 | $157.50 |
| Healy,John | JH | Senior Manager | 4/26/2023 | IRS Audit Matters | Prepare for call with C Ellison regarding IRS examination, EIN research for IRS call, call with IRS examiner and C. Ellison to discussion status of the IRS examination and tasks that need to be completed | 1.20 | $650.00 | $780.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Jimenez,Joseph Robert | JRJ | Senior Manager | 4/26/2023 | US State and Local Tax | Call with S. Cohen and J. Jimenez to discuss formulating a response to New York's informational document request for the Ledger Holding Inc. sales and use tax audit. | 0.50 | $650.00 | $325.00 |
| Johnson,Derrick Joseph | DJJ | Staff | 4/26/2023 | US State and Local Tax | Internal state and local field of play call to discuss workstream updates. Meeting Attendees: M. Musano, N. Flagg, W. Bieganski, K. Gatt, K. Davis, D. Johnson, E. Hall. | 0.70 | $225.00 | $157.50 |
| Johnson,Derrick Joseph | DJJ | Staff | 4/26/2023 | US State and Local Tax | Pulling Statements of Financial Affairs and Summary of Assets and Liabilities for various debtor entities off the Kroll docket | 1.20 | $225.00 | $270.00 |
| Karan,Anna Suncheuri | ASK | Staff | 4/26/2023 | Tax Advisory | Additional research on the dispositions of entities and asset basis | 3.00 | $225.00 | $675.00 |
| Karan,Anna Suncheuri | ASK | Staff | 4/26/2023 | Tax Advisory | Internal meeting to discuss latest updates to ITTS issues tracker and international compliance requirements with L. Lovelace, D. Bailey, A. Katelas, M. Zhuo, A. Karan, R. Yang | 1.00 | $225.00 | $225.00 |
| Katelas,Andreas | KA | Senior | 4/26/2023 | Tax Advisory | Internal meeting to discuss latest updates to ITTS issues tracker and international compliance requirements with L. Lovelace, D. Bailey, A. Katelas, M. Zhuo, A. Karan, R. Yang | 1.00 | $395.00 | $395.00 |
| Katelas,Andreas | KA | Senior | 4/26/2023 | Tax Advisory | Internal meeting to discuss status of international compliance filings and resources with L. Lovelace, A. Katelas, P. Zhu | 0.20 | $395.00 | $79.00 |
| Katelas,Andreas | KA | Senior | 4/26/2023 | Tax Advisory | Review FTX sale of LedgerX and related documentation to assess potential tax implications | 1.50 | $395.00 | $592.50 |
| Katelas,Andreas | KA | Senior | 4/26/2023 | Tax Advisory | Updated internal ITTS issue tracker and FTX compliance control list based on recent developments | 1.50 | $395.00 | $592.50 |
| Katsnelson,David | DK | Manager | 4/26/2023 | Transfer Pricing | Meeting to discuss cryptocurrency in relation to financial statements. Meeting attendees: D. Bailey, A. Bost, M. Musano, W. Bieganski, D. Katsnelson, L. Rodriguez, O. Hall, E. Hall, G. di Stefano | 0.80 | $525.00 | $420.00 |
| Knoeller,Thomas J. | TJK | Partner/Principal | 4/26/2023 | Project Management Office Transition | Bi-weekly meeting to discuss status updates and next steps for Project Management Office transition and knowledge transfer items. Attendees: C. Ancona, C. Tong, A. Farrar, D. Hammon, K. Staromiejska, C. MacLean, T. Knoeller, K. Gundu | 0.50 | $825.00 | $412.50 |
| Knoeller,Thomas J. | TJK | Partner/Principal | 4/26/2023 | Project Management Office Transition | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing.  Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, H. Choudary | 1.00 | $825.00 | $825.00 |
| Li,Chunyang | CL | Senior | 4/26/2023 | Technology | Data and Tech Daily Connect to discuss the cost estimates for FTX data and analytics software | K. Gundu, R. Nunna, C. Li, C. Velpuri | 0.40 | $395.00 | $158.00 |
| Lovelace,Lauren | LL | Partner/Principal | 4/26/2023 | US International Tax | Internal meeting to discuss latest updates to ITTS issues tracker and international compliance requirements with L. Lovelace, D. Bailey, A. Katelas, M. Zhuo, A. Karan, R. Yang | 1.00 | $825.00 | $825.00 |
| Lovelace,Lauren | LL | Partner/Principal | 4/26/2023 | US International Tax | Internal meeting to discuss status of international compliance filings and resources with L. Lovelace, A. Katelas, P. Zhu | 0.20 | $825.00 | $165.00 |
| Lovelace,Lauren | LL | Partner/Principal | 4/26/2023 | US International Tax | Updated progress on issues list | 0.50 | $825.00 | $412.50 |
| MacLean,Corrie | CM | Senior | 4/26/2023 | Non US Tax | Bi-weekly meeting to discuss status updates and next steps for Project Management Office transition and knowledge transfer items. Attendees: C. Ancona, C. Tong, A. Farrar, D. Hammon, K. Staromiejska, C. MacLean, T. Knoeller, K. Gundu | 0.50 | $395.00 | $197.50 |
| MacLean,Corrie | CM | Senior | 4/26/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing.  Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, H. Choudary | 1.00 | $395.00 | $395.00 |
| MacLean,Corrie | CM | Senior | 4/26/2023 | Non US Tax | Meeting with EY Hong Kong Desk to provide background on the engagement and discuss next steps. Attendees: C. Wong, D. Hammon, H. Choudary, K. Staromiejska, C. MacLean | 0.30 | $395.00 | $118.50 |
| McComber,Donna | DM | National Partner/Principal | 4/26/2023 | Transfer Pricing | Prepare for calls and review updated compliance analysis | 0.40 | $990.00 | $396.00 |
| Mistler,Brian M | BMM | Manager | 4/26/2023 | US Income Tax | Call with T. Shea, C. Cavusoglu, M. Musano, W. Bieganski, C. Tong, B. Mistler, E. Zheng and E. Hall to discuss transaction level detail  needed for state apportionment purposes. | 0.70 | $525.00 | $367.50 |
| Mistler,Brian M | BMM | Manager | 4/26/2023 | US Income Tax | Correspondence re: Good Luck Games tax filings | 1.20 | $525.00 | $630.00 |
| Mistler,Brian M | BMM | Manager | 4/26/2023 | US Income Tax | Internal meeting to discuss Good Luck Games state returns. Participants: E. Hall, B. Mistler, Z. Haas. | 0.50 | $525.00 | $262.50 |
| Mistler,Brian M | BMM | Manager | 4/26/2023 | US Income Tax | Internal meeting to discuss tax technical issues related to the FTX entities . Participants: N. Flagg, J. Scott, B. Mistler, J. Berman | 0.50 | $525.00 | $262.50 |
| Mistler,Brian M | BMM | Manager | 4/26/2023 | US Income Tax | Meeting with Good Luck Games to review tax return information. Participants: M. Nass (Good Luck Games), B. Mistler (EY), Z. Haas (EY). | 0.50 | $525.00 | $262.50 |
| Mistler,Brian M | BMM | Manager | 4/26/2023 | US Income Tax | Updates to plan distribution outline | 2.30 | $525.00 | $1,207.50 |
| Molnar,Evgeniya | EM | Senior | 4/26/2023 | US State and Local Tax | Submitted certified mail request to paper file Michigan extension for West Realm Shires | 0.50 | $395.00 | $197.50 |
| Musano,Matthew Albert | MAM | Senior Manager | 4/26/2023 | US State and Local Tax | Call with T. Shea, C. Cavusoglu, M. Musano, W. Bieganski, C. Tong, B. Mistler, E. Zheng and E. Hall to discuss transaction level detail  needed for state apportionment purposes. | 0.70 | $650.00 | $455.00 |
| Musano,Matthew Albert | MAM | Senior Manager | 4/26/2023 | US State and Local Tax | Internal state and local field of play call to discuss workstream updates. Meeting Attendees: M. Musano, N. Flagg, W. Bieganski, K. Gatt, K. Davis, D. Johnson, E. Hall. | 0.70 | $650.00 | $455.00 |
| Musano,Matthew Albert | MAM | Senior Manager | 4/26/2023 | US State and Local Tax | Meeting to discuss cryptocurrency in relation to financial statements. Meeting attendees: D. Bailey, A. Bost, M. Musano, W. Bieganski, D. Katsnelson, L. Rodriguez, O. Hall, E. Hall, G. di Stefano | 0.80 | $650.00 | $520.00 |
| Musano,Matthew Albert | MAM | Senior Manager | 4/26/2023 | US State and Local Tax | Review of property data for West Realm Shires and Alameda to determine if enough information is available for state property tax filings | 0.50 | $650.00 | $325.00 |
| Neziroski,David | DN | Associate | 4/26/2023 | Fee/Employment Applications | Make updates to the exhibits for the January monthly statement | 0.90 | $365.00 | $328.50 |
| Nunna,Ramesh kumar | RKN | Manager | 4/26/2023 | Technology | Data and Tech Daily Connect to discuss the cost estimates for FTX data and analytics software | K. Gundu, R. Nunna, C. Li, C. Velpuri | 0.40 | $525.00 | $210.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Rodriguez,Lenny | LR | Senior | 4/26/2023 | Non US Tax | Meeting to discuss cryptocurrency in relation to financial statements. Meeting attendees: D. Bailey, A. Bost, M. Musano, W. Bieganski, D. Katsnelson, L. Rodriguez, O. Hall, E. Hall, G. di Stefano | 0.80 | $395.00 | $316.00 |
| Rumford,Neil | NR | National Partner/Principal | 4/26/2023 | Non US Tax | Management accounts 2023 - rvw of info currently held from previous request for info to ZUBR management, email to management with updated info request | 0.50 | $990.00 | $495.00 |
| Scott,James | JS | Client Serving Contractor JS | 4/26/2023 | US Income Tax | Bi-weekly meeting to discuss FTX transition deliverables including tax project status and identifying risks and issues related to FTX project deliverables for reporting to the FTX executive committee. Attendees: C. Ancona, T. Shea, C. Tong, A. Farrar, M. Cohen, J. Scott | 0.50 | $600.00 | $300.00 |
| Scott,James | JS | Client Serving Contractor JS | 4/26/2023 | US Income Tax | Internal meeting to discuss tax technical issues related to the FTX entities . Participants: N. Flagg, J. Scott, B. Mistler, J. Berman | 0.50 | $600.00 | $300.00 |
| Scott,James | JS | Client Serving Contractor JS | 4/26/2023 | US Income Tax | Non-US tax compliance scope analysis | 0.40 | $600.00 | $240.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 4/26/2023 | US Income Tax | Bi-weekly meeting to discuss FTX transition deliverables including tax project status and identifying risks and issues related to FTX project deliverables for reporting to the FTX executive committee. Attendees: C. Ancona, T. Shea, C. Tong, A. Farrar, M. Cohen, J. Scott | 0.50 | $825.00 | $412.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 4/26/2023 | US Income Tax | Call with T. Shea, C. Cavusoglu, M. Musano, W. Bieganski, C. Tong, B. Mistler, E. Zheng and E. Hall to discuss transaction level detail needed for state apportionment purposes. | 0.70 | $825.00 | $577.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 4/26/2023 | US Income Tax | Follow-up written correspondence with A&M re: ETF professional fees | 0.40 | $825.00 | $330.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 4/26/2023 | US Income Tax | Internal written correspondence re: valuation matter | 0.60 | $825.00 | $495.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 4/26/2023 | IRS Audit Matters | Verbal discussion with C. Ellenson, J Scott, T. Ferris, J. Berman, B. Mistler re: IRS audit matter re: Alameda returns | 0.50 | $825.00 | $412.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 4/26/2023 | IRS Audit Matters | Written correspondence with J. Ray, S&C and internal teams regarding IRS audit matter re: Alameda returns | 1.30 | $825.00 | $1,072.50 |
| Short,Victoria | VS | Senior | 4/26/2023 | Payroll Tax | Follow up calls on account status for 7 accounts and completing validation notes on State Withholding Tax and Unemployment Insurance. Respond to state agent email regarding outstanding balance due for WA Industrial Insurance. | 3.90 | $395.00 | $1,540.50 |
| Staromiejska,Kinga | KS | Manager | 4/26/2023 | Non US Tax | Bi-weekly meeting to discuss status updates and next steps for Project Management Office transition and knowledge transfer items. Attendees: C. Ancona, C. Tong, A. Farrar, D. Hammon, K. Staromiejska, C. MacLean, T. Knoeller, K. Gundu | 0.50 | $525.00 | $262.50 |
| Staromiejska,Kinga | KS | Manager | 4/26/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing.  Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, H. Choudary | 1.00 | $525.00 | $525.00 |
| Staromiejska,Kinga | KS | Manager | 4/26/2023 | Non US Tax | Daily Review of e-mails from non-us EY teams regarding status of in-progress deliverables, scope of services to be included in Statement of Work #2, and next steps. | 0.30 | $525.00 | $157.50 |
| Staromiejska,Kinga | KS | Manager | 4/26/2023 | Non US Tax | Meeting with EY Hong Kong Desk to provide background on the engagement and discuss next steps. Attendees: C. Wong, D. Hammon, H. Choudary, K. Staromiejska, C. MacLean | 0.30 | $525.00 | $157.50 |
| Stillman,Will | WS | Staff | 4/26/2023 | US State and Local Tax | Call Montana, Oklahoma and Oregon to understand how to make online payments without creating an account for the client | 2.20 | $225.00 | $495.00 |
| Sun,Yuchen | YS | Senior | 4/26/2023 | US State and Local Tax | Find mailing information, and walkthrough the process of mailing a tax form to State Department of Revenue for team members. Review the steps of mailing a form through EY tax processing team. | 0.60 | $395.00 | $237.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/26/2023 | Project Management Office Transition | Bi-weekly meeting to discuss FTX transition deliverables including tax project status and identifying risks and issues related to FTX project deliverables for reporting to the FTX executive committee. Attendees: C. Ancona, T. Shea, C. Tong, A. Farrar, M. Cohen, J. Scott | 0.50 | $650.00 | $325.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/26/2023 | Project Management Office Transition | Bi-weekly meeting to discuss status updates and next steps for Project Management Office transition and knowledge transfer items. Attendees: C. Ancona, C. Tong, A. Farrar, D. Hammon, K. Staromiejska, C. MacLean, T. Knoeller, K. Gundu | 0.50 | $650.00 | $325.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/26/2023 | Project Management Office Transition | Call with T. Shea, C. Cavusoglu, M. Musano, W. Bieganski, C. Tong, B. Mistler, E. Zheng and E. Hall to discuss transaction level detail needed for state apportionment purposes. | 0.70 | $650.00 | $455.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/26/2023 | Project Management Office Transition | Prepare talk points for weekly internal progress update | 0.40 | $650.00 | $260.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/26/2023 | Project Management Office Transition | Prepare talk points for weekly touchpoint meeting on next phase of work | 0.80 | $650.00 | $520.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/26/2023 | Project Management Office Transition | Update activity tracker with deliverables during due diligence | 0.60 | $650.00 | $390.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/26/2023 | Project Management Office Transition | Weekly FTX Meeting to review workstream project status, discuss progress on deliverables, risks, identify issues, and determine action items. Attendees: C. Ancona, A. Farrar, C. Tong, K. Gundu, C. Cavusoglu, H. Choudary | 0.50 | $650.00 | $325.00 |
| Velpuri,Cury | CV | Staff | 4/26/2023 | Technology | Data and Tech Daily Connect to discuss the cost estimates for FTX data and analytics software | K. Gundu, R. Nunna, C. Li, C. Velpuri | 0.40 | $225.00 | $90.00 |
| Wong,Charlotte | CW | Senior Manager | 4/26/2023 | Non US Tax | Meeting with EY Hong Kong Desk to provide background on the engagement and discuss next steps. Attendees: C. Wong, D. Hammon, H. Choudary, K. Staromiejska, C. MacLean | 0.30 | $650.00 | $195.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 4/26/2023 | Payroll Tax | Alameda bonus sampling pay statement review for IRS information request. | 2.70 | $525.00 | $1,417.50 |
| Yang,Rachel Sim | RSY | Senior Manager | 4/26/2023 | US International Tax | Internal meeting to discuss latest updates to ITTS issues tracker and international compliance requirements with L. Lovelace, D. Bailey, A. Katelas, M. Zhuo, A. Karan, R. Yang | 1.00 | $650.00 | $650.00 |
| Zheng,Eva | EZ | Manager | 4/26/2023 | US State and Local Tax | Call with T. Shea, C. Cavusoglu, M. Musano, W. Bieganski, C. Tong, B. Mistler, E. Zheng and E. Hall to discuss transaction level detail needed for state apportionment purposes. | 0.70 | $525.00 | $367.50 |
| Zheng,Eva | EZ | Manager | 4/26/2023 | US State and Local Tax | Provided Instruction to the team on processing Michigan extension through certified mail | 0.30 | $525.00 | $157.50 |
| Zhu,Philip | PZ | Senior | 4/26/2023 | US International Tax | Internal meeting to discuss status of international compliance filings and resources with L. Lovelace, A. Katelas, P. Zhu | 0.20 | $395.00 | $79.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Zhuo,Melody | MZ | Staff | 4/26/2023 | Tax Advisory | Internal meeting to discuss latest updates to ITTS issues tracker and international compliance requirements with L. Lovelace, D. Bailey, A. Katelas, M. Zhuo, A. Karan, R. Yang | 1.00 | $225.00 | $225.00 |
| Ancona,Christopher | CA | Senior | 4/27/2023 | Project Management Office Transition | Bi-Weekly FTX PMO touchpoint to discuss action items, project status, and follow-up items. Attendees: C. Ancona, H. Choudary | 0.50 | $395.00 | $197.50 |
| Ancona,Christopher | CA | Senior | 4/27/2023 | Project Management Office Transition | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, A. Farrar, L. Lovelace, D. Bailey, A. Bost, M. Musano, K. Wrenn, J. Berman, A. Richardson, D. Katsnelson, C. Ellenson, A. Katelas, B. Mistler, C. Tong, H. Choudary | 0.60 | $395.00 | $237.00 |
| Ancona,Christopher | CA | Senior | 4/27/2023 | Project Management Office Transition | Email correspondence with D. Neziroski regarding comments on January fee application; and updates to the January fee application for submission to the debtors counsel | 1.80 | $395.00 | $711.00 |
| Ancona,Christopher | CA | Senior | 4/27/2023 | Project Management Office Transition | Meeting to discuss progress and action items related to the January and February fee applications. Attendees: C. Ancona, D. Neziroski | 0.50 | $395.00 | $197.50 |
| Ancona,Christopher | CA | Senior | 4/27/2023 | Project Management Office Transition | Meeting with FTX Chief Financial Officer and Chief Accounting Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, B. Mistler, J Berman, D Katsnelson | 0.40 | $395.00 | $158.00 |
| Ancona,Christopher | CA | Senior | 4/27/2023 | Project Management Office Transition | Meetings to discuss onboarding status updates with EY Korea regarding FTX deliverables. Attendees: C. Ancona, J. Choi | 0.40 | $395.00 | $158.00 |
| Ancona,Christopher | CA | Senior | 4/27/2023 | Project Management Office Transition | Review of deliverables tracker and coordination with each of the workstream leads regarding FTX deliverables and upcoming statutory tax deadlines | 1.40 | $395.00 | $553.00 |
| Ancona,Christopher | CA | Senior | 4/27/2023 | Project Management Office Transition | Updating tax reporting deliverables as result of call with M. Cilia and K. Schultea for latest updates | 1.10 | $395.00 | $434.50 |
| Ancona,Christopher | CA | Senior | 4/27/2023 | Project Management Office Transition | Updating VAT analysis matrix related to EY foreign firms performing FTX work | 0.90 | $395.00 | $355.50 |
| Bailey,Doug | DB | Partner/Principal | 4/27/2023 | Tax Advisory | Analyze FTX Trading exchange data provided by A&M | 2.60 | $825.00 | $2,145.00 |
| Bailey,Doug | DB | Partner/Principal | 4/27/2023 | Tax Advisory | Analyze validity of Alameda tax elections | 1.20 | $825.00 | $990.00 |
| Bailey,Doug | DB | Partner/Principal | 4/27/2023 | Tax Advisory | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, A. Farrar, L. Lovelace, D. Bailey, A. Bost, M. Musano, K. Wrenn, J. Berman, A. Richardson, D. Katsnelson, C. Ellenson, A. Katelas, B. Mistler, C. Tong, H. Choudary | 0.60 | $825.00 | $495.00 |
| Bailey,Doug | DB | Partner/Principal | 4/27/2023 | Tax Advisory | Update Alameda historical return summary with latest understanding concerning facts and updates from IRS transcripts | 3.40 | $825.00 | $2,805.00 |
| Berman,Jake | JB | Senior Manager | 4/27/2023 | US Income Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, A. Farrar, L. Lovelace, D. Bailey, A. Bost, M. Musano, K. Wrenn, J. Berman, A. Richardson, D. Katsnelson, C. Ellenson, A. Katelas, B. Mistler, C. Tong, H. Choudary | 0.60 | $650.00 | $390.00 |
| Berman,Jake | JB | Senior Manager | 4/27/2023 | US Income Tax | Email correspondence with Z Haas and B Mistler and research of acquisition documents around Good Luck Games | 0.90 | $650.00 | $585.00 |
| Berman,Jake | JB | Senior Manager | 4/27/2023 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Accounting Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, B. Mistler, J Berman, D Katsnelson | 0.40 | $650.00 | $260.00 |
| Berman,Jake | JB | Senior Manager | 4/27/2023 | US Income Tax | Working on asset snapshot analysis for FTX US legal entities | 1.10 | $650.00 | $715.00 |
| Bieganski,Walter | WB | Client Serving Contractor WB | 4/27/2023 | US State and Local Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, A. Farrar, L. Lovelace, D. Bailey, A. Bost, M. Musano, K. Wrenn, J. Berman, A. Richardson, D. Katsnelson, C. Ellenson, A. Katelas, B. Mistler, C. Tong, H. Choudary | 0.60 | $200.00 | $120.00 |
| Bieganski,Walter | WB | Client Serving Contractor WB | 4/27/2023 | US State and Local Tax | Meeting with M. Musano, W. Bieganski, and E. Hall to discuss Good Luck Games short period filings. | 0.40 | $200.00 | $80.00 |
| Bieganski,Walter | WB | Client Serving Contractor WB | 4/27/2023 | US State and Local Tax | Review Good Luck Games file | 0.30 | $200.00 | $60.00 |
| Bieganski,Walter | WB | Client Serving Contractor WB | 4/27/2023 | US State and Local Tax | Review San Francisco tax and Los Angeles tax law and workpapers | 1.00 | $200.00 | $200.00 |
| Bost,Anne | BA | Managing Director | 4/27/2023 | Transfer Pricing | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, A. Farrar, L. Lovelace, D. Bailey, A. Bost, M. Musano, K. Wrenn, J. Berman, A. Richardson, D. Katsnelson, C. Ellenson, A. Katelas, B. Mistler, C. Tong, H. Choudary | 0.60 | $775.00 | $465.00 |
| Bost,Anne | BA | Managing Director | 4/27/2023 | Transfer Pricing | Correspondence regarding country analysis and local teams | 1.90 | $775.00 | $1,472.50 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Bost,Anne | BA | Managing Director | 4/27/2023 | Transfer Pricing | Prepare for call with A&M | 2.10 | $775.00 | $1,627.50 |
| Bouza,Victor | VB | Manager | 4/27/2023 | Non US Tax | Call with the CFO of the entities in order to check the status of the closing 31.12.2023 and to planify the upcoming tasks. | 0.40 | $525.00 | $210.00 |
| Bouza,Victor | VB | Manager | 4/27/2023 | Non US Tax | PBC List preparation for the documents needed in order to finalize the bookkeeping of the 3 entities in Q123 | 0.20 | $525.00 | $105.00 |
| Bouza,Victor | VB | Manager | 4/27/2023 | Non US Tax | Research in order to respond to the questionnaire about the local requirements in Switzerland regarding the Financial Statements preparation | 0.50 | $525.00 | $262.50 |
| Cahalane,Shawn M. | SMC | Manager | 4/27/2023 | Fee/Employment Applications | Confidentiality review of February time entries | 3.80 | $525.00 | $1,995.00 |
| Cahalane,Shawn M. | SMC | Manager | 4/27/2023 | Fee/Employment Applications | Continue confidentiality review of February time entries | 2.20 | $525.00 | $1,155.00 |
| Camargos,Lorraine Silva | LSC | Senior | 4/27/2023 | Payroll Tax | Payroll 04.2023: call with the client regarding April payroll corrections, New prorated salary calculation according to the client request, new reports production | 1.30 | $395.00 | $513.50 |
| Carver,Cody R. | CRC | Senior | 4/27/2023 | Payroll Tax | 1102 intake logging and procedure updates | 2.00 | $395.00 | $790.00 |
| Castillo,Irvin Giovanni | IGC | Staff | 4/27/2023 | US State and Local Tax | Drafted new notice call logs for Louisiana and Mississippi notices received for various FTX entities to reflect updated liability amounts. | 1.00 | $225.00 | $225.00 |
| Choi,Jieun | JC | Manager | 4/27/2023 | Non US Tax | Meetings to discuss onboarding status updates with EY Korea regarding FTX deliverables. Attendees: C. Ancona, J. Choi | 0.40 | $525.00 | $210.00 |
| Choudary,Hira | HC | Staff | 4/27/2023 | Non US Tax | Bi-Weekly FTX PMO touchpoint to discuss action items, project status, and follow-up items. Attendees: C. Ancona, H. Choudary | 0.50 | $225.00 | $112.50 |
| Choudary,Hira | HC | Staff | 4/27/2023 | Non US Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, A. Farrar, L. Lovelace, D. Bailey, A. Bost, M. Musano, K. Wrenn, J. Berman, A. Richardson, D. Katsnelson, C. Ellenson, A. Katelas, B. Mistler, C. Tong, H. Choudary | 0.60 | $225.00 | $135.00 |
| Choudary,Hira | HC | Staff | 4/27/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. Attendees: D. Hammon, K. Staromiejska, C. MacLean, H. Choudary | 1.00 | $225.00 | $225.00 |
| Choudary,Hira | HC | Staff | 4/27/2023 | Non US Tax | Meeting to discuss status of BRIDGE for Seychelles third party contracting. Attendees: D. Hammon, C. MacLean, A. Mathis, S. K, H. Choudary | 0.20 | $225.00 | $45.00 |
| Choudary,Hira | HC | Staff | 4/27/2023 | Non US Tax | Updated and added useful links to the workstream tracker | 1.00 | $225.00 | $225.00 |
| Cohen,Sam | SC | Senior Manager | 4/27/2023 | US State and Local Tax | Call with S. Cohen and J. Jimenez regarding Ledger Holdings Inc. New York State Sales and Use Tax Audit response. | 0.30 | $650.00 | $195.00 |
| DeVincenzo,Jennie | JDV | Managing Director | 4/27/2023 | Payroll Tax | Meeting with K. Schultea to discuss the bonus payments. Attendees: K. Wrenn, J.DeVincenzo | 0.50 | $775.00 | $387.50 |
| Di Stefano,Giulia | GDS | Senior | 4/27/2023 | Transfer Pricing | Internal regroup call to discuss status of TP analysis and updates on reconciliation of Raptor database. Participants: G. Di Stefano and L. Rodriguez | 0.80 | $395.00 | $316.00 |
| Di Stefano,Giulia | GDS | Senior | 4/27/2023 | Transfer Pricing | Weekly meeting with A&M to discuss status of intercompany agreements analysis. | 0.40 | $395.00 | $158.00 |
| Ellenson,Cory | CE | Senior Manager | 4/27/2023 | IRS Audit Matters | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, A. Farrar, L. Lovelace, D. Bailey, A. Bost, M. Musano, K. Wrenn, J. Berman, A. Richardson, D. Katsnelson, C. Ellenson, A. Katelas, B. Mistler, C. Tong, H. Choudary | 0.60 | $650.00 | $390.00 |
| Farrar,Anne | AF | Partner/Principal | 4/27/2023 | Project Management Office Transition | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, A. Farrar, L. Lovelace, D. Bailey, A. Bost, M. Musano, K. Wrenn, J. Berman, A. Richardson, D. Katsnelson, C. Ellenson, A. Katelas, B. Mistler, C. Tong, H. Choudary | 0.60 | $825.00 | $495.00 |
| Farrar,Anne | AF | Partner/Principal | 4/27/2023 | Project Management Office Transition | FTX/EY Program Management time to review & discuss key actions, upcoming items and deliverables | 0.80 | $825.00 | $660.00 |
| Gil Diez de Leon,Marta | MDL | Manager | 4/27/2023 | Value Added Tax | Workstreams and local teams communications, tracking sheet updates, review historical documents received, classify and update master document tracking sheet | 4.00 | $525.00 | $2,100.00 |
| Hall,Emily Melissa | EMH | Senior | 4/27/2023 | US State and Local Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, A. Farrar, L. Lovelace, D. Bailey, A. Bost, M. Musano, K. Wrenn, J. Berman, A. Richardson, D. Katsnelson, C. Ellenson, A. Katelas, B. Mistler, C. Tong, H. Choudary | 0.50 | $395.00 | $197.50 |
| Hall,Emily Melissa | EMH | Senior | 4/27/2023 | US State and Local Tax | Meeting with M. Musano, W. Bieganski, and E. Hall to discuss Good Luck Games short period filings. | 0.40 | $395.00 | $158.00 |
| Hall,Emily Melissa | EMH | Senior | 4/27/2023 | US State and Local Tax | Review of Good Luck Games 2021 return | 0.80 | $395.00 | $316.00 |
| Hall,Emily Melissa | EMH | Senior | 4/27/2023 | US State and Local Tax | Review of state and local tax time templates and reached out to individuals when updates were required. | 0.80 | $395.00 | $316.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|------|----------|------|-----------------|------------------|-------------------------|-------|-------------|------|
| Hall,Emily Melissa | EMH | Senior | 4/27/2023 | US State and Local Tax | Reviewed property data for West Realm Shires and Alameda to determine the information EY currently has and what additional information is needed. | 0.60 | $395.00 | $237.00 |
| Hammon,David Lane | DLH | Manager | 4/27/2023 | Non US Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, A. Farrar, L. Lovelace, D. Bailey, A. Bost, M. Musano, K. Wrenn, J. Berman, A. Richardson, D. Katsnelson, C. Ellenson, A. Katelas, B. Mistler, C. Tong, H. Choudary | 0.60 | $525.00 | $315.00 |
| Hammon,David Lane | DLH | Manager | 4/27/2023 | Non US Tax | Correspondences to address various issues concerning the foreign workstreams (Interim compliance calendars for the ACR, payroll and transfer pricing workstreams, outstanding historical data for Innovatia Limited (Cyprus), status of EY Germany's declaration of disinterestedness, scheduling of initial knowledge transfer calls for Antigua and Hong Kong, engaging of third-party service provider for Seychelles) | 3.80 | $525.00 | $1,995.00 |
| Hammon,David Lane | DLH | Manager | 4/27/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. Attendees: D. Hammon, K. Staromiejska, C. MacLean, H. Choudary | 1.00 | $525.00 | $525.00 |
| Hammon,David Lane | DLH | Manager | 4/27/2023 | Non US Tax | Determination of timeline, requirements and potential penalties for FY21 German financial statements | 0.50 | $525.00 | $262.50 |
| Hammon,David Lane | DLH | Manager | 4/27/2023 | Non US Tax | Meeting to discuss status of BRIDGE for Seychelles third party contracting. Attendees: D. Hammon, C. MacLean, A. Mathis, S. K, H. Choudary | 0.20 | $525.00 | $105.00 |
| Hammon,David Lane | DLH | Manager | 4/27/2023 | Non US Tax | Review/organization of call notes from meeting with local FTX contact for Singapore and Vietnam | 0.80 | $525.00 | $420.00 |
| Hammon,David Lane | DLH | Manager | 4/27/2023 | Non US Tax | Summary of action items to be escalated to engagement leadership | 0.40 | $525.00 | $210.00 |
| Healy,John | JH | Senior Manager | 4/27/2023 | IRS Audit Matters | Correspondence with C. Ellison; B Mistler, T. Shea RE entity return processing; EINs | 0.90 | $650.00 | $585.00 |
| Jena,Deepak | DJ | Manager | 4/27/2023 | Technology | FTX - FTX US Power BI Reporting - Transactions data | 0.40 | $525.00 | $210.00 |
| Jimenez,Joseph Robert | JRJ | Senior Manager | 4/27/2023 | US State and Local Tax | Call with S. Cohen and J. Jimenez regarding Ledger Holdings Inc. New York State Sales and Use Tax Audit response. | 0.30 | $650.00 | $195.00 |
| Katelas,Andreas | KA | Senior | 4/27/2023 | Tax Advisory | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, A. Farrar, L. Lovelace, D. Bailey, A. Bost, M. Musano, K. Wrenn, J. Berman, A. Richardson, D. Katsnelson, C. Ellenson, A. Katelas, B. Mistler, C. Tong, H. Choudary | 0.60 | $395.00 | $237.00 |
| Katelas,Andreas | KA | Senior | 4/27/2023 | Tax Advisory | Updated internal ITTS issue tracker and FTX compliance control list based on recent developments | 1.80 | $395.00 | $711.00 |
| Katsnelson,David | DK | Manager | 4/27/2023 | Transfer Pricing | Analysis of agreements in Raptor database | 0.70 | $525.00 | $367.50 |
| Katsnelson,David | DK | Manager | 4/27/2023 | Transfer Pricing | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, A. Farrar, L. Lovelace, D. Bailey, A. Bost, M. Musano, K. Wrenn, J. Berman, A. Richardson, D. Katsnelson, C. Ellenson, A. Katelas, B. Mistler, C. Tong, H. Choudary | 0.60 | $525.00 | $315.00 |
| Katsnelson,David | DK | Manager | 4/27/2023 | Transfer Pricing | Meeting with FTX: Chief Financial Officer and Chief Accounting Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, B. Mistler, J Berman, D Katsnelson | 0.40 | $525.00 | $210.00 |
| Katsnelson,David | DK | Manager | 4/27/2023 | Transfer Pricing | Regroup call to discuss status of TP analysis and updates on reconciliation of Raptor database | 0.80 | $525.00 | $420.00 |
| Lovelace,Lauren | LL | Partner/Principal | 4/27/2023 | US International Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, A. Farrar, L. Lovelace, D. Bailey, A. Bost, M. Musano, K. Wrenn, J. Berman, A. Richardson, D. Katsnelson, C. Ellenson, A. Katelas, B. Mistler, C. Tong, H. Choudary | 0.60 | $825.00 | $495.00 |
| Lovelace,Lauren | LL | Partner/Principal | 4/27/2023 | US International Tax | Examining rev. proc. 2009-41 and other guidance | 2.20 | $825.00 | $1,815.00 |
| MacLean,Corrie | CM | Senior | 4/27/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. Attendees: D. Hammon, K. Staromiejska, C. MacLean, H. Choudary | 1.00 | $395.00 | $395.00 |
| MacLean,Corrie | CM | Senior | 4/27/2023 | Non US Tax | Meeting to discuss status of BRIDGE for Seychelles third party contracting. Attendees: D. Hammon, C. MacLean, A. Mathis, S. K, H. Choudary | 0.20 | $395.00 | $79.00 |
| Marlow,Joe | JM | Senior | 4/27/2023 | Value Added Tax | Drafting emails for requesting updates from local offices and tax desks | 2.50 | $395.00 | $987.50 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| McComber,Donna | DM | National Partner/Principal | 4/27/2023 | Transfer Pricing | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, A. Farrar, L. Lovelace, D. Bailey, A. Bost, M. Musano, K. Wrenn, J. Berman, A. Richardson, D. Katsnelson, C. Ellenson, A. Katelas, B. Mistler, C. Tong, H. Choudary | 0.60 | $990.00 | $594.00 |
| McComber,Donna | DM | National Partner/Principal | 4/27/2023 | Transfer Pricing | Prepare for calls and review updated financial analysis | 1.00 | $990.00 | $990.00 |
| Mistler,Brian M | BMM | Manager | 4/27/2023 | US Income Tax | Asset distribution matrix | 2.00 | $525.00 | $1,050.00 |
| Mistler,Brian M | BMM | Manager | 4/27/2023 | US Income Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, A. Farrar, L. Lovelace, D. Bailey, A. Bost, M. Musano, K. Wrenn, J. Berman, A. Richardson, D. Katsnelson, C. Ellenson, A. Katelas, B. Mistler, C. Tong, H. Choudary | 0.60 | $525.00 | $315.00 |
| Mistler,Brian M | BMM | Manager | 4/27/2023 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Accounting Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, B. Mistler, J Berman, D Katsnelson | 0.40 | $525.00 | $210.00 |
| Mistler,Brian M | BMM | Manager | 4/27/2023 | US Income Tax | Research - refund procedures | 0.70 | $525.00 | $367.50 |
| Musano,Matthew Albert | MAM | Senior Manager | 4/27/2023 | US State and Local Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, A. Farrar, L. Lovelace, D. Bailey, A. Bost, M. Musano, K. Wrenn, J. Berman, A. Richardson, D. Katsnelson, C. Ellenson, A. Katelas, B. Mistler, C. Tong, H. Choudary | 0.60 | $650.00 | $390.00 |
| Musano,Matthew Albert | MAM | Senior Manager | 4/27/2023 | US State and Local Tax | Meeting with M. Musano, W. Bieganski, and E. Hall to discuss Good Luck Games short period filings. | 0.40 | $650.00 | $260.00 |
| Neziroski,David | DN | Associate | 4/27/2023 | Fee/Employment Applications | Continue to make updates to the January exhibits | 1.00 | $365.00 | $365.00 |
| Ortiz,Daniella | DO | Staff | 4/27/2023 | Tax Advisory | Internal meeting to discuss ITTS workstreams and administrative procedures with M. Zhuo, D. Ortiz | 0.50 | $225.00 | $112.50 |
| Pulliam,Michelle | MP | Staff | 4/27/2023 | Payroll Tax | Tax Notice review and catalog of liability and to determine EY next steps - identify state follow-up requirements - all entities | 0.20 | $225.00 | $45.00 |
| Richardson,Audrey Sarah | ASR | Manager | 4/27/2023 | Information Reporting | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, A. Farrar, L. Lovelace, D. Bailey, A. Bost, M. Musano, K. Wrenn, J. Berman, A. Richardson, D. Katsnelson, C. Ellenson, A. Katelas, B. Mistler, C. Tong, H. Choudary | 0.60 | $525.00 | $315.00 |
| Richardson,Audrey Sarah | ASR | Manager | 4/27/2023 | Information Reporting | Consolidated meeting notes from customer portal discussion | 1.00 | $525.00 | $525.00 |
| Richardson,Audrey Sarah | ASR | Manager | 4/27/2023 | Information Reporting | Drafted note to be added to email blast related to transaction details | 0.50 | $525.00 | $262.50 |
| Richardson,Audrey Sarah | ASR | Manager | 4/27/2023 | Information Reporting | Meet with A&M to discuss the customer reporting portal | 0.50 | $525.00 | $262.50 |
| Richardson,Audrey Sarah | ASR | Manager | 4/27/2023 | Information Reporting | Prepared the Alameda correction templates | 2.00 | $525.00 | $1,050.00 |
| Scott,James | JS | Client Serving Contractor JS | 4/27/2023 | US Income Tax | Analysis of Ledger Holding NYS audit request | 0.30 | $600.00 | $180.00 |
| Scott,James | JS | Client Serving Contractor JS | 4/27/2023 | US Income Tax | Assist with source data relating to leasehold improvements for property tax reporting | 0.40 | $600.00 | $240.00 |
| Scott,James | JS | Client Serving Contractor JS | 4/27/2023 | US Income Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, A. Farrar, L. Lovelace, D. Bailey, A. Bost, M. Musano, K. Wrenn, J. Berman, A. Richardson, D. Katsnelson, C. Ellenson, A. Katelas, B. Mistler, C. Tong, H. Choudary | 0.60 | $600.00 | $360.00 |
| Scott,James | JS | Client Serving Contractor JS | 4/27/2023 | US Income Tax | IRS exam response to request from exam team regarding RLA filed returns | 0.90 | $600.00 | $540.00 |
| Scott,James | JS | Client Serving Contractor JS | 4/27/2023 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Accounting Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, B. Mistler, J Berman, D Katsnelson | 0.40 | $600.00 | $240.00 |
| Scott,James | JS | Client Serving Contractor JS | 4/27/2023 | US Income Tax | Review of balance sheet presentation for legal entity and tax filer detail | 0.80 | $600.00 | $480.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 4/27/2023 | US Income Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, A. Farrar, L. Lovelace, D. Bailey, A. Bost, M. Musano, K. Wrenn, J. Berman, A. Richardson, D. Katsnelson, C. Ellenson, A. Katelas, B. Mistler, C. Tong, H. Choudary | 0.60 | $825.00 | $495.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 4/27/2023 | IRS Audit Matters | Further written communication with J. Ray, RLKS, S&C regarding IRS audit matter re: Alameda returns | 0.70 | $825.00 | $577.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 4/27/2023 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Accounting Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, B. Mistler, J Berman, D Katsnelson | 0.40 | $825.00 | $330.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Shea JR,Thomas M | TMS | Partner/Principal | 4/27/2023 | US Income Tax | Prepare for and follow-ups from re:meeting with Chief Financial Officer and Chief Administrative Officer | 0.70 | $825.00 | $577.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 4/27/2023 | US Income Tax | Review of "snapshot analysis" and preliminary review comments | 1.20 | $825.00 | $990.00 |
| Short,Victoria | VS | Senior | 4/27/2023 | Payroll Tax | Confirming penalty, interest, tax due for UI and SITW for multiple jurisdictions | 0.60 | $395.00 | $237.00 |
| Short,Victoria | VS | Senior | 4/27/2023 | Payroll Tax | Follow up with Bankruptcy agent in Texas for WRSS, Alameda Research, and Ledger Holdings on compliancy/outstanding issues regarding Unemployment Insurance account. | 0.80 | $395.00 | $316.00 |
| Short,Victoria | VS | Senior | 4/27/2023 | Payroll Tax | Internal discussion on account statuses/notice follow up. Attendees: K. Wrenn, E. Hall, V. Short | 0.50 | $395.00 | $197.50 |
| Srivastava,Nikita Asutosh | NAS | Manager | 4/27/2023 | Non US Tax | Update and follow up with local EY teams to update the statutory compliance requirements for all FTX entities in scope | 1.00 | $525.00 | $525.00 |
| Staromiejska,Kinga | KS | Manager | 4/27/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. Attendees: D. Hammon, K. Staromiejska, C. MacLean, H. Choudary | 1.00 | $525.00 | $525.00 |
| Staromiejska,Kinga | KS | Manager | 4/27/2023 | Non US Tax | Daily Review of e-mails from non-us EY teams regarding status of in-progress deliverables, scope of services to be included in Statement of Work #2, and next steps. | 0.10 | $525.00 | $52.50 |
| Stillman,Will | WS | Staff | 4/27/2023 | US State and Local Tax | Prepare instructions document for client to make online payments for Oklahoma and Montana | 1.50 | $225.00 | $337.50 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/27/2023 | Project Management Office Transition | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, A. Farrar, L. Lovelace, D. Bailey, A. Bost, M. Musano, K. Wrenn, J. Berman, A. Richardson, D. Katsnelson, C. Ellenson, A. Katelas, B. Mistler, C. Tong, H. Choudary | 0.60 | $650.00 | $390.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/27/2023 | Project Management Office Transition | Finalize weekly status update for Alvarez and Marsal meeting | 0.70 | $650.00 | $455.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/27/2023 | Project Management Office Transition | Meeting with FTX Chief Financial Officer and Chief Accounting Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, B. Mistler, J Berman, D Katsnelson | 0.40 | $650.00 | $260.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/27/2023 | Project Management Office Transition | Prepare and send agenda for weekly call with M. Cilia and K. Schultea | 0.30 | $650.00 | $195.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/27/2023 | Project Management Office Transition | Prepare for weekly internal team leads call with workstream leads | 0.80 | $650.00 | $520.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/27/2023 | Project Management Office Transition | Prepare weekly status update for Alvarez and Marsal meeting | 0.70 | $650.00 | $455.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/27/2023 | Project Management Office Transition | Review updated activity tracker | 0.30 | $650.00 | $195.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/27/2023 | Project Management Office Transition | Review weekly status slide before meeting with team leads | 0.50 | $650.00 | $325.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/27/2023 | Project Management Office Transition | Update activity tracker action items | 0.10 | $650.00 | $65.00 |
| Velpuri,Cury | CV | Staff | 4/27/2023 | Information Reporting | 1099 NEC and MISC Reporting - Data Transformation and Templates setup | 3.00 | $225.00 | $675.00 |
| Wagner,Kaspar | KW | Senior | 4/27/2023 | Non US Tax | FL Compliance IRL and Call with 3rd Party re Files | 0.60 | $395.00 | $237.00 |
| Wagner,Kaspar | KW | Senior | 4/27/2023 | Non US Tax | Meeting to discuss CRR Switzerland/Liechtenstein. Attendees: K. Wagner, T. Svalina, N. Górna, N. Biemond | 0.40 | $395.00 | $158.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 4/27/2023 | Payroll Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, A. Farrar, L. Lovelace, D. Bailey, A. Bost, M. Musano, K. Wrenn, J. Berman, A. Richardson, D. Katsnelson, C. Ellenson, A. Katelas, B. Mistler, C. Tong, H. Choudary | 0.60 | $525.00 | $315.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 4/27/2023 | Payroll Tax | Internal discussion on account statuses/notice follow up. Attendees: K. Wrenn, E. Hall, V. Short | 0.50 | $525.00 | $262.50 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 4/27/2023 | Payroll Tax | Meeting with K. Schultea to discuss the bonus payments. Attendees: K. Wrenn, J. DeVincenzo | 0.50 | $525.00 | $262.50 |
| Zheng,Eva | EZ | Manager | 4/27/2023 | US State and Local Tax | Reviewed FTX local filing requirements | 0.60 | $525.00 | $315.00 |
| Zhuo,Melody | MZ | Staff | 4/27/2023 | Tax Advisory | Internal meeting to discuss ITTS workstreams and administrative procedures with M. Zhuo, D. Ortiz | 0.50 | $225.00 | $112.50 |
| Ancona,Christopher | CA | Senior | 4/28/2023 | Project Management Office Transition | Creating agenda for Jen Chan (FTX) meeting ahead of call the upcoming week | 0.60 | $395.00 | $237.00 |
| Ancona,Christopher | CA | Senior | 4/28/2023 | Project Management Office Transition | Creating SOW2 fixed fee deliverables template for each of the workstreams to use | 1.40 | $395.00 | $553.00 |
| Ancona,Christopher | CA | Senior | 4/28/2023 | Project Management Office Transition | Meeting to review Alvarez and Marsal/EY Project Management Office slide deck deliverable on status updates and reporting. Attendees: C. Ancona, C. Tong, B. Mistler, J. Scott, J. Berman | 0.40 | $395.00 | $158.00 |
| Ancona,Christopher | CA | Senior | 4/28/2023 | Project Management Office Transition | Reviewing final updates to EY/Alvarez and Marsal Project Management office slide deck for ftx committee reporting ahead of call | 1.70 | $395.00 | $671.50 |
| Ancona,Christopher | CA | Senior | 4/28/2023 | Project Management Office Transition | Updates to the Project Management Office work items tracker for latest tax project status updates | 0.90 | $395.00 | $355.50 |
| Bailey,Doug | DB | Partner/Principal | 4/28/2023 | Tax Advisory | Cryptocurrency ownership comparison update | 0.70 | $825.00 | $577.50 |
| Bailey,Doug | DB | Partner/Principal | 4/28/2023 | Tax Advisory | Updates to Alameda historical return summary | 1.40 | $825.00 | $1,155.00 |
| Berman,Jake | JB | Senior Manager | 4/28/2023 | US Income Tax | Meeting to review Alvarez and Marsal/EY Project Management Office slide deck deliverable on status updates and reporting. Attendees: C. Ancona, C. Tong, B. Mistler, J. Scott, J. Berman | 0.40 | $650.00 | $260.00 |
| Berman,Jake | JB | Senior Manager | 4/28/2023 | US Income Tax | Weekly call with S&C and A&M to review progress on tax workstreams and address open items. Participants: D. Hariton, K Jacobs EY Participants: T. Shea, J. Scott, B. Mistler, J. Berman | 0.40 | $650.00 | $260.00 |
| Bugden,Nick R | NRB | Senior Manager | 4/28/2023 | Liquidation Activities | Review updated liquidation compliance requirement summary | 0.70 | $900.00 | $630.00 |
| Cahalane,Shawn M. | SMC | Manager | 4/28/2023 | Fee/Employment Applications | Confidentiality review of February time entries | 3.90 | $525.00 | $2,047.50 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Cahalane,Shawn M. | SMC | Manager | 4/28/2023 | Fee/Employment Applications | Correspondence with EY team regarding confidentiality review of February time entries | 0.30 | $525.00 | $157.50 |
| Cahalane,Shawn M. | SMC | Manager | 4/28/2023 | Fee/Employment Applications | Prepare draft exhibits for the February fee statement | 3.80 | $525.00 | $1,995.00 |
| Camargos,Lorraine Silva | LSC | Senior | 4/28/2023 | Payroll Tax | Contact with Pension fund regarding new BVG contributions applied from March 2023, as well as pro-rata for April 2023. Mail to client regarding the LPP charge regarding the pro rata calculation of the contribution applied on the April pay slip. | 0.40 | $395.00 | $158.00 |
| Carver,Cody R. | CRC | Senior | 4/28/2023 | Payroll Tax | 1103 intake logging and procedure updates | 2.00 | $395.00 | $790.00 |
| Castillo,Irvin Giovanni | IGC | Staff | 4/28/2023 | US State and Local Tax | Drafted new Call Logs since we received new notices that are a duplicate of a previous. Updated previous Call Log from information on this notice. | 1.00 | $225.00 | $225.00 |
| Cho,Shuck | SC | Senior Manager | 4/28/2023 | Non US Tax | Reviewed if all the required filings have been submitted accurately and documented correctly for the future required filings. | 1.40 | $650.00 | $910.00 |
| Choi,Jieun | JC | Manager | 4/28/2023 | Non US Tax | Checked FTX materials if there are any past/current transactions that can affect to FTX deliverables. | 3.40 | $525.00 | $1,785.00 |
| Choi,Jieun | JC | Manager | 4/28/2023 | Non US Tax | Reviewed the previous tax returns and checked if all required tax returns have been correctly submitted or require amendment. | 3.70 | $525.00 | $1,942.50 |
| Choudary,Hira | HC | Staff | 4/28/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, H. Choudary | 1.00 | $225.00 | $225.00 |
| Di Stefano,Giulia | GDS | Senior | 4/28/2023 | Transfer Pricing | Prepare matrix for TP deadlines | 5.00 | $395.00 | $1,975.00 |
| Farrar,Anne | AF | Partner/Principal | 4/28/2023 | Project Management Office Transition | Review of plan for may deliverables and timing allocation between teams | 0.50 | $825.00 | $412.50 |
| Hall,Emily Melissa | EMH | Senior | 4/28/2023 | US State and Local Tax | Analyzed notice validation notes to determine which states will accept the broad authorization letter instead of a power of attorney form. | 1.40 | $395.00 | $553.00 |
| Hall,Emily Melissa | EMH | Senior | 4/28/2023 | US State and Local Tax | Called Ohio to determine how the administrator request can be expedited on the account and sent a case to request access for M. Cilia. | 1.60 | $395.00 | $632.00 |
| Hall,Emily Melissa | EMH | Senior | 4/28/2023 | US State and Local Tax | Drafted and sent an email to M. Cilia  explaining the Ohio case submitted and the additional documentation to be submitted to Ohio. | 0.40 | $395.00 | $158.00 |
| Hall,Emily Melissa | EMH | Senior | 4/28/2023 | US State and Local Tax | Provided  state and local tax updates to Project Management Office ("PMO")  slide. | 0.20 | $395.00 | $79.00 |
| Hall,Emily Melissa | EMH | Senior | 4/28/2023 | US State and Local Tax | Review of state and local tax time templates and reached out to individuals when updates were required. | 1.20 | $395.00 | $474.00 |
| Hammon,David Lane | DLH | Manager | 4/28/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, H. Choudary | 1.00 | $525.00 | $525.00 |
| Hammon,David Lane | DLH | Manager | 4/28/2023 | Non US Tax | Review of information request to EY member firms for details concerning local requirements for financial statements, status of FY22 annual CIT returns for Turkish entities, finalization of Germany declaration of disinterestedness, April payroll slips for ZUBR (Gibraltar) | 2.50 | $525.00 | $1,312.50 |
| Hammon,David Lane | DLH | Manager | 4/28/2023 | Non US Tax | Weekly recap and upcoming items for next week concerning transition workstream. Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean | 0.50 | $525.00 | $262.50 |
| Healy,John | JH | Senior Manager | 4/28/2023 | IRS Audit Matters | Follow up on ENMODs | 0.30 | $650.00 | $195.00 |
| Jegal,Hyeon | HJ | Senior | 4/28/2023 | Non US Tax | Checked and documented all future required filings | 1.30 | $395.00 | $513.50 |
| Jegal,Hyeon | HJ | Senior | 4/28/2023 | Non US Tax | Reviewed if all required historical filings have been submitted and the submitted historical filings are accurate or require any amendments. | 3.30 | $395.00 | $1,303.50 |
| Jimenez,Joseph Robert | JRJ | Senior Manager | 4/28/2023 | US State and Local Tax | Finalize review of the documentation provided by client representative pertaining to the NY Sales tax audit of Ledger Holdings | 1.20 | $650.00 | $780.00 |
| Katelas,Andreas | KA | Senior | 4/28/2023 | Tax Advisory | Assess BEPS Pillar 2 requirements and potential implications for FTX and related silos | 2.30 | $395.00 | $908.50 |
| Katelas,Andreas | KA | Senior | 4/28/2023 | Tax Advisory | Internal meeting to discuss status of international compliance filings and resources with L. Lovelace, A. Katelas, R. Yang | 0.50 | $395.00 | $197.50 |
| Katelas,Andreas | KA | Senior | 4/28/2023 | Tax Advisory | Updated ITS entity tracker for international compliance requirements and scope of filing requirements | 2.20 | $395.00 | $869.00 |
| Katsnelson,David | DK | Manager | 4/28/2023 | Transfer Pricing | Continue review and analysis of transaction database | 1.80 | $525.00 | $945.00 |
| Knoeller,Thomas J. | TJK | Partner/Principal | 4/28/2023 | Project Management Office Transition | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, H. Choudary | 1.00 | $825.00 | $825.00 |
| Knoeller,Thomas J. | TJK | Partner/Principal | 4/28/2023 | Project Management Office Transition | Weekly recap and upcoming items for next week concerning transition workstream. Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean | 0.50 | $825.00 | $412.50 |
| Lee,Ki-Soo | KL | Partner/Principal | 4/28/2023 | Non US Tax | Reviewed if all required historical filings have been accurately submitted and future required filings are documented correctly | 1.20 | $825.00 | $990.00 |
| Liassides,Petros | PL | Partner/Principal | 4/28/2023 | Non US Tax | Meeting of the EY Cyprus team with M. Lambrianou from FTX EU Ltd to discuss the way forward in obtaining the requested information for tax due diligence purposes. Attendees: A. Tsikkouris, P. Liassides, E. Papachristodoulou, T. Skarou and M. Liambrianou. | 0.20 | $825.00 | $165.00 |
| Lovelace,Lauren | LL | Partner/Principal | 4/28/2023 | US International Tax | Examining rev. proc. 2009-41 and other guidance | 0.50 | $825.00 | $412.50 |
| Lovelace,Lauren | LL | Partner/Principal | 4/28/2023 | US International Tax | Internal meeting to discuss status of international compliance filings and resources with L. Lovelace, A. Katelas, R. Yang | 0.50 | $825.00 | $412.50 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| MacLean,Corrie | CM | Senior | 4/28/2023 | Non US Tax | Communications for due diligence with the EY Desk contacts and FTX UAE, workstream compliance deadlines, UAE FT and update transition and entity information tracking sheets to share with EY workstreams. | 0.50 | $395.00 | $197.50 |
| MacLean,Corrie | CM | Senior | 4/28/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing.  Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, H. Choudary | 1.00 | $395.00 | $395.00 |
| MacLean,Corrie | CM | Senior | 4/28/2023 | Non US Tax | Weekly recap and upcoming items for next week concerning transition workstream. Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean | 0.50 | $395.00 | $197.50 |
| Mistler,Brian M | BMM | Manager | 4/28/2023 | US Income Tax | Asset distribution matrix | 2.80 | $525.00 | $1,470.00 |
| Mistler,Brian M | BMM | Manager | 4/28/2023 | US Income Tax | Begin to compile IRS audit materials in response to the IRS IDR requests | 1.80 | $525.00 | $945.00 |
| Mistler,Brian M | BMM | Manager | 4/28/2023 | US Income Tax | Call regarding creating a snapshot of assets that each FTX entity has for when creditors make claims with B. Mistler, M. Wong (EY) | 0.20 | $525.00 | $105.00 |
| Mistler,Brian M | BMM | Manager | 4/28/2023 | US Income Tax | Compiling additional audit materials for IRS IDR requests | 2.50 | $525.00 | $1,312.50 |
| Mistler,Brian M | BMM | Manager | 4/28/2023 | US Income Tax | Correspondence re: legal entities | 0.20 | $525.00 | $105.00 |
| Mistler,Brian M | BMM | Manager | 4/28/2023 | US Income Tax | Meeting to review Alvarez and Marsal/EY Project Management Office slide deck deliverable on status updates and reporting. Attendees: C. Ancona, C. Tong, B. Mistler, J. Scott, J. Berman | 0.40 | $525.00 | $210.00 |
| Mistler,Brian M | BMM | Manager | 4/28/2023 | US Income Tax | Weekly call with S&C and A&M to review progress on tax workstreams and address open items. Participants: D. Hariton, C. Howe. EY Participants: T. Shea, J. Scott, B. Mistler, J. Berman | 0.40 | $525.00 | $210.00 |
| Molnar,Evgeniya | EM | Senior | 4/28/2023 | US State and Local Tax | Reviewed E-file XML and submission  for Alameda and West Realm Shires Services for Florida | 1.00 | $395.00 | $395.00 |
| Neziroski,David | DN | Associate | 4/28/2023 | Fee/Employment Applications | Correspondence with team regarding monthly fee statement | 0.20 | $365.00 | $73.00 |
| Papachristodoulou,Elpida | EP | Senior Manager | 4/28/2023 | Value Added Tax | Meeting of the EY Cyprus team with M. Lambrianou from FTX EU Ltd to discuss the way forward in obtaining the requested information for tax due diligence purposes. Attendees: A. Tsikkouris, P. Liassides, E. Papachristodoulou, T. Skarou and M. Liambrianou. | 0.20 | $650.00 | $130.00 |
| Pulliam,Michelle | MP | Staff | 4/28/2023 | Payroll Tax | State follow-up to determine account status and identify outstanding liabilities - WRSS: DC SUI, UT SUI | 1.50 | $225.00 | $337.50 |
| Richardson,Audrey Sarah | ASR | Manager | 4/28/2023 | Information Reporting | Reviewed corrected forms before finalizing | 2.00 | $525.00 | $1,050.00 |
| Scott,James | JS | Client Serving Contractor JS | 4/28/2023 | US Income Tax | Assistance with identifying company contacts in Seychelles, Singapore, and local provider in Cyprus | 0.60 | $600.00 | $360.00 |
| Scott,James | JS | Client Serving Contractor JS | 4/28/2023 | US Income Tax | Meeting to review Alvarez and Marsal/EY Project Management Office slide deck deliverable on status updates and reporting. Attendees: C. Ancona, C. Tong, B. Mistler, J. Scott, J. Berman | 0.40 | $600.00 | $240.00 |
| Scott,James | JS | Client Serving Contractor JS | 4/28/2023 | US Income Tax | Weekly call with S&C and A&M to review progress on tax workstreams and address open items. Participants: D. Hariton, C. Howe. EY Participants: T. Shea, J. Scott, B. Mistler, J. Berman | 0.40 | $600.00 | $240.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 4/28/2023 | US Income Tax | Prep and written agenda for Tax Leads call with A&M and S&C | 0.80 | $825.00 | $660.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 4/28/2023 | US Income Tax | Weekly call with S&C and A&M to review progress on tax workstreams and address open items. Participants: D. Hariton, C. Howe. EY Participants: T. Shea, J. Scott, B. Mistler, J. Berman | 0.40 | $825.00 | $330.00 |
| Short,Victoria | VS | Senior | 4/28/2023 | Payroll Tax | Confirm account balance and outstanding returns due for Unemployment Insurance | 0.80 | $395.00 | $316.00 |
| Skarou,Tonia | TS | Senior | 4/28/2023 | Non US Tax | Meeting of the EY Cyprus team with M. Lambrianou from FTX EU Ltd to discuss the way forward in obtaining the requested information for tax due diligence purposes. Attendees: A. Tsikkouris, P. Liassides, E. Papachristodoulou, T. Skarou and M. Liambrianou. | 0.20 | $395.00 | $79.00 |
| Srivastava,Nikita Asutosh | NAS | Manager | 4/28/2023 | Non US Tax | Update and follow up with local EY teams to update the statutory compliance requirements for all FTX entities in scope | 1.00 | $525.00 | $525.00 |
| Staromiejska,Kinga | KS | Manager | 4/28/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing.  Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean | 1.00 | $525.00 | $525.00 |
| Staromiejska,Kinga | KS | Manager | 4/28/2023 | Non US Tax | Weekly recap and upcoming items for next week concerning transition workstream. Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean | 0.50 | $525.00 | $262.50 |
| Stillman,Will | WS | Staff | 4/28/2023 | US State and Local Tax | Updated West Realm Shires Inc and Alameda Florida extension in OneSource to qualify, print XML and review | 2.50 | $225.00 | $562.50 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/28/2023 | Project Management Office Transition | Meeting to review Alvarez and Marsal/EY Project Management Office slide deck deliverable on status updates and reporting. Attendees: C. Ancona, C. Tong, B. Mistler, J. Scott, J. Berman | 0.40 | $650.00 | $260.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/28/2023 | Project Management Office Transition | Prepare action items for upcoming week | 0.70 | $650.00 | $455.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/28/2023 | Project Management Office Transition | Prepare for engagement setup process with non-US EY members | 0.40 | $650.00 | $260.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/28/2023 | Project Management Office Transition | Prepare for next meeting with EY Quality and Risk team on next phase of tax compliance work | 0.70 | $650.00 | $455.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/28/2023 | Project Management Office Transition | Prepare for onboarding discussion with non-US team members | 0.30 | $650.00 | $195.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/28/2023 | Project Management Office Transition | Provide additional updates to weekly status for Alvarez and Marsal slide | 0.30 | $650.00 | $195.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/28/2023 | Project Management Office Transition | Review activity tracker updates across workstreams | 0.60 | $650.00 | $390.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/28/2023 | Project Management Office Transition | Review additional requirements needed after transition | 0.40 | $650.00 | $260.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/28/2023 | Project Management Office Transition | Review status of time remediation | 0.80 | $650.00 | $520.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/28/2023 | Project Management Office Transition | Send weekly update to Alvarez and Marsal team | 0.20 | $650.00 | $130.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 4/28/2023 | Project Management Office Transition | Update activity tracker action items | 0.20 | $650.00 | $130.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Tsikkouris,Anastasios | AT | Manager | 4/28/2023 | Non US Tax | Meeting of the EY Cyprus team with M. Lambrianou from FTX EU Ltd to discuss the way forward in obtaining the requested information for tax due diligence purposes. Attendees: A. Tsikkouris, P. Liassides, E. Papachristodoulou, T. Skarou and M. Liambrianou. | 0.20 | $525.00 | $105.00 |
| Velpuri,Cury | CV | Staff | 4/28/2023 | Information Reporting | Continued to work on 1099 NEC and MISC Reporting - Data Transformation and Templates setup | 1.00 | $225.00 | $225.00 |
| Wagner,Kaspar | KW | Senior | 4/28/2023 | Non US Tax | Complexity of TR in Scope | 1.60 | $395.00 | $632.00 |
| Wong,Maddie | WM | Staff | 4/28/2023 | US Income Tax | Call regarding creating a snapshot of assets that each FTX entity has for when creditors make claims with B. Mistler, M. Wong (EY) | 0.20 | $225.00 | $45.00 |
| Wong,Maddie | WM | Staff | 4/28/2023 | US Income Tax | Prepare a snapshot of the total amount of assets for each entity. | 5.30 | $225.00 | $1,192.50 |
| Yang,Rachel Sim | RSY | Senior Manager | 4/28/2023 | US International Tax | Internal meeting to discuss status of international compliance filings and resources with L. Lovelace, A. Katelas, R. Yang | 0.50 | $650.00 | $325.00 |
| Zheng,Eva | EZ | Manager | 4/28/2023 | US State and Local Tax | Research on Ohio commercial activity tax  account registration issue | 0.30 | $525.00 | $157.50 |
| Zheng,Eva | EZ | Manager | 4/28/2023 | US State and Local Tax | Reviewed Florida XMLs and submitted extensions through OneSource | 1.10 | $525.00 | $577.50 |
| Zheng,Eva | EZ | Manager | 4/28/2023 | US State and Local Tax | Worked on New Jersey Combined binder issue related to having West Realm Shires Services as managerial filer | 1.80 | $525.00 | $945.00 |
| Ancona,Christopher | CA | Senior | 4/29/2023 | Project Management Office Transition | Creating materials on status reporting for tax workstreams for external reporting to the FTX executive committee | 1.10 | $395.00 | $434.50 |
| Ancona,Christopher | CA | Senior | 4/29/2023 | Project Management Office Transition | Email correspondence with EY onboarding firms with regards to inclusion of VAT and other surcharges on monthly fee applications | 0.50 | $395.00 | $197.50 |
| Ancona,Christopher | CA | Senior | 4/29/2023 | Project Management Office Transition | Updates to the February fee application for submission to the debtors counsel | 1.80 | $395.00 | $711.00 |
| Ancona,Christopher | CA | Senior | 4/29/2023 | Project Management Office Transition | Updating the Project Management Office status tracker for latest updates to FTX open items | 0.60 | $395.00 | $237.00 |
| Cahalane,Shawn M. | SMC | Manager | 4/29/2023 | Fee/Employment Applications | Review draft exhibits for the February fee statement | 2.90 | $525.00 | $1,522.50 |
| Cahalane,Shawn M. | SMC | Manager | 4/29/2023 | Fee/Employment Applications | Revise draft exhibits for the February fee statement | 1.10 | $525.00 | $577.50 |
| Cahalane,Shawn M. | SMC | Manager | 4/30/2023 | Fee/Employment Applications | Review draft exhibits for the February fee statement | 2.40 | $525.00 | $1,260.00 |
| Cahalane,Shawn M. | SMC | Manager | 4/30/2023 | Fee/Employment Applications | Revise draft exhibits for the February fee statement | 2.60 | $525.00 | $1,365.00 |
| Total | | | | | | 2,711.60 | | $1,372,281.75 |