**<u>EXHIBIT A</u>**

**RLKS Executive Solutions LLC**

**Summary of Staffing and Functions – FTX Trading Ltd.,** *et al.*
**<u>for the Period from September 1, 2023 through September 30, 2023</u>**

| Name and Title | Function/Role |
|---|---|

| Staffing – Officer Positions | |
|---|---|
| Kathryn Schultea – Managing Partner | Chief Administrative Officer |
| Mary Cilia – Senior Managing Director | Chief Financial Officer |
| Raj Perubhatla – Senior Managing Director | Chief Information Officer |

| Staffing – Non-Officer Positions | |
|---|---|
| Robert Hoskins – Sr. Director | Accounting and Treasury, Cash Management Systems, Receivables/Payables, Periodic Reporting |
| Brandon Bangerter – Director | IT Systems, Infrastructure, Security, Data Extraction and Development of Debtor Data |
| Daniel Tollefsen – Sr. Manager | Accounting and Treasury, Cash Management Systems, Receivables/Payables, Periodic Reporting |
| Leticia Barrios – Sr. Manager | Bankruptcy Administration, Human Resources, Organizational Project Management |
| Melissa Concitis – Sr. Manager | Accounting and Treasury, Cash Management Systems, Receivables/Payables, Periodic Reporting, Project Management |
| Felicia Buenrostro – Associate | Data Analyst and Bankruptcy Administration |

**The following Compensation Report includes
services performed by RLKS on behalf of the Debtors
for the period from September 1, 2023 through September 30, 2023**

### Summary of Services Provided

1. Ms. Schultea, Ms. Cilia and Mr. Perubhatla serve as executive officers of the Debtors and are the principal professionals staffed by RLKS on the engagement.  Ms. Schultea serves as the CAO, Ms. Cilia serves as the CFO and Mr. Perubhatla serves as the CIO for the Debtors, and Additional Personnel have been made available to serve under the Chief Officers during these Chapter 11 Cases.

2. During the Reporting Period, RLKS worked to support the Debtors' Chief Executive Officer ("CEO") in achieving the five core objectives of these Chapter 11 Cases.[1]  In doing so, the Chief Officers provided services and performed all duties that are usual and customary for their respective executive positions, including, without limitation, accounting and treasury, financial analysis, audits and cash flow forecast, information technology, human resource management, claims management and such other related functions as assigned by the Debtors' CEO.

3. During the Reporting Period, in furtherance of their respective duties, the Chief Officers periodically attended project management meetings, board meetings and meetings with the Debtors' other professionals.  In support of the CEO, RLKS managed various functions related to human resources, information technology, data management and security, cash management, treasury, accounting and financial matters.  In addition, RLKS assisted the CEO with (i) coordinating the resolution of issues related to employee matters, organizational structure and wages, (ii) coordinating the Debtors' treasury and cash management systems and

---

[1] The five core objectives are set forth in the First Day Declarations.

asset recovery efforts, and (iii) managing the Debtors' information technology systems, data and

IT security, and third-party service providers.

## Summary of Compensation and Expenses

| Period | Fees | Expenses | Total |
|---|---|---|---|
| September 1, 2023 – September 30, 2023 | $1,461,240.00 | $0.00 | $1,461,240.00 |

## Summary of Expense by Category

| Expense Category | Total Expenses |
|---|---|
| Airline - Economy | $0.00 |
| Lodging | 0.00 |
| Transportation (Car Rental, Taxi, Parking) | 0.00 |
| Meals | 0.00 |
| Office Expense | 0.00 |
| **Total Amount for Period:** | $0.00 |

## Summary of Time and Fees by Professional

| Name of Professional | Function/Role | Hourly Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|
| Kathryn Schultea | Chief Administrative Officer | $975 | 222.00 | $216,450.00 |
| Mary Cilia | Chief Financial Officer | $975 | 228.70 | $222,982.50 |
| Raj Perubhatla | Chief Information Officer | $975 | 225.30 | $219,667.50 |
| Robert Hoskins | Accounting and Treasury, Cash Management Systems, Receivables/Payables, Periodic Reporting | $750 | 270.60 | $202,950.00 |
| Brandon Bangerter | IT Systems, Infrastructure, Security, Data Extraction and Development of Debtor Data | $600 | 256.60 | $153,960.00 |
| Daniel Tollefsen | Accounting and Treasury, Cash Management Systems, Receivables/Payables, Periodic Reporting | $550 | 235.10 | $129,305.00 |
| Leticia Barrios | Bankruptcy Administration, Human Resources, Organizational Project Management | $550 | 207.20 | $113,960.00 |
| Melissa Concitis | Accounting and Treasury, Cash Management Systems, Receivables/Payables, Periodic Reporting, Project Management | $550 | 226.70 | $124,685.00 |
| Felicia Buenrostro | Data Analyst and Bankruptcy Administration | $400 | 193.20 | $77,280.00 |
| | **Total Amount for Period:** | | 2,065.40 | $1,461,240.00 |

\* 50% rate appears where time is charged for non-working travel.

**Time Detail Activity by Professional**

**[See Attached Exhibit A]**

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 9/1/2023 | IT Helpdesk e-mail responses / account updates / password resets / invitations to applications | Brandon Bangerter | 2.40 | $1,440.00 |
| 9/1/2023 | Support ticket updates with software vendors on pre and post petition expenses | Brandon Bangerter | 2.20 | $1,320.00 |
| 9/1/2023 | Meeting with B. McMahon (FTI) re: vendor software exports and access to applications | Brandon Bangerter | 0.40 | $240.00 |
| 9/1/2023 | Critical application audit of user accounts and administrators and suspensions | Brandon Bangerter | 1.90 | $1,140.00 |
| 9/1/2023 | Cloud platform searches for application contracts | Brandon Bangerter | 2.60 | $1,560.00 |
| 9/1/2023 | Hardware retrieval updates to outstanding list and website | Brandon Bangerter | 2.30 | $1,380.00 |
| 9/1/2023 | Review and respond to CIO re: vendor invoices | Daniel Tollefsen | 0.20 | $110.00 |
| 9/1/2023 | Review and respond to CFO re: vendor invoices | Daniel Tollefsen | 0.30 | $165.00 |
| 9/1/2023 | Review and update of Foreign Debtor payment trackers | Daniel Tollefsen | 1.80 | $990.00 |
| 9/1/2023 | Review and reconciliation of Debtor financial operating accounts re: daily transactional activity | Daniel Tollefsen | 0.80 | $440.00 |
| 9/1/2023 | Review of supporting documentation re: Debtor payment requests | Daniel Tollefsen | 0.90 | $495.00 |
| 9/1/2023 | Update master payment tracker with recent vendor and employee invoice and payment data | Daniel Tollefsen | 2.30 | $1,265.00 |
| 9/1/2023 | Update vendor files with supporting payment documentation | Daniel Tollefsen | 0.70 | $385.00 |
| 9/1/2023 | Financial account review and update re: ACH data entries of invoices, payments and transfers | Daniel Tollefsen | 1.40 | $770.00 |
| 9/1/2023 | Assess and organize the latest inbound documentation for FTX US | Felicia Buenrostro | 0.80 | $320.00 |
| 9/1/2023 | Filing and screening documents for West Realm Shires Inc. | Felicia Buenrostro | 0.80 | $320.00 |
| 9/1/2023 | Manage and organize all materials received on behalf of Alameda Research LLC | Felicia Buenrostro | 0.70 | $280.00 |
| 9/1/2023 | Record queries from the FTX Inquiry inbox in the designated database | Felicia Buenrostro | 1.80 | $720.00 |
| 9/1/2023 | Remail all returned customer checks, verify forwarding address, and log in designated repository | Felicia Buenrostro | 0.70 | $280.00 |
| 9/1/2023 | Review and file Earth Class Virtual Mailbox emails in the proper repository folders | Felicia Buenrostro | 1.20 | $480.00 |
| 9/1/2023 | Review and maintain employment agreements for Debtor entities | Felicia Buenrostro | 2.50 | $1,000.00 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 9/1/2023 | Review and update the My Phone.com call log database with the most recent data available | Felicia Buenrostro | 0.70 | $280.00 |
| 9/1/2023 | Review and respond to emails with a FTX employee re: employee termination matters | Kathryn Schultea | 0.40 | $390.00 |
| 9/1/2023 | Review and respond to emails with CIO re: BOX subfolder access request | Kathryn Schultea | 0.30 | $292.50 |
| 9/1/2023 | Review and respond to emails with K. Wrenn (EY) re: Alameda Research employee benefits payments | Kathryn Schultea | 0.50 | $487.50 |
| 9/1/2023 | Review and respond to emails with Foreign Debtor personnel re: Quoine Pte payroll matters | Kathryn Schultea | 0.80 | $780.00 |
| 9/1/2023 | Review and respond to emails with K. Lowery (EY) re: BOX security enhancements and access restrictions | Kathryn Schultea | 0.40 | $390.00 |
| 9/1/2023 | Review and respond to emails with D. Tollefsen (RLKS) re: investigate repayment request | Kathryn Schultea | 0.50 | $487.50 |
| 9/1/2023 | Review and respond to emails with S. Wheeler (S&C) re: IRS IDR materials | Kathryn Schultea | 0.30 | $292.50 |
| 9/1/2023 | Correspondence with A. Holland (S&C) re: obtain social media login credentials | Kathryn Schultea | 0.50 | $487.50 |
| 9/1/2023 | Correspondence with CFO and a FTX employee re: review employee compensation request | Kathryn Schultea | 0.30 | $292.50 |
| 9/1/2023 | Correspondence with a Debtor entity employee re: Debtor entity's outstanding PTO payments | Kathryn Schultea | 0.60 | $585.00 |
| 9/1/2023 | Correspondence with CFO and Debtor Bank personnel re: returned wire | Kathryn Schultea | 0.30 | $292.50 |
| 9/1/2023 | Customer Portal dashboard review | Kathryn Schultea | 0.20 | $195.00 |
| 9/1/2023 | Correspondence with S. Wheeler (S&C) re: locate former employee's SOE agreement | Kathryn Schultea | 0.50 | $487.50 |
| 9/1/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 0.60 | $585.00 |
| 9/1/2023 | Input wire transactions for approval | Kathryn Schultea | 0.90 | $877.50 |
| 9/1/2023 | Send 1099 emails to EY for preliminary processing and review | Leticia Barrios | 0.70 | $385.00 |
| 9/1/2023 | Review and respond to emails re: employee information requests in domestic & international HR Teams inboxes | Leticia Barrios | 1.30 | $715.00 |
| 9/1/2023 | Review and respond to email requests re: encrypted electronic 1099 forms | Leticia Barrios | 1.50 | $825.00 |
| 9/1/2023 | Upload employment agreements | Leticia Barrios | 1.30 | $715.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 9/1/2023 | Update census document with employment agreements | Leticia Barrios | 1.80 | $990.00 |
| 9/1/2023 | Capture payment requests for August semi-monthly payroll processing | Leticia Barrios | 1.80 | $990.00 |
| 9/1/2023 | Conduct an inquiry in eBrevia for former employee contact information | Leticia Barrios | 1.30 | $715.00 |
| 9/1/2023 | Process payroll journal processing and arrange supporting documents within the document repository | Leticia Barrios | 0.80 | $440.00 |
| 9/1/2023 | Conference call with A&M; crypto bank account | Mary Cilia | 3.70 | $3,607.50 |
| 9/1/2023 | Communicating with various domestic and international offices to approve spending while responding to operational and financial considerations | Mary Cilia | 0.80 | $780.00 |
| 9/1/2023 | Complete a variety of treasury activities and monitor daily correspondence | Mary Cilia | 2.60 | $2,535.00 |
| 9/1/2023 | E-mails and other correspondence re: filing of amended statements/schedules | Mary Cilia | 1.20 | $1,170.00 |
| 9/1/2023 | Correspondence with foreign bank leads re: August 2023 bank statements | Melissa Concitis | 0.80 | $440.00 |
| 9/1/2023 | Generate a dedicated folder for specific vendors with engagement letters | Melissa Concitis | 1.70 | $935.00 |
| 9/1/2023 | Retrieve the August 2023 bank statements provided by the lead from the foreign bank | Melissa Concitis | 0.60 | $330.00 |
| 9/1/2023 | Modify the file names of the bank statements for August 2023 and subsequently place them in the shared drive, granting access to all team members | Melissa Concitis | 1.90 | $1,045.00 |
| 9/1/2023 | Evaluate development oversight and respond | Raj Perubhatla | 2.50 | $2,437.50 |
| 9/1/2023 | Review Services contract re: development services change request review and execution | Raj Perubhatla | 0.50 | $487.50 |
| 9/1/2023 | Review and gather documents for service provider applications | Raj Perubhatla | 1.30 | $1,267.50 |
| 9/1/2023 | Review, research and collect invoices for payment re: cloud services in use | Raj Perubhatla | 1.50 | $1,462.50 |
| 9/1/2023 | Review and respond to IT access and administration matters | Raj Perubhatla | 2.30 | $2,242.50 |
| 9/1/2023 | Conference call with K. Dusendschon, R. Johnson (A&M); weekly AWS requests, databases, KYC data collection and follow-up tasks | Raj Perubhatla | 0.30 | $292.50 |
| 9/1/2023 | Conference call with A. Bailey, B. McMahon (FTI), Z. Flegenheimer (S&C) and others; data inventory and collection efforts for data preservation | Raj Perubhatla | 0.30 | $292.50 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 9/1/2023 | Conference Call with A. Mohammad (A&M); weekly tech touchpoint | Raj Perubhatla | 0.60 | $585.00 |
| 9/1/2023 | Correspondence with AWS Support re: gaining access to accounts by providing documentation | Raj Perubhatla | 0.80 | $780.00 |
| 9/1/2023 | Update foreign entity financial statement tracker and review newly sent financials | Robert Hoskins | 0.40 | $300.00 |
| 9/1/2023 | Review docket filings for accounting implications | Robert Hoskins | 0.40 | $300.00 |
| 9/2/2023 | IT Helpdesk responses / access rights / password changes / account updates | Brandon Bangerter | 0.90 | $540.00 |
| 9/2/2023 | Review and respond to emails with a FTX employee re: follow-up on employee compensation request | Kathryn Schultea | 0.50 | $487.50 |
| 9/2/2023 | Read, research and respond to e-mails re: proposed plan impacts | Mary Cilia | 0.40 | $390.00 |
| 9/2/2023 | Daily preparation and oversight of accounting, financial reporting, and communications responsibilities | Mary Cilia | 0.70 | $682.50 |
| 9/2/2023 | Conduct a search within the IT contracts folder to find contracts and agreements that have been completely executed | Melissa Concitis | 2.80 | $1,540.00 |
| 9/2/2023 | Attach engagement letter copies for entities where documentation is readily available | Melissa Concitis | 2.40 | $1,320.00 |
| 9/2/2023 | Record additional information about the specified IT vendors on the contracts tracker | Melissa Concitis | 0.80 | $440.00 |
| 9/3/2023 | Monitor weekly cash balance report and generate a comprehensive weekly task list | Mary Cilia | 1.90 | $1,852.50 |
| 9/3/2023 | Analyze the Employees and Contractors and identify any contracts that are absent from their corresponding vendor folders | Melissa Concitis | 1.20 | $660.00 |
| 9/3/2023 | Examine the PEO Providers and determine which ones are missing contracts in their respective vendor folders | Melissa Concitis | 1.50 | $825.00 |
| 9/3/2023 | Locate vendor agreements that have been completely executed and record this information on the contracts tracker | Melissa Concitis | 2.60 | $1,430.00 |
| 9/4/2023 | Research on application accounts and configuration of software utilized in portal | Brandon Bangerter | 2.50 | $1,500.00 |
| 9/4/2023 | IT Helpdesk e-mail responses / account updates / troubleshooting held email on accounts | Brandon Bangerter | 2.30 | $1,380.00 |
| 9/4/2023 | Review and respond to emails with Foreign Debtor personnel (FTX Exchange FZE) re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.60 | $330.00 |

| \ | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 9/4/2023 | Review and update of Foreign Debtor payment trackers | Daniel Tollefsen | 1.20 | $660.00 |
| 9/4/2023 | Review and reconciliation of Debtor financial operating accounts re: daily transactional activity | Daniel Tollefsen | 1.80 | $990.00 |
| 9/4/2023 | Review of supporting documentation re: Debtor payment requests | Daniel Tollefsen | 0.90 | $495.00 |
| 9/4/2023 | Upload latest vendor / employee invoice and payment data to master payment tracker | Daniel Tollefsen | 2.10 | $1,155.00 |
| 9/4/2023 | Load supporting payment documentation into vendor files | Daniel Tollefsen | 0.80 | $440.00 |
| 9/4/2023 | Review and analyze financial accounts re: ACH data entries of transfers, invoices, and payments | Daniel Tollefsen | 1.60 | $880.00 |
| 9/4/2023 | Review and respond to emails with CEO re: KEIP matters | Kathryn Schultea | 0.50 | $487.50 |
| 9/4/2023 | Correspondence with a FTX employee re: FTX Japan KK payroll request | Kathryn Schultea | 0.50 | $487.50 |
| 9/4/2023 | Correspondence with a FTX employee re: review updated FTX UAE payment tracking report | Kathryn Schultea | 0.40 | $390.00 |
| 9/4/2023 | Correspondence with M. Vickers (S&C) re: review of Debtor compliance notices | Kathryn Schultea | 0.80 | $780.00 |
| 9/4/2023 | Correspondence with a FTX employee re: employee compensation review | Kathryn Schultea | 0.30 | $292.50 |
| 9/4/2023 | Approved expenses with multiple domestic and international offices while addressing operational and financial matters | Mary Cilia | 1.70 | $1,657.50 |
| 9/4/2023 | Daily preparation of accounting, financial reporting, and communications duties | Mary Cilia | 2.10 | $2,047.50 |
| 9/4/2023 | Conference call with N. Leizerovich (Sygnia); weekly stand-up on Cyber / Crypto / IT issues | Raj Perubhatla | 0.50 | $487.50 |
| 9/4/2023 | Review and approve requests from N. Leizerovich (Sygnia) re: domains | Raj Perubhatla | 0.80 | $780.00 |
| 9/4/2023 | Review docket filings for accounting implications | Robert Hoskins | 0.30 | $225.00 |
| 9/5/2023 | Meeting with B. Phillips, D. Hess (Embed) R. Perubhatla (RLKS) re: Embed IT Systems Archival Project | Brandon Bangerter | 0.40 | $240.00 |
| 9/5/2023 | IT Helpdesk responses / e-mail responses / password changes / account updates | Brandon Bangerter | 2.30 | $1,380.00 |
| 9/5/2023 | Audits of critical applications user population and removal of accounts | Brandon Bangerter | 2.80 | $1,680.00 |
| 9/5/2023 | Cloud platform searches for critical application invoices and contracts | Brandon Bangerter | 2.60 | $1,560.00 |
| 9/5/2023 | Research on security software and installations on employee hardware | Brandon Bangerter | 2.40 | $1,440.00 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 9/5/2023 | Tracking billing and invoices for critical applications | Brandon Bangerter | 1.90 | $1,140.00 |
| 9/5/2023 | Review and respond to emails with Foreign Debtor and Non-Debtor personnel re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.90 | $495.00 |
| 9/5/2023 | Review and respond to Foreign Debtor personnel (Alameda Research KK) re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.30 | $165.00 |
| 9/5/2023 | Review and respond to emails with Foreign Debtor personnel (Zubr Exchange Ltd) re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.30 | $165.00 |
| 9/5/2023 | Review and respond to emails with debtor personnel (Ledger Prime LLC) re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.30 | $165.00 |
| 9/5/2023 | Review and respond to emails with CFO re: vendor invoice payments | Daniel Tollefsen | 0.60 | $330.00 |
| 9/5/2023 | Review and respond to CAO re: employee payments | Daniel Tollefsen | 0.20 | $110.00 |
| 9/5/2023 | Reconciliation of Foreign Debtors operating accounts | Daniel Tollefsen | 1.80 | $990.00 |
| 9/5/2023 | Reconciliation of Debtor operating accounts | Daniel Tollefsen | 0.80 | $440.00 |
| 9/5/2023 | Review of recent vendor invoices and payments requests for US Debtors | Daniel Tollefsen | 1.20 | $660.00 |
| 9/5/2023 | Review of recent vendor invoices and payments requests for Foreign Debtors | Daniel Tollefsen | 1.30 | $715.00 |
| 9/5/2023 | Review and update of Foreign Debtor payment trackers | Daniel Tollefsen | 1.50 | $825.00 |
| 9/5/2023 | Latest vendor and employee invoice and payment data added to master payment tracker | Daniel Tollefsen | 1.80 | $990.00 |
| 9/5/2023 | Identify and load payment verification support into vendor files | Daniel Tollefsen | 0.80 | $440.00 |
| 9/5/2023 | Monitor financial account activity re: ACH data entries of payments, transfers, and invoices | Daniel Tollefsen | 1.40 | $770.00 |
| 9/5/2023 | Analyze and organize newly received records for FTX US | Felicia Buenrostro | 1.00 | $400.00 |
| 9/5/2023 | Gather Debtor entity employment agreement materials for review | Felicia Buenrostro | 3.00 | $1,200.00 |
| 9/5/2023 | Process and organize incoming documents sent to Alameda Research LLC | Felicia Buenrostro | 0.80 | $320.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 9/5/2023 | Respond to FTX Inquiry inbox communications and record them in the appropriate spreadsheet | Felicia Buenrostro | 1.80 | $720.00 |
| 9/5/2023 | Review and file Earth Class Virtual Mailbox emails in their respective repository folders | Felicia Buenrostro | 1.50 | $600.00 |
| 9/5/2023 | Review and update the My Phone.com business voicemail log spreadsheet | Felicia Buenrostro | 0.50 | $200.00 |
| 9/5/2023 | Screen incoming documents and file them for West Realm Shires Inc. | Felicia Buenrostro | 0.70 | $280.00 |
| 9/5/2023 | Review weekly PMO updates | Kathryn Schultea | 0.20 | $195.00 |
| 9/5/2023 | Review and respond to emails with N. Simoneaux (A&M) re: employee payment history confirmation request | Kathryn Schultea | 0.70 | $682.50 |
| 9/5/2023 | Review and respond to emails with H. Trent and N. Simoneaux (A&M) re: FTX Japan KEIP materials | Kathryn Schultea | 0.40 | $390.00 |
| 9/5/2023 | Review and respond to emails with D. Tollefsen (RLKS) re: investigate an employee's compensation history | Kathryn Schultea | 0.50 | $487.50 |
| 9/5/2023 | Review and respond to emails with L. Barrios (RLKS) re: historical payments research request | Kathryn Schultea | 0.30 | $292.50 |
| 9/5/2023 | Review and respond to emails with J. Scott (EY) re: former employee social security payments | Kathryn Schultea | 0.30 | $292.50 |
| 9/5/2023 | Review and respond to emails with CFO, L. Barrios, F. Buenrostro, and M. Concitis (RLKS) re: contracts tracking | Kathryn Schultea | 0.70 | $682.50 |
| 9/5/2023 | Review and respond to emails with J. Paranyuk (S&C) re: review draft employment agreement | Kathryn Schultea | 0.60 | $585.00 |
| 9/5/2023 | Review and respond to emails with CFO and J. Simpson (S&C) re: corporate secretary software | Kathryn Schultea | 0.40 | $390.00 |
| 9/5/2023 | Correspondence with CFO and a FTX employee re: FTX Europe AG payment tracking report | Kathryn Schultea | 0.60 | $585.00 |
| 9/5/2023 | Correspondence with A. Courroy (S&C) and a vendor re: change of director and KYC updates | Kathryn Schultea | 0.30 | $292.50 |
| 9/5/2023 | Correspondence with CFO and a FTX employee re: review employee expense reimbursement request | Kathryn Schultea | 0.40 | $390.00 |
| 9/5/2023 | Correspondence with N. Simoneaux (A&M) and a FTX employee re: employee compensation request | Kathryn Schultea | 0.30 | $292.50 |
| 9/5/2023 | Correspondence with K. Ramanathan (A&M) and several EY advisors re: follow-up on BOX access restrictions | Kathryn Schultea | 0.30 | $292.50 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 9/5/2023 | Correspondence with CFO and K. Montague (A&M) re: post-petition contracts | Kathryn Schultea | 0.30 | $292.50 |
| 9/5/2023 | Correspondence with CFO and an Embed employee re: 2023 Embed tax forms | Kathryn Schultea | 0.40 | $390.00 |
| 9/5/2023 | Correspondence with HR Lead and various EY advisors re: review meeting notes and agenda | Kathryn Schultea | 0.50 | $487.50 |
| 9/5/2023 | Correspondence with D. Tollefsen (RLKS) and a FTX employee re: review FTX UAE payment tracking report | Kathryn Schultea | 0.80 | $780.00 |
| 9/5/2023 | Correspondence with CFO and numerous S&C advisors re: draft authorizing resolutions for new Cottonwood Grove Ltd signatories | Kathryn Schultea | 0.50 | $487.50 |
| 9/5/2023 | Customer Portal dashboard review | Kathryn Schultea | 0.20 | $195.00 |
| 9/5/2023 | Correspondence with D. Tollefsen (RLKS) re: investigate various bank charges | Kathryn Schultea | 0.50 | $487.50 |
| 9/5/2023 | Correspondence with CFO re: Cottonwood Grove Ltd signatories | Kathryn Schultea | 0.40 | $390.00 |
| 9/5/2023 | Meeting with CFO and CIO; status updates on various case issues | Kathryn Schultea | 0.80 | $780.00 |
| 9/5/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 0.40 | $390.00 |
| 9/5/2023 | Input wire transactions for approval | Kathryn Schultea | 0.70 | $682.50 |
| 9/5/2023 | Forward pertinent tax documents from state agencies to EY for review | Leticia Barrios | 3.50 | $1,925.00 |
| 9/5/2023 | Update census document with employment agreements - Blockfolio | Leticia Barrios | 1.50 | $825.00 |
| 9/5/2023 | Verify past foreign employee payroll requests and historical amounts | Leticia Barrios | 1.70 | $935.00 |
| 9/5/2023 | Provide contracts of current/former employees and contractors in Tracker | Leticia Barrios | 1.70 | $935.00 |
| 9/5/2023 | Send 1099 emails to EY for preliminary processing and review | Leticia Barrios | 1.50 | $825.00 |
| 9/5/2023 | Update payroll journals and organize supporting materials in the document repository | Leticia Barrios | 0.40 | $220.00 |
| 9/5/2023 | Manage a wide range of treasury-related activities and daily messages | Mary Cilia | 2.40 | $2,340.00 |
| 9/5/2023 | Meeting with CAO and CIO; status updates on various case issues | Mary Cilia | 0.80 | $780.00 |
| 9/5/2023 | Conference call with A&M and EY advisors; FBAR reporting | Mary Cilia | 0.80 | $780.00 |
| 9/5/2023 | Maintain a variety of financial records, reports, and communications on a daily basis | Mary Cilia | 3.70 | $3,607.50 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 9/5/2023 | Communication with local and international offices to approve expenditures and address operational and financial matters | Mary Cilia | 2.60 | $2,535.00 |
| 9/5/2023 | Obtain IT related contracts and deposit them in the appropriate vendor folders | Melissa Concitis | 3.60 | $1,980.00 |
| 9/5/2023 | Sync the contracts file with data obtained from IT related contracts | Melissa Concitis | 3.70 | $2,035.00 |
| 9/5/2023 | Populate the contracts file with relevant details from RLKS team IT contracts tracker | Melissa Concitis | 2.80 | $1,540.00 |
| 9/5/2023 | Correspondence RLKS Team re: post-petition contracts | Melissa Concitis | 0.70 | $385.00 |
| 9/5/2023 | Download the bank statements for August 2023 as received from the lead at the foreign bank | Melissa Concitis | 0.40 | $220.00 |
| 9/5/2023 | Revise the filenames of the August 2023 bank statements and then place them in the shared drive, allowing all team members to view them | Melissa Concitis | 0.80 | $440.00 |
| 9/5/2023 | Conference call with J. Hughes (Kroll), K. Ramanathan, R. Esposito, A. Mohammed (A&M) others; FTX Customer Portal sync with Kroll | Raj Perubhatla | 0.20 | $195.00 |
| 9/5/2023 | Review and approve domain management matters | Raj Perubhatla | 1.10 | $1,072.50 |
| 9/5/2023 | Review and gather IT agreements and contracts | Raj Perubhatla | 1.50 | $1,462.50 |
| 9/5/2023 | Meeting with B. Bangerter (RLKS), B. Phillips and D. Hess (Embed); Embed IT Systems Archival Project | Raj Perubhatla | 0.40 | $390.00 |
| 9/5/2023 | Meeting with CAO and CFO; status updates on various case issues | Raj Perubhatla | 0.80 | $780.00 |
| 9/5/2023 | Conference call with J. Sime (Business Unit), L. Callerio (A&M) and others; data collection efforts status update | Raj Perubhatla | 0.40 | $390.00 |
| 9/5/2023 | Conference call with K. Ramanathan (A&M); IT / Crypto updates | Raj Perubhatla | 0.30 | $292.50 |
| 9/5/2023 | Assess and resolve IT access and administrative issues | Raj Perubhatla | 2.30 | $2,242.50 |
| 9/5/2023 | Review security configuration and status related matters | Raj Perubhatla | 2.20 | $2,145.00 |
| 9/5/2023 | Review schedule F intercompany tie out variance analysis and investigate variances | Robert Hoskins | 0.80 | $600.00 |
| 9/5/2023 | Translate post petition monthly financial statements and supporting data for FTX Structured Products to English | Robert Hoskins | 2.80 | $2,100.00 |
| 9/5/2023 | Formulate post petition entry template for FTX structured products | Robert Hoskins | 1.70 | $1,275.00 |

| | Time Detail Activity by Professional | | | |
|---|---|---|---|---|
| | Exhibit A | | | |
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 9/5/2023 | Formulate account movement accounting entries for FTX Structured Products for the periods from December 2022 through March 2023 | Robert Hoskins | 3.10 | $2,325.00 |
| 9/5/2023 | Record Account movement entries for FTX Structured products into the accounting system for December 2022 | Robert Hoskins | 0.40 | $300.00 |
| 9/5/2023 | Review payment tracker for adjustment related to FTX structured products | Robert Hoskins | 0.80 | $600.00 |
| 9/5/2023 | Record December 2022 LSTC adjusting entries for FTX Structured Products | Robert Hoskins | 0.30 | $225.00 |
| 9/5/2023 | Create new file in accounting software for FTX Structured Products | Robert Hoskins | 0.60 | $450.00 |
| 9/5/2023 | Perform FX conversion and import opening balances for FTX Structured products new file | Robert Hoskins | 1.90 | $1,425.00 |
| 9/5/2023 | Perform upload of chart of accounts for new FTX Structured Products accounting file | Robert Hoskins | 0.30 | $225.00 |
| 9/5/2023 | Record Account movement entries for FTX Structured products into the accounting system for January 2023 through March 2023 | Robert Hoskins | 0.60 | $450.00 |
| 9/5/2023 | Review adjustment proposed by A&M to petition date trial balances | Robert Hoskins | 2.60 | $1,950.00 |
| 9/6/2023 | Meeting with N. Leizerovich (Sygnia) re: cybersecurity service configuration and setting | Brandon Bangerter | 0.60 | $360.00 |
| 9/6/2023 | Meeting with third-party password security company rep re: FTX contracts and renewals | Brandon Bangerter | 0.30 | $180.00 |
| 9/6/2023 | IT Helpdesk e-mail responses and account updates | Brandon Bangerter | 2.20 | $1,320.00 |
| 9/6/2023 | Support ticket updates with software vendors on post petition expenses and contracts | Brandon Bangerter | 2.40 | $1,440.00 |
| 9/6/2023 | Research on critical applications, access to apps and contracts | Brandon Bangerter | 2.70 | $1,620.00 |
| 9/6/2023 | Critical application audit of user account access and administrators | Brandon Bangerter | 2.50 | $1,500.00 |
| 9/6/2023 | Hardware retrieval process user account list verifications / cleanup / additional tenant searches | Brandon Bangerter | 1.80 | $1,080.00 |
| 9/6/2023 | Review and respond to emails with Foreign Debtor personnel (FTX Japan Group) re: payment requests and supporting documentation | Daniel Tollefsen | 0.80 | $440.00 |
| 9/6/2023 | Review and respond to emails with debtor personnel (Ledger Prime LLC) re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.20 | $110.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 9/6/2023 | Review email from bank contact re: transactional activity on FTX operating accounts | Daniel Tollefsen | 0.20 | $110.00 |
| 9/6/2023 | Review and respond to emails with E. Taraba (A&M) re: FTX operating account transactional activity | Daniel Tollefsen | 0.20 | $110.00 |
| 9/6/2023 | Review and respond to emails with CFO re: vendor invoice matters | Daniel Tollefsen | 0.30 | $165.00 |
| 9/6/2023 | Review and respond to emails with CIO re: vendor invoice payments | Daniel Tollefsen | 0.40 | $220.00 |
| 9/6/2023 | Reconciliation of Foreign Debtors operating accounts | Daniel Tollefsen | 1.20 | $660.00 |
| 9/6/2023 | Reconcile Debtor operating accounts | Daniel Tollefsen | 0.70 | $385.00 |
| 9/6/2023 | Review of recent vendor invoices and payments requests for US Debtors | Daniel Tollefsen | 1.90 | $1,045.00 |
| 9/6/2023 | Review of recent vendor invoices and payments requests for Foreign Debtors | Daniel Tollefsen | 1.70 | $935.00 |
| 9/6/2023 | Review and update of Foreign Debtor payment trackers | Daniel Tollefsen | 1.60 | $880.00 |
| 9/6/2023 | Incorporate recent vendor and employee invoices and payment data into master payment tracker | Daniel Tollefsen | 1.80 | $990.00 |
| 9/6/2023 | Upload vendor payment verification documents to the designated repository | Daniel Tollefsen | 0.60 | $330.00 |
| 9/6/2023 | Analyze and maintain financial accounts re: ACH data entries of invoices, payments, and transfers | Daniel Tollefsen | 1.30 | $715.00 |
| 9/6/2023 | Correspondence with CAO re: employee payments | Daniel Tollefsen | 0.20 | $110.00 |
| 9/6/2023 | Analyze and sort emails from Earth Class Virtual Mailbox into appropriate repository folders | Felicia Buenrostro | 0.80 | $320.00 |
| 9/6/2023 | Confirm forwarding addresses for returned customer checks, log in database, and remail | Felicia Buenrostro | 0.70 | $280.00 |
| 9/6/2023 | Examine and integrate the latest data into the My Phone.com business voicemail log file | Felicia Buenrostro | 0.70 | $280.00 |
| 9/6/2023 | Examine and sort all incoming paperwork for FTX US | Felicia Buenrostro | 0.50 | $200.00 |
| 9/6/2023 | Manage employment agreements for Debtor entities | Felicia Buenrostro | 3.30 | $1,320.00 |
| 9/6/2023 | Monitor and categorize incoming documentation for Alameda Research LLC | Felicia Buenrostro | 0.70 | $280.00 |
| 9/6/2023 | Screening and filing WRS materials | Felicia Buenrostro | 0.80 | $320.00 |
| 9/6/2023 | Track and respond to FTX Inquiry inbox requests and log them in the corresponding spreadsheet | Felicia Buenrostro | 2.00 | $800.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 9/6/2023 | Review and respond to emails with a former FTX employee re: Good Luck Games tax returns and K-1's | Kathryn Schultea | 0.40 | $390.00 |
| 9/6/2023 | Review and respond to emails with CFO re: signature requests | Kathryn Schultea | 0.30 | $292.50 |
| 9/6/2023 | Review and respond to emails with CEO re: KEIP matters | Kathryn Schultea | 0.40 | $390.00 |
| 9/6/2023 | Review and respond to emails with several EY advisors re: Debtor entity tax return audit | Kathryn Schultea | 0.50 | $487.50 |
| 9/6/2023 | Review and respond to emails with M. Concitis (RLKS) re: PEO providers contracts | Kathryn Schultea | 0.40 | $390.00 |
| 9/6/2023 | Review and respond to emails with D. Tollefsen (RLKS) re: follow-up on payroll related charges | Kathryn Schultea | 0.30 | $292.50 |
| 9/6/2023 | Review and respond to emails with several EY advisors re: former FTX employee's option exercise agreements | Kathryn Schultea | 0.50 | $487.50 |
| 9/6/2023 | Review and respond to emails with M. Concitis (RLKS) re: fully executed contracts for retained professionals | Kathryn Schultea | 0.80 | $780.00 |
| 9/6/2023 | Review and respond to emails with HR Lead re: payroll inquiry | Kathryn Schultea | 0.40 | $390.00 |
| 9/6/2023 | Review and respond to emails with D. Tollefsen (RLKS) re: FTX credit card payment | Kathryn Schultea | 0.30 | $292.50 |
| 9/6/2023 | Review and respond to emails with K. Wrenn (EY) re: FTX IRS employment tax audit summary | Kathryn Schultea | 0.60 | $585.00 |
| 9/6/2023 | Review and respond to emails with L. Barrios and F. Buenrostro (RLKS) re: FTX reporting status inquiry | Kathryn Schultea | 0.40 | $390.00 |
| 9/6/2023 | Review and respond to emails with a Debtor entity employee re: follow-up on Debtor entity's outstanding PTO payments | Kathryn Schultea | 0.50 | $487.50 |
| 9/6/2023 | Review and respond to emails with B. Bangerter (RLKS) re: requesting email access | Kathryn Schultea | 0.30 | $292.50 |
| 9/6/2023 | Review and respond to emails with N. Simoneaux (A&M) re: invoice request | Kathryn Schultea | 0.30 | $292.50 |
| 9/6/2023 | Review and respond to emails with K. Wrenn (EY) re: finalize August IRS IDR responses | Kathryn Schultea | 0.50 | $487.50 |
| 9/6/2023 | Correspondence with N. Simoneaux (A&M) and a FTX employee re: requesting translated employee termination documents | Kathryn Schultea | 0.30 | $292.50 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 9/6/2023 | Correspondence with K. Wrenn (EY) and J. Markau (LedgerX) re: LedgerPrime and Ledger Holdings IRS IDR review | Kathryn Schultea | 0.40 | $390.00 |
| 9/6/2023 | Correspondence with L. Barrios and M. Concitis (RLKS) re: locate Debtor entity's fully executed consultant agreements | Kathryn Schultea | 0.50 | $487.50 |
| 9/6/2023 | Correspondence with CFO and K. Wrenn (EY) re: Cottonwood Grove Ltd POA signature request | Kathryn Schultea | 0.40 | $390.00 |
| 9/6/2023 | Customer Portal dashboard review | Kathryn Schultea | 0.20 | $195.00 |
| 9/6/2023 | Correspondence with CEO, CFO, and several EY advisors re: review 2022 FTX partnership tax returns and signature request | Kathryn Schultea | 0.20 | $195.00 |
| 9/6/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 0.50 | $487.50 |
| 9/6/2023 | Input wire transactions for approval | Kathryn Schultea | 0.80 | $780.00 |
| 9/6/2023 | Provide state agency tax materials to EY advisors for assessment | Leticia Barrios | 2.40 | $1,320.00 |
| 9/6/2023 | Update census document with employment agreements - Blockfolio | Leticia Barrios | 2.30 | $1,265.00 |
| 9/6/2023 | Review prior foreign employee payroll requests and amounts | Leticia Barrios | 2.30 | $1,265.00 |
| 9/6/2023 | Load current and previous employee and contractor contracts in the tracking report | Leticia Barrios | 1.50 | $825.00 |
| 9/6/2023 | Capture payment requests for end of month August payroll processing | Leticia Barrios | 1.80 | $990.00 |
| 9/6/2023 | Daily preparation of accounting, financial reporting, and communications duties | Mary Cilia | 2.40 | $2,340.00 |
| 9/6/2023 | Review docket report and document and account for related filings | Mary Cilia | 0.70 | $682.50 |
| 9/6/2023 | Meeting with R. Hoskins (RLKS) and A&M; Schedule F variances | Mary Cilia | 1.50 | $1,462.50 |
| 9/6/2023 | Organize various treasury operations and monitor daily communications | Mary Cilia | 2.30 | $2,242.50 |
| 9/6/2023 | Correspondence with domestic and international departments for budgetary and operational approvals | Mary Cilia | 1.80 | $1,755.00 |
| 9/6/2023 | Correspondence with R. Hoskins (RLKS) re: various financial accounting issues | Mary Cilia | 1.70 | $1,657.50 |
| 9/6/2023 | Review and provide updates to post-petition contracts file | Mary Cilia | 1.20 | $1,170.00 |
| 9/6/2023 | Extract employee and contractors contracts and sort them into their relevant vendor directories | Melissa Concitis | 3.30 | $1,815.00 |
| 9/6/2023 | Amend the contracts file using data extracted from employees and contractors contracts | Melissa Concitis | 3.80 | $2,090.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 9/6/2023 | Find contracts that are not fully executed and highlight them for future review | Melissa Concitis | 2.30 | $1,265.00 |
| 9/6/2023 | Communicate with identified parties to follow up on obtaining fully executed contracts | Melissa Concitis | 0.60 | $330.00 |
| 9/6/2023 | Retrieve retained professionals contracts and assign them to their corresponding vendor directories | Melissa Concitis | 0.50 | $275.00 |
| 9/6/2023 | Merge data from retained professionals contracts into the contracts file | Melissa Concitis | 1.20 | $660.00 |
| 9/6/2023 | Correspondence RLKS Team re: employee post-petition Contracts | Melissa Concitis | 0.70 | $385.00 |
| 9/6/2023 | Review PMO deck from D. Slay (A&M) | Raj Perubhatla | 0.50 | $487.50 |
| 9/6/2023 | Review, research and collect invoices for payment re: cloud services in use | Raj Perubhatla | 2.20 | $2,145.00 |
| 9/6/2023 | Review and gather IT agreements and contracts | Raj Perubhatla | 2.30 | $2,242.50 |
| 9/6/2023 | Review usage of messaging services | Raj Perubhatla | 1.50 | $1,462.50 |
| 9/6/2023 | Review status of data collection efforts | Raj Perubhatla | 2.20 | $2,145.00 |
| 9/6/2023 | Review and address crypto management matters | Raj Perubhatla | 1.10 | $1,072.50 |
| 9/6/2023 | Review and act as necessary on service provider applications | Raj Perubhatla | 0.80 | $780.00 |
| 9/6/2023 | Correspondence with EY tax re: petition date TB's | Robert Hoskins | 0.20 | $150.00 |
| 9/6/2023 | Correspondence with CFO re: various financial accounting matters | Robert Hoskins | 1.70 | $1,275.00 |
| 9/6/2023 | Review payment tracker for adjustment related to FTX structured products | Robert Hoskins | 0.60 | $450.00 |
| 9/6/2023 | Record January through March 2023 LSTC adjusting entries for FTX Structured Products | Robert Hoskins | 0.60 | $450.00 |
| 9/6/2023 | Perform upload of chart of accounts for new FTX Crypto Services accounting file | Robert Hoskins | 0.30 | $225.00 |
| 9/6/2023 | Record Account movement entries for FTX Crypto Services into the accounting system for January 2023 through June 2023 | Robert Hoskins | 0.60 | $450.00 |
| 9/6/2023 | Review payment tracker for adjustment related to FTX Crypto Services | Robert Hoskins | 2.80 | $2,100.00 |
| 9/6/2023 | Record January through June 2023 LSTC adjusting entries for FTX Crypto Services | Robert Hoskins | 0.90 | $675.00 |
| 9/6/2023 | Formulate post petition entry template for FTX Crypto Services | Robert Hoskins | 1.40 | $1,050.00 |
| 9/6/2023 | Formulate account movement accounting entries for FTX Crypto Services for the | Robert Hoskins | 3.30 | $2,475.00 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| | periods from December 2022 through March 2023 | | | |
| 9/6/2023 | Meeting with several EY tax advisors; balance sheet quick sync | Robert Hoskins | 0.50 | $375.00 |
| 9/6/2023 | Meeting with CFO and A&M; Schedule F variance review | Robert Hoskins | 1.50 | $1,125.00 |
| 9/7/2023 | Meeting with R Perubhatla (RLKS) re: vendor application contract updates | Brandon Bangerter | 1.00 | $600.00 |
| 9/7/2023 | Vendor support calls for discussion on pre-post invoices and contract details | Brandon Bangerter | 2.40 | $1,440.00 |
| 9/7/2023 | IT Helpdesk responses / e-mail responses / access rights / password changes | Brandon Bangerter | 2.20 | $1,320.00 |
| 9/7/2023 | Research on critical application monthly cost for ongoing budgets | Brandon Bangerter | 2.60 | $1,560.00 |
| 9/7/2023 | Research on application access for developers and costs associated | Brandon Bangerter | 1.90 | $1,140.00 |
| 9/7/2023 | Troubleshooting Mimecast issues with deferred and blocked messages and updating configurations | Brandon Bangerter | 2.30 | $1,380.00 |
| 9/7/2023 | Review and respond to emails with debtor personnel (Ledger Prime LLC) re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.20 | $110.00 |
| 9/7/2023 | Review and respond to CAO re: employee payments | Daniel Tollefsen | 0.20 | $110.00 |
| 9/7/2023 | Correspondence with CFO re: review vendor invoices | Daniel Tollefsen | 0.30 | $165.00 |
| 9/7/2023 | Review and respond to emails with CIO re: vendor invoice matters | Daniel Tollefsen | 0.30 | $165.00 |
| 9/7/2023 | Reconciliation of Foreign Debtors operating accounts | Daniel Tollefsen | 0.80 | $440.00 |
| 9/7/2023 | Debtor operating account reconciliation | Daniel Tollefsen | 0.60 | $330.00 |
| 9/7/2023 | Review of recent vendor invoices and payments requests for US Debtors | Daniel Tollefsen | 1.70 | $935.00 |
| 9/7/2023 | Review of recent vendor invoices and payments requests for Foreign Debtors | Daniel Tollefsen | 1.40 | $770.00 |
| 9/7/2023 | Review and update of Foreign Debtor payment trackers | Daniel Tollefsen | 1.30 | $715.00 |
| 9/7/2023 | Update master payment tracker with latest vendor and employee invoice and payment data | Daniel Tollefsen | 2.30 | $1,265.00 |
| 9/7/2023 | Update vendor files with payment verification supporting materials | Daniel Tollefsen | 0.40 | $220.00 |
| 9/7/2023 | Review and update financial accounts re: ACH data entries of payments, transfers, and invoices | Daniel Tollefsen | 1.20 | $660.00 |
| 9/7/2023 | Evaluate and arrange incoming files for FTX US | Felicia Buenrostro | 0.80 | $320.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 9/7/2023 | Meeting with CAO, L. Barrios (RLKS), K. Wrenn, K. Lowery, J. DeVincenzo (EY); weekly employment tax update on audit progress | Felicia Buenrostro | 0.50 | $200.00 |
| 9/7/2023 | Obtain forwarding address, log, and remail all returned customer checks | Felicia Buenrostro | 0.80 | $320.00 |
| 9/7/2023 | Organize and maintain Debtor entities' employment agreements | Felicia Buenrostro | 3.00 | $1,200.00 |
| 9/7/2023 | Perform document filing and screening for West Realm Shires Inc. | Felicia Buenrostro | 0.80 | $320.00 |
| 9/7/2023 | Prepare, sort, and review all e-mails delivered to the Earth Class Virtual Mailbox, then file in the relevant repository folders | Felicia Buenrostro | 0.70 | $280.00 |
| 9/7/2023 | Record all requests received from the FTX Inquiry inbox in the designated spreadsheet | Felicia Buenrostro | 2.30 | $920.00 |
| 9/7/2023 | Regularly review and update the My Phone.com corporate call log spreadsheet with latest information from My Phone.com inbox | Felicia Buenrostro | 0.50 | $200.00 |
| 9/7/2023 | Review and sort incoming documents for Alameda Research LLC | Felicia Buenrostro | 0.80 | $320.00 |
| 9/7/2023 | Review and respond to emails with M. Vickers (S&C) re: Cottonwood Grove Ltd IRD matters | Kathryn Schultea | 0.40 | $390.00 |
| 9/7/2023 | Review and respond to emails with L. Barrios and M. Concitis (RLKS) re: follow-up on employment agreement research | Kathryn Schultea | 0.50 | $487.50 |
| 9/7/2023 | Review and respond to emails with B. Bangerter (RLKS) re: invoice request | Kathryn Schultea | 0.30 | $292.50 |
| 9/7/2023 | Review and respond to emails with a Debtor entity employee re: follow-up on Debtor entity's PTO payout status update | Kathryn Schultea | 0.40 | $390.00 |
| 9/7/2023 | Review and respond to emails with F. Buenrostro (RLKS) re: follow-up on contract tracking | Kathryn Schultea | 0.50 | $487.50 |
| 9/7/2023 | Review and respond to emails with CFO re: signature requests for return of funds from Debtor Bank | Kathryn Schultea | 0.40 | $390.00 |
| 9/7/2023 | Review and respond to emails with J. Paranyuk (S&C) re: employee benefit contributions inquiry | Kathryn Schultea | 0.60 | $585.00 |
| 9/7/2023 | Review and respond to emails with a Debtor entity employee re: personnel and payroll matters | Kathryn Schultea | 0.80 | $780.00 |
| 9/7/2023 | Correspondence with B. Bangerter (RLKS) re: BOX folder configuration | Kathryn Schultea | 0.40 | $390.00 |
| 9/7/2023 | Correspondence with J. Simpson (S&C) and several A&M advisors re: unpaid severance obligation claim | Kathryn Schultea | 0.30 | $292.50 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 9/7/2023 | Correspondence with CEO, CFO, and several EY advisors re: follow-up on 2022 partnership tax returns | Kathryn Schultea | 0.50 | $487.50 |
| 9/7/2023 | Correspondence with L. Barrios (RLKS) re: review employee payroll tracking file | Kathryn Schultea | 0.80 | $780.00 |
| 9/7/2023 | Correspondence with N. Simoneaux (A&M) and a FTX employee re: review translated employee termination documents | Kathryn Schultea | 0.40 | $390.00 |
| 9/7/2023 | Correspondence with CEO, a FTX employee and various S&C advisors re: non-US subsidiary matter | Kathryn Schultea | 0.30 | $292.50 |
| 9/7/2023 | Correspondence with HR Lead and various EY advisors re: state inquires for WRSS vendor review and research | Kathryn Schultea | 0.50 | $487.50 |
| 9/7/2023 | Correspondence with CFO re: Ledger Prime payment tracker | Kathryn Schultea | 0.30 | $292.50 |
| 9/7/2023 | Correspondence with CFO and an Embed employee re: changing signatories on Debtor bank accounts | Kathryn Schultea | 0.60 | $585.00 |
| 9/7/2023 | Correspondence with C. Tong (EY) re: review of tax meeting agenda | Kathryn Schultea | 0.20 | $195.00 |
| 9/7/2023 | Correspondence with HR Lead re: vendor renewal notice | Kathryn Schultea | 0.30 | $292.50 |
| 9/7/2023 | Correspondence with HR Lead re: invoice request | Kathryn Schultea | 0.30 | $292.50 |
| 9/7/2023 | Customer Portal dashboard review | Kathryn Schultea | 0.20 | $195.00 |
| 9/7/2023 | Correspondence with CEO and several S&C advisors re: review draft Claims Portal Q&A responses | Kathryn Schultea | 0.30 | $292.50 |
| 9/7/2023 | Meeting with L. Barrios, F. Buenrostro (RLKS), V. Short, K. Wrenn, K. Lowery, J. DeVincenzo (EY); weekly employment tax update on audit progress | Kathryn Schultea | 0.50 | $487.50 |
| 9/7/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 0.50 | $487.50 |
| 9/7/2023 | Input wire transactions for approval | Kathryn Schultea | 0.90 | $877.50 |
| 9/7/2023 | Send tax documents from state authorities to EY for evaluation | Leticia Barrios | 1.80 | $990.00 |
| 9/7/2023 | Update census document with employment agreements - Blockfolio | Leticia Barrios | 1.70 | $935.00 |
| 9/7/2023 | Confirm payroll requests and amounts of former foreign workers | Leticia Barrios | 2.30 | $1,265.00 |
| 9/7/2023 | Incorporate current and historical employee / contractor contracts in the designated tracker | Leticia Barrios | 2.80 | $1,540.00 |
| 9/7/2023 | Meeting with CAO, F. Buenrostro (RLKS), J. DeVincenzo (EY), K. Wrenn (EY), K. | Leticia Barrios | 0.50 | $275.00 |

| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
|---|---|---|---|---|
| | Lowery (EY), V. Short (EY); weekly employment tax update on audit progress | | | |
| 9/7/2023 | Manage payroll journals and organize supporting materials in the appropriate document repository | Leticia Barrios | 1.60 | $880.00 |
| 9/7/2023 | Review docket report and document and account for related filings | Mary Cilia | 0.30 | $292.50 |
| 9/7/2023 | Meeting with R. Hoskins (RLKS) and A&M advisors; customer entitlements | Mary Cilia | 0.30 | $292.50 |
| 9/7/2023 | Conference call with various EY advisors; communicate the latest tax updates and information | Mary Cilia | 0.40 | $390.00 |
| 9/7/2023 | Correspondence with R. Hoskins (RLKS) re: various financial accounting issues | Mary Cilia | 1.10 | $1,072.50 |
| 9/7/2023 | Organize various treasury operations and monitor daily communications | Mary Cilia | 2.20 | $2,145.00 |
| 9/7/2023 | Maintain daily accounting, financial reporting, and communications activities | Mary Cilia | 2.90 | $2,827.50 |
| 9/7/2023 | Correspondence with domestic and international departments for budgetary and operational approvals | Mary Cilia | 1.80 | $1,755.00 |
| 9/7/2023 | Retrieve director engagement letters and transfer them to their respective vendor folders | Melissa Concitis | 0.40 | $220.00 |
| 9/7/2023 | Incorporate information from director engagement letters into the contracts file to ensure its accuracy and completeness | Melissa Concitis | 1.30 | $715.00 |
| 9/7/2023 | Download employee and contractors contracts and insert them into the vendor folders that match their respective recipients | Melissa Concitis | 3.30 | $1,815.00 |
| 9/7/2023 | Revise the contracts file with details extracted from employee and contractors contracts | Melissa Concitis | 3.80 | $2,090.00 |
| 9/7/2023 | Obtain PEO providers contracts and store them in the appropriate vendor folders | Melissa Concitis | 0.60 | $330.00 |
| 9/7/2023 | Integrate data from PEO providers contract into the contracts file to ensure it remains up-to-date | Melissa Concitis | 1.20 | $660.00 |
| 9/7/2023 | Meeting with R. Hoskins (RLKS); trial balance report and FX adjustments | Melissa Concitis | 0.30 | $165.00 |
| 9/7/2023 | Retrieve November trial balance sheets from accounting software for MOR reporting | Melissa Concitis | 1.50 | $825.00 |
| 9/7/2023 | Review and investigate user access to systems and applications | Raj Perubhatla | 2.80 | $2,730.00 |
| 9/7/2023 | Correspondence with K. Ramanathan (A&M) re: service provider applications review and status | Raj Perubhatla | 1.80 | $1,755.00 |

**Time Detail Activity by Professional**
**Exhibit A**

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 9/7/2023 | Correspondence with K. Dusendschon (A&M) and A. Vyas (FTI) re: data region specifics for messaging systems | Raj Perubhatla | 0.30 | $292.50 |
| 9/7/2023 | Review and approve cloud application payment methods | Raj Perubhatla | 0.80 | $780.00 |
| 9/7/2023 | Review correspondence from E. Simpson (S&C) re: corporate resolutions | Raj Perubhatla | 0.30 | $292.50 |
| 9/7/2023 | Correspondence with M. Flynn (A&M) re: data privacy issues | Raj Perubhatla | 0.30 | $292.50 |
| 9/7/2023 | Conference call with A. Mohammad (A&M); weekly tech touchpoint | Raj Perubhatla | 0.50 | $487.50 |
| 9/7/2023 | Meeting with B. Bangerter (RLKS); IT costs, data collection efforts, security and status updates | Raj Perubhatla | 1.00 | $975.00 |
| 9/7/2023 | Manage IT access and administrative concerns | Raj Perubhatla | 1.80 | $1,755.00 |
| 9/7/2023 | Review and address crypto management matters | Raj Perubhatla | 0.80 | $780.00 |
| 9/7/2023 | Run reports for EY tax request | Robert Hoskins | 0.40 | $300.00 |
| 9/7/2023 | Correspondence with EY tax re: petition date TB's | Robert Hoskins | 0.30 | $225.00 |
| 9/7/2023 | Record adjustment proposed by A&M to petition date trial balances | Robert Hoskins | 1.60 | $1,200.00 |
| 9/7/2023 | Update petition date intercompany balances to align with scheduled amounts | Robert Hoskins | 2.80 | $2,100.00 |
| 9/7/2023 | Meeting with FTX US debtor personnel; foreign financial statements | Robert Hoskins | 1.10 | $825.00 |
| 9/7/2023 | Preparation for meeting with FTX US debtor personnel; foreign financial statements | Robert Hoskins | 0.30 | $225.00 |
| 9/7/2023 | Revise Dotcom master COA for upload in new USD files | Robert Hoskins | 0.80 | $600.00 |
| 9/7/2023 | Create new file in accounting software for FTX EMEA | Robert Hoskins | 0.60 | $450.00 |
| 9/7/2023 | Review post petition activity for DOTCOM foreign entities | Robert Hoskins | 1.80 | $1,350.00 |
| 9/7/2023 | Meeting with EY Statutory Reporting and FTX Europe; accounting matters | Robert Hoskins | 0.50 | $375.00 |
| 9/7/2023 | Correspondence with CFO re: various financial accounting matters | Robert Hoskins | 1.10 | $825.00 |
| 9/7/2023 | Meeting with CFO and A&M advisors; customer entitlements | Robert Hoskins | 0.30 | $225.00 |
| 9/7/2023 | Meeting with M. Concitis (RLKS); trial balance report and FX adjustments | Robert Hoskins | 0.30 | $225.00 |
| 9/7/2023 | Formulate account movement accounting entries for FTX Structured EMEA for the periods from December 2022 through June 2023 | Robert Hoskins | 2.30 | $1,725.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 9/8/2023 | IT Helpdesk responses / e-mail responses / password changes / account updates | Brandon Bangerter | 2.00 | $1,200.00 |
| 9/8/2023 | Comparisons of terminations and attritions with active employee and application accounts | Brandon Bangerter | 1.90 | $1,140.00 |
| 9/8/2023 | Cloud platform searches for critical applications documentation | Brandon Bangerter | 2.20 | $1,320.00 |
| 9/8/2023 | Retrieval of hardware - list updates to 3rd party vendor, review of account and personal email addresses | Brandon Bangerter | 1.80 | $1,080.00 |
| 9/8/2023 | Support contracts updates and verifications with support via phone, text, and email | Brandon Bangerter | 2.30 | $1,380.00 |
| 9/8/2023 | Critical application account clean up and removal as necessary. | Brandon Bangerter | 2.10 | $1,260.00 |
| 9/8/2023 | Correspondence with CIO re: review vendor invoices | Daniel Tollefsen | 0.20 | $110.00 |
| 9/8/2023 | Operating account reconciliation for Debtors | Daniel Tollefsen | 0.50 | $275.00 |
| 9/8/2023 | Review of recent vendor invoices and payments requests for US Debtors | Daniel Tollefsen | 1.30 | $715.00 |
| 9/8/2023 | Upload latest vendor / employee invoice and payment data to master payment tracker | Daniel Tollefsen | 2.60 | $1,430.00 |
| 9/8/2023 | Review of recent vendor invoices and payments requests for Foreign Debtors | Daniel Tollefsen | 0.40 | $220.00 |
| 9/8/2023 | Review and update of Foreign Debtor payment trackers | Daniel Tollefsen | 1.80 | $990.00 |
| 9/8/2023 | Update vendor files with supporting payment documentation | Daniel Tollefsen | 0.70 | $385.00 |
| 9/8/2023 | Evaluate and monitor financial accounts re: ACH data entries of invoices, payments, and transfers | Daniel Tollefsen | 1.40 | $770.00 |
| 9/8/2023 | Analyze and review Debtor entity employment agreements | Felicia Buenrostro | 2.80 | $1,120.00 |
| 9/8/2023 | Analyze the My Phone.com business voicemail log file and update accordingly | Felicia Buenrostro | 0.70 | $280.00 |
| 9/8/2023 | Filing and reviewing WRS documents | Felicia Buenrostro | 0.80 | $320.00 |
| 9/8/2023 | Manage and record all FTX Inquiry inbox queries in the designated database | Felicia Buenrostro | 2.80 | $1,120.00 |
| 9/8/2023 | Receive and categorize documents sent to Alameda Research LLC | Felicia Buenrostro | 0.80 | $320.00 |
| 9/8/2023 | Review and process recent incoming documents for FTX US | Felicia Buenrostro | 0.70 | $280.00 |
| 9/8/2023 | Sort and classify emails from the Earth Class Virtual Mailbox to their respective repository locations | Felicia Buenrostro | 0.70 | $280.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 9/8/2023 | Validate forwarding addresses for all returned customer checks and remail | Felicia Buenrostro | 0.50 | $200.00 |
| 9/8/2023 | Review and respond to emails with CFO and numerous S&C advisors re: follow-up on Cottonwood Grove Ltd authorized signatories | Kathryn Schultea | 0.50 | $487.50 |
| 9/8/2023 | Review and respond to emails with B. Bangerter (RLKS) re: follow-up on BOX folder configuration | Kathryn Schultea | 0.40 | $390.00 |
| 9/8/2023 | Review and respond to emails with N. Simoneaux (A&M) re: payroll actuals | Kathryn Schultea | 0.50 | $487.50 |
| 9/8/2023 | Review and respond to emails with CFO re: weekly payment package | Kathryn Schultea | 0.60 | $585.00 |
| 9/8/2023 | Review and respond to emails with Debtor Bank personnel re: payment authorization request | Kathryn Schultea | 0.30 | $292.50 |
| 9/8/2023 | Correspondence with HR Lead and K. Wrenn (EY) re: 2022 filed amendments updates | Kathryn Schultea | 0.40 | $390.00 |
| 9/8/2023 | Information Document Request (IRS) - research | Kathryn Schultea | 3.80 | $3,705.00 |
| 9/8/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 0.40 | $390.00 |
| 9/8/2023 | Input wire transactions for approval | Kathryn Schultea | 0.80 | $780.00 |
| 9/8/2023 | Research and submit state issued tax records to EY advisors for review | Leticia Barrios | 1.10 | $605.00 |
| 9/8/2023 | Process employment agreements for debtor entities | Leticia Barrios | 1.70 | $935.00 |
| 9/8/2023 | Verify former international employee payroll request and compare historical amounts | Leticia Barrios | 1.80 | $990.00 |
| 9/8/2023 | Update tracking report with current and past employee / contractor contracts | Leticia Barrios | 1.70 | $935.00 |
| 9/8/2023 | Analyze payroll journals and organize supporting documents in the dedicated repository | Leticia Barrios | 1.50 | $825.00 |
| 9/8/2023 | Maintain a record of payroll backup files | Leticia Barrios | 1.80 | $990.00 |
| 9/8/2023 | Review and respond to HR Teams emails re: information requests from local and foreign personnel | Leticia Barrios | 0.40 | $220.00 |
| 9/8/2023 | Weekly call with A&M, S&C and EY re: foreign subsidiary wind downs | Mary Cilia | 0.70 | $682.50 |
| 9/8/2023 | Conference call with AlixPartners; project status updates and financial comparisons | Mary Cilia | 0.80 | $780.00 |
| 9/8/2023 | Meeting with R. Hoskins (RLKS) and EY advisors; entity level financial statement comparisons | Mary Cilia | 1.20 | $1,170.00 |
| 9/8/2023 | Meeting with R. Hoskins (RLKS); various financial reporting and accounting matters | Mary Cilia | 0.40 | $390.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 9/8/2023 | Meeting with CIO; access to accounting systems and security | Mary Cilia | 0.50 | $487.50 |
| 9/8/2023 | Complete a variety of treasury activities and monitor daily correspondence | Mary Cilia | 2.80 | $2,730.00 |
| 9/8/2023 | Approved expenses with multiple domestic and international offices and addressing operational and financial matters | Mary Cilia | 1.70 | $1,657.50 |
| 9/8/2023 | Maintain a variety of financial records, reports, and communications on a daily basis | Mary Cilia | 2.10 | $2,047.50 |
| 9/8/2023 | Obtain the August bank statements requested for the reconciliation process | Melissa Concitis | 1.50 | $825.00 |
| 9/8/2023 | Adjust the labels of the August 2023 bank statements and proceed to share them on the drive, enabling access for all team members | Melissa Concitis | 1.70 | $935.00 |
| 9/8/2023 | Obtain the August 2023 bank statements that were supplied by the team lead from the foreign banks | Melissa Concitis | 0.90 | $495.00 |
| 9/8/2023 | Obtain the trial balance sheets for November from the accounting software to use in MOR reporting | Melissa Concitis | 3.80 | $2,090.00 |
| 9/8/2023 | Meeting with R. Hoskins (RLKS); trial balance report and FX adjustments | Melissa Concitis | 1.50 | $825.00 |
| 9/8/2023 | Translate trial balance sheets from a foreign currency to USD currency | Melissa Concitis | 2.60 | $1,430.00 |
| 9/8/2023 | Review correspondence with A. Toobin (A&M) re: tabulating inbound crypto deposits | Raj Perubhatla | 1.30 | $1,267.50 |
| 9/8/2023 | Review and oversee the troubleshooting of the account system access | Raj Perubhatla | 2.60 | $2,535.00 |
| 9/8/2023 | Review and approve the document sharing security access | Raj Perubhatla | 1.80 | $1,755.00 |
| 9/8/2023 | Review IT Costs for forecasting | Raj Perubhatla | 1.50 | $1,462.50 |
| 9/8/2023 | Correspondence with A. Mohammad (A&M) re: review staffing and coordination | Raj Perubhatla | 1.30 | $1,267.50 |
| 9/8/2023 | Meeting with CFO; access to accounting systems and security | Raj Perubhatla | 0.50 | $487.50 |
| 9/8/2023 | Evaluate development oversight and respond | Raj Perubhatla | 1.30 | $1,267.50 |
| 9/8/2023 | Perform FX Conversion and Import opening balances for FTX EMEA new file | Robert Hoskins | 1.20 | $900.00 |
| 9/8/2023 | Meeting with CFO and EY advisors; entity level financial statement comparisons | Robert Hoskins | 1.20 | $900.00 |
| 9/8/2023 | Meeting with M. Concitis (RLKS); trial balance report and FX adjustments | Robert Hoskins | 1.50 | $1,125.00 |
| 9/8/2023 | Run reports for update MOR, all silos | Robert Hoskins | 2.10 | $1,575.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 9/8/2023 | Meeting with A&M; FTX Japan Accounting | Robert Hoskins | 0.30 | $225.00 |
| 9/8/2023 | Formulate post petition entry template for FTX EMEA | Robert Hoskins | 1.30 | $975.00 |
| 9/8/2023 | Record Account movement entries for FTX EMEA into the accounting system for December 2022 | Robert Hoskins | 0.30 | $225.00 |
| 9/8/2023 | Review payment tracker for adjustment related to FTX EMEA | Robert Hoskins | 0.60 | $450.00 |
| 9/8/2023 | Record December 2022 LSTC adjusting entries for FTX EMEA | Robert Hoskins | 0.30 | $225.00 |
| 9/8/2023 | Perform upload of chart of accounts for new FTX EMEA accounting file | Robert Hoskins | 0.30 | $225.00 |
| 9/8/2023 | Record Account movement entries for FTX Structured products into the accounting system for January 2023 through June 2023 | Robert Hoskins | 0.60 | $450.00 |
| 9/8/2023 | Formulate account movement accounting entries for FTX Structured EMEA for the periods from December 2022 through June 2023 | Robert Hoskins | 1.10 | $825.00 |
| 9/8/2023 | Meeting with CFO; various financial reporting and accounting matters | Robert Hoskins | 0.40 | $300.00 |
| 9/9/2023 | IT Helpdesk responses / e-mail responses / account changes and updates | Brandon Bangerter | 1.30 | $780.00 |
| 9/9/2023 | Review and reconciliation of Debtor financial operating accounts re: daily transactional activity | Daniel Tollefsen | 0.30 | $165.00 |
| 9/9/2023 | Review of supporting documentation re: Debtor payment requests | Daniel Tollefsen | 0.60 | $330.00 |
| 9/9/2023 | Latest vendor and employee invoice and payment data added to master payment tracker | Daniel Tollefsen | 1.80 | $990.00 |
| 9/9/2023 | Load supporting payment documentation into vendor files | Daniel Tollefsen | 0.30 | $165.00 |
| 9/9/2023 | Financial account review and update re: ACH data entries of invoices, payments and transfers | Daniel Tollefsen | 1.10 | $605.00 |
| 9/9/2023 | Review and respond to emails with H. Trent (A&M) re: update on Debtor entity's PTO payout | Kathryn Schultea | 0.50 | $487.50 |
| 9/9/2023 | Correspondence with CEO, CFO, and several S&C advisors re: review draft response to DOJ letter | Kathryn Schultea | 0.80 | $780.00 |
| 9/9/2023 | Correspondence with CFO and D. Hariton (S&C) re: feedback on draft response to DOJ letter | Kathryn Schultea | 0.40 | $390.00 |
| 9/9/2023 | Information Document Request (IRS) - research | Kathryn Schultea | 2.50 | $2,437.50 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 9/9/2023 | Meeting with R. Hoskins (RLKS); various accounting matters | Mary Cilia | 0.30 | $292.50 |
| 9/9/2023 | Review docket report and document and account for related filings | Mary Cilia | 0.40 | $390.00 |
| 9/9/2023 | Review FX Exchange conversion for Nov TBs | Robert Hoskins | 2.20 | $1,650.00 |
| 9/9/2023 | Review Japan Services KK post petition activity | Robert Hoskins | 1.10 | $825.00 |
| 9/9/2023 | Record December 2022 post petition cash activity for Alameda Research KK | Robert Hoskins | 1.60 | $1,200.00 |
| 9/9/2023 | Record November 2022 post petition non-cash activity for Alameda Research KK | Robert Hoskins | 0.60 | $450.00 |
| 9/9/2023 | Reconcile bank accounts for Alameda Research KK December 2022 and correct inaccuracies | Robert Hoskins | 0.70 | $525.00 |
| 9/9/2023 | Reconcile LSTC balance for Alameda Research KK with December 2022 payments and record adjustments | Robert Hoskins | 0.80 | $600.00 |
| 9/9/2023 | Perform upload of chart of accounts for new FTX Japan Services accounting file | Robert Hoskins | 0.40 | $300.00 |
| 9/9/2023 | Meeting with CFO; various accounting matters | Robert Hoskins | 0.30 | $225.00 |
| 9/9/2023 | Review docket filings for accounting implications | Robert Hoskins | 0.30 | $225.00 |
| 9/10/2023 | Prepare August compensation report | Kathryn Schultea | 2.50 | $2,437.50 |
| 9/10/2023 | Information Document Request (IRS) - research | Kathryn Schultea | 2.00 | $1,950.00 |
| 9/10/2023 | Daily preparation of accounting, financial reporting, and communications duties | Mary Cilia | 1.30 | $1,267.50 |
| 9/10/2023 | Manage weekly summary of cash balances and develop an associated task lists | Mary Cilia | 2.20 | $2,145.00 |
| 9/10/2023 | Record Japan Services KK post petition activity | Robert Hoskins | 2.60 | $1,950.00 |
| 9/10/2023 | Formulate post petition entry template for FTX Certificates GmbH | Robert Hoskins | 0.90 | $675.00 |
| 9/10/2023 | Formulate account movement accounting entries for FTX Certificates GmbH for December 2022 | Robert Hoskins | 1.30 | $975.00 |
| 9/10/2023 | Record Account movement entries for FTX Certificates GmbH into the accounting system for December 2022 | Robert Hoskins | 0.40 | $300.00 |
| 9/10/2023 | Review payment tracker for adjustment related to FTX Certificates GmbH | Robert Hoskins | 0.40 | $300.00 |
| 9/10/2023 | Record December 2022 LSTC adjusting entries for FTX Certificates GmbH | Robert Hoskins | 0.30 | $225.00 |
| 9/11/2023 | Meeting with CAO, CFO, CIO, R. Hoskins, B. Bangerter, D. Tollefsen, L. | Brandon Bangerter | 0.80 | $480.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| | Barrios, F. Buenrostro, M. Concitis (RLKS); FTX open matters | | | |
| 9/11/2023 | Meeting with B. Phillips, D. Hess (Embed) R. Perubhatla (RLKS) re: Embed IT Systems Archival Project | Brandon Bangerter | 0.30 | $180.00 |
| 9/11/2023 | IT Helpdesk e-mail responses / update access rights / password changes | Brandon Bangerter | 2.40 | $1,440.00 |
| 9/11/2023 | Access to critical applications and configuration updates / testing and troubleshooting | Brandon Bangerter | 2.60 | $1,560.00 |
| 9/11/2023 | Hardware retrieval process user account updates and research for additional accounts | Brandon Bangerter | 1.90 | $1,140.00 |
| 9/11/2023 | New application setup, configuration and testing / troubleshooting | Brandon Bangerter | 2.30 | $1,380.00 |
| 9/11/2023 | Mimecast troubleshooting with spoofing, blocked, and deferred emails | Brandon Bangerter | 1.90 | $1,140.00 |
| 9/11/2023 | Review and respond to emails with Foreign Debtor and Non-Debtor personnel re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.80 | $440.00 |
| 9/11/2023 | Review and respond to emails with Foreign Debtor personnel (Zubr Exchange Ltd) re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.20 | $110.00 |
| 9/11/2023 | Review and respond to emails with Foreign Debtor personnel (FTX Exchange FZE) re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.30 | $165.00 |
| 9/11/2023 | Correspondence with CIO re: vendor invoice review | Daniel Tollefsen | 0.30 | $165.00 |
| 9/11/2023 | Correspondence with CFO re: vendor invoice matters | Daniel Tollefsen | 0.30 | $165.00 |
| 9/11/2023 | Meeting with CAO, CFO, CIO, R. Hoskins, B. Bangerter, L. Barrios, F. Buenrostro, M. Concitis (RLKS); FTX open matters | Daniel Tollefsen | 0.80 | $440.00 |
| 9/11/2023 | Reconciliation of Foreign Debtors operating accounts | Daniel Tollefsen | 1.40 | $770.00 |
| 9/11/2023 | Reconciling Debtor's operating accounts | Daniel Tollefsen | 0.90 | $495.00 |
| 9/11/2023 | Review of recent vendor invoices and payments requests for US Debtors | Daniel Tollefsen | 1.20 | $660.00 |
| 9/11/2023 | Review of recent vendor invoices and payments requests for Foreign Debtors | Daniel Tollefsen | 1.30 | $715.00 |
| 9/11/2023 | Review and update of Foreign Debtor payment trackers | Daniel Tollefsen | 1.40 | $770.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 9/11/2023 | Incorporate recent vendor and employee invoices and payment data into master payment tracker | Daniel Tollefsen | 2.60 | $1,430.00 |
| 9/11/2023 | Identify and load payment verification support into vendor files | Daniel Tollefsen | 0.80 | $440.00 |
| 9/11/2023 | Review and analyze financial accounts re: ACH data entries of transfers, invoices, and payments | Daniel Tollefsen | 1.30 | $715.00 |
| 9/11/2023 | Examine and maintain employment agreements for Debtor entities | Felicia Buenrostro | 2.80 | $1,120.00 |
| 9/11/2023 | Locate forwarding addresses and remail all returned customer checks | Felicia Buenrostro | 0.80 | $320.00 |
| 9/11/2023 | Log all FTX Inquiry inbox requests in the appropriate database | Felicia Buenrostro | 1.30 | $520.00 |
| 9/11/2023 | Logging and processing documents for West Realm Shires Inc. | Felicia Buenrostro | 0.80 | $320.00 |
| 9/11/2023 | Meeting with CAO, CFO, CIO, R. Hoskins, B. Bangerter, D. Tollefsen, L. Barrios, M. Concitis (RLKS); FTX open matters | Felicia Buenrostro | 0.80 | $320.00 |
| 9/11/2023 | Receive and arrange all documents on behalf of Alameda Research LLC | Felicia Buenrostro | 0.70 | $280.00 |
| 9/11/2023 | Review and organize FTX US's incoming documentation | Felicia Buenrostro | 0.70 | $280.00 |
| 9/11/2023 | Review and verify that the My Phone.com business voicemail log spreadsheet is updated | Felicia Buenrostro | 0.80 | $320.00 |
| 9/11/2023 | Sort and review Earth Class Virtual Mailbox emails and deposit them in the appropriate repository folders | Felicia Buenrostro | 0.70 | $280.00 |
| 9/11/2023 | Review and respond to emails with a FTX employee re: employee headcount update request | Kathryn Schultea | 0.30 | $292.50 |
| 9/11/2023 | Review and respond to emails with a FTX employee re: employee matters | Kathryn Schultea | 0.50 | $487.50 |
| 9/11/2023 | Review and respond to emails with CIO and B. Bangerter (RLKS) re: terminated employee access removal request | Kathryn Schultea | 0.30 | $292.50 |
| 9/11/2023 | Review and respond to emails with S. Wheeler (S&C) re: tax documentation request | Kathryn Schultea | 0.40 | $390.00 |
| 9/11/2023 | Review and respond to emails with N. Simoneaux (A&M) re: employee compensation and reimbursement matters | Kathryn Schultea | 0.50 | $487.50 |
| 9/11/2023 | Review and respond to emails with S. Wheeler (S&C) re: research former WRSS employee contract | Kathryn Schultea | 0.40 | $390.00 |
| 9/11/2023 | Review and respond to emails with HR Lead re: former employee request for writing instructions to access W-2 | Kathryn Schultea | 0.30 | $292.50 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 9/11/2023 | Review and respond to emails with a Debtor entity employee re: wiring instructions for employee expense reimbursement | Kathryn Schultea | 0.30 | $292.50 |
| 9/11/2023 | Review and respond to emails with C. Kerin (S&C) re: employee employment status inquiry | Kathryn Schultea | 0.60 | $585.00 |
| 9/11/2023 | Review and respond to emails with a Debtor entity employee re: request for payment of final payroll obligation | Kathryn Schultea | 0.50 | $487.50 |
| 9/11/2023 | Review and respond to emails with F. Buenrostro (RLKS) re: follow-up on Embed returned checks tracking file | Kathryn Schultea | 0.40 | $390.00 |
| 9/11/2023 | Review and respond to emails with CIO re: Embed employees' timeline | Kathryn Schultea | 0.50 | $487.50 |
| 9/11/2023 | Review and respond to emails with J. Sime and B. Phillips (Embed) re: return check listing | Kathryn Schultea | 0.50 | $487.50 |
| 9/11/2023 | Review and respond to emails with CIO re: Embed recovery inbox management | Kathryn Schultea | 0.40 | $390.00 |
| 9/11/2023 | Review and respond to emails with a FTX employee re: draft KEIP letter amendments | Kathryn Schultea | 0.50 | $487.50 |
| 9/11/2023 | Review weekly PMO updates | Kathryn Schultea | 0.20 | $195.00 |
| 9/11/2023 | Correspondence with CFO, several S&C advisors and a vendor re: vendor kick-off deck review | Kathryn Schultea | 0.50 | $487.50 |
| 9/11/2023 | Correspondence with CFO and a FTX employee re: review FTX Europe AG payroll request | Kathryn Schultea | 0.40 | $390.00 |
| 9/11/2023 | Correspondence with M. Vickers (S&C) and D. Hammon (EY) re: Debtor entity's compliance notices | Kathryn Schultea | 0.30 | $292.50 |
| 9/11/2023 | Meeting with CFO, J. Simpson, T. Ruan (S&C) and third-party vendor personnel; corporate secretarial system plan overview | Kathryn Schultea | 0.50 | $487.50 |
| 9/11/2023 | Meeting with CFO, CIO, R. Hoskins, B. Bangerter, D. Tollefsen, L. Barrios, F. Buenrostro, M. Concitis (RLKS); FTX open matters | Kathryn Schultea | 0.80 | $780.00 |
| 9/11/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 0.60 | $585.00 |
| 9/11/2023 | Input wire transactions for approval | Kathryn Schultea | 0.80 | $780.00 |
| 9/11/2023 | Send the relevant tax documents from the state tax agency to EY for review and processing | Leticia Barrios | 1.80 | $990.00 |
| 9/11/2023 | Deliver preliminary 1099 communications to EY for processing and review | Leticia Barrios | 1.70 | $935.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 9/11/2023 | Upload employments agreements received from debtor entities | Leticia Barrios | 1.80 | $990.00 |
| 9/11/2023 | Consolidate processed daily payroll log into tracker | Leticia Barrios | 1.70 | $935.00 |
| 9/11/2023 | Examine and arrange payroll backup documents | Leticia Barrios | 2.30 | $1,265.00 |
| 9/11/2023 | Provide employee contact details as requested | Leticia Barrios | 0.30 | $165.00 |
| 9/11/2023 | Meeting with CAO, CFO, CIO, R. Hoskins, B. Bangerter, D. Tollefsen, F. Buenrostro, M. Concitis (RLKS); FTX open matters | Leticia Barrios | 0.80 | $440.00 |
| 9/11/2023 | Correspondence with domestic and international departments for budgetary and operational approvals | Mary Cilia | 2.80 | $2,730.00 |
| 9/11/2023 | Meeting with CAO, J. Simpson, T. Ruan (S&C) and third-party vendor personnel; corporate secretarial system plan overview | Mary Cilia | 0.50 | $487.50 |
| 9/11/2023 | Meeting with CAO, CIO, R. Hoskins, B. Bangerter, D. Tollefsen, L. Barrios, F. Buenrostro, M. Concitis (RLKS); FTX open matters | Mary Cilia | 0.80 | $780.00 |
| 9/11/2023 | Meeting with R. Hoskins (RLKS) and A&M; November 2022 MORs | Mary Cilia | 1.10 | $1,072.50 |
| 9/11/2023 | Meeting with R. Hoskins (RLKS); follow-up on November 2022 MORs | Mary Cilia | 0.50 | $487.50 |
| 9/11/2023 | Daily preparation of accounting, financial reporting, and communications duties | Mary Cilia | 3.20 | $3,120.00 |
| 9/11/2023 | Organize various treasury operations and monitor daily communications | Mary Cilia | 2.40 | $2,340.00 |
| 9/11/2023 | Located the vendor's financial records by searching the designated repository | Melissa Concitis | 2.80 | $1,540.00 |
| 9/11/2023 | Imported the vendor transactions into the specified accounting software as required | Melissa Concitis | 3.50 | $1,925.00 |
| 9/11/2023 | Meeting with CAO, CFO, CIO, R. Hoskins, B. Bangerter, D. Tollefsen, L. Barrios, F. Buenrostro (RLKS); FTX open matters | Melissa Concitis | 0.80 | $440.00 |
| 9/11/2023 | Update the contract tracker to accurately represent vendors with fully executed contracts and distribute it to the team | Melissa Concitis | 0.60 | $330.00 |
| 9/11/2023 | Correspondence with foreign bank leads re: weekly account balances | Melissa Concitis | 0.30 | $165.00 |
| 9/11/2023 | Correspondence with D. Walsh (Nardello), CAO and CFO re: overseas device collection | Raj Perubhatla | 0.80 | $780.00 |
| 9/11/2023 | Review and act as necessary on the Custodian applications for new accounts | Raj Perubhatla | 3.30 | $3,217.50 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 9/11/2023 | Correspondence with A. Mohammad (A&M) re: review staffing and coordination | Raj Perubhatla | 0.80 | $780.00 |
| 9/11/2023 | Correspondence with B. Phillips (Business Unit) re: data collection efforts | Raj Perubhatla | 0.30 | $292.50 |
| 9/11/2023 | Review the data collection efforts status and act as necessary | Raj Perubhatla | 1.80 | $1,755.00 |
| 9/11/2023 | Meeting with CAO, CFO, R. Hoskins, B. Bangerter, D. Tollefsen, L. Barrios, F. Buenrostro, M. Concitis (RLKS); FTX open matter | Raj Perubhatla | 0.80 | $780.00 |
| 9/11/2023 | Meeting with B. Bangerter (RLKS), B. Phillips and D. Hess (Embed); Embed IT Systems Archival Project | Raj Perubhatla | 0.30 | $292.50 |
| 9/11/2023 | Conference call with J. Sime (Business Unit), R. Hershan (A&M), N. Leizerovich (Sygnia); discuss the archival and data retention needs | Raj Perubhatla | 0.30 | $292.50 |
| 9/11/2023 | Conference call with L. Weitkam (Business Unit); access to accounting systems and location of historical records | Raj Perubhatla | 0.40 | $390.00 |
| 9/11/2023 | Conference call with J. Sime (Business Unit), L. Callerio, R. Hershan (A&M); planning for the remainder of the calendar year | Raj Perubhatla | 0.30 | $292.50 |
| 9/11/2023 | Correspondence with S. Beranek (Cloud provider) re: agreements and invoices | Raj Perubhatla | 0.80 | $780.00 |
| 9/11/2023 | Correspondence with B. McMahon (FTI) re: data collection efforts | Raj Perubhatla | 0.50 | $487.50 |
| 9/11/2023 | Correspondence with CAO re: planning for systems shut down and support | Raj Perubhatla | 0.50 | $487.50 |
| 9/11/2023 | Meeting with CFO; follow-up on November 2022 MORs | Robert Hoskins | 0.50 | $375.00 |
| 9/11/2023 | Investigate cash reconciliation items | Robert Hoskins | 1.30 | $975.00 |
| 9/11/2023 | Meeting with CFO and A&M; November 2022 MORs | Robert Hoskins | 1.10 | $825.00 |
| 9/11/2023 | Meeting with CAO, CFO, CIO, B. Bangerter, D. Tollefsen, L. Barrios, F. Buenrostro, M. Concitis (RLKS); FTX open matters | Robert Hoskins | 0.80 | $600.00 |
| 9/11/2023 | Formulate post petition entry template for FTX Japan Holdings K.K. | Robert Hoskins | 1.60 | $1,200.00 |
| 9/11/2023 | Formulate account movement accounting entries for FTX Japan Holdings K.K. for the periods from December 2022 through July 2023 | Robert Hoskins | 3.20 | $2,400.00 |
| 9/11/2023 | Record Account movement entries for FTX Japan Holdings K.K. into the accounting system for December 2022 | Robert Hoskins | 0.40 | $300.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 9/11/2023 | Review payment tracker for adjustment related to FTX Japan Holdings K.K. | Robert Hoskins | 1.40 | $1,050.00 |
| 9/11/2023 | Record December 2022 LSTC adjusting entries for FTX Japan Holdings K.K. | Robert Hoskins | 0.30 | $225.00 |
| 9/11/2023 | Create new file in accounting software for FTX Japan Holdings K.K. | Robert Hoskins | 0.50 | $375.00 |
| 9/11/2023 | Perform FX conversion and import opening balances for FTX Japan Holdings K.K. new file | Robert Hoskins | 0.80 | $600.00 |
| 9/11/2023 | Perform upload of chart of accounts for new FTX Japan Holdings K.K. accounting file | Robert Hoskins | 0.40 | $300.00 |
| 9/11/2023 | Record Account movement entries for FTX Japan Holdings K.K. into the accounting system for January 2023 through July 2023 | Robert Hoskins | 0.80 | $600.00 |
| 9/11/2023 | Record January through July LSTC adjusting entries for FTX Japan Holdings K.K. | Robert Hoskins | 1.10 | $825.00 |
| 9/11/2023 | Call with A&M; various Accounting Matters | Robert Hoskins | 0.80 | $600.00 |
| 9/11/2023 | Formulate post petition entry template for Quoine Vietnam Co. Ltd | Robert Hoskins | 0.80 | $600.00 |
| 9/12/2023 | IT Helpdesk responses / password changes / account updates | Brandon Bangerter | 2.20 | $1,320.00 |
| 9/12/2023 | Hardware retrieval list updates on website and comparisons to what has been received | Brandon Bangerter | 1.80 | $1,080.00 |
| 9/12/2023 | Reconciling vendor IT application invoices with associated credit card billing | Brandon Bangerter | 2.30 | $1,380.00 |
| 9/12/2023 | Research on critical applications, access to apps and contracts | Brandon Bangerter | 2.40 | $1,440.00 |
| 9/12/2023 | Opening support cases with vendors for access and contract information | Brandon Bangerter | 1.80 | $1,080.00 |
| 9/12/2023 | Developer application setup and configuration including troubleshooting | Brandon Bangerter | 2.10 | $1,260.00 |
| 9/12/2023 | Review and respond to emails with Foreign Debtor and Non-Debtor personnel re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 1.20 | $660.00 |
| 9/12/2023 | Review and respond to emails with Foreign Debtor personnel (FTX Japan Group) re: payment requests and supporting documentation | Daniel Tollefsen | 1.30 | $715.00 |
| 9/12/2023 | Review and respond to CFO re: vendor invoices | Daniel Tollefsen | 0.40 | $220.00 |
| 9/12/2023 | Review and respond to CAO re: employee payments | Daniel Tollefsen | 0.20 | $110.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 9/12/2023 | Review and respond to emails with E. Taraba (A&M) re: FTX operating account transactional activity | Daniel Tollefsen | 0.20 | $110.00 |
| 9/12/2023 | Review and respond to CIO re: vendor invoices | Daniel Tollefsen | 0.50 | $275.00 |
| 9/12/2023 | Review and respond to Foreign Debtor personnel (Alameda Research KK) re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.20 | $110.00 |
| 9/12/2023 | Reconciliation of Foreign Debtors operating accounts | Daniel Tollefsen | 0.80 | $440.00 |
| 9/12/2023 | Reconciliation of Debtor operating accounts | Daniel Tollefsen | 0.70 | $385.00 |
| 9/12/2023 | Review of recent vendor invoices and payments requests for US Debtors | Daniel Tollefsen | 1.20 | $660.00 |
| 9/12/2023 | Review of recent vendor invoices and payments requests for Foreign Debtors | Daniel Tollefsen | 1.30 | $715.00 |
| 9/12/2023 | Review and update of Foreign Debtor payment trackers | Daniel Tollefsen | 0.70 | $385.00 |
| 9/12/2023 | Update master payment tracker with latest vendor and employee invoice and payment data | Daniel Tollefsen | 2.40 | $1,320.00 |
| 9/12/2023 | Upload vendor payment verification documents to the designated repository | Daniel Tollefsen | 0.60 | $330.00 |
| 9/12/2023 | Monitor financial account activity re: ACH data entries of payments, transfers, and invoices | Daniel Tollefsen | 1.50 | $825.00 |
| 9/12/2023 | Collect and organize Debtor entities' employment agreements | Felicia Buenrostro | 3.00 | $1,200.00 |
| 9/12/2023 | Examine and retain a log of all incoming documents and materials for Alameda Research LLC | Felicia Buenrostro | 0.80 | $320.00 |
| 9/12/2023 | Identify the forwarding addresses for all returned customer checks and remail | Felicia Buenrostro | 0.50 | $200.00 |
| 9/12/2023 | Receive and sort all incoming files and paperwork for FTX US | Felicia Buenrostro | 0.70 | $280.00 |
| 9/12/2023 | Review the My Phone.com business voicemail log file and incorporate the most recent data | Felicia Buenrostro | 0.70 | $280.00 |
| 9/12/2023 | Sort, evaluate and file all Earth Class Virtual Mailbox emails in the appropriate repository folders | Felicia Buenrostro | 0.80 | $320.00 |
| 9/12/2023 | Upload inquiries received from the FTX Inquiry inbox to the assigned spreadsheet | Felicia Buenrostro | 2.50 | $1,000.00 |
| 9/12/2023 | WRS document filing and screening | Felicia Buenrostro | 0.50 | $200.00 |
| 9/12/2023 | Review and respond to emails with CFO re: documentation validation | Kathryn Schultea | 0.60 | $585.00 |
| 9/12/2023 | Review and respond to emails with N. Simoneaux (A&M) re: payroll matters | Kathryn Schultea | 0.50 | $487.50 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 9/12/2023 | Review and respond to emails with S. Wheeler (S&C) re: follow-up on former employee's request for W-2 | Kathryn Schultea | 0.40 | $390.00 |
| 9/12/2023 | Review and respond to emails with K. Wrenn (EY) re: follow-up on WRSS draft IRS IDR responses | Kathryn Schultea | 0.50 | $487.50 |
| 9/12/2023 | Review and respond to emails with CFO re: request of payment approval for payroll related items | Kathryn Schultea | 0.40 | $390.00 |
| 9/12/2023 | Review and respond to emails with a Debtor entity employee re: wire confirmation for Debtor entity's PTO payout | Kathryn Schultea | 0.50 | $487.50 |
| 9/12/2023 | Review and respond to emails with a FTX employee re: draft report to non-US regulator | Kathryn Schultea | 0.30 | $292.50 |
| 9/12/2023 | Review and respond to emails with CFO re: FTX Japan HD Group payroll request | Kathryn Schultea | 0.70 | $682.50 |
| 9/12/2023 | Review and respond to emails with several A&M and EY advisors re: former executives tax payments and noticing for amendment | Kathryn Schultea | 0.60 | $585.00 |
| 9/12/2023 | Review and respond to emails with HR Lead and various EY advisors re: review meeting notes and agenda | Kathryn Schultea | 0.50 | $487.50 |
| 9/12/2023 | Correspondence with M. Vickers (S&C) and D. Hammon (EY) re: follow-up on Debtor entity's compliance notices | Kathryn Schultea | 0.50 | $487.50 |
| 9/12/2023 | Correspondence with S. Li (S&C) re: Debtor entity's corporate / compliance matters | Kathryn Schultea | 0.40 | $390.00 |
| 9/12/2023 | Correspondence with HR Lead and K. Wrenn (EY) re: document request for historical quarterly tax filings | Kathryn Schultea | 0.50 | $487.50 |
| 9/12/2023 | Correspondence with L. Barrios (RLKS) and K. Wrenn (EY) re: follow-up on FTX engagement agreements and Alameda consolidation information | Kathryn Schultea | 0.70 | $682.50 |
| 9/12/2023 | Correspondence with CFO and T. Shea (EY) re: IRS request for Kroll customer data | Kathryn Schultea | 0.50 | $487.50 |
| 9/12/2023 | Correspondence with HR Lead re: review WRSS payroll reports | Kathryn Schultea | 0.60 | $585.00 |
| 9/12/2023 | Correspondence with HR Lead and K. Wrenn (EY) re: 2Q23 summaries | Kathryn Schultea | 0.30 | $292.50 |
| 9/12/2023 | Customer Portal dashboard review | Kathryn Schultea | 0.20 | $195.00 |
| 9/12/2023 | Correspondence with C. Tong (EY) re: review of tax meeting agenda | Kathryn Schultea | 0.20 | $195.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 9/12/2023 | Correspondence with J. Simpson (S&C) and several A&M advisors re: follow-up on unpaid severance obligation claim | Kathryn Schultea | 0.40 | $390.00 |
| 9/12/2023 | Meeting with D. Ornelas (FTX), K. Wrenn, K. Lowery, J. DeVincenzo, V. Short (EY); weekly payroll tax connect | Kathryn Schultea | 0.30 | $292.50 |
| 9/12/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 0.80 | $780.00 |
| 9/12/2023 | Input wire transactions for approval | Kathryn Schultea | 1.20 | $1,170.00 |
| 9/12/2023 | Deliver preliminary 1099 communications to EY for processing and review | Leticia Barrios | 1.50 | $825.00 |
| 9/12/2023 | Investigate and supply state-issued tax documents to EY for inspection | Leticia Barrios | 1.80 | $990.00 |
| 9/12/2023 | Upload employments agreements received from debtor entities | Leticia Barrios | 1.80 | $990.00 |
| 9/12/2023 | Request a list of missing employment agreements to business entities | Leticia Barrios | 1.70 | $935.00 |
| 9/12/2023 | Archive payroll backup history | Leticia Barrios | 1.80 | $990.00 |
| 9/12/2023 | Load employment agreements in document repository - Blockfolio | Leticia Barrios | 1.50 | $825.00 |
| 9/12/2023 | Review docket report and document and account for related filings | Mary Cilia | 0.70 | $682.50 |
| 9/12/2023 | Conference call with various EY advisors; discuss recent tax developments | Mary Cilia | 0.60 | $585.00 |
| 9/12/2023 | Meeting with R. Hoskins (RLKS); November MORs | Mary Cilia | 0.50 | $487.50 |
| 9/12/2023 | Meeting with CIO; crypto custodian contracts | Mary Cilia | 2.80 | $2,730.00 |
| 9/12/2023 | Manage a wide range of treasury-related activities and daily messages | Mary Cilia | 2.30 | $2,242.50 |
| 9/12/2023 | Communication with local and international offices to approve expenditures and address operational and financial matters | Mary Cilia | 1.40 | $1,365.00 |
| 9/12/2023 | Daily preparation of accounting, financial reporting, and communications duties | Mary Cilia | 2.60 | $2,535.00 |
| 9/12/2023 | Performed a search in the designated repository and uncovered the financial information of the vendor | Melissa Concitis | 2.40 | $1,320.00 |
| 9/12/2023 | Integrated the vendor transactions into the designated accounting application | Melissa Concitis | 3.50 | $1,925.00 |
| 9/12/2023 | Comprehensive notes were recorded on all attachments of vendor transactions for team-wide accessibility | Melissa Concitis | 1.30 | $715.00 |
| 9/12/2023 | Ensure the accuracy of vendor transactions by reconciling them with the monthly payment tracker provided by the team | Melissa Concitis | 2.80 | $1,540.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 9/12/2023 | Meeting with B. Bangerter (RLKS); project updates | Raj Perubhatla | 0.30 | $292.50 |
| 9/12/2023 | Review and act as necessary on the Custodian applications for new accounts | Raj Perubhatla | 2.50 | $2,437.50 |
| 9/12/2023 | Review cloud account usage of business units | Raj Perubhatla | 1.50 | $1,462.50 |
| 9/12/2023 | Correspondence with C. Arnett (A&M) re: contract rejections payments | Raj Perubhatla | 0.50 | $487.50 |
| 9/12/2023 | Conference call with S. Beranek (Cloud provider); post petition invoices for a business unit | Raj Perubhatla | 0.20 | $195.00 |
| 9/12/2023 | Meeting with CFO; crypto custodian contracts | Raj Perubhatla | 2.80 | $2,730.00 |
| 9/12/2023 | Correspondence with K. Wun (Business Unit) re: research and review cloud service accounts, invoices and payments | Raj Perubhatla | 0.70 | $682.50 |
| 9/12/2023 | Review correspondence from H. Nachmias (Sygnia) re: onboarding security options review status | Raj Perubhatla | 0.50 | $487.50 |
| 9/12/2023 | Evaluate development oversight and respond | Raj Perubhatla | 1.00 | $975.00 |
| 9/12/2023 | Review and address crypto management matters | Raj Perubhatla | 0.50 | $487.50 |
| 9/12/2023 | Investigate IT access and administration concerns | Raj Perubhatla | 1.30 | $1,267.50 |
| 9/12/2023 | Review correspondence from D. Hammon (EY) re: secure document storage and sharing options | Raj Perubhatla | 0.30 | $292.50 |
| 9/12/2023 | Correspondence with K. Ramanathan (A&M) re: service provider applications review and status | Raj Perubhatla | 0.50 | $487.50 |
| 9/12/2023 | Correspondence with R. Johnson (A&M) re: data listings | Raj Perubhatla | 0.30 | $292.50 |
| 9/12/2023 | Review correspondence from P. Kwan (A&M) re: access to systems | Raj Perubhatla | 0.30 | $292.50 |
| 9/12/2023 | Meeting with CFO; November MORs | Robert Hoskins | 0.50 | $375.00 |
| 9/12/2023 | Formulate account movement accounting entries for Quoine Vietnam Co. Ltd for the periods from December 2022 through July 2023 | Robert Hoskins | 1.60 | $1,200.00 |
| 9/12/2023 | Record Account movement entries for Quoine Vietnam Co. Ltd into the accounting system for December 2022 | Robert Hoskins | 0.30 | $225.00 |
| 9/12/2023 | Review payment tracker for adjustment related to Quoine Vietnam Co. Ltd | Robert Hoskins | 1.50 | $1,125.00 |
| 9/12/2023 | Record December 2022 LSTC adjusting entries for Quoine Vietnam Co. Ltd | Robert Hoskins | 0.30 | $225.00 |
| 9/12/2023 | Create new file in accounting software for Quoine Vietnam Co. Ltd | Robert Hoskins | 0.40 | $300.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 9/12/2023 | Perform FX conversion and import opening balances for Quoine Vietnam Co. Ltd new file | Robert Hoskins | 0.60 | $450.00 |
| 9/12/2023 | Perform upload of chart of accounts for new Quoine Vietnam Co. Ltd accounting file | Robert Hoskins | 0.40 | $300.00 |
| 9/12/2023 | Record Account movement entries for Quoine Vietnam Co. Ltd into the accounting system for January 2023 through July 2023 | Robert Hoskins | 0.80 | $600.00 |
| 9/12/2023 | Record January through July LSTC adjusting entries for Quoine Vietnam Co. Ltd | Robert Hoskins | 1.60 | $1,200.00 |
| 9/12/2023 | Formulate post petition entry template for Quoine India | Robert Hoskins | 0.80 | $600.00 |
| 9/12/2023 | Formulate account movement accounting entries for Quoine India for the periods from December 2022 through July 2023 | Robert Hoskins | 0.80 | $600.00 |
| 9/12/2023 | Record Account movement entries for Quoine India into the accounting system for December 2022 | Robert Hoskins | 0.30 | $225.00 |
| 9/12/2023 | Review payment tracker for adjustment related to Quoine India | Robert Hoskins | 0.50 | $375.00 |
| 9/12/2023 | Record December 2022 LSTC adjusting entries for Quoine India | Robert Hoskins | 0.30 | $225.00 |
| 9/12/2023 | Create new file in accounting software for Quoine India | Robert Hoskins | 0.40 | $300.00 |
| 9/12/2023 | Perform FX conversion and import opening balances for Quoine India new file | Robert Hoskins | 0.60 | $450.00 |
| 9/12/2023 | Perform upload of chart of accounts for new Quoine India accounting file | Robert Hoskins | 0.40 | $300.00 |
| 9/12/2023 | Record Account movement entries for Quoine India into the accounting system for January 2023 through July 2023 | Robert Hoskins | 0.30 | $225.00 |
| 9/12/2023 | Record January through July LSTC adjusting entries for Quoine India | Robert Hoskins | 0.40 | $300.00 |
| 9/12/2023 | Review MOR global notes | Robert Hoskins | 2.40 | $1,800.00 |
| 9/12/2023 | Call with A&M; various Accounting Matters | Robert Hoskins | 2.00 | $1,500.00 |
| 9/13/2023 | IT Helpdesk e-mail responses and account updates | Brandon Bangerter | 2.00 | $1,200.00 |
| 9/13/2023 | Troubleshooting developer access to critical applications | Brandon Bangerter | 1.80 | $1,080.00 |
| 9/13/2023 | Cloud platform searches for contracts and addendums | Brandon Bangerter | 2.50 | $1,500.00 |
| 9/13/2023 | Assigning access rights and troubleshooting access issues | Brandon Bangerter | 2.20 | $1,320.00 |
| 9/13/2023 | Audits of critical applications user population and permissions | Brandon Bangerter | 1.80 | $1,080.00 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 9/13/2023 | Research on contracts renewals for developer applications | Brandon Bangerter | 2.20 | $1,320.00 |
| 9/13/2023 | Review and respond to emails with Foreign Debtor and Non-Debtor personnel re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.90 | $495.00 |
| 9/13/2023 | Review and respond to emails with CFO re: vendor invoice payments | Daniel Tollefsen | 0.30 | $165.00 |
| 9/13/2023 | Review and respond to emails with CIO re: vendor invoice payments | Daniel Tollefsen | 0.40 | $220.00 |
| 9/13/2023 | Foreign Debtor operating account reconciliation | Daniel Tollefsen | 0.60 | $330.00 |
| 9/13/2023 | Reconcile Debtor operating accounts | Daniel Tollefsen | 1.20 | $660.00 |
| 9/13/2023 | Review of recent vendor invoices and payments requests for US Debtors | Daniel Tollefsen | 1.60 | $880.00 |
| 9/13/2023 | Review of recent vendor invoices and payments requests for Foreign Debtors | Daniel Tollefsen | 1.30 | $715.00 |
| 9/13/2023 | Examine and revise payment trackers for Foreign Debtors | Daniel Tollefsen | 1.30 | $715.00 |
| 9/13/2023 | Update master payment tracker with recent vendor and employee invoice and payment data | Daniel Tollefsen | 2.90 | $1,595.00 |
| 9/13/2023 | Update vendor files with payment verification supporting materials | Daniel Tollefsen | 0.60 | $330.00 |
| 9/13/2023 | Analyze and maintain financial accounts re: ACH data entries of invoices, payments, and transfers | Daniel Tollefsen | 1.20 | $660.00 |
| 9/13/2023 | Analyze and classify incoming paperwork for West Realm Shires Inc. | Felicia Buenrostro | 0.80 | $320.00 |
| 9/13/2023 | Analyze and review Debtor entity employment agreements | Felicia Buenrostro | 2.80 | $1,120.00 |
| 9/13/2023 | Obtain forwarding address, log, and remail all returned customer checks | Felicia Buenrostro | 0.50 | $200.00 |
| 9/13/2023 | Respond to FTX Inquiry inbox communications and record them in the appropriate spreadsheet | Felicia Buenrostro | 2.80 | $1,120.00 |
| 9/13/2023 | Review and maintain a record of all incoming documents and materials received by Alameda Research LLC | Felicia Buenrostro | 0.70 | $280.00 |
| 9/13/2023 | Review and organize FTX US's incoming documentation | Felicia Buenrostro | 0.50 | $200.00 |
| 9/13/2023 | Review calls in the My Phone.com company inbox and log information in the call log spreadsheet | Felicia Buenrostro | 0.70 | $280.00 |
| 9/13/2023 | Sort and file Earth Class Virtual Mailbox emails into their respective repository folders | Felicia Buenrostro | 0.50 | $200.00 |

| **Time Detail Activity by Professional**<br>**Exhibit A** |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 9/13/2023 | Review and respond to emails with a FTX employee re: follow-up on draft report to non-US regulator | Kathryn Schultea | 0.50 | $487.50 |
| 9/13/2023 | Information Document Request (IRS) - research | Kathryn Schultea | 1.50 | $1,462.50 |
| 9/13/2023 | Review and respond to emails with L. Barrios and F. Buenrostro (RLKS) re: research contact information for Debtor Entity personnel | Kathryn Schultea | 0.30 | $292.50 |
| 9/13/2023 | Review and respond to emails with a FTX employee re: employee termination and payroll matters | Kathryn Schultea | 0.80 | $780.00 |
| 9/13/2023 | Review and respond to emails with N. Simoneaux (A&M) re: outstanding payroll items | Kathryn Schultea | 0.50 | $487.50 |
| 9/13/2023 | Review and respond to emails with CEO re: LedgerX IRS audit updates | Kathryn Schultea | 0.40 | $390.00 |
| 9/13/2023 | Correspondence with K. Wrenn (EY) and J. Markau (LedgerX) re: follow-up on LedgerPrime and Ledger Holdings IRS IDR review | Kathryn Schultea | 0.80 | $780.00 |
| 9/13/2023 | Correspondence with several LedgerX employees EY advisors re: IRS audit matters | Kathryn Schultea | 0.50 | $487.50 |
| 9/13/2023 | Correspondence with D. Hammon (EY) re: Cottonwood Grove Ltd MPF contribution form | Kathryn Schultea | 0.60 | $585.00 |
| 9/13/2023 | Correspondence with a FTX employee re: review FTX Europe AG amended payment request | Kathryn Schultea | 0.50 | $487.50 |
| 9/13/2023 | Customer Portal dashboard review | Kathryn Schultea | 0.20 | $195.00 |
| 9/13/2023 | Correspondence with K. Montague (A&M) re: FTX post-petition insurance policies | Kathryn Schultea | 0.30 | $292.50 |
| 9/13/2023 | Correspondence with S. Li (S&C) re: follow-up on Debtor entity's corporate / compliance matters | Kathryn Schultea | 0.50 | $487.50 |
| 9/13/2023 | Meeting with K. Lowery, K. Wrenn, J. DeVincenzo, V. Short (EY), S. Tang, J. Markau, D. Fish, B. Mulherin, G. Camella (LedgerX); Ledger Entities IRS IDR touchpoint | Kathryn Schultea | 1.50 | $1,462.50 |
| 9/13/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 0.40 | $390.00 |
| 9/13/2023 | Input wire transactions for approval | Kathryn Schultea | 0.80 | $780.00 |
| 9/13/2023 | Forward all tax paperwork from state agencies to EY for processing | Leticia Barrios | 0.80 | $440.00 |
| 9/13/2023 | Review and respond to email requests re: Form 1099 to Be Delivered in a Safe and Secure Electronic Format | Leticia Barrios | 0.70 | $385.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 9/13/2023 | Review and respond to emails re: customer transactions and responses | Leticia Barrios | 0.50 | $275.00 |
| 9/13/2023 | Load employment agreements in document repository - Ledger Holdings | Leticia Barrios | 1.50 | $825.00 |
| 9/13/2023 | Respond to employee information requests in HR Teams US & International email boxes | Leticia Barrios | 1.30 | $715.00 |
| 9/13/2023 | Daily payroll log consolidation | Leticia Barrios | 2.10 | $1,155.00 |
| 9/13/2023 | Examine and arrange payroll backup documents | Leticia Barrios | 1.70 | $935.00 |
| 9/13/2023 | Provide current employee personal information as requested | Leticia Barrios | 1.70 | $935.00 |
| 9/13/2023 | Coordinate various treasury activities and monitor daily communications | Mary Cilia | 2.80 | $2,730.00 |
| 9/13/2023 | Meeting with R. Hoskins (RLKS); FTX Japan entity accounting and MOR's | Mary Cilia | 2.00 | $1,950.00 |
| 9/13/2023 | Correspondence with domestic and international departments for budgetary and operational approvals | Mary Cilia | 2.30 | $2,242.50 |
| 9/13/2023 | Review docket report and document and account for related filings | Mary Cilia | 0.30 | $292.50 |
| 9/13/2023 | Maintain daily accounting, financial reporting, and communications activities | Mary Cilia | 2.70 | $2,632.50 |
| 9/13/2023 | Sourced the financial records of the vendor by navigating the designated repository | Melissa Concitis | 2.70 | $1,485.00 |
| 9/13/2023 | Log vendor transactions in the designated finance management system | Melissa Concitis | 3.30 | $1,815.00 |
| 9/13/2023 | Produced extensive documentation with detailed notes on vendor transaction attachments for team access | Melissa Concitis | 1.70 | $935.00 |
| 9/13/2023 | Rectify any discrepancies between vendor transactions and the team's monthly payment tracker | Melissa Concitis | 2.60 | $1,430.00 |
| 9/13/2023 | Conference call with H. Nachmias and L. Farazis (Sygnia); weekly standup on Cyber / Crypto / IT issues | Raj Perubhatla | 0.60 | $585.00 |
| 9/13/2023 | Review correspondence from H. Nachmias (Sygnia) re: research security protocols for market events | Raj Perubhatla | 1.50 | $1,462.50 |
| 9/13/2023 | Correspondence with H. Nachmias (Sygnia) re: provisioning access to systems | Raj Perubhatla | 0.80 | $780.00 |
| 9/13/2023 | Meeting with B. Bangerter (RLKS); discuss IT projects, costs and issues | Raj Perubhatla | 0.40 | $390.00 |
| 9/13/2023 | Conference call with D. Hammons (EY); discuss security and sharing options | Raj Perubhatla | 0.20 | $195.00 |
| 9/13/2023 | Secure document sharing options review for multiple parties | Raj Perubhatla | 0.80 | $780.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 9/13/2023 | Conference call with C. Dunne (S&C), L. Callerio, R. Hershan (A&M), J. Sime (Business Unit); plans and coordination of upcoming tasks | Raj Perubhatla | 0.20 | $195.00 |
| 9/13/2023 | Review correspondence with vendor and research re: KYC process conducted earlier | Raj Perubhatla | 0.80 | $780.00 |
| 9/13/2023 | Review the data collection efforts status and act as necessary | Raj Perubhatla | 1.60 | $1,560.00 |
| 9/13/2023 | Review and address crypto management matters | Raj Perubhatla | 0.50 | $487.50 |
| 9/13/2023 | Address IT access and administration issues | Raj Perubhatla | 1.80 | $1,755.00 |
| 9/13/2023 | Evaluate development oversight and respond | Raj Perubhatla | 1.30 | $1,267.50 |
| 9/13/2023 | Review MOR Combined Balance Sheets | Robert Hoskins | 3.90 | $2,925.00 |
| 9/13/2023 | Review MOR Combined Income Statements | Robert Hoskins | 2.60 | $1,950.00 |
| 9/13/2023 | Review MOR Draft Forms | Robert Hoskins | 3.80 | $2,850.00 |
| 9/13/2023 | Formulate adjustments to November accounting figures for items identified throughout the review process | Robert Hoskins | 2.20 | $1,650.00 |
| 9/13/2023 | Record adjustments to November accounting figures | Robert Hoskins | 0.80 | $600.00 |
| 9/13/2023 | Meeting with FTX US debtor personnel; foreign financial statements and cash reconciliations | Robert Hoskins | 0.70 | $525.00 |
| 9/13/2023 | Meeting with CFO; FTX Japan Entity Accounting and MOR's | Robert Hoskins | 2.00 | $1,500.00 |
| 9/14/2023 | IT Helpdesk e-mail responses and account updates | Brandon Bangerter | 2.20 | $1,320.00 |
| 9/14/2023 | Support case updates with vendors on licensing and outstanding invoices | Brandon Bangerter | 1.80 | $1,080.00 |
| 9/14/2023 | Access updates and password changes for email and critical applications | Brandon Bangerter | 1.80 | $1,080.00 |
| 9/14/2023 | Security application and data exports availability and testing for accessibility | Brandon Bangerter | 2.20 | $1,320.00 |
| 9/14/2023 | Hardware retrieval process user account list verifications / cleanup / additional searches as needed | Brandon Bangerter | 1.80 | $1,080.00 |
| 9/14/2023 | Research on critical application monthly cost for ongoing budgets | Brandon Bangerter | 2.30 | $1,380.00 |
| 9/14/2023 | Meeting with vendor representative re: Billing and renewal costs and dates | Brandon Bangerter | 0.30 | $180.00 |
| 9/14/2023 | Review and respond to emails with CFO re: vendor invoice matters | Daniel Tollefsen | 0.20 | $110.00 |
| 9/14/2023 | Review and respond to emails with CAO re: employee payments | Daniel Tollefsen | 0.20 | $110.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 9/14/2023 | Review and reconciliation of all payment Debtor payment transactions for August | Daniel Tollefsen | 1.90 | $1,045.00 |
| 9/14/2023 | Reconcile Foreign Debtors' operating accounts | Daniel Tollefsen | 2.20 | $1,210.00 |
| 9/14/2023 | Debtor operating account reconciliation | Daniel Tollefsen | 1.80 | $990.00 |
| 9/14/2023 | Review of recent vendor invoices and payments requests for US Debtors | Daniel Tollefsen | 0.80 | $440.00 |
| 9/14/2023 | Analyze and record Foreign Debtors' recent vendor invoices and payment requests | Daniel Tollefsen | 0.70 | $385.00 |
| 9/14/2023 | Update Foreign Debtors' payment tracking reports | Daniel Tollefsen | 1.40 | $770.00 |
| 9/14/2023 | Upload latest vendor / employee invoice and payment data to master payment tracker | Daniel Tollefsen | 2.30 | $1,265.00 |
| 9/14/2023 | Update vendor files with supporting payment documentation | Daniel Tollefsen | 0.80 | $440.00 |
| 9/14/2023 | Review and update financial accounts re: ACH data entries of payments, transfers, and invoices | Daniel Tollefsen | 0.90 | $495.00 |
| 9/14/2023 | Confirm forwarding addresses for returned customer checks, log in database, and remail | Felicia Buenrostro | 0.50 | $200.00 |
| 9/14/2023 | Filing and reviewing WRS materials | Felicia Buenrostro | 0.70 | $280.00 |
| 9/14/2023 | Manage employment agreements for Debtor entities | Felicia Buenrostro | 3.20 | $1,280.00 |
| 9/14/2023 | Prepare, sort, and evaluate all Earth Class Virtual Mailbox emails before filing in the appropriate repository folders | Felicia Buenrostro | 1.00 | $400.00 |
| 9/14/2023 | Record all requests received from the FTX Inquiry inbox in the designated spreadsheet | Felicia Buenrostro | 1.70 | $680.00 |
| 9/14/2023 | Review and process recent incoming documents for FTX US | Felicia Buenrostro | 0.80 | $320.00 |
| 9/14/2023 | Review and sort incoming documents for Alameda Research LLC | Felicia Buenrostro | 0.70 | $280.00 |
| 9/14/2023 | Update the My Phone.com voicemail log spreadsheet | Felicia Buenrostro | 0.80 | $320.00 |
| 9/14/2023 | Review and respond to emails with N. Simoneaux (A&M) re: review of daily payroll summary report | Kathryn Schultea | 0.30 | $292.50 |
| 9/14/2023 | Review and respond to emails with N. Simoneaux (A&M) re: Foreign Debtor employee headcount forecast | Kathryn Schultea | 0.30 | $292.50 |
| 9/14/2023 | Review and respond to emails with CFO re: workstreams management | Kathryn Schultea | 0.30 | $292.50 |
| 9/14/2023 | Correspondence with D. Hammon (EY) re: follow-up on Cottonwood Grove Ltd MPF contribution form | Kathryn Schultea | 0.50 | $487.50 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 9/14/2023 | Correspondence with S. Li (S&C) re: employment contract and compensation review | Kathryn Schultea | 0.50 | $487.50 |
| 9/14/2023 | Correspondence with CFO and a FTX employee re: review of FTX Japan HD Group payroll related charges for approval | Kathryn Schultea | 0.30 | $292.50 |
| 9/14/2023 | Correspondence with various S&C advisors and vendor personnel re: resolutions appointing Maclaurin Investments Ltd officials | Kathryn Schultea | 0.50 | $487.50 |
| 9/14/2023 | Correspondence with CFO re: Foreign Entity authorized officers appointment | Kathryn Schultea | 0.60 | $585.00 |
| 9/14/2023 | Correspondence with CFO, CIO and B. Bangerter (RLKS) re: potential email outage | Kathryn Schultea | 0.50 | $487.50 |
| 9/14/2023 | Correspondence with a FTX employee re: review FTX Japan KK September payroll request | Kathryn Schultea | 0.30 | $292.50 |
| 9/14/2023 | Correspondence with CEO and a FTX employee re: follow-up on non-US subsidiary matters | Kathryn Schultea | 0.40 | $390.00 |
| 9/14/2023 | Correspondence with CFO re: weekly payment package | Kathryn Schultea | 0.50 | $487.50 |
| 9/14/2023 | Correspondence with K. Wrenn (EY) re: review FTX employment tax status update | Kathryn Schultea | 0.30 | $292.50 |
| 9/14/2023 | Correspondence with C. Tong (EY) re: review of tax meeting agenda | Kathryn Schultea | 0.20 | $195.00 |
| 9/14/2023 | Correspondence with Debtor Bank personnel re: eFX trade authorization request | Kathryn Schultea | 0.30 | $292.50 |
| 9/14/2023 | Customer Portal dashboard review | Kathryn Schultea | 0.20 | $195.00 |
| 9/14/2023 | Correspondence with CEO and CFO re: LedgerPrime matters | Kathryn Schultea | 0.30 | $292.50 |
| 9/14/2023 | Correspondence with CFO and a FTX employee re: virtual office address for Quoine Vietnam | Kathryn Schultea | 0.50 | $487.50 |
| 9/14/2023 | Meeting with CFO and CIO; Business Unit status updates | Kathryn Schultea | 0.40 | $390.00 |
| 9/14/2023 | Meeting with CFO, CIO, A. Titus, S. Glustein, K. Ramanathan (A&M); entity wind-down | Kathryn Schultea | 0.60 | $585.00 |
| 9/14/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 1.10 | $1,072.50 |
| 9/14/2023 | Input wire transactions for approval | Kathryn Schultea | 1.80 | $1,755.00 |
| 9/14/2023 | Supply EY with 1099 email correspondence for review | Leticia Barrios | 1.30 | $715.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 9/14/2023 | Review and respond to HR Teams emails re: information requests from local and foreign personnel | Leticia Barrios | 1.50 | $825.00 |
| 9/14/2023 | Send relevant tax documents from the state tax agency to EY for review and processing | Leticia Barrios | 1.40 | $770.00 |
| 9/14/2023 | Process payroll journal and organize backup in document repository for semi-monthly | Leticia Barrios | 1.50 | $825.00 |
| 9/14/2023 | Research employment agreements - Ledger Holdings | Leticia Barrios | 2.30 | $1,265.00 |
| 9/14/2023 | Research employment agreements - Ledger Prime | Leticia Barrios | 1.50 | $825.00 |
| 9/14/2023 | Conference call with S. Glustein (A&M); LedgerPrime bridge analysis | Mary Cilia | 1.40 | $1,365.00 |
| 9/14/2023 | Conference call with CEO, S&C and A&M; investigation update | Mary Cilia | 0.30 | $292.50 |
| 9/14/2023 | Meeting with CAO and CIO; Business Unit status updates | Mary Cilia | 0.40 | $390.00 |
| 9/14/2023 | Meeting with CIO, A. Titus and S. Gluestein (A&M); Business unit related actions | Mary Cilia | 0.30 | $292.50 |
| 9/14/2023 | Meeting with CAO, CIO, A. Titus, S. Glustein, K. Ramanathan (A&M); entity wind-down | Mary Cilia | 0.60 | $585.00 |
| 9/14/2023 | Organize various treasury operations and monitor daily communications | Mary Cilia | 3.10 | $3,022.50 |
| 9/14/2023 | Daily preparation of accounting, financial reporting, and communications duties | Mary Cilia | 2.80 | $2,730.00 |
| 9/14/2023 | Correspondence with domestic and international departments for budgetary and operational approvals | Mary Cilia | 1.70 | $1,657.50 |
| 9/14/2023 | Establish a cash receipts tracker based on the team's provided instructions and criteria | Melissa Concitis | 0.70 | $385.00 |
| 9/14/2023 | Perform a search on the shared drive to identify cash receipts that match specific vendor transactions recorded in online banking | Melissa Concitis | 3.40 | $1,870.00 |
| 9/14/2023 | Aggregate data related to cash receipts and ensure the spreadsheet is updated with the latest details | Melissa Concitis | 3.80 | $2,090.00 |
| 9/14/2023 | Merge the preexisting cash receipts data shared by team members into the newly developed cash receipts tracker | Melissa Concitis | 2.80 | $1,540.00 |
| 9/14/2023 | Conference call with J. Hughes (Kroll), K. Ramanathan, R. Esposito, A. Mohammed (A&M) and others; FTX Customer Portal sync with Kroll | Raj Perubhatla | 0.30 | $292.50 |
| 9/14/2023 | Meeting with B. Bangerter (RLKS); IT Issues | Raj Perubhatla | 0.80 | $780.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 9/14/2023 | Meeting with CAO and CFO; Business Unit status updates | Raj Perubhatla | 0.40 | $390.00 |
| 9/14/2023 | Meeting with CFO, A. Titus and S. Glueckstein (A&M); Business unit related actions | Raj Perubhatla | 0.30 | $292.50 |
| 9/14/2023 | Meeting with CAO, CFO, A. Titus, S. Glueckstein and K. Ramanathan (A&M); entity wind-down | Raj Perubhatla | 0.60 | $585.00 |
| 9/14/2023 | Conference call with A. Mohammad, K. Ramanathan, M. Flynn (A&M); weekly tech touchpoint | Raj Perubhatla | 0.50 | $487.50 |
| 9/14/2023 | Review security matters re: messaging related issues | Raj Perubhatla | 2.50 | $2,437.50 |
| 9/14/2023 | Correspondence with Custodians re: onboarding documents | Raj Perubhatla | 1.50 | $1,462.50 |
| 9/14/2023 | Review the data collection efforts status and act as necessary | Raj Perubhatla | 0.70 | $682.50 |
| 9/14/2023 | Resolve administration matters and IT access concerns | Raj Perubhatla | 1.50 | $1,462.50 |
| 9/14/2023 | Review and act as necessary on the Custodian applications for new accounts | Raj Perubhatla | 1.80 | $1,755.00 |
| 9/14/2023 | Formulate post petition entry template for ZUBR | Robert Hoskins | 1.20 | $900.00 |
| 9/14/2023 | Formulate account movement accounting entries for ZUBR for the periods from December 2022 through April 2023 | Robert Hoskins | 2.40 | $1,800.00 |
| 9/14/2023 | Record Account movement entries for ZUBR into the accounting system for December 2022 | Robert Hoskins | 0.60 | $450.00 |
| 9/14/2023 | Review payment tracker for adjustment related to ZUBR | Robert Hoskins | 0.60 | $450.00 |
| 9/14/2023 | Record December 2022 LSTC adjusting entries for ZUBR | Robert Hoskins | 0.30 | $225.00 |
| 9/14/2023 | Create new file in accounting software for ZUBR | Robert Hoskins | 0.40 | $300.00 |
| 9/14/2023 | Perform FX conversion and import opening balances for ZUBR new file | Robert Hoskins | 0.80 | $600.00 |
| 9/14/2023 | Perform upload of chart of accounts for new ZUBR accounting file | Robert Hoskins | 0.40 | $300.00 |
| 9/14/2023 | Record Account movement entries for ZUBR into the accounting system for January 2023 through April 2023 | Robert Hoskins | 0.70 | $525.00 |
| 9/14/2023 | Record January through April LSTC adjusting entries for ZUBR | Robert Hoskins | 0.60 | $450.00 |
| 9/14/2023 | Formulate post petition entry template for FTX EU Ltd | Robert Hoskins | 1.60 | $1,200.00 |
| 9/14/2023 | Formulate account movement accounting entries for FTX EU Ltd for the periods from December 2022 through July 2023 | Robert Hoskins | 3.20 | $2,400.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 9/15/2023 | Communication with vendors on outstanding invoices and access to the applications | Brandon Bangerter | 1.80 | $1,080.00 |
| 9/15/2023 | Research on passwords and restoring access to critical applications | Brandon Bangerter | 1.60 | $960.00 |
| 9/15/2023 | Configuration and setup for exporting critical data from applications | Brandon Bangerter | 2.30 | $1,380.00 |
| 9/15/2023 | Comparisons of terminations and attritions with active employee snapshot and google accounts | Brandon Bangerter | 2.40 | $1,440.00 |
| 9/15/2023 | Developer access permissions and updates to accounts | Brandon Bangerter | 1.70 | $1,020.00 |
| 9/15/2023 | IT Helpdesk responses / access rights / password changes / account updates | Brandon Bangerter | 2.10 | $1,260.00 |
| 9/15/2023 | Meeting with B. McMahon (FTI) re: vendor software exports and access to applications | Brandon Bangerter | 0.30 | $180.00 |
| 9/15/2023 | Review and respond to emails with Foreign Debtor and Non-Debtor personnel re: approval for payments from Swiss Administrator | Daniel Tollefsen | 0.30 | $165.00 |
| 9/15/2023 | Review and respond to emails with CIO re: vendor invoice matters | Daniel Tollefsen | 0.40 | $220.00 |
| 9/15/2023 | Correspondence with CFO re: review vendor invoices | Daniel Tollefsen | 0.30 | $165.00 |
| 9/15/2023 | Review US Debtors' recent vendor invoices and payment requests | Daniel Tollefsen | 1.30 | $715.00 |
| 9/15/2023 | Operating account reconciliation for Debtors | Daniel Tollefsen | 0.80 | $440.00 |
| 9/15/2023 | Latest vendor and employee invoice and payment data added to master payment tracker | Daniel Tollefsen | 1.80 | $990.00 |
| 9/15/2023 | Load supporting payment documentation into vendor files | Daniel Tollefsen | 0.60 | $330.00 |
| 9/15/2023 | Evaluate and monitor financial accounts re: ACH data entries of invoices, payments, and transfers | Daniel Tollefsen | 1.30 | $715.00 |
| 9/15/2023 | Assess and organize the latest inbound documentation for FTX US | Felicia Buenrostro | 0.80 | $320.00 |
| 9/15/2023 | Document processing and reporting for West Realm Shires Inc. | Felicia Buenrostro | 0.80 | $320.00 |
| 9/15/2023 | Gather Debtor entity employment agreement materials for review | Felicia Buenrostro | 2.80 | $1,120.00 |
| 9/15/2023 | Receive and arrange all documents on behalf of Alameda Research LLC | Felicia Buenrostro | 0.70 | $280.00 |
| 9/15/2023 | Record queries from the FTX Inquiry inbox in the designated database | Felicia Buenrostro | 1.80 | $720.00 |
| 9/15/2023 | Remail all returned customer checks, verify forwarding address, and log in designated repository | Felicia Buenrostro | 0.50 | $200.00 |

| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
|---|---|---|---|---|
|  | **Time Detail Activity by Professional**<br>**Exhibit A** | | | |
| 9/15/2023 | Review and update the My Phone.com business voicemail log spreadsheet | Felicia Buenrostro | 1.20 | $480.00 |
| 9/15/2023 | Sort and classify emails from the Earth Class Virtual Mailbox to their respective repository locations | Felicia Buenrostro | 0.80 | $320.00 |
| 9/15/2023 | Review and respond to emails with CFO re: FTX contractor tracker | Kathryn Schultea | 0.40 | $390.00 |
| 9/15/2023 | Review and respond to emails with a payroll vendor re: on request for payment of final payroll obligation | Kathryn Schultea | 0.30 | $292.50 |
| 9/15/2023 | Review and respond to emails with K. Wrenn (EY) re: follow-up on FTX employment tax status update | Kathryn Schultea | 0.40 | $390.00 |
| 9/15/2023 | Review and respond to emails with CFO, CIO, and insurance company reprepsentative re: insurance policy renewal | Kathryn Schultea | 0.30 | $292.50 |
| 9/15/2023 | Review and respond to emails with various A&M advisors re: foreign subsidiary's headcount and budget forecast | Kathryn Schultea | 0.20 | $195.00 |
| 9/15/2023 | Review and respond to emails with a Debtor entity employee re: exchange rate changes and headcount forecast | Kathryn Schultea | 0.30 | $292.50 |
| 9/15/2023 | Review and respond to emails with N. Simoneaux (A&M) re: FTX Japan KK September salary inquiry | Kathryn Schultea | 0.30 | $292.50 |
| 9/15/2023 | Review and respond to emails with L. Ross (S&C) re: employee employment status inquiry | Kathryn Schultea | 0.30 | $292.50 |
| 9/15/2023 | Review and respond to emails with S. Li (S&C) re: follow-up on employment contract and compensation review | Kathryn Schultea | 0.30 | $292.50 |
| 9/15/2023 | Review and respond to emails with D. Johnston (A&M) re: follow-up on Foreign Debtor's storage unit site visit | Kathryn Schultea | 0.30 | $292.50 |
| 9/15/2023 | Review and respond to emails with N. Menillo (S&C) re: insurance policy inquiry | Kathryn Schultea | 0.20 | $195.00 |
| 9/15/2023 | Review and respond to emails with CIO re: BOX external user access request | Kathryn Schultea | 0.30 | $292.50 |
| 9/15/2023 | Review and respond to emails with J. Sime (Embed) re: RIF matters and wind-down updates | Kathryn Schultea | 0.50 | $487.50 |
| 9/15/2023 | Review and respond to emails with J. Sime (Embed) re: executed retention agreements | Kathryn Schultea | 0.50 | $487.50 |
| 9/15/2023 | Correspondence with a FTX employee and various EY and S&C advisors re: review prepared IR56 for Cottonwood employees | Kathryn Schultea | 0.30 | $292.50 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 9/15/2023 | Correspondence with M. Vickers (S&C) and D. Hammon (EY) re: review Cottonwood Grove Ltd corporate representative appointment materials | Kathryn Schultea | 0.20 | $195.00 |
| 9/15/2023 | Correspondence with CFO and CIO re: ACH charges | Kathryn Schultea | 0.20 | $195.00 |
| 9/15/2023 | Customer Portal dashboard review | Kathryn Schultea | 0.20 | $195.00 |
| 9/15/2023 | Correspondence with a FTX employee re: employee resignation matters | Kathryn Schultea | 0.50 | $487.50 |
| 9/15/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 1.30 | $1,267.50 |
| 9/15/2023 | Input wire transactions for approval | Kathryn Schultea | 2.80 | $2,730.00 |
| 9/15/2023 | Supply EY with 1099 email correspondence for review | Leticia Barrios | 1.70 | $935.00 |
| 9/15/2023 | Review and respond to email requests re: Confidential Electronic Transmission of 1099 Form | Leticia Barrios | 1.50 | $825.00 |
| 9/15/2023 | Review and respond to HR Teams emails re: information requests from domestic and international personnel | Leticia Barrios | 1.70 | $935.00 |
| 9/15/2023 | Merge processed payroll logs | Leticia Barrios | 1.30 | $715.00 |
| 9/15/2023 | Archive payroll backup history | Leticia Barrios | 1.50 | $825.00 |
| 9/15/2023 | Research employment agreements - WRSS | Leticia Barrios | 2.30 | $1,265.00 |
| 9/15/2023 | Provide employee contact information as requested | Leticia Barrios | 0.80 | $440.00 |
| 9/15/2023 | Weekly call with A&M, S&C and EY re: foreign subsidiary wind downs | Mary Cilia | 0.40 | $390.00 |
| 9/15/2023 | Meeting with CIO; review Crypto Custodian Applications | Mary Cilia | 1.10 | $1,072.50 |
| 9/15/2023 | Meeting with R. Hoskins (RLKS); MORs | Mary Cilia | 1.00 | $975.00 |
| 9/15/2023 | Daily preparation and oversight of accounting, financial reporting, and communications responsibilities | Mary Cilia | 3.70 | $3,607.50 |
| 9/15/2023 | Complete a variety of treasury activities and monitor daily correspondence | Mary Cilia | 1.60 | $1,560.00 |
| 9/15/2023 | Approved expenses with multiple domestic and international offices while addressing operational and financial matters | Mary Cilia | 2.80 | $2,730.00 |
| 9/15/2023 | Identified the vendor's financial documentation by conducting a search in the designated repository | Melissa Concitis | 2.40 | $1,320.00 |
| 9/15/2023 | Export vendor transaction data residing in the shared drive | Melissa Concitis | 3.50 | $1,925.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 9/15/2023 | Merge supplementary data with accounting software transactions involving vendors | Melissa Concitis | 0.80 | $440.00 |
| 9/15/2023 | Perform a reconciliation of vendor transactions with the monthly payment tracker offered by the team | Melissa Concitis | 1.70 | $935.00 |
| 9/15/2023 | Correspondence with D. Johnston (A&M) re: research vendor pre and post-petition invoices for FTX Business unit for guidance | Raj Perubhatla | 0.80 | $780.00 |
| 9/15/2023 | Correspondence with CAO and CFO re: Vault and Insurance policies | Raj Perubhatla | 0.50 | $487.50 |
| 9/15/2023 | Review Vendor post-petition invoices for payment | Raj Perubhatla | 1.50 | $1,462.50 |
| 9/15/2023 | Review and populate Custodian applications; Gather the documents and review | Raj Perubhatla | 2.80 | $2,730.00 |
| 9/15/2023 | Conference call with K. Dusendschon, R. Johnson (A&M); weekly AWS Requests, databases and KYC data collection and follow-up tasks | Raj Perubhatla | 0.50 | $487.50 |
| 9/15/2023 | Conference call with A. Bailey, B. McMahon (FTI), Z. Flegenheimer (S&C) and others; data inventory and collection efforts for data preservation | Raj Perubhatla | 0.30 | $292.50 |
| 9/15/2023 | Document Sharing with C. MacLean and D. Hammon (EY) re: compliance and security matters | Raj Perubhatla | 0.80 | $780.00 |
| 9/15/2023 | Correspondence with S. Glustein and A. Mohammad (A&M) re: staffing matters | Raj Perubhatla | 0.70 | $682.50 |
| 9/15/2023 | Correspondence with D. Tollefsen (RLKS); cloud account charges | Raj Perubhatla | 0.30 | $292.50 |
| 9/15/2023 | Review of outstanding IT related projects and issues | Raj Perubhatla | 1.30 | $1,267.50 |
| 9/15/2023 | Meeting with CFO; review Crypto Custodian Applications | Raj Perubhatla | 1.10 | $1,072.50 |
| 9/15/2023 | Submit Custodian applications for FTX Business Units | Raj Perubhatla | 1.00 | $975.00 |
| 9/15/2023 | Correspondence with FTX Japan re: various accounting matters | Robert Hoskins | 1.40 | $1,050.00 |
| 9/15/2023 | Review support provided by FTX Japan to support accounting matters | Robert Hoskins | 2.80 | $2,100.00 |
| 9/15/2023 | Call with A&M; November MORs | Robert Hoskins | 0.30 | $225.00 |
| 9/15/2023 | Call with A&M; LSTC movements | Robert Hoskins | 0.30 | $225.00 |
| 9/15/2023 | Meeting with CFO; MORs | Robert Hoskins | 1.00 | $750.00 |
| 9/15/2023 | Formulate Adjustments to November accounting figures for items identified throughout the review process for MORs | Robert Hoskins | 0.80 | $600.00 |

-47-

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 9/15/2023 | Review MOR Combined Balance Sheets | Robert Hoskins | 1.10 | $825.00 |
| 9/15/2023 | Review MOR Combined Income Statements | Robert Hoskins | 0.80 | $600.00 |
| 9/15/2023 | Review MOR Draft Forms | Robert Hoskins | 1.60 | $1,200.00 |
| 9/15/2023 | Correspondence with FTX US debtor personnel re: foreign financial statements | Robert Hoskins | 0.20 | $150.00 |
| 9/15/2023 | Correspondence with FTX US debtor personnel re: cash reconciliations | Robert Hoskins | 0.40 | $300.00 |
| 9/16/2023 | IT Helpdesk responses / account updates | Brandon Bangerter | 0.80 | $480.00 |
| 9/16/2023 | Monitor US Debtors' latest payment requests and vendor invoices | Daniel Tollefsen | 0.90 | $495.00 |
| 9/16/2023 | Reconciling Debtor's operating accounts | Daniel Tollefsen | 0.60 | $330.00 |
| 9/16/2023 | Incorporate recent vendor and employee invoices and payment data into master payment tracker | Daniel Tollefsen | 2.20 | $1,210.00 |
| 9/16/2023 | Identify and load payment verification support into vendor files | Daniel Tollefsen | 0.80 | $440.00 |
| 9/16/2023 | Financial account review and update re: ACH data entries of invoices, payments and transfers | Daniel Tollefsen | 1.30 | $715.00 |
| 9/16/2023 | Information Document Request (IRS) research | Kathryn Schultea | 3.50 | $3,412.50 |
| 9/16/2023 | Record Account movement entries for FTX EU Ltd into the accounting system for December 2022 | Robert Hoskins | 0.60 | $450.00 |
| 9/16/2023 | Review payment tracker for adjustment related to FTX EU Ltd | Robert Hoskins | 1.40 | $1,050.00 |
| 9/16/2023 | Record December 2022 LSTC adjusting entries for FTX EU Ltd | Robert Hoskins | 0.30 | $225.00 |
| 9/16/2023 | Create new file in accounting software for FTX EU Ltd | Robert Hoskins | 0.50 | $375.00 |
| 9/16/2023 | Perform FX conversion and import opening balances for FTX EU Ltd new file | Robert Hoskins | 0.70 | $525.00 |
| 9/16/2023 | Perform upload of chart of accounts for new FTX EU Ltd accounting file | Robert Hoskins | 1.10 | $825.00 |
| 9/16/2023 | Research, review and respond to emails from EY Tax re: Japan tax returns | Robert Hoskins | 0.40 | $300.00 |
| 9/16/2023 | Review payment tracker for adjustment related to FTX EU Ltd | Robert Hoskins | 1.10 | $825.00 |
| 9/16/2023 | Perform monthly closing procedures for Japan Services | Robert Hoskins | 0.60 | $450.00 |
| 9/16/2023 | Review docket filings for accounting implications | Robert Hoskins | 0.50 | $375.00 |
| 9/17/2023 | Maintain a weekly summary on cash flow and prepare a relevant task list for the week | Mary Cilia | 2.20 | $2,145.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 9/17/2023 | Review and record adjustments to December 2022 MOR financial statements | Mary Cilia | 3.30 | $3,217.50 |
| 9/17/2023 | Formulate account movement accounting entries for FTX EU Ltd for the periods from December 2022 through July 2023 | Robert Hoskins | 2.20 | $1,650.00 |
| 9/17/2023 | Adjust post petition entry template for FTX EU Ltd | Robert Hoskins | 0.80 | $600.00 |
| 9/17/2023 | Perform monthly closing procedures for FTX Property Holdings | Robert Hoskins | 1.80 | $1,350.00 |
| 9/17/2023 | Perform monthly closing procedures for Innovatia | Robert Hoskins | 1.30 | $975.00 |
| 9/17/2023 | Perform monthly closing procedures for Digital Holdings | Robert Hoskins | 1.10 | $825.00 |
| 9/17/2023 | Perform monthly closing procedures for Crypto Bahamas | Robert Hoskins | 0.40 | $300.00 |
| 9/18/2023 | Meeting with B. Phillips, D. Hess (Embed) R. Perubhatla (RLKS) re: Embed IT Systems Archival Project | Brandon Bangerter | 0.30 | $180.00 |
| 9/18/2023 | IT Helpdesk responses / account updates | Brandon Bangerter | 1.80 | $1,080.00 |
| 9/18/2023 | Assigning application access rights and troubleshooting access issues | Brandon Bangerter | 2.10 | $1,260.00 |
| 9/18/2023 | Application invoices and billing updates as needed / separation of pre / post petition expenses | Brandon Bangerter | 2.30 | $1,380.00 |
| 9/18/2023 | Research on previous employee hardware and images, backups, etc. | Brandon Bangerter | 1.90 | $1,140.00 |
| 9/18/2023 | Research on retrievals and updates to list of outstanding hardware in each tenant | Brandon Bangerter | 2.30 | $1,380.00 |
| 9/18/2023 | Data collection for outstanding IT vendor contracts and invoices | Brandon Bangerter | 1.80 | $1,080.00 |
| 9/18/2023 | Correspondence with CIO re: review vendor invoices | Daniel Tollefsen | 0.50 | $275.00 |
| 9/18/2023 | Review and respond to emails with Foreign Debtor personnel (FTX Exchange FZE) re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.20 | $110.00 |
| 9/18/2023 | Review and respond to emails with Foreign Debtor and Non-Debtor personnel re: approval for payments from Swiss Administrator | Daniel Tollefsen | 0.60 | $330.00 |
| 9/18/2023 | Correspondence with CFO re: vendor invoice matters | Daniel Tollefsen | 0.30 | $165.00 |
| 9/18/2023 | Operating account reconciliation for Foreign Debtors | Daniel Tollefsen | 1.40 | $770.00 |
| 9/18/2023 | Monitor Foreign Debtors' latest payment requests and vendor invoices | Daniel Tollefsen | 0.90 | $495.00 |
| 9/18/2023 | Monitor and maintain Foreign Debtors' payment tracker updates | Daniel Tollefsen | 1.30 | $715.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 9/18/2023 | Update master payment tracker with latest vendor and employee invoice and payment data | Daniel Tollefsen | 2.80 | $1,540.00 |
| 9/18/2023 | Upload vendor payment verification documents to the designated repository | Daniel Tollefsen | 0.60 | $330.00 |
| 9/18/2023 | Review and analyze financial accounts re: ACH data entries of transfers, invoices, and payments | Daniel Tollefsen | 1.70 | $935.00 |
| 9/18/2023 | Analyze and sort emails from Earth Class Virtual Mailbox into appropriate repository folders | Felicia Buenrostro | 1.00 | $400.00 |
| 9/18/2023 | Analyze the My Phone.com business voicemail log file and update accordingly | Felicia Buenrostro | 0.80 | $320.00 |
| 9/18/2023 | Document filing and screening for WRS | Felicia Buenrostro | 0.70 | $280.00 |
| 9/18/2023 | Organize and maintain Debtor entities' employment agreements | Felicia Buenrostro | 3.70 | $1,480.00 |
| 9/18/2023 | Process and organize incoming documents sent to Alameda Research LLC | Felicia Buenrostro | 0.80 | $320.00 |
| 9/18/2023 | Receive and sort all incoming files and paperwork for FTX US | Felicia Buenrostro | 0.70 | $280.00 |
| 9/18/2023 | Track and respond to FTX Inquiry inbox requests and log them in the corresponding spreadsheet | Felicia Buenrostro | 2.70 | $1,080.00 |
| 9/18/2023 | Validate forwarding addresses for all returned customer checks and remail | Felicia Buenrostro | 0.50 | $200.00 |
| 9/18/2023 | Review and respond to emails with council re: drafting employee termination documents | Kathryn Schultea | 0.60 | $585.00 |
| 9/18/2023 | Review and respond to emails with CFO and CIO re: Certain employee terminations and removing employee access privileges | Kathryn Schultea | 0.70 | $682.50 |
| 9/18/2023 | Review and respond to emails on TriNet platform re: accessing payroll reports | Kathryn Schultea | 0.40 | $390.00 |
| 9/18/2023 | Review and respond to emails with D. O'Hara (S&C) re: return of charitable contribution | Kathryn Schultea | 0.50 | $487.50 |
| 9/18/2023 | Review and respond to emails with CFO re: Embed records retention | Kathryn Schultea | 0.70 | $682.50 |
| 9/18/2023 | Review and respond to emails with J. Sime (Embed) re: follow-up on Embed's severance terms for terminated employees | Kathryn Schultea | 0.40 | $390.00 |
| 9/18/2023 | Review and respond to emails with K. Montague (A&M) re: follow-up on FTX post-petition insurance policies | Kathryn Schultea | 0.20 | $195.00 |
| 9/18/2023 | Correspondence with a vendor and several S&C advisors re: review of FSA | Kathryn Schultea | 0.30 | $292.50 |

-50-

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
|  | filing receipt and Director change confirmation letter |  |  |  |
| 9/18/2023 | Correspondence with CIO re: invoice request | Kathryn Schultea | 0.30 | $292.50 |
| 9/18/2023 | Correspondence with CFO, CIO, and D. Tollefsen (RLKS) re: follow-up on ACH charges | Kathryn Schultea | 0.50 | $487.50 |
| 9/18/2023 | Correspondence with a FTX employee re: terminated employees compensation review | Kathryn Schultea | 1.80 | $1,755.00 |
| 9/18/2023 | Correspondence with CFO, D. Tollefsen (RLKS) and a FTX employee re: review Foreign Debtors payment tracking reports | Kathryn Schultea | 0.60 | $585.00 |
| 9/18/2023 | Review weekly PMO updates | Kathryn Schultea | 0.20 | $195.00 |
| 9/18/2023 | Customer Portal dashboard review | Kathryn Schultea | 0.20 | $195.00 |
| 9/18/2023 | Correspondence with HR Lead and several EY advisors re: MA PFML discrepancy | Kathryn Schultea | 0.40 | $390.00 |
| 9/18/2023 | Correspondence with N. Simoneaux (A&M) re: KEIP and KERP agreements | Kathryn Schultea | 0.40 | $390.00 |
| 9/18/2023 | Meeting with R. Esposito, R. Gordon, S. Kotarba (A&M), K. Lowery, K. Wrenn, J. DeVincenzo, V. Short (EY); EY / A&M regroup on former executive payments IDR | Kathryn Schultea | 0.30 | $292.50 |
| 9/18/2023 | Information Document Request (IRS) - research | Kathryn Schultea | 1.40 | $1,365.00 |
| 9/18/2023 | Email the requested state tax documentation to EY for review and processing | Leticia Barrios | 2.20 | $1,210.00 |
| 9/18/2023 | Load employment agreements in document repository - Ledger Prime | Leticia Barrios | 1.80 | $990.00 |
| 9/18/2023 | Provide EY preliminary state agency communications for assessment | Leticia Barrios | 1.50 | $825.00 |
| 9/18/2023 | Review and respond to HR Teams emails re: local and overseas personnel's information requests | Leticia Barrios | 1.30 | $715.00 |
| 9/18/2023 | Gather and arrange payroll backup records | Leticia Barrios | 1.80 | $990.00 |
| 9/18/2023 | Document payroll backup history | Leticia Barrios | 2.30 | $1,265.00 |
| 9/18/2023 | Continue review of December 2022 MOR financial statements and record adjustments | Mary Cilia | 2.90 | $2,827.50 |
| 9/18/2023 | Coordinate various treasury activities and monitor daily communications | Mary Cilia | 2.70 | $2,632.50 |
| 9/18/2023 | Maintain a variety of financial records, reports, and communications on a daily basis | Mary Cilia | 1.60 | $1,560.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 9/18/2023 | Correspondence with domestic and international departments for budgetary and operational approvals | Mary Cilia | 2.20 | $2,145.00 |
| 9/18/2023 | Conference call with several S&C, A&M and EY advisors; non-debtor subsidiaries | Mary Cilia | 0.50 | $487.50 |
| 9/18/2023 | Meeting with R. Hoskins (RLKS); review and discuss various financial accounting issues | Mary Cilia | 1.30 | $1,267.50 |
| 9/18/2023 | Correspondence with foreign bank lead re: July and August 2023 bank statements | Melissa Concitis | 0.60 | $330.00 |
| 9/18/2023 | Meeting with R. Hoskins (RLKS); trial balance to IFU cash tie out | Melissa Concitis | 1.20 | $660.00 |
| 9/18/2023 | Generate trial balance sheets for December 2022 for designated entities utilizing the accounting software | Melissa Concitis | 3.60 | $1,980.00 |
| 9/18/2023 | Convert amounts in foreign currency to USD values for the selected trial balance sheets | Melissa Concitis | 2.70 | $1,485.00 |
| 9/18/2023 | Conference call with H. Nachmias and L. Farazis (Sygnia); weekly standup on Cyber / Crypto / IT issues | Raj Perubhatla | 0.30 | $292.50 |
| 9/18/2023 | Conference call with H. Nachmias and L. Farazis (Sygnia) and Crypto vendor team; discuss security architecture | Raj Perubhatla | 1.00 | $975.00 |
| 9/18/2023 | Correspondence with D. Tollefsen (RLKS); cloud account charges | Raj Perubhatla | 0.50 | $487.50 |
| 9/18/2023 | Correspondence with K. Ramanathan (A&M) re: overdue custodian invoices | Raj Perubhatla | 0.50 | $487.50 |
| 9/18/2023 | Review correspondence from K. Dusendschon (A&M), L. Farazis (Sygnia) and research: re: KYC matters | Raj Perubhatla | 0.50 | $487.50 |
| 9/18/2023 | Review security architecture of the Crypto vendor services | Raj Perubhatla | 1.50 | $1,462.50 |
| 9/18/2023 | Conference call with J. Sime (Business Unit), R. Hershan (A&M), N. Leizerovich (Sygnia); discuss the archival and data retention needs | Raj Perubhatla | 0.30 | $292.50 |
| 9/18/2023 | Review, research and collect invoices for payment re: cloud services in use | Raj Perubhatla | 2.30 | $2,242.50 |
| 9/18/2023 | Meeting with B. Bangerter (RLKS), B. Phillips and D. Hess (Embed); discuss IT projects, costs and issues | Raj Perubhatla | 0.20 | $195.00 |
| 9/18/2023 | Correspondence with C. Arnett (A&M) re: invoices and rejected contracts | Raj Perubhatla | 0.30 | $292.50 |
| 9/18/2023 | Review correspondence from B. Phillips (Business Unit) re: applications in use for data collection | Raj Perubhatla | 0.30 | $292.50 |
| 9/18/2023 | Review correspondence from L. Ryan (A&M) re: Custodian invoices and collateral | Raj Perubhatla | 0.30 | $292.50 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 9/18/2023 | Review submitted custodian applications | Raj Perubhatla | 1.30 | $1,267.50 |
| 9/18/2023 | Review and address IT access and administrative matters | Raj Perubhatla | 1.80 | $1,755.00 |
| 9/18/2023 | Record Account movement entries for FTX EU Ltd into the accounting system for January 2023 through July 2023 | Robert Hoskins | 0.80 | $600.00 |
| 9/18/2023 | Record January through July LSTC adjusting entries for FTX EU Ltd | Robert Hoskins | 1.10 | $825.00 |
| 9/18/2023 | Meeting with CFO; review and discuss various financial accounting issues | Robert Hoskins | 1.30 | $975.00 |
| 9/18/2023 | Meeting with M. Concitis (RLKS); trial balance to IFU cash tie out | Robert Hoskins | 1.20 | $900.00 |
| 9/18/2023 | Prepare IFU to trial balance cash Tie out template | Robert Hoskins | 0.40 | $300.00 |
| 9/18/2023 | Meeting with FTX US personnel; various accounting items | Robert Hoskins | 0.60 | $450.00 |
| 9/18/2023 | Correspondence with foreign outside service providers re: monthly financial statements | Robert Hoskins | 0.40 | $300.00 |
| 9/18/2023 | Correspondence with EY Tax re: foreign entity regulatory items | Robert Hoskins | 0.40 | $300.00 |
| 9/18/2023 | Aggregate support for EY request related to foreign entity filings | Robert Hoskins | 0.50 | $375.00 |
| 9/18/2023 | Review of FTX Trading GMBH's updated trial balance | Robert Hoskins | 0.60 | $450.00 |
| 9/18/2023 | Correspondence with EY Statutory Reporting re: foreign entity financials | Robert Hoskins | 0.30 | $225.00 |
| 9/18/2023 | Formulate account movement accounting entries for FTX EU Ltd for the periods from December 2022 through July 2023 | Robert Hoskins | 3.10 | $2,325.00 |
| 9/18/2023 | Adjust post petition entry template for FTX EU Ltd | Robert Hoskins | 1.80 | $1,350.00 |
| 9/18/2023 | Review general ledger details for FTX EU Ltd for adjustment to the trial balances for January through June 2023 | Robert Hoskins | 3.10 | $2,325.00 |
| 9/19/2023 | Support calls with vendors to regain access to critical applications | Brandon Bangerter | 1.60 | $960.00 |
| 9/19/2023 | Research on critical applications, access and contracts | Brandon Bangerter | 1.90 | $1,140.00 |
| 9/19/2023 | IT Helpdesk responses / e-mail responses / access rights / password changes | Brandon Bangerter | 1.80 | $1,080.00 |
| 9/19/2023 | Cloud platform searches for contracts and addendums | Brandon Bangerter | 2.50 | $1,500.00 |
| 9/19/2023 | Setting up the configuration for exporting critical data from applications | Brandon Bangerter | 2.20 | $1,320.00 |
| 9/19/2023 | Audits of critical applications user population / permission removal | Brandon Bangerter | 2.30 | $1,380.00 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 9/19/2023 | Review and respond to Foreign Debtor personnel (Alameda Research KK) re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.20 | $110.00 |
| 9/19/2023 | Review and respond to CFO re: vendor invoices | Daniel Tollefsen | 0.30 | $165.00 |
| 9/19/2023 | Correspondence with CIO re: vendor invoice review | Daniel Tollefsen | 0.40 | $220.00 |
| 9/19/2023 | Reconciliation of Debtor operating accounts | Daniel Tollefsen | 0.90 | $495.00 |
| 9/19/2023 | US Debtors' latest payment requests and vendor invoices monitored and reviewed | Daniel Tollefsen | 1.20 | $660.00 |
| 9/19/2023 | Review Foreign Debtors' recent payment requests and vendor invoices | Daniel Tollefsen | 0.80 | $440.00 |
| 9/19/2023 | Maintain Foreign Debtors' payment tracking reports | Daniel Tollefsen | 1.40 | $770.00 |
| 9/19/2023 | Update master payment tracker with recent vendor and employee invoice and payment data | Daniel Tollefsen | 2.30 | $1,265.00 |
| 9/19/2023 | Update vendor files with payment verification supporting materials | Daniel Tollefsen | 1.20 | $660.00 |
| 9/19/2023 | Monitor financial account activity re: ACH data entries of payments, transfers, and invoices | Daniel Tollefsen | 1.70 | $935.00 |
| 9/19/2023 | Meeting with CFO, S, Witherspoon, J. Cooper, E. Taraba (A&M); weekly update of FTX Debtor financial activity | Daniel Tollefsen | 0.30 | $165.00 |
| 9/19/2023 | Examine and integrate the latest data into the My Phone.com business voicemail log file | Felicia Buenrostro | 0.70 | $280.00 |
| 9/19/2023 | Examine and sort all incoming paperwork for FTX US | Felicia Buenrostro | 1.20 | $480.00 |
| 9/19/2023 | Identify the forwarding addresses for all returned customer checks and remail | Felicia Buenrostro | 0.30 | $120.00 |
| 9/19/2023 | Manage and record all FTX Inquiry inbox queries in the designated database | Felicia Buenrostro | 1.70 | $680.00 |
| 9/19/2023 | Monitor and categorize incoming documentation for Alameda Research LLC | Felicia Buenrostro | 0.70 | $280.00 |
| 9/19/2023 | Review and file Earth Class Virtual Mailbox emails in their respective repository folders | Felicia Buenrostro | 1.30 | $520.00 |
| 9/19/2023 | Review and maintain employment agreements for Debtor entities | Felicia Buenrostro | 2.80 | $1,120.00 |
| 9/19/2023 | WRS document filing and screening | Felicia Buenrostro | 0.80 | $320.00 |
| 9/19/2023 | Review and respond to emails with a FTX employee re: follow-up on employee resignation and offboarding matters | Kathryn Schultea | 0.80 | $780.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 9/19/2023 | Review and respond to emails with B. Bangerter (RLKS) re: former employee equipment retrieval request | Kathryn Schultea | 0.50 | $487.50 |
| 9/19/2023 | Review and respond to emails CIO and B. Bangerter re: suspending employee access privileges | Kathryn Schultea | 0.40 | $390.00 |
| 9/19/2023 | Review and respond to emails with Debtor entity personnel re: employee benefit matters | Kathryn Schultea | 0.60 | $585.00 |
| 9/19/2023 | Review and respond to emails with N. Simoneaux (A&M) re: follow-up on KEIP / KERP materials | Kathryn Schultea | 0.70 | $682.50 |
| 9/19/2023 | Review and respond to emails with a FTX employee re: KEIP letter amendments | Kathryn Schultea | 0.50 | $487.50 |
| 9/19/2023 | Review and respond to emails with B. Harsch (S&C) re: asset recovery efforts | Kathryn Schultea | 0.60 | $585.00 |
| 9/19/2023 | Review and respond to emails with insurance company representative re: follow-up on insurance policy renewal | Kathryn Schultea | 0.40 | $390.00 |
| 9/19/2023 | Correspondence with CFO and J. Healy (EY) re: IRS request for FTX entities' 2022 returns | Kathryn Schultea | 0.40 | $390.00 |
| 9/19/2023 | Correspondence with CIO re: customer support resources | Kathryn Schultea | 0.50 | $487.50 |
| 9/19/2023 | Correspondence with M. Vickers (S&C) and a FTX employee re: follow-up on filing MPF forms with HSBC | Kathryn Schultea | 0.40 | $390.00 |
| 9/19/2023 | Correspondence with N. Simoneaux (A&M) and a FTX employee re: review payroll calculation file for Quoine Pte Ltd | Kathryn Schultea | 0.70 | $682.50 |
| 9/19/2023 | Correspondence with M. Vickers and T. Ruan (S&C) re: Cottonwood Grove Ltd matters | Kathryn Schultea | 0.50 | $487.50 |
| 9/19/2023 | Correspondence with B. Bangerter (RLKS) re: active employees list | Kathryn Schultea | 0.40 | $390.00 |
| 9/19/2023 | Correspondence with CEO and various S&C advisors re: review administrative response to proposed consent order matters | Kathryn Schultea | 0.70 | $682.50 |
| 9/19/2023 | Correspondence with an Embed employee re: follow-up on Embed's books and record keeping | Kathryn Schultea | 0.50 | $487.50 |
| 9/19/2023 | Customer Portal dashboard review | Kathryn Schultea | 0.20 | $195.00 |
| 9/19/2023 | Meeting with CFO, CIO, A&M, S&C and others; Board call | Kathryn Schultea | 0.80 | $780.00 |
| 9/19/2023 | Meeting with CFO, and Non-Debtor personnel; record retention | Kathryn Schultea | 0.40 | $390.00 |
| 9/19/2023 | Deliver all 1099-related communication to EY | Leticia Barrios | 2.10 | $1,155.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 9/19/2023 | Load employment agreements in document repository - WRSS | Leticia Barrios | 1.80 | $990.00 |
| 9/19/2023 | Review and confirm former employee payroll questions | Leticia Barrios | 2.50 | $1,375.00 |
| 9/19/2023 | Examine and arrange payroll backup documents | Leticia Barrios | 1.30 | $715.00 |
| 9/19/2023 | Review and respond to emails re: details of customer transactions | Leticia Barrios | 2.80 | $1,540.00 |
| 9/19/2023 | Organize various treasury operations and monitor daily communications | Mary Cilia | 1.90 | $1,852.50 |
| 9/19/2023 | Finalize review of December 2022 MOR financial statements and record adjustments | Mary Cilia | 2.60 | $2,535.00 |
| 9/19/2023 | Communication with local and international offices to approve expenditures and address operational and financial matters | Mary Cilia | 0.70 | $682.50 |
| 9/19/2023 | Review docket report and document and account for related filings | Mary Cilia | 0.60 | $585.00 |
| 9/19/2023 | Meeting with CAO, CIO, A&M, S&C and others; Board call | Mary Cilia | 0.80 | $780.00 |
| 9/19/2023 | Meeting with D. Tollefsen (RLKS), S, Witherspoon, J. Cooper, E. Taraba (A&M); weekly update of FTX Debtor financial activity | Mary Cilia | 0.30 | $292.50 |
| 9/19/2023 | Meeting with CAO and Non-Debtor personnel; record retention | Mary Cilia | 0.40 | $390.00 |
| 9/19/2023 | Maintain daily accounting, financial reporting, and communications activities | Mary Cilia | 2.30 | $2,242.50 |
| 9/19/2023 | Utilize accounting software to generate trial balance sheets for designated entities in December 2022 | Melissa Concitis | 1.80 | $990.00 |
| 9/19/2023 | Transform foreign currency trial balance sheet amounts into USD values for the specified period | Melissa Concitis | 2.70 | $1,485.00 |
| 9/19/2023 | Combine trial balance sheets into the Interim Financial Update sheet to facilitate easier comparison | Melissa Concitis | 2.90 | $1,595.00 |
| 9/19/2023 | Conduct an analysis of variances between trial balance sheets and the Interim Financial Update sheet | Melissa Concitis | 2.80 | $1,540.00 |
| 9/19/2023 | Prepare notes for the team to utilize while investigating discrepancies | Melissa Concitis | 1.20 | $660.00 |
| 9/19/2023 | Meeting with B. Bangerter (RLKS); device onboarding strategy | Raj Perubhatla | 0.20 | $195.00 |
| 9/19/2023 | Conference call with N. Leizerovich (Sygnia); data retention planning for FTX Business Unit | Raj Perubhatla | 0.30 | $292.50 |
| 9/19/2023 | Meeting with CAO, CFO, A&M, S&C, and others; Board call | Raj Perubhatla | 0.80 | $780.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 9/19/2023 | Correspondence with CAO re: staffing matters | Raj Perubhatla | 0.50 | $487.50 |
| 9/19/2023 | Review the cloud platform resource utilization of FTX Business unit | Raj Perubhatla | 1.80 | $1,755.00 |
| 9/19/2023 | Review PMO deck from D. Slay (A&M) | Raj Perubhatla | 0.50 | $487.50 |
| 9/19/2023 | Review MDM utilization and on-boarding strategy | Raj Perubhatla | 2.30 | $2,242.50 |
| 9/19/2023 | Review correspondence from cloud vendor re: options on required upgrades to Cloud services | Raj Perubhatla | 0.80 | $780.00 |
| 9/19/2023 | Review correspondence from A. Bailey (FTI) re: FTX Business Unit data collection | Raj Perubhatla | 0.30 | $292.50 |
| 9/19/2023 | Review correspondence from A. Mohammad (A&M) re: vendor's post-petition invoices | Raj Perubhatla | 0.30 | $292.50 |
| 9/19/2023 | Correspondence from C. Dunne (S&C) re: impact of court filing and business unit data collection efforts | Raj Perubhatla | 0.30 | $292.50 |
| 9/19/2023 | Correspondence with CFO re: cloud vendor invoices | Raj Perubhatla | 0.30 | $292.50 |
| 9/19/2023 | Review correspondence with the cloud vendor re: restoring access to accounts for business unites | Raj Perubhatla | 0.50 | $487.50 |
| 9/19/2023 | Review development activities and respond as necessary | Raj Perubhatla | 0.80 | $780.00 |
| 9/19/2023 | Review and respond to IT access and administration matters | Raj Perubhatla | 1.30 | $1,267.50 |
| 9/19/2023 | Agree intercompany balance for EU Ltd to counterparties and investigate variances | Robert Hoskins | 2.30 | $1,725.00 |
| 9/19/2023 | Translate post petition monthly financial statements and supporting data for FTX Switzerland to English | Robert Hoskins | 2.20 | $1,650.00 |
| 9/19/2023 | Formulate post petition entry template for FTX Switzerland | Robert Hoskins | 1.40 | $1,050.00 |
| 9/19/2023 | Formulate account movement accounting entries for FTX Switzerland for the periods from December 2022 through August 2023 | Robert Hoskins | 3.80 | $2,850.00 |
| 9/19/2023 | Review payment tracker for adjustment related to FTX Switzerland | Robert Hoskins | 2.10 | $1,575.00 |
| 9/19/2023 | Meeting with FTX Japan and FTX US personnel; staffing update and perioding financial reporting | Robert Hoskins | 0.60 | $450.00 |
| 9/20/2023 | Cloud platform searches for application invoices and contracts | Brandon Bangerter | 2.30 | $1,380.00 |
| 9/20/2023 | Developer access permissions and invitations to account / application license updates | Brandon Bangerter | 1.90 | $1,140.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 9/20/2023 | Research on outstanding hardware and retrievals of each | Brandon Bangerter | 1.70 | $1,020.00 |
| 9/20/2023 | IT Helpdesk responses / access rights / password changes / account updates | Brandon Bangerter | 2.20 | $1,320.00 |
| 9/20/2023 | Vendor support case updates for outstanding expenses and contract updates | Brandon Bangerter | 2.20 | $1,320.00 |
| 9/20/2023 | Access to critical applications and configuration updates / testing | Brandon Bangerter | 1.80 | $1,080.00 |
| 9/20/2023 | Review and respond to CFO re: review and reconciliation of Foreign Debtors' vendor invoices | Daniel Tollefsen | 0.60 | $330.00 |
| 9/20/2023 | Review and respond to CIO re: vendor invoices | Daniel Tollefsen | 0.30 | $165.00 |
| 9/20/2023 | Review and respond to Foreign Debtor personnel (Alameda Research KK) re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.20 | $110.00 |
| 9/20/2023 | Review and respond to emails with Foreign Debtor personnel (Zubr Exchange Ltd) re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.20 | $110.00 |
| 9/20/2023 | Assess and monitor US Debtors' recent payment requests and vendor invoices | Daniel Tollefsen | 1.30 | $715.00 |
| 9/20/2023 | Assess Foreign Debtor's latest vendor invoices and payment requests | Daniel Tollefsen | 0.80 | $440.00 |
| 9/20/2023 | Review and update of Foreign Debtor payment trackers | Daniel Tollefsen | 1.30 | $715.00 |
| 9/20/2023 | Upload latest vendor / employee invoice and payment data to master payment tracker | Daniel Tollefsen | 2.20 | $1,210.00 |
| 9/20/2023 | Update vendor files with supporting payment documentation | Daniel Tollefsen | 0.80 | $440.00 |
| 9/20/2023 | Analyze and maintain financial accounts re: ACH data entries of invoices, payments, and transfers | Daniel Tollefsen | 2.40 | $1,320.00 |
| 9/20/2023 | Analyze and organize newly received records for FTX US | Felicia Buenrostro | 0.70 | $280.00 |
| 9/20/2023 | Examine and maintain employment agreements for Debtor entities | Felicia Buenrostro | 3.20 | $1,280.00 |
| 9/20/2023 | Filing and screening documents for West Realm Shires Inc. | Felicia Buenrostro | 0.70 | $280.00 |
| 9/20/2023 | Locate forwarding addresses and remail all returned customer checks | Felicia Buenrostro | 0.50 | $200.00 |
| 9/20/2023 | Log all FTX Inquiry inbox requests in the appropriate database | Felicia Buenrostro | 1.80 | $720.00 |
| 9/20/2023 | Manage and organize all materials received on behalf of Alameda Research LLC | Felicia Buenrostro | 0.50 | $200.00 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 9/20/2023 | Prepare, sort, and review all e-mails delivered to the Earth Class Virtual Mailbox, then file in the relevant repository folders | Felicia Buenrostro | 1.30 | $520.00 |
| 9/20/2023 | Record My Phone.com corporate inbox calls in the call appropriate spreadsheet | Felicia Buenrostro | 0.80 | $320.00 |
| 9/20/2023 | Review and respond to emails with CFO and J. Healy (EY) re: follow-up on IRS request for FTX entities' 2022 returns | Kathryn Schultea | 0.40 | $390.00 |
| 9/20/2023 | Review and respond to emails with a FTX employee re: document signature request | Kathryn Schultea | 0.50 | $487.50 |
| 9/20/2023 | Review and respond to emails with a FTX employee re: follow-up on KEIP letter amendments | Kathryn Schultea | 0.40 | $390.00 |
| 9/20/2023 | Review and respond to emails with CEO re: KEIP materials | Kathryn Schultea | 0.50 | $487.50 |
| 9/20/2023 | Review and respond to emails with L. Barrios (RLKS) and S. Wheeler (S&C) re: investigate former employee's employment details | Kathryn Schultea | 0.40 | $390.00 |
| 9/20/2023 | Review and respond to emails with a FTX employee re: KERP materials | Kathryn Schultea | 0.30 | $292.50 |
| 9/20/2023 | Review and respond to emails with N. Simoneaux (A&M) re: KEIP / KERP information request | Kathryn Schultea | 0.30 | $292.50 |
| 9/20/2023 | Review and respond to emails with L. Barrios (RLKS) re: develop KERP tracking report | Kathryn Schultea | 0.40 | $390.00 |
| 9/20/2023 | Review and respond to emails with a payroll vendor re: final payroll obligation payment request | Kathryn Schultea | 0.50 | $487.50 |
| 9/20/2023 | Review and respond to emails with CFO re: returned wire | Kathryn Schultea | 0.30 | $292.50 |
| 9/20/2023 | Review and respond to emails with CFO and C. Arnett (A&M) re: Debtor Entity's office lease termination | Kathryn Schultea | 0.30 | $292.50 |
| 9/20/2023 | Correspondence with CEO and several S&C advisors re: follow-up on administrative response to proposed consent order matters | Kathryn Schultea | 0.20 | $195.00 |
| 9/20/2023 | Correspondence with CFO re: review weekly payment package | Kathryn Schultea | 0.30 | $292.50 |
| 9/20/2023 | Correspondence with CFO and a FTX employee re: tax and social security payments inquiry | Kathryn Schultea | 0.40 | $390.00 |
| 9/20/2023 | Correspondence with CFO and a FTX employee re: review Quoine Pte payment request | Kathryn Schultea | 0.30 | $292.50 |
| 9/20/2023 | Correspondence with CFO and D. O'Hara (S&C) re: follow-up on return of charitable contribution | Kathryn Schultea | 0.30 | $292.50 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins<br>Worked | Corresponding<br>Charge |
| 9/20/2023 | Setup for Embed re: BDW application information request | Kathryn Schultea | 0.60 | $585.00 |
| 9/20/2023 | Customer Portal dashboard review | Kathryn Schultea | 0.20 | $195.00 |
| 9/20/2023 | Correspondence with CFO and Debtor Bank personnel re: opening a new Debtor bank account | Kathryn Schultea | 0.50 | $487.50 |
| 9/20/2023 | Correspondence with CEO and CFO re: review Foreign Debtor's proposed customer return step plan | Kathryn Schultea | 0.30 | $292.50 |
| 9/20/2023 | Correspondence with CEO and various S&C advisors re: KEIP / KERP claims | Kathryn Schultea | 0.30 | $292.50 |
| 9/20/2023 | Correspondence with CFO and CIO re: research contact information for Debtor Entity personnel | Kathryn Schultea | 0.30 | $292.50 |
| 9/20/2023 | Correspondence with a FTX employee re: employee compensation matters | Kathryn Schultea | 0.30 | $292.50 |
| 9/20/2023 | Correspondence with a FTX employee re: short term contractors engagement | Kathryn Schultea | 0.40 | $390.00 |
| 9/20/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 0.50 | $487.50 |
| 9/20/2023 | Input wire transactions for approval | Kathryn Schultea | 1.30 | $1,267.50 |
| 9/20/2023 | Forward pertinent tax documents from state agencies to EY for review | Leticia Barrios | 2.30 | $1,265.00 |
| 9/20/2023 | Find missing employment agreements in eBrevia | Leticia Barrios | 1.20 | $660.00 |
| 9/20/2023 | Reconcile daily payroll logs | Leticia Barrios | 1.60 | $880.00 |
| 9/20/2023 | Maintain a record of payroll backup files | Leticia Barrios | 2.20 | $1,210.00 |
| 9/20/2023 | Review and respond to emails re: employee information requests in domestic & international HR Teams inboxes | Leticia Barrios | 1.70 | $935.00 |
| 9/20/2023 | Create a tracker for KERP participants | Leticia Barrios | 1.80 | $990.00 |
| 9/20/2023 | Complete a variety of treasury activities and monitor daily correspondence | Mary Cilia | 2.40 | $2,340.00 |
| 9/20/2023 | Review and records adjustments to January 2023 MOR financial statements | Mary Cilia | 2.70 | $2,632.50 |
| 9/20/2023 | Conference call with several S&C, A&M and EY advisors; foreign tax issues | Mary Cilia | 0.30 | $292.50 |
| 9/20/2023 | Conference call with A&M; crypto bank account | Mary Cilia | 0.30 | $292.50 |
| 9/20/2023 | Maintain a variety of financial records, reports, and communications on a daily basis | Mary Cilia | 2.70 | $2,632.50 |
| 9/20/2023 | Communicating with various domestic and international offices to approve | Mary Cilia | 1.40 | $1,365.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| | spending while responding to operational and financial considerations | | | |
| 9/20/2023 | Initiate a search on the shared drive to locate cash receipts that correlate with particular vendor transactions registered in online banking | Melissa Concitis | 2.30 | $1,265.00 |
| 9/20/2023 | Combine data concerning cash receipts and confirm the spreadsheet is up-to-date with the most recent information | Melissa Concitis | 3.80 | $2,090.00 |
| 9/20/2023 | Carried out a search within the assigned repository and discovered the financial details of the vendor | Melissa Concitis | 2.60 | $1,430.00 |
| 9/20/2023 | Merged the vendor transactions with the designated accounting application | Melissa Concitis | 2.80 | $1,540.00 |
| 9/20/2023 | Conference call with J. Hughes (Kroll), D. Lewndowski, R. Esposito, A. Mohammed (A&M) and others; FTX Customer Portal sync with Kroll | Raj Perubhatla | 0.20 | $195.00 |
| 9/20/2023 | Review regulatory requirements for business unit data retention | Raj Perubhatla | 2.30 | $2,242.50 |
| 9/20/2023 | Correspondence with K. Ramanathan (A&M) re: custodian on-boarding document signing | Raj Perubhatla | 0.50 | $487.50 |
| 9/20/2023 | Review various domain migrations | Raj Perubhatla | 0.50 | $487.50 |
| 9/20/2023 | Review various device collection activities | Raj Perubhatla | 1.30 | $1,267.50 |
| 9/20/2023 | Correspondence with CFO re: invoice related matters | Raj Perubhatla | 0.50 | $487.50 |
| 9/20/2023 | Correspondence with S. Glueckstein (A&M) re: notifying token issuer | Raj Perubhatla | 0.30 | $292.50 |
| 9/20/2023 | Research and review the device management onboarding and security matters | Raj Perubhatla | 1.70 | $1,657.50 |
| 9/20/2023 | Review and process post-petition cloud various vendor invoices | Raj Perubhatla | 1.50 | $1,462.50 |
| 9/20/2023 | Correspondence with CAO, CFO, J. Lee (A&M) re: post-petition vendor services | Raj Perubhatla | 0.50 | $487.50 |
| 9/20/2023 | Meeting with B. Bangerter (RLKS); discuss IT projects, costs and issues | Raj Perubhatla | 0.20 | $195.00 |
| 9/20/2023 | Assess and resolve IT access and administrative issues | Raj Perubhatla | 1.70 | $1,657.50 |
| 9/20/2023 | Record Account movement entries for FTX Switzerland into the accounting system for December 2022 through August 2023 | Robert Hoskins | 1.90 | $1,425.00 |
| 9/20/2023 | Record LSTC adjusting entries for FTX Switzerland | Robert Hoskins | 0.40 | $300.00 |
| 9/20/2023 | Updated master chart of accounts few new accounts | Robert Hoskins | 0.20 | $150.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 9/20/2023 | Add new accounts to accounting files | Robert Hoskins | 0.40 | $300.00 |
| 9/20/2023 | Perform monthly closing procedures for Blockfolio | Robert Hoskins | 1.30 | $975.00 |
| 9/20/2023 | Meeting with FTX Europe personnel and EY advisors; Germany and certificates | Robert Hoskins | 0.50 | $375.00 |
| 9/20/2023 | Translate post petition monthly financial statements and supporting data for FTX Certificates to English | Robert Hoskins | 1.40 | $1,050.00 |
| 9/20/2023 | Formulate post petition entry template for FTX Certificates | Robert Hoskins | 0.90 | $675.00 |
| 9/20/2023 | Formulate account movement accounting entries for FTX Certificates for the periods from December 2022 through August 2023 | Robert Hoskins | 2.70 | $2,025.00 |
| 9/20/2023 | Record Account movement entries for FTX Certificates into the accounting system for December 2022 through August 2023 | Robert Hoskins | 0.60 | $450.00 |
| 9/20/2023 | Review payment tracker for adjustment related to FTX Certificates | Robert Hoskins | 1.70 | $1,275.00 |
| 9/20/2023 | Record LSTC adjusting entries for FTX Certificates | Robert Hoskins | 0.40 | $300.00 |
| 9/20/2023 | Calculate and record topside adjustments to Miscellaneous income for Japan KK | Robert Hoskins | 0.80 | $600.00 |
| 9/20/2023 | Calculate and record topside adjustments to Miscellaneous income for Quoine | Robert Hoskins | 1.10 | $825.00 |
| 9/21/2023 | Research on software vendor contracts and invoices for the same | Brandon Bangerter | 2.30 | $1,380.00 |
| 9/21/2023 | Comparisons of terminations and attritions with active employee and application accounts | Brandon Bangerter | 1.80 | $1,080.00 |
| 9/21/2023 | IT Helpdesk responses / access rights / password changes / account updates | Brandon Bangerter | 1.90 | $1,140.00 |
| 9/21/2023 | Vendor support case updates for outstanding expenses and contract updates | Brandon Bangerter | 2.30 | $1,380.00 |
| 9/21/2023 | Application setup and configuration, testing and troubleshooting and rights assignments | Brandon Bangerter | 2.30 | $1,380.00 |
| 9/21/2023 | Critical application access updates and configuration changes and testing for developers | Brandon Bangerter | 1.60 | $960.00 |
| 9/21/2023 | Review and respond to emails with Foreign Debtor personnel (Zubr Exchange Ltd) re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.20 | $110.00 |
| 9/21/2023 | Review and respond to emails with Foreign Debtor personnel (FTX Japan | Daniel Tollefsen | 1.10 | $605.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| | Group) re: payment requests and supporting documentation | | | |
| 9/21/2023 | Review and respond to emails with CIO re: vendor invoice payments | Daniel Tollefsen | 0.30 | $165.00 |
| 9/21/2023 | Review and respond to emails with E. Taraba (A&M) re: FTX operating account transactional activity | Daniel Tollefsen | 0.20 | $110.00 |
| 9/21/2023 | Review and respond to emails with CFO re: vendor invoice payments | Daniel Tollefsen | 0.40 | $220.00 |
| 9/21/2023 | Review of recent vendor invoices and payments requests for Foreign Debtors | Daniel Tollefsen | 1.30 | $715.00 |
| 9/21/2023 | Examine and revise payment trackers for Foreign Debtors | Daniel Tollefsen | 1.30 | $715.00 |
| 9/21/2023 | Reconciling Foreign Debtors' operating accounts | Daniel Tollefsen | 0.90 | $495.00 |
| 9/21/2023 | Review of recent vendor invoices and payments requests for US Debtors | Daniel Tollefsen | 0.70 | $385.00 |
| 9/21/2023 | Latest vendor and employee invoice and payment data added to master payment tracker | Daniel Tollefsen | 1.80 | $990.00 |
| 9/21/2023 | Load supporting payment documentation into vendor files | Daniel Tollefsen | 0.40 | $220.00 |
| 9/21/2023 | Review and update financial accounts re: ACH data entries of payments, transfers, and invoices | Daniel Tollefsen | 0.80 | $440.00 |
| 9/21/2023 | Collect and organize Debtor entities' employment agreements | Felicia Buenrostro | 4.50 | $1,800.00 |
| 9/21/2023 | Maintain all document filings and screenings on behalf of West Realm Shires Inc. | Felicia Buenrostro | 0.80 | $320.00 |
| 9/21/2023 | Meeting with CAO, L. Barrios (RLKS), K. Wrenn, K. Lowery, J. DeVincenzo (EY); weekly employment tax update on audit progress | Felicia Buenrostro | 0.50 | $200.00 |
| 9/21/2023 | Monitor and log all My Phone.com corporate inbox call details in the designated spreadsheet | Felicia Buenrostro | 0.80 | $320.00 |
| 9/21/2023 | Receive and categorize documents sent to Alameda Research LLC | Felicia Buenrostro | 0.50 | $200.00 |
| 9/21/2023 | Remail all returned customer checks, verify forwarding address, and log in designated repository | Felicia Buenrostro | 0.30 | $120.00 |
| 9/21/2023 | Review and sort incoming documents for FTX US | Felicia Buenrostro | 0.70 | $280.00 |
| 9/21/2023 | Sort and review Earth Class Virtual Mailbox emails and deposit them in the appropriate repository folders | Felicia Buenrostro | 0.50 | $200.00 |
| 9/21/2023 | Upload inquiries received from the FTX Inquiry inbox to the assigned spreadsheet | Felicia Buenrostro | 1.80 | $720.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 9/21/2023 | Review and respond to emails with CFO and several EY advisors re: review meeting notes and agenda | Kathryn Schultea | 0.50 | $487.50 |
| 9/21/2023 | Review and respond to emails with CFO and a FTX employee re: non-US regulator report status inquiry | Kathryn Schultea | 0.60 | $585.00 |
| 9/21/2023 | Review and respond to emails with CFO re: Alameda Research KK payroll | Kathryn Schultea | 0.50 | $487.50 |
| 9/21/2023 | Review and respond to emails with N. Simoneaux (A&M) re: Quoine Pte payroll request | Kathryn Schultea | 0.40 | $390.00 |
| 9/21/2023 | Review and respond to emails with a FTX employee re: compensation remittance plan and return of company assets | Kathryn Schultea | 0.40 | $390.00 |
| 9/21/2023 | Review and respond to emails with E. Simpson (S&C) re: follow-up on non-US subsidiary matters | Kathryn Schultea | 0.50 | $487.50 |
| 9/21/2023 | Review and respond to emails with CFO re: accessing statements and schedules in BOX | Kathryn Schultea | 0.40 | $390.00 |
| 9/21/2023 | Review and respond to emails with CFO and an Embed employee re: request to update signatories and designators on Embed bank accounts | Kathryn Schultea | 0.30 | $292.50 |
| 9/21/2023 | Review and respond to emails with R. Esposito (A&M) re: BOX subfolder access request | Kathryn Schultea | 0.40 | $390.00 |
| 9/21/2023 | Review and respond to emails with R. Esposito (A&M) re: request for Debtor bank statements | Kathryn Schultea | 0.30 | $292.50 |
| 9/21/2023 | Review and respond to emails with K. Wrenn (EY) re: finalize Debtor Entity's equity IDR response | Kathryn Schultea | 0.60 | $585.00 |
| 9/21/2023 | Correspondence with CFO and a FTX employee re: review FTX Japan HD Group payroll request | Kathryn Schultea | 0.50 | $487.50 |
| 9/21/2023 | Correspondence with CFO and numerous EY advisors re: follow-up on former employee's tax information request | Kathryn Schultea | 0.50 | $487.50 |
| 9/21/2023 | Correspondence with several EY and A&M advisors re: review executive payment "Big 4" items | Kathryn Schultea | 0.40 | $390.00 |
| 9/21/2023 | Correspondence with L. Barrios (RLKS) and K. Wrenn (EY) re: review MS DOR state agency documents | Kathryn Schultea | 0.50 | $487.50 |
| 9/21/2023 | Correspondence with K. Wrenn (EY) and J. Markau (LedgerX) re: LedgerPrime and Ledger Holdings IRS IDR review | Kathryn Schultea | 0.30 | $292.50 |
| 9/21/2023 | Customer Portal dashboard review | Kathryn Schultea | 0.20 | $195.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 9/21/2023 | Correspondence with CFO and an Embed employee re: Embed 1099 mailout | Kathryn Schultea | 0.60 | $585.00 |
| 9/21/2023 | Correspondence with C. Tong (EY) re: review of tax meeting agenda | Kathryn Schultea | 0.20 | $195.00 |
| 9/21/2023 | Correspondence with CFO and numerous A&M advisors re: bank accounts for crypto management | Kathryn Schultea | 0.50 | $487.50 |
| 9/21/2023 | Meeting with L. Barrios, F. Buenrostro (RLKS), K. Wrenn, K. Lowery, J. DeVincenzo, V. Short (EY); weekly employment tax update on audit progress | Kathryn Schultea | 0.50 | $487.50 |
| 9/21/2023 | Meeting with CFO, K. Lowery, T. Shea, C. Tong (EY) and others; EY tax update with key stakeholders | Kathryn Schultea | 0.40 | $390.00 |
| 9/21/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 0.40 | $390.00 |
| 9/21/2023 | Input wire transactions for approval | Kathryn Schultea | 0.80 | $780.00 |
| 9/21/2023 | Submit state agency preliminary communications to EY for evaluation | Leticia Barrios | 1.10 | $605.00 |
| 9/21/2023 | Submit 1099 correspondence to EY for evaluation | Leticia Barrios | 2.00 | $1,100.00 |
| 9/21/2023 | Review and respond to emails re: customer identity verification | Leticia Barrios | 1.30 | $715.00 |
| 9/21/2023 | Research employment agreements - WRSS | Leticia Barrios | 1.80 | $990.00 |
| 9/21/2023 | Review and respond to HR Teams emails re: information requests from local and foreign personnel | Leticia Barrios | 1.20 | $660.00 |
| 9/21/2023 | Review payroll files for former employee filing claim | Leticia Barrios | 0.80 | $440.00 |
| 9/21/2023 | Create a tracker for KERP participants | Leticia Barrios | 1.50 | $825.00 |
| 9/21/2023 | Meeting with CAO, F. Buenrostro (RLKS), J. DeVincenzo, K. Wrenn, K. Lowery, V. Short (EY); weekly employment tax update on audit progress | Leticia Barrios | 0.50 | $275.00 |
| 9/21/2023 | Meeting with CAO, K. Lowery, T. Shea, C. Tong (EY) and others; EY tax update with key stakeholders | Mary Cilia | 0.40 | $390.00 |
| 9/21/2023 | Approved expenses with multiple domestic and international offices while addressing operational and financial matters | Mary Cilia | 1.80 | $1,755.00 |
| 9/21/2023 | Complete a variety of treasury activities and monitor daily correspondence | Mary Cilia | 1.70 | $1,657.50 |
| 9/21/2023 | Continue review of January 2023 MOR financial statements and record adjustments | Mary Cilia | 3.60 | $3,510.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 9/21/2023 | Daily preparation and oversight of accounting, financial reporting, and communications responsibilities | Mary Cilia | 1.80 | $1,755.00 |
| 9/21/2023 | Review docket report and document and account for related filings | Mary Cilia | 0.50 | $487.50 |
| 9/21/2023 | Meeting with R. Hoskins (RLKS); trial balance report and cash reconciliations | Melissa Concitis | 0.40 | $220.00 |
| 9/21/2023 | Generate December 2022 trial balance sheets for particular active entities within a single silo | Melissa Concitis | 2.80 | $1,540.00 |
| 9/21/2023 | Develop trial balance sheets for dormant entities situated in a specific silo | Melissa Concitis | 2.60 | $1,430.00 |
| 9/21/2023 | Retrieve December 2022 trial balance sheets for a particular currency within a designated silo | Melissa Concitis | 2.70 | $1,485.00 |
| 9/21/2023 | Combine the records of active and dormant entities in each silo for December 2022 into a unified spreadsheet to enhance the review process | Melissa Concitis | 2.80 | $1,540.00 |
| 9/21/2023 | Distribute carefully crafted trial balance sheets to the team for their thorough review | Melissa Concitis | 0.70 | $385.00 |
| 9/21/2023 | Research and respond to correspondence from B. Bangerter (RLKS) re: device on-boarding and related security matters | Raj Perubhatla | 0.50 | $487.50 |
| 9/21/2023 | Meeting with B. Bangerter (RLKS); discuss IT projects, costs and issues | Raj Perubhatla | 0.70 | $682.50 |
| 9/21/2023 | Review and research device enrollment into MDM for user population | Raj Perubhatla | 2.70 | $2,632.50 |
| 9/21/2023 | Correspondence with L. Callerio, R. Hershan (A&M); research and email on regulatory requirements for data retention | Raj Perubhatla | 0.70 | $682.50 |
| 9/21/2023 | Review IT Projects / Tasks | Raj Perubhatla | 1.70 | $1,657.50 |
| 9/21/2023 | Conference call with A. Mohammad, K. Ramanathan, M. Flynn (A&M); weekly tech touchpoint | Raj Perubhatla | 0.50 | $487.50 |
| 9/21/2023 | Review and confirm Crypto management actions at a custodian site | Raj Perubhatla | 0.50 | $487.50 |
| 9/21/2023 | Correspondence with D. Tollefsen (RLKS); cloud account charges | Raj Perubhatla | 0.70 | $682.50 |
| 9/21/2023 | Conference call with K. Ramanathan (A&M); IT / Crypto updates | Raj Perubhatla | 0.40 | $390.00 |
| 9/21/2023 | Review and process post-petition cloud various vendor invoices | Raj Perubhatla | 1.70 | $1,657.50 |
| 9/21/2023 | Review development activities and respond as necessary | Raj Perubhatla | 1.00 | $975.00 |
| 9/21/2023 | Updated preferences for the FTX Capital Markets accounting file | Robert Hoskins | 0.40 | $300.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 9/21/2023 | Formulate chart of accounts for the FTX Capital Markets accounting file with balances | Robert Hoskins | 1.30 | $975.00 |
| 9/21/2023 | Upload chart of accounts and beginning balance for FTX Capital Markets in the accounting file | Robert Hoskins | 0.30 | $225.00 |
| 9/21/2023 | Record income statement activity for FTX Capital Markets through Feb 2023 | Robert Hoskins | 0.20 | $150.00 |
| 9/21/2023 | Correspondence with CFO re: various financial accounting matters | Robert Hoskins | 0.40 | $300.00 |
| 9/21/2023 | Meeting with M. Concitis (RLKS); trial balance report and cash reconciliations | Robert Hoskins | 0.40 | $300.00 |
| 9/21/2023 | Review final December 2022 trial balances for MOR's and provide to A&M for the WRS Silo and Alameda Silo | Robert Hoskins | 1.60 | $1,200.00 |
| 9/21/2023 | Review final January 2023 trial balances for MOR's and provide to A&M for the WRS Silo and Alameda Silo | Robert Hoskins | 1.30 | $975.00 |
| 9/21/2023 | Review final December 2022 trial balances for MOR's and provide to A&M for the DOTCOM Silo USD companies | Robert Hoskins | 1.40 | $1,050.00 |
| 9/21/2023 | Review final January 2023 trial balances for MOR's and provide to A&M for the DOTCOM Silo USD companies | Robert Hoskins | 1.60 | $1,200.00 |
| 9/21/2023 | Update user access within accounting software | Robert Hoskins | 0.70 | $525.00 |
| 9/22/2023 | Cloud platform searches for application invoices and contracts | Brandon Bangerter | 2.10 | $1,260.00 |
| 9/22/2023 | Support calls with vendors to re: access to applications and outstanding bills | Brandon Bangerter | 2.30 | $1,380.00 |
| 9/22/2023 | Meeting with S. Tang on hardware security and software installations / configurations | Brandon Bangerter | 0.40 | $240.00 |
| 9/22/2023 | IT Helpdesk responses / e-mail responses / access rights / password changes | Brandon Bangerter | 1.90 | $1,140.00 |
| 9/22/2023 | Research on outstanding hardware and retrievals of each | Brandon Bangerter | 1.80 | $1,080.00 |
| 9/22/2023 | Contacting software vendors for outstanding invoices and working on pre-post petition amounts | Brandon Bangerter | 2.10 | $1,260.00 |
| 9/22/2023 | Access to critical applications and configuration / troubleshooting | Brandon Bangerter | 1.60 | $960.00 |
| 9/22/2023 | Review and respond to CFO re: operating account transactional activity for US Debtors | Daniel Tollefsen | 0.50 | $275.00 |
| 9/22/2023 | Review and respond to emails with CIO re: vendor invoice matters | Daniel Tollefsen | 0.40 | $220.00 |
| 9/22/2023 | Review US Debtors' recent vendor invoices and payment requests | Daniel Tollefsen | 0.90 | $495.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 9/22/2023 | Incorporate recent vendor and employee invoices and payment data into master payment tracker | Daniel Tollefsen | 2.20 | $1,210.00 |
| 9/22/2023 | Identify and load payment verification support into vendor files | Daniel Tollefsen | 0.80 | $440.00 |
| 9/22/2023 | Evaluate and monitor financial accounts re: ACH data entries of invoices, payments, and transfers | Daniel Tollefsen | 1.80 | $990.00 |
| 9/22/2023 | Confirm forwarding addresses for returned customer checks, log in database, and remail | Felicia Buenrostro | 0.50 | $200.00 |
| 9/22/2023 | Evaluate and arrange incoming files for FTX US | Felicia Buenrostro | 0.70 | $280.00 |
| 9/22/2023 | Examine and retain a log of all incoming documents and materials for Alameda Research LLC | Felicia Buenrostro | 0.80 | $320.00 |
| 9/22/2023 | Incoming documentation processing and review on behalf of West Realm Shires Inc. | Felicia Buenrostro | 0.80 | $320.00 |
| 9/22/2023 | Manage and record all FTX Inquiry inbox queries in the designated database | Felicia Buenrostro | 1.80 | $720.00 |
| 9/22/2023 | Organize and maintain Debtor entities' employment agreements | Felicia Buenrostro | 4.30 | $1,720.00 |
| 9/22/2023 | Review and file Earth Class Virtual Mailbox emails in the proper repository folders | Felicia Buenrostro | 0.70 | $280.00 |
| 9/22/2023 | Update call log details from My Phone.com corporate inbox messages in the assigned database | Felicia Buenrostro | 0.80 | $320.00 |
| 9/22/2023 | Correspondence with CFO and a FTX employee re: review payment request | Kathryn Schultea | 0.40 | $390.00 |
| 9/22/2023 | Correspondence with Debtor personnel re: follow-up on final payroll obligation payment requests | Kathryn Schultea | 0.50 | $487.50 |
| 9/22/2023 | Correspondence with K. Wrenn (EY) re: review Debtor Entity payroll reports | Kathryn Schultea | 0.70 | $682.50 |
| 9/22/2023 | Correspondence with D. Tollefsen (RLKS) re: investigate one-off deposits | Kathryn Schultea | 0.50 | $487.50 |
| 9/22/2023 | Correspondence with an Embed employee re: contact information for BDW filing | Kathryn Schultea | 0.40 | $390.00 |
| 9/22/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 1.70 | $1,657.50 |
| 9/22/2023 | Input wire transactions for approval | Kathryn Schultea | 2.80 | $2,730.00 |
| 9/22/2023 | Supply EY advisors with preliminary state agency communications for review | Leticia Barrios | 1.70 | $935.00 |
| 9/22/2023 | Conduct an inquiry in eBrevia for former employee contact information | Leticia Barrios | 1.80 | $990.00 |
| 9/22/2023 | Gather and arrange payroll backup records for mid September payroll | Leticia Barrios | 2.50 | $1,375.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins<br>Worked | Corresponding<br>Charge |
| 9/22/2023 | Review and respond to email requests re: delivery of encrypted 1099 forms | Leticia Barrios | 1.80 | $990.00 |
| 9/22/2023 | Load employment agreements in document repository - WRSS | Leticia Barrios | 1.50 | $825.00 |
| 9/22/2023 | Review payroll files for former employee filing claim | Leticia Barrios | 1.50 | $825.00 |
| 9/22/2023 | Conference call with several S&C, A&M and EY advisors; foreign entity wind down issues | Mary Cilia | 0.60 | $585.00 |
| 9/22/2023 | Continue review of January 2023 MOR financial statements and record adjustments | Mary Cilia | 2.70 | $2,632.50 |
| 9/22/2023 | Organize various treasury operations and monitor daily communications | Mary Cilia | 1.40 | $1,365.00 |
| 9/22/2023 | Maintain daily accounting, financial reporting, and communications activities | Mary Cilia | 1.80 | $1,755.00 |
| 9/22/2023 | Compile January 2023 trial balance sheets for active entities residing in a specific silo | Melissa Concitis | 3.70 | $2,035.00 |
| 9/22/2023 | Assemble January 2023 trial balance sheets for inactive entities housed in a particular silo | Melissa Concitis | 2.30 | $1,265.00 |
| 9/22/2023 | Obtain January 2023 trial balance sheets tailored to a specific currency in a designated silo | Melissa Concitis | 2.80 | $1,540.00 |
| 9/22/2023 | Unify the records of active and dormant entities in each silo for January 2023 into a cohesive spreadsheet | Melissa Concitis | 2.60 | $1,430.00 |
| 9/22/2023 | Share prepared trial balance sheets with the team for their review | Melissa Concitis | 0.60 | $330.00 |
| 9/22/2023 | Conference call with H. Nachmias, L. Farazis (Sygnia); security policies and configuration | Raj Perubhatla | 1.20 | $1,170.00 |
| 9/22/2023 | Conference call with R. Hershan and L. Callerio (A&M); regulatory / legal requirements for data retention | Raj Perubhatla | 0.20 | $195.00 |
| 9/22/2023 | Review, research security policies for custodian accounts | Raj Perubhatla | 1.50 | $1,462.50 |
| 9/22/2023 | Correspondence with S. Wheeler (S&C) re: account access related matters | Raj Perubhatla | 1.50 | $1,462.50 |
| 9/22/2023 | Meeting with B. Bangerter (RLKS); IT processes, security and access | Raj Perubhatla | 1.20 | $1,170.00 |
| 9/22/2023 | Review and research device enrollment into MDM for user population | Raj Perubhatla | 2.70 | $2,632.50 |
| 9/22/2023 | Manage IT access and administrative concerns | Raj Perubhatla | 1.70 | $1,657.50 |
| 9/22/2023 | Review the policy framework requirements and methodologies for Custodian site configuration | Raj Perubhatla | 1.50 | $1,462.50 |
| 9/22/2023 | Call with A&M; MORs | Robert Hoskins | 0.30 | $225.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 9/22/2023 | Generate December 2022 trial balance for DOTCOM foreign currency entities | Robert Hoskins | 0.70 | $525.00 |
| 9/22/2023 | Perform currency translation for DOTCOM December 2022 trial balances foreign currency entities | Robert Hoskins | 1.40 | $1,050.00 |
| 9/22/2023 | Record Japan Services KK post petition activity | Robert Hoskins | 1.10 | $825.00 |
| 9/22/2023 | Perform monthly closing procedures for Japan Services | Robert Hoskins | 0.80 | $600.00 |
| 9/23/2023 | IT Helpdesk responses / account updates | Brandon Bangerter | 0.80 | $480.00 |
| 9/23/2023 | IRS Summons - documentation research | Kathryn Schultea | 5.00 | $4,875.00 |
| 9/23/2023 | Finalize review of January 2023 MOR financial statements and record adjustments | Mary Cilia | 3.20 | $3,120.00 |
| 9/23/2023 | Review IT Assets in use, costs and budgeting | Raj Perubhatla | 4.50 | $4,387.50 |
| 9/24/2023 | Review and respond to emails with Foreign Debtor personnel (Zubr Exchange Ltd) re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.20 | $110.00 |
| 9/24/2023 | Review and respond to Foreign Debtor personnel (Alameda Research KK) re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.20 | $110.00 |
| 9/24/2023 | Monitor US Debtors' latest payment requests and vendor invoices | Daniel Tollefsen | 1.40 | $770.00 |
| 9/24/2023 | Update master payment tracker with latest vendor and employee invoice and payment data | Daniel Tollefsen | 2.30 | $1,265.00 |
| 9/24/2023 | Upload vendor payment verification documents to the designated repository | Daniel Tollefsen | 0.80 | $440.00 |
| 9/24/2023 | Financial account review and update re: ACH data entries of invoices, payments and transfers | Daniel Tollefsen | 0.80 | $440.00 |
| 9/24/2023 | Daily preparation of accounting, financial reporting, and communications duties | Mary Cilia | 2.30 | $2,242.50 |
| 9/24/2023 | Review docket report and document and account for related filings | Mary Cilia | 0.70 | $682.50 |
| 9/24/2023 | Maintain the weekly financial flow report and draft a relevant task list for the week | Mary Cilia | 2.30 | $2,242.50 |
| 9/25/2023 | Meeting with B. Phillips, D. Hess (Embed) R. Perubhatla (RLKS) re: Embed IT Systems Archival Project | Brandon Bangerter | 0.30 | $180.00 |
| 9/25/2023 | Meeting with CAO, CFO, CIO, R. Hoskins, B. Bangerter, D. Tollefsen, L. Barrios, F. Buenrostro, M. Concitis (RLKS); FTX open matters | Brandon Bangerter | 0.50 | $300.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 9/25/2023 | Developer access permissions and invitations to critical applications / license updates | Brandon Bangerter | 1.50 | $900.00 |
| 9/25/2023 | IT Helpdesk responses / account updates | Brandon Bangerter | 1.60 | $960.00 |
| 9/25/2023 | Research on software vendor contracts and invoices for the same | Brandon Bangerter | 2.20 | $1,320.00 |
| 9/25/2023 | Setting up the configuration for exporting critical data from applications | Brandon Bangerter | 2.40 | $1,440.00 |
| 9/25/2023 | Access to critical applications and configuration / troubleshooting | Brandon Bangerter | 2.30 | $1,380.00 |
| 9/25/2023 | Research on outstanding hardware and retrievals of each | Brandon Bangerter | 1.80 | $1,080.00 |
| 9/25/2023 | Review and respond to Foreign Debtor personnel (Alameda Research KK) re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.30 | $165.00 |
| 9/25/2023 | Review and respond to emails with CFO re: vendor invoice matters | Daniel Tollefsen | 0.30 | $165.00 |
| 9/25/2023 | Review and respond to emails with Foreign Debtor personnel (FTX Exchange FZE) re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.30 | $165.00 |
| 9/25/2023 | Analyze and record Foreign Debtors' recent vendor invoices and payment requests | Daniel Tollefsen | 0.90 | $495.00 |
| 9/25/2023 | Update Foreign Debtors' payment tracking reports | Daniel Tollefsen | 1.40 | $770.00 |
| 9/25/2023 | Reconciliation of Foreign Debtors operating accounts | Daniel Tollefsen | 0.80 | $440.00 |
| 9/25/2023 | US Debtors' latest payment requests and vendor invoices monitored and reviewed | Daniel Tollefsen | 1.30 | $715.00 |
| 9/25/2023 | Meeting with CFO; ACH charges | Daniel Tollefsen | 0.60 | $330.00 |
| 9/25/2023 | Update master payment tracker with recent vendor and employee invoice and payment data | Daniel Tollefsen | 1.80 | $990.00 |
| 9/25/2023 | Update vendor files with payment verification supporting materials | Daniel Tollefsen | 0.60 | $330.00 |
| 9/25/2023 | Review and analyze financial accounts re: ACH data entries of transfers, invoices, and payments | Daniel Tollefsen | 0.70 | $385.00 |
| 9/25/2023 | Meeting with CAO, CFO, CIO, R. Hoskins, B. Bangerter, L. Barrios, F. Buenrostro, M. Concitis (RLKS); FTX open matters | Daniel Tollefsen | 0.50 | $275.00 |
| 9/25/2023 | Evaluate and arrange incoming files for FTX US | Felicia Buenrostro | 0.70 | $280.00 |
| 9/25/2023 | Logging and processing documents for West Realm Shires Inc. | Felicia Buenrostro | 0.80 | $320.00 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 9/25/2023 | Manage and organize all materials received on behalf of Alameda Research LLC | Felicia Buenrostro | 0.80 | $320.00 |
| 9/25/2023 | Manage employment agreements for Debtor entities | Felicia Buenrostro | 2.80 | $1,120.00 |
| 9/25/2023 | Meeting with CAO, CFO, CIO, R. Hoskins, B. Bangerter, D. Tollefsen, L. Barrios, M. Concitis (RLKS); FTX open matters | Felicia Buenrostro | 0.50 | $200.00 |
| 9/25/2023 | Obtain forwarding address, log, and remail all returned customer checks | Felicia Buenrostro | 0.30 | $120.00 |
| 9/25/2023 | Record queries from the FTX Inquiry inbox in the designated database | Felicia Buenrostro | 1.80 | $720.00 |
| 9/25/2023 | Review calls in the My Phone.com company inbox and log information in the call log spreadsheet | Felicia Buenrostro | 0.70 | $280.00 |
| 9/25/2023 | Sort and file Earth Class Virtual Mailbox emails into their respective repository folders | Felicia Buenrostro | 1.00 | $400.00 |
| 9/25/2023 | Review and respond to emails with CFO re: LedgerPrime payment tracker | Kathryn Schultea | 0.40 | $390.00 |
| 9/25/2023 | Review and respond to emails with a payroll vendor re: Debtor Entity payroll matters | Kathryn Schultea | 0.80 | $780.00 |
| 9/25/2023 | Review and respond to emails with CFO re: follow-up on Debtor bank account ACH activities | Kathryn Schultea | 0.60 | $585.00 |
| 9/25/2023 | Review and respond to emails with CFO and various EY advisors re: Clifton Bay tax returns | Kathryn Schultea | 0.70 | $682.50 |
| 9/25/2023 | Review and respond to emails with an Embed employee re: accessing BMO portal | Kathryn Schultea | 0.30 | $292.50 |
| 9/25/2023 | Review and respond to emails with a FTX employee re: vendor engagement agreement | Kathryn Schultea | 0.40 | $390.00 |
| 9/25/2023 | Correspondence with CFO and a FTX employee re: Cottonwood Grove historical bank statements | Kathryn Schultea | 0.80 | $780.00 |
| 9/25/2023 | Correspondence with B. Harsch (S&C) re: return of charitable contribution | Kathryn Schultea | 0.50 | $487.50 |
| 9/25/2023 | Correspondence with a FTX employee re: review updated FTX UAE payment tracking report | Kathryn Schultea | 0.60 | $585.00 |
| 9/25/2023 | Correspondence with B. Bangerter (RLKS) re: auditing all active Google accounts | Kathryn Schultea | 0.40 | $390.00 |
| 9/25/2023 | Correspondence with CEO, CFO, and D. Johnston (A&M) re: FTX Trading GmbH matters | Kathryn Schultea | 0.70 | $682.50 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 9/25/2023 | Correspondence with N. Simoneaux (A&M) re: Debtor Entity's PTO payout status updates | Kathryn Schultea | 0.30 | $292.50 |
| 9/25/2023 | Correspondence with N. Simoneaux (A&M) re: follow-up on A&M Europe diligence requests | Kathryn Schultea | 0.20 | $195.00 |
| 9/25/2023 | Review weekly PMO updates | Kathryn Schultea | 0.20 | $195.00 |
| 9/25/2023 | Correspondence with HR Lead and various EY advisors re: review meeting notes and agenda | Kathryn Schultea | 0.30 | $292.50 |
| 9/25/2023 | Customer Portal dashboard review | Kathryn Schultea | 0.20 | $195.00 |
| 9/25/2023 | Meeting with CFO, CIO, R. Hoskins, B. Bangerter, D. Tollefsen, L. Barrios, F. Buenrostro, M. Concitis (RLKS); FTX open matters | Kathryn Schultea | 0.50 | $487.50 |
| 9/25/2023 | Submit 1099 correspondence to EY for evaluation | Leticia Barrios | 2.40 | $1,320.00 |
| 9/25/2023 | Review and respond to emails re: confirm recipient identity | Leticia Barrios | 1.30 | $715.00 |
| 9/25/2023 | Consolidate processed daily payroll log | Leticia Barrios | 2.30 | $1,265.00 |
| 9/25/2023 | Populate employment agreements information on WRSS census file | Leticia Barrios | 1.50 | $825.00 |
| 9/25/2023 | Populate employment agreements in Ledger Prime census file | Leticia Barrios | 1.80 | $990.00 |
| 9/25/2023 | Meeting with CAO, CFO, CIO, R. Hoskins, B. Bangerter, D. Tollefsen, F. Buenrostro, M. Concitis (RLKS); FTX open matters | Leticia Barrios | 0.50 | $275.00 |
| 9/25/2023 | Correspondence with domestic and international departments for budgetary and operational approvals | Mary Cilia | 2.20 | $2,145.00 |
| 9/25/2023 | Coordinate various treasury activities and monitor daily communications | Mary Cilia | 2.90 | $2,827.50 |
| 9/25/2023 | Maintain daily accounting, financial reporting, and communications activities | Mary Cilia | 3.30 | $3,217.50 |
| 9/25/2023 | Meeting with D. Tollefsen (RLKS); ACH charges | Mary Cilia | 0.60 | $585.00 |
| 9/25/2023 | Meeting with CAO, CIO, R. Hoskins, B. Bangerter, D. Tollefsen, L. Barrios, F. Buenrostro, M. Concitis (RLKS); FTX open matters | Mary Cilia | 0.50 | $487.50 |
| 9/25/2023 | Conference call with J. Kapoor (S&C); OCP reporting | Mary Cilia | 0.30 | $292.50 |
| 9/25/2023 | Meeting with CAO, CFO, CIO, R. Hoskins, B. Bangerter, D. Tollefsen, L. Barrios, F. Buenrostro (RLKS); FTX open matters | Melissa Concitis | 0.50 | $275.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 9/25/2023 | Obtained the financial details of vendors by conducting a search in the designated repository | Melissa Concitis | 2.80 | $1,540.00 |
| 9/25/2023 | Transferred the vendor transactions into the specified accounting application | Melissa Concitis | 3.80 | $2,090.00 |
| 9/25/2023 | Cross-reference vendor transactions with the monthly payment tracker provided by the team | Melissa Concitis | 2.70 | $1,485.00 |
| 9/25/2023 | Attach relevant comments to accounting software transactions involving vendors | Melissa Concitis | 1.60 | $880.00 |
| 9/25/2023 | Review correspondence from H. Nachmias (Sygnia) re: positions at multiple custodians | Raj Perubhatla | 0.70 | $682.50 |
| 9/25/2023 | Correspondence with CFO re: FTX Business Unit security matters related research | Raj Perubhatla | 0.70 | $682.50 |
| 9/25/2023 | Correspondence with CFO re: troubleshooting IT security issues | Raj Perubhatla | 1.20 | $1,170.00 |
| 9/25/2023 | Research and review the device management onboarding and security matters | Raj Perubhatla | 2.70 | $2,632.50 |
| 9/25/2023 | Correspondence with third-party Cloud service provider re: review and research on Invoices and billing related matters | Raj Perubhatla | 1.50 | $1,462.50 |
| 9/25/2023 | Review PMO deck from D. Slay (A&M) | Raj Perubhatla | 0.70 | $682.50 |
| 9/25/2023 | Meeting with CAO, CFO, R. Hoskins, B. Bangerter, D. Tollefsen, L. Barrios, F. Buenrostro, M. Concitis (RLKS); FTX open matter | Raj Perubhatla | 0.50 | $487.50 |
| 9/25/2023 | Conference call with J. Sime (Business Unit), L. Callerio (A&M) and others; data collection efforts status update | Raj Perubhatla | 0.30 | $292.50 |
| 9/25/2023 | Meeting with B. Bangerter (RLKS), B. Phillips and D. Hess (Embed); Embed IT Systems Archival Project | Raj Perubhatla | 0.20 | $195.00 |
| 9/25/2023 | Correspondence with K. Ramanathan (A&M) re: custodian on-boarding document signing | Raj Perubhatla | 0.50 | $487.50 |
| 9/25/2023 | Investigate IT access and administration concerns | Raj Perubhatla | 2.20 | $2,145.00 |
| 9/25/2023 | Meeting with CAO, CFO, CIO, B. Bangerter, D. Tollefsen, L. Barrios, F. Buenrostro, M. Concitis (RLKS); FTX open matters | Robert Hoskins | 0.50 | $375.00 |
| 9/25/2023 | Formulate post petition entry template for FTX Europe AG | Robert Hoskins | 1.80 | $1,350.00 |
| 9/25/2023 | Formulate account movement accounting entries for FTX Europe AG for the periods from December 2022 through January 2023 | Robert Hoskins | 2.30 | $1,725.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 9/25/2023 | Record Account movement entries for FTX Europe AG into the accounting system for December 2022 | Robert Hoskins | 0.40 | $300.00 |
| 9/25/2023 | Review payment tracker for adjustment related to FTX Europe AG | Robert Hoskins | 1.60 | $1,200.00 |
| 9/25/2023 | Record December 2022 LSTC adjusting entries for FTX Europe AG | Robert Hoskins | 0.60 | $450.00 |
| 9/25/2023 | Create new file in accounting software for FTX Europe AG | Robert Hoskins | 0.50 | $375.00 |
| 9/25/2023 | Perform FX conversion and import opening balances for FTX Europe AG new file | Robert Hoskins | 0.80 | $600.00 |
| 9/25/2023 | Perform upload of chart of accounts for new FTX Europe AG accounting file | Robert Hoskins | 0.30 | $225.00 |
| 9/25/2023 | Record Account movement entries for FTX Europe AG into the accounting system for January 2023 | Robert Hoskins | 0.40 | $300.00 |
| 9/25/2023 | Record January 2023 LSTC adjusting entries for FTX Europe AG | Robert Hoskins | 0.50 | $375.00 |
| 9/25/2023 | Review updates to the Global notes | Robert Hoskins | 0.70 | $525.00 |
| 9/25/2023 | Investigate MOR review comments from A&M and provide responses | Robert Hoskins | 2.40 | $1,800.00 |
| 9/26/2023 | Meeting with R. Perubhatla (RLKS) Discuss IT projects; costs and issues | Brandon Bangerter | 0.50 | $300.00 |
| 9/26/2023 | IT Helpdesk responses / e-mail responses / password changes / account updates | Brandon Bangerter | 2.20 | $1,320.00 |
| 9/26/2023 | Support case questions and updates on account access and billing information | Brandon Bangerter | 2.00 | $1,200.00 |
| 9/26/2023 | Application setup and configuration, testing and troubleshooting and rights assignments | Brandon Bangerter | 2.40 | $1,440.00 |
| 9/26/2023 | Research on outstanding hardware and retrievals of each | Brandon Bangerter | 1.60 | $960.00 |
| 9/26/2023 | Critical application audit of user account access and administrators | Brandon Bangerter | 2.30 | $1,380.00 |
| 9/26/2023 | Company hardware reviews for location and comparison to active accounts | Brandon Bangerter | 1.80 | $1,080.00 |
| 9/26/2023 | Review and respond to emails with Foreign Debtor and Non-Debtor personnel re: approval for payments from Swiss Administrator | Daniel Tollefsen | 0.80 | $440.00 |
| 9/26/2023 | Review and respond to emails with Foreign Debtor personnel (FTX Japan Group) re: payment requests and supporting documentation | Daniel Tollefsen | 1.30 | $715.00 |
| 9/26/2023 | Monitor Foreign Debtors' latest payment requests and vendor invoices | Daniel Tollefsen | 1.40 | $770.00 |
| 9/26/2023 | Monitor and maintain Foreign Debtors' payment tracker updates | Daniel Tollefsen | 1.70 | $935.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 9/26/2023 | Foreign Debtor operating account reconciliation | Daniel Tollefsen | 1.30 | $715.00 |
| 9/26/2023 | Review and respond to emails with E. Taraba (A&M) re: FTX operating account transactional activity | Daniel Tollefsen | 0.20 | $110.00 |
| 9/26/2023 | Review and respond to emails with CAO re: employee compensation matters | Daniel Tollefsen | 0.20 | $110.00 |
| 9/26/2023 | Correspondence with CIO re: review vendor invoices | Daniel Tollefsen | 0.40 | $220.00 |
| 9/26/2023 | Meeting with CFO, J. Cooper, E. Taraba (A&M); weekly update of FTX Debtor financial activity | Daniel Tollefsen | 0.70 | $385.00 |
| 9/26/2023 | Assess and monitor US Debtors' recent payment requests and vendor invoices | Daniel Tollefsen | 0.90 | $495.00 |
| 9/26/2023 | Upload latest vendor / employee invoice and payment data to master payment tracker | Daniel Tollefsen | 1.80 | $990.00 |
| 9/26/2023 | Update vendor files with supporting payment documentation | Daniel Tollefsen | 0.40 | $220.00 |
| 9/26/2023 | Monitor financial account activity re: ACH data entries of payments, transfers, and invoices | Daniel Tollefsen | 0.60 | $330.00 |
| 9/26/2023 | Analyze and classify incoming paperwork for West Realm Shires Inc. | Felicia Buenrostro | 0.80 | $320.00 |
| 9/26/2023 | Assess and organize the latest inbound documentation for FTX US | Felicia Buenrostro | 0.70 | $280.00 |
| 9/26/2023 | Receive and arrange all documents on behalf of Alameda Research LLC | Felicia Buenrostro | 0.70 | $280.00 |
| 9/26/2023 | Record all requests received from the FTX Inquiry inbox in the designated spreadsheet | Felicia Buenrostro | 1.50 | $600.00 |
| 9/26/2023 | Review and maintain employment agreements for Debtor entities | Felicia Buenrostro | 3.20 | $1,280.00 |
| 9/26/2023 | Sort, evaluate and file all Earth Class Virtual Mailbox emails in the appropriate repository folders | Felicia Buenrostro | 1.50 | $600.00 |
| 9/26/2023 | Update the call log spreadsheet using My Phone.com corporate inbox message details | Felicia Buenrostro | 0.50 | $200.00 |
| 9/26/2023 | Validate forwarding addresses for all returned customer checks and remail | Felicia Buenrostro | 0.70 | $280.00 |
| 9/26/2023 | Review and respond to emails with a Debtor entity employee re: payroll matters | Kathryn Schultea | 0.60 | $585.00 |
| 9/26/2023 | Review and respond to emails with K. Wrenn (EY) re: Debtor Entity custom invoice detail report | Kathryn Schultea | 0.40 | $390.00 |
| 9/26/2023 | Review and respond to emails with N. Simoneaux (A&M) and a FTX employee re: short term contractors | Kathryn Schultea | 0.30 | $292.50 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 9/26/2023 | Review and respond to emails with CFO and CIO re: Foreign Debtor's data collection efforts | Kathryn Schultea | 0.60 | $585.00 |
| 9/26/2023 | Review and respond to emails with Foreign Debtor personnel re: equipment for temporary labor | Kathryn Schultea | 0.50 | $487.50 |
| 9/26/2023 | Review and respond to emails with CIO re: management of Foreign Debtor's IT inventory | Kathryn Schultea | 0.40 | $390.00 |
| 9/26/2023 | Review and respond to emails with CFO and D. Tollefsen (RLKS) re: follow-up on FTX Japan HD Group September payroll request | Kathryn Schultea | 0.50 | $487.50 |
| 9/26/2023 | Review and respond to emails with S. Wheeler (S&C) re: follow-up on IRS IDR | Kathryn Schultea | 0.30 | $292.50 |
| 9/26/2023 | Review and respond to emails with L. Barrios (RLKS) re: KERP tracking report | Kathryn Schultea | 0.60 | $585.00 |
| 9/26/2023 | Review and respond to emails with CEO re: KERP matters | Kathryn Schultea | 0.40 | $390.00 |
| 9/26/2023 | Review and respond to emails with CFO and an Embed employee re: tracking outstanding disbursement checks | Kathryn Schultea | 0.50 | $487.50 |
| 9/26/2023 | Review and respond to emails with C. Arnett and N. Simoneaux (A&M) re: KERP general releases | Kathryn Schultea | 0.30 | $292.50 |
| 9/26/2023 | Review and respond to emails with an Embed employee re: follow-up on contact information for BDW filing | Kathryn Schultea | 0.30 | $292.50 |
| 9/26/2023 | Review and respond to emails with B. Harsch (S&C) re: asset recovery efforts | Kathryn Schultea | 0.40 | $390.00 |
| 9/26/2023 | Review and respond to emails with an Embed employee re: follow-up on BMO portal setup | Kathryn Schultea | 0.30 | $292.50 |
| 9/26/2023 | Review and respond to emails with HR Lead re: FTX SAFE note inquiry | Kathryn Schultea | 0.40 | $390.00 |
| 9/26/2023 | Review and respond to emails with with insurance company representative re: request for all new and existing insurance policies | Kathryn Schultea | 0.50 | $487.50 |
| 9/26/2023 | Review and respond to emails with CFO and several EY advisors re: FTX tax return documentation request | Kathryn Schultea | 0.30 | $292.50 |
| 9/26/2023 | Correspondence with CFO and a FTX employee re: FTX Europe AG payment tracking report | Kathryn Schultea | 0.40 | $390.00 |
| 9/26/2023 | Correspondence with CEO, CFO, and D. Johnston (A&M) re: follow-up on FTX Trading GmbH matters | Kathryn Schultea | 0.30 | $292.50 |
| 9/26/2023 | Correspondence with HR Lead re: review FTX US payroll reports | Kathryn Schultea | 0.50 | $487.50 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 9/26/2023 | Correspondence with CFO, S. Witherspoon (A&M) and various EY advisors re: FBAR update | Kathryn Schultea | 0.60 | $585.00 |
| 9/26/2023 | Correspondence with CFO and T. Shea (EY) re: FTX IDR response walkthrough | Kathryn Schultea | 0.50 | $487.50 |
| 9/26/2023 | Customer Portal dashboard review | Kathryn Schultea | 0.20 | $195.00 |
| 9/26/2023 | Correspondence with payroll vendor personnel re: review Cottonwood Grove contractor summary | Kathryn Schultea | 0.50 | $487.50 |
| 9/26/2023 | Meeting with K. Wrenn, J. DeVincenzo, V. Short, K. Lowery (EY), L. Francis, R. Esposito, R. Gordon, S. Kotarba, K. Kearney (A&M); Big 4 tax payments regroup | Kathryn Schultea | 0.40 | $390.00 |
| 9/26/2023 | Meeting with J. Markau (LedgerX), K. Wrenn, K. Fitzgerald, R. Walker (EY); Ledger / EY connect on equity | Kathryn Schultea | 0.30 | $292.50 |
| 9/26/2023 | Meeting with D. Ornelas (FTX), K. Wrenn, K. Lowery, J. DeVincenzo, V. Short (EY); weekly payroll tax connect | Kathryn Schultea | 0.50 | $487.50 |
| 9/26/2023 | Provide EY with preliminary 1099 correspondence for review | Leticia Barrios | 1.60 | $880.00 |
| 9/26/2023 | Update the 1099 Support file with data provided by EY | Leticia Barrios | 1.10 | $605.00 |
| 9/26/2023 | Review and respond to email requests re: Secure Electronic Delivery of 1099 Form | Leticia Barrios | 1.20 | $660.00 |
| 9/26/2023 | Populate employment agreements information on WRSS census file | Leticia Barrios | 1.50 | $825.00 |
| 9/26/2023 | Reconcile daily payroll logs | Leticia Barrios | 2.80 | $1,540.00 |
| 9/26/2023 | Maintain a record of payroll backup files | Leticia Barrios | 1.30 | $715.00 |
| 9/26/2023 | Populate KERP tracker with requested information | Leticia Barrios | 1.00 | $550.00 |
| 9/26/2023 | Meeting with R. Hoskins (RLKS), EY advisors and foreign personnel; foreign entity financial statements | Mary Cilia | 1.00 | $975.00 |
| 9/26/2023 | Meeting with D. Tollefsen (RLKS), J. Cooper, E. Taraba (A&M); weekly update of FTX Debtor financial activity | Mary Cilia | 0.70 | $682.50 |
| 9/26/2023 | Communicating with various domestic and international offices to approve spending while responding to operational and financial considerations | Mary Cilia | 1.20 | $1,170.00 |
| 9/26/2023 | Review docket report and document and account for related filings | Mary Cilia | 0.80 | $780.00 |
| 9/26/2023 | Maintain daily accounting, financial reporting, and communications activities | Mary Cilia | 2.30 | $2,242.50 |
| 9/26/2023 | Manage a wide range of treasury-related activities and daily messages | Mary Cilia | 2.70 | $2,632.50 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 9/26/2023 | Read, review and respond to e-mails re: FBAR reporting | Mary Cilia | 1.10 | $1,072.50 |
| 9/26/2023 | Meeting with R. Hoskins (RLKS); trial balance to IFU cash tie out | Melissa Concitis | 0.80 | $440.00 |
| 9/26/2023 | Execute a search within the shared drive to locate cash receipts corresponding to designated vendor transactions logged in online banking | Melissa Concitis | 2.60 | $1,430.00 |
| 9/26/2023 | Gather and combine data concerning cash receipts, updating the spreadsheet with the most up-to-date information | Melissa Concitis | 2.30 | $1,265.00 |
| 9/26/2023 | Use accounting software to create trial balance sheets for designated entities during December 2022 and January 2023 | Melissa Concitis | 2.20 | $1,210.00 |
| 9/26/2023 | Merge trial balance sheets into the Interim Financial Update sheet to streamline the comparison process | Melissa Concitis | 1.60 | $880.00 |
| 9/26/2023 | Analyze the differences between the trial balance sheets and the Interim Financial Update sheet to identify variances | Melissa Concitis | 1.80 | $990.00 |
| 9/26/2023 | Draft notes for the team to use during the investigation of discrepancies | Melissa Concitis | 0.70 | $385.00 |
| 9/26/2023 | Meeting with B. Bangerter (RLKS); IT projects costs and issues | Raj Perubhatla | 0.70 | $682.50 |
| 9/26/2023 | Device management matters: re: onboarding the active users to MDM platform | Raj Perubhatla | 2.70 | $2,632.50 |
| 9/26/2023 | Correspondence with L. Callerio (A&M); Crypto management | Raj Perubhatla | 0.30 | $292.50 |
| 9/26/2023 | Correspondence with CFO and CAO re: IT purchases for business unit | Raj Perubhatla | 0.30 | $292.50 |
| 9/26/2023 | Correspondence with K. Montague (A&M) re: IT contracts | Raj Perubhatla | 0.20 | $195.00 |
| 9/26/2023 | Review correspondence from H. Nachmias (Sygnia), S. Tang (Business Unit) re: Crypto management | Raj Perubhatla | 0.70 | $682.50 |
| 9/26/2023 | Review accounting systems re: payments and access matters | Raj Perubhatla | 1.30 | $1,267.50 |
| 9/26/2023 | Review post-petition IT Contracts | Raj Perubhatla | 1.00 | $975.00 |
| 9/26/2023 | Conference call with K. Montague and T. Bridger (A&M); post-petition IT costs and agreements | Raj Perubhatla | 0.50 | $487.50 |
| 9/26/2023 | Correspondence with K. Ramanathan (A&M) and M. Bhatia (Asset Manager) re: documents on boarding | Raj Perubhatla | 0.50 | $487.50 |
| 9/26/2023 | Correspondence with Mayberry (S&C) re: messaging matters | Raj Perubhatla | 0.70 | $682.50 |
| 9/26/2023 | Correspondence with CFO re: access to accounting systems | Raj Perubhatla | 0.50 | $487.50 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 9/26/2023 | Review correspondence from H. Nachmias (Sygnia) and S. Glustein (A&M) re: Crypto management actions | Raj Perubhatla | 0.30 | $292.50 |
| 9/26/2023 | Review email from CFO and CAO re: Business unit device procurement approvals and needs | Raj Perubhatla | 0.30 | $292.50 |
| 9/26/2023 | Review, research and collect invoices for payment re: cloud services in use | Raj Perubhatla | 1.50 | $1,462.50 |
| 9/26/2023 | Formulate post petition entry template for FTX Japan | Robert Hoskins | 2.10 | $1,575.00 |
| 9/26/2023 | Formulate account movement accounting entries for FTX Japan for the periods from December 2022 through August 2023 | Robert Hoskins | 3.40 | $2,550.00 |
| 9/26/2023 | Record Account movement entries for FTX Japan into the accounting system for December 2022 | Robert Hoskins | 0.40 | $300.00 |
| 9/26/2023 | Review payment tracker for adjustment related to FTX Japan | Robert Hoskins | 2.60 | $1,950.00 |
| 9/26/2023 | Record December 2022 LSTC adjusting entries for FTX Japan | Robert Hoskins | 0.30 | $225.00 |
| 9/26/2023 | Create new file in accounting software for FTX Japan | Robert Hoskins | 0.50 | $375.00 |
| 9/26/2023 | Perform FX conversion and import opening balances for FTX Japan new file | Robert Hoskins | 0.90 | $675.00 |
| 9/26/2023 | Perform upload of chart of accounts for new FTX Japan accounting file | Robert Hoskins | 0.40 | $300.00 |
| 9/26/2023 | Record Account movement entries for FTX Japan into the accounting system for January 2023 through August 2023 | Robert Hoskins | 1.30 | $975.00 |
| 9/26/2023 | Record January 2023 through August 2023 LSTC adjusting entries for FTX Japan | Robert Hoskins | 0.60 | $450.00 |
| 9/26/2023 | Review adjusting entries provided by A&M | Robert Hoskins | 0.70 | $525.00 |
| 9/26/2023 | Meeting with CFO, EY advisors and foreign personnel; foreign entity financial statements | Robert Hoskins | 1.00 | $750.00 |
| 9/26/2023 | Meeting with M. Concitis (RLKS); trial balance to IFU cash tie out | Robert Hoskins | 0.80 | $600.00 |
| 9/27/2023 | Application rights and access updates for user accounts | Brandon Bangerter | 2.20 | $1,320.00 |
| 9/27/2023 | Cloud platform searches for application invoices | Brandon Bangerter | 2.50 | $1,500.00 |
| 9/27/2023 | Support ticket updates with software vendors on pre and post petition expenses | Brandon Bangerter | 1.80 | $1,080.00 |
| 9/27/2023 | IT Helpdesk responses / password changes / account updates | Brandon Bangerter | 1.70 | $1,020.00 |
| 9/27/2023 | Research on software vendor contracts and invoices for the same | Brandon Bangerter | 2.00 | $1,200.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 9/27/2023 | Reviewing each application for user / group access and removing, suspending, disabling as appropriate | Brandon Bangerter | 2.30 | $1,380.00 |
| 9/27/2023 | Correspondence with CIO re: vendor invoice review | Daniel Tollefsen | 0.30 | $165.00 |
| 9/27/2023 | Review of recent vendor invoices and payments requests for US Debtors | Daniel Tollefsen | 1.20 | $660.00 |
| 9/27/2023 | Latest vendor and employee invoice and payment data added to master payment tracker | Daniel Tollefsen | 2.60 | $1,430.00 |
| 9/27/2023 | Review and respond to CFO re: operating account transactional activity for US Debtors | Daniel Tollefsen | 0.40 | $220.00 |
| 9/27/2023 | Maintain Foreign Debtors' payment tracking reports | Daniel Tollefsen | 1.80 | $990.00 |
| 9/27/2023 | Reconcile Foreign Debtors' operating accounts | Daniel Tollefsen | 1.30 | $715.00 |
| 9/27/2023 | Load supporting payment documentation into vendor files | Daniel Tollefsen | 0.70 | $385.00 |
| 9/27/2023 | Analyze and maintain financial accounts re: ACH data entries of invoices, payments, and transfers | Daniel Tollefsen | 0.80 | $440.00 |
| 9/27/2023 | Examine and sort all incoming paperwork for FTX US | Felicia Buenrostro | 0.50 | $200.00 |
| 9/27/2023 | Gather Debtor entity employment agreement materials for review | Felicia Buenrostro | 2.80 | $1,120.00 |
| 9/27/2023 | Locate forwarding addresses and remail all returned customer checks | Felicia Buenrostro | 0.70 | $280.00 |
| 9/27/2023 | Monitor and categorize incoming documentation for Alameda Research LLC | Felicia Buenrostro | 0.70 | $280.00 |
| 9/27/2023 | Review and file Earth Class Virtual Mailbox emails in their respective repository folders | Felicia Buenrostro | 0.80 | $320.00 |
| 9/27/2023 | Review the My Phone.com business voicemail log file and incorporate the most recent data | Felicia Buenrostro | 1.30 | $520.00 |
| 9/27/2023 | Screening and filing WRS materials | Felicia Buenrostro | 0.80 | $320.00 |
| 9/27/2023 | Track and respond to FTX Inquiry inbox requests and log them in the corresponding spreadsheet | Felicia Buenrostro | 1.80 | $720.00 |
| 9/27/2023 | Review and respond to emails with K. Lowery (EY) re: IRS summons | Kathryn Schultea | 0.40 | $390.00 |
| 9/27/2023 | Review and respond to emails with N. Simoneaux (A&M) re: review of daily payroll summary report | Kathryn Schultea | 0.20 | $195.00 |
| 9/27/2023 | Review and respond to emails with a Payroll Vendor and a Debtor entity employee re: follow-up on payroll matters | Kathryn Schultea | 0.60 | $585.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 9/27/2023 | Review and respond to emails with Debtor entity personnel re: employee benefit matters | Kathryn Schultea | 0.40 | $390.00 |
| 9/27/2023 | Review and respond to emails with insurance company representative re: follow-up on request for all new and existing insurance policies | Kathryn Schultea | 0.50 | $487.50 |
| 9/27/2023 | Review and respond to emails with CFO and D. Tollefsen (RLKS) re: review upcoming payroll wire payments | Kathryn Schultea | 0.70 | $682.50 |
| 9/27/2023 | Correspondence with insurance company representative re: follow-up on insurance policy renewal | Kathryn Schultea | 0.40 | $390.00 |
| 9/27/2023 | Review and organize all new and existing FTX insurance policies | Kathryn Schultea | 0.80 | $780.00 |
| 9/27/2023 | Correspondence with CEO, CFO, and D. Johnston (A&M) re: follow-up on FTX Trading GmbH matters | Kathryn Schultea | 0.40 | $390.00 |
| 9/27/2023 | Correspondence with CFO re: follow-up on equipment request for temporary labor | Kathryn Schultea | 0.60 | $585.00 |
| 9/27/2023 | Correspondence with CFO, S. Witherspoon (A&M) and various EY advisors re: follow-up on FBAR updates | Kathryn Schultea | 0.30 | $292.50 |
| 9/27/2023 | Correspondence with a Embed employee re: former employee equipment retrieval | Kathryn Schultea | 0.40 | $390.00 |
| 9/27/2023 | Customer Portal dashboard review | Kathryn Schultea | 0.20 | $195.00 |
| 9/27/2023 | Correspondence with CFO and several EY advisors re: former employee tax document requests | Kathryn Schultea | 0.50 | $487.50 |
| 9/27/2023 | Correspondence with CIO re: vendor KYC request | Kathryn Schultea | 0.60 | $585.00 |
| 9/27/2023 | Correspondence with CFO and CIO re: Debtor name change documentation | Kathryn Schultea | 0.40 | $390.00 |
| 9/27/2023 | Meeting with CFO, C. Ancona, T. Shea, J. Scott, B. Mistler, J. Healy, D. Bailey, L. Lovelace (EY); IRS IDR responses | Kathryn Schultea | 0.90 | $877.50 |
| 9/27/2023 | Submit state agency preliminary communications to EY advisors for processing and evaluation | Leticia Barrios | 1.60 | $880.00 |
| 9/27/2023 | Review and respond to email requests re: Secure Electronic Delivery of 1099 Form | Leticia Barrios | 1.50 | $825.00 |
| 9/27/2023 | Populate employment agreements information on WRSS census file | Leticia Barrios | 2.30 | $1,265.00 |
| 9/27/2023 | Archive payroll backup history | Leticia Barrios | 2.80 | $1,540.00 |
| 9/27/2023 | Process payroll journal with end of the month payroll | Leticia Barrios | 2.50 | $1,375.00 |
| 9/27/2023 | Meeting with CAO, C. Ancona, T. Shea, J. Scott, B. Mistler, J. Healy, D. Bailey, L. Lovelace (EY); IRS IDR responses | Mary Cilia | 0.90 | $877.50 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 9/27/2023 | Review of MOR and Form 426 Filings | Mary Cilia | 3.20 | $3,120.00 |
| 9/27/2023 | Coordinate various treasury activities and monitor daily communications | Mary Cilia | 2.20 | $2,145.00 |
| 9/27/2023 | Daily preparation of accounting, financial reporting, and communications duties | Mary Cilia | 1.80 | $1,755.00 |
| 9/27/2023 | Communication with local and international offices to approve expenditures and address operational and financial matters | Mary Cilia | 1.40 | $1,365.00 |
| 9/27/2023 | Initial review and reconciliation of August 2023 IFU reporting | Mary Cilia | 1.60 | $1,560.00 |
| 9/27/2023 | Utilize accounting software to compile trial balance sheets for specific entities during December 2022 and January 2023 | Melissa Concitis | 2.80 | $1,540.00 |
| 9/27/2023 | Consolidate trial balance sheets within the Interim Financial Update sheet for enhanced comparability | Melissa Concitis | 2.80 | $1,540.00 |
| 9/27/2023 | Perform a variance analysis between the trial balance sheets and the Interim Financial Update sheet | Melissa Concitis | 3.50 | $1,925.00 |
| 9/27/2023 | Develop guiding notes for the team to refer to while investigating discrepancies | Melissa Concitis | 1.60 | $880.00 |
| 9/27/2023 | Retrieve bank statements to examine account balances for comparison with variances on the Interim Financial Update | Melissa Concitis | 1.40 | $770.00 |
| 9/27/2023 | Review IT Projects / Tasks | Raj Perubhatla | 2.50 | $2,437.50 |
| 9/27/2023 | Review, research and collect invoices for payment re: cloud services in use | Raj Perubhatla | 1.50 | $1,462.50 |
| 9/27/2023 | Review Custodian access matters | Raj Perubhatla | 1.70 | $1,657.50 |
| 9/27/2023 | Conference call with L. Callerio, R. Hershan (A&M) and J. Sime (FTX Business unit); regulatory requirements for data retention | Raj Perubhatla | 0.20 | $195.00 |
| 9/27/2023 | Review IT Costs for forecasting | Raj Perubhatla | 1.50 | $1,462.50 |
| 9/27/2023 | Review development activities and respond as necessary | Raj Perubhatla | 0.80 | $780.00 |
| 9/27/2023 | Address IT access and administration issues | Raj Perubhatla | 1.70 | $1,657.50 |
| 9/27/2023 | Review and reply to correspondence from K. Ramanathan (A&M) re: asset manager document requirements | Raj Perubhatla | 0.50 | $487.50 |
| 9/27/2023 | Correspondence with CAO and CFO re: KYC needs for counterparties | Raj Perubhatla | 0.50 | $487.50 |
| 9/27/2023 | Formulate post petition entry template for FTX Trading GMBH | Robert Hoskins | 1.30 | $975.00 |
| 9/27/2023 | Formulate account movement accounting entries for FTX Trading GMBH for the | Robert Hoskins | 1.40 | $1,050.00 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| | periods from December 2022 through January 2023 | | | |
| 9/27/2023 | Record Account movement entries for FTX Trading GMBH into the accounting system for December 2022 | Robert Hoskins | 0.30 | $225.00 |
| 9/27/2023 | Review payment tracker for adjustment related to FTX Trading GMBH | Robert Hoskins | 0.90 | $675.00 |
| 9/27/2023 | Record December 2022 LSTC adjusting entries for FTX Trading GMBH | Robert Hoskins | 0.30 | $225.00 |
| 9/27/2023 | Create new file in accounting software for FTX Trading GMBH | Robert Hoskins | 0.60 | $450.00 |
| 9/27/2023 | Perform FX conversion and import opening balances for FTX Trading GMBH new file | Robert Hoskins | 0.60 | $450.00 |
| 9/27/2023 | Perform upload of chart of accounts for new FTX Trading GMBH accounting file | Robert Hoskins | 0.40 | $300.00 |
| 9/27/2023 | Record Account movement entries for FTX Trading GMBH into the accounting system for January 2023 | Robert Hoskins | 0.70 | $525.00 |
| 9/27/2023 | Record January 2023 LSTC adjusting entries for FTX Trading GMBH | Robert Hoskins | 0.50 | $375.00 |
| 9/27/2023 | Record Japan Services KK post petition activity | Robert Hoskins | 1.80 | $1,350.00 |
| 9/27/2023 | Perform monthly closing procedures for Japan Services | Robert Hoskins | 1.30 | $975.00 |
| 9/27/2023 | Correspondence FTX Japan personnel re: trial balances | Robert Hoskins | 0.30 | $225.00 |
| 9/27/2023 | Review docket filings for accounting implications | Robert Hoskins | 0.90 | $675.00 |
| 9/28/2023 | Meeting with S. Murray (Front) re: updated contract and charges, usage of application | Brandon Bangerter | 0.50 | $300.00 |
| 9/28/2023 | Developer access permissions and license updates | Brandon Bangerter | 1.60 | $960.00 |
| 9/28/2023 | IT Helpdesk responses / account changes / access updates | Brandon Bangerter | 2.10 | $1,260.00 |
| 9/28/2023 | Support calls with vendors to re: access to applications and outstanding bills | Brandon Bangerter | 2.30 | $1,380.00 |
| 9/28/2023 | Cloud platform searches for application invoices and contracts | Brandon Bangerter | 2.40 | $1,440.00 |
| 9/28/2023 | Research on retrievals and updates to list of outstanding hardware in each tenant | Brandon Bangerter | 1.80 | $1,080.00 |
| 9/28/2023 | Company hardware reviews for location and comparison to active accounts | Brandon Bangerter | 1.70 | $1,020.00 |
| 9/28/2023 | Review and respond to emails with CAO re: employee payroll | Daniel Tollefsen | 1.60 | $880.00 |
| 9/28/2023 | Correspondence with CFO re: review vendor invoices | Daniel Tollefsen | 0.40 | $220.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 9/28/2023 | Review of recent vendor and employee invoices and payments requests for US Debtors | Daniel Tollefsen | 1.90 | $1,045.00 |
| 9/28/2023 | Incorporate recent vendor and employee invoices and payment data into master payment tracker | Daniel Tollefsen | 2.60 | $1,430.00 |
| 9/28/2023 | Identify and load payment verification support into vendor files | Daniel Tollefsen | 1.30 | $715.00 |
| 9/28/2023 | Review and update financial accounts re: ACH data entries of payments, transfers, and invoices | Daniel Tollefsen | 0.80 | $440.00 |
| 9/28/2023 | Analyze and review Debtor entity employment agreements | Felicia Buenrostro | 2.80 | $1,120.00 |
| 9/28/2023 | Document filing and screening for WRS | Felicia Buenrostro | 0.80 | $320.00 |
| 9/28/2023 | Identify the forwarding addresses for all returned customer checks and remail | Felicia Buenrostro | 0.50 | $200.00 |
| 9/28/2023 | Process and organize incoming documents sent to Alameda Research LLC | Felicia Buenrostro | 0.70 | $280.00 |
| 9/28/2023 | Receive and sort all incoming files and paperwork for FTX US | Felicia Buenrostro | 0.70 | $280.00 |
| 9/28/2023 | Respond to FTX Inquiry inbox communications and record them in the appropriate spreadsheet | Felicia Buenrostro | 1.80 | $720.00 |
| 9/28/2023 | Sort and review Earth Class Virtual Mailbox emails and deposit them in the appropriate repository folders | Felicia Buenrostro | 1.30 | $520.00 |
| 9/28/2023 | Update the My Phone.com voicemail log spreadsheet | Felicia Buenrostro | 1.20 | $480.00 |
| 9/28/2023 | Review and respond to emails with several EY advisors re: Draft September IDR response | Kathryn Schultea | 0.30 | $292.50 |
| 9/28/2023 | Review and respond to emails with CFO re: payroll variances | Kathryn Schultea | 0.40 | $390.00 |
| 9/28/2023 | Review and respond to emails with N. Simoneaux (A&M) re: Debtor Entity PTO matters | Kathryn Schultea | 0.30 | $292.50 |
| 9/28/2023 | Review and respond to emails with CFO re: eFX portal grant access request | Kathryn Schultea | 0.30 | $292.50 |
| 9/28/2023 | Review and respond to emails with L. Barrios (RLKS) re: IFU headcount and cash forecast | Kathryn Schultea | 0.40 | $390.00 |
| 9/28/2023 | Review and respond to emails with N. Simoneaux (A&M) re: follow-up on Japan KK September salary | Kathryn Schultea | 0.30 | $292.50 |
| 9/28/2023 | Review and respond to emails with K. Wrenn (EY) re: September / October IDR deliverables | Kathryn Schultea | 0.40 | $390.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 9/28/2023 | Review and respond to emails with N. Simoneaux (A&M) re: support for Quoine payroll | Kathryn Schultea | 0.30 | $292.50 |
| 9/28/2023 | Review and respond to emails with a LedgerPrime employee re: requesting TriNet access credentials to verify payroll invoice | Kathryn Schultea | 0.20 | $195.00 |
| 9/28/2023 | Review and respond to emails with K. Wrenn (EY) re: Debtor Entity acquisition plan | Kathryn Schultea | 0.50 | $487.50 |
| 9/28/2023 | Review and respond to emails with K. Wrenn (EY) re: research Alameda Research NAICS code | Kathryn Schultea | 0.30 | $292.50 |
| 9/28/2023 | Review and respond to emails with CFO re: Foreign Debtor August backpay | Kathryn Schultea | 0.40 | $390.00 |
| 9/28/2023 | Review and respond to emails with a FTX employee re: follow-up on return of funds request | Kathryn Schultea | 0.30 | $292.50 |
| 9/28/2023 | Review and respond to emails with CFO re: release of funds request | Kathryn Schultea | 0.40 | $390.00 |
| 9/28/2023 | Review and respond to emails with B. Bangerter (RLKS) re: equipment returns | Kathryn Schultea | 0.30 | $292.50 |
| 9/28/2023 | Review and respond to emails with J. Sime (Embed) re: upcoming reduction in force and employee compensation matters | Kathryn Schultea | 0.40 | $390.00 |
| 9/28/2023 | Review and respond to emails with F. Buenrostro (RLKS) re: updated Embed returned checks tracking file | Kathryn Schultea | 0.30 | $292.50 |
| 9/28/2023 | Review and respond to emails with CEO re: Embed compensation matters | Kathryn Schultea | 0.30 | $292.50 |
| 9/28/2023 | Review and respond to emails with L. Callerio (A&M) re: updated Embed retention agreement drafts | Kathryn Schultea | 0.30 | $292.50 |
| 9/28/2023 | Review and respond to emails with S. Wheeler (S&C) re: follow-up on former employee's request for W-2 | Kathryn Schultea | 0.30 | $292.50 |
| 9/28/2023 | Review and respond to emails with C. Arnett and N. Simoneaux (A&M) re: KERP materials | Kathryn Schultea | 0.30 | $292.50 |
| 9/28/2023 | Review and respond to emails with J. Paranyuk and J. Bander (S&C) re: KERP general release | Kathryn Schultea | 0.30 | $292.50 |
| 9/28/2023 | Review and respond to emails with CIO and a FTX employee re: follow-up on Foreign Debtor IT inventory management | Kathryn Schultea | 0.40 | $390.00 |
| 9/28/2023 | Correspondence with Debtor Entity personnel re: share purchase inquiry | Kathryn Schultea | 0.30 | $292.50 |
| 9/28/2023 | Correspondence with C. Ancona (EY) re: review meeting notes and agenda | Kathryn Schultea | 0.20 | $195.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 9/28/2023 | Meeting with V. Short, K. Wrenn, K. Lowery, J. DeVincenzo (EY); weekly employment tax update | Kathryn Schultea | 1.00 | $975.00 |
| 9/28/2023 | Meeting with CFO, K. Lowery, T. Shea, C. Tong (EY) and others; review tax project monitoring software and other ongoing tax projects | Kathryn Schultea | 1.00 | $975.00 |
| 9/28/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 0.50 | $487.50 |
| 9/28/2023 | Input wire transactions for approval | Kathryn Schultea | 0.60 | $585.00 |
| 9/28/2023 | Provide EY with preliminary 1099 correspondence for review | Leticia Barrios | 1.70 | $935.00 |
| 9/28/2023 | Daily payroll log consolidation | Leticia Barrios | 2.50 | $1,375.00 |
| 9/28/2023 | Provide former employee information as requested | Leticia Barrios | 2.70 | $1,485.00 |
| 9/28/2023 | Provide list of active employees on September semi-monthly payroll | Leticia Barrios | 2.80 | $1,540.00 |
| 9/28/2023 | Meeting with R. Hoskins (RLKS) and B. Mister (EY); IRS IDR Responses | Mary Cilia | 0.30 | $292.50 |
| 9/28/2023 | Conference call with Debtor Bank; SEPA payments | Mary Cilia | 0.70 | $682.50 |
| 9/28/2023 | Conference call with S&C and A&M; Foreign Entity dissolution issues | Mary Cilia | 0.40 | $390.00 |
| 9/28/2023 | Meeting with CAO, K. Lowery, T. Shea, C. Tong (EY) and others; review tax project monitoring software and other ongoing tax projects | Mary Cilia | 1.00 | $975.00 |
| 9/28/2023 | Continued review of MOR and Form 426 Filings | Mary Cilia | 2.20 | $2,145.00 |
| 9/28/2023 | Final review and comments on August 2023 IFU draft | Mary Cilia | 1.80 | $1,755.00 |
| 9/28/2023 | Complete a variety of treasury activities and monitor daily correspondence | Mary Cilia | 1.40 | $1,365.00 |
| 9/28/2023 | Daily preparation and oversight of accounting, financial reporting, and communications responsibilities | Mary Cilia | 1.70 | $1,657.50 |
| 9/28/2023 | Approved expenses with multiple domestic and international offices while addressing operational and financial matters | Mary Cilia | 0.60 | $585.00 |
| 9/28/2023 | Acquired the financial information of vendors through a search in the designated repository | Melissa Concitis | 3.30 | $1,815.00 |
| 9/28/2023 | Integrated the vendor transactions into the designated accounting platform | Melissa Concitis | 3.80 | $2,090.00 |
| 9/28/2023 | Verified vendor transactions by cross-referencing them with the provided monthly payment tracker from the team | Melissa Concitis | 3.50 | $1,925.00 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 9/28/2023 | Input necessary remarks for vendor transactions within the accounting software to enhance documentation | Melissa Concitis | 1.40 | $770.00 |
| 9/28/2023 | Conference call with J. Hughes, J. Daloia (Kroll), D. Lewandowski, R. Esposito, A. Mohammed (A&M) and others; FTX Customer Portal sync with Kroll | Raj Perubhatla | 0.20 | $195.00 |
| 9/28/2023 | Correspondence with CFO re: onboarding requirements for the Asset Manager | Raj Perubhatla | 0.50 | $487.50 |
| 9/28/2023 | Review document requirements for Asset Manager onboarding | Raj Perubhatla | 1.20 | $1,170.00 |
| 9/28/2023 | Resolve administration matters and IT access concerns | Raj Perubhatla | 2.70 | $2,632.50 |
| 9/28/2023 | Review development activities and respond as necessary | Raj Perubhatla | 1.50 | $1,462.50 |
| 9/28/2023 | Correspondence with K. Ramanathan (A&M) re: agreements and invoices | Raj Perubhatla | 0.50 | $487.50 |
| 9/28/2023 | Conference call with A. Mohammad (A&M); weekly tech touchpoint | Raj Perubhatla | 0.70 | $682.50 |
| 9/28/2023 | Conference call with K. Ramanathan (A&M); IT / Crypto updates | Raj Perubhatla | 0.30 | $292.50 |
| 9/28/2023 | Review and respond to emails from CAO and CFO re: FTX Business Unit Technology needs and justification | Raj Perubhatla | 0.50 | $487.50 |
| 9/28/2023 | Review IT Software utilization and future needs | Raj Perubhatla | 2.50 | $2,437.50 |
| 9/28/2023 | Meeting with CFO and B. Mister (EY); IRS IDR Responses | Robert Hoskins | 0.30 | $225.00 |
| 9/28/2023 | Formulate post petition entry template for Quoine Pte | Robert Hoskins | 1.60 | $1,200.00 |
| 9/28/2023 | Formulate account movement accounting entries for Quoine Pte for the periods from December 2022 through January 2023 | Robert Hoskins | 2.10 | $1,575.00 |
| 9/28/2023 | Record Account movement entries for Quoine Pte into the accounting system for December 2022 | Robert Hoskins | 0.40 | $300.00 |
| 9/28/2023 | Review payment tracker for adjustment related to Quoine Pte | Robert Hoskins | 1.20 | $900.00 |
| 9/28/2023 | Record December 2022 LSTC adjusting entries for Quoine Pte | Robert Hoskins | 0.30 | $225.00 |
| 9/28/2023 | Create new file in accounting software for Quoine Pte | Robert Hoskins | 0.50 | $375.00 |
| 9/28/2023 | Perform FX conversion and import opening balances for Quoine Pte new file | Robert Hoskins | 0.70 | $525.00 |
| 9/28/2023 | Perform upload of chart of accounts for new Quoine Pte accounting file | Robert Hoskins | 0.40 | $300.00 |
| 9/28/2023 | Record Account movement entries for Quoine Pte into the accounting system for January 2023 | Robert Hoskins | 0.80 | $600.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 9/28/2023 | Record January 2023 LSTC adjusting entries for Quoine Pte | Robert Hoskins | 0.60 | $450.00 |
| 9/28/2023 | Review draft form 426 filings | Robert Hoskins | 2.40 | $1,800.00 |
| 9/29/2023 | Research on critical applications, access and contracts | Brandon Bangerter | 2.20 | $1,320.00 |
| 9/29/2023 | IT Helpdesk responses / e-mail responses / access rights / password changes / account updates | Brandon Bangerter | 2.00 | $1,200.00 |
| 9/29/2023 | Developer application access updates and troubleshooting access | Brandon Bangerter | 1.90 | $1,140.00 |
| 9/29/2023 | Audits of critical applications user permissions | Brandon Bangerter | 1.80 | $1,080.00 |
| 9/29/2023 | Support cases with vendors questions and updates on billing information and contracts | Brandon Bangerter | 2.30 | $1,380.00 |
| 9/29/2023 | Meeting with B. McMahon (FTI) re: vendor software exports and access to applications | Brandon Bangerter | 0.30 | $180.00 |
| 9/29/2023 | Company hardware reviews for location and comparison to active accounts | Brandon Bangerter | 2.00 | $1,200.00 |
| 9/29/2023 | Review and respond to emails with Foreign Debtor and Non-Debtor personnel re: financial operating accounts | Daniel Tollefsen | 0.60 | $330.00 |
| 9/29/2023 | Review and respond to emails with CAO re: payroll matters | Daniel Tollefsen | 0.30 | $165.00 |
| 9/29/2023 | Correspondence with CFO re: vendor invoice matters | Daniel Tollefsen | 0.20 | $110.00 |
| 9/29/2023 | Review of recent vendor and employee invoices and payments requests for US Debtors | Daniel Tollefsen | 1.30 | $715.00 |
| 9/29/2023 | Update master payment tracker with latest vendor and employee invoice and payment data | Daniel Tollefsen | 2.20 | $1,210.00 |
| 9/29/2023 | Upload vendor payment verification documents to the designated repository | Daniel Tollefsen | 0.70 | $385.00 |
| 9/29/2023 | Evaluate and monitor financial accounts re: ACH data entries of invoices, payments, and transfers | Daniel Tollefsen | 0.40 | $220.00 |
| 9/29/2023 | Collect and organize Debtor entities' employment agreements | Felicia Buenrostro | 2.80 | $1,120.00 |
| 9/29/2023 | Perform document filing and screening for West Realm Shires Inc. | Felicia Buenrostro | 0.80 | $320.00 |
| 9/29/2023 | Prepare, sort, and evaluate all Earth Class Virtual Mailbox emails before filing in the appropriate repository folders | Felicia Buenrostro | 0.70 | $280.00 |
| 9/29/2023 | Review and sort incoming documents for Alameda Research LLC | Felicia Buenrostro | 0.80 | $320.00 |
| 9/29/2023 | Review and sort incoming documents for FTX US | Felicia Buenrostro | 0.50 | $200.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 9/29/2023 | Review and update the My Phone.com business voicemail log spreadsheet | Felicia Buenrostro | 1.20 | $480.00 |
| 9/29/2023 | Upload inquiries received from the FTX Inquiry inbox to the assigned spreadsheet | Felicia Buenrostro | 1.80 | $720.00 |
| 9/29/2023 | Validate forwarding addresses for all returned customer checks and remail | Felicia Buenrostro | 0.70 | $280.00 |
| 9/29/2023 | Review and respond to emails with L. Barrios (RLKS) re: updated KERP tracking report | Kathryn Schultea | 0.30 | $292.50 |
| 9/29/2023 | Review and respond to emails with J. Sime (Embed) re: updated general release documents | Kathryn Schultea | 0.30 | $292.50 |
| 9/29/2023 | Review and respond to emails with CFO, M. Vickers and S. Li (S&C) re: employee contract review | Kathryn Schultea | 0.20 | $195.00 |
| 9/29/2023 | Review and respond to emails with J. Paranyuk and J. Bander (S&C) re: follow-up on KERP general release request | Kathryn Schultea | 0.30 | $292.50 |
| 9/29/2023 | Review and respond to emails with various EY advisors re: WRSSI IDR | Kathryn Schultea | 0.50 | $487.50 |
| 9/29/2023 | Review and respond to emails with several EY advisors re: Debtor Entity's pre-acquisition equity activity valuation | Kathryn Schultea | 0.30 | $292.50 |
| 9/29/2023 | Review and respond to emails with J. Sime (Embed) re: employee termination letters | Kathryn Schultea | 1.30 | $1,267.50 |
| 9/29/2023 | Review and respond to emails with a LedgerPrime employee re: contractor payment requests | Kathryn Schultea | 0.30 | $292.50 |
| 9/29/2023 | Review and respond to emails with CFO re: testing bank checks | Kathryn Schultea | 0.30 | $292.50 |
| 9/29/2023 | Review and respond to emails with a Debtor entity employee re: provide payroll confirmation | Kathryn Schultea | 0.30 | $292.50 |
| 9/29/2023 | Review and respond to emails with J. Sime (Embed) re: research employee addresses for delivery of general release materials | Kathryn Schultea | 0.30 | $292.50 |
| 9/29/2023 | Correspondence with CEO, CFO, and various EY advisors re: review third batch of IRS Exam IDR responses | Kathryn Schultea | 0.40 | $390.00 |
| 9/29/2023 | Correspondence with CFO, P. Lavin and D. O'Hara (S&C) re: return of charitable contribution | Kathryn Schultea | 0.30 | $292.50 |
| 9/29/2023 | Customer Portal dashboard review | Kathryn Schultea | 0.20 | $195.00 |
| 9/29/2023 | Correspondence with K. Wrenn (EY) re: required Debtor equity items for review | Kathryn Schultea | 0.30 | $292.50 |
| 9/29/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 1.40 | $1,365.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 9/29/2023 | Input wire transactions for approval | Kathryn Schultea | 2.40 | $2,340.00 |
| 9/29/2023 | Deliver state agency communications to EY for processing and review | Leticia Barrios | 1.70 | $935.00 |
| 9/29/2023 | Upload employment agreements - WRSS | Leticia Barrios | 1.30 | $715.00 |
| 9/29/2023 | Update census document for WRSS | Leticia Barrios | 1.50 | $825.00 |
| 9/29/2023 | Review and respond to emails re: employee information requests in domestic & international HR Teams inboxes | Leticia Barrios | 1.20 | $660.00 |
| 9/29/2023 | Review and respond to email requests re: electronic 1099s with password protection | Leticia Barrios | 1.80 | $990.00 |
| 9/29/2023 | Review and respond to emails re: details of customer transactions | Leticia Barrios | 1.70 | $935.00 |
| 9/29/2023 | Pull requested employee information for KERP files | Leticia Barrios | 1.20 | $660.00 |
| 9/29/2023 | Conference call with several S&C, A&M and EY advisors; Foreign Entity wind-downs | Mary Cilia | 0.40 | $390.00 |
| 9/29/2023 | Conference call with A&M; MOR and Form 426 filings | Mary Cilia | 0.80 | $780.00 |
| 9/29/2023 | Finalize review of MORs and Form 426 Filings; related correspondence | Mary Cilia | 1.90 | $1,852.50 |
| 9/29/2023 | Maintain a variety of financial records, reports, and communications on a daily basis | Mary Cilia | 1.80 | $1,755.00 |
| 9/29/2023 | Communicating with various domestic and international offices to approve spending while responding to operational and financial considerations | Mary Cilia | 1.30 | $1,267.50 |
| 9/29/2023 | Coordinate various treasury activities and monitor daily communications | Mary Cilia | 3.20 | $3,120.00 |
| 9/29/2023 | Extracted vendor financial details by performing a search in the specified repository | Melissa Concitis | 3.60 | $1,980.00 |
| 9/29/2023 | Logged the vendor transactions into the designated accounting application | Melissa Concitis | 3.80 | $2,090.00 |
| 9/29/2023 | Checked vendor transactions against the team's monthly payment tracker to ensure alignment and accuracy | Melissa Concitis | 2.80 | $1,540.00 |
| 9/29/2023 | Add pertinent comments to vendor transaction records within the accounting software | Melissa Concitis | 1.50 | $825.00 |
| 9/29/2023 | Review AWS Data requests | Raj Perubhatla | 1.20 | $1,170.00 |
| 9/29/2023 | Review cloud subscriptions and access issues | Raj Perubhatla | 2.70 | $2,632.50 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 9/29/2023 | Review correspondence from CEO and third-party service provider re: Business Unit tech assessment reports | Raj Perubhatla | 0.80 | $780.00 |
| 9/29/2023 | Review staffing attendance related correspondence and issues | Raj Perubhatla | 0.70 | $682.50 |
| 9/29/2023 | Review and address crypto management matters | Raj Perubhatla | 0.80 | $780.00 |
| 9/29/2023 | Conference call with K. Dusendschon, R. Johnson (A&M); weekly AWS Requests, databases and KYC data collection and follow-up tasks | Raj Perubhatla | 0.30 | $292.50 |
| 9/29/2023 | Conference call with A. Bailey, B. McMahon (FTI), Z. Flegenheimer (S&C) and others; data inventory and collection efforts for data preservation | Raj Perubhatla | 0.20 | $195.00 |
| 9/29/2023 | Review data / device collection status | Raj Perubhatla | 1.20 | $1,170.00 |
| 9/29/2023 | Review and address IT access and administrative matters | Raj Perubhatla | 2.50 | $2,437.50 |
| 9/29/2023 | Correspondence with S. Wheeler and N. Friedlander (S&C) re: legal matters about account access | Raj Perubhatla | 0.50 | $487.50 |
| 9/29/2023 | Review post petition token vesting schedule | Robert Hoskins | 0.80 | $600.00 |
| 9/29/2023 | Review updates to the Global notes | Robert Hoskins | 0.90 | $675.00 |
| 9/29/2023 | Update user access within accounting software | Robert Hoskins | 0.90 | $675.00 |
| 9/29/2023 | Review docket filings for accounting implications | Robert Hoskins | 0.30 | $225.00 |
| 9/29/2023 | Review draft form 426 filings | Robert Hoskins | 3.10 | $2,325.00 |
| 9/30/2023 | IT Helpdesk responses / account updates | Brandon Bangerter | 0.60 | $360.00 |
| 9/30/2023 | Correspondence with CAO re: employee payments | Daniel Tollefsen | 0.20 | $110.00 |
| 9/30/2023 | Review and respond to CIO re: vendor invoices | Daniel Tollefsen | 0.20 | $110.00 |
| 9/30/2023 | Review of recent vendor and employee invoices and payments requests for US Debtors | Daniel Tollefsen | 1.30 | $715.00 |
| 9/30/2023 | Update master payment tracker with recent vendor and employee invoice and payment data | Daniel Tollefsen | 2.80 | $1,540.00 |
| 9/30/2023 | Update vendor files with payment verification supporting materials | Daniel Tollefsen | 0.60 | $330.00 |
| 9/30/2023 | Financial account review and update re: ACH data entries of invoices, payments and transfers | Daniel Tollefsen | 0.30 | $165.00 |
| 9/30/2023 | IRS Summons - documentation research | Kathryn Schultea | 4.30 | $4,192.50 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 9/30/2023 | Monitor weekly cash balance report and generate a comprehensive weekly task list | Mary Cilia | 1.90 | $1,852.50 |
| 9/30/2023 | Maintain a variety of financial records, reports, and communications on a daily basis | Mary Cilia | 1.80 | $1,755.00 |
| 9/30/2023 | Review and respond to emails from Asset Manager and K. Ramanathan (A&M) re: approval process | Raj Perubhatla | 0.30 | $292.50 |
| 9/30/2023 | Review Custodian account management matters | Raj Perubhatla | 0.50 | $487.50 |
| | | Total: | 2,065.40 | $1,461,240.00 |

\* 50% rate appears where time is charged for non-working travel.