# Exhibit A

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period May 1, 2023 through May 31, 2023**

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|------|----------|------|-----------------|------------------|-------------------------|-------|-------------|------|
| Tong,Chia-Hui | CHT | Senior Manager | 5/1/2023 | Project Management Office Transition | Meeting to discuss review of FTX transition deliverables for submission to the FTX Executive committee. EY attendees: C. Ancona, C. Tong, and T. Shea | 0.3 | $650.00 | $195.00 |
| Ancona,Christopher | CA | Senior | 5/1/2023 | Project Management Office Transition | Meeting to discuss review of FTX transition deliverables for submission to the FTX Executive committee. EY attendees: C. Ancona, C. Tong, and T. Shea | 0.3 | $395.00 | $118.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 5/1/2023 | US Income Tax | Meeting to discuss review of FTX transition deliverables for submission to the FTX Executive committee. EY attendees: C. Ancona, C. Tong, and T. Shea | 0.3 | $825.00 | $247.50 |
| Katelas,Andreas | KA | Senior | 5/1/2023 | US International Tax | Internal call to discuss IRS Audits and outstanding items. EY attendees: T. Shea, J. Scott, L. Lovelace, D Bailey, B. Mistler, J. Berman, R. Yang, and A. Katelas | 0.5 | $395.00 | $197.50 |
| Mistler,Brian M | BMM | Manager | 5/1/2023 | IRS Audit Matters | Internal call to discuss IRS Audits and outstanding items. EY attendees: T. Shea, J. Scott, L. Lovelace, D Bailey, B. Mistler, J. Berman, R. Yang, and A. Katelas | 0.5 | $525.00 | $262.50 |
| Berman,Jake | JB | Senior Manager | 5/1/2023 | IRS Audit Matters | Internal call to discuss IRS Audits and outstanding items. EY attendees: T. Shea, J. Scott, L. Lovelace, D Bailey, B. Mistler, J. Berman, R. Yang, and A. Katelas | 0.5 | $650.00 | $325.00 |
| Scott,James | JS | Client Serving Contractor JS | 5/1/2023 | US Income Tax | Internal call to discuss IRS Audits and outstanding items. EY attendees: T. Shea, J. Scott, L. Lovelace, D Bailey, B. Mistler, J. Berman, R. Yang, and A. Katelas | 0.5 | $600.00 | $300.00 |
| Lovelace,Lauren | LL | Partner/Principal | 5/1/2023 | US International Tax | Internal call to discuss IRS Audits and outstanding items. EY attendees: T. Shea, J. Scott, L. Lovelace, D Bailey, B. Mistler, J. Berman, R. Yang, and A. Katelas | 0.5 | $825.00 | $412.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 5/1/2023 | IRS Audit Matters | Internal call to discuss IRS Audits and outstanding items. EY attendees: T. Shea, J. Scott, L. Lovelace, D Bailey, B. Mistler, J. Berman, R. Yang, and A. Katelas | 0.5 | $825.00 | $412.50 |
| Bailey,Doug | DB | Partner/Principal | 5/1/2023 | Tax Advisory | Internal call to discuss IRS Audits and outstanding items. EY attendees: T. Shea, J. Scott, L. Lovelace, D Bailey, B. Mistler, J. Berman, R. Yang, and A. Katelas | 0.5 | $825.00 | $412.50 |
| Yang,Rachel Sim | RSY | Senior Manager | 5/1/2023 | US International Tax | Internal call to discuss IRS Audits and outstanding items. EY attendees: T. Shea, J. Scott, L. Lovelace, D Bailey, B. Mistler, J. Berman, R. Yang, and A. Katelas | 0.5 | $650.00 | $325.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/1/2023 | Project Management Office Transition | Meeting to discuss FTX transition deliverables status related to FTX customer transaction data. EY attendees: C. Ancona, C. Tong, and K. Gundu | 0.4 | $650.00 | $260.00 |
| Ancona,Christopher | CA | Senior | 5/1/2023 | Project Management Office Transition | Meeting to discuss FTX transition deliverables status related to FTX customer transaction data. EY attendees: C. Ancona, C. Tong, and K. Gundu | 0.4 | $395.00 | $158.00 |
| Gundu,Kaivalya | KG | Senior Manager | 5/1/2023 | Technology | Meeting to discuss FTX transition deliverables status related to FTX customer transaction data. EY attendees: C. Ancona, C. Tong, and K. Gundu | 0.4 | $650.00 | $260.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/1/2023 | Project Management Office Transition | Meeting to discuss February fee application for submission to the debtor's counsel. EY attendees: C. Ancona, and C. Tong | 0.4 | $650.00 | $260.00 |
| Ancona,Christopher | CA | Senior | 5/1/2023 | Project Management Office Transition | Meeting to discuss February fee application for submission to the debtor's counsel. EY attendees: C. Ancona, and C. Tong | 0.4 | $395.00 | $158.00 |
| MacLean,Corrie | CM | Senior | 5/1/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, and H. Choudary | 1.0 | $395.00 | $395.00 |
| Hammon,David Lane | DLH | Manager | 5/1/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, and H. Choudary | 1.0 | $525.00 | $525.00 |
| Choudary,Hira | HC | Staff | 5/1/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, and H. Choudary | 1.0 | $225.00 | $225.00 |
| Knoeller,Thomas J. | TJK | Partner/Principal | 5/1/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, and H. Choudary | 1.0 | $825.00 | $825.00 |
| Staromiejska,Kinga | KS | Manager | 5/1/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, and H. Choudary | 1.0 | $525.00 | $525.00 |
| MacLean,Corrie | CM | Senior | 5/1/2023 | Meetings with Management | Meeting with B. Danhach (FTX) to discuss UAE due diligence. EY attendees: D. Hammon, H. Choudary, and C. MacLean | 0.2 | $395.00 | $79.00 |
| Hammon,David Lane | DLH | Manager | 5/1/2023 | Meetings with Management | Meeting with B. Danhach (FTX) to discuss UAE due diligence. EY attendees: D. Hammon, H. Choudary, and C. MacLean | 0.2 | $525.00 | $105.00 |
| Choudary,Hira | HC | Staff | 5/1/2023 | Meetings with Management | Meeting with B. Danhach (FTX) to discuss UAE due diligence. EY attendees: D. Hammon, H. Choudary, and C. MacLean | 0.2 | $225.00 | $45.00 |
| MacLean,Corrie | CM | Senior | 5/1/2023 | Non US Tax | Call with EY Bahamas, BVI, Cayman teams to discuss due diligence kick off. EY attendees: C. Ancona, B. Coakley, M. Sangster, D. Hammon, T. McPhee, M. Bahadur, C. Tong, O. Espley-Ault, H. Choudary, B. Rahming, and C. MacLean | 0.4 | $395.00 | $158.00 |
| Espley-Ault,Olivia | OEA | Senior Manager | 5/1/2023 | Non US Tax | Call with EY Bahamas, BVI, Cayman teams to discuss due diligence kick off. EY attendees: C. Ancona, B. Coakley, M. Sangster, D. Hammon, T. McPhee, M. Bahadur, C. Tong, O. Espley-Ault, H. Choudary, B. Rahming, and C. MacLean | 0.4 | $650.00 | $260.00 |
| Brittany Coakley,Breshante | BBC | Staff | 5/1/2023 | Non US Tax | Call with EY Bahamas, BVI, Cayman teams to discuss due diligence kick off. EY attendees: C. Ancona, B. Coakley, M. Sangster, D. Hammon, T. McPhee, M. Bahadur, C. Tong, O. Espley-Ault, H. Choudary, B. Rahming, and C. MacLean | 0.4 | $225.00 | $90.00 |
| Rahming,Brinique | BR | Senior | 5/1/2023 | Non US Tax | Call with EY Bahamas, BVI, Cayman teams to discuss due diligence kick off. EY attendees: C. Ancona, B. Coakley, M. Sangster, D. Hammon, T. McPhee, M. Bahadur, C. Tong, O. Espley-Ault, H. Choudary, B. Rahming, and C. MacLean | 0.4 | $395.00 | $158.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/1/2023 | Project Management Office Transition | Call with EY Bahamas, BVI, Cayman teams to discuss due diligence kick off. EY attendees: C. Ancona, B. Coakley, M. Sangster, D. Hammon, T. McPhee, M. Bahadur, C. Tong, O. Espley-Ault, H. Choudary, B. Rahming, and C. MacLean | 0.4 | $650.00 | $260.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Ancona,Christopher | CA | Senior | 5/1/2023 | Project Management Office Transition | Call with EY Bahamas, BVI, Cayman teams to discuss due diligence kick off. EY attendees: C. Ancona, B. Coakley, M. Sangster, D. Hammon, T. McPhee, M. Bahadur, C. Tong, O. Espley-Ault, H. Choudary, B. Rahming, and C. MacLean | 0.4 | $395.00 | $158.00 |
| Hammon,David Lane | DLH | Manager | 5/1/2023 | Non US Tax | Call with EY Bahamas, BVI, Cayman teams to discuss due diligence kick off. EY attendees: C. Ancona, B. Coakley, M. Sangster, D. Hammon, T. McPhee, M. Bahadur, C. Tong, O. Espley-Ault, H. Choudary, B. Rahming, and C. MacLean | 0.4 | $525.00 | $210.00 |
| Choudary,Hira | HC | Staff | 5/1/2023 | Non US Tax | Call with EY Bahamas, BVI, Cayman teams to discuss due diligence kick off. EY attendees: C. Ancona, B. Coakley, M. Sangster, D. Hammon, T. McPhee, M. Bahadur, C. Tong, O. Espley-Ault, H. Choudary, B. Rahming, and C. MacLean | 0.4 | $225.00 | $90.00 |
| McPhee,Tiffany | TM | Manager | 5/1/2023 | Non US Tax | Call with EY Bahamas, BVI, Cayman teams to discuss due diligence kick off. EY attendees: C. Ancona, B. Coakley, M. Sangster, D. Hammon, T. McPhee, M. Bahadur, C. Tong, O. Espley-Ault, H. Choudary, B. Rahming, and C. MacLean | 0.4 | $525.00 | $210.00 |
| Sangster,Mark | MS | Senior | 5/1/2023 | Non US Tax | Call with EY Bahamas, BVI, Cayman teams to discuss due diligence kick off. EY attendees: C. Ancona, B. Coakley, M. Sangster, D. Hammon, T. McPhee, M. Bahadur, C. Tong, O. Espley-Ault, H. Choudary, B. Rahming, and C. MacLean | 0.4 | $395.00 | $158.00 |
| MacLean,Corrie | CM | Senior | 5/2/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, K. Staromiejska, C. MacLean, and H. Choudary | 1.0 | $395.00 | $395.00 |
| Hammon,David Lane | DLH | Manager | 5/2/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, K. Staromiejska, C. MacLean, and H. Choudary | 1.0 | $525.00 | $525.00 |
| Staromiejska,Kinga | KS | Manager | 5/2/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, K. Staromiejska, C. MacLean, and H. Choudary | 1.0 | $525.00 | $525.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/2/2023 | Project Management Office Transition | Bi-Weekly FTX PMO touchpoint to discuss action items, project status, and follow-up items. Attendees: C. Ancona, C. Tong, and H. Choudary | 0.5 | $650.00 | $325.00 |
| Ancona,Christopher | CA | Senior | 5/2/2023 | Project Management Office Transition | Bi-Weekly FTX PMO touchpoint to discuss action items, project status, and follow-up items. Attendees: C. Ancona, C. Tong, and H. Choudary | 0.5 | $395.00 | $197.50 |
| Schwarzwälder,Christian | CS | Senior Manager | 5/2/2023 | Non US Tax | Meeting to clarify on complexity regarding direct tax returns for Swiss and FL entities. EY attendees: C. Schwarzwälder, K. Wagner, and M. Koch | 0.5 | $650.00 | $325.00 |
| Wagner,Kaspar | KW | Senior | 5/2/2023 | Non US Tax | Meeting to clarify on complexity regarding direct tax returns for Swiss and FL entities. EY attendees: C. Schwarzwälder, K. Wagner, and M. Koch | 0.5 | $395.00 | $197.50 |
| Koch,Markus | MK | Managing Director | 5/2/2023 | Non US Tax | Meeting to clarify on complexity regarding direct tax returns for Swiss and FL entities. EY attendees: C. Schwarzwälder, K. Wagner, and M. Koch | 0.5 | $775.00 | $387.50 |
| MacLean,Corrie | CM | Senior | 5/2/2023 | Non US Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.3 | $395.00 | $118.50 |
| Bost,Anne | BA | Managing Director | 5/2/2023 | Transfer Pricing | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.3 | $775.00 | $232.50 |
| Katelas,Andreas | KA | Senior | 5/2/2023 | US International Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.3 | $395.00 | $118.50 |
| Farrar,Anne | AF | Partner/Principal | 5/2/2023 | Project Management Office Transition | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.3 | $825.00 | $247.50 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/2/2023 | Project Management Office Transition | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.3 | $650.00 | $195.00 |
| Ancona,Christopher | CA | Senior | 5/2/2023 | Project Management Office Transition | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.3 | $395.00 | $118.50 |
| Hammon,David Lane | DLH | Manager | 5/2/2023 | Non US Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.3 | $525.00 | $157.50 |
| Katsnelson,David | DK | Manager | 5/2/2023 | Transfer Pricing | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.3 | $525.00 | $157.50 |
| McComber,Donna | DM | National Partner/Principal | 5/2/2023 | Transfer Pricing | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.3 | $990.00 | $297.00 |
| Choudary,Hira | HC | Staff | 5/2/2023 | Non US Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.3 | $225.00 | $67.50 |
| Scott,James | JS | Client Serving Contractor JS | 5/2/2023 | US Income Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.3 | $600.00 | $180.00 |
| Gundu,Kaivalya | KG | Senior Manager | 5/2/2023 | Technology | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.3 | $650.00 | $195.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Staromiejska,Kinga | KS | Manager | 5/2/2023 | Non US Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.3 | $525.00 | $157.50 |
| Bieganski,Walter | WB | Client Serving Contractor WB | 5/2/2023 | US State and Local Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.3 | $200.00 | $60.00 |
| Haas,Zach | ZH | Senior Manager | 5/2/2023 | US Income Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.3 | $650.00 | $195.00 |
| Bailey,Doug | DB | Partner/Principal | 5/2/2023 | Tax Advisory | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.3 | $825.00 | $247.50 |
| Richardson,Audrey Sarah | ASR | Manager | 5/2/2023 | Information Reporting | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.3 | $525.00 | $157.50 |
| Healy,John | JH | Senior Manager | 5/2/2023 | IRS Audit Matters | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.3 | $650.00 | $195.00 |
| Cavusoglu,Coskun | CC | Partner/Principal | 5/2/2023 | Technology | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.3 | $825.00 | $247.50 |
| Mistler,Brian M | BMM | Manager | 5/2/2023 | Meetings with Management | Meeting with M. Cilia (FTX) and K. Schultea (FTX) to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, B. Mistler, and J. Berman | 0.4 | $525.00 | $210.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/2/2023 | Meetings with Management | Meeting with M. Cilia (FTX) and K. Schultea (FTX) to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, B. Mistler, and J. Berman | 0.4 | $650.00 | $260.00 |
| Ancona,Christopher | CA | Senior | 5/2/2023 | Meetings with Management | Meeting with M. Cilia (FTX) and K. Schultea (FTX) to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, B. Mistler, and J. Berman | 0.4 | $395.00 | $158.00 |
| Berman,Jake | JB | Senior Manager | 5/2/2023 | Meetings with Management | Meeting with M. Cilia (FTX) and K. Schultea (FTX) to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, B. Mistler, and J. Berman | 0.4 | $650.00 | $260.00 |
| Scott,James | JS | Client Serving Contractor JS | 5/2/2023 | Meetings with Management | Meeting with M. Cilia (FTX) and K. Schultea (FTX) to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, B. Mistler, and J. Berman | 0.4 | $600.00 | $240.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 5/2/2023 | Meetings with Management | Meeting with M. Cilia (FTX) and K. Schultea (FTX) to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, B. Mistler, and J. Berman | 0.4 | $825.00 | $330.00 |
| Ancona,Christopher | CA | Senior | 5/3/2023 | Project Management Office Transition | Meeting to discuss February Fee application. EY attendees: C. Ancona and D. Neziroski | 0.4 | $395.00 | $158.00 |
| MacLean,Corrie | CM | Senior | 5/3/2023 | Meetings with Management | Meeting with J. Chan (FTX) and B. Seaway (A&M) to discuss open items, questions, and action items. EY attendees: C. Ancona, B. Mistler, C. MacLean, L. Lovelace, J. Berman, D. Bailey, J. Scott, and A. Bost | 0.4 | $395.00 | $158.00 |
| Bost,Anne | BA | Managing Director | 5/3/2023 | Meetings with Management | Meeting with J. Chan (FTX) and B. Seaway (A&M) to discuss open items, questions, and action items. EY attendees: C. Ancona, B. Mistler, C. MacLean, L. Lovelace, J. Berman, D. Bailey, J. Scott, and A. Bost | 0.4 | $775.00 | $310.00 |
| Mistler,Brian M | BMM | Manager | 5/3/2023 | Meetings with Management | Meeting with J. Chan (FTX) and B. Seaway (A&M) to discuss open items, questions, and action items. EY attendees: C. Ancona, B. Mistler, C. MacLean, L. Lovelace, J. Berman, D. Bailey, J. Scott, and A. Bost | 0.4 | $525.00 | $210.00 |
| Ancona,Christopher | CA | Senior | 5/3/2023 | Meetings with Management | Meeting with J. Chan (FTX) and B. Seaway (A&M) to discuss open items, questions, and action items. EY attendees: C. Ancona, B. Mistler, C. MacLean, L. Lovelace, J. Berman, D. Bailey, J. Scott, and A. Bost | 0.4 | $395.00 | $158.00 |
| Berman,Jake | JB | Senior Manager | 5/3/2023 | Meetings with Management | Meeting with J. Chan (FTX) and B. Seaway (A&M) to discuss open items, questions, and action items. EY attendees: C. Ancona, B. Mistler, C. MacLean, L. Lovelace, J. Berman, D. Bailey, J. Scott, and A. Bost | 0.4 | $650.00 | $260.00 |
| Scott,James | JS | Client Serving Contractor JS | 5/3/2023 | Meetings with Management | Meeting with J. Chan (FTX) and B. Seaway (A&M) to discuss open items, questions, and action items. EY attendees: C. Ancona, B. Mistler, C. MacLean, L. Lovelace, J. Berman, D. Bailey, J. Scott, and A. Bost | 0.4 | $600.00 | $240.00 |
| Lovelace,Lauren | LL | Partner/Principal | 5/3/2023 | Meetings with Management | Meeting with J. Chan (FTX) and B. Seaway (A&M) to discuss open items, questions, and action items. EY attendees: C. Ancona, B. Mistler, C. MacLean, L. Lovelace, J. Berman, D. Bailey, J. Scott, and A. Bost | 0.4 | $825.00 | $330.00 |
| Bailey,Doug | DB | Partner/Principal | 5/3/2023 | Meetings with Management | Meeting with J. Chan (FTX) and B. Seaway (A&M) to discuss open items, questions, and action items. EY attendees: C. Ancona, B. Mistler, C. MacLean, L. Lovelace, J. Berman, D. Bailey, J. Scott, and A. Bost | 0.4 | $825.00 | $330.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/3/2023 | Project Management Office Transition | Meeting to discuss FTX project status and deliverable deadlines for reporting to the FTX executive committee. EY attendees: C. Ancona, C. Tong, and T. Shea | 0.5 | $650.00 | $325.00 |
| Ancona,Christopher | CA | Senior | 5/3/2023 | Project Management Office Transition | Meeting to discuss FTX project status and deliverable deadlines for reporting to the FTX executive committee. EY attendees: C. Ancona, C. Tong, and T. Shea | 0.5 | $395.00 | $197.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 5/3/2023 | US Income Tax | Meeting to discuss FTX project status and deliverable deadlines for reporting to the FTX executive committee. EY attendees: C. Ancona, C. Tong, and T. Shea | 0.5 | $825.00 | $412.50 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/3/2023 | Project Management Office Transition | Continued discussions regarding February fee application. Attendees: C. Ancona, T. Shea, C. Tong, and D. Neziroski | 0.5 | $650.00 | $325.00 |
| Ancona,Christopher | CA | Senior | 5/3/2023 | Project Management Office Transition | Continued discussions regarding February fee application. Attendees: C. Ancona, T. Shea, C. Tong, and D. Neziroski | 0.5 | $395.00 | $197.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 5/3/2023 | US Income Tax | Continued discussions regarding February fee application. Attendees: C. Ancona, T. Shea, C. Tong, and D. Neziroski | 0.5 | $825.00 | $412.50 |
| Mistler,Brian M | BMM | Manager | 5/3/2023 | US Income Tax | Call regarding the addition of liabilities to FTX Legal Entity Asset Snapshot for debtors. EY attendees: B. Mistler and M. Wong | 0.2 | $525.00 | $105.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Wong,Maddie | WM | Staff | 5/3/2023 | US Income Tax | Call regarding the addition of liabilities to FTX Legal Entity Asset Snapshot for debtors. EY attendees: B. Mistler and M. Wong | 0.2 | $225.00 | $45.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/3/2023 | Project Management Office Transition | Bi-weekly meeting to discuss FTX transition deliverables including tax project status and identifying risks and issues related to FTX project deliverables for reporting to the FTX executive committee. EY attendees: C. Ancona, T. Shea, C. Tong, A. Farrar, and J. Scott | 0.5 | $650.00 | $325.00 |
| Ancona,Christopher | CA | Senior | 5/3/2023 | Project Management Office Transition | Bi-weekly meeting to discuss FTX transition deliverables including tax project status and identifying risks and issues related to FTX project deliverables for reporting to the FTX executive committee. EY attendees: C. Ancona, T. Shea, C. Tong, A. Farrar, and J. Scott | 0.5 | $395.00 | $197.50 |
| Scott,James | JS | Client Serving Contractor JS | 5/3/2023 | US Income Tax | Bi-weekly meeting to discuss FTX transition deliverables including tax project status and identifying risks and issues related to FTX project deliverables for reporting to the FTX executive committee. EY attendees: C. Ancona, T. Shea, C. Tong, A. Farrar, and J. Scott | 0.5 | $600.00 | $300.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 5/3/2023 | US Income Tax | Bi-weekly meeting to discuss FTX transition deliverables including tax project status and identifying risks and issues related to FTX project deliverables for reporting to the FTX executive committee. EY attendees: C. Ancona, T. Shea, C. Tong, A. Farrar, and J. Scott | 0.5 | $825.00 | $412.50 |
| Farrar,Anne | AF | Partner/Principal | 5/3/2023 | Project Management Office Transition | Bi-weekly meeting to discuss FTX transition deliverables including tax project status and identifying risks and issues related to FTX project deliverables for reporting to the FTX executive committee. EY attendees: C. Ancona, T. Shea, C. Tong, A. Farrar, and J. Scott | 0.5 | $825.00 | $412.50 |
| Mistler,Brian M | BMM | Manager | 5/3/2023 | US Income Tax | Meeting with the FTX U.S. Federal Tax team to discuss upcoming deliverables and deadlines. EY attendees: C. Ancona, C. Tong, T. Shea, J. Berman, B. Mistler, Z. Haas, J. Scott, and A. Farrar | 0.5 | $525.00 | $262.50 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/3/2023 | Project Management Office Transition | Meeting with the FTX U.S. Federal Tax team to discuss upcoming deliverables and deadlines. EY attendees: C. Ancona, C. Tong, T. Shea, J. Berman, B. Mistler, Z. Haas, J. Scott, and A. Farrar | 0.5 | $650.00 | $325.00 |
| Ancona,Christopher | CA | Senior | 5/3/2023 | Project Management Office Transition | Meeting with the FTX U.S. Federal Tax team to discuss upcoming deliverables and deadlines. EY attendees: C. Ancona, C. Tong, T. Shea, J. Berman, B. Mistler, Z. Haas, J. Scott, and A. Farrar | 0.5 | $395.00 | $197.50 |
| Berman,Jake | JB | Senior Manager | 5/3/2023 | US Income Tax | Meeting with the FTX U.S. Federal Tax team to discuss upcoming deliverables and deadlines. EY attendees: C. Ancona, C. Tong, T. Shea, J. Berman, B. Mistler, Z. Haas, J. Scott, and A. Farrar | 0.5 | $650.00 | $325.00 |
| Scott,James | JS | Client Serving Contractor JS | 5/3/2023 | US Income Tax | Meeting with the FTX U.S. Federal Tax team to discuss upcoming deliverables and deadlines. EY attendees: C. Ancona, C. Tong, T. Shea, J. Berman, B. Mistler, Z. Haas, J. Scott, and A. Farrar | 0.5 | $600.00 | $300.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 5/3/2023 | US Income Tax | Meeting with the FTX U.S. Federal Tax team to discuss upcoming deliverables and deadlines. EY attendees: C. Ancona, C. Tong, T. Shea, J. Berman, B. Mistler, Z. Haas, J. Scott, and A. Farrar | 0.5 | $825.00 | $412.50 |
| Haas,Zach | ZH | Senior Manager | 5/3/2023 | US Income Tax | Meeting with the FTX U.S. Federal Tax team to discuss upcoming deliverables and deadlines. EY attendees: C. Ancona, C. Tong, T. Shea, J. Berman, B. Mistler, Z. Haas, J. Scott, and A. Farrar | 0.5 | $650.00 | $325.00 |
| Farrar,Anne | AF | Partner/Principal | 5/3/2023 | Project Management Office Transition | Meeting with the FTX U.S. Federal Tax team to discuss upcoming deliverables and deadlines. EY attendees: C. Ancona, C. Tong, T. Shea, J. Berman, B. Mistler, Z. Haas, J. Scott, and A. Farrar | 0.5 | $825.00 | $412.50 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/3/2023 | Project Management Office Transition | Meeting to discuss FTX State and Local Tax deliverables and upcoming deadlines. EY attendees: C. Ancona, C. Tong, T. Shea, M. Musano, and E. Hall | 0.7 | $650.00 | $455.00 |
| Ancona,Christopher | CA | Senior | 5/3/2023 | Project Management Office Transition | Meeting to discuss FTX State and Local Tax deliverables and upcoming deadlines. EY attendees: C. Ancona, C. Tong, T. Shea, M. Musano, and E. Hall | 0.7 | $395.00 | $276.50 |
| Hall,Emily Melissa | EMH | Senior | 5/3/2023 | US State and Local Tax | Meeting to discuss FTX State and Local Tax deliverables and upcoming deadlines. EY attendees: C. Ancona, C. Tong, T. Shea, M. Musano, and E. Hall | 0.7 | $395.00 | $276.50 |
| Musano,Matthew Albert | MAM | Senior Manager | 5/3/2023 | US State and Local Tax | Meeting to discuss FTX State and Local Tax deliverables and upcoming deadlines. EY attendees: C. Ancona, C. Tong, T. Shea, M. Musano, and E. Hall | 0.7 | $650.00 | $455.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 5/3/2023 | US State and Local Tax | Meeting to discuss FTX State and Local Tax deliverables and upcoming deadlines. EY attendees: C. Ancona, C. Tong, T. Shea, M. Musano, and E. Hall | 0.7 | $825.00 | $577.50 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/3/2023 | Project Management Office Transition | Meeting to discuss FTX Non-US Direct tax deliverables and upcoming deadlines. EY attendees: C. Ancona, C. Tong, K. Staromiejska, and T. Knoeller | 0.7 | $650.00 | $455.00 |
| Ancona,Christopher | CA | Senior | 5/3/2023 | Project Management Office Transition | Meeting to discuss FTX Non-US Direct tax deliverables and upcoming deadlines. EY attendees: C. Ancona, C. Tong, K. Staromiejska, and T. Knoeller | 0.7 | $395.00 | $276.50 |
| Staromiejska,Kinga | KS | Manager | 5/3/2023 | Non US Tax | Meeting to discuss FTX Non-US Direct tax deliverables and upcoming deadlines. EY attendees: C. Ancona, C. Tong, K. Staromiejska, and T. Knoeller | 0.7 | $525.00 | $367.50 |
| Knoeller,Thomas J. | TJK | Partner/Principal | 5/3/2023 | Non US Tax | Meeting to discuss FTX Non-US Direct tax deliverables and upcoming deadlines. EY attendees: C. Ancona, C. Tong, K. Staromiejska, and T. Knoeller | 0.7 | $825.00 | $577.50 |
| MacLean,Corrie | CM | Senior | 5/2/2023 | Non US Tax | Meeting with FTX Japan to discuss due diligence. EY attendees: D. Hammon, T. Hamano, H. Choudary, and C. MacLean | 0.8 | $395.00 | $316.00 |
| Hammon,David Lane | DLH | Manager | 5/2/2023 | Non US Tax | Meeting with FTX Japan to discuss due diligence. EY attendees: D. Hammon, T. Hamano, H. Choudary, and C. MacLean | 0.8 | $525.00 | $420.00 |
| MacLean,Corrie | CM | Senior | 5/2/2023 | Meetings with Management | Meeting with J. Chan (FTX) to discuss due diligence. EY attendees: D. Hammon, C. MacLean, and C. Wong | 0.6 | $395.00 | $237.00 |
| Wong,Charlotte | CW | Senior Manager | 5/2/2023 | Meetings with Management | Meeting with J. Chan (FTX) to discuss due diligence. EY attendees: D. Hammon, C. MacLean, and C. Wong | 0.6 | $650.00 | $390.00 |
| Hammon,David Lane | DLH | Manager | 5/2/2023 | Meetings with Management | Meeting with J. Chan (FTX) to discuss due diligence. EY attendees: D. Hammon, C. MacLean, and C. Wong | 0.6 | $525.00 | $315.00 |
| MacLean,Corrie | CM | Senior | 5/3/2023 | Non US Tax | Meeting with EY Cyprus team to discuss due diligence questionnaire. EY attendees: C. MacLean, D. Hammon, H. Choudary, A. Tsikkouris, E. Papachristodoulou, T. Skarou, and V. Themistou | 0.4 | $395.00 | $158.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Papachristodoulou,Elpida | EP | Senior Manager | 5/3/2023 | Value Added Tax | Meeting with EY Cyprus team to discuss due diligence questionnaire. EY attendees: C. MacLean, D. Hammon, H. Choudary, A. Tsikkouris, E. Papachristodoulou, T. Skarou, and V. Themistou | 0.4 | $650.00 | $260.00 |
| Themistou,Victoria | VT | Senior | 5/3/2023 | Non US Tax | Meeting with EY Cyprus team to discuss due diligence questionnaire. EY attendees: C. MacLean, D. Hammon, H. Choudary, A. Tsikkouris, E. Papachristodoulou, T. Skarou, and V. Themistou | 0.4 | $395.00 | $158.00 |
| Hammon,David Lane | DLH | Manager | 5/3/2023 | Non US Tax | Meeting with EY Cyprus team to discuss due diligence questionnaire. EY attendees: C. MacLean, D. Hammon, H. Choudary, A. Tsikkouris, E. Papachristodoulou, T. Skarou, and V. Themistou | 0.4 | $525.00 | $210.00 |
| Tsikkouris,Anastasios | AT | Manager | 5/3/2023 | Non US Tax | Meeting with EY Cyprus team to discuss due diligence questionnaire. EY attendees: C. MacLean, D. Hammon, H. Choudary, A. Tsikkouris, E. Papachristodoulou, T. Skarou, and V. Themistou | 0.4 | $525.00 | $210.00 |
| Skarou,Tonia | TS | Senior | 5/3/2023 | Non US Tax | Meeting with EY Cyprus team to discuss due diligence questionnaire. EY attendees: C. MacLean, D. Hammon, H. Choudary, A. Tsikkouris, E. Papachristodoulou, T. Skarou, and V. Themistou | 0.4 | $395.00 | $158.00 |
| MacLean,Corrie | CM | Senior | 5/3/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, and H. Choudary | 0.8 | $395.00 | $316.00 |
| Staromiejska,Kinga | KS | Manager | 5/3/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, and H. Choudary | 0.8 | $525.00 | $420.00 |
| Hammon,David Lane | DLH | Manager | 5/3/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, and H. Choudary | 0.8 | $525.00 | $420.00 |
| Knoeller,Thomas J. | TJK | Partner/Principal | 5/3/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, and H. Choudary | 0.8 | $825.00 | $660.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/4/2023 | Project Management Office Transition | Bi-Weekly FTX PMO touchpoint to discuss action items, project status, and follow-up items. EY attendees: C. Ancona, C. Tong, and H. Choudary | 0.5 | $650.00 | $325.00 |
| Ancona,Christopher | CA | Senior | 5/4/2023 | Project Management Office Transition | Bi-Weekly FTX PMO touchpoint to discuss action items, project status, and follow-up items. EY attendees: C. Ancona, C. Tong, and H. Choudary | 0.5 | $395.00 | $197.50 |
| DeVincenzo,Jennie | JDV | Managing Director | 5/4/2023 | Meetings with Management | Meeting with K. Schultea (FTX) regarding the FTX Trading and West Realm Shires Inc equity Carta portal and documentation accessibility. EY attendees: R. Walker, J. DeVincenzo, and K. Wrenn | 1.2 | $775.00 | $930.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 5/4/2023 | Meetings with Management | Meeting with K. Schultea (FTX) regarding the FTX Trading and West Realm Shires Inc equity Carta portal and documentation accessibility. EY attendees: R. Walker, J. DeVincenzo, and K. Wrenn | 1.2 | $525.00 | $630.00 |
| Walker,Rachael Leigh Braswell | RLBW | Partner/Principal | 5/4/2023 | Meetings with Management | Meeting with K. Schultea (FTX) regarding the FTX Trading and West Realm Shires Inc equity Carta portal and documentation accessibility. EY attendees: R. Walker, J. DeVincenzo, and K. Wrenn | 1.2 | $825.00 | $990.00 |
| Karan,Anna Suncheuri | ASK | Staff | 5/4/2023 | US International Tax | Meeting to discuss trial balance mapping and dividing compliance work that will be done on OneSource Income Tax software. EY attendees: A. Karan, M. Zhuo, D. Ortiz, P. Zhu, and R. Yang | 0.8 | $225.00 | $180.00 |
| Zhuo,Melody | MZ | Staff | 5/4/2023 | US International Tax | Meeting to discuss trial balance mapping and dividing compliance work that will be done on OneSource Income Tax software. EY attendees: A. Karan, M. Zhuo, D. Ortiz, P. Zhu, and R. Yang | 0.8 | $225.00 | $180.00 |
| Ortiz,Daniella | DO | Staff | 5/4/2023 | US International Tax | Meeting to discuss trial balance mapping and dividing compliance work that will be done on OneSource Income Tax software. EY attendees: A. Karan, M. Zhuo, D. Ortiz, P. Zhu, and R. Yang | 0.8 | $225.00 | $180.00 |
| Zhu,Philip | PZ | Senior | 5/4/2023 | US International Tax | Meeting to discuss trial balance mapping and dividing compliance work that will be done on OneSource Income Tax software. EY attendees: A. Karan, M. Zhuo, D. Ortiz, P. Zhu, and R. Yang | 0.8 | $395.00 | $316.00 |
| Yang,Rachel Sim | RSY | Senior Manager | 5/4/2023 | US International Tax | Meeting to discuss trial balance mapping and dividing compliance work that will be done on OneSource Income Tax software. EY attendees: A. Karan, M. Zhuo, D. Ortiz, P. Zhu, and R. Yang | 0.8 | $650.00 | $520.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/4/2023 | Project Management Office Transition | Meeting to discuss FTX Global Payroll tax deliverables and upcoming filing deadlines. EY attendees: C. Ancona, C. Tong, T. Shea, and K. Wrenn | 0.6 | $650.00 | $390.00 |
| Ancona,Christopher | CA | Senior | 5/4/2023 | Project Management Office Transition | Meeting to discuss FTX Global Payroll tax deliverables and upcoming filing deadlines. EY attendees: C. Ancona, C. Tong, T. Shea, and K. Wrenn | 0.6 | $395.00 | $237.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 5/4/2023 | Payroll Tax | Meeting to discuss FTX Global Payroll tax deliverables and upcoming filing deadlines. EY attendees: C. Ancona, C. Tong, T. Shea, and K. Wrenn | 0.6 | $525.00 | $315.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 5/4/2023 | Payroll Tax | Meeting to discuss FTX Global Payroll tax deliverables and upcoming filing deadlines. EY attendees: C. Ancona, C. Tong, T. Shea, and K. Wrenn | 0.6 | $825.00 | $495.00 |
| Bost,Anne | BA | Managing Director | 5/4/2023 | Transfer Pricing | Meeting to discuss FTX Transfer pricing tax deliverables and upcoming filing deadlines. EY attendees: C. Ancona, T. Shea, C. Tong, A. Bost, and D. Katsnelson | 0.4 | $775.00 | $310.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/4/2023 | Project Management Office Transition | Meeting to discuss FTX Transfer pricing tax deliverables and upcoming filing deadlines. EY attendees: C. Ancona, T. Shea, C. Tong, A. Bost, and D. Katsnelson | 0.4 | $650.00 | $260.00 |
| Ancona,Christopher | CA | Senior | 5/4/2023 | Project Management Office Transition | Meeting to discuss FTX Transfer pricing tax deliverables and upcoming filing deadlines. EY attendees: C. Ancona, T. Shea, C. Tong, A. Bost, and D. Katsnelson | 0.4 | $395.00 | $158.00 |
| Katsnelson,David | DK | Manager | 5/4/2023 | Transfer Pricing | Meeting to discuss FTX Transfer pricing tax deliverables and upcoming filing deadlines. EY attendees: C. Ancona, T. Shea, C. Tong, A. Bost, and D. Katsnelson | 0.4 | $525.00 | $210.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Shea JR,Thomas M | TMS | Partner/Principal | 5/4/2023 | Transfer Pricing | Meeting to discuss FTX Transfer pricing tax deliverables and upcoming filing deadlines. EY attendees: C. Ancona, T. Shea, C. Tong, A. Bost, and D. Katsnelson | 0.4 | $825.00 | $330.00 |
| Johnson,Derrick Joseph | DJJ | Staff | 5/4/2023 | US State and Local Tax | EY internal meeting to discuss the FTX master claims log updates, address outstanding questions and plan next steps. EY attendees: J. Lubic and D. Johnson | 0.4 | $225.00 | $90.00 |
| Lubic,Jake | JL | Staff | 5/4/2023 | US State and Local Tax | EY internal meeting to discuss the FTX master claims log updates, address outstanding questions and plan next steps. EY attendees: J. Lubic and D. Johnson | 0.4 | $225.00 | $90.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/4/2023 | Fee/Employment Applications | FTX Fee Application Touchpoint to review February fee application. EY attendees: C. Ancona, C. Tong, H. Choudary, D. Neziroski, and S. Cahalane | 0.6 | $650.00 | $390.00 |
| Cahalane,Shawn M. | SMC | Manager | 5/4/2023 | Fee/Employment Applications | FTX Fee Application Touchpoint to review February fee application. EY attendees: C. Ancona, C. Tong, H. Choudary, D. Neziroski, and S. Cahalane | 0.6 | $525.00 | $315.00 |
| Ancona,Christopher | CA | Senior | 5/4/2023 | Fee/Employment Applications | FTX Fee Application Touchpoint to review February fee application. EY attendees: C. Ancona, C. Tong, H. Choudary, D. Neziroski, and S. Cahalane | 0.6 | $395.00 | $237.00 |
| Mistler,Brian M | BMM | Manager | 5/4/2023 | Meetings with Management | Meeting with M. Cilia (FTX) and K. Schultea (FTX) to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, B. Mistler, K. Wrenn, and J. Berman | 0.6 | $525.00 | $315.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/4/2023 | Meetings with Management | Meeting with M. Cilia (FTX) and K. Schultea (FTX) to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, B. Mistler, K. Wrenn, and J. Berman | 0.6 | $650.00 | $390.00 |
| Ancona,Christopher | CA | Senior | 5/4/2023 | Meetings with Management | Meeting with M. Cilia (FTX) and K. Schultea (FTX) to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, B. Mistler, K. Wrenn, and J. Berman | 0.6 | $395.00 | $237.00 |
| Berman,Jake | JB | Senior Manager | 5/4/2023 | Meetings with Management | Meeting with M. Cilia (FTX) and K. Schultea (FTX) to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, B. Mistler, K. Wrenn, and J. Berman | 0.6 | $650.00 | $390.00 |
| Scott,James | JS | Client Serving Contractor JS | 5/4/2023 | Meetings with Management | Meeting with M. Cilia (FTX) and K. Schultea (FTX) to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, B. Mistler, K. Wrenn, and J. Berman | 0.6 | $600.00 | $360.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 5/4/2023 | Meetings with Management | Meeting with M. Cilia (FTX) and K. Schultea (FTX) to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, B. Mistler, K. Wrenn, and J. Berman | 0.6 | $525.00 | $315.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 5/4/2023 | Meetings with Management | Meeting with M. Cilia (FTX) and K. Schultea (FTX) to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, B. Mistler, K. Wrenn, and J. Berman | 0.6 | $825.00 | $495.00 |
| DeVincenzo,Jennie | JDV | Managing Director | 5/4/2023 | Payroll Tax | Meeting to discuss open IRS information document request 2 and 5 for Alameda and proof of claims received. EY attendees: K. Wrenn and J. DeVincenzo | 0.8 | $775.00 | $620.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 5/4/2023 | Payroll Tax | Meeting to discuss open IRS information document request 2 and 5 for Alameda and proof of claims received. EY attendees: K. Wrenn and J. DeVincenzo | 0.8 | $525.00 | $420.00 |
| MacLean,Corrie | CM | Senior | 5/4/2023 | Non US Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.6 | $395.00 | $237.00 |
| Katelas,Andreas | KA | Senior | 5/4/2023 | US International Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.6 | $395.00 | $237.00 |
| Farrar,Anne | AF | Partner/Principal | 5/4/2023 | Project Management Office Transition | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.6 | $825.00 | $495.00 |
| Mistler,Brian M | BMM | Manager | 5/4/2023 | US Income Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.6 | $525.00 | $315.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/4/2023 | Project Management Office Transition | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.6 | $650.00 | $390.00 |
| Ancona,Christopher | CA | Senior | 5/4/2023 | Project Management Office Transition | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.6 | $395.00 | $237.00 |
| Katsnelson,David | DK | Manager | 5/4/2023 | Transfer Pricing | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.6 | $525.00 | $315.00 |
| Choudary,Hira | HC | Staff | 5/4/2023 | Non US Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.6 | $225.00 | $135.00 |
| Scott,James | JS | Client Serving Contractor JS | 5/4/2023 | US Income Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.6 | $600.00 | $360.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 5/4/2023 | Payroll Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.6 | $525.00 | $315.00 |
| Gundu,Kaivalya | KG | Senior Manager | 5/4/2023 | Technology | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.6 | $650.00 | $390.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Lovelace,Lauren | LL | Partner/Principal | 5/4/2023 | US International Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.6 | $825.00 | $495.00 |
| Musano,Matthew Albert | MAM | Senior Manager | 5/4/2023 | US State and Local Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.6 | $650.00 | $390.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 5/4/2023 | US Income Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.6 | $825.00 | $495.00 |
| Bieganski,Walter | WB | Client Serving Contractor WB | 5/4/2023 | US State and Local Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.6 | $200.00 | $120.00 |
| Haas,Zach | ZH | Senior Manager | 5/4/2023 | US Income Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.6 | $650.00 | $390.00 |
| Hammon,David Lane | DLH | Manager | 5/4/2023 | Non US Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.6 | $525.00 | $315.00 |
| Bailey,Doug | DB | Partner/Principal | 5/4/2023 | Tax Advisory | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.6 | $825.00 | $495.00 |
| Richardson,Audrey Sarah | ASR | Manager | 5/4/2023 | Information Reporting | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.6 | $525.00 | $315.00 |
| Healy,John | JH | Senior Manager | 5/4/2023 | IRS Audit Matters | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.6 | $650.00 | $390.00 |
| Cavusoglu,Coskun | CC | Partner/Principal | 5/4/2023 | Technology | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.6 | $825.00 | $495.00 |
| Hall,Emily Melissa | EMH | Senior | 5/4/2023 | US State and Local Tax | Internal meeting to discuss locality taxes. EY attendees: M. Musano, W. Bieganski, E. Zheng, and E. Hall | 0.8 | $395.00 | $316.00 |
| Zheng,Eva | EZ | Manager | 5/4/2023 | US State and Local Tax | Internal meeting to discuss locality taxes. EY attendees: M. Musano, W. Bieganski, E. Zheng, and E. Hall | 0.8 | $525.00 | $420.00 |
| Musano,Matthew Albert | MAM | Senior Manager | 5/4/2023 | US State and Local Tax | Internal meeting to discuss locality taxes. EY attendees: M. Musano, W. Bieganski, E. Zheng, and E. Hall | 0.8 | $650.00 | $520.00 |
| Bieganski,Walter | WB | Client Serving Contractor WB | 5/4/2023 | US State and Local Tax | Internal meeting to discuss locality taxes. EY attendees: M. Musano, W. Bieganski, E. Zheng, and E. Hall | 0.8 | $200.00 | $160.00 |
| Mistler,Brian M | BMM | Manager | 5/2/2023 | IRS Audit Matters | Discussion to prepare discussion for meeting with Robert Lee and Associates and FTX. EY attendees: T. Shea, B. Mistler, J. Scott, and J. Berman | 0.5 | $525.00 | $262.50 |
| Berman,Jake | JB | Senior Manager | 5/2/2023 | US Income Tax | Discussion to prepare discussion for meeting with Robert Lee and Associates and FTX. EY attendees: T. Shea, B. Mistler, J. Scott, and J. Berman | 0.5 | $650.00 | $325.00 |
| Scott,James | JS | Client Serving Contractor JS | 5/2/2023 | US Income Tax | Discussion to prepare discussion for meeting with Robert Lee and Associates and FTX. EY attendees: T. Shea, B. Mistler, J. Scott, and J. Berman | 0.5 | $600.00 | $300.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 5/2/2023 | US Income Tax | Discussion to prepare discussion for meeting with Robert Lee and Associates and FTX. EY attendees: T. Shea, B. Mistler, J. Scott, and J. Berman | 0.5 | $825.00 | $412.50 |
| Mistler,Brian M | BMM | Manager | 5/2/2023 | IRS Audit Matters | Discussion with Robert Lee and Associates regarding IRS audits. EY attendees: J. Berman, T. Shea, L. Lovelace, J. Scott, and B. Mistler | 0.7 | $525.00 | $367.50 |
| Berman,Jake | JB | Senior Manager | 5/2/2023 | IRS Audit Matters | Discussion with Robert Lee and Associates regarding IRS audits. EY attendees: J. Berman, T. Shea, L. Lovelace, J. Scott, and B. Mistler | 0.7 | $650.00 | $455.00 |
| Scott,James | JS | Client Serving Contractor JS | 5/2/2023 | US Income Tax | Discussion with Robert Lee and Associates regarding IRS audits. EY attendees: J. Berman, T. Shea, L. Lovelace, J. Scott, and B. Mistler | 0.7 | $600.00 | $420.00 |
| Lovelace,Lauren | LL | Partner/Principal | 5/2/2023 | US International Tax | Discussion with Robert Lee and Associates regarding IRS audits. EY attendees: J. Berman, T. Shea, L. Lovelace, J. Scott, and B. Mistler | 0.7 | $825.00 | $577.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 5/2/2023 | IRS Audit Matters | Discussion with Robert Lee and Associates regarding IRS audits. EY attendees: J. Berman, T. Shea, L. Lovelace, J. Scott, and B. Mistler | 0.7 | $825.00 | $577.50 |
| MacLean,Corrie | CM | Senior | 5/3/2023 | Non US Tax | Meeting with S. Kojima (FTX Singapore) to discuss due diligence. EY attendees: D. Hammon, C. MacLean, W. Wong, H. Choudary, and K. Staromiejska | 0.8 | $395.00 | $316.00 |
| Hammon,David Lane | DLH | Manager | 5/3/2023 | Non US Tax | Meeting with S. Kojima (FTX Singapore) to discuss due diligence. EY attendees: D. Hammon, C. MacLean, W. Wong, H. Choudary, and K. Staromiejska | 0.8 | $525.00 | $420.00 |
| Wong,Wendy | WW | Senior Manager | 5/3/2023 | Non US Tax | Meeting with S. Kojima (FTX Singapore) to discuss due diligence. EY attendees: D. Hammon, C. MacLean, W. Wong, H. Choudary, and K. Staromiejska | 0.8 | $650.00 | $520.00 |
| Staromiejska,Kinga | KS | Manager | 5/3/2023 | Non US Tax | Meeting with S. Kojima (FTX Singapore) to discuss due diligence. EY attendees: D. Hammon, C. MacLean, W. Wong, H. Choudary, and K. Staromiejska | 0.8 | $525.00 | $420.00 |
| Mistler,Brian M | BMM | Manager | 5/3/2023 | US Income Tax | Discussion with J. Markau (Ledger X) regarding IRS and NY audit items. EY attendees: B. Mistler, J. Scott, M. Musano, and J. Berman | 1.0 | $525.00 | $525.00 |
| Scott,James | JS | Client Serving Contractor JS | 5/3/2023 | US Income Tax | Discussion with J. Markau (Ledger X) regarding IRS and NY audit items. EY attendees: B. Mistler, J. Scott, M. Musano, and J. Berman | 1.0 | $600.00 | $600.00 |
| Musano,Matthew Albert | MAM | Senior Manager | 5/3/2023 | US State and Local Tax | Discussion with J. Markau (Ledger X) regarding IRS and NY audit items. EY attendees: B. Mistler, J. Scott, M. Musano, and J. Berman | 1.0 | $650.00 | $650.00 |
| Berman,Jake | JB | Senior Manager | 5/3/2023 | US Income Tax | Discussion with J. Markau (Ledger X) regarding IRS and NY audit items. EY attendees: B. Mistler, J. Scott, M. Musano, and J. Berman | 1.0 | $650.00 | $650.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Mistler,Brian M | BMM | Manager | 5/4/2023 | IRS Audit Matters | IRS Audit working session with J. Markau (Ledger X). EY attendees: B. Mistler and J. Berman | 1.6 | $525.00 | $840.00 |
| Berman,Jake | JB | Senior Manager | 5/4/2023 | IRS Audit Matters | IRS Audit working session with J. Markau (Ledger X). EY attendees: B. Mistler and J. Berman | 1.6 | $650.00 | $1,040.00 |
| MacLean,Corrie | CM | Senior | 5/4/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, and H. Choudary | 0.8 | $395.00 | $316.00 |
| Hammon,David Lane | DLH | Manager | 5/4/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, and H. Choudary | 0.8 | $525.00 | $420.00 |
| Knoeller,Thomas J. | TJK | Partner/Principal | 5/4/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, and H. Choudary | 0.8 | $825.00 | $660.00 |
| Staromiejska,Kinga | KS | Manager | 5/4/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, and H. Choudary | 0.8 | $525.00 | $420.00 |
| MacLean,Corrie | CM | Senior | 5/5/2023 | Non US Tax | Weekly meeting with workstreams discuss status of local teams knowledge transfer process. EY attendees: D. Hammon, C. MacLean, D. Katsnelson, A. Bost, D. McComber, G. Stefano, H. Choudary, L. Rodriguez, M. Leon, N. Hernandez, and T. Knoeller | 0.2 | $395.00 | $79.00 |
| Bost,Anne | BA | Managing Director | 5/5/2023 | Transfer Pricing | Weekly meeting with workstreams discuss status of local teams knowledge transfer process. EY attendees: D. Hammon, C. MacLean, D. Katsnelson, A. Bost, D. McComber, G. Stefano, H. Choudary, L. Rodriguez, M. Leon, N. Hernandez, and T. Knoeller | 0.2 | $775.00 | $155.00 |
| Katsnelson,David | DK | Manager | 5/5/2023 | Transfer Pricing | Weekly meeting with workstreams discuss status of local teams knowledge transfer process. EY attendees: D. Hammon, C. MacLean, D. Katsnelson, A. Bost, D. McComber, G. Stefano, H. Choudary, L. Rodriguez, M. Leon, N. Hernandez, and T. Knoeller | 0.2 | $525.00 | $105.00 |
| McComber,Donna | DM | National Partner/Principal | 5/5/2023 | Transfer Pricing | Weekly meeting with workstreams discuss status of local teams knowledge transfer process. EY attendees: D. Hammon, C. MacLean, D. Katsnelson, A. Bost, D. McComber, G. Stefano, H. Choudary, L. Rodriguez, M. Leon, N. Hernandez, and T. Knoeller | 0.2 | $990.00 | $198.00 |
| Di Stefano,Giulia | GDS | Senior | 5/5/2023 | Transfer Pricing | Weekly meeting with workstreams discuss status of local teams knowledge transfer process. EY attendees: D. Hammon, C. MacLean, D. Katsnelson, A. Bost, D. McComber, G. Stefano, H. Choudary, L. Rodriguez, M. Leon, N. Hernandez, and T. Knoeller | 0.2 | $395.00 | $79.00 |
| Gil Diez de Leon,Marta | MDL | Manager | 5/5/2023 | Value Added Tax | Weekly meeting with workstreams discuss status of local teams knowledge transfer process. EY attendees: D. Hammon, C. MacLean, D. Katsnelson, A. Bost, D. McComber, G. Stefano, H. Choudary, L. Rodriguez, M. Leon, N. Hernandez, and T. Knoeller | 0.2 | $525.00 | $105.00 |
| Hernandez,Nancy I. | NIH | Senior Manager | 5/5/2023 | Non US Tax | Weekly meeting with workstreams discuss status of local teams knowledge transfer process. EY attendees: D. Hammon, C. MacLean, D. Katsnelson, A. Bost, D. McComber, G. Stefano, H. Choudary, L. Rodriguez, M. Leon, N. Hernandez, and T. Knoeller | 0.2 | $650.00 | $130.00 |
| Hammon,David Lane | DLH | Manager | 5/5/2023 | Non US Tax | Weekly meeting with workstreams discuss status of local teams knowledge transfer process. EY attendees: D. Hammon, C. MacLean, D. Katsnelson, A. Bost, D. McComber, G. Stefano, H. Choudary, L. Rodriguez, M. Leon, N. Hernandez, and T. Knoeller | 0.2 | $525.00 | $105.00 |
| Rodriguez,Lenny | LR | Senior | 5/5/2023 | Non US Tax | Weekly meeting with workstreams discuss status of local teams knowledge transfer process. EY attendees: D. Hammon, C. MacLean, D. Katsnelson, A. Bost, D. McComber, G. Stefano, H. Choudary, L. Rodriguez, M. Leon, N. Hernandez, and T. Knoeller | 0.2 | $395.00 | $79.00 |
| Knoeller,Thomas J. | TJK | Partner/Principal | 5/5/2023 | Non US Tax | Weekly meeting with workstreams discuss status of local teams knowledge transfer process. EY attendees: D. Hammon, C. MacLean, D. Katsnelson, A. Bost, D. McComber, G. Stefano, H. Choudary, L. Rodriguez, M. Leon, N. Hernandez, and T. Knoeller | 0.2 | $825.00 | $165.00 |
| MacLean,Corrie | CM | Senior | 5/5/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, T. Knoeller, C. MacLean, and H. Choudary | 0.5 | $395.00 | $197.50 |
| Hammon,David Lane | DLH | Manager | 5/5/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, T. Knoeller, C. MacLean, and H. Choudary | 0.5 | $525.00 | $262.50 |
| Knoeller,Thomas J. | TJK | Partner/Principal | 5/5/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, T. Knoeller, C. MacLean, and H. Choudary | 0.5 | $825.00 | $412.50 |
| Schmutter,David | DS | Managing Director | 5/5/2023 | US State and Local Tax | Internal meeting to discuss sales and use tax audit approach. EY attendees: T. Shea, J. Scott, N. Flagg, D. Schmutter, M. Musano, and E. Hall | 0.5 | $775.00 | $387.50 |
| Hall,Emily Melissa | EMH | Senior | 5/5/2023 | US State and Local Tax | Internal meeting to discuss sales and use tax audit approach. EY attendees: T. Shea, J. Scott, N. Flagg, D. Schmutter, M. Musano, and E. Hall | 0.5 | $395.00 | $197.50 |
| Scott,James | JS | Client Serving Contractor JS | 5/5/2023 | US Income Tax | Internal meeting to discuss sales and use tax audit approach. EY attendees: T. Shea, J. Scott, N. Flagg, D. Schmutter, M. Musano, and E. Hall | 0.5 | $600.00 | $300.00 |
| Musano,Matthew Albert | MAM | Senior Manager | 5/5/2023 | US State and Local Tax | Internal meeting to discuss sales and use tax audit approach. EY attendees: T. Shea, J. Scott, N. Flagg, D. Schmutter, M. Musano, and E. Hall | 0.5 | $650.00 | $325.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 5/5/2023 | IRS Audit Matters | Internal meeting to discuss sales and use tax audit approach. EY attendees: T. Shea, J. Scott, N. Flagg, D. Schmutter, M. Musano, and E. Hall | 0.5 | $825.00 | $412.50 |
| Flagg,Nancy A. | NAF | Managing Director | 5/5/2023 | US State and Local Tax | Internal meeting to discuss sales and use tax audit approach. EY attendees: T. Shea, J. Scott, N. Flagg, D. Schmutter, M. Musano, and E. Hall | 0.5 | $775.00 | $387.50 |
| MacLean,Corrie | CM | Senior | 5/5/2023 | Non US Tax | Weekly recap and upcoming items concerning transition workstream. EY attendees: D. Hammon, T. Knoeller, K. Staromiejska, and C. MacLean | 0.5 | $395.00 | $197.50 |
| Staromiejska,Kinga | KS | Manager | 5/5/2023 | Non US Tax | Weekly recap and upcoming items concerning transition workstream. EY attendees: D. Hammon, T. Knoeller, K. Staromiejska, and C. MacLean | 0.5 | $525.00 | $262.50 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Hammon,David Lane | DLH | Manager | 5/5/2023 | Non US Tax | Weekly recap and upcoming items concerning transition workstream. EY attendees: D. Hammon, T. Knoeller, K. Staromiejska, and C. MacLean | 0.5 | $525.00 | $262.50 |
| Knoeller,Thomas J. | TJK | Partner/Principal | 5/5/2023 | Non US Tax | Weekly recap and upcoming items concerning transition workstream. EY attendees: D. Hammon, T. Knoeller, K. Staromiejska, and C. MacLean | 0.5 | $825.00 | $412.50 |
| Hall,Emily Melissa | EMH | Senior | 5/3/2023 | US State and Local Tax | Internal call to discuss property tax filings/annual reports. EY attendees: K. Davis and E. Hall | 0.3 | $395.00 | $118.50 |
| Davis,Kathleen F. | KFD | Manager | 5/3/2023 | US State and Local Tax | Internal call to discuss property tax filings/annual reports. EY attendees: K. Davis and E. Hall | 0.3 | $525.00 | $157.50 |
| Katelas,Andreas | KA | Senior | 5/5/2023 | US International Tax | Meeting to discuss FTX International Tax & Transactions upcoming deliverables and deadlines. EY attendees: C. Ancona, C. Tong, T. Shea, A. Farrar, D. Bailey, J. Scott, A. Katelas, and L. Lovelace | 0.6 | $395.00 | $237.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/5/2023 | Project Management Office Transition | Meeting to discuss FTX International Tax & Transactions upcoming deliverables and deadlines. EY attendees: C. Ancona, C. Tong, T. Shea, A. Farrar, D. Bailey, J. Scott, A. Katelas, and L. Lovelace | 0.6 | $650.00 | $390.00 |
| Ancona,Christopher | CA | Senior | 5/5/2023 | Project Management Office Transition | Meeting to discuss FTX International Tax & Transactions upcoming deliverables and deadlines. EY attendees: C. Ancona, C. Tong, T. Shea, A. Farrar, D. Bailey, J. Scott, A. Katelas, and L. Lovelace | 0.6 | $395.00 | $237.00 |
| Scott,James | JS | Client Serving Contractor JS | 5/5/2023 | US Income Tax | Meeting to discuss FTX International Tax & Transactions upcoming deliverables and deadlines. EY attendees: C. Ancona, C. Tong, T. Shea, A. Farrar, D. Bailey, J. Scott, A. Katelas, and L. Lovelace | 0.6 | $600.00 | $360.00 |
| Lovelace,Lauren | LL | Partner/Principal | 5/5/2023 | US International Tax | Meeting to discuss FTX International Tax & Transactions upcoming deliverables and deadlines. EY attendees: C. Ancona, C. Tong, T. Shea, A. Farrar, D. Bailey, J. Scott, A. Katelas, and L. Lovelace | 0.6 | $825.00 | $495.00 |
| Farrar,Anne | AF | Partner/Principal | 5/5/2023 | Project Management Office Transition | Meeting to discuss FTX International Tax & Transactions upcoming deliverables and deadlines. EY attendees: C. Ancona, C. Tong, T. Shea, A. Farrar, D. Bailey, J. Scott, A. Katelas, and L. Lovelace | 0.6 | $825.00 | $495.00 |
| Bailey,Doug | DB | Partner/Principal | 5/5/2023 | Tax Advisory | Meeting to discuss FTX International Tax & Transactions upcoming deliverables and deadlines. EY attendees: C. Ancona, C. Tong, T. Shea, A. Farrar, D. Bailey, J. Scott, A. Katelas, and L. Lovelace | 0.6 | $825.00 | $495.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 5/5/2023 | US Income Tax | Meeting to discuss FTX International Tax & Transactions upcoming deliverables and deadlines. EY attendees: C. Ancona, C. Tong, T. Shea, A. Farrar, D. Bailey, J. Scott, A. Katelas, and L. Lovelace | 0.6 | $825.00 | $495.00 |
| MacLean,Corrie | CM | Senior | 5/4/2023 | Non US Tax | Meeting to review Alameda transaction data to be used by the various tax workstreams. EY attendees: C. Tong, C. Ancona, C. MacLean, D. Hammon, K. Staromiejska, K. Gundu, and C. Cavusoglu | 0.6 | $395.00 | $237.00 |
| Hammon,David Lane | DLH | Manager | 5/4/2023 | Non US Tax | Meeting to review Alameda transaction data to be used by the various tax workstreams. EY attendees: C. Tong, C. Ancona, C. MacLean, D. Hammon, K. Staromiejska, K. Gundu, and C. Cavusoglu | 0.6 | $525.00 | $315.00 |
| Cavusoglu,Coskun | CC | Partner/Principal | 5/4/2023 | Technology | Meeting to review Alameda transaction data to be used by the various tax workstreams. EY attendees: C. Tong, C. Ancona, C. MacLean, D. Hammon, K. Staromiejska, K. Gundu, and C. Cavusoglu | 0.6 | $825.00 | $495.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/4/2023 | Project Management Office Transition | Meeting to review Alameda transaction data to be used by the various tax workstreams. EY attendees: C. Tong, C. Ancona, C. MacLean, D. Hammon, K. Staromiejska, K. Gundu, and C. Cavusoglu | 0.6 | $650.00 | $390.00 |
| Ancona,Christopher | CA | Senior | 5/4/2023 | Project Management Office Transition | Meeting to review Alameda transaction data to be used by the various tax workstreams. EY attendees: C. Tong, C. Ancona, C. MacLean, D. Hammon, K. Staromiejska, K. Gundu, and C. Cavusoglu | 0.6 | $395.00 | $237.00 |
| Gundu,Kaivalya | KG | Senior Manager | 5/4/2023 | Technology | Meeting to review Alameda transaction data to be used by the various tax workstreams. EY attendees: C. Tong, C. Ancona, C. MacLean, D. Hammon, K. Staromiejska, K. Gundu, and C. Cavusoglu | 0.6 | $650.00 | $390.00 |
| Staromiejska,Kinga | KS | Manager | 5/4/2023 | Non US Tax | Meeting to review Alameda transaction data to be used by the various tax workstreams. EY attendees: C. Tong, C. Ancona, C. MacLean, D. Hammon, K. Staromiejska, K. Gundu, and C. Cavusoglu | 0.6 | $525.00 | $315.00 |
| Mistler,Brian M | BMM | Manager | 5/5/2023 | Meetings with Other Advisors | Weekly call with D. Hariton (S&C) and A Ulyanenko (A&M) to review progress on tax workstreams and address open items. EY attendees: T. Shea, J. Scott, B. Mistler, and J. Berman | 0.5 | $525.00 | $262.50 |
| Berman,Jake | JB | Senior Manager | 5/5/2023 | Meetings with Other Advisors | Weekly call with D. Hariton (S&C) and A Ulyanenko (A&M) to review progress on tax workstreams and address open items. EY attendees: T. Shea, J. Scott, B. Mistler, and J. Berman | 0.5 | $650.00 | $325.00 |
| Scott,James | JS | Client Serving Contractor JS | 5/5/2023 | Meetings with Other Advisors | Weekly call with D. Hariton (S&C) and A Ulyanenko (A&M) to review progress on tax workstreams and address open items. EY attendees: T. Shea, J. Scott, B. Mistler, and J. Berman | 0.5 | $600.00 | $300.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 5/5/2023 | Meetings with Other Advisors | Weekly call with D. Hariton (S&C) and A Ulyanenko (A&M) to review progress on tax workstreams and address open items. EY attendees: T. Shea, J. Scott, B. Mistler, and J. Berman | 0.5 | $825.00 | $412.50 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/5/2023 | Project Management Office Transition | Meeting to discuss Workstream Tracker items (e.g., next steps, issues, project status). EY attendees: C. Ancona, C. Tong, and H. Choudary | 0.5 | $650.00 | $325.00 |
| Ancona,Christopher | CA | Senior | 5/5/2023 | Project Management Office Transition | Meeting to discuss Workstream Tracker items (e.g., next steps, issues, project status). EY attendees: C. Ancona, C. Tong, and H. Choudary | 0.5 | $395.00 | $197.50 |
| Mistler,Brian M | BMM | Manager | 5/5/2023 | US Income Tax | Meeting to review A&M/EY PMO slide deck deliverable status updates and reporting. EY attendees: C. Ancona, C. Tong, B. Mistler, J. Scott, and J. Berman | 0.3 | $525.00 | $157.50 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Tong,Chia-Hui | CHT | Senior Manager | 5/5/2023 | Project Management Office Transition | Meeting to review A&M/EY PMO slide deck deliverable status updates and reporting. EY attendees: C. Ancona, C. Tong, B. Mistler, J. Scott, and J. Berman | 0.3 | $650.00 | $195.00 |
| Ancona,Christopher | CA | Senior | 5/5/2023 | Project Management Office Transition | Meeting to review A&M/EY PMO slide deck deliverable status updates and reporting. EY attendees: C. Ancona, C. Tong, B. Mistler, J. Scott, and J. Berman | 0.3 | $395.00 | $118.50 |
| Berman,Jake | JB | Senior Manager | 5/5/2023 | US Income Tax | Meeting to review A&M/EY PMO slide deck deliverable status updates and reporting. EY attendees: C. Ancona, C. Tong, B. Mistler, J. Scott, and J. Berman | 0.3 | $650.00 | $195.00 |
| Scott,James | JS | Client Serving Contractor JS | 5/5/2023 | US Income Tax | Meeting to review A&M/EY PMO slide deck deliverable status updates and reporting. EY attendees: C. Ancona, C. Tong, B. Mistler, J. Scott, and J. Berman | 0.3 | $600.00 | $180.00 |
| Mistler,Brian M | BMM | Manager | 5/1/2023 | US Income Tax | Internal discussion of outstanding tax workstream items. EY attendees: T. Shea, J. Scott, J. Berman, and B. Mistler | 0.6 | $525.00 | $315.00 |
| Scott,James | JS | Client Serving Contractor JS | 5/1/2023 | US Income Tax | Internal discussion of outstanding tax workstream items. EY attendees: T. Shea, J. Scott, J. Berman, and B. Mistler | 0.6 | $600.00 | $360.00 |
| Berman,Jake | JB | Senior Manager | 5/1/2023 | US Income Tax | Internal discussion of outstanding tax workstream items. EY attendees: T. Shea, J. Scott, J. Berman, and B. Mistler | 0.6 | $650.00 | $390.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 5/1/2023 | US Income Tax | Internal discussion of outstanding tax workstream items. EY attendees: T. Shea, J. Scott, J. Berman, and B. Mistler | 0.6 | $825.00 | $495.00 |
| Mistler,Brian M | BMM | Manager | 5/2/2023 | IRS Audit Matters | Meeting with R. Lee (RLA), M. Hernandez (RLA), and C. Papadopoulos (RLA) to discuss IRS IDRs. EY attendees: L. Lovelace, T. Shea, J. Scott, J. Berman, and B. Mistler | 0.7 | $525.00 | $367.50 |
| Scott,James | JS | Client Serving Contractor JS | 5/2/2023 | US Income Tax | Meeting with R. Lee (RLA), M. Hernandez (RLA), and C. Papadopoulos (RLA) to discuss IRS IDRs. EY attendees: L. Lovelace, T. Shea, J. Scott, J. Berman, and B. Mistler | 0.7 | $600.00 | $420.00 |
| Lovelace,Lauren | LL | Partner/Principal | 5/2/2023 | US International Tax | Meeting with R. Lee (RLA), M. Hernandez (RLA), and C. Papadopoulos (RLA) to discuss IRS IDRs. EY attendees: L. Lovelace, T. Shea, J. Scott, J. Berman, and B. Mistler | 0.7 | $825.00 | $577.50 |
| Berman,Jake | JB | Senior Manager | 5/2/2023 | IRS Audit Matters | Meeting with R. Lee (RLA), M. Hernandez (RLA), and C. Papadopoulos (RLA) to discuss IRS IDRs. EY attendees: L. Lovelace, T. Shea, J. Scott, J. Berman, and B. Mistler | 0.7 | $650.00 | $455.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 5/2/2023 | IRS Audit Matters | Meeting with R. Lee (RLA), M. Hernandez (RLA), and C. Papadopoulos (RLA) to discuss IRS IDRs. EY attendees: L. Lovelace, T. Shea, J. Scott, J. Berman, and B. Mistler | 0.7 | $825.00 | $577.50 |
| Mistler,Brian M | BMM | Manager | 5/2/2023 | US Income Tax | Review of FTX entity list. EY attendees: B. Mistler and M. Zhuo | 0.5 | $525.00 | $262.50 |
| Zhuo,Melody | MZ | Staff | 5/2/2023 | US International Tax | Review of FTX entity list. EY attendees: B. Mistler and M. Zhuo | 0.5 | $225.00 | $112.50 |
| Berman,Jake | JB | Senior Manager | 5/3/2023 | US Income Tax | Discussion with J. Markau (Ledger X) around information needed for federal and state tax analysis. EY attendees: J. Scott, M. Musano, J. Berman, and B. Mistler | 0.9 | $650.00 | $585.00 |
| Mistler,Brian M | BMM | Manager | 5/3/2023 | IRS Audit Matters | Discussion with J. Markau (Ledger X) around information needed for federal and state tax analysis. EY attendees: J. Scott, M. Musano, J. Berman, and B. Mistler | 0.9 | $525.00 | $472.50 |
| Musano,Matthew Albert | MAM | Senior Manager | 5/3/2023 | US State and Local Tax | Discussion with J. Markau (Ledger X) around information needed for federal and state tax analysis. EY attendees: J. Scott, M. Musano, J. Berman, and B. Mistler | 0.9 | $650.00 | $585.00 |
| Scott,James | JS | Client Serving Contractor JS | 5/3/2023 | US Income Tax | Discussion with J. Markau (Ledger X) around information needed for federal and state tax analysis. EY attendees: J. Scott, M. Musano, J. Berman, and B. Mistler | 0.9 | $600.00 | $540.00 |
| Mistler,Brian M | BMM | Manager | 5/4/2023 | IRS Audit Matters | Tax working session with J. Markau (Ledger X). EY attendees: B. Mistler and J. Berman | 1.5 | $525.00 | $787.50 |
| Berman,Jake | JB | Senior Manager | 5/4/2023 | IRS Audit Matters | Tax working session with J. Markau (Ledger X). EY attendees: B. Mistler and J. Berman | 1.5 | $650.00 | $975.00 |
| Mistler,Brian M | BMM | Manager | 5/4/2023 | IRS Audit Matters | Internal IDR discussion. EY attendees: T. Shea, J. Scott, D. Bailey, L. Lovelace, J. Healy, T. Ferris, J. Berman, and B. Mistler | 0.5 | $525.00 | $262.50 |
| Berman,Jake | JB | Senior Manager | 5/4/2023 | IRS Audit Matters | Internal IDR discussion. EY attendees: T. Shea, J. Scott, D. Bailey, L. Lovelace, J. Healy, T. Ferris, J. Berman, and B. Mistler | 0.5 | $650.00 | $325.00 |
| Scott,James | JS | Client Serving Contractor JS | 5/4/2023 | US Income Tax | Internal IDR discussion. EY attendees: T. Shea, J. Scott, D. Bailey, L. Lovelace, J. Healy, T. Ferris, J. Berman, and B. Mistler | 0.5 | $600.00 | $300.00 |
| Lovelace,Lauren | LL | Partner/Principal | 5/4/2023 | US International Tax | Internal IDR discussion. EY attendees: T. Shea, J. Scott, D. Bailey, L. Lovelace, J. Healy, T. Ferris, J. Berman, and B. Mistler | 0.5 | $825.00 | $412.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 5/4/2023 | IRS Audit Matters | Internal IDR discussion. EY attendees: T. Shea, J. Scott, D. Bailey, L. Lovelace, J. Healy, T. Ferris, J. Berman, and B. Mistler | 0.5 | $825.00 | $412.50 |
| Bailey,Doug | DB | Partner/Principal | 5/4/2023 | Tax Advisory | Internal IDR discussion. EY attendees: T. Shea, J. Scott, D. Bailey, L. Lovelace, J. Healy, T. Ferris, J. Berman, and B. Mistler | 0.5 | $825.00 | $412.50 |
| Healy,John | JH | Senior Manager | 5/4/2023 | IRS Audit Matters | Internal IDR discussion. EY attendees: T. Shea, J. Scott, D. Bailey, L. Lovelace, J. Healy, T. Ferris, J. Berman, and B. Mistler | 0.5 | $650.00 | $325.00 |
| Ferris,Tara | TF | Partner/Principal | 5/4/2023 | IRS Audit Matters | Internal IDR discussion. EY attendees: T. Shea, J. Scott, D. Bailey, L. Lovelace, J. Healy, T. Ferris, J. Berman, and B. Mistler | 0.5 | $825.00 | $412.50 |
| Mistler,Brian M | BMM | Manager | 5/4/2023 | IRS Audit Matters | Internal IDR discussion. EY attendees: J. Healy, J. Berman, and B. Mistler | 0.5 | $525.00 | $262.50 |
| Berman,Jake | JB | Senior Manager | 5/4/2023 | IRS Audit Matters | Internal IDR discussion. EY attendees: J. Healy, J. Berman, and B. Mistler | 0.5 | $650.00 | $325.00 |
| Healy,John | JH | Senior Manager | 5/4/2023 | IRS Audit Matters | Internal IDR discussion. EY attendees: J. Healy, J. Berman, and B. Mistler | 0.5 | $650.00 | $325.00 |
| Mistler,Brian M | BMM | Manager | 5/4/2023 | US Income Tax | Meeting to discuss tax return information. EY attendees: Z. Haas, E. Hall, and B. Mistler | 0.4 | $525.00 | $210.00 |
| Haas,Zach | ZH | Senior Manager | 5/4/2023 | US Income Tax | Meeting to discuss tax return information. EY attendees: Z. Haas, E. Hall, and B. Mistler | 0.4 | $650.00 | $260.00 |
| Hall,Emily Melissa | EMH | Senior | 5/4/2023 | US State and Local Tax | Meeting to discuss tax return information. EY attendees: Z. Haas, E. Hall, and B. Mistler | 0.4 | $395.00 | $158.00 |
| Mistler,Brian M | BMM | Manager | 5/5/2023 | Meetings with Other Advisors | Weekly call with D. Hariton (S&C) and A&M to review progress on tax workstreams and address open items EY: Attendees; T Shea, J Scott, B Mistler, J Berman, A&M Attendees: K Jacobs, B Seaway, C Howe, M Glynn | 0.5 | $525.00 | $262.50 |
| Scott,James | JS | Client Serving Contractor JS | 5/5/2023 | Meetings with Other Advisors | Weekly call with D. Hariton (S&C) and A&M to review progress on tax workstreams and address open items EY: Attendees; T Shea, J Scott, B Mistler, J Berman, A&M Attendees: K Jacobs, B Seaway, C Howe, M Glynn | 0.5 | $600.00 | $300.00 |
| Berman,Jake | JB | Senior Manager | 5/5/2023 | Meetings with Other Advisors | Weekly call with D. Hariton (S&C) and A&M to review progress on tax workstreams and address open items EY: Attendees; T Shea, J Scott, B Mistler, J Berman, A&M Attendees: K Jacobs, B Seaway, C Howe, M Glynn | 0.5 | $650.00 | $325.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 5/5/2023 | Meetings with Other Advisors | Weekly call with D. Hariton (S&C) and A&M to review progress on tax workstreams and address open items EY: Attendees; T Shea, J Scott, B Mistler, J Berman, A&M Attendees: K Jacobs, B Seaway, C Howe, M Glynn | 0.5 | $825.00 | $412.50 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Tong,Chia-Hui | CHT | Senior Manager | 5/5/2023 | Project Management Office Transition | Meeting to discuss FTX IRS IDR tracking and upcoming deliverables. EY attendees: C. Ancona, C. Tong, T. Shea, J. Healy, T. Ferris, and J. Scott | 0.4 | $650.00 | $260.00 |
| Ancona,Christopher | CA | Senior | 5/5/2023 | Project Management Office Transition | Meeting to discuss FTX IRS IDR tracking and upcoming deliverables. EY attendees: C. Ancona, C. Tong, T. Shea, J. Healy, T. Ferris, and J. Scott | 0.4 | $395.00 | $158.00 |
| Scott,James | JS | Client Serving Contractor JS | 5/5/2023 | US Income Tax | Meeting to discuss FTX IRS IDR tracking and upcoming deliverables. EY attendees: C. Ancona, C. Tong, T. Shea, J. Healy, T. Ferris, and J. Scott | 0.4 | $600.00 | $240.00 |
| Healy,John | JH | Senior Manager | 5/5/2023 | IRS Audit Matters | Meeting to discuss FTX IRS IDR tracking and upcoming deliverables. EY attendees: C. Ancona, C. Tong, T. Shea, J. Healy, T. Ferris, and J. Scott | 0.4 | $650.00 | $260.00 |
| Ferris,Tara | TF | Partner/Principal | 5/5/2023 | IRS Audit Matters | Meeting to discuss FTX IRS IDR tracking and upcoming deliverables. EY attendees: C. Ancona, C. Tong, T. Shea, J. Healy, T. Ferris, and J. Scott | 0.4 | $825.00 | $330.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 5/5/2023 | IRS Audit Matters | Meeting to discuss FTX IRS IDR tracking and upcoming deliverables. EY attendees: C. Ancona, C. Tong, T. Shea, J. Healy, T. Ferris, and J. Scott | 0.4 | $825.00 | $330.00 |
| Mistler,Brian M | BMM | Manager | 5/5/2023 | US Income Tax | Weekly call with R. Lee (RLA), M. Hernandez (RLA), and C. Papadopoulos (RLA) to discuss open tax items. EY attendees: T. Shea and B. Mistler | 0.5 | $525.00 | $262.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 5/5/2023 | US Income Tax | Weekly call with R. Lee (RLA), M. Hernandez (RLA), and C. Papadopoulos (RLA) to discuss open tax items. EY attendees: T. Shea and B. Mistler | 0.5 | $825.00 | $412.50 |
| Katelas,Andreas | KA | Senior | 5/1/2023 | US International Tax | Internal meeting to discuss international compliance filings and data gathering approach. EY attendees: L. Lovelace, D. Bailey, A. Katelas, R. Yang, A. Karan, M. Zhuo, D. Ortiz, and P. Zhu | 0.5 | $395.00 | $197.50 |
| Lovelace,Lauren | LL | Partner/Principal | 5/1/2023 | US International Tax | Internal meeting to discuss international compliance filings and data gathering approach. EY attendees: L. Lovelace, D. Bailey, A. Katelas, R. Yang, A. Karan, M. Zhuo, D. Ortiz, and P. Zhu | 0.5 | $825.00 | $412.50 |
| Yang,Rachel Sim | RSY | Senior Manager | 5/1/2023 | US International Tax | Internal meeting to discuss international compliance filings and data gathering approach. EY attendees: L. Lovelace, D. Bailey, A. Katelas, R. Yang, A. Karan, M. Zhuo, D. Ortiz, and P. Zhu | 0.5 | $650.00 | $325.00 |
| Zhuo,Melody | MZ | Staff | 5/1/2023 | US International Tax | Internal meeting to discuss international compliance filings and data gathering approach. EY attendees: L. Lovelace, D. Bailey, A. Katelas, R. Yang, A. Karan, M. Zhuo, D. Ortiz, and P. Zhu | 0.5 | $225.00 | $112.50 |
| Bailey,Doug | DB | Partner/Principal | 5/1/2023 | Tax Advisory | Internal meeting to discuss international compliance filings and data gathering approach. EY attendees: L. Lovelace, D. Bailey, A. Katelas, R. Yang, A. Karan, M. Zhuo, D. Ortiz, and P. Zhu | 0.5 | $825.00 | $412.50 |
| Karan,Anna Suncheuri | ASK | Staff | 5/1/2023 | Tax Advisory | Internal meeting to discuss international compliance filings and data gathering approach. EY attendees: L. Lovelace, D. Bailey, A. Katelas, R. Yang, A. Karan, M. Zhuo, D. Ortiz, and P. Zhu | 0.5 | $225.00 | $112.50 |
| Ortiz,Daniella | DO | Staff | 5/1/2023 | US International Tax | Internal meeting to discuss international compliance filings and data gathering approach. EY attendees: L. Lovelace, D. Bailey, A. Katelas, R. Yang, A. Karan, M. Zhuo, D. Ortiz, and P. Zhu | 0.5 | $225.00 | $112.50 |
| Zhu,Philip | PZ | Senior | 5/1/2023 | US International Tax | Internal meeting to discuss international compliance filings and data gathering approach. EY attendees: L. Lovelace, D. Bailey, A. Katelas, R. Yang, A. Karan, M. Zhuo, D. Ortiz, and P. Zhu | 0.5 | $395.00 | $197.50 |
| Katelas,Andreas | KA | Senior | 5/1/2023 | US International Tax | Internal meeting to discuss historical returns and initial restructuring. EY attendees: D. Bailey, L. Lovelace, P. Gall, C. Mayer-Dempsey, T. Shea, J. Scott, T. Ferris, and A. Katelas | 0.5 | $395.00 | $197.50 |
| Mayer-Dempsey,Chris Kosch | CMD | Senior Manager | 5/1/2023 | US International Tax | Internal meeting to discuss historical returns and initial restructuring. EY attendees: D. Bailey, L. Lovelace, P. Gall, C. Mayer-Dempsey, T. Shea, J. Scott, T. Ferris, and A. Katelas | 0.5 | $650.00 | $325.00 |
| Scott,James | JS | Client Serving Contractor JS | 5/1/2023 | US Income Tax | Internal meeting to discuss historical returns and initial restructuring. EY attendees: D. Bailey, L. Lovelace, P. Gall, C. Mayer-Dempsey, T. Shea, J. Scott, T. Ferris, and A. Katelas | 0.5 | $600.00 | $300.00 |
| Lovelace,Lauren | LL | Partner/Principal | 5/1/2023 | US International Tax | Internal meeting to discuss historical returns and initial restructuring. EY attendees: D. Bailey, L. Lovelace, P. Gall, C. Mayer-Dempsey, T. Shea, J. Scott, T. Ferris, and A. Katelas | 0.5 | $825.00 | $412.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 5/1/2023 | US Income Tax | Internal meeting to discuss historical returns and initial restructuring. EY attendees: D. Bailey, L. Lovelace, P. Gall, C. Mayer-Dempsey, T. Shea, J. Scott, T. Ferris, and A. Katelas | 0.5 | $825.00 | $412.50 |
| Bailey,Doug | DB | Partner/Principal | 5/1/2023 | Tax Advisory | Internal meeting to discuss historical returns and initial restructuring. EY attendees: D. Bailey, L. Lovelace, P. Gall, C. Mayer-Dempsey, T. Shea, J. Scott, T. Ferris, and A. Katelas | 0.5 | $825.00 | $412.50 |
| Ferris,Tara | TF | Partner/Principal | 5/1/2023 | IRS Audit Matters | Internal meeting to discuss historical returns and initial restructuring. EY attendees: D. Bailey, L. Lovelace, P. Gall, C. Mayer-Dempsey, T. Shea, J. Scott, T. Ferris, and A. Katelas | 0.5 | $825.00 | $412.50 |
| Gall,Phillip J | PJG | Partner/Principal | 5/1/2023 | US International Tax | Internal meeting to discuss historical returns and initial restructuring. EY attendees: D. Bailey, L. Lovelace, P. Gall, C. Mayer-Dempsey, T. Shea, J. Scott, T. Ferris, and A. Katelas | 0.5 | $825.00 | $412.50 |
| Katelas,Andreas | KA | Senior | 5/2/2023 | Meetings with Other Advisors | Weekly meeting K. Jacobs (A&M) and D. Hariton (S&C) to discuss latest tax technical updates, cryptocurrency valuation and other related issues. EY attendees: L. Lovelace, D. Bailey, T. Shea, B. Mistler, J. Berman, J. Scott, and A. Katelas | 1.0 | $395.00 | $395.00 |
| Mistler,Brian M | BMM | Manager | 5/2/2023 | Meetings with Other Advisors | Weekly meeting K. Jacobs (A&M) and D. Hariton (S&C) to discuss latest tax technical updates, cryptocurrency valuation and other related issues. EY attendees: L. Lovelace, D. Bailey, T. Shea, B. Mistler, J. Berman, J. Scott, and A. Katelas | 1.0 | $525.00 | $525.00 |
| Scott,James | JS | Client Serving Contractor JS | 5/2/2023 | Meetings with Other Advisors | Weekly meeting K. Jacobs (A&M) and D. Hariton (S&C) to discuss latest tax technical updates, cryptocurrency valuation and other related issues. EY attendees: L. Lovelace, D. Bailey, T. Shea, B. Mistler, J. Berman, J. Scott, and A. Katelas | 1.0 | $600.00 | $600.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 5/2/2023 | Meetings with Other Advisors | Weekly meeting K. Jacobs (A&M) and D. Hariton (S&C) to discuss latest tax technical updates, cryptocurrency valuation and other related issues. EY attendees: L. Lovelace, D. Bailey, T. Shea, B. Mistler, J. Berman, J. Scott, and A. Katelas | 1.0 | $825.00 | $825.00 |
| Lovelace,Lauren | LL | Partner/Principal | 5/2/2023 | Meetings with Other Advisors | Weekly meeting K. Jacobs (A&M) and D. Hariton (S&C) to discuss latest tax technical updates, cryptocurrency valuation and other related issues. EY attendees: L. Lovelace, D. Bailey, T. Shea, B. Mistler, J. Berman, J. Scott, and A. Katelas | 1.0 | $825.00 | $825.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Bailey,Doug | DB | Partner/Principal | 5/2/2023 | Meetings with Other Advisors | Weekly meeting K. Jacobs (A&M) and D. Hariton (S&C) to discuss latest tax technical updates, cryptocurrency valuation and other related issues. EY attendees: L. Lovelace, D. Bailey, T. Shea, B. Mistler, J. Berman, J. Scott, and A. Katelas | 1.0 | $825.00 | $825.00 |
| Berman,Jake | JB | Senior Manager | 5/2/2023 | Meetings with Other Advisors | Weekly meeting K. Jacobs (A&M) and D. Hariton (S&C) to discuss latest tax technical updates, cryptocurrency valuation and other related issues. EY attendees: L. Lovelace, D. Bailey, T. Shea, B. Mistler, J. Berman, J. Scott, and A. Katelas | 1.0 | $650.00 | $650.00 |
| Katelas,Andreas | KA | Senior | 5/2/2023 | Meetings with Other Advisors | Meeting with K. Jacobs (A&M), D. Hariton (S&C), and H. Kim (S&C) to discuss the cryptocurrency valuation. EY attendees: L. Lovelace, D. Bailey, T. Shea, J. Scott, and A. Katelas | 0.5 | $395.00 | $197.50 |
| Scott,James | JS | Client Serving Contractor JS | 5/2/2023 | Meetings with Other Advisors | Meeting with K. Jacobs (A&M), D. Hariton (S&C), and H. Kim (S&C) to discuss the cryptocurrency valuation. EY attendees: L. Lovelace, D. Bailey, T. Shea, J. Scott, and A. Katelas | 0.5 | $600.00 | $300.00 |
| Lovelace,Lauren | LL | Partner/Principal | 5/2/2023 | Meetings with Other Advisors | Meeting with K. Jacobs (A&M), D. Hariton (S&C), and H. Kim (S&C) to discuss the cryptocurrency valuation. EY attendees: L. Lovelace, D. Bailey, T. Shea, J. Scott, and A. Katelas | 0.5 | $825.00 | $412.50 |
| Bailey,Doug | DB | Partner/Principal | 5/2/2023 | Meetings with Other Advisors | Meeting with K. Jacobs (A&M), D. Hariton (S&C), and H. Kim (S&C) to discuss the cryptocurrency valuation. EY attendees: L. Lovelace, D. Bailey, T. Shea, J. Scott, and A. Katelas | 0.5 | $825.00 | $412.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 5/2/2023 | Meetings with Other Advisors | Meeting with K. Jacobs (A&M), D. Hariton (S&C), and H. Kim (S&C) to discuss the cryptocurrency valuation. EY attendees: L. Lovelace, D. Bailey, T. Shea, J. Scott, and A. Katelas | 0.5 | $825.00 | $412.50 |
| Hall,Emily Melissa | EMH | Senior | 5/1/2023 | US State and Local Tax | Internal meeting to review real and personal property tax filings and determine next steps. EY attendees: M. Musano, J. Scott, W. Bieganski, K. Davis, and E. Hall | 0.5 | $395.00 | $197.50 |
| Scott,James | JS | Client Serving Contractor JS | 5/1/2023 | US Income Tax | Internal meeting to review real and personal property tax filings and determine next steps. EY attendees: M. Musano, J. Scott, W. Bieganski, K. Davis, and E. Hall | 0.5 | $600.00 | $300.00 |
| Davis,Kathleen F. | KFD | Manager | 5/1/2023 | US State and Local Tax | Internal meeting to review real and personal property tax filings and determine next steps. EY attendees: M. Musano, J. Scott, W. Bieganski, K. Davis, and E. Hall | 0.5 | $525.00 | $262.50 |
| Musano,Matthew Albert | MAM | Senior Manager | 5/1/2023 | US State and Local Tax | Internal meeting to review real and personal property tax filings and determine next steps. EY attendees: M. Musano, J. Scott, W. Bieganski, K. Davis, and E. Hall | 0.5 | $650.00 | $325.00 |
| Bieganski,Walter | WB | Client Serving Contractor WB | 5/1/2023 | US State and Local Tax | Internal meeting to review real and personal property tax filings and determine next steps. EY attendees: M. Musano, J. Scott, W. Bieganski, K. Davis, and E. Hall | 0.5 | $200.00 | $100.00 |
| Katelas,Andreas | KA | Senior | 5/4/2023 | US International Tax | Internal meeting to discuss the presentation of operating expenses and selling, general and administrative expenses for broker-dealers. EY attendees: L. Lovelace, D. Bailey, W. Bieganski, J. Burns, M. Musano, E. Hall, E. Zheng, and A. Katelas | 0.5 | $395.00 | $197.50 |
| Hall,Emily Melissa | EMH | Senior | 5/4/2023 | US State and Local Tax | Internal meeting to discuss the presentation of operating expenses and selling, general and administrative expenses for broker-dealers. EY attendees: L. Lovelace, D. Bailey, W. Bieganski, J. Burns, M. Musano, E. Hall, E. Zheng, and A. Katelas | 0.5 | $395.00 | $197.50 |
| Burns,Jack M | JMB | Partner/Principal | 5/4/2023 | US International Tax | Internal meeting to discuss the presentation of operating expenses and selling, general and administrative expenses for broker-dealers. EY attendees: L. Lovelace, D. Bailey, W. Bieganski, J. Burns, M. Musano, E. Hall, E. Zheng, and A. Katelas | 0.5 | $825.00 | $412.50 |
| Musano,Matthew Albert | MAM | Senior Manager | 5/4/2023 | US State and Local Tax | Internal meeting to discuss the presentation of operating expenses and selling, general and administrative expenses for broker-dealers. EY attendees: L. Lovelace, D. Bailey, W. Bieganski, J. Burns, M. Musano, E. Hall, E. Zheng, and A. Katelas | 0.5 | $650.00 | $325.00 |
| Bieganski,Walter | WB | Client Serving Contractor WB | 5/4/2023 | US State and Local Tax | Internal meeting to discuss the presentation of operating expenses and selling, general and administrative expenses for broker-dealers. EY attendees: L. Lovelace, D. Bailey, W. Bieganski, J. Burns, M. Musano, E. Hall, E. Zheng, and A. Katelas | 0.5 | $200.00 | $100.00 |
| Lovelace,Lauren | LL | Partner/Principal | 5/4/2023 | US International Tax | Internal meeting to discuss the presentation of operating expenses and selling, general and administrative expenses for broker-dealers. EY attendees: L. Lovelace, D. Bailey, W. Bieganski, J. Burns, M. Musano, E. Hall, E. Zheng, and A. Katelas | 0.5 | $825.00 | $412.50 |
| Bailey,Doug | DB | Partner/Principal | 5/4/2023 | Tax Advisory | Internal meeting to discuss the presentation of operating expenses and selling, general and administrative expenses for broker-dealers. EY attendees: L. Lovelace, D. Bailey, W. Bieganski, J. Burns, M. Musano, E. Hall, E. Zheng, and A. Katelas | 0.5 | $825.00 | $412.50 |
| Zheng,Eva | EZ | Manager | 5/4/2023 | US State and Local Tax | Internal meeting to discuss the presentation of operating expenses and selling, general and administrative expenses for broker-dealers. EY attendees: L. Lovelace, D. Bailey, W. Bieganski, J. Burns, M. Musano, E. Hall, E. Zheng, and A. Katelas | 0.5 | $525.00 | $262.50 |
| Katelas,Andreas | KA | Senior | 5/5/2023 | US International Tax | Internal meeting to discuss international compliance and advisory deliverables and deadlines. EY attendees: L. Lovelace, D. Bailey, and A. Katelas | 0.5 | $395.00 | $197.50 |
| Bailey,Doug | DB | Partner/Principal | 5/5/2023 | Tax Advisory | Internal meeting to discuss international compliance and advisory deliverables and deadlines. EY attendees: L. Lovelace, D. Bailey, and A. Katelas | 0.5 | $825.00 | $412.50 |
| Lovelace,Lauren | LL | Partner/Principal | 5/5/2023 | US International Tax | Internal meeting to discuss international compliance and advisory deliverables and deadlines. EY attendees: L. Lovelace, D. Bailey, and A. Katelas | 0.5 | $825.00 | $412.50 |
| Johnson,Derrick Joseph | DJJ | Staff | 5/2/2023 | US State and Local Tax | Internal state and local tax field of play call to discuss updates to tax workstreams. EY attendees: M. Musano, J. Scott, N. Flagg, W. Bieganski, J. Jimenez, J. Berman, E. Zheng, C. Dulceak, D. Johnson, and E. Hall | 0.8 | $225.00 | $180.00 |
| Hall,Emily Melissa | EMH | Senior | 5/2/2023 | US State and Local Tax | Internal state and local tax field of play call to discuss updates to tax workstreams. EY attendees: M. Musano, J. Scott, N. Flagg, W. Bieganski, J. Jimenez, J. Berman, E. Zheng, C. Dulceak, D. Johnson, and E. Hall | 0.8 | $395.00 | $316.00 |
| Zheng,Eva | EZ | Manager | 5/2/2023 | US State and Local Tax | Internal state and local tax field of play call to discuss updates to tax workstreams. EY attendees: M. Musano, J. Scott, N. Flagg, W. Bieganski, J. Jimenez, J. Berman, E. Zheng, C. Dulceak, D. Johnson, and E. Hall | 0.8 | $525.00 | $420.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Scott,James | JS | Client Serving Contractor JS | 5/2/2023 | US Income Tax | Internal state and local tax field of play call to discuss updates to tax workstreams. EY attendees: M. Musano, J. Scott, N. Flagg, W. Bieganski, J. Jimenez, J. Berman, E. Zheng, C. Dulceak, D. Johnson, and E. Hall | 0.8 | $600.00 | $480.00 |
| Jimenez,Joseph Robert | JRJ | Senior Manager | 5/2/2023 | US State and Local Tax | Internal state and local tax field of play call to discuss updates to tax workstreams. EY attendees: M. Musano, J. Scott, N. Flagg, W. Bieganski, J. Jimenez, J. Berman, E. Zheng, C. Dulceak, D. Johnson, and E. Hall | 0.8 | $650.00 | $520.00 |
| Musano,Matthew Albert | MAM | Senior Manager | 5/2/2023 | US State and Local Tax | Internal state and local tax field of play call to discuss updates to tax workstreams. EY attendees: M. Musano, J. Scott, N. Flagg, W. Bieganski, J. Jimenez, J. Berman, E. Zheng, C. Dulceak, D. Johnson, and E. Hall | 0.8 | $650.00 | $520.00 |
| Flagg,Nancy A. | NAF | Managing Director | 5/2/2023 | US State and Local Tax | Internal state and local tax field of play call to discuss updates to tax workstreams. EY attendees: M. Musano, J. Scott, N. Flagg, W. Bieganski, J. Jimenez, J. Berman, E. Zheng, C. Dulceak, D. Johnson, and E. Hall | 0.8 | $775.00 | $620.00 |
| Bieganski,Walter | WB | Client Serving Contractor WB | 5/2/2023 | US State and Local Tax | Internal state and local tax field of play call to discuss updates to tax workstreams. EY attendees: M. Musano, J. Scott, N. Flagg, W. Bieganski, J. Jimenez, J. Berman, E. Zheng, C. Dulceak, D. Johnson, and E. Hall | 0.8 | $200.00 | $160.00 |
| Berman,Jake | JB | Senior Manager | 5/2/2023 | US Income Tax | Internal state and local tax field of play call to discuss updates to tax workstreams. EY attendees: M. Musano, J. Scott, N. Flagg, W. Bieganski, J. Jimenez, J. Berman, E. Zheng, C. Dulceak, D. Johnson, and E. Hall | 0.8 | $650.00 | $520.00 |
| Dulceak,Crystal | CD | Manager | 5/2/2023 | US State and Local Tax | Internal state and local tax field of play call to discuss updates to tax workstreams. EY attendees: M. Musano, J. Scott, N. Flagg, W. Bieganski, J. Jimenez, J. Berman, E. Zheng, C. Dulceak, D. Johnson, and E. Hall | 0.8 | $525.00 | $420.00 |
| Hall,Emily Melissa | EMH | Senior | 5/4/2023 | US State and Local Tax | Discussion re: sales and use tax deliverables and upcoming deadlines. EY attendees: J. Jimenez and E. Hall | 0.2 | $395.00 | $79.00 |
| Jimenez,Joseph Robert | JRJ | Senior Manager | 5/4/2023 | US State and Local Tax | Discussion re: sales and use tax deliverables and upcoming deadlines. EY attendees: J. Jimenez and E. Hall | 0.2 | $650.00 | $130.00 |
| Li,Chunyang | CL | Senior | 5/1/2023 | Technology | Data and Tech Daily Connect to discuss the State Apportionment Data by revenue. EY attendees: C. Cavusoglu, R. Nunna, K. Gundu, D. Jena, C. Li, and C. Velpuri | 1.2 | $395.00 | $474.00 |
| Velpuri,Cury | CV | Staff | 5/1/2023 | Technology | Data and Tech Daily Connect to discuss the State Apportionment Data by revenue. EY attendees: C. Cavusoglu, R. Nunna, K. Gundu, D. Jena, C. Li, and C. Velpuri | 1.2 | $225.00 | $270.00 |
| Jena,Deepak | DJ | Manager | 5/1/2023 | Technology | Data and Tech Daily Connect to discuss the State Apportionment Data by revenue. EY attendees: C. Cavusoglu, R. Nunna, K. Gundu, D. Jena, C. Li, and C. Velpuri | 1.2 | $525.00 | $630.00 |
| Gundu,Kaivalya | KG | Senior Manager | 5/1/2023 | Technology | Data and Tech Daily Connect to discuss the State Apportionment Data by revenue. EY attendees: C. Cavusoglu, R. Nunna, K. Gundu, D. Jena, C. Li, and C. Velpuri | 1.2 | $650.00 | $780.00 |
| Nunna,Ramesh kumar | RKN | Manager | 5/1/2023 | Technology | Data and Tech Daily Connect to discuss the State Apportionment Data by revenue. EY attendees: C. Cavusoglu, R. Nunna, K. Gundu, D. Jena, C. Li, and C. Velpuri | 1.2 | $525.00 | $630.00 |
| Cavusoglu,Coskun | CC | Partner/Principal | 5/1/2023 | Technology | Data and Tech Daily Connect to discuss the State Apportionment Data by revenue. EY attendees: C. Cavusoglu, R. Nunna, K. Gundu, D. Jena, C. Li, and C. Velpuri | 1.2 | $825.00 | $990.00 |
| Li,Chunyang | CL | Senior | 5/2/2023 | Technology | Data and Tech Daily Connect to discuss the cost estimates and workflow. EY attendees: R. Nunna, K. Gundu, D. Jena, C. Li, and C. Velpuri | 0.8 | $395.00 | $316.00 |
| Velpuri,Cury | CV | Staff | 5/2/2023 | Technology | Data and Tech Daily Connect to discuss the cost estimates and workflow. EY attendees: R. Nunna, K. Gundu, D. Jena, C. Li, and C. Velpuri | 0.8 | $225.00 | $180.00 |
| Jena,Deepak | DJ | Manager | 5/2/2023 | Technology | Data and Tech Daily Connect to discuss the cost estimates and workflow. EY attendees: R. Nunna, K. Gundu, D. Jena, C. Li, and C. Velpuri | 0.8 | $525.00 | $420.00 |
| Gundu,Kaivalya | KG | Senior Manager | 5/2/2023 | Technology | Data and Tech Daily Connect to discuss the cost estimates and workflow. EY attendees: R. Nunna, K. Gundu, D. Jena, C. Li, and C. Velpuri | 0.8 | $650.00 | $520.00 |
| Nunna,Ramesh kumar | RKN | Manager | 5/2/2023 | Technology | Data and Tech Daily Connect to discuss the cost estimates and workflow. EY attendees: R. Nunna, K. Gundu, D. Jena, C. Li, and C. Velpuri | 0.8 | $525.00 | $420.00 |
| Hall,Emily Melissa | EMH | Senior | 5/5/2023 | US State and Local Tax | Discussion re: property tax deliverables and upcoming deadlines. EY attendees: K. Davis and E. Hall | 0.5 | $395.00 | $197.50 |
| Davis,Kathleen F. | KFD | Manager | 5/5/2023 | US State and Local Tax | Discussion re: property tax deliverables and upcoming deadlines. EY attendees: K. Davis and E. Hall | 0.5 | $525.00 | $262.50 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/8/2023 | Project Management Office Transition | Meeting to discuss FTX customer transaction data to be used by each of the tax workstreams in support of their deliverables. EY attendees: C. Ancona, C. Tong, T. Shea, C. Cavusoglu, and K. Gundu | 0.6 | $650.00 | $390.00 |
| Ancona,Christopher | CA | Senior | 5/8/2023 | Project Management Office Transition | Meeting to discuss FTX customer transaction data to be used by each of the tax workstreams in support of their deliverables. EY attendees: C. Ancona, C. Tong, T. Shea, C. Cavusoglu, and K. Gundu | 0.6 | $395.00 | $237.00 |
| Gundu,Kaivalya | KG | Senior Manager | 5/8/2023 | Technology | Meeting to discuss FTX customer transaction data to be used by each of the tax workstreams in support of their deliverables. EY attendees: C. Ancona, C. Tong, T. Shea, C. Cavusoglu, and K. Gundu | 0.6 | $650.00 | $390.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 5/8/2023 | Technology | Meeting to discuss FTX customer transaction data to be used by each of the tax workstreams in support of their deliverables. EY attendees: C. Ancona, C. Tong, T. Shea, C. Cavusoglu, and K. Gundu | 0.6 | $825.00 | $495.00 |
| Cavusoglu,Coskun | CC | Partner/Principal | 5/8/2023 | Technology | Meeting to discuss FTX customer transaction data to be used by each of the tax workstreams in support of their deliverables. EY attendees: C. Ancona, C. Tong, T. Shea, C. Cavusoglu, and K. Gundu | 0.6 | $825.00 | $495.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/8/2023 | Project Management Office Transition | Meeting to discuss FTX deliverables and deadlines with the information reporting and withholding workstream. EY attendees: C. Ancona, C. Tong, T. Shea, A. Richardson, and T. Nichol | 0.4 | $650.00 | $260.00 |
| Ancona,Christopher | CA | Senior | 5/8/2023 | Project Management Office Transition | Meeting to discuss FTX deliverables and deadlines with the information reporting and withholding workstream. EY attendees: C. Ancona, C. Tong, T. Shea, A. Richardson, and T. Nichol | 0.4 | $395.00 | $158.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Shea JR,Thomas M | TMS | Partner/Principal | 5/8/2023 | Information Reporting | Meeting to discuss FTX deliverables and deadlines with the information reporting and withholding workstream. EY attendees: C. Ancona, C. Tong, T. Shea, A. Richardson, and T. Nichol | 0.4 | $825.00 | $330.00 |
| Nichol,T.J. | TJN | Senior Manager | 5/8/2023 | Information Reporting | Meeting to discuss FTX deliverables and deadlines with the information reporting and withholding workstream. EY attendees: C. Ancona, C. Tong, T. Shea, A. Richardson, and T. Nichol | 0.4 | $650.00 | $260.00 |
| Richardson,Audrey Sarah | ASR | Manager | 5/8/2023 | Information Reporting | Meeting to discuss FTX deliverables and deadlines with the information reporting and withholding workstream. EY attendees: C. Ancona, C. Tong, T. Shea, A. Richardson, and T. Nichol | 0.4 | $525.00 | $210.00 |
| Musano,Matthew Albert | MAM | Senior Manager | 5/3/2023 | US State and Local Tax | Internal call to discuss the responsible officer rules in New York State for the sales tax audit of Ledger Holdings. EY attendees: M. Musano and S. Cohen | 0.5 | $650.00 | $325.00 |
| Cohen,Sam | SC | Senior Manager | 5/3/2023 | US State and Local Tax | Internal call to discuss the responsible officer rules in New York State for the sales tax audit of Ledger Holdings. EY attendees: M. Musano and S. Cohen | 0.5 | $650.00 | $325.00 |
| Scott,James | JS | Client Serving Contractor JS | 5/3/2023 | US Income Tax | Call regarding Ledger Holdings information document request and items needed for the New York State sales tax audit. EY attendees: J. Scott and M. Musano | 0.8 | $600.00 | $480.00 |
| Musano,Matthew Albert | MAM | Senior Manager | 5/3/2023 | US State and Local Tax | Call regarding Ledger Holdings information document request and items needed for the New York State sales tax audit. EY attendees: J. Scott and M. Musano | 0.8 | $650.00 | $520.00 |
| Mistler,Brian M | BMM | Manager | 5/3/2023 | US Income Tax | Call with J. Markau (LedgerX) to discuss NY State sales tax audit and the documentation that would be required for submission to the auditors. EY attendees: J. Scott, M. Musano, J. Berman, and B. Mistler | 0.5 | $525.00 | $262.50 |
| Scott,James | JS | Client Serving Contractor JS | 5/3/2023 | US Income Tax | Call with J. Markau (LedgerX) to discuss NY State sales tax audit and the documentation that would be required for submission to the auditors. EY attendees: J. Scott, M. Musano, J. Berman, and B. Mistler | 0.5 | $600.00 | $300.00 |
| Musano,Matthew Albert | MAM | Senior Manager | 5/3/2023 | US State and Local Tax | Call with J. Markau (LedgerX) to discuss NY State sales tax audit and the documentation that would be required for submission to the auditors. EY attendees: J. Scott, M. Musano, J. Berman, and B. Mistler | 0.5 | $650.00 | $325.00 |
| Berman,Jake | JB | Senior Manager | 5/3/2023 | US Income Tax | Call with J. Markau (LedgerX) to discuss NY State sales tax audit and the documentation that would be required for submission to the auditors. EY attendees: J. Scott, M. Musano, J. Berman, and B. Mistler | 0.5 | $650.00 | $325.00 |
| Schmutter,David | DS | Managing Director | 5/4/2023 | US State and Local Tax | Internal call to discuss the notice of determination received by Ledger Holdings for the New York State sales tax audit and the best response to such notice. EY attendees: D. Schmutter and M. Musano | 0.5 | $775.00 | $387.50 |
| Musano,Matthew Albert | MAM | Senior Manager | 5/4/2023 | US State and Local Tax | Internal call to discuss the notice of determination received by Ledger Holdings for the New York State sales tax audit and the best response to such notice. EY attendees: D. Schmutter and M. Musano | 0.5 | $650.00 | $325.00 |
| Hall,Emily Melissa | EMH | Senior | 5/8/2023 | US State and Local Tax | Internal call to discuss approach for call with New York State sales tax auditors for Ledger Holdings audit. EY attendees: M. Musano, S. Cohen, J. Jimenez, and E. Hall | 0.4 | $395.00 | $158.00 |
| Musano,Matthew Albert | MAM | Senior Manager | 5/8/2023 | US State and Local Tax | Internal call to discuss approach for call with New York State sales tax auditors for Ledger Holdings audit. EY attendees: M. Musano, S. Cohen, J. Jimenez, and E. Hall | 0.4 | $650.00 | $260.00 |
| Cohen,Sam | SC | Senior Manager | 5/8/2023 | US State and Local Tax | Internal call to discuss approach for call with New York State sales tax auditors for Ledger Holdings audit. EY attendees: M. Musano, S. Cohen, J. Jimenez, and E. Hall | 0.4 | $650.00 | $260.00 |
| Schmutter,David | DS | Managing Director | 5/8/2023 | US State and Local Tax | Call with New York State to discuss the Ledger Holdings sales tax audit. EY attendees M. Musano, D. Schmutter, S. Cohen, J. Jimenez, and E. Hall | 0.5 | $775.00 | $387.50 |
| Hall,Emily Melissa | EMH | Senior | 5/8/2023 | US State and Local Tax | Call with New York State to discuss the Ledger Holdings sales tax audit. EY attendees M. Musano, D. Schmutter, S. Cohen, J. Jimenez, and E. Hall | 0.5 | $395.00 | $197.50 |
| Jimenez,Joseph Robert | JRJ | Senior Manager | 5/8/2023 | US State and Local Tax | Call with New York State to discuss the Ledger Holdings sales tax audit. EY attendees M. Musano, D. Schmutter, S. Cohen, J. Jimenez, and E. Hall | 0.5 | $650.00 | $325.00 |
| Musano,Matthew Albert | MAM | Senior Manager | 5/8/2023 | US State and Local Tax | Call with New York State to discuss the Ledger Holdings sales tax audit. EY attendees M. Musano, D. Schmutter, S. Cohen, J. Jimenez, and E. Hall | 0.5 | $650.00 | $325.00 |
| Cohen,Sam | SC | Senior Manager | 5/8/2023 | US State and Local Tax | Call with New York State to discuss the Ledger Holdings sales tax audit. EY attendees M. Musano, D. Schmutter, S. Cohen, J. Jimenez, and E. Hall | 0.5 | $650.00 | $325.00 |
| Johnson,Derrick Joseph | DJJ | Staff | 5/8/2023 | US State and Local Tax | EY internal call to discuss outstanding workflows and the status of FTX claims log. EY attendees: D. Johnson, K. Gatt, and N. Flagg | 0.3 | $225.00 | $67.50 |
| Flagg,Nancy A. | NAF | Managing Director | 5/5/2023 | US State and Local Tax | EY internal call to discuss outstanding workflows and the status of FTX claims log. EY attendees: D. Johnson, K. Gatt, and N. Flagg | 0.3 | $775.00 | $232.50 |
| Gatt,Katie | KG | Senior Manager | 5/5/2023 | US State and Local Tax | EY internal call to discuss outstanding workflows and the status of FTX claims log. EY attendees: D. Johnson, K. Gatt, and N. Flagg | 0.3 | $650.00 | $195.00 |
| Soderman,Kathy | KS | Managing Director | 5/8/2023 | Payroll Tax | Meeting to discuss FTX Payroll operate tax deliverables and deadlines. EY attendees: C. Ancona, C. Tong, T. Shea, and K. Soderman | 0.3 | $775.00 | $232.50 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/8/2023 | Project Management Office Transition | Meeting to discuss FTX Payroll operate tax deliverables and deadlines. EY attendees: C. Ancona, C. Tong, T. Shea, and K. Soderman | 0.3 | $650.00 | $195.00 |
| Ancona,Christopher | CA | Senior | 5/8/2023 | Project Management Office Transition | Meeting to discuss FTX Payroll operate tax deliverables and deadlines. EY attendees: C. Ancona, C. Tong, T. Shea, and K. Soderman | 0.3 | $395.00 | $118.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 5/8/2023 | Payroll Tax | Meeting to discuss FTX Payroll operate tax deliverables and deadlines. EY attendees: C. Ancona, C. Tong, T. Shea, and K. Soderman | 0.3 | $825.00 | $247.50 |
| Mistler,Brian M | BMM | Manager | 5/8/2023 | IRS Audit Matters | IRS Audit Check-In to discuss target for deliverables and any issues. EY attendees: C. Ancona, C. Tong, H. Choudary, A. Richardson, B. Mistler, D. Bailey, J. Scott, J. Healy, L. Lovelace, and T. Shea | 0.5 | $525.00 | $262.50 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/8/2023 | Project Management Office Transition | IRS Audit Check-In to discuss target for deliverables and any issues. EY attendees: C. Ancona, C. Tong, H. Choudary, A. Richardson, B. Mistler, D. Bailey, J. Scott, J. Healy, L. Lovelace, and T. Shea | 0.5 | $650.00 | $325.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|------|----------|------|-----------------|------------------|-------------------------|-------|-------------|------|
| Ancona,Christopher | CA | Senior | 5/8/2023 | Project Management Office Transition | IRS Audit Check-In to discuss target for deliverables and any issues. EY attendees: C. Ancona, C. Tong, H. Choudary, A. Richardson, B. Mistler, D. Bailey, J. Scott, J. Healy, L. Lovelace, and T. Shea | 0.5 | $395.00 | $197.50 |
| Choudary,Hira | HC | Staff | 5/8/2023 | Non US Tax | IRS Audit Check-In to discuss target for deliverables and any issues. EY attendees: C. Ancona, C. Tong, H. Choudary, A. Richardson, B. Mistler, D. Bailey, J. Scott, J. Healy, L. Lovelace, and T. Shea | 0.5 | $225.00 | $112.50 |
| Scott,James | JS | Client Serving Contractor JS | 5/8/2023 | US Income Tax | IRS Audit Check-In to discuss target for deliverables and any issues. EY attendees: C. Ancona, C. Tong, H. Choudary, A. Richardson, B. Mistler, D. Bailey, J. Scott, J. Healy, L. Lovelace, and T. Shea | 0.5 | $600.00 | $300.00 |
| Lovelace,Lauren | LL | Partner/Principal | 5/8/2023 | US International Tax | IRS Audit Check-In to discuss target for deliverables and any issues. EY attendees: C. Ancona, C. Tong, H. Choudary, A. Richardson, B. Mistler, D. Bailey, J. Scott, J. Healy, L. Lovelace, and T. Shea | 0.5 | $825.00 | $412.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 5/8/2023 | IRS Audit Matters | IRS Audit Check-In to discuss target for deliverables and any issues. EY attendees: C. Ancona, C. Tong, H. Choudary, A. Richardson, B. Mistler, D. Bailey, J. Scott, J. Healy, L. Lovelace, and T. Shea | 0.5 | $825.00 | $412.50 |
| Richardson,Audrey Sarah | ASR | Manager | 5/8/2023 | Information Reporting | IRS Audit Check-In to discuss target for deliverables and any issues. EY attendees: C. Ancona, C. Tong, H. Choudary, A. Richardson, B. Mistler, D. Bailey, J. Scott, J. Healy, L. Lovelace, and T. Shea | 0.5 | $525.00 | $262.50 |
| Bailey,Doug | DB | Partner/Principal | 5/8/2023 | Tax Advisory | IRS Audit Check-In to discuss target for deliverables and any issues. EY attendees: C. Ancona, C. Tong, H. Choudary, A. Richardson, B. Mistler, D. Bailey, J. Scott, J. Healy, L. Lovelace, and T. Shea | 0.5 | $825.00 | $412.50 |
| Healy,John | JH | Senior Manager | 5/8/2023 | IRS Audit Matters | IRS Audit Check-In to discuss target for deliverables and any issues. EY attendees: C. Ancona, C. Tong, H. Choudary, A. Richardson, B. Mistler, D. Bailey, J. Scott, J. Healy, L. Lovelace, and T. Shea | 0.5 | $650.00 | $325.00 |
| Ancona,Christopher | CA | Senior | 5/8/2023 | Project Management Office Transition | Work Items Touchpoint meeting to discuss FTX project status updates and next steps for Project Management Office transition and knowledge transfer items. EY attendees: C. Ancona and H. Choudary | 0.5 | $395.00 | $197.50 |
| Choudary,Hira | HC | Staff | 5/8/2023 | Non US Tax | Work Items Touchpoint meeting to discuss FTX project status updates and next steps for Project Management Office transition and knowledge transfer items. EY attendees: C. Ancona and H. Choudary | 0.5 | $225.00 | $112.50 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/8/2023 | Project Management Office Transition | Meeting to review the February fee application. EY attendees: C. Ancona, C. Tong, H. Choudary, D. Neziroski, and S. Cahalane | 0.6 | $650.00 | $390.00 |
| Ancona,Christopher | CA | Senior | 5/8/2023 | Project Management Office Transition | Meeting to review the February fee application. EY attendees: C. Ancona, C. Tong, H. Choudary, D. Neziroski, and S. Cahalane | 0.6 | $395.00 | $237.00 |
| Choudary,Hira | HC | Staff | 5/8/2023 | Non US Tax | Meeting to review the February fee application. EY attendees: C. Ancona, C. Tong, H. Choudary, D. Neziroski, and S. Cahalane | 0.6 | $225.00 | $135.00 |
| Cahalane,Shawn M. | SMC | Manager | 5/8/2023 | Fee/Employment Applications | Meeting to review the February fee application. EY attendees: C. Ancona, C. Tong, H. Choudary, D. Neziroski, and S. Cahalane | 0.6 | $525.00 | $315.00 |
| DeVincenzo,Jennie | JDV | Managing Director | 5/8/2023 | Meetings with Management | Meeting to discuss Alameda IRS IDR 2. EY attendees: J. DeVincenzo and K. Wrenn | 0.8 | $775.00 | $620.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 5/8/2023 | Meetings with Management | Meeting to discuss Alameda IRS IDR 2. EY attendees: J. DeVincenzo and K. Wrenn | 0.8 | $525.00 | $420.00 |
| DeVincenzo,Jennie | JDV | Managing Director | 5/8/2023 | Meetings with Management | Meeting with D. Ornelas (FTX) and A. Manikandan (Rippling) to discuss payroll reporting. EY attendees: J. DeVincenzo and K. Wrenn | 0.5 | $775.00 | $387.50 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 5/8/2023 | Meetings with Management | Meeting with D. Ornelas (FTX) and A. Manikandan (Rippling) to discuss payroll reporting. EY attendees: J. DeVincenzo and K. Wrenn | 0.5 | $525.00 | $262.50 |
| Ancona,Christopher | CA | Senior | 5/9/2023 | Project Management Office Transition | Meeting to discuss open items and questions relating to the transition of EY foreign firms to perform tax compliance services. EY attendees: C. Ancona and H. Choudary | 0.9 | $395.00 | $355.50 |
| Choudary,Hira | HC | Staff | 5/9/2023 | Non US Tax | Meeting to discuss open items and questions relating to the transition of EY foreign firms to perform tax compliance services. EY attendees: C. Ancona and H. Choudary | 0.9 | $225.00 | $202.50 |
| MacLean,Corrie | CM | Senior | 5/8/2023 | Meetings with Management | Call with J. Chan (FTX) and S. Yuen (FTX) contacts to discuss Seychelles, Singapore, and Innovatia due diligence. EY attendees: D. Hammon, K. Staromiejska, C. MacLean, and H. Choudary | 0.5 | $395.00 | $197.50 |
| Hammon,David Lane | DLH | Manager | 5/8/2023 | Meetings with Management | Call with J. Chan (FTX) and S. Yuen (FTX) contacts to discuss Seychelles, Singapore, and Innovatia due diligence. EY attendees: D. Hammon, K. Staromiejska, C. MacLean, and H. Choudary | 0.5 | $525.00 | $262.50 |
| Staromiejska,Kinga | KS | Manager | 5/8/2023 | Meetings with Management | Call with J. Chan (FTX) and S. Yuen (FTX) contacts to discuss Seychelles, Singapore, and Innovatia due diligence. EY attendees: D. Hammon, K. Staromiejska, C. MacLean, and H. Choudary | 0.5 | $525.00 | $262.50 |
| Choudary,Hira | HC | Staff | 5/8/2023 | Meetings with Management | Call with J. Chan (FTX) and S. Yuen (FTX) contacts to discuss Seychelles, Singapore, and Innovatia due diligence. EY attendees: D. Hammon, K. Staromiejska, C. MacLean, and H. Choudary | 0.5 | $225.00 | $112.50 |
| MacLean,Corrie | CM | Senior | 5/8/2023 | Non US Tax | Meeting to discuss the transfer pricing compliance deadline calendar and next steps. EY attendees: D. McComber, A. Bost, D. Katsnelson, D. Hammon, G. Stefano, H. Choudary, O. Hall, C. MacLean, and K. Staromiejska | 0.4 | $395.00 | $158.00 |
| Bost,Anne | BA | Managing Director | 5/8/2023 | Transfer Pricing | Meeting to discuss the transfer pricing compliance deadline calendar and next steps. EY attendees: D. McComber, A. Bost, D. Katsnelson, D. Hammon, G. Stefano, H. Choudary, O. Hall, C. MacLean, and K. Staromiejska | 0.4 | $775.00 | $310.00 |
| Katsnelson,David | DK | Manager | 5/8/2023 | Transfer Pricing | Meeting to discuss the transfer pricing compliance deadline calendar and next steps. EY attendees: D. McComber, A. Bost, D. Katsnelson, D. Hammon, G. Stefano, H. Choudary, O. Hall, C. MacLean, and K. Staromiejska | 0.4 | $525.00 | $210.00 |
| McComber,Donna | DM | National Partner/Principal | 5/8/2023 | Transfer Pricing | Meeting to discuss the transfer pricing compliance deadline calendar and next steps. EY attendees: D. McComber, A. Bost, D. Katsnelson, D. Hammon, G. Stefano, H. Choudary, O. Hall, C. MacLean, and K. Staromiejska | 0.4 | $990.00 | $396.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|------|----------|------|-----------------|------------------|-------------------------|-------|-------------|------|
| Di Stefano,Giulia | GDS | Senior | 5/8/2023 | Transfer Pricing | Meeting to discuss the transfer pricing compliance deadline calendar and next steps. EY attendees: D. McComber, A. Bost, D. Katsnelson, D. Hammon, G. Stefano, H. Choudary, O. Hall, C. MacLean, and K. Staromiejska | 0.4 | $395.00 | $158.00 |
| Hammon,David Lane | DLH | Manager | 5/8/2023 | Non US Tax | Meeting to discuss the transfer pricing compliance deadline calendar and next steps. EY attendees: D. McComber, A. Bost, D. Katsnelson, D. Hammon, G. Stefano, H. Choudary, O. Hall, C. MacLean, and K. Staromiejska | 0.4 | $525.00 | $210.00 |
| Staromiejska,Kinga | KS | Manager | 5/8/2023 | Non US Tax | Meeting to discuss the transfer pricing compliance deadline calendar and next steps. EY attendees: D. McComber, A. Bost, D. Katsnelson, D. Hammon, G. Stefano, H. Choudary, O. Hall, C. MacLean, and K. Staromiejska | 0.4 | $525.00 | $210.00 |
| Hall,Olivia | OH | Staff | 5/8/2023 | Transfer Pricing | Meeting to discuss the transfer pricing compliance deadline calendar and next steps. EY attendees: D. McComber, A. Bost, D. Katsnelson, D. Hammon, G. Stefano, H. Choudary, O. Hall, C. MacLean, and K. Staromiejska | 0.4 | $225.00 | $90.00 |
| Choudary,Hira | HC | Staff | 5/8/2023 | Non US Tax | Meeting to discuss the transfer pricing compliance deadline calendar and next steps. EY attendees: D. McComber, A. Bost, D. Katsnelson, D. Hammon, G. Stefano, H. Choudary, O. Hall, C. MacLean, and K. Staromiejska | 0.4 | $225.00 | $90.00 |
| MacLean,Corrie | CM | Senior | 5/8/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, and H. Choudary | 1.0 | $395.00 | $395.00 |
| Choudary,Hira | HC | Staff | 5/8/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, and H. Choudary | 1.0 | $225.00 | $225.00 |
| Hammon,David Lane | DLH | Manager | 5/8/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, and H. Choudary | 1.0 | $525.00 | $525.00 |
| Knoeller,Thomas J. | TJK | Partner/Principal | 5/8/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, and H. Choudary | 1.0 | $825.00 | $825.00 |
| Staromiejska,Kinga | KS | Manager | 5/8/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, and H. Choudary | 1.0 | $525.00 | $525.00 |
| MacLean,Corrie | CM | Senior | 5/9/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, K. Staromiejska, C. MacLean, and H. Choudary | 1.0 | $395.00 | $395.00 |
| Hammon,David Lane | DLH | Manager | 5/9/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, K. Staromiejska, C. MacLean, and H. Choudary | 1.0 | $525.00 | $525.00 |
| Staromiejska,Kinga | KS | Manager | 5/9/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, K. Staromiejska, C. MacLean, and H. Choudary | 1.0 | $525.00 | $525.00 |
| Choudary,Hira | HC | Staff | 5/9/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, K. Staromiejska, C. MacLean, and H. Choudary | 1.0 | $225.00 | $225.00 |
| MacLean,Corrie | CM | Senior | 5/9/2023 | Meetings with Management | Call with A. Thomas (FTX) to discuss Antigua due diligence. EY attendees: L. Phillips, D. Hammon, M. Leon, S. Barnett, H. Choudary, J. Scott, and C. MacLean | 0.7 | $395.00 | $276.50 |
| Choudary,Hira | HC | Staff | 5/9/2023 | Meetings with Management | Call with A. Thomas (FTX) to discuss Antigua due diligence. EY attendees: L. Phillips, D. Hammon, M. Leon, S. Barnett, H. Choudary, J. Scott, and C. MacLean | 0.7 | $225.00 | $157.50 |
| Scott,James | JS | Client Serving Contractor JS | 5/9/2023 | Meetings with Management | Call with A. Thomas (FTX) to discuss Antigua due diligence. EY attendees: L. Phillips, D. Hammon, M. Leon, S. Barnett, H. Choudary, J. Scott, and C. MacLean | 0.7 | $600.00 | $420.00 |
| Hammon,David Lane | DLH | Manager | 5/9/2023 | Meetings with Management | Call with A. Thomas (FTX) to discuss Antigua due diligence. EY attendees: L. Phillips, D. Hammon, M. Leon, S. Barnett, H. Choudary, J. Scott, and C. MacLean | 0.7 | $525.00 | $367.50 |
| Phillips,La-Tanya | LP | Managing Director | 5/9/2023 | Tax Advisory | Call with A. Thomas (FTX) to discuss Antigua due diligence. EY attendees: L. Phillips, D. Hammon, M. Leon, S. Barnett, H. Choudary, J. Scott, and C. MacLean | 0.7 | $775.00 | $542.50 |
| Gil Diez de Leon,Marta | MDL | Manager | 5/9/2023 | Meetings with Management | Call with A. Thomas (FTX) to discuss Antigua due diligence. EY attendees: L. Phillips, D. Hammon, M. Leon, S. Barnett, H. Choudary, J. Scott, and C. MacLean | 0.7 | $525.00 | $367.50 |
| MacLean,Corrie | CM | Senior | 5/9/2023 | Non US Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $395.00 | $197.50 |
| Bost,Anne | BA | Managing Director | 5/9/2023 | Transfer Pricing | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $775.00 | $387.50 |
| Katelas,Andreas | KA | Senior | 5/9/2023 | Tax Advisory | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $395.00 | $197.50 |
| Mistler,Brian M | BMM | Manager | 5/9/2023 | US Income Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $525.00 | $262.50 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/9/2023 | Project Management Office Transition | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $650.00 | $325.00 |
| Ancona,Christopher | CA | Senior | 5/9/2023 | Project Management Office Transition | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $395.00 | $197.50 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Katsnelson,David | DK | Manager | 5/9/2023 | Transfer Pricing | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $525.00 | $262.50 |
| McComber,Donna | DM | National Partner/Principal | 5/9/2023 | Transfer Pricing | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $990.00 | $495.00 |
| Hall,Emily Melissa | EMH | Senior | 5/9/2023 | US State and Local Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $395.00 | $197.50 |
| Choudary,Hira | HC | Staff | 5/9/2023 | Non US Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $225.00 | $112.50 |
| Berman,Jake | JB | Senior Manager | 5/9/2023 | US Income Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $650.00 | $325.00 |
| Scott,James | JS | Client Serving Contractor JS | 5/9/2023 | US Income Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $600.00 | $300.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 5/9/2023 | Payroll Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $525.00 | $262.50 |
| Lowery,Kristie L | KLL | National Partner/Principal | 5/9/2023 | Payroll Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $990.00 | $495.00 |
| Lovelace,Lauren | LL | Partner/Principal | 5/9/2023 | US International Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $825.00 | $412.50 |
| Musano,Matthew Albert | MAM | Senior Manager | 5/9/2023 | US State and Local Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $650.00 | $325.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 5/9/2023 | US Income Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $825.00 | $412.50 |
| Bieganski,Walter | WB | Client Serving Contractor WB | 5/9/2023 | US State and Local Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $200.00 | $100.00 |
| Haas,Zach | ZH | Senior Manager | 5/9/2023 | US Income Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $650.00 | $325.00 |
| Hammon,David Lane | DLH | Manager | 5/9/2023 | Non US Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $525.00 | $262.50 |
| Knoeller,Thomas J. | TJK | Partner/Principal | 5/9/2023 | Non US Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $825.00 | $412.50 |
| Staromiejska,Kinga | KS | Manager | 5/9/2023 | Non US Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $525.00 | $262.50 |
| Bailey,Doug | DB | Partner/Principal | 5/9/2023 | Tax Advisory | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $825.00 | $412.50 |
| Ferris,Tara | TF | Partner/Principal | 5/9/2023 | IRS Audit Matters | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $825.00 | $412.50 |
| Richardson,Audrey Sarah | ASR | Manager | 5/9/2023 | Information Reporting | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $525.00 | $262.50 |
| Healy,John | JH | Senior Manager | 5/9/2023 | IRS Audit Matters | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $650.00 | $325.00 |
| Scott,James | JS | Client Serving Contractor JS | 5/4/2023 | US Income Tax | EY internal call to discuss IRS tax claims filed and recommended next steps. EY attendees T. Ferris, J. Healy, T. Shea, J, Scott, and N. Flagg | 0.4 | $600.00 | $240.00 |
| Flagg,Nancy A. | NAF | Managing Director | 5/4/2023 | IRS Audit Matters | EY internal call to discuss IRS tax claims filed and recommended next steps. EY attendees T. Ferris, J. Healy, T. Shea, J, Scott, and N. Flagg | 0.4 | $775.00 | $310.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 5/4/2023 | US Income Tax | EY internal call to discuss IRS tax claims filed and recommended next steps. EY attendees T. Ferris, J. Healy, T. Shea, J, Scott, and N. Flagg | 0.4 | $825.00 | $330.00 |
| Healy,John | JH | Senior Manager | 5/4/2023 | IRS Audit Matters | EY internal call to discuss IRS tax claims filed and recommended next steps. EY attendees T. Ferris, J. Healy, T. Shea, J, Scott, and N. Flagg | 0.4 | $650.00 | $260.00 |
| Ferris,Tara | TF | Partner/Principal | 5/4/2023 | IRS Audit Matters | EY internal call to discuss IRS tax claims filed and recommended next steps. EY attendees T. Ferris, J. Healy, T. Shea, J, Scott, and N. Flagg | 0.4 | $825.00 | $330.00 |
| Johnson,Derrick Joseph | DJJ | Staff | 5/5/2023 | US State and Local Tax | EY Indirect bankruptcy team call to discuss IRS tax claim questions for finalizing the master claim log. EY attendees: N. Flagg, K. Gatt, J. Lubic, and D. Johnson | 0.6 | $225.00 | $135.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Flagg,Nancy A. | NAF | Managing Director | 5/5/2023 | US State and Local Tax | EY Indirect bankruptcy team call to discuss IRS tax claim questions for finalizing the master claim log. EY attendees: N. Flagg, K. Gatt, J. Lubic, and D. Johnson | 0.6 | $775.00 | $465.00 |
| Gatt,Katie | KG | Senior Manager | 5/5/2023 | US State and Local Tax | EY Indirect bankruptcy team call to discuss IRS tax claim questions for finalizing the master claim log. EY attendees: N. Flagg, K. Gatt, J. Lubic, and D. Johnson | 0.6 | $650.00 | $390.00 |
| Lubic,Jake | JL | Staff | 5/5/2023 | US State and Local Tax | EY Indirect bankruptcy team call to discuss IRS tax claim questions for finalizing the master claim log. EY attendees: N. Flagg, K. Gatt, J. Lubic, and D. Johnson | 0.6 | $225.00 | $135.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/9/2023 | Project Management Office Transition | Bi-Weekly FTX PMO touchpoint to discuss action items, project status, and follow-up items. EY attendees: C. Ancona and C. Tong | 0.9 | $650.00 | $585.00 |
| Ancona,Christopher | CA | Senior | 5/9/2023 | Project Management Office Transition | Bi-Weekly FTX PMO touchpoint to discuss action items, project status, and follow-up items. EY attendees: C. Ancona and C. Tong | 0.9 | $395.00 | $355.50 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/9/2023 | Project Management Office Transition | Bi-Weekly FTX PMO touchpoint to discuss action items, project status, and follow-up items. EY attendees: C. Ancona, C. Tong, and H. Choudary | 0.6 | $650.00 | $390.00 |
| Ancona,Christopher | CA | Senior | 5/9/2023 | Project Management Office Transition | Bi-Weekly FTX PMO touchpoint to discuss action items, project status, and follow-up items. EY attendees: C. Ancona, C. Tong, and H. Choudary | 0.6 | $395.00 | $237.00 |
| Choudary,Hira | HC | Staff | 5/9/2023 | Non US Tax | Bi-Weekly FTX PMO touchpoint to discuss action items, project status, and follow-up items. EY attendees: C. Ancona, C. Tong, and H. Choudary | 0.6 | $225.00 | $135.00 |
| Mistler,Brian M | BMM | Manager | 5/9/2023 | Meetings with Management | Meeting with M. Cilia (FTX) and K. Schultea (FTX) to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, B. Mistler, and K. Lowery | 0.7 | $525.00 | $367.50 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/9/2023 | Meetings with Management | Meeting with M. Cilia (FTX) and K. Schultea (FTX) to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, B. Mistler, and K. Lowery | 0.7 | $650.00 | $455.00 |
| Ancona,Christopher | CA | Senior | 5/9/2023 | Meetings with Management | Meeting with M. Cilia (FTX) and K. Schultea (FTX) to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, B. Mistler, and K. Lowery | 0.7 | $395.00 | $276.50 |
| Scott,James | JS | Client Serving Contractor JS | 5/9/2023 | Meetings with Management | Meeting with M. Cilia (FTX) and K. Schultea (FTX) to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, B. Mistler, and K. Lowery | 0.7 | $600.00 | $420.00 |
| Lowery,Kristie L | KLL | National Partner/Principal | 5/9/2023 | Meetings with Management | Meeting with M. Cilia (FTX) and K. Schultea (FTX) to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, B. Mistler, and K. Lowery | 0.7 | $990.00 | $693.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 5/9/2023 | Meetings with Management | Meeting with M. Cilia (FTX) and K. Schultea (FTX) to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, B. Mistler, and K. Lowery | 0.7 | $825.00 | $577.50 |
| DeVincenzo,Jennie | JDV | Managing Director | 5/9/2023 | Payroll Tax | Meeting to discuss the IRS IDR preparation. EY attendees: J. DeVincenzo, K. Wrenn, and K. Lowery | 0.9 | $775.00 | $697.50 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 5/9/2023 | Payroll Tax | Meeting to discuss the IRS IDR preparation. EY attendees: J. DeVincenzo, K. Wrenn, and K. Lowery | 0.9 | $525.00 | $472.50 |
| Lowery,Kristie L | KLL | National Partner/Principal | 5/9/2023 | Payroll Tax | Meeting to discuss the IRS IDR preparation. EY attendees: J. DeVincenzo, K. Wrenn, and K. Lowery | 0.9 | $990.00 | $891.00 |
| DeVincenzo,Jennie | JDV | Managing Director | 5/9/2023 | Payroll Tax | Meeting to discuss the FTX equity documents. EY attendees: J. DeVincenzo, K. Lowery, and K. Wrenn | 0.5 | $775.00 | $387.50 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 5/9/2023 | Payroll Tax | Meeting to discuss the FTX equity documents. EY attendees: J. DeVincenzo, K. Lowery, and K. Wrenn | 0.5 | $525.00 | $262.50 |
| Lowery,Kristie L | KLL | National Partner/Principal | 5/9/2023 | Payroll Tax | Meeting to discuss the FTX equity documents. EY attendees: J. DeVincenzo, K. Lowery, and K. Wrenn | 0.5 | $990.00 | $495.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 5/9/2023 | Payroll Tax | Internal call regarding Employment Tax state account status updates. EY attendees: K. Wrenn and V. Short | 0.8 | $525.00 | $420.00 |
| Short,Victoria | VS | Senior | 5/9/2023 | Payroll Tax | Internal call regarding Employment Tax state account status updates. EY attendees: K. Wrenn and V. Short | 0.8 | $395.00 | $316.00 |
| Hall,Emily Melissa | EMH | Senior | 5/9/2023 | US State and Local Tax | Call to review the Ohio Commercial Activities Tax calculation. EY attendees: W. Bieganski and E. Hall | 0.2 | $395.00 | $79.00 |
| Bieganski,Walter | WB | Client Serving Contractor WB | 5/9/2023 | US State and Local Tax | Call to review the Ohio Commercial Activities Tax calculation. EY attendees: W. Bieganski and E. Hall | 0.2 | $200.00 | $40.00 |
| Hall,Emily Melissa | EMH | Senior | 5/9/2023 | US State and Local Tax | Internal state and local tax field of play call to discuss updates for each state tax workstream. EY attendees: W. Bieganski, J. Jimenez, K. Gatt, K. Davis, D. Johnson, and E. Hall. | 0.4 | $395.00 | $158.00 |
| Jimenez,Joseph Robert | JRJ | Senior Manager | 5/9/2023 | US State and Local Tax | Internal state and local tax field of play call to discuss updates for each state tax workstream. EY attendees: W. Bieganski, J. Jimenez, K. Gatt, K. Davis, D. Johnson, and E. Hall. | 0.4 | $650.00 | $260.00 |
| Davis,Kathleen F. | KFD | Manager | 5/9/2023 | US State and Local Tax | Internal state and local tax field of play call to discuss updates for each state tax workstream. EY attendees: W. Bieganski, J. Jimenez, K. Gatt, K. Davis, D. Johnson, and E. Hall. | 0.4 | $525.00 | $210.00 |
| Johnson,Derrick Joseph | DJJ | Staff | 5/9/2023 | US State and Local Tax | Internal state and local tax field of play call to discuss updates for each state tax workstream. EY attendees: W. Bieganski, J. Jimenez, K. Gatt, K. Davis, D. Johnson, and E. Hall. | 0.4 | $225.00 | $90.00 |
| Gatt,Katie | KG | Senior Manager | 5/9/2023 | US State and Local Tax | Internal state and local tax field of play call to discuss updates for each state tax workstream. EY attendees: W. Bieganski, J. Jimenez, K. Gatt, K. Davis, D. Johnson, and E. Hall. | 0.4 | $650.00 | $260.00 |
| Bieganski,Walter | WB | Client Serving Contractor WB | 5/9/2023 | US State and Local Tax | Internal state and local tax field of play call to discuss updates for each state tax workstream. EY attendees: W. Bieganski, J. Jimenez, K. Gatt, K. Davis, D. Johnson, and E. Hall. | 0.4 | $200.00 | $80.00 |
| MacLean,Corrie | CM | Senior | 5/10/2023 | Meetings with Management | Weekly meeting with J. Chan (FTX), B. Seaway (A&M), and E. Renner (A&M) to discuss open items, questions, and action items . EY attendees: C. Ancona, B. Mistler, D. Hammon, K. Staromiejska, C. MacLean, L. Lovelace, J. Berman, D. Bailey, J. Scott, A. Bost, and H. Choudary | 0.3 | $395.00 | $118.50 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Bost,Anne | BA | Managing Director | 5/10/2023 | Meetings with Management | Weekly meeting with J. Chan (FTX), B. Seaway (A&M) and E. Renner (A&M) to discuss open items, questions, and action items . EY attendees: C. Ancona, B. Mistler, D. Hammon, K. Staromiejska, C. MacLean, L. Lovelace, J. Berman, D. Bailey, J. Scott, A. Bost, and H. Choudary | 0.3 | $775.00 | $232.50 |
| Mistler,Brian M | BMM | Manager | 5/10/2023 | Meetings with Management | Weekly meeting with J. Chan (FTX), B. Seaway (A&M) and E. Renner (A&M) to discuss open items, questions, and action items . EY attendees: C. Ancona, B. Mistler, D. Hammon, K. Staromiejska, C. MacLean, L. Lovelace, J. Berman, D. Bailey, J. Scott, A. Bost, and H. Choudary | 0.3 | $525.00 | $157.50 |
| Ancona,Christopher | CA | Senior | 5/10/2023 | Meetings with Management | Weekly meeting with J. Chan (FTX), B. Seaway (A&M) and E. Renner (A&M) to discuss open items, questions, and action items . EY attendees: C. Ancona, B. Mistler, D. Hammon, K. Staromiejska, C. MacLean, L. Lovelace, J. Berman, D. Bailey, J. Scott, A. Bost, and H. Choudary | 0.3 | $395.00 | $118.50 |
| Choudary,Hira | HC | Staff | 5/10/2023 | Meetings with Management | Weekly meeting with J. Chan (FTX), B. Seaway (A&M) and E. Renner (A&M) to discuss open items, questions, and action items . EY attendees: C. Ancona, B. Mistler, D. Hammon, K. Staromiejska, C. MacLean, L. Lovelace, J. Berman, D. Bailey, J. Scott, A. Bost, and H. Choudary | 0.3 | $225.00 | $67.50 |
| Berman,Jake | JB | Senior Manager | 5/10/2023 | Meetings with Management | Weekly meeting with J. Chan (FTX), B. Seaway (A&M) and E. Renner (A&M) to discuss open items, questions, and action items . EY attendees: C. Ancona, B. Mistler, D. Hammon, K. Staromiejska, C. MacLean, L. Lovelace, J. Berman, D. Bailey, J. Scott, A. Bost, and H. Choudary | 0.3 | $650.00 | $195.00 |
| Scott,James | JS | Client Serving Contractor JS | 5/10/2023 | Meetings with Management | Weekly meeting with J. Chan (FTX), B. Seaway (A&M) and E. Renner (A&M) to discuss open items, questions, and action items . EY attendees: C. Ancona, B. Mistler, D. Hammon, K. Staromiejska, C. MacLean, L. Lovelace, J. Berman, D. Bailey, J. Scott, A. Bost, and H. Choudary | 0.3 | $600.00 | $180.00 |
| Hammon,David Lane | DLH | Manager | 5/10/2023 | Meetings with Management | Weekly meeting with J. Chan (FTX), B. Seaway (A&M) and E. Renner (A&M) to discuss open items, questions, and action items . EY attendees: C. Ancona, B. Mistler, D. Hammon, K. Staromiejska, C. MacLean, L. Lovelace, J. Berman, D. Bailey, J. Scott, A. Bost, and H. Choudary | 0.3 | $525.00 | $157.50 |
| Staromiejska,Kinga | KS | Manager | 5/10/2023 | Meetings with Management | Weekly meeting with J. Chan (FTX), B. Seaway (A&M) and E. Renner (A&M) to discuss open items, questions, and action items . EY attendees: C. Ancona, B. Mistler, D. Hammon, K. Staromiejska, C. MacLean, L. Lovelace, J. Berman, D. Bailey, J. Scott, A. Bost, and H. Choudary | 0.3 | $525.00 | $157.50 |
| Bailey,Doug | DB | Partner/Principal | 5/10/2023 | Meetings with Management | Weekly meeting with J. Chan (FTX), B. Seaway (A&M) and E. Renner (A&M) to discuss open items, questions, and action items . EY attendees: C. Ancona, B. Mistler, D. Hammon, K. Staromiejska, C. MacLean, L. Lovelace, J. Berman, D. Bailey, J. Scott, A. Bost, and H. Choudary | 0.3 | $825.00 | $247.50 |
| Lovelace,Lauren | LL | Partner/Principal | 5/10/2023 | Meetings with Management | Weekly meeting with J. Chan (FTX), B. Seaway (A&M) and E. Renner (A&M) to discuss open items, questions, and action items . EY attendees: C. Ancona, B. Mistler, D. Hammon, K. Staromiejska, C. MacLean, L. Lovelace, J. Berman, D. Bailey, J. Scott, A. Bost, and H. Choudary | 0.3 | $825.00 | $247.50 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/10/2023 | Project Management Office Transition | Bi-weekly meeting to discuss FTX transition deliverables including tax project status and identifying risks and issues related to FTX project deliverables for reporting to the FTX executive committee. EY attendees: C. Ancona, C. Tong, A. Farrar, and J. Scott | 0.4 | $650.00 | $260.00 |
| Ancona,Christopher | CA | Senior | 5/10/2023 | Project Management Office Transition | Bi-weekly meeting to discuss FTX transition deliverables including tax project status and identifying risks and issues related to FTX project deliverables for reporting to the FTX executive committee. EY attendees: C. Ancona, C. Tong, A. Farrar, and J. Scott | 0.4 | $395.00 | $158.00 |
| Farrar,Anne | AF | Partner/Principal | 5/10/2023 | Project Management Office Transition | Bi-weekly meeting to discuss FTX transition deliverables including tax project status and identifying risks and issues related to FTX project deliverables for reporting to the FTX executive committee. EY attendees: C. Ancona, C. Tong, A. Farrar, and J. Scott | 0.4 | $825.00 | $330.00 |
| Scott,James | JS | Client Serving Contractor JS | 5/10/2023 | US Income Tax | Bi-weekly meeting to discuss FTX transition deliverables including tax project status and identifying risks and issues related to FTX project deliverables for reporting to the FTX executive committee. EY attendees: C. Ancona, C. Tong, A. Farrar, and J. Scott | 0.4 | $600.00 | $240.00 |
| MacLean,Corrie | CM | Senior | 5/10/2023 | Non US Tax | Bi-weekly meeting to discuss FTX project status updates and next steps for Project Management Office transition and knowledge transfer items. EY attendees: C. Ancona, C. Tong, D. Hammon, C. MacLean, and H. Choudary | 0.5 | $395.00 | $197.50 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/10/2023 | Project Management Office Transition | Bi-weekly meeting to discuss FTX project status updates and next steps for Project Management Office transition and knowledge transfer items. EY attendees: C. Ancona, C. Tong, D. Hammon, C. MacLean, and H. Choudary | 0.5 | $650.00 | $325.00 |
| Ancona,Christopher | CA | Senior | 5/10/2023 | Project Management Office Transition | Bi-weekly meeting to discuss FTX project status updates and next steps for Project Management Office transition and knowledge transfer items. EY attendees: C. Ancona, C. Tong, D. Hammon, C. MacLean, and H. Choudary | 0.5 | $395.00 | $197.50 |
| Hammon,David Lane | DLH | Manager | 5/10/2023 | Non US Tax | Bi-weekly meeting to discuss FTX project status updates and next steps for Project Management Office transition and knowledge transfer items. EY attendees: C. Ancona, C. Tong, D. Hammon, C. MacLean, and H. Choudary | 0.5 | $525.00 | $262.50 |
| Choudary,Hira | HC | Staff | 5/10/2023 | Non US Tax | Bi-weekly meeting to discuss FTX project status updates and next steps for Project Management Office transition and knowledge transfer items. EY attendees: C. Ancona, C. Tong, D. Hammon, C. MacLean, and H. Choudary | 0.5 | $225.00 | $112.50 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/10/2023 | Project Management Office Transition | Meeting to discuss the processing of the monthly fee application. EY attendees: C. Ancona, C. Tong, S. Cahalane, and H. Choudary | 0.5 | $650.00 | $325.00 |
| Ancona,Christopher | CA | Senior | 5/10/2023 | Project Management Office Transition | Meeting to discuss the processing of the monthly fee application. EY attendees: C. Ancona, C. Tong, S. Cahalane, and H. Choudary | 0.5 | $395.00 | $197.50 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Cahalane,Shawn M. | SMC | Manager | 5/10/2023 | Fee/Employment Applications | Meeting to discuss the processing of the monthly fee application. EY attendees: C. Ancona, C. Tong, S. Cahalane, and H. Choudary | 0.5 | $525.00 | $262.50 |
| Choudary,Hira | HC | Staff | 5/10/2023 | Non US Tax | Meeting to discuss the processing of the monthly fee application. EY attendees: C. Ancona, C. Tong, S. Cahalane, and H. Choudary | 0.5 | $225.00 | $112.50 |
| Mistler,Brian M | BMM | Manager | 5/10/2023 | IRS Audit Matters | Weekly meeting to discuss open items with regards to the IDR requests on in-scope FTX entities from the IRS. EY attendees: C. Ancona, C. Tong, J. Berman, L. Lovelace, J. Scott, D. Bailey, B. Mistler, and J. Healy | 0.5 | $525.00 | $262.50 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/10/2023 | Project Management Office Transition | Weekly meeting to discuss open items with regards to the IDR requests on in-scope FTX entities from the IRS. EY attendees: C. Ancona, C. Tong, J. Berman, L. Lovelace, J. Scott, D. Bailey, B. Mistler, and J. Healy | 0.5 | $650.00 | $325.00 |
| Ancona,Christopher | CA | Senior | 5/10/2023 | Project Management Office Transition | Weekly meeting to discuss open items with regards to the IDR requests on in-scope FTX entities from the IRS. EY attendees: C. Ancona, C. Tong, J. Berman, L. Lovelace, J. Scott, D. Bailey, B. Mistler, and J. Healy | 0.5 | $395.00 | $197.50 |
| Berman,Jake | JB | Senior Manager | 5/10/2023 | IRS Audit Matters | Weekly meeting to discuss open items with regards to the IDR requests on in-scope FTX entities from the IRS. EY attendees: C. Ancona, C. Tong, J. Berman, L. Lovelace, J. Scott, D. Bailey, B. Mistler, and J. Healy | 0.5 | $650.00 | $325.00 |
| Scott,James | JS | Client Serving Contractor JS | 5/10/2023 | US Income Tax | Weekly meeting to discuss open items with regards to the IDR requests on in-scope FTX entities from the IRS. EY attendees: C. Ancona, C. Tong, J. Berman, L. Lovelace, J. Scott, D. Bailey, B. Mistler, and J. Healy | 0.5 | $600.00 | $300.00 |
| Bailey,Doug | DB | Partner/Principal | 5/10/2023 | Tax Advisory | Weekly meeting to discuss open items with regards to the IDR requests on in-scope FTX entities from the IRS. EY attendees: C. Ancona, C. Tong, J. Berman, L. Lovelace, J. Scott, D. Bailey, B. Mistler, and J. Healy | 0.5 | $825.00 | $412.50 |
| Healy,John | JH | Senior Manager | 5/10/2023 | IRS Audit Matters | Weekly meeting to discuss open items with regards to the IDR requests on in-scope FTX entities from the IRS. EY attendees: C. Ancona, C. Tong, J. Berman, L. Lovelace, J. Scott, D. Bailey, B. Mistler, and J. Healy | 0.5 | $650.00 | $325.00 |
| Lovelace,Lauren | LL | Partner/Principal | 5/10/2023 | US International Tax | Weekly meeting to discuss open items with regards to the IDR requests on in-scope FTX entities from the IRS. EY attendees: C. Ancona, C. Tong, J. Berman, L. Lovelace, J. Scott, D. Bailey, B. Mistler, and J. Healy | 0.5 | $825.00 | $412.50 |
| DeVincenzo,Jennie | JDV | Managing Director | 5/10/2023 | Payroll Tax | Meeting to discuss proposed client meetings for Alameda IDR benefit analysis completion and final data gathering set for Blockfolio. EY attendees: K. Lowery, J. DeVincenzo, and K. Wrenn | 0.3 | $775.00 | $232.50 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 5/10/2023 | Payroll Tax | Meeting to discuss proposed client meetings for Alameda IDR benefit analysis completion and final data gathering set for Blockfolio. EY attendees: K. Lowery, J. DeVincenzo, and K. Wrenn | 0.3 | $525.00 | $157.50 |
| Lowery,Kristie L | KLL | National Partner/Principal | 5/10/2023 | Payroll Tax | Meeting to discuss proposed client meetings for Alameda IDR benefit analysis completion and final data gathering set for Blockfolio. EY attendees: K. Lowery, J. DeVincenzo, and K. Wrenn | 0.3 | $990.00 | $297.00 |
| MacLean,Corrie | CM | Senior | 5/11/2023 | Non US Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $395.00 | $197.50 |
| Bost,Anne | BA | Managing Director | 5/11/2023 | Transfer Pricing | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $775.00 | $387.50 |
| Katelas,Andreas | KA | Senior | 5/11/2023 | Tax Advisory | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $395.00 | $197.50 |
| Mistler,Brian M | BMM | Manager | 5/11/2023 | US Income Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $525.00 | $262.50 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/11/2023 | Project Management Office Transition | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $650.00 | $325.00 |
| Ancona,Christopher | CA | Senior | 5/11/2023 | Project Management Office Transition | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $395.00 | $197.50 |
| McComber,Donna | DM | National Partner/Principal | 5/11/2023 | Transfer Pricing | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $990.00 | $495.00 |
| Hall,Emily Melissa | EMH | Senior | 5/11/2023 | US State and Local Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $395.00 | $197.50 |
| Choudary,Hira | HC | Staff | 5/11/2023 | Non US Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $225.00 | $112.50 |
| Berman,Jake | JB | Senior Manager | 5/11/2023 | US Income Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $650.00 | $325.00 |
| Scott,James | JS | Client Serving Contractor JS | 5/11/2023 | US Income Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $600.00 | $300.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|------|----------|------|-----------------|------------------|-------------------------|-------|-------------|------|
| Wrenn,Kaitlin Doyle | KDW | Manager | 5/11/2023 | Payroll Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $525.00 | $262.50 |
| Gundu,Kaivalya | KG | Senior Manager | 5/11/2023 | Technology | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $650.00 | $325.00 |
| Lowery,Kristie L | KLL | National Partner/Principal | 5/11/2023 | Payroll Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $990.00 | $495.00 |
| Lovelace,Lauren | LL | Partner/Principal | 5/11/2023 | US International Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $825.00 | $412.50 |
| Musano,Matthew Albert | MAM | Senior Manager | 5/11/2023 | US State and Local Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $650.00 | $325.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 5/11/2023 | US Income Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $825.00 | $412.50 |
| Bieganski,Walter | WB | Client Serving Contractor WB | 5/11/2023 | US State and Local Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $200.00 | $100.00 |
| Haas,Zach | ZH | Senior Manager | 5/11/2023 | US Income Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $650.00 | $325.00 |
| Hammon,David Lane | DLH | Manager | 5/11/2023 | Non US Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $525.00 | $262.50 |
| Staromiejska,Kinga | KS | Manager | 5/11/2023 | Non US Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $525.00 | $262.50 |
| Richardson,Audrey Sarah | ASR | Manager | 5/11/2023 | Information Reporting | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $525.00 | $262.50 |
| Healy,John | JH | Senior Manager | 5/11/2023 | IRS Audit Matters | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $650.00 | $325.00 |
| Cavusoglu,Coskun | CC | Partner/Principal | 5/11/2023 | Technology | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $825.00 | $412.50 |
| DeVincenzo,Jennie | JDV | Managing Director | 5/11/2023 | Payroll Tax | Client call regarding employment tax accounts. EY attendees: K. Wrenn, J. DeVincenzo, and V. Short | 0.8 | $775.00 | $620.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 5/11/2023 | Payroll Tax | Client call regarding employment tax accounts. EY attendees: K. Wrenn, J. DeVincenzo, and V. Short | 0.8 | $525.00 | $420.00 |
| Short,Victoria | VS | Senior | 5/11/2023 | Payroll Tax | Client call regarding employment tax accounts. EY attendees: K. Wrenn, J. DeVincenzo, and V. Short | 0.8 | $395.00 | $316.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/11/2023 | Project Management Office Transition | Bi-Weekly FTX PMO touchpoint to discuss action items, project status, and follow-up items. EY attendees: C. Ancona, C. Tong, and H. Choudary | 0.5 | $650.00 | $325.00 |
| Ancona,Christopher | CA | Senior | 5/11/2023 | Project Management Office Transition | Bi-Weekly FTX PMO touchpoint to discuss action items, project status, and follow-up items. EY attendees: C. Ancona, C. Tong, and H. Choudary | 0.5 | $395.00 | $197.50 |
| Choudary,Hira | HC | Staff | 5/11/2023 | Non US Tax | Bi-Weekly FTX PMO touchpoint to discuss action items, project status, and follow-up items. EY attendees: C. Ancona, C. Tong, and H. Choudary | 0.5 | $225.00 | $112.50 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/11/2023 | Project Management Office Transition | Meetings to discuss status on FTX future tax deliverables and deadlines. EY attendees: C. Ancona, C. Tong, and M. Cohen | 0.4 | $650.00 | $260.00 |
| Ancona,Christopher | CA | Senior | 5/11/2023 | Project Management Office Transition | Meetings to discuss status on FTX future tax deliverables and deadlines. EY attendees: C. Ancona, C. Tong, and M. Cohen | 0.4 | $395.00 | $158.00 |
| Cohen,Sam | SC | Senior Manager | 5/11/2023 | US State and Local Tax | Meetings to discuss status on FTX future tax deliverables and deadlines. EY attendees: C. Ancona, C. Tong, and M. Cohen | 0.4 | $650.00 | $260.00 |
| Katelas,Andreas | KA | Senior | 5/9/2023 | Meetings with Other Advisors | External meeting with L. Ryan (A&M), A. Canale (A&M), D. Medway (A&M), and R. Gordon (A&M) to discuss transactions involving cryptocurrency treatment. EY attendees: D. Bailey and A. Katelas | 0.5 | $395.00 | $197.50 |
| Bailey,Doug | DB | Partner/Principal | 5/9/2023 | Meetings with Other Advisors | External meeting with L. Ryan (A&M), A. Canale (A&M), D. Medway (A&M), and R. Gordon (A&M) to discuss transactions involving cryptocurrency treatment. EY attendees: D. Bailey and A. Katelas | 0.5 | $825.00 | $412.50 |
| Karan,Anna Suncheuri | ASK | Staff | 5/9/2023 | Tax Advisory | Internal meeting to discuss tax residency and related developments. EY attendees: D. Bailey, L. Lovelace, L. Phillips, A. Katelas, R. Yang, A. Karan, and M. Zhuo | 0.5 | $225.00 | $112.50 |
| Katelas,Andreas | KA | Senior | 5/9/2023 | Tax Advisory | Internal meeting to discuss tax residency and related developments. EY attendees: D. Bailey, L. Lovelace, L. Phillips, A. Katelas, R. Yang, A. Karan, and M. Zhuo | 0.5 | $395.00 | $197.50 |
| Lovelace,Lauren | LL | Partner/Principal | 5/9/2023 | US International Tax | Internal meeting to discuss tax residency and related developments. EY attendees: D. Bailey, L. Lovelace, L. Phillips, A. Katelas, R. Yang, A. Karan, and M. Zhuo | 0.5 | $825.00 | $412.50 |
| Zhuo,Melody | MZ | Staff | 5/9/2023 | Tax Advisory | Internal meeting to discuss tax residency and related developments. EY attendees: D. Bailey, L. Lovelace, L. Phillips, A. Katelas, R. Yang, A. Karan, and M. Zhuo | 0.5 | $225.00 | $112.50 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Bailey,Doug | DB | Partner/Principal | 5/9/2023 | Tax Advisory | Internal meeting to discuss tax residency and related developments. EY attendees: D. Bailey, L. Lovelace, L. Phillips, A. Katelas, R. Yang, A. Karan, and M. Zhuo | 0.5 | $825.00 | $412.50 |
| Scott,James | JS | Client Serving Contractor JS | 5/9/2023 | US Income Tax | Internal meeting to discuss potential changes of ownership and related tax issues. EY attendees: D. Bailey, L. Lovelace, A. Katelas, T. Shea, J. Scott, R. Gartin, A. Sargent, A. Ritz, and B. Mistler | 0.5 | $600.00 | $300.00 |
| Lovelace,Lauren | LL | Partner/Principal | 5/9/2023 | US International Tax | Internal meeting to discuss potential changes of ownership and related tax issues. EY attendees: D. Bailey, L. Lovelace, A. Katelas, T. Shea, J. Scott, R. Gartin, A. Sargent, A. Ritz, and B. Mistler | 0.5 | $825.00 | $412.50 |
| Bailey,Doug | DB | Partner/Principal | 5/9/2023 | Tax Advisory | Internal meeting to discuss potential changes of ownership and related tax issues. EY attendees: D. Bailey, L. Lovelace, A. Katelas, T. Shea, J. Scott, R. Gartin, A. Sargent, A. Ritz, and B. Mistler | 0.5 | $825.00 | $412.50 |
| Katelas,Andreas | KA | Senior | 5/9/2023 | Tax Advisory | Internal meeting to discuss potential changes of ownership and related tax issues. EY attendees: D. Bailey, L. Lovelace, A. Katelas, T. Shea, J. Scott, R. Gartin, A. Sargent, A. Ritz, and B. Mistler | 0.5 | $395.00 | $197.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 5/9/2023 | US Income Tax | Internal meeting to discuss potential changes of ownership and related tax issues. EY attendees: D. Bailey, L. Lovelace, A. Katelas, T. Shea, J. Scott, R. Gartin, A. Sargent, A. Ritz, and B. Mistler | 0.5 | $825.00 | $412.50 |
| Gartin,Randell J. | RJG | Managing Director | 5/9/2023 | US Income Tax | Internal meeting to discuss potential changes of ownership and related tax issues. EY attendees: D. Bailey, L. Lovelace, A. Katelas, T. Shea, J. Scott, R. Gartin, A. Sargent, A. Ritz, and B. Mistler | 0.5 | $775.00 | $387.50 |
| Sargent,Amy Johannah | AJS | Managing Director | 5/9/2023 | US Income Tax | Internal meeting to discuss potential changes of ownership and related tax issues. EY attendees: D. Bailey, L. Lovelace, A. Katelas, T. Shea, J. Scott, R. Gartin, A. Sargent, A. Ritz, and B. Mistler | 0.5 | $775.00 | $387.50 |
| Ritz,Amy Felice | AFR | Managing Director | 5/9/2023 | US Income Tax | Internal meeting to discuss potential changes of ownership and related tax issues. EY attendees: D. Bailey, L. Lovelace, A. Katelas, T. Shea, J. Scott, R. Gartin, A. Sargent, A. Ritz, and B. Mistler | 0.5 | $775.00 | $387.50 |
| Mistler,Brian M | BMM | Manager | 5/9/2023 | IRS Audit Matters | Internal meeting to discuss potential changes of ownership and related tax issues. EY attendees: D. Bailey, L. Lovelace, A. Katelas, T. Shea, J. Scott, R. Gartin, A. Sargent, A. Ritz, and B. Mistler | 0.5 | $525.00 | $262.50 |
| Molnar,Evgeniya | EM | Senior | 5/10/2023 | US State and Local Tax | Call to walk through the Texas extension workpaper for West Realm Shires Inc. & Subsidiaries. EY attendees: E. Hall and E. Molnar | 0.6 | $395.00 | $237.00 |
| Hall,Emily Melissa | EMH | Senior | 5/10/2023 | US State and Local Tax | Call to walk through the Texas extension workpaper for West Realm Shires Inc. & Subsidiaries. EY attendees: E. Hall and E. Molnar | 0.6 | $395.00 | $237.00 |
| Hall,Emily Melissa | EMH | Senior | 5/11/2023 | US State and Local Tax | Meeting with J. Markau (LedgerX) to walk through LedgerPrime revenue data. EY attendees: M. Musano and E. Hall | 0.6 | $395.00 | $237.00 |
| Musano,Matthew Albert | MAM | Senior Manager | 5/11/2023 | US State and Local Tax | Meeting with J. Markau (LedgerX) to walk through LedgerPrime revenue data. EY attendees: M. Musano and E. Hall | 0.6 | $650.00 | $390.00 |
| MacLean,Corrie | CM | Senior | 5/10/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, and H. Choudary | 0.5 | $395.00 | $197.50 |
| Choudary,Hira | HC | Staff | 5/10/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, and H. Choudary | 0.5 | $225.00 | $112.50 |
| Hammon,David Lane | DLH | Manager | 5/10/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, and H. Choudary | 0.5 | $525.00 | $262.50 |
| Knoeller,Thomas J. | TJK | Partner/Principal | 5/10/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, and H. Choudary | 0.5 | $825.00 | $412.50 |
| Staromiejska,Kinga | KS | Manager | 5/10/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, and H. Choudary | 0.5 | $525.00 | $262.50 |
| MacLean,Corrie | CM | Senior | 5/11/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, and H. Choudary | 1.0 | $395.00 | $395.00 |
| Choudary,Hira | HC | Staff | 5/11/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, and H. Choudary | 1.0 | $225.00 | $225.00 |
| Hammon,David Lane | DLH | Manager | 5/11/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, and H. Choudary | 1.0 | $525.00 | $525.00 |
| Knoeller,Thomas J. | TJK | Partner/Principal | 5/11/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, and H. Choudary | 1.0 | $825.00 | $825.00 |
| Staromiejska,Kinga | KS | Manager | 5/11/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, and H. Choudary | 1.0 | $525.00 | $525.00 |
| Ritz,Amy Felice | AFR | Managing Director | 5/8/2023 | Meetings with Other Advisors | Meeting with B. Seaway (A&M) and S. Wilson (A&M) to discuss certain transactions | 0.4 | $775.00 | $310.00 |
| Mistler,Brian M | BMM | Manager | 5/12/2023 | US Income Tax | Meeting to review A&M/EY PMO slide deck deliverable status updates and reporting. EY attendees: C. Ancona, C. Tong, B. Mistler, J. Scott, and J. Berman | 0.4 | $525.00 | $210.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/12/2023 | Project Management Office Transition | Meeting to review A&M/EY PMO slide deck deliverable status updates and reporting. EY attendees: C. Ancona, C. Tong, B. Mistler, J. Scott, and J. Berman | 0.4 | $650.00 | $260.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|------|----------|------|-----------------|------------------|-------------------------|-------|-------------|------|
| Ancona,Christopher | CA | Senior | 5/12/2023 | Project Management Office Transition | Meeting to review A&M/EY PMO slide deck deliverable status updates and reporting. EY attendees: C. Ancona, C. Tong, B. Mistler, J. Scott, and J. Berman | 0.4 | $395.00 | $158.00 |
| Berman,Jake | JB | Senior Manager | 5/12/2023 | US Income Tax | Meeting to review A&M/EY PMO slide deck deliverable status updates and reporting. EY attendees: C. Ancona, C. Tong, B. Mistler, J. Scott, and J. Berman | 0.4 | $650.00 | $260.00 |
| Scott,James | JS | Client Serving Contractor JS | 5/12/2023 | US Income Tax | Meeting to review A&M/EY PMO slide deck deliverable status updates and reporting. EY attendees: C. Ancona, C. Tong, B. Mistler, J. Scott, and J. Berman | 0.4 | $600.00 | $240.00 |
| Mistler,Brian M | BMM | Manager | 5/12/2023 | IRS Audit Matters | Meeting to discuss open items with regards to the IDR requests on in-scope FTX entities from the IRS. EY attendees: C. Ancona, C. Tong, J. Berman, L. Lovelace, J. Scott, D. Bailey, B. Mistler, J. Healy, T. Shea, A. Richardson, and H. Choudary | 0.3 | $525.00 | $157.50 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/12/2023 | Project Management Office Transition | Meeting to discuss open items with regards to the IDR requests on in-scope FTX entities from the IRS. EY attendees: C. Ancona, C. Tong, J. Berman, L. Lovelace, J. Scott, D. Bailey, B. Mistler, J. Healy, T. Shea, A. Richardson, and H. Choudary | 0.3 | $650.00 | $195.00 |
| Ancona,Christopher | CA | Senior | 5/12/2023 | Project Management Office Transition | Meeting to discuss open items with regards to the IDR requests on in-scope FTX entities from the IRS. EY attendees: C. Ancona, C. Tong, J. Berman, L. Lovelace, J. Scott, D. Bailey, B. Mistler, J. Healy, T. Shea, A. Richardson, and H. Choudary | 0.3 | $395.00 | $118.50 |
| Choudary,Hira | HC | Staff | 5/12/2023 | Non US Tax | Meeting to discuss open items with regards to the IDR requests on in-scope FTX entities from the IRS. EY attendees: C. Ancona, C. Tong, J. Berman, L. Lovelace, J. Scott, D. Bailey, B. Mistler, J. Healy, T. Shea, A. Richardson, and H. Choudary | 0.3 | $225.00 | $67.50 |
| Scott,James | JS | Client Serving Contractor JS | 5/12/2023 | US Income Tax | Meeting to discuss open items with regards to the IDR requests on in-scope FTX entities from the IRS. EY attendees: C. Ancona, C. Tong, J. Berman, L. Lovelace, J. Scott, D. Bailey, B. Mistler, J. Healy, T. Shea, A. Richardson, and H. Choudary | 0.3 | $600.00 | $180.00 |
| Lovelace,Lauren | LL | Partner/Principal | 5/12/2023 | US International Tax | Meeting to discuss open items with regards to the IDR requests on in-scope FTX entities from the IRS. EY attendees: C. Ancona, C. Tong, J. Berman, L. Lovelace, J. Scott, D. Bailey, B. Mistler, J. Healy, T. Shea, A. Richardson, and H. Choudary | 0.3 | $825.00 | $247.50 |
| Richardson,Audrey Sarah | ASR | Manager | 5/12/2023 | Information Reporting | Meeting to discuss open items with regards to the IDR requests on in-scope FTX entities from the IRS. EY attendees: C. Ancona, C. Tong, J. Berman, L. Lovelace, J. Scott, D. Bailey, B. Mistler, J. Healy, T. Shea, A. Richardson, and H. Choudary | 0.3 | $525.00 | $157.50 |
| Bailey,Doug | DB | Partner/Principal | 5/12/2023 | Tax Advisory | Meeting to discuss open items with regards to the IDR requests on in-scope FTX entities from the IRS. EY attendees: C. Ancona, C. Tong, J. Berman, L. Lovelace, J. Scott, D. Bailey, B. Mistler, J. Healy, T. Shea, A. Richardson, and H. Choudary | 0.3 | $825.00 | $247.50 |
| Healy,John | JH | Senior Manager | 5/12/2023 | IRS Audit Matters | Meeting to discuss open items with regards to the IDR requests on in-scope FTX entities from the IRS. EY attendees: C. Ancona, C. Tong, J. Berman, L. Lovelace, J. Scott, D. Bailey, B. Mistler, J. Healy, T. Shea, A. Richardson, and H. Choudary | 0.3 | $650.00 | $195.00 |
| Berman,Jake | JB | Senior Manager | 5/12/2023 | IRS Audit Matters | Meeting to discuss open items with regards to the IDR requests on in-scope FTX entities from the IRS. EY attendees: C. Ancona, C. Tong, J. Berman, L. Lovelace, J. Scott, D. Bailey, B. Mistler, J. Healy, T. Shea, A. Richardson, and H. Choudary | 0.3 | $650.00 | $195.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 5/12/2023 | IRS Audit Matters | Meeting to discuss open items with regards to the IDR requests on in-scope FTX entities from the IRS. EY attendees: C. Ancona, C. Tong, J. Berman, L. Lovelace, J. Scott, D. Bailey, B. Mistler, J. Healy, T. Shea, A. Richardson, and H. Choudary | 0.3 | $825.00 | $247.50 |
| MacLean,Corrie | CM | Senior | 5/12/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, and H. Choudary | 1.0 | $395.00 | $395.00 |
| Hammon,David Lane | DLH | Manager | 5/12/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, and H. Choudary | 1.0 | $525.00 | $525.00 |
| Knoeller,Thomas J. | TJK | Partner/Principal | 5/12/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, and H. Choudary | 1.0 | $825.00 | $825.00 |
| Staromiejska,Kinga | KS | Manager | 5/12/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, and H. Choudary | 1.0 | $525.00 | $525.00 |
| Choudary,Hira | HC | Staff | 5/12/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, and H. Choudary | 1.0 | $225.00 | $225.00 |
| MacLean,Corrie | CM | Senior | 5/12/2023 | Non US Tax | Weekly meeting with workstreams to discuss the status of local teams knowledge transfer process. EY attendees: C. MacLean, A. Bost, D. Katsnelson, D. Hammon, D. McComber, G. Stefano, H. Choudary, K. Staromiejska, M. Leon, M. Borts, N. Hernandez, N. Srivastava, O. Hall, and T. Knoeller | 0.4 | $395.00 | $158.00 |
| Bost,Anne | BA | Managing Director | 5/12/2023 | Transfer Pricing | Weekly meeting with workstreams to discuss the status of local teams knowledge transfer process. EY attendees: C. MacLean, A. Bost, D. Katsnelson, D. Hammon, D. McComber, G. Stefano, H. Choudary, K. Staromiejska, M. Leon, M. Borts, N. Hernandez, N. Srivastava, O. Hall, and T. Knoeller | 0.4 | $775.00 | $310.00 |
| Katsnelson,David | DK | Manager | 5/12/2023 | Transfer Pricing | Weekly meeting with workstreams to discuss the status of local teams knowledge transfer process. EY attendees: C. MacLean, A. Bost, D. Katsnelson, D. Hammon, D. McComber, G. Stefano, H. Choudary, K. Staromiejska, M. Leon, M. Borts, N. Hernandez, N. Srivastava, O. Hall, and T. Knoeller | 0.4 | $525.00 | $210.00 |
| McComber,Donna | DM | National Partner/Principal | 5/12/2023 | Transfer Pricing | Weekly meeting with workstreams to discuss the status of local teams knowledge transfer process. EY attendees: C. MacLean, A. Bost, D. Katsnelson, D. Hammon, D. McComber, G. Stefano, H. Choudary, K. Staromiejska, M. Leon, M. Borts, N. Hernandez, N. Srivastava, O. Hall, and T. Knoeller | 0.4 | $990.00 | $396.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Di Stefano,Giulia | GDS | Senior | 5/12/2023 | Transfer Pricing | Weekly meeting with workstreams to discuss the status of local teams knowledge transfer process. EY attendees: C. MacLean, A. Bost, D. Katsnelson, D. Hammon, D. McComber, G. Stefano, H. Choudary, K. Staromiejska, M. Leon, M. Borts, N. Hernandez, N. Srivastava, O. Hall, and T. Knoeller | 0.4 | $395.00 | $158.00 |
| Choudary,Hira | HC | Staff | 5/12/2023 | Non US Tax | Weekly meeting with workstreams to discuss the status of local teams knowledge transfer process. EY attendees: C. MacLean, A. Bost, D. Katsnelson, D. Hammon, D. McComber, G. Stefano, H. Choudary, K. Staromiejska, M. Leon, M. Borts, N. Hernandez, N. Srivastava, O. Hall, and T. Knoeller | 0.4 | $225.00 | $90.00 |
| Borts,Michael | MB | Managing Director | 5/12/2023 | Non US Tax | Weekly meeting with workstreams to discuss the status of local teams knowledge transfer process. EY attendees: C. MacLean, A. Bost, D. Katsnelson, D. Hammon, D. McComber, G. Stefano, H. Choudary, K. Staromiejska, M. Leon, M. Borts, N. Hernandez, N. Srivastava, O. Hall, and T. Knoeller | 0.4 | $775.00 | $310.00 |
| Hernandez,Nancy I. | NIH | Senior Manager | 5/12/2023 | Non US Tax | Weekly meeting with workstreams to discuss the status of local teams knowledge transfer process. EY attendees: C. MacLean, A. Bost, D. Katsnelson, D. Hammon, D. McComber, G. Stefano, H. Choudary, K. Staromiejska, M. Leon, M. Borts, N. Hernandez, N. Srivastava, O. Hall, and T. Knoeller | 0.4 | $650.00 | $260.00 |
| Srivastava,Nikita Asutosh | NAS | Manager | 5/12/2023 | Non US Tax | Weekly meeting with workstreams to discuss the status of local teams knowledge transfer process. EY attendees: C. MacLean, A. Bost, D. Katsnelson, D. Hammon, D. McComber, G. Stefano, H. Choudary, K. Staromiejska, M. Leon, M. Borts, N. Hernandez, N. Srivastava, O. Hall, and T. Knoeller | 0.4 | $525.00 | $210.00 |
| Hammon,David Lane | DLH | Manager | 5/12/2023 | Non US Tax | Weekly meeting with workstreams to discuss the status of local teams knowledge transfer process. EY attendees: C. MacLean, A. Bost, D. Katsnelson, D. Hammon, D. McComber, G. Stefano, H. Choudary, K. Staromiejska, M. Leon, M. Borts, N. Hernandez, N. Srivastava, O. Hall, and T. Knoeller | 0.4 | $525.00 | $210.00 |
| Staromiejska,Kinga | KS | Manager | 5/12/2023 | Non US Tax | Weekly meeting with workstreams to discuss the status of local teams knowledge transfer process. EY attendees: C. MacLean, A. Bost, D. Katsnelson, D. Hammon, D. McComber, G. Stefano, H. Choudary, K. Staromiejska, M. Leon, M. Borts, N. Hernandez, N. Srivastava, O. Hall, and T. Knoeller | 0.4 | $525.00 | $210.00 |
| Knoeller,Thomas J. | TJK | Partner/Principal | 5/12/2023 | Non US Tax | Weekly meeting with workstreams to discuss the status of local teams knowledge transfer process. EY attendees: C. MacLean, A. Bost, D. Katsnelson, D. Hammon, D. McComber, G. Stefano, H. Choudary, K. Staromiejska, M. Leon, M. Borts, N. Hernandez, N. Srivastava, O. Hall, and T. Knoeller | 0.4 | $825.00 | $330.00 |
| Hall,Olivia | OH | Staff | 5/12/2023 | Transfer Pricing | Weekly meeting with workstreams to discuss the status of local teams knowledge transfer process. EY attendees: C. MacLean, A. Bost, D. Katsnelson, D. Hammon, D. McComber, G. Stefano, H. Choudary, K. Staromiejska, M. Leon, M. Borts, N. Hernandez, N. Srivastava, O. Hall, and T. Knoeller | 0.4 | $225.00 | $90.00 |
| Gil Diez de Leon,Marta | MDL | Manager | 5/12/2023 | Value Added Tax | Weekly meeting with workstreams to discuss the status of local teams knowledge transfer process. EY attendees: C. MacLean, A. Bost, D. Katsnelson, D. Hammon, D. McComber, G. Stefano, H. Choudary, K. Staromiejska, M. Leon, M. Borts, N. Hernandez, N. Srivastava, O. Hall, and T. Knoeller | 0.4 | $525.00 | $210.00 |
| Mistler,Brian M | BMM | Manager | 5/12/2023 | Meetings with Management | Meeting with M. Cilia (FTX) and K. Schultea (FTX) to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, J. Berman, B. Mistler, and K. Lowery | 0.5 | $525.00 | $262.50 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/12/2023 | Meetings with Management | Meeting with M. Cilia (FTX) and K. Schultea (FTX) to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, J. Berman, B. Mistler, and K. Lowery | 0.5 | $650.00 | $325.00 |
| Ancona,Christopher | CA | Senior | 5/12/2023 | Meetings with Management | Meeting with M. Cilia (FTX) and K. Schultea (FTX) to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, J. Berman, B. Mistler, and K. Lowery | 0.5 | $395.00 | $197.50 |
| Scott,James | JS | Client Serving Contractor JS | 5/12/2023 | Meetings with Management | Meeting with M. Cilia (FTX) and K. Schultea (FTX) to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, J. Berman, B. Mistler, and K. Lowery | 0.5 | $600.00 | $300.00 |
| Lowery,Kristie L | KLL | National Partner/Principal | 5/12/2023 | Meetings with Management | Meeting with M. Cilia (FTX) and K. Schultea (FTX) to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, J. Berman, B. Mistler, and K. Lowery | 0.5 | $990.00 | $495.00 |
| Berman,Jake | JB | Senior Manager | 5/12/2023 | Meetings with Management | Meeting with M. Cilia (FTX) and K. Schultea (FTX) to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, J. Berman, B. Mistler, and K. Lowery | 0.5 | $650.00 | $325.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 5/12/2023 | Meetings with Management | Meeting with M. Cilia (FTX) and K. Schultea (FTX) to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, J. Berman, B. Mistler, and K. Lowery | 0.5 | $825.00 | $412.50 |
| MacLean,Corrie | CM | Senior | 5/12/2023 | Non US Tax | Meeting with D. Li (BlackOak), A. Kumar (BlackOak), D. Teo (BlackOak), S. Kit (BlackOak), and A. Nee (BlackOak) to discuss FTX Singapore entities. EY attendees: D. Hammon, C. MacLean, H. Choudary, D. Katsnelson, N. Hernandez, and M. Leon | 0.3 | $395.00 | $118.50 |
| Katsnelson,David | DK | Manager | 5/12/2023 | Transfer Pricing | Meeting with D. Li (BlackOak), A. Kumar (BlackOak), D. Teo (BlackOak), S. Kit (BlackOak), and A. Nee (BlackOak) to discuss FTX Singapore entities. EY attendees: D. Hammon, C. MacLean, H. Choudary, D. Katsnelson, N. Hernandez, and M. Leon | 0.3 | $525.00 | $157.50 |
| Choudary,Hira | HC | Staff | 5/12/2023 | Non US Tax | Meeting with D. Li (BlackOak), A. Kumar (BlackOak), D. Teo (BlackOak), S. Kit (BlackOak), and A. Nee (BlackOak) to discuss FTX Singapore entities. EY attendees: D. Hammon, C. MacLean, H. Choudary, D. Katsnelson, N. Hernandez, and M. Leon | 0.3 | $225.00 | $67.50 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Hammon,David Lane | DLH | Manager | 5/12/2023 | Non US Tax | Meeting with D. Li (BlackOak), A. Kumar (BlackOak), D. Teo (BlackOak), S. Kit (BlackOak), and A. Nee (BlackOak) to discuss FTX Singapore entities. EY attendees: D. Hammon, C. MacLean, H. Choudary, D. Katsnelson, N. Hernandez, and M. Leon | 0.3 | $525.00 | $157.50 |
| Gil Diez de Leon,Marta | MDL | Manager | 5/12/2023 | Value Added Tax | Meeting with D. Li (BlackOak), A. Kumar (BlackOak), D. Teo (BlackOak), S. Kit (BlackOak), and A. Nee (BlackOak) to discuss FTX Singapore entities. EY attendees: D. Hammon, C. MacLean, H. Choudary, D. Katsnelson, N. Hernandez, and M. Leon | 0.3 | $525.00 | $157.50 |
| Hernandez,Nancy I. | NIH | Senior Manager | 5/12/2023 | Non US Tax | Meeting with D. Li (BlackOak), A. Kumar (BlackOak), D. Teo (BlackOak), S. Kit (BlackOak), and A. Nee (BlackOak) to discuss FTX Singapore entities. EY attendees: D. Hammon, C. MacLean, H. Choudary, D. Katsnelson, N. Hernandez, and M. Leon | 0.3 | $650.00 | $195.00 |
| MacLean,Corrie | CM | Senior | 5/12/2023 | Non US Tax | Meeting to prepare executive summary of transition status for in-person meeting on 5/15. EY attendees: C. MacLean, H. Choudary, D. Hammon, and K. Staromiejska | 0.5 | $395.00 | $197.50 |
| Choudary,Hira | HC | Staff | 5/12/2023 | Non US Tax | Meeting to prepare executive summary of transition status for in-person meeting on 5/15. EY attendees: C. MacLean, H. Choudary, D. Hammon, and K. Staromiejska | 0.5 | $225.00 | $112.50 |
| Staromiejska,Kinga | KS | Manager | 5/12/2023 | Non US Tax | Meeting to prepare executive summary of transition status for in-person meeting on 5/15. EY attendees: C. MacLean, H. Choudary, D. Hammon, and K. Staromiejska | 0.5 | $525.00 | $262.50 |
| Hammon,David Lane | DLH | Manager | 5/12/2023 | Non US Tax | Meeting to prepare executive summary of transition status for in-person meeting on 5/15. EY attendees: C. MacLean, H. Choudary, D. Hammon, and K. Staromiejska | 0.5 | $525.00 | $262.50 |
| MacLean,Corrie | CM | Senior | 5/12/2023 | Non US Tax | Weekly recap regarding upcoming items concerning the transition workstream. EY attendees: D. Hammon, T. Knoeller, K. Staromiejska, and C. MacLean | 0.5 | $395.00 | $197.50 |
| Hammon,David Lane | DLH | Manager | 5/12/2023 | Non US Tax | Weekly recap regarding upcoming items concerning the transition workstream. EY attendees: D. Hammon, T. Knoeller, K. Staromiejska, and C. MacLean | 0.5 | $525.00 | $262.50 |
| Knoeller,Thomas J. | TJK | Partner/Principal | 5/12/2023 | Non US Tax | Weekly recap regarding upcoming items concerning the transition workstream. EY attendees: D. Hammon, T. Knoeller, K. Staromiejska, and C. MacLean | 0.5 | $825.00 | $412.50 |
| Staromiejska,Kinga | KS | Manager | 5/12/2023 | Non US Tax | Weekly recap regarding upcoming items concerning the transition workstream. EY attendees: D. Hammon, T. Knoeller, K. Staromiejska, and C. MacLean | 0.5 | $525.00 | $262.50 |
| MacLean,Corrie | CM | Senior | 5/12/2023 | Non US Tax | Meeting to compile compliance deliverables needed for FTX Singapore entities. EY attendees: C. MacLean, D. Hammon, D. Katsnelson, G. Stefano, H. Choudary, M. Leon, W. Wong, and N. Hernandez | 0.6 | $395.00 | $237.00 |
| Katsnelson,David | DK | Manager | 5/12/2023 | Transfer Pricing | Meeting to compile compliance deliverables needed for FTX Singapore entities. EY attendees: C. MacLean, D. Hammon, D. Katsnelson, G. Stefano, H. Choudary, M. Leon, W. Wong, and N. Hernandez | 0.6 | $525.00 | $315.00 |
| Di Stefano,Giulia | GDS | Senior | 5/12/2023 | Transfer Pricing | Meeting to compile compliance deliverables needed for FTX Singapore entities. EY attendees: C. MacLean, D. Hammon, D. Katsnelson, G. Stefano, H. Choudary, M. Leon, W. Wong, and N. Hernandez | 0.6 | $395.00 | $237.00 |
| Choudary,Hira | HC | Staff | 5/12/2023 | Non US Tax | Meeting to compile compliance deliverables needed for FTX Singapore entities. EY attendees: C. MacLean, D. Hammon, D. Katsnelson, G. Stefano, H. Choudary, M. Leon, W. Wong, and N. Hernandez | 0.6 | $225.00 | $135.00 |
| Hammon,David Lane | DLH | Manager | 5/12/2023 | Non US Tax | Meeting to compile compliance deliverables needed for FTX Singapore entities. EY attendees: C. MacLean, D. Hammon, D. Katsnelson, G. Stefano, H. Choudary, M. Leon, W. Wong, and N. Hernandez | 0.6 | $525.00 | $315.00 |
| Wong,Wendy | WW | Senior Manager | 5/12/2023 | Non US Tax | Meeting to compile compliance deliverables needed for FTX Singapore entities. EY attendees: C. MacLean, D. Hammon, D. Katsnelson, G. Stefano, H. Choudary, M. Leon, W. Wong, and N. Hernandez | 0.6 | $650.00 | $390.00 |
| Gil Diez de Leon,Marta | MDL | Manager | 5/12/2023 | Value Added Tax | Meeting to compile compliance deliverables needed for FTX Singapore entities. EY attendees: C. MacLean, D. Hammon, D. Katsnelson, G. Stefano, H. Choudary, M. Leon, W. Wong, and N. Hernandez | 0.6 | $525.00 | $315.00 |
| Hernandez,Nancy I. | NIH | Senior Manager | 5/12/2023 | Non US Tax | Meeting to compile compliance deliverables needed for FTX Singapore entities. EY attendees: C. MacLean, D. Hammon, D. Katsnelson, G. Stefano, H. Choudary, M. Leon, W. Wong, and N. Hernandez | 0.6 | $650.00 | $390.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 5/12/2023 | Payroll Tax | Internal call regarding employment tax accounts, amounts due, non-compliant accounts. EY attendees: K. Wrenn and V. Short | 0.8 | $525.00 | $420.00 |
| Short,Victoria | VS | Senior | 5/12/2023 | Payroll Tax | Internal call regarding employment tax accounts, amounts due, non-compliant accounts. EY attendees: K. Wrenn and V. Short | 0.8 | $395.00 | $316.00 |
| Mistler,Brian M | BMM | Manager | 5/10/2023 | Meetings with Other Advisors | Meeting with I. Konig (A&M), A. Mohammed (A&M), and A. Sivapalu (A&M) to discuss query/codes used for trail balance and transaction log by account. EY attendees: K. Gundu, D. Jena, C. Cavusoglu, B. Mistler, D. Bailey, and A. Richardson | 0.5 | $525.00 | $262.50 |
| Cavusoglu,Coskun | CC | Partner/Principal | 5/10/2023 | Meetings with Other Advisors | Meeting with I. Konig (A&M), A. Mohammed (A&M), and A. Sivapalu (A&M) to discuss query/codes used for trail balance and transaction log by account. EY attendees: K. Gundu, D. Jena, C. Cavusoglu, B. Mistler, D. Bailey, and A. Richardson | 0.5 | $825.00 | $412.50 |
| Gundu,Kaivalya | KG | Senior Manager | 5/10/2023 | Meetings with Other Advisors | Meeting with I. Konig (A&M), A. Mohammed (A&M), and A. Sivapalu (A&M) to discuss query/codes used for trail balance and transaction log by account. EY attendees: K. Gundu, D. Jena, C. Cavusoglu, B. Mistler, D. Bailey, and A. Richardson | 0.5 | $650.00 | $325.00 |
| Bailey,Doug | DB | Partner/Principal | 5/10/2023 | Meetings with Other Advisors | Meeting with I. Konig (A&M), A. Mohammed (A&M), and A. Sivapalu (A&M) to discuss query/codes used for trail balance and transaction log by account. EY attendees: K. Gundu, D. Jena, C. Cavusoglu, B. Mistler, D. Bailey, and A. Richardson | 0.5 | $825.00 | $412.50 |
| Richardson,Audrey Sarah | ASR | Manager | 5/10/2023 | Meetings with Other Advisors | Meeting with I. Konig (A&M), A. Mohammed (A&M), and A. Sivapalu (A&M) to discuss query/codes used for trail balance and transaction log by account. EY attendees: K. Gundu, D. Jena, C. Cavusoglu, B. Mistler, D. Bailey, and A. Richardson | 0.5 | $525.00 | $262.50 |
| Jena,Deepak | DJ | Manager | 5/10/2023 | Meetings with Other Advisors | Meeting with I. Konig (A&M), A. Mohammed (A&M), and A. Sivapalu (A&M) to discuss query/codes used for trail balance and transaction log by account. EY attendees: K. Gundu, C. Cavusoglu, B. Mistler, D. Bailey, and A. Richardson | 0.5 | $525.00 | $262.50 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|------|----------|------|-----------------|------------------|-------------------------|-------|-------------|------|
| Mistler,Brian M | BMM | Manager | 5/8/2023 | US Income Tax | Bi-weekly Federal tax team meeting to discuss workstreams and upcoming deadlines. EY attendees: T. Shea, J. Scott, J. Berman, and B. Mistler | 0.5 | $525.00 | $262.50 |
| Scott,James | JS | Client Serving Contractor JS | 5/8/2023 | US Income Tax | Bi-weekly Federal tax team meeting to discuss workstreams and upcoming deadlines. EY attendees: T. Shea, J. Scott, J. Berman, and B. Mistler | 0.5 | $600.00 | $300.00 |
| Berman,Jake | JB | Senior Manager | 5/8/2023 | US Income Tax | Bi-weekly Federal tax team meeting to discuss workstreams and upcoming deadlines. EY attendees: T. Shea, J. Scott, J. Berman, and B. Mistler | 0.5 | $650.00 | $325.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 5/8/2023 | US Income Tax | Bi-weekly Federal tax team meeting to discuss workstreams and upcoming deadlines. EY attendees: T. Shea, J. Scott, J. Berman, and B. Mistler | 0.5 | $825.00 | $412.50 |
| Mistler,Brian M | BMM | Manager | 5/8/2023 | Meetings with Management | Call with M. McCarty (FTX) to discuss historical tax filings | 1.0 | $525.00 | $525.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/10/2023 | Project Management Office Transition | Meeting to walk through OGM Workflow set up form. EY attendees: C. Tong, C. Ancona, and H. Choudary | 0.5 | $650.00 | $325.00 |
| Choudary,Hira | HC | Staff | 5/10/2023 | Non US Tax | Meeting to walk through OGM Workflow set up form. EY attendees: C. Tong, C. Ancona, and H. Choudary | 0.5 | $225.00 | $112.50 |
| Ancona,Christopher | CA | Senior | 5/10/2023 | Project Management Office Transition | Meeting to walk through OGM Workflow set up form. EY attendees: C. Tong, C. Ancona, and H. Choudary | 0.5 | $395.00 | $197.50 |
| Mistler,Brian M | BMM | Manager | 5/10/2023 | US Income Tax | Meeting to discuss state tax impacts. EY attendees: B. Mistler and W. Bieganski | 0.5 | $525.00 | $262.50 |
| Bieganski,Walter | WB | Client Serving Contractor WB | 5/10/2023 | US State and Local Tax | Meeting to discuss state tax impacts. EY attendees: B. Mistler and W. Bieganski | 0.5 | $200.00 | $100.00 |
| Mistler,Brian M | BMM | Manager | 5/12/2023 | Meetings with Other Advisors | Weekly call with D. Hariton (S&C) and A&M to review progress on tax workstreams and address open items EY: Attendees; T Shea, J Scott, B Mistler, J Berman, A&M Attendees: K Jacobs, B Seaway, C Howe, M Glynn | 0.4 | $525.00 | $210.00 |
| Scott,James | JS | Client Serving Contractor JS | 5/12/2023 | Meetings with Other Advisors | Weekly call with D. Hariton (S&C) and A&M to review progress on tax workstreams and address open items EY: Attendees; T Shea, J Scott, B Mistler, J Berman, A&M Attendees: K Jacobs, B Seaway, C Howe, M Glynn | 0.4 | $600.00 | $240.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 5/12/2023 | Meetings with Other Advisors | Weekly call with D. Hariton (S&C) and A&M to review progress on tax workstreams and address open items EY: Attendees; T Shea, J Scott, B Mistler, J Berman, A&M Attendees: K Jacobs, B Seaway, C Howe, M Glynn | 0.4 | $825.00 | $330.00 |
| Berman,Jake | JB | Senior Manager | 5/12/2023 | Meetings with Other Advisors | Weekly call with D. Hariton (S&C) and A&M to review progress on tax workstreams and address open items EY: Attendees; T Shea, J Scott, B Mistler, J Berman, A&M Attendees: K Jacobs, B Seaway, C Howe, M Glynn | 0.4 | $650.00 | $260.00 |
| Mistler,Brian M | BMM | Manager | 5/12/2023 | US Income Tax | Weekly call with M. Hernandez (RLA) and C. Papadopoulos (RLA) to discuss open tax items. EY attendees: T. Shea, L. Lovelace, B. Mistler, and J. Berman | 0.8 | $525.00 | $420.00 |
| Lovelace,Lauren | LL | Partner/Principal | 5/12/2023 | US International Tax | Weekly call with M. Hernandez (RLA) and C. Papadopoulos (RLA) to discuss open tax items. EY attendees: T. Shea, L. Lovelace, B. Mistler, and J. Berman | 0.8 | $825.00 | $660.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 5/12/2023 | US Income Tax | Weekly call with M. Hernandez (RLA) and C. Papadopoulos (RLA) to discuss open tax items. EY attendees: T. Shea, L. Lovelace, B. Mistler, and J. Berman | 0.8 | $825.00 | $660.00 |
| Berman,Jake | JB | Senior Manager | 5/12/2023 | US Income Tax | Weekly call with M. Hernandez (RLA) and C. Papadopoulos (RLA) to discuss open tax items. EY attendees: T. Shea, L. Lovelace, B. Mistler, and J. Berman | 0.8 | $650.00 | $520.00 |
| Karan,Anna Suncheuri | ASK | Staff | 5/10/2023 | Tax Advisory | Internal meeting to discuss latest updates to ITTS issues tracker and international workstreams. EY attendees: L. Lovelace, D. Bailey, A. Katelas, M. Zhuo, A. Karan, R. Yang, D. Ortiz, and P. Zhu | 1.0 | $225.00 | $225.00 |
| Katelas,Andreas | KA | Senior | 5/10/2023 | Tax Advisory | Internal meeting to discuss latest updates to ITTS issues tracker and international workstreams. EY attendees: L. Lovelace, D. Bailey, A. Katelas, M. Zhuo, A. Karan, R. Yang, D. Ortiz, and P. Zhu | 1.0 | $395.00 | $395.00 |
| Zhuo,Melody | MZ | Staff | 5/10/2023 | Tax Advisory | Internal meeting to discuss latest updates to ITTS issues tracker and international workstreams. EY attendees: L. Lovelace, D. Bailey, A. Katelas, M. Zhuo, A. Karan, R. Yang, D. Ortiz, and P. Zhu | 1.0 | $225.00 | $225.00 |
| Lovelace,Lauren | LL | Partner/Principal | 5/10/2023 | US International Tax | Internal meeting to discuss latest updates to ITTS issues tracker and international workstreams. EY attendees: L. Lovelace, D. Bailey, A. Katelas, M. Zhuo, A. Karan, R. Yang, D. Ortiz, and P. Zhu | 1.0 | $825.00 | $825.00 |
| Bailey,Doug | DB | Partner/Principal | 5/10/2023 | Tax Advisory | Internal meeting to discuss latest updates to ITTS issues tracker and international workstreams. EY attendees: L. Lovelace, D. Bailey, A. Katelas, M. Zhuo, A. Karan, R. Yang, D. Ortiz, and P. Zhu | 1.0 | $825.00 | $825.00 |
| Yang,Rachel Sim | RSY | Senior Manager | 5/10/2023 | US International Tax | Internal meeting to discuss latest updates to ITTS issues tracker and international workstreams. EY attendees: L. Lovelace, D. Bailey, A. Katelas, M. Zhuo, A. Karan, R. Yang, D. Ortiz, and P. Zhu | 1.0 | $650.00 | $650.00 |
| Ortiz,Daniella | DO | Staff | 5/10/2023 | US International Tax | Internal meeting to discuss latest updates to ITTS issues tracker and international workstreams. EY attendees: L. Lovelace, D. Bailey, A. Katelas, M. Zhuo, A. Karan, R. Yang, D. Ortiz, and P. Zhu | 1.0 | $225.00 | $225.00 |
| Zhu,Philip | PZ | Senior | 5/10/2023 | US International Tax | Internal meeting to discuss latest updates to ITTS issues tracker and international workstreams. EY attendees: L. Lovelace, D. Bailey, A. Katelas, M. Zhuo, A. Karan, R. Yang, D. Ortiz, and P. Zhu | 1.0 | $395.00 | $395.00 |
| Karan,Anna Suncheuri | ASK | Staff | 5/10/2023 | Tax Advisory | Internal meeting to discuss foreign minority investments held and recent documentation provided by A&M. EY attendees: L. Lovelace, D. Bailey, A. Katelas, R. Yang, M. Zhuo, A. Karan, and D. Ortiz | 0.5 | $225.00 | $112.50 |
| Katelas,Andreas | KA | Senior | 5/10/2023 | Tax Advisory | Internal meeting to discuss foreign minority investments held and recent documentation provided by A&M. EY attendees: L. Lovelace, D. Bailey, A. Katelas, R. Yang, M. Zhuo, A. Karan, and D. Ortiz | 0.5 | $395.00 | $197.50 |
| Zhuo,Melody | MZ | Staff | 5/10/2023 | Tax Advisory | Internal meeting to discuss foreign minority investments held and recent documentation provided by A&M. EY attendees: L. Lovelace, D. Bailey, A. Katelas, R. Yang, M. Zhuo, A. Karan, and D. Ortiz | 0.5 | $225.00 | $112.50 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|------|----------|------|-----------------|------------------|-------------------------|-------|-------------|------|
| Lovelace,Lauren | LL | Partner/Principal | 5/10/2023 | US International Tax | Internal meeting to discuss foreign minority investments held and recent documentation provided by A&M. EY attendees: L. Lovelace, D. Bailey, A. Katelas, R. Yang, M. Zhuo, A. Karan, and D. Ortiz | 0.5 | $825.00 | $412.50 |
| Bailey,Doug | DB | Partner/Principal | 5/10/2023 | Tax Advisory | Internal meeting to discuss foreign minority investments held and recent documentation provided by A&M. EY attendees: L. Lovelace, D. Bailey, A. Katelas, R. Yang, M. Zhuo, A. Karan, and D. Ortiz | 0.5 | $825.00 | $412.50 |
| Yang,Rachel Sim | RSY | Senior Manager | 5/10/2023 | US International Tax | Internal meeting to discuss foreign minority investments held and recent documentation provided by A&M. EY attendees: L. Lovelace, D. Bailey, A. Katelas, R. Yang, M. Zhuo, A. Karan, and D. Ortiz | 0.5 | $650.00 | $325.00 |
| Ortiz,Daniella | DO | Staff | 5/10/2023 | US International Tax | Internal meeting to discuss foreign minority investments held and recent documentation provided by A&M. EY attendees: L. Lovelace, D. Bailey, A. Katelas, R. Yang, M. Zhuo, A. Karan, and D. Ortiz | 0.5 | $225.00 | $112.50 |
| Schwarzwälder,Christian | CS | Senior Manager | 5/15/2023 | Non US Tax | Meeting to discuss knowledge transfer, scope, complexity, Prime, clarifications with client re digital asset transactions. EY attendees: C. Schwarzwälder and K. Wagner | 0.7 | $650.00 | $455.00 |
| Wagner,Kaspar | KW | Senior | 5/15/2023 | Non US Tax | Meeting to discuss knowledge transfer, scope, complexity, Prime, clarifications with client re digital asset transactions. EY attendees: C. Schwarzwälder and K. Wagner | 0.7 | $395.00 | $276.50 |
| DeVincenzo,Jennie | JDV | Managing Director | 5/15/2023 | Meetings with Management | Meeting to discuss the FTX equity plan review and available data in preparation for meeting with FTX. EY attendees: K. Lowery, R. Walker, J. DeVincenzo, and K. Wrenn | 1.0 | $775.00 | $775.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 5/15/2023 | Meetings with Management | Meeting to discuss the FTX equity plan review and available data in preparation for meeting with FTX. EY attendees: K. Lowery, R. Walker, J. DeVincenzo, and K. Wrenn | 1.0 | $525.00 | $525.00 |
| Lowery,Kristie L | KLL | National Partner/Principal | 5/15/2023 | Meetings with Management | Meeting to discuss the FTX equity plan review and available data in preparation for meeting with FTX. EY attendees: K. Lowery, R. Walker, J. DeVincenzo, and K. Wrenn | 1.0 | $990.00 | $990.00 |
| Walker,Rachael Leigh Braswell | RLBW | Partner/Principal | 5/15/2023 | Meetings with Management | Meeting to discuss the FTX equity plan review and available data in preparation for meeting with FTX. EY attendees: K. Lowery, R. Walker, J. DeVincenzo, and K. Wrenn | 1.0 | $825.00 | $825.00 |
| MacLean,Corrie | CM | Senior | 5/15/2023 | Meetings with Management | Bahamas team call with J. Chan (FTX) and S. Yuen (FTX) to understand the nature of operations and regulatory requirements of the three entities under review for the FTX Liquidation, as well as discussion regarding potential Bahamian contacts to source additional information locally. EY attendees: C. MacLean, D. Hammon, O. Espley-Ault, T. McPhee, B. Rahming, and B. Coakley | 0.6 | $395.00 | $237.00 |
| Espley-Ault,Olivia | OEA | Senior Manager | 5/15/2023 | Meetings with Management | Bahamas team call with J. Chan (FTX) and S. Yuen (FTX) to understand the nature of operations and regulatory requirements of the three entities under review for the FTX Liquidation, as well as discussion regarding potential Bahamian contacts to source additional information locally. EY attendees: C. MacLean, D. Hammon, O. Espley-Ault, T. McPhee, B. Rahming, and B. Coakley | 0.6 | $650.00 | $390.00 |
| Brittany Coakley,Breshante | BBC | Staff | 5/15/2023 | Meetings with Management | Bahamas team call with J. Chan (FTX) and S. Yuen (FTX) to understand the nature of operations and regulatory requirements of the three entities under review for the FTX Liquidation, as well as discussion regarding potential Bahamian contacts to source additional information locally. EY attendees: C. MacLean, D. Hammon, O. Espley-Ault, T. McPhee, B. Rahming, and B. Coakley | 0.6 | $225.00 | $135.00 |
| Rahming,Brinique | BR | Senior | 5/15/2023 | Meetings with Management | Bahamas team call with J. Chan (FTX) and S. Yuen (FTX) to understand the nature of operations and regulatory requirements of the three entities under review for the FTX Liquidation, as well as discussion regarding potential Bahamian contacts to source additional information locally. EY attendees: C. MacLean, D. Hammon, O. Espley-Ault, T. McPhee, B. Rahming, and B. Coakley | 0.6 | $395.00 | $237.00 |
| McPhee,Tiffany | TM | Manager | 5/15/2023 | Meetings with Management | Bahamas team call with J. Chan (FTX) and S. Yuen (FTX) to understand the nature of operations and regulatory requirements of the three entities under review for the FTX Liquidation, as well as discussion regarding potential Bahamian contacts to source additional information locally. EY attendees: C. MacLean, D. Hammon, O. Espley-Ault, T. McPhee, B. Rahming, and B. Coakley | 0.6 | $525.00 | $315.00 |
| Hammon,David Lane | DLH | Manager | 5/15/2023 | Meetings with Management | Bahamas team call with J. Chan (FTX) and S. Yuen (FTX) to understand the nature of operations and regulatory requirements of the three entities under review for the FTX Liquidation, as well as discussion regarding potential Bahamian contacts to source additional information locally. EY attendees: C. MacLean, D. Hammon, O. Espley-Ault, T. McPhee, B. Rahming, and B. Coakley | 0.6 | $525.00 | $315.00 |
| Espley-Ault,Olivia | OEA | Senior Manager | 5/15/2023 | Non US Tax | Internal call to discuss the findings of the client meeting and to determine the next steps. EY attendees: O. Espley-Ault, T. McPhee, B. Rahming, and B. Coakley | 0.2 | $650.00 | $130.00 |
| Brittany Coakley,Breshante | BBC | Staff | 5/15/2023 | Non US Tax | Internal call to discuss the findings of the client meeting and to determine the next steps. EY attendees: O. Espley-Ault, T. McPhee, B. Rahming, and B. Coakley | 0.2 | $225.00 | $45.00 |
| Rahming,Brinique | BR | Senior | 5/15/2023 | Non US Tax | Internal call to discuss the findings of the client meeting and to determine the next steps. EY attendees: O. Espley-Ault, T. McPhee, B. Rahming, and B. Coakley | 0.2 | $395.00 | $79.00 |
| McPhee,Tiffany | TM | Manager | 5/15/2023 | Non US Tax | Internal call to discuss the findings of the client meeting and to determine the next steps. EY attendees: O. Espley-Ault, T. McPhee, B. Rahming, and B. Coakley | 0.2 | $525.00 | $105.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/15/2023 | Project Management Office Transition | Meeting to discuss FTX VAT tax deliverables and filing deadlines. EY attendees: C. Ancona, C. Tong, T. Shea, K. Madhok, M. Gil Diez De Leon, J. Scott, and J. Marlow | 0.5 | $650.00 | $325.00 |
| Ancona,Christopher | CA | Senior | 5/15/2023 | Project Management Office Transition | Meeting to discuss FTX VAT tax deliverables and filing deadlines. EY attendees: C. Ancona, C. Tong, T. Shea, K. Madhok, M. Gil Diez De Leon, J. Scott, and J. Marlow | 0.5 | $395.00 | $197.50 |
| Scott,James | JS | Client Serving Contractor JS | 5/15/2023 | US Income Tax | Meeting to discuss FTX VAT tax deliverables and filing deadlines. EY attendees: C. Ancona, C. Tong, T. Shea, K. Madhok, M. Gil Diez De Leon, J. Scott, and J. Marlow | 0.5 | $600.00 | $300.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 5/15/2023 | Value Added Tax | Meeting to discuss FTX VAT tax deliverables and filing deadlines. EY attendees: C. Ancona, C. Tong, T. Shea, K. Madhok, M. Gil Diez De Leon, J. Scott, and J. Marlow | 0.5 | $825.00 | $412.50 |
| Madhok,Kishan | KM | Senior Manager | 5/15/2023 | Value Added Tax | Meeting to discuss FTX VAT tax deliverables and filing deadlines. EY attendees: C. Ancona, C. Tong, T. Shea, K. Madhok, M. Gil Diez De Leon, J. Scott, and J. Marlow | 0.5 | $650.00 | $325.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Gil Diez de Leon,Marta | MDL | Manager | 5/15/2023 | Value Added Tax | Meeting to discuss FTX VAT tax deliverables and filing deadlines. EY attendees: C. Ancona, C. Tong, T. Shea, K. Madhok, M. Gil Diez De Leon, J. Scott, and J. Marlow | 0.5 | $525.00 | $262.50 |
| Marlow,Joe | JM | Senior | 5/15/2023 | Value Added Tax | Meeting to discuss FTX VAT tax deliverables and filing deadlines. EY attendees: C. Ancona, C. Tong, T. Shea, K. Madhok, M. Gil Diez De Leon, J. Scott, and J. Marlow | 0.5 | $395.00 | $197.50 |
| Hall,Emily Melissa | EMH | Senior | 5/15/2023 | US State and Local Tax | Internal call to discuss income/franchise tax deliverables and business license deliverables. EY attendees: M. Musano, W. Bieganski, E. Zheng, and E. Hall | 0.5 | $395.00 | $197.50 |
| Zheng,Eva | EZ | Manager | 5/15/2023 | US State and Local Tax | Internal call to discuss income/franchise tax deliverables and business license deliverables. EY attendees: M. Musano, W. Bieganski, E. Zheng, and E. Hall | 0.5 | $525.00 | $262.50 |
| Musano,Matthew Albert | MAM | Senior Manager | 5/15/2023 | US State and Local Tax | Internal call to discuss income/franchise tax deliverables and business license deliverables. EY attendees: M. Musano, W. Bieganski, E. Zheng, and E. Hall | 0.5 | $650.00 | $325.00 |
| Bieganski,Walter | WB | Client Serving Contractor WB | 5/15/2023 | US State and Local Tax | Internal call to discuss income/franchise tax deliverables and business license deliverables. EY attendees: M. Musano, W. Bieganski, E. Zheng, and E. Hall | 0.5 | $200.00 | $100.00 |
| Hall,Emily Melissa | EMH | Senior | 5/15/2023 | US State and Local Tax | Internal call to walk through West Realm Shires Services Illinois annual report information request. EY attendees: M. Musano and E. Hall | 0.3 | $395.00 | $118.50 |
| Musano,Matthew Albert | MAM | Senior Manager | 5/15/2023 | US State and Local Tax | Internal call to walk through West Realm Shires Services Illinois annual report information request. EY attendees: M. Musano and E. Hall | 0.3 | $650.00 | $195.00 |
| Sargent,Amy Johannah | AJS | Managing Director | 5/9/2023 | US Income Tax | Update call regarding certain transactions pertaining to FTX and others. EY attendees: A. Katelas, D. Bailey, L. Lovelace, A. Sargent, A. Ritz, B. Mistler, R. Gartin, and J. Scott | 0.5 | $775.00 | $387.50 |
| Ritz,Amy Felice | AFR | Managing Director | 5/9/2023 | US Income Tax | Update call regarding certain transactions pertaining to FTX and others. EY attendees: A. Katelas, D. Bailey, L. Lovelace, A. Sargent, A. Ritz, B. Mistler, R. Gartin, and J. Scott | 0.5 | $775.00 | $387.50 |
| Katelas,Andreas | KA | Senior | 5/9/2023 | Tax Advisory | Update call regarding certain transactions pertaining to FTX and others. EY attendees: A. Katelas, D. Bailey, L. Lovelace, A. Sargent, A. Ritz, B. Mistler, R. Gartin, and J. Scott | 0.5 | $395.00 | $197.50 |
| Mistler,Brian M | BMM | Manager | 5/9/2023 | Tax Advisory | Update call regarding certain transactions pertaining to FTX and others. EY attendees: A. Katelas, D. Bailey, L. Lovelace, A. Sargent, A. Ritz, B. Mistler, R. Gartin, and J. Scott | 0.5 | $525.00 | $262.50 |
| Lovelace,Lauren | LL | Partner/Principal | 5/9/2023 | US International Tax | Update call regarding certain transactions pertaining to FTX and others. EY attendees: A. Katelas, D. Bailey, L. Lovelace, A. Sargent, A. Ritz, B. Mistler, R. Gartin, and J. Scott | 0.5 | $825.00 | $412.50 |
| Bailey,Doug | DB | Partner/Principal | 5/9/2023 | Tax Advisory | Update call regarding certain transactions pertaining to FTX and others. EY attendees: A. Katelas, D. Bailey, L. Lovelace, A. Sargent, A. Ritz, B. Mistler, R. Gartin, and J. Scott | 0.5 | $825.00 | $412.50 |
| Scott,James | JS | Client Serving Contractor JS | 5/9/2023 | US Income Tax | Update call regarding certain transactions pertaining to FTX and others. EY attendees: A. Katelas, D. Bailey, L. Lovelace, A. Sargent, A. Ritz, B. Mistler, R. Gartin, and J. Scott | 0.5 | $600.00 | $300.00 |
| Papachristodoulou,Elpida | EP | Senior Manager | 5/16/2023 | Value Added Tax | Meeting to discuss the progress and next steps regarding the due diligence from a direct and indirect tax perspective. EY attendees: A. Tsikkouris and E. Papachristodoulou | 0.2 | $650.00 | $130.00 |
| Tsikkouris,Anastasios | AT | Manager | 5/16/2023 | Non US Tax | Meeting to discuss the progress and next steps regarding the due diligence from a direct and indirect tax perspective. EY attendees: A. Tsikkouris and E. Papachristodoulou | 0.2 | $525.00 | $105.00 |
| MacLean,Corrie | CM | Senior | 5/15/2023 | Non US Tax | FTX Non-US/ACR Executive Update meeting to discuss project status, risks, identify issues, and determine action items. EY attendees: C. Ancona, C. Tong, T. Shea, H. Choudary, C. MacLean, D. Hammon, T. Knoeller, K. Staromiejska, and J. Scott | 1.5 | $395.00 | $592.50 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/15/2023 | Project Management Office Transition | FTX Non-US/ACR Executive Update meeting to discuss project status, risks, identify issues, and determine action items. EY attendees: C. Ancona, C. Tong, T. Shea, H. Choudary, C. MacLean, D. Hammon, T. Knoeller, K. Staromiejska, and J. Scott | 1.5 | $650.00 | $975.00 |
| Ancona,Christopher | CA | Senior | 5/15/2023 | Project Management Office Transition | FTX Non-US/ACR Executive Update meeting to discuss project status, risks, identify issues, and determine action items. EY attendees: C. Ancona, C. Tong, T. Shea, H. Choudary, C. MacLean, D. Hammon, T. Knoeller, K. Staromiejska, and J. Scott | 1.5 | $395.00 | $592.50 |
| Choudary,Hira | HC | Staff | 5/15/2023 | Non US Tax | FTX Non-US/ACR Executive Update meeting to discuss project status, risks, identify issues, and determine action items. EY attendees: C. Ancona, C. Tong, T. Shea, H. Choudary, C. MacLean, D. Hammon, T. Knoeller, K. Staromiejska, and J. Scott | 1.5 | $225.00 | $337.50 |
| Scott,James | JS | Client Serving Contractor JS | 5/15/2023 | US Income Tax | FTX Non-US/ACR Executive Update meeting to discuss project status, risks, identify issues, and determine action items. EY attendees: C. Ancona, C. Tong, T. Shea, H. Choudary, C. MacLean, D. Hammon, T. Knoeller, K. Staromiejska, and J. Scott | 1.5 | $600.00 | $900.00 |
| Staromiejska,Kinga | KS | Manager | 5/15/2023 | Non US Tax | FTX Non-US/ACR Executive Update meeting to discuss project status, risks, identify issues, and determine action items. EY attendees: C. Ancona, C. Tong, T. Shea, H. Choudary, C. MacLean, D. Hammon, T. Knoeller, K. Staromiejska, and J. Scott | 1.5 | $525.00 | $787.50 |
| Hammon,David Lane | DLH | Manager | 5/15/2023 | Non US Tax | FTX Non-US/ACR Executive Update meeting to discuss project status, risks, identify issues, and determine action items. EY attendees: C. Ancona, C. Tong, T. Shea, H. Choudary, C. MacLean, D. Hammon, T. Knoeller, K. Staromiejska, and J. Scott | 1.5 | $525.00 | $787.50 |
| Knoeller,Thomas J. | TJK | Partner/Principal | 5/15/2023 | Non US Tax | FTX Non-US/ACR Executive Update meeting to discuss project status, risks, identify issues, and determine action items. EY attendees: C. Ancona, C. Tong, T. Shea, H. Choudary, C. MacLean, D. Hammon, T. Knoeller, K. Staromiejska, and J. Scott | 1.5 | $825.00 | $1,237.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 5/15/2023 | Non US Tax | FTX Non-US/ACR Executive Update meeting to discuss project status, risks, identify issues, and determine action items. EY attendees: C. Ancona, C. Tong, T. Shea, H. Choudary, C. MacLean, D. Hammon, T. Knoeller, K. Staromiejska, and J. Scott | 1.5 | $825.00 | $1,237.50 |
| Ancona,Christopher | CA | Senior | 5/15/2023 | Project Management Office Transition | Meeting to discuss FTX Phase 2 deliverables and deadlines. EY attendees: C. Ancona, C. Tong. T. Shea, A. Farrar, D. Neziroski, and S. Cahalane | 0.4 | $395.00 | $158.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/15/2023 | Project Management Office Transition | Meeting to discuss FTX Phase 2 deliverables and deadlines. EY attendees: C. Ancona, C. Tong. T. Shea, A. Farrar, D. Neziroski, and S. Cahalane | 0.4 | $650.00 | $260.00 |
| Farrar,Anne | AF | Partner/Principal | 5/15/2023 | Project Management Office Transition | Meeting to discuss FTX Phase 2 deliverables and deadlines. EY attendees: C. Ancona, C. Tong. T. Shea, A. Farrar, D. Neziroski, and S. Cahalane | 0.4 | $825.00 | $330.00 |
| Cahalane,Shawn M. | SMC | Manager | 5/15/2023 | Fee/Employment Applications | Meeting to discuss FTX Phase 2 deliverables and deadlines. EY attendees: C. Ancona, C. Tong. T. Shea, A. Farrar, D. Neziroski, and S. Cahalane | 0.4 | $525.00 | $210.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 5/15/2023 | US Income Tax | Meeting to discuss FTX Phase 2 deliverables and deadlines. EY attendees: C. Ancona, C. Tong. T. Shea, A. Farrar, D. Neziroski, and S. Cahalane | 0.4 | $825.00 | $330.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Mistler,Brian M | BMM | Manager | 5/16/2023 | IRS Audit Matters | Weekly meeting to discuss open items with regards to the IDR requests on in-scope FTX entities from the IRS. EY attendees: C. Ancona, C. Tong, L. Lovelace, J. Scott, D. Bailey, B. Mistler, J. Healy, H. Choudary, and T. Ferris | 0.3 | $525.00 | $157.50 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/16/2023 | Project Management Office Transition | Weekly meeting to discuss open items with regards to the IDR requests on in-scope FTX entities from the IRS. EY attendees: C. Ancona, C. Tong, L. Lovelace, J. Scott, D. Bailey, B. Mistler, J. Healy, H. Choudary, and T. Ferris | 0.3 | $650.00 | $195.00 |
| Ancona,Christopher | CA | Senior | 5/16/2023 | Project Management Office Transition | Weekly meeting to discuss open items with regards to the IDR requests on in-scope FTX entities from the IRS. EY attendees: C. Ancona, C. Tong, L. Lovelace, J. Scott, D. Bailey, B. Mistler, J. Healy, H. Choudary, and T. Ferris | 0.3 | $395.00 | $118.50 |
| Choudary,Hira | HC | Staff | 5/16/2023 | Non US Tax | Weekly meeting to discuss open items with regards to the IDR requests on in-scope FTX entities from the IRS. EY attendees: C. Ancona, C. Tong, L. Lovelace, J. Scott, D. Bailey, B. Mistler, J. Healy, H. Choudary, and T. Ferris | 0.3 | $225.00 | $67.50 |
| Scott,James | JS | Client Serving Contractor JS | 5/16/2023 | US Income Tax | Weekly meeting to discuss open items with regards to the IDR requests on in-scope FTX entities from the IRS. EY attendees: C. Ancona, C. Tong, L. Lovelace, J. Scott, D. Bailey, B. Mistler, J. Healy, H. Choudary, and T. Ferris | 0.3 | $600.00 | $180.00 |
| Bailey,Doug | DB | Partner/Principal | 5/16/2023 | Tax Advisory | Weekly meeting to discuss open items with regards to the IDR requests on in-scope FTX entities from the IRS. EY attendees: C. Ancona, C. Tong, L. Lovelace, J. Scott, D. Bailey, B. Mistler, J. Healy, H. Choudary, and T. Ferris | 0.3 | $825.00 | $247.50 |
| Healy,John | JH | Senior Manager | 5/16/2023 | IRS Audit Matters | Weekly meeting to discuss open items with regards to the IDR requests on in-scope FTX entities from the IRS. EY attendees: C. Ancona, C. Tong, L. Lovelace, J. Scott, D. Bailey, B. Mistler, J. Healy, H. Choudary, and T. Ferris | 0.3 | $650.00 | $195.00 |
| Ferris,Tara | TF | Partner/Principal | 5/16/2023 | IRS Audit Matters | Weekly meeting to discuss open items with regards to the IDR requests on in-scope FTX entities from the IRS. EY attendees: C. Ancona, C. Tong, L. Lovelace, J. Scott, D. Bailey, B. Mistler, J. Healy, H. Choudary, and T. Ferris | 0.3 | $825.00 | $247.50 |
| Lovelace,Lauren | LL | Partner/Principal | 5/16/2023 | US International Tax | Weekly meeting to discuss open items with regards to the IDR requests on in-scope FTX entities from the IRS. EY attendees: C. Ancona, C. Tong, L. Lovelace, J. Scott, D. Bailey, B. Mistler, J. Healy, H. Choudary, and T. Ferris | 0.3 | $825.00 | $247.50 |
| MacLean,Corrie | CM | Senior | 5/16/2023 | Non US Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.4 | $395.00 | $158.00 |
| Bost,Anne | BA | Managing Director | 5/16/2023 | Transfer Pricing | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.4 | $775.00 | $310.00 |
| Katelas,Andreas | KA | Senior | 5/16/2023 | US International Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.4 | $395.00 | $158.00 |
| Farrar,Anne | AF | Partner/Principal | 5/16/2023 | Project Management Office Transition | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.4 | $825.00 | $330.00 |
| Mistler,Brian M | BMM | Manager | 5/16/2023 | US Income Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.4 | $525.00 | $210.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/16/2023 | Project Management Office Transition | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.4 | $650.00 | $260.00 |
| Ancona,Christopher | CA | Senior | 5/16/2023 | Project Management Office Transition | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.4 | $395.00 | $158.00 |
| Katsnelson,David | DK | Manager | 5/16/2023 | Transfer Pricing | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.4 | $525.00 | $210.00 |
| McComber,Donna | DM | National Partner/Principal | 5/16/2023 | Transfer Pricing | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.4 | $990.00 | $396.00 |
| Choudary,Hira | HC | Staff | 5/16/2023 | Non US Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.4 | $225.00 | $90.00 |
| Berman,Jake | JB | Senior Manager | 5/16/2023 | US Income Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.4 | $650.00 | $260.00 |
| Scott,James | JS | Client Serving Contractor JS | 5/16/2023 | US Income Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.4 | $600.00 | $240.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 5/16/2023 | Payroll Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.4 | $525.00 | $210.00 |
| Gundu,Kaivalya | KG | Senior Manager | 5/16/2023 | Technology | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.4 | $650.00 | $260.00 |
| Lowery,Kristie L | KLL | National Partner/Principal | 5/16/2023 | Payroll Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.4 | $990.00 | $396.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Lovelace,Lauren | LL | Partner/Principal | 5/16/2023 | US International Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.4 | $825.00 | $330.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 5/16/2023 | US Income Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.4 | $825.00 | $330.00 |
| Bieganski,Walter | WB | Client Serving Contractor WB | 5/16/2023 | US State and Local Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.4 | $200.00 | $80.00 |
| Haas,Zach | ZH | Senior Manager | 5/16/2023 | US Income Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.4 | $650.00 | $260.00 |
| Hammon,David Lane | DLH | Manager | 5/16/2023 | Non US Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.4 | $525.00 | $210.00 |
| Bailey,Doug | DB | Partner/Principal | 5/16/2023 | Tax Advisory | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.4 | $825.00 | $330.00 |
| Healy,John | JH | Senior Manager | 5/16/2023 | IRS Audit Matters | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.4 | $650.00 | $260.00 |
| Mistler,Brian M | BMM | Manager | 5/16/2023 | Meetings with Management | Meeting with M. Cilia (FTX) and K. Schultea (FTX) to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, J. Scott, J. Berman, B. Mistler, and K. Lowery | 0.5 | $525.00 | $262.50 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/16/2023 | Meetings with Management | Meeting with M. Cilia (FTX) and K. Schultea (FTX) to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, J. Scott, J. Berman, B. Mistler, and K. Lowery | 0.5 | $650.00 | $325.00 |
| Ancona,Christopher | CA | Senior | 5/16/2023 | Meetings with Management | Meeting with M. Cilia (FTX) and K. Schultea (FTX) to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, J. Scott, J. Berman, B. Mistler, and K. Lowery | 0.5 | $395.00 | $197.50 |
| Berman,Jake | JB | Senior Manager | 5/16/2023 | Meetings with Management | Meeting with M. Cilia (FTX) and K. Schultea (FTX) to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, J. Scott, J. Berman, B. Mistler, and K. Lowery | 0.5 | $650.00 | $325.00 |
| Scott,James | JS | Client Serving Contractor JS | 5/16/2023 | Meetings with Management | Meeting with M. Cilia (FTX) and K. Schultea (FTX) to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, J. Scott, J. Berman, B. Mistler, and K. Lowery | 0.5 | $600.00 | $300.00 |
| Lowery,Kristie L | KLL | National Partner/Principal | 5/16/2023 | Meetings with Management | Meeting with M. Cilia (FTX) and K. Schultea (FTX) to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, J. Scott, J. Berman, B. Mistler, and K. Lowery | 0.5 | $990.00 | $495.00 |
| Pierce,Brandon | BO | Staff | 5/16/2023 | Payroll Tax | Internal call regarding Employment Tax account status, drafting an account summary for the client, and IRS Claims. EY attendees: K. Wrenn, B. Pierce, and V. Short | 0.8 | $225.00 | $180.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 5/16/2023 | Payroll Tax | Internal call regarding Employment Tax account status, drafting an account summary for the client, and IRS Claims. EY attendees: K. Wrenn, B. Pierce, and V. Short | 0.8 | $525.00 | $420.00 |
| Short,Victoria | VS | Senior | 5/16/2023 | Payroll Tax | Internal call regarding Employment Tax account status, drafting an account summary for the client, and IRS Claims. EY attendees: K. Wrenn, B. Pierce, and V. Short | 0.8 | $395.00 | $316.00 |
| Mistler,Brian M | BMM | Manager | 5/15/2023 | IRS Audit Matters | Meeting to discuss the IRS proof of claims overlap on Corporate Income and Employment Tax specialty practices. EY attendees: N. Flagg, T. Shea, K. Wrenn, J. Scott, K. Lowery, D. Johnson, B. Mistler, J. DeVincenzo, K. Gatt, and J. Healy | 0.7 | $525.00 | $367.50 |
| Johnson,Derrick Joseph | DJJ | Staff | 5/15/2023 | US State and Local Tax | Meeting to discuss the IRS proof of claims overlap on Corporate Income and Employment Tax specialty practices. EY attendees: N. Flagg, T. Shea, K. Wrenn, J. Scott, K. Lowery, D. Johnson, B. Mistler, J. DeVincenzo, K. Gatt, and J. Healy | 0.7 | $225.00 | $157.50 |
| Scott,James | JS | Client Serving Contractor JS | 5/15/2023 | US Income Tax | Meeting to discuss the IRS proof of claims overlap on Corporate Income and Employment Tax specialty practices. EY attendees: N. Flagg, T. Shea, K. Wrenn, J. Scott, K. Lowery, D. Johnson, B. Mistler, J. DeVincenzo, K. Gatt, and J. Healy | 0.7 | $600.00 | $420.00 |
| DeVincenzo,Jennie | JDV | Managing Director | 5/15/2023 | Payroll Tax | Meeting to discuss the IRS proof of claims overlap on Corporate Income and Employment Tax specialty practices. EY attendees: N. Flagg, T. Shea, K. Wrenn, J. Scott, K. Lowery, D. Johnson, B. Mistler, J. DeVincenzo, K. Gatt, and J. Healy | 0.7 | $775.00 | $542.50 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 5/15/2023 | Payroll Tax | Meeting to discuss the IRS proof of claims overlap on Corporate Income and Employment Tax specialty practices. EY attendees: N. Flagg, T. Shea, K. Wrenn, J. Scott, K. Lowery, D. Johnson, B. Mistler, J. DeVincenzo, K. Gatt, and J. Healy | 0.7 | $525.00 | $367.50 |
| Lowery,Kristie L | KLL | National Partner/Principal | 5/15/2023 | Payroll Tax | Meeting to discuss the IRS proof of claims overlap on Corporate Income and Employment Tax specialty practices. EY attendees: N. Flagg, T. Shea, K. Wrenn, J. Scott, K. Lowery, D. Johnson, B. Mistler, J. DeVincenzo, K. Gatt, and J. Healy | 0.7 | $990.00 | $693.00 |
| Flagg,Nancy A. | NAF | Managing Director | 5/15/2023 | IRS Audit Matters | Meeting to discuss the IRS proof of claims overlap on Corporate Income and Employment Tax specialty practices. EY attendees: N. Flagg, T. Shea, K. Wrenn, J. Scott, K. Lowery, D. Johnson, B. Mistler, J. DeVincenzo, K. Gatt, and J. Healy | 0.7 | $775.00 | $542.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 5/15/2023 | US Income Tax | Meeting to discuss the IRS proof of claims overlap on Corporate Income and Employment Tax specialty practices. EY attendees: N. Flagg, T. Shea, K. Wrenn, J. Scott, K. Lowery, D. Johnson, B. Mistler, J. DeVincenzo, K. Gatt, and J. Healy | 0.7 | $825.00 | $577.50 |
| Gatt,Katie | KG | Senior Manager | 5/15/2023 | US State and Local Tax | Meeting to discuss the IRS proof of claims overlap on Corporate Income and Employment Tax specialty practices. EY attendees: N. Flagg, T. Shea, K. Wrenn, J. Scott, K. Lowery, D. Johnson, B. Mistler, J. DeVincenzo, K. Gatt, and J. Healy | 0.7 | $650.00 | $455.00 |
| Healy,John | JH | Senior Manager | 5/15/2023 | IRS Audit Matters | Meeting to discuss the IRS proof of claims overlap on Corporate Income and Employment Tax specialty practices. EY attendees: N. Flagg, T. Shea, K. Wrenn, J. Scott, K. Lowery, D. Johnson, B. Mistler, J. DeVincenzo, K. Gatt, and J. Healy | 0.7 | $650.00 | $455.00 |
| Fitzgerald,Kaitlin Rose | KRF | Staff | 5/16/2023 | Meetings with Management | Meeting to discuss FTX equity review logistics and planning in preparation for meeting with client. EY attendees: K. Fitzgerald and K. Wrenn | 0.5 | $225.00 | $112.50 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Wrenn,Kaitlin Doyle | KDW | Manager | 5/16/2023 | Meetings with Management | Meeting to discuss FTX equity review logistics and planning in preparation for meeting with client. EY attendees: K. Fitzgerald and K. Wrenn | 0.5 | $525.00 | $262.50 |
| DeVincenzo,Jennie | JDV | Managing Director | 5/16/2023 | Meetings with Management | Meeting with K. Schultea (FTX) and D. Ornelas (FTX) to discuss open US payroll tax issues regarding Alameda Research and West Realm Shires Services. EY attendees: K. Wrenn, J. DeVincenzo, and K. Lowery | 0.4 | $775.00 | $310.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 5/16/2023 | Meetings with Management | Meeting with K. Schultea (FTX) and D. Ornelas (FTX) to discuss open US payroll tax issues regarding Alameda Research and West Realm Shires Services. EY attendees: K. Wrenn, J. DeVincenzo, and K. Lowery | 0.4 | $525.00 | $210.00 |
| Lowery,Kristie L | KLL | National Partner/Principal | 5/16/2023 | Meetings with Management | Meeting with K. Schultea (FTX) and D. Ornelas (FTX) to discuss open US payroll tax issues regarding Alameda Research and West Realm Shires Services. EY attendees: K. Wrenn, J. DeVincenzo, and K. Lowery | 0.4 | $990.00 | $396.00 |
| MacLean,Corrie | CM | Senior | 5/17/2023 | Meetings with Management | Meeting with J. Chan (FTX) and K. Jacobs (A&M) to discuss open items, questions, and action items. EY attendees: C. Ancona, D. Katznelson, B. Mistler, D. Hammon, C. MacLean, L. Lovelace, J. Berman, A. Bost, and H. Choudary | 0.3 | $395.00 | $118.50 |
| Bost,Anne | BA | Managing Director | 5/17/2023 | Meetings with Management | Meeting with J. Chan (FTX) and K. Jacobs (A&M) to discuss open items, questions, and action items. EY attendees: C. Ancona, D. Katznelson, B. Mistler, D. Hammon, C. MacLean, L. Lovelace, J. Berman, A. Bost, and H. Choudary | 0.3 | $775.00 | $232.50 |
| Mistler,Brian M | BMM | Manager | 5/17/2023 | Meetings with Management | Meeting with J. Chan (FTX) and K. Jacobs (A&M) to discuss open items, questions, and action items. EY attendees: C. Ancona, D. Katznelson, B. Mistler, D. Hammon, C. MacLean, L. Lovelace, J. Berman, A. Bost, and H. Choudary | 0.3 | $525.00 | $157.50 |
| Ancona,Christopher | CA | Senior | 5/17/2023 | Meetings with Management | Meeting with J. Chan (FTX) and K. Jacobs (A&M) to discuss open items, questions, and action items. EY attendees: C. Ancona, D. Katznelson, B. Mistler, D. Hammon, C. MacLean, L. Lovelace, J. Berman, A. Bost, and H. Choudary | 0.3 | $395.00 | $118.50 |
| Katznelson,David | DK | Manager | 5/17/2023 | Meetings with Management | Meeting with J. Chan (FTX) and K. Jacobs (A&M) to discuss open items, questions, and action items. EY attendees: C. Ancona, D. Katznelson, B. Mistler, D. Hammon, C. MacLean, L. Lovelace, J. Berman, A. Bost, and H. Choudary | 0.3 | $525.00 | $157.50 |
| Choudary,Hira | HC | Staff | 5/17/2023 | Meetings with Management | Meeting with J. Chan (FTX) and K. Jacobs (A&M) to discuss open items, questions, and action items. EY attendees: C. Ancona, D. Katznelson, B. Mistler, D. Hammon, C. MacLean, L. Lovelace, J. Berman, A. Bost, and H. Choudary | 0.3 | $225.00 | $67.50 |
| Berman,Jake | JB | Senior Manager | 5/17/2023 | Meetings with Management | Meeting with J. Chan (FTX) and K. Jacobs (A&M) to discuss open items, questions, and action items. EY attendees: C. Ancona, D. Katznelson, B. Mistler, D. Hammon, C. MacLean, L. Lovelace, J. Berman, A. Bost, and H. Choudary | 0.3 | $650.00 | $195.00 |
| Lovelace,Lauren | LL | Partner/Principal | 5/17/2023 | Meetings with Management | Meeting with J. Chan (FTX) and K. Jacobs (A&M) to discuss open items, questions, and action items. EY attendees: C. Ancona, D. Katznelson, B. Mistler, D. Hammon, C. MacLean, L. Lovelace, J. Berman, A. Bost, and H. Choudary | 0.3 | $825.00 | $247.50 |
| Hammon,David Lane | DLH | Manager | 5/17/2023 | Meetings with Management | Meeting with J. Chan (FTX) and K. Jacobs (A&M) to discuss open items, questions, and action items. EY attendees: C. Ancona, D. Katznelson, B. Mistler, D. Hammon, C. MacLean, L. Lovelace, J. Berman, A. Bost, and H. Choudary | 0.3 | $525.00 | $157.50 |
| Berman,Jake | JB | Senior Manager | 5/17/2023 | IRS Audit Matters | Discussion regarding IRS claims, bonus/payroll, and reimbursements. EY attendees: K. Wrenn and J. Berman | 0.5 | $650.00 | $325.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 5/17/2023 | Payroll Tax | Discussion regarding IRS claims, bonus/payroll, and reimbursements. EY attendees: K. Wrenn and J. Berman | 0.5 | $525.00 | $262.50 |
| Karan,Anna Suncheuri | ASK | Staff | 5/17/2023 | US International Tax | Meeting to discuss the process of preparing binders to begin compliance work regarding the international filings. EY attendees: M. Wong, D. Ortiz, and A. Karan | 0.5 | $225.00 | $112.50 |
| Wong,Maddie | WM | Staff | 5/17/2023 | US Income Tax | Meeting to discuss the process of preparing binders to begin compliance work regarding the international filings. EY attendees: M. Wong, D. Ortiz, and A. Karan | 0.5 | $225.00 | $112.50 |
| Ortiz,Daniella | DO | Staff | 5/17/2023 | US International Tax | Meeting to discuss the process of preparing binders to begin compliance work regarding the international filings. EY attendees: M. Wong, D. Ortiz, and A. Karan | 0.5 | $225.00 | $112.50 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/17/2023 | Project Management Office Transition | Meeting to discuss the processing of the monthly fee application. EY attendees: C. Ancona, C. Tong, D. Neziroski, S. Cahalane, and H. Choudary | 0.6 | $650.00 | $390.00 |
| Ancona,Christopher | CA | Senior | 5/17/2023 | Project Management Office Transition | Meeting to discuss the processing of the monthly fee application. EY attendees: C. Ancona, C. Tong, D. Neziroski, S. Cahalane, and H. Choudary | 0.6 | $395.00 | $237.00 |
| Cahalane,Shawn M. | SMC | Manager | 5/17/2023 | Fee/Employment Applications | Meeting to discuss the processing of the monthly fee application. EY attendees: C. Ancona, C. Tong, D. Neziroski, S. Cahalane, and H. Choudary | 0.6 | $525.00 | $315.00 |
| Choudary,Hira | HC | Staff | 5/17/2023 | Non US Tax | Meeting to discuss the processing of the monthly fee application. EY attendees: C. Ancona, C. Tong, D. Neziroski, S. Cahalane, and H. Choudary | 0.6 | $225.00 | $135.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/17/2023 | Fee/Employment Applications | Meeting to discuss upcoming FTX tax deliverables deadlines. EY attendees: C. Ancona, C. Tong, B. Richards, D. Neziroski, and S. Cahalane | 0.4 | $650.00 | $260.00 |
| Cahalane,Shawn M. | SMC | Manager | 5/17/2023 | Fee/Employment Applications | Meeting to discuss upcoming FTX tax deliverables deadlines. EY attendees: C. Ancona, C. Tong, B. Richards, D. Neziroski, and S. Cahalane | 0.4 | $525.00 | $210.00 |
| Ancona,Christopher | CA | Senior | 5/17/2023 | Fee/Employment Applications | Meeting to discuss upcoming FTX tax deliverables deadlines. EY attendees: C. Ancona, C. Tong, B. Richards, D. Neziroski, and S. Cahalane | 0.4 | $395.00 | $158.00 |
| MacLean,Corrie | CM | Senior | 5/15/2023 | Non US Tax | In person meeting to discuss knowledge transfer process, country analysis and entity details, knowledge transfer tracker, workstreams compliance calendar and next steps. EY attendees: D. Hammon, K. Staromiejska, H. Choudary, C. MacLean, and T. Knoeller | 6.0 | $395.00 | $2,370.00 |
| Hammon,David Lane | DLH | Manager | 5/15/2023 | Non US Tax | In person meeting to discuss knowledge transfer process, country analysis and entity details, knowledge transfer tracker, workstreams compliance calendar and next steps. EY attendees: D. Hammon, K. Staromiejska, H. Choudary, C. MacLean, and T. Knoeller | 6.0 | $525.00 | $3,150.00 |
| Staromiejska,Kinga | KS | Manager | 5/15/2023 | Non US Tax | In person meeting to discuss knowledge transfer process, country analysis and entity details, knowledge transfer tracker, workstreams compliance calendar and next steps. EY attendees: D. Hammon, K. Staromiejska, H. Choudary, C. MacLean, and T. Knoeller | 6.0 | $525.00 | $3,150.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|------|----------|------|-----------------|------------------|-------------------------|-------|-------------|------|
| Knoeller,Thomas J. | TJK | Partner/Principal | 5/15/2023 | Non US Tax | In person meeting to discuss knowledge transfer process, country analysis and entity details, knowledge transfer tracker, workstreams compliance calendar and next steps. EY attendees: D. Hammon, K. Staromiejska, H. Choudary, C. MacLean, and T. Knoeller | 6.0 | $825.00 | $4,950.00 |
| Choudary,Hira | HC | Staff | 5/15/2023 | Non US Tax | In person meeting to discuss knowledge transfer process, country analysis and entity details, knowledge transfer tracker, workstreams compliance calendar and next steps. EY attendees: D. Hammon, K. Staromiejska, H. Choudary, C. MacLean, and T. Knoeller | 6.0 | $225.00 | $1,350.00 |
| Mistler,Brian M | BMM | Manager | 5/17/2023 | IRS Audit Matters | Weekly meeting to discuss open items with regards to the IDR requests on in-scope FTX entities from the IRS. EY attendees: C. Ancona, C. Tong, J. Berman, L. Lovelace, J. Scott, D. Bailey, B. Mistler, J. Healy, and H. Choudary | 0.4 | $525.00 | $210.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/17/2023 | Project Management Office Transition | Weekly meeting to discuss open items with regards to the IDR requests on in-scope FTX entities from the IRS. EY attendees: C. Ancona, C. Tong, J. Berman, L. Lovelace, J. Scott, D. Bailey, B. Mistler, J. Healy, and H. Choudary | 0.4 | $650.00 | $260.00 |
| Ancona,Christopher | CA | Senior | 5/17/2023 | Project Management Office Transition | Weekly meeting to discuss open items with regards to the IDR requests on in-scope FTX entities from the IRS. EY attendees: C. Ancona, C. Tong, J. Berman, L. Lovelace, J. Scott, D. Bailey, B. Mistler, J. Healy, and H. Choudary | 0.4 | $395.00 | $158.00 |
| Choudary,Hira | HC | Staff | 5/17/2023 | Non US Tax | Weekly meeting to discuss open items with regards to the IDR requests on in-scope FTX entities from the IRS. EY attendees: C. Ancona, C. Tong, J. Berman, L. Lovelace, J. Scott, D. Bailey, B. Mistler, J. Healy, and H. Choudary | 0.4 | $225.00 | $90.00 |
| Berman,Jake | JB | Senior Manager | 5/17/2023 | IRS Audit Matters | Weekly meeting to discuss open items with regards to the IDR requests on in-scope FTX entities from the IRS. EY attendees: C. Ancona, C. Tong, J. Berman, L. Lovelace, J. Scott, D. Bailey, B. Mistler, J. Healy, and H. Choudary | 0.4 | $650.00 | $260.00 |
| Scott,James | JS | Client Serving Contractor JS | 5/17/2023 | US Income Tax | Weekly meeting to discuss open items with regards to the IDR requests on in-scope FTX entities from the IRS. EY attendees: C. Ancona, C. Tong, J. Berman, L. Lovelace, J. Scott, D. Bailey, B. Mistler, J. Healy, and H. Choudary | 0.4 | $600.00 | $240.00 |
| Bailey,Doug | DB | Partner/Principal | 5/17/2023 | Tax Advisory | Weekly meeting to discuss open items with regards to the IDR requests on in-scope FTX entities from the IRS. EY attendees: C. Ancona, C. Tong, J. Berman, L. Lovelace, J. Scott, D. Bailey, B. Mistler, J. Healy, and H. Choudary | 0.4 | $825.00 | $330.00 |
| Healy,John | JH | Senior Manager | 5/17/2023 | IRS Audit Matters | Weekly meeting to discuss open items with regards to the IDR requests on in-scope FTX entities from the IRS. EY attendees: C. Ancona, C. Tong, J. Berman, L. Lovelace, J. Scott, D. Bailey, B. Mistler, J. Healy, and H. Choudary | 0.4 | $650.00 | $260.00 |
| Lovelace,Lauren | LL | Partner/Principal | 5/17/2023 | US International Tax | Weekly meeting to discuss open items with regards to the IDR requests on in-scope FTX entities from the IRS. EY attendees: C. Ancona, C. Tong, J. Berman, L. Lovelace, J. Scott, D. Bailey, B. Mistler, J. Healy, and H. Choudary | 0.4 | $825.00 | $330.00 |
| Espley-Ault,Olivia | OEA | Senior Manager | 5/17/2023 | Non US Tax | Internal call to discuss the financial statement requirements re: The Bahamas and BVI. EY attendees: O. Espley-Ault, B. Rahming, and B. Coakley | 0.3 | $650.00 | $195.00 |
| Brittany Coakley,Breshante | BBC | Staff | 5/17/2023 | Non US Tax | Internal call to discuss the financial statement requirements re: The Bahamas and BVI. EY attendees: O. Espley-Ault, B. Rahming, and B. Coakley | 0.3 | $225.00 | $67.50 |
| Rahming,Brinique | BR | Senior | 5/17/2023 | Non US Tax | Internal call to discuss the financial statement requirements re: The Bahamas and BVI. EY attendees: O. Espley-Ault, B. Rahming, and B. Coakley | 0.3 | $395.00 | $118.50 |
| MacLean,Corrie | CM | Senior | 5/16/2023 | Non US Tax | Meeting with EY Panama to discuss due diligence next steps. EY attendees: A. Cigarruista, D. Hammon, C. MacLean, A. Rios, H. Choudary, and K. Staromiejska | 0.4 | $395.00 | $158.00 |
| Hammon,David Lane | DLH | Manager | 5/16/2023 | Non US Tax | Meeting with EY Panama to discuss due diligence next steps. EY attendees: A. Cigarruista, D. Hammon, C. MacLean, A. Rios, H. Choudary, and K. Staromiejska | 0.4 | $525.00 | $210.00 |
| Staromiejska,Kinga | KS | Manager | 5/16/2023 | Non US Tax | Meeting with EY Panama to discuss due diligence next steps. EY attendees: A. Cigarruista, D. Hammon, C. MacLean, A. Rios, H. Choudary, and K. Staromiejska | 0.4 | $525.00 | $210.00 |
| Choudary,Hira | HC | Staff | 5/16/2023 | Non US Tax | Meeting with EY Panama to discuss due diligence next steps. EY attendees: A. Cigarruista, D. Hammon, C. MacLean, A. Rios, H. Choudary, and K. Staromiejska | 0.4 | $225.00 | $90.00 |
| MacLean,Corrie | CM | Senior | 5/16/2023 | Non US Tax | Meeting with the indirect team to discuss tax compliance approach. EY attendees: C. MacLean, C. Ancona, D. Hammon, K. Gundu, K. Staromiejska, K. Madhok, and M. Leon | 0.3 | $395.00 | $118.50 |
| Ancona,Christopher | CA | Senior | 5/16/2023 | Project Management Office Transition | Meeting with the indirect team to discuss tax compliance approach. EY attendees: C. MacLean, C. Ancona, D. Hammon, K. Gundu, K. Staromiejska, K. Madhok, and M. Leon | 0.3 | $395.00 | $118.50 |
| Gundu,Kaivalya | KG | Senior Manager | 5/16/2023 | Technology | Meeting with the indirect team to discuss tax compliance approach. EY attendees: C. MacLean, C. Ancona, D. Hammon, K. Gundu, K. Staromiejska, K. Madhok, and M. Leon | 0.3 | $650.00 | $195.00 |
| Hammon,David Lane | DLH | Manager | 5/16/2023 | Non US Tax | Meeting with the indirect team to discuss tax compliance approach. EY attendees: C. MacLean, C. Ancona, D. Hammon, K. Gundu, K. Staromiejska, K. Madhok, and M. Leon | 0.3 | $525.00 | $157.50 |
| Staromiejska,Kinga | KS | Manager | 5/16/2023 | Non US Tax | Meeting with the indirect team to discuss tax compliance approach. EY attendees: C. MacLean, C. Ancona, D. Hammon, K. Gundu, K. Staromiejska, K. Madhok, and M. Leon | 0.3 | $525.00 | $157.50 |
| Madhok,Kishan | KM | Senior Manager | 5/16/2023 | Value Added Tax | Meeting with the indirect team to discuss tax compliance approach. EY attendees: C. MacLean, C. Ancona, D. Hammon, K. Gundu, K. Staromiejska, K. Madhok, and M. Leon | 0.3 | $650.00 | $195.00 |
| Gil Diez de Leon,Marta | MDL | Manager | 5/16/2023 | Value Added Tax | Meeting with the indirect team to discuss tax compliance approach. EY attendees: C. MacLean, C. Ancona, D. Hammon, K. Gundu, K. Staromiejska, K. Madhok, and M. Leon | 0.3 | $525.00 | $157.50 |
| MacLean,Corrie | CM | Senior | 5/17/2023 | Non US Tax | Meeting with EY Canada to discuss due diligence. EY attendees: D. Katsnelson, C. Charbonneau, A. Tse, T. Nasir, D. Hammon, C. Chambron, H. Choudary, C. MacLean, J. Shnaider, and K. Staromiejska | 0.2 | $395.00 | $79.00 |
| Katsnelson,David | DK | Manager | 5/17/2023 | Transfer Pricing | Meeting with EY Canada to discuss due diligence. EY attendees: D. Katsnelson, C. Charbonneau, A. Tse, T. Nasir, D. Hammon, C. Chambron, H. Choudary, C. MacLean, J. Shnaider, and K. Staromiejska | 0.2 | $525.00 | $105.00 |
| Hammon,David Lane | DLH | Manager | 5/17/2023 | Non US Tax | Meeting with EY Canada to discuss due diligence. EY attendees: D. Katsnelson, C. Charbonneau, A. Tse, T. Nasir, D. Hammon, C. Chambron, H. Choudary, C. MacLean, J. Shnaider, and K. Staromiejska | 0.2 | $525.00 | $105.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|------|----------|------|-----------------|------------------|-------------------------|-------|-------------|------|
| Staromiejska,Kinga | KS | Manager | 5/17/2023 | Non US Tax | Meeting with EY Canada to discuss due diligence. EY attendees: D. Katsnelson, C. Charbonneau, A. Tse, T. Nasir, D. Hammon, C. Chambron, H. Choudary, C. MacLean, J. Shnaider, and K. Staromiejska | 0.2 | $525.00 | $105.00 |
| Choudary,Hira | HC | Staff | 5/17/2023 | Non US Tax | Meeting with EY Canada to discuss due diligence. EY attendees: D. Katsnelson, C. Charbonneau, A. Tse, T. Nasir, D. Hammon, C. Chambron, H. Choudary, C. MacLean, J. Shnaider, and K. Staromiejska | 0.2 | $225.00 | $45.00 |
| MacLean,Corrie | CM | Senior | 5/17/2023 | Meetings with Management | Meeting with J. Bavaud (FTX), P. Gruhn (FTX), B. Danbach (FTX), R. Matzke (FTX),to discuss FTX UAE entities compliance. EY attendees: D. Hammon, D. Katsnelson, H. Choudary, N. Hernandez, K. Madhok, and C. MacLean | 0.3 | $395.00 | $118.50 |
| Katsnelson,David | DK | Manager | 5/17/2023 | Meetings with Management | Meeting with J. Bavaud (FTX), P. Gruhn (FTX), B. Danbach (FTX), R. Matzke (FTX),to discuss FTX UAE entities compliance. EY attendees: D. Hammon, D. Katsnelson, H. Choudary, N. Hernandez, K. Madhok, and C. MacLean | 0.3 | $525.00 | $157.50 |
| Choudary,Hira | HC | Staff | 5/17/2023 | Meetings with Management | Meeting with J. Bavaud (FTX), P. Gruhn (FTX), B. Danbach (FTX), R. Matzke (FTX),to discuss FTX UAE entities compliance. EY attendees: D. Hammon, D. Katsnelson, H. Choudary, N. Hernandez, K. Madhok, and C. MacLean | 0.3 | $225.00 | $67.50 |
| Hernandez,Nancy I. | NIH | Senior Manager | 5/17/2023 | Meetings with Management | Meeting with J. Bavaud (FTX), P. Gruhn (FTX), B. Danbach (FTX), R. Matzke (FTX),to discuss FTX UAE entities compliance. EY attendees: D. Hammon, D. Katsnelson, H. Choudary, N. Hernandez, K. Madhok, and C. MacLean | 0.3 | $650.00 | $195.00 |
| Hammon,David Lane | DLH | Manager | 5/17/2023 | Meetings with Management | Meeting with J. Bavaud (FTX), P. Gruhn (FTX), B. Danbach (FTX), R. Matzke (FTX),to discuss FTX UAE entities compliance. EY attendees: D. Hammon, D. Katsnelson, H. Choudary, N. Hernandez, K. Madhok, and C. MacLean | 0.3 | $525.00 | $157.50 |
| Madhok,Kishan | KM | Senior Manager | 5/17/2023 | Meetings with Management | Meeting with J. Bavaud (FTX), P. Gruhn (FTX), B. Danbach (FTX), R. Matzke (FTX),to discuss FTX UAE entities compliance. EY attendees: D. Hammon, D. Katsnelson, H. Choudary, N. Hernandez, K. Madhok, and C. MacLean | 0.3 | $650.00 | $195.00 |
| MacLean,Corrie | CM | Senior | 5/17/2023 | Non US Tax | Meeting with ACR team to regroup on the knowledge transfer process. EY attendees: N. Hernandez, T. Knoeller, C. MacLean, D. Hammon, M. Borts | 0.5 | $395.00 | $197.50 |
| Borts,Michael | MB | Managing Director | 5/17/2023 | Non US Tax | Meeting with ACR team to regroup on the knowledge transfer process. EY attendees: N. Hernandez, T. Knoeller, C. MacLean, D. Hammon, M. Borts | 0.5 | $775.00 | $387.50 |
| Hernandez,Nancy I. | NIH | Senior Manager | 5/17/2023 | Non US Tax | Meeting with ACR team to regroup on the knowledge transfer process. EY attendees: N. Hernandez, T. Knoeller, C. MacLean, D. Hammon, M. Borts | 0.5 | $650.00 | $325.00 |
| Hammon,David Lane | DLH | Manager | 5/17/2023 | Non US Tax | Meeting with ACR team to regroup on the knowledge transfer process. EY attendees: N. Hernandez, T. Knoeller, C. MacLean, D. Hammon, M. Borts | 0.5 | $525.00 | $262.50 |
| Knoeller,Thomas J. | TJK | Partner/Principal | 5/17/2023 | Non US Tax | Meeting with ACR team to regroup on the knowledge transfer process. EY attendees: N. Hernandez, T. Knoeller, C. MacLean, D. Hammon, M. Borts | 0.5 | $825.00 | $412.50 |
| MacLean,Corrie | CM | Senior | 5/17/2023 | Non US Tax | Meeting with EY workstreams and desk to inventory Vietnam compliance deliverables. EY attendees: M. Leon, L. Nguyen, N. Hernandez, D. Hammon, H. Choudary, D. Katsnelson, C. MacLean | 0.2 | $395.00 | $79.00 |
| Katsnelson,David | DK | Manager | 5/17/2023 | Transfer Pricing | Meeting with EY workstreams and desk to inventory Vietnam compliance deliverables. EY attendees: M. Leon, L. Nguyen, N. Hernandez, D. Hammon, H. Choudary, D. Katsnelson, C. MacLean | 0.2 | $525.00 | $105.00 |
| Choudary,Hira | HC | Staff | 5/17/2023 | Non US Tax | Meeting with EY workstreams and desk to inventory Vietnam compliance deliverables. EY attendees: M. Leon, L. Nguyen, N. Hernandez, D. Hammon, H. Choudary, D. Katsnelson, C. MacLean | 0.2 | $225.00 | $45.00 |
| Gil Diez de Leon,Marta | MDL | Manager | 5/17/2023 | Value Added Tax | Meeting with EY workstreams and desk to inventory Vietnam compliance deliverables. EY attendees: M. Leon, L. Nguyen, N. Hernandez, D. Hammon, H. Choudary, D. Katsnelson, C. MacLean | 0.2 | $525.00 | $105.00 |
| Hernandez,Nancy I. | NIH | Senior Manager | 5/17/2023 | Non US Tax | Meeting with EY workstreams and desk to inventory Vietnam compliance deliverables. EY attendees: M. Leon, L. Nguyen, N. Hernandez, D. Hammon, H. Choudary, D. Katsnelson, C. MacLean | 0.2 | $650.00 | $130.00 |
| Nguyen,Ly Vu-Uyen | LVUN | Senior Manager | 5/17/2023 | Non US Tax | Meeting with EY workstreams and desk to inventory Vietnam compliance deliverables. EY attendees: M. Leon, L. Nguyen, N. Hernandez, D. Hammon, H. Choudary, D. Katsnelson, C. MacLean | 0.2 | $650.00 | $130.00 |
| Hammon,David Lane | DLH | Manager | 5/17/2023 | Non US Tax | Meeting with EY workstreams and desk to inventory Vietnam compliance deliverables. EY attendees: M. Leon, L. Nguyen, N. Hernandez, D. Hammon, H. Choudary, D. Katsnelson, C. MacLean | 0.2 | $525.00 | $105.00 |
| MacLean,Corrie | CM | Senior | 5/17/2023 | Non US Tax | Meeting with EY workstreams and desk to inventory Japan compliance deliverables. EY attendees: M. Leon, T. Hamano, N. Hernandez, D. Hammon, H. Choudary, D. Katsnelson, C. MacLean | 0.7 | $395.00 | $276.50 |
| Katsnelson,David | DK | Manager | 5/17/2023 | Transfer Pricing | Meeting with EY workstreams and desk to inventory Japan compliance deliverables. EY attendees: M. Leon, T. Hamano, N. Hernandez, D. Hammon, H. Choudary, D. Katsnelson, C. MacLean | 0.7 | $525.00 | $367.50 |
| Choudary,Hira | HC | Staff | 5/17/2023 | Non US Tax | Meeting with EY workstreams and desk to inventory Japan compliance deliverables. EY attendees: M. Leon, T. Hamano, N. Hernandez, D. Hammon, H. Choudary, D. Katsnelson, C. MacLean | 0.7 | $225.00 | $157.50 |
| Gil Diez de Leon,Marta | MDL | Manager | 5/17/2023 | Value Added Tax | Meeting with EY workstreams and desk to inventory Japan compliance deliverables. EY attendees: M. Leon, T. Hamano, N. Hernandez, D. Hammon, H. Choudary, D. Katsnelson, C. MacLean | 0.7 | $525.00 | $367.50 |
| Hernandez,Nancy I. | NIH | Senior Manager | 5/17/2023 | Non US Tax | Meeting with EY workstreams and desk to inventory Japan compliance deliverables. EY attendees: M. Leon, T. Hamano, N. Hernandez, D. Hammon, H. Choudary, D. Katsnelson, C. MacLean | 0.7 | $650.00 | $455.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Hamano,Taisuke | TH | Senior Manager | 5/17/2023 | Tax Advisory | Meeting with EY workstreams and desk to inventory Japan compliance deliverables. EY attendees: M. Leon, T. Hamano, N. Hernandez, D. Hammon, H. Choudary, D. Katsnelson, C. MacLean | 0.7 | $650.00 | $455.00 |
| Hammon,David Lane | DLH | Manager | 5/17/2023 | Non US Tax | Meeting with EY workstreams and desk to inventory Japan compliance deliverables. EY attendees: M. Leon, T. Hamano, N. Hernandez, D. Hammon, H. Choudary, D. Katsnelson, C. MacLean | 0.7 | $525.00 | $367.50 |
| MacLean,Corrie | CM | Senior | 5/17/2023 | Meetings with Management | Meeting with S. Kojima (FTX) to discuss India due diligence. EY attendees: C. MacLean, D. Hammon, H. Choudary, D. Katsnelson, N. Hernandez, A. Khubani, and M. Leon | 0.5 | $395.00 | $197.50 |
| Katsnelson,David | DK | Manager | 5/17/2023 | Meetings with Management | Meeting with S. Kojima (FTX) to discuss India due diligence. EY attendees: C. MacLean, D. Hammon, H. Choudary, D. Katsnelson, N. Hernandez, A. Khubani, and M. Leon | 0.5 | $525.00 | $262.50 |
| Choudary,Hira | HC | Staff | 5/17/2023 | Meetings with Management | Meeting with S. Kojima (FTX) to discuss India due diligence. EY attendees: C. MacLean, D. Hammon, H. Choudary, D. Katsnelson, N. Hernandez, A. Khubani, and M. Leon | 0.5 | $225.00 | $112.50 |
| Gil Diez de Leon,Marta | MDL | Manager | 5/17/2023 | Meetings with Management | Meeting with S. Kojima (FTX) to discuss India due diligence. EY attendees: C. MacLean, D. Hammon, H. Choudary, D. Katsnelson, N. Hernandez, A. Khubani, and M. Leon | 0.5 | $525.00 | $262.50 |
| Hernandez,Nancy I. | NIH | Senior Manager | 5/17/2023 | Meetings with Management | Meeting with S. Kojima (FTX) to discuss India due diligence. EY attendees: C. MacLean, D. Hammon, H. Choudary, D. Katsnelson, N. Hernandez, A. Khubani, and M. Leon | 0.5 | $650.00 | $325.00 |
| Hammon,David Lane | DLH | Manager | 5/17/2023 | Meetings with Management | Meeting with S. Kojima (FTX) to discuss India due diligence. EY attendees: C. MacLean, D. Hammon, H. Choudary, D. Katsnelson, N. Hernandez, A. Khubani, and M. Leon | 0.5 | $525.00 | $262.50 |
| Khubani,Arpita | AK | Senior Manager | 5/17/2023 | Non US Tax | Meeting with S. Kojima (FTX) to discuss India due diligence. EY attendees: C. MacLean, D. Hammon, H. Choudary, D. Katsnelson, N. Hernandez, A. Khubani, and M. Leon | 0.5 | $650.00 | $325.00 |
| MacLean,Corrie | CM | Senior | 5/16/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, and H. Choudary | 0.5 | $395.00 | $197.50 |
| Choudary,Hira | HC | Staff | 5/16/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, and H. Choudary | 0.5 | $225.00 | $112.50 |
| Hammon,David Lane | DLH | Manager | 5/16/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, and H. Choudary | 0.5 | $525.00 | $262.50 |
| Knoeller,Thomas J. | TJK | Partner/Principal | 5/16/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, and H. Choudary | 0.5 | $825.00 | $412.50 |
| Staromiejska,Kinga | KS | Manager | 5/16/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, and H. Choudary | 0.5 | $525.00 | $262.50 |
| MacLean,Corrie | CM | Senior | 5/17/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, and H. Choudary | 0.5 | $395.00 | $197.50 |
| Choudary,Hira | HC | Staff | 5/17/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, and H. Choudary | 0.5 | $225.00 | $112.50 |
| Hammon,David Lane | DLH | Manager | 5/17/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, and H. Choudary | 0.5 | $525.00 | $262.50 |
| Knoeller,Thomas J. | TJK | Partner/Principal | 5/17/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, and H. Choudary | 0.5 | $825.00 | $412.50 |
| Staromiejska,Kinga | KS | Manager | 5/17/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, and H. Choudary | 0.5 | $525.00 | $262.50 |
| Molnar,Evgeniya | EM | Senior | 5/17/2023 | US State and Local Tax | Discussion regarding the New Jersey managing member for the super combined group and the approach for asking New Jersey Division of Taxation for clarification. EY attendees: E. Hall and E. Molnar | 0.2 | $395.00 | $79.00 |
| Hall,Emily Melissa | EMH | Senior | 5/17/2023 | US State and Local Tax | Discussion regarding the New Jersey managing member for the super combined group and the approach for asking New Jersey Division of Taxation for clarification. EY attendees: E. Hall and E. Molnar | 0.2 | $395.00 | $79.00 |
| Johnson,Derrick Joseph | DJJ | Staff | 5/17/2023 | US State and Local Tax | Internal state and local tax field of play call to discuss workstream updates (i.e., bankruptcy, property tax, income/franchise tax). EY attendees: M. Musano, N. Flagg, W. Bieganski, J. Berman, J. Jimenez, K. Davis, D. Johnson, and E. Hall | 0.6 | $225.00 | $135.00 |
| Hall,Emily Melissa | EMH | Senior | 5/17/2023 | US State and Local Tax | Internal state and local tax field of play call to discuss workstream updates (i.e., bankruptcy, property tax, income/franchise tax). EY attendees: M. Musano, N. Flagg, W. Bieganski, J. Berman, J. Jimenez, K. Davis, D. Johnson, and E. Hall | 0.6 | $395.00 | $237.00 |
| Berman,Jake | JB | Senior Manager | 5/17/2023 | US Income Tax | Internal state and local tax field of play call to discuss workstream updates (i.e., bankruptcy, property tax, income/franchise tax). EY attendees: M. Musano, N. Flagg, W. Bieganski, J. Berman, J. Jimenez, K. Davis, D. Johnson, and E. Hall | 0.6 | $650.00 | $390.00 |
| Jimenez,Joseph Robert | JRJ | Senior Manager | 5/17/2023 | US State and Local Tax | Internal state and local tax field of play call to discuss workstream updates (i.e., bankruptcy, property tax, income/franchise tax). EY attendees: M. Musano, N. Flagg, W. Bieganski, J. Berman, J. Jimenez, K. Davis, D. Johnson, and E. Hall | 0.6 | $650.00 | $390.00 |
| Davis,Kathleen F. | KFD | Manager | 5/17/2023 | US State and Local Tax | Internal state and local tax field of play call to discuss workstream updates (i.e., bankruptcy, property tax, income/franchise tax). EY attendees: M. Musano, N. Flagg, W. Bieganski, J. Berman, J. Jimenez, K. Davis, D. Johnson, and E. Hall | 0.6 | $525.00 | $315.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Musano,Matthew Albert | MAM | Senior Manager | 5/17/2023 | US State and Local Tax | Internal state and local tax field of play call to discuss workstream updates (i.e., bankruptcy, property tax, income/franchise tax). EY attendees: M. Musano, N. Flagg, W. Bieganski, J. Berman, J. Jimenez, K. Davis, D. Johnson, and E. Hall | 0.6 | $650.00 | $390.00 |
| Flagg,Nancy A. | NAF | Managing Director | 5/17/2023 | US State and Local Tax | Internal state and local tax field of play call to discuss workstream updates (i.e., bankruptcy, property tax, income/franchise tax). EY attendees: M. Musano, N. Flagg, W. Bieganski, J. Berman, J. Jimenez, K. Davis, D. Johnson, and E. Hall | 0.6 | $775.00 | $465.00 |
| Bieganski,Walter | WB | Client Serving Contractor WB | 5/17/2023 | US State and Local Tax | Internal state and local tax field of play call to discuss workstream updates (i.e., bankruptcy, property tax, income/franchise tax). EY attendees: M. Musano, N. Flagg, W. Bieganski, J. Berman, J. Jimenez, K. Davis, D. Johnson, and E. Hall | 0.6 | $200.00 | $120.00 |
| Mistler,Brian M | BMM | Manager | 5/17/2023 | IRS Audit Matters | Internal call to walk through annual return filings. EY attendees: M. Musano, J. Scott, W. Bieganski, M. Coffey, C. Dulceak, J. Berman, B. Mistler, and E. Hall | 0.3 | $525.00 | $157.50 |
| Hall,Emily Melissa | EMH | Senior | 5/17/2023 | US State and Local Tax | Internal call to walk through annual return filings. EY attendees: M. Musano, J. Scott, W. Bieganski, M. Coffey, C. Dulceak, J. Berman, B. Mistler, and E. Hall | 0.3 | $395.00 | $118.50 |
| Berman,Jake | JB | Senior Manager | 5/17/2023 | US Income Tax | Internal call to walk through annual return filings. EY attendees: M. Musano, J. Scott, W. Bieganski, M. Coffey, C. Dulceak, J. Berman, B. Mistler, and E. Hall | 0.3 | $650.00 | $195.00 |
| Scott,James | JS | Client Serving Contractor JS | 5/17/2023 | US Income Tax | Internal call to walk through annual return filings. EY attendees: M. Musano, J. Scott, W. Bieganski, M. Coffey, C. Dulceak, J. Berman, B. Mistler, and E. Hall | 0.3 | $600.00 | $180.00 |
| Musano,Matthew Albert | MAM | Senior Manager | 5/17/2023 | US State and Local Tax | Internal call to walk through annual return filings. EY attendees: M. Musano, J. Scott, W. Bieganski, M. Coffey, C. Dulceak, J. Berman, B. Mistler, and E. Hall | 0.3 | $650.00 | $195.00 |
| Bieganski,Walter | WB | Client Serving Contractor WB | 5/17/2023 | US State and Local Tax | Internal call to walk through annual return filings. EY attendees: M. Musano, J. Scott, W. Bieganski, M. Coffey, C. Dulceak, J. Berman, B. Mistler, and E. Hall | 0.3 | $200.00 | $60.00 |
| Coffey,Mandy V. | MVC | Senior Manager | 5/17/2023 | US State and Local Tax | Internal call to walk through annual return filings. EY attendees: M. Musano, J. Scott, W. Bieganski, M. Coffey, C. Dulceak, J. Berman, B. Mistler, and E. Hall | 0.3 | $650.00 | $195.00 |
| Dulceak,Crystal | CD | Manager | 5/17/2023 | US State and Local Tax | Internal call to walk through annual return filings. EY attendees: M. Musano, J. Scott, W. Bieganski, M. Coffey, C. Dulceak, J. Berman, B. Mistler, and E. Hall | 0.3 | $525.00 | $157.50 |
| Hall,Emily Melissa | EMH | Senior | 5/18/2023 | US State and Local Tax | Internal meeting to discuss new notices. EY attendees: K. Wrenn, E. Hall, and V. Short | 0.3 | $395.00 | $118.50 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 5/18/2023 | Payroll Tax | Internal meeting to discuss new notices. EY attendees: K. Wrenn, E. Hall, and V. Short | 0.3 | $525.00 | $157.50 |
| Short,Victoria | VS | Senior | 5/18/2023 | Payroll Tax | Internal meeting to discuss new notices. EY attendees: K. Wrenn, E. Hall, and V. Short | 0.3 | $395.00 | $118.50 |
| Katelas,Andreas | KA | Senior | 5/16/2023 | US International Tax | Internal meeting to discuss question of tax residence and related local developments. EY attendees: A. Katelas, L. Phillips, R. Moncrieff, O. Espley-Ault, L. Lovelace, D. Bailey, and M. Zhou | 0.5 | $395.00 | $197.50 |
| Phillips,La-Tanya | LP | Managing Director | 5/16/2023 | Tax Advisory | Internal meeting to discuss question of tax residence and related local developments. EY attendees: A. Katelas, L. Phillips, R. Moncrieff, O. Espley-Ault, L. Lovelace, D. Bailey, and M. Zhou | 0.5 | $775.00 | $387.50 |
| Phillips,La-Tanya | LP | Managing Director | 5/9/2023 | Tax Advisory | Meeting with local legal advisor Arthur Thomas to obtain information on entities including type of license (IBC) and status of local books and records as well as status of local tax compliance | 1.2 | $775.00 | $930.00 |
| Phillips,La-Tanya | LP | Managing Director | 5/9/2023 | Tax Advisory | Internal meeting to discuss tax residency and related developments. EY attendees: D. Bailey, L. Lovelace, L. Phillips, A. Katelas, R. Yang, A. Karan, and M. Zhou | 0.5 | $775.00 | $387.50 |
| Phillips,La-Tanya | LP | Managing Director | 5/31/2023 | Tax Advisory | Internal meeting to discuss options for evaluation of local tax exposure given lack of available information. EY attendees: D. Hammon, C. Maclean, and L. Phillips | 0.3 | $775.00 | $232.50 |
| Phillips,La-Tanya | LP | Managing Director | 5/18/2023 | Tax Advisory | Review of available documentation to determine whether any tax exposure could be ascertained | 2.8 | $775.00 | $2,170.00 |
| Zhuo,Melody | MZ | Staff | 5/16/2023 | US International Tax | Internal meeting to discuss question of tax residence and related local developments. EY attendees: A. Katelas, L. Phillips, R. Moncrieff, O. Espley-Ault, L. Lovelace, D. Bailey, and M. Zhou | 0.5 | $225.00 | $112.50 |
| Bost,Anne | BA | Managing Director | 5/18/2023 | Transfer Pricing | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $775.00 | $387.50 |
| Katelas,Andreas | KA | Senior | 5/18/2023 | US International Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $395.00 | $197.50 |
| Farrar,Anne | AF | Partner/Principal | 5/18/2023 | Project Management Office Transition | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $825.00 | $412.50 |
| Mistler,Brian M | BMM | Manager | 5/18/2023 | US Income Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $525.00 | $262.50 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/18/2023 | Project Management Office Transition | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $650.00 | $325.00 |
| Ancona,Christopher | CA | Senior | 5/18/2023 | Project Management Office Transition | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $395.00 | $197.50 |
| Katsnelson,David | DK | Manager | 5/18/2023 | Transfer Pricing | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $525.00 | $262.50 |
| Hall,Emily Melissa | EMH | Senior | 5/18/2023 | US State and Local Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $395.00 | $197.50 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Choudary,Hira | HC | Staff | 5/18/2023 | Non US Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $225.00 | $112.50 |
| Berman,Jake | JB | Senior Manager | 5/18/2023 | US Income Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $650.00 | $325.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 5/18/2023 | Payroll Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $525.00 | $262.50 |
| Lowery,Kristie L | KLL | National Partner/Principal | 5/18/2023 | Payroll Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $990.00 | $495.00 |
| Lovelace,Lauren | LL | Partner/Principal | 5/18/2023 | US International Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $825.00 | $412.50 |
| Musano,Matthew Albert | MAM | Senior Manager | 5/18/2023 | US State and Local Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $650.00 | $325.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 5/18/2023 | US Income Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $825.00 | $412.50 |
| Bieganski,Walter | WB | Client Serving Contractor WB | 5/18/2023 | US State and Local Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $200.00 | $100.00 |
| Haas,Zach | ZH | Senior Manager | 5/18/2023 | US Income Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $650.00 | $325.00 |
| Staromiejska,Kinga | KS | Manager | 5/18/2023 | Non US Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $525.00 | $262.50 |
| Bailey,Doug | DB | Partner/Principal | 5/18/2023 | Tax Advisory | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $825.00 | $412.50 |
| Healy,John | JH | Senior Manager | 5/18/2023 | IRS Audit Matters | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $650.00 | $325.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/18/2023 | Project Management Office Transition | Bi-Weekly FTX PMO touchpoint to discuss action items, project status, and follow-up items. EY attendees: C. Ancona, C. Tong, and H. Choudary | 0.4 | $650.00 | $260.00 |
| Ancona,Christopher | CA | Senior | 5/18/2023 | Project Management Office Transition | Bi-Weekly FTX PMO touchpoint to discuss action items, project status, and follow-up items. EY attendees: C. Ancona, C. Tong, and H. Choudary | 0.4 | $395.00 | $158.00 |
| Choudary,Hira | HC | Staff | 5/18/2023 | Non US Tax | Bi-Weekly FTX PMO touchpoint to discuss action items, project status, and follow-up items. EY attendees: C. Ancona, C. Tong, and H. Choudary | 0.4 | $225.00 | $90.00 |
| DeVincenzo,Jennie | JDV | Managing Director | 5/18/2023 | Meetings with Management | Internal meeting to walk thru the planned agenda for working session with FTX regarding IRS audit update for Alameda Research and other entities, equity plan review, state transcript update and IRS Proof of Claims summary. EY attendees: J. DeVincenzo, K. Lowery, and K. Wrenn | 1.0 | $775.00 | $775.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 5/18/2023 | Meetings with Management | Internal meeting to walk thru the planned agenda for working session with FTX regarding IRS audit update for Alameda Research and other entities, equity plan review, state transcript update and IRS Proof of Claims summary. EY attendees: J. DeVincenzo, K. Lowery, and K. Wrenn | 1.0 | $525.00 | $525.00 |
| Lowery,Kristie L | KLL | National Partner/Principal | 5/18/2023 | Meetings with Management | Internal meeting to walk thru the planned agenda for working session with FTX regarding IRS audit update for Alameda Research and other entities, equity plan review, state transcript update and IRS Proof of Claims summary. EY attendees: J. DeVincenzo, K. Lowery, and K. Wrenn | 1.0 | $990.00 | $990.00 |
| Fitzgerald,Kaitlin Rose | KRF | Staff | 5/18/2023 | Meetings with Management | Internal meeting to discuss FTX equity data review and to plan for upcoming meeting with FTX. EY attendees: R. Walker and K. Fitzgerald | 0.5 | $225.00 | $112.50 |
| Walker,Rachael Leigh Braswell | RLBW | Partner/Principal | 5/18/2023 | Meetings with Management | Internal meeting to discuss FTX equity data review and to plan for upcoming meeting with FTX. EY attendees: R. Walker and K. Fitzgerald | 0.5 | $825.00 | $412.50 |
| Mistler,Brian M | BMM | Manager | 5/18/2023 | US Income Tax | Meeting to review A&M/EY PMO slide deck deliverable status updates and reporting. EY attendees: C. Ancona, C. Tong, T. Shea, B. Mistler, and J. Berman | 0.4 | $525.00 | $210.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/18/2023 | Project Management Office Transition | Meeting to review A&M/EY PMO slide deck deliverable status updates and reporting. EY attendees: C. Ancona, C. Tong, T. Shea, B. Mistler, and J. Berman | 0.4 | $650.00 | $260.00 |
| Ancona,Christopher | CA | Senior | 5/18/2023 | Project Management Office Transition | Meeting to review A&M/EY PMO slide deck deliverable status updates and reporting. EY attendees: C. Ancona, C. Tong, T. Shea, B. Mistler, and J. Berman | 0.4 | $395.00 | $158.00 |
| Berman,Jake | JB | Senior Manager | 5/18/2023 | US Income Tax | Meeting to review A&M/EY PMO slide deck deliverable status updates and reporting. EY attendees: C. Ancona, C. Tong, T. Shea, B. Mistler, and J. Berman | 0.4 | $650.00 | $260.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 5/18/2023 | US Income Tax | Meeting to review A&M/EY PMO slide deck deliverable status updates and reporting. EY attendees: C. Ancona, C. Tong, T. Shea, B. Mistler, and J. Berman | 0.4 | $825.00 | $330.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/18/2023 | Project Management Office Transition | Continue discussion regarding FTX Information Reporting & Withholding tax deliverables and deadlines. EY attendees: C. Ancona, C. Tong, and A. Richardson | 0.6 | $650.00 | $390.00 |
| Ancona,Christopher | CA | Senior | 5/18/2023 | Project Management Office Transition | Continue discussion regarding FTX Information Reporting & Withholding tax deliverables and deadlines. EY attendees: C. Ancona, C. Tong, and A. Richardson | 0.6 | $395.00 | $237.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|------|----------|------|-----------------|------------------|-------------------------|-------|-------------|------|
| Richardson,Audrey Sarah | ASR | Manager | 5/18/2023 | Information Reporting | Continue discussion regarding FTX Information Reporting & Withholding tax deliverables and deadlines. EY attendees: C. Ancona, C. Tong, and A. Richardson | 0.6 | $525.00 | $315.00 |
| Mistler,Brian M | BMM | Manager | 5/18/2023 | Meetings with Management | Meeting with M. Cilia (FTX) and K. Schultea (FTX) to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, J. Berman, B. Mistler, and K. Lowery | 0.8 | $525.00 | $420.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/18/2023 | Meetings with Management | Meeting with M. Cilia (FTX) and K. Schultea (FTX) to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, J. Berman, B. Mistler, and K. Lowery | 0.8 | $650.00 | $520.00 |
| Ancona,Christopher | CA | Senior | 5/18/2023 | Meetings with Management | Meeting with M. Cilia (FTX) and K. Schultea (FTX) to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, J. Berman, B. Mistler, and K. Lowery | 0.8 | $395.00 | $316.00 |
| Berman,Jake | JB | Senior Manager | 5/18/2023 | Meetings with Management | Meeting with M. Cilia (FTX) and K. Schultea (FTX) to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, J. Berman, B. Mistler, and K. Lowery | 0.8 | $650.00 | $520.00 |
| Scott,James | JS | Client Serving Contractor JS | 5/18/2023 | Meetings with Management | Meeting with M. Cilia (FTX) and K. Schultea (FTX) to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, J. Berman, B. Mistler, and K. Lowery | 0.8 | $600.00 | $480.00 |
| Lowery,Kristie L | KLL | National Partner/Principal | 5/18/2023 | Meetings with Management | Meeting with M. Cilia (FTX) and K. Schultea (FTX) to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, J. Berman, B. Mistler, and K. Lowery | 0.8 | $990.00 | $792.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 5/18/2023 | Meetings with Management | Meeting with M. Cilia (FTX) and K. Schultea (FTX) to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, J. Berman, B. Mistler, and K. Lowery | 0.8 | $825.00 | $660.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 5/18/2023 | Payroll Tax | Internal meeting discussing Employment Tax account closures and filing zero return walk through in online portal. EY attendees: K. Wrenn and V. Short | 0.6 | $525.00 | $315.00 |
| Short,Victoria | VS | Senior | 5/18/2023 | Payroll Tax | Internal meeting discussing Employment Tax account closures and filing zero return walk through in online portal. EY attendees: K. Wrenn and V. Short | 0.6 | $395.00 | $237.00 |
| Katelas,Andreas | KA | Senior | 5/15/2023 | US International Tax | Internal meeting to review transactions involving cryptocurrency treatment. EY attendees: L. Lovelace, D. Bailey, A. Dubroff, M. Stevens, N. Flagg, and A. Katelas | 0.5 | $395.00 | $197.50 |
| Lovelace,Lauren | LL | Partner/Principal | 5/15/2023 | US International Tax | Internal meeting to review transactions involving cryptocurrency treatment. EY attendees: L. Lovelace, D. Bailey, A. Dubroff, M. Stevens, N. Flagg, and A. Katelas | 0.5 | $825.00 | $412.50 |
| Flagg,Nancy A. | NAF | Managing Director | 5/15/2023 | US State and Local Tax | Internal meeting to review transactions involving cryptocurrency treatment. EY attendees: L. Lovelace, D. Bailey, A. Dubroff, M. Stevens, N. Flagg, and A. Katelas | 0.5 | $775.00 | $387.50 |
| Bailey,Doug | DB | Partner/Principal | 5/15/2023 | Tax Advisory | Internal meeting to review transactions involving cryptocurrency treatment. EY attendees: L. Lovelace, D. Bailey, A. Dubroff, M. Stevens, N. Flagg, and A. Katelas | 0.5 | $825.00 | $412.50 |
| Dubroff,Andy | AD | Managing Director | 5/15/2023 | US International Tax | Internal meeting to review transactions involving cryptocurrency treatment. EY attendees: L. Lovelace, D. Bailey, A. Dubroff, M. Stevens, N. Flagg, and A. Katelas | 0.5 | $775.00 | $387.50 |
| Stevens,Matthew Aaron | MAS | National Partner/Principal | 5/15/2023 | Tax Advisory | Internal meeting to review transactions involving cryptocurrency treatment. EY attendees: L. Lovelace, D. Bailey, A. Dubroff, M. Stevens, N. Flagg, and A. Katelas | 0.5 | $990.00 | $495.00 |
| Katelas,Andreas | KA | Senior | 5/15/2023 | US International Tax | Internal meeting to discuss foreign bank account identification, and documentation. EY attendees: L. Lovelace, K. Pawa, T. Shea, A. Katelas, and D. Bailey | 0.2 | $395.00 | $79.00 |
| Lovelace,Lauren | LL | Partner/Principal | 5/15/2023 | US International Tax | Internal meeting to discuss foreign bank account identification, and documentation. EY attendees: L. Lovelace, K. Pawa, T. Shea, A. Katelas, and D. Bailey | 0.2 | $825.00 | $165.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 5/15/2023 | US International Tax | Internal meeting to discuss foreign bank account identification, and documentation. EY attendees: L. Lovelace, K. Pawa, T. Shea, A. Katelas, and D. Bailey | 0.2 | $825.00 | $165.00 |
| Bailey,Doug | DB | Partner/Principal | 5/15/2023 | Tax Advisory | Internal meeting to discuss foreign bank account identification, and documentation. EY attendees: L. Lovelace, K. Pawa, T. Shea, A. Katelas, and D. Bailey | 0.2 | $825.00 | $165.00 |
| Katelas,Andreas | KA | Senior | 5/16/2023 | US International Tax | Internal meeting to discuss historical returns, accounting methods and approach going forward. EY attendees: L. Lovelace, D. Bailey, T. Shea, J. Scott, J. Berman, B. Mistler, and A. Katelas | 0.5 | $395.00 | $197.50 |
| Mistler,Brian M | BMM | Manager | 5/16/2023 | US Income Tax | Internal meeting to discuss historical returns, accounting methods and approach going forward. EY attendees: L. Lovelace, D. Bailey, T. Shea, J. Scott, J. Berman, B. Mistler, and A. Katelas | 0.5 | $525.00 | $262.50 |
| Berman,Jake | JB | Senior Manager | 5/16/2023 | US Income Tax | Internal meeting to discuss historical returns, accounting methods and approach going forward. EY attendees: L. Lovelace, D. Bailey, T. Shea, J. Scott, J. Berman, B. Mistler, and A. Katelas | 0.5 | $650.00 | $325.00 |
| Scott,James | JS | Client Serving Contractor JS | 5/16/2023 | US Income Tax | Internal meeting to discuss historical returns, accounting methods and approach going forward. EY attendees: L. Lovelace, D. Bailey, T. Shea, J. Scott, J. Berman, B. Mistler, and A. Katelas | 0.5 | $600.00 | $300.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 5/16/2023 | US Income Tax | Internal meeting to discuss historical returns, accounting methods and approach going forward. EY attendees: L. Lovelace, D. Bailey, T. Shea, J. Scott, J. Berman, B. Mistler, and A. Katelas | 0.5 | $825.00 | $412.50 |
| Bailey,Doug | DB | Partner/Principal | 5/16/2023 | Tax Advisory | Internal meeting to discuss historical returns, accounting methods and approach going forward. EY attendees: L. Lovelace, D. Bailey, T. Shea, J. Scott, J. Berman, B. Mistler, and A. Katelas | 0.5 | $825.00 | $412.50 |
| Lovelace,Lauren | LL | Partner/Principal | 5/16/2023 | US International Tax | Internal meeting to discuss historical returns, accounting methods and approach going forward. EY attendees: L. Lovelace, D. Bailey, T. Shea, J. Scott, J. Berman, B. Mistler, and A. Katelas | 0.5 | $825.00 | $412.50 |
| Katelas,Andreas | KA | Senior | 5/16/2023 | Meetings with Other Advisors | Meeting with K. Jacobs (A&M) and D. Hariton (S&C) to discuss latest tax technical updates and other related issues. EY attendees: L. Lovelace, D. Bailey, T. Shea, B. Mistler, J. Berman, J. Scott, and A. Katelas | 0.5 | $395.00 | $197.50 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|------|----------|------|-----------------|------------------|-------------------------|-------|-------------|------|
| Mistler,Brian M | BMM | Manager | 5/16/2023 | Meetings with Other Advisors | Meeting with K. Jacobs (A&M) and D. Hariton (S&C) to discuss latest tax technical updates and other related issues. EY attendees: L. Lovelace, D. Bailey, T. Shea, B. Mistler, J. Berman, J. Scott, and A. Katelas | 0.5 | $525.00 | $262.50 |
| Berman,Jake | JB | Senior Manager | 5/16/2023 | Meetings with Other Advisors | Meeting with K. Jacobs (A&M) and D. Hariton (S&C) to discuss latest tax technical updates and other related issues. EY attendees: L. Lovelace, D. Bailey, T. Shea, B. Mistler, J. Berman, J. Scott, and A. Katelas | 0.5 | $650.00 | $325.00 |
| Scott,James | JS | Client Serving Contractor JS | 5/16/2023 | Meetings with Other Advisors | Meeting with K. Jacobs (A&M) and D. Hariton (S&C) to discuss latest tax technical updates and other related issues. EY attendees: L. Lovelace, D. Bailey, T. Shea, B. Mistler, J. Berman, J. Scott, and A. Katelas | 0.5 | $600.00 | $300.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 5/16/2023 | Meetings with Other Advisors | Meeting with K. Jacobs (A&M) and D. Hariton (S&C) to discuss latest tax technical updates and other related issues. EY attendees: L. Lovelace, D. Bailey, T. Shea, B. Mistler, J. Berman, J. Scott, and A. Katelas | 0.5 | $825.00 | $412.50 |
| Lovelace,Lauren | LL | Partner/Principal | 5/16/2023 | Meetings with Other Advisors | Meeting with K. Jacobs (A&M) and D. Hariton (S&C) to discuss latest tax technical updates and other related issues. EY attendees: L. Lovelace, D. Bailey, T. Shea, B. Mistler, J. Berman, J. Scott, and A. Katelas | 0.5 | $825.00 | $412.50 |
| Bailey,Doug | DB | Partner/Principal | 5/16/2023 | Meetings with Other Advisors | Meeting with K. Jacobs (A&M) and D. Hariton (S&C) to discuss latest tax technical updates and other related issues. EY attendees: L. Lovelace, D. Bailey, T. Shea, B. Mistler, J. Berman, J. Scott, and A. Katelas | 0.5 | $825.00 | $412.50 |
| Bost,Anne | BA | Managing Director | 5/16/2023 | Transfer Pricing | Internal meeting to discuss cryptocurrency valuation methods. EY attendees: A. Katelas, D. Bailey, A. Bost, J. Scott, and T. Shea | 0.5 | $775.00 | $387.50 |
| Katelas,Andreas | KA | Senior | 5/16/2023 | US International Tax | Internal meeting to discuss cryptocurrency valuation methods. EY attendees: A. Katelas, D. Bailey, A. Bost, J. Scott, and T. Shea | 0.5 | $395.00 | $197.50 |
| Scott,James | JS | Client Serving Contractor JS | 5/16/2023 | US Income Tax | Internal meeting to discuss cryptocurrency valuation methods. EY attendees: A. Katelas, D. Bailey, A. Bost, J. Scott, and T. Shea | 0.5 | $600.00 | $300.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 5/16/2023 | US Income Tax | Internal meeting to discuss cryptocurrency valuation methods. EY attendees: A. Katelas, D. Bailey, A. Bost, J. Scott, and T. Shea | 0.5 | $825.00 | $412.50 |
| Bailey,Doug | DB | Partner/Principal | 5/16/2023 | Tax Advisory | Internal meeting to discuss cryptocurrency valuation methods. EY attendees: A. Katelas, D. Bailey, A. Bost, J. Scott, and T. Shea | 0.5 | $825.00 | $412.50 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/19/2023 | Project Management Office Transition | Weekly FTX Meeting to review workstream project status, discuss progress on deliverables, risks, identify issues, and determine action items. EY attendees: A. Farrar, C. Tong, C. Cavusoglu, and H. Choudary | 0.5 | $650.00 | $325.00 |
| Choudary,Hira | HC | Staff | 5/19/2023 | Non US Tax | Weekly FTX Meeting to review workstream project status, discuss progress on deliverables, risks, identify issues, and determine action items. EY attendees: A. Farrar, C. Tong, C. Cavusoglu, and H. Choudary | 0.5 | $225.00 | $112.50 |
| Farrar,Anne | AF | Partner/Principal | 5/19/2023 | Project Management Office Transition | Weekly FTX Meeting to review workstream project status, discuss progress on deliverables, risks, identify issues, and determine action items. EY attendees: A. Farrar, C. Tong, C. Cavusoglu, and H. Choudary | 0.5 | $825.00 | $412.50 |
| Cavusoglu,Coskun | CC | Partner/Principal | 5/19/2023 | Technology | Weekly FTX Meeting to review workstream project status, discuss progress on deliverables, risks, identify issues, and determine action items. EY attendees: A. Farrar, C. Tong, C. Cavusoglu, and H. Choudary | 0.5 | $825.00 | $412.50 |
| Mistler,Brian M | BMM | Manager | 5/19/2023 | Meetings with Other Advisors | Weekly call with D. Hariton (S&C), C. Howe (A&M), and K. Jacobs (A&M) to review progress on tax workstreams and address open items. EY attendees: T. Shea, J. Scott, B. Mistler, and J. Berman | 0.8 | $525.00 | $420.00 |
| Berman,Jake | JB | Senior Manager | 5/19/2023 | Meetings with Other Advisors | Weekly call with D. Hariton (S&C), C. Howe (A&M), and K. Jacobs (A&M) to review progress on tax workstreams and address open items. EY attendees: T. Shea, J. Scott, B. Mistler, and J. Berman | 0.8 | $650.00 | $520.00 |
| Scott,James | JS | Client Serving Contractor JS | 5/19/2023 | Meetings with Other Advisors | Weekly call with D. Hariton (S&C), C. Howe (A&M), and K. Jacobs (A&M) to review progress on tax workstreams and address open items. EY attendees: T. Shea, J. Scott, B. Mistler, and J. Berman | 0.8 | $600.00 | $480.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 5/19/2023 | Meetings with Other Advisors | Weekly call with D. Hariton (S&C), C. Howe (A&M), and K. Jacobs (A&M) to review progress on tax workstreams and address open items. EY attendees: T. Shea, J. Scott, B. Mistler, and J. Berman | 0.8 | $825.00 | $660.00 |
| Mistler,Brian M | BMM | Manager | 5/15/2023 | US Income Tax | Bi-weekly Federal tax team meeting to discuss workstreams and upcoming deadlines. EY attendees: T. Shea, J. Scott, J. Berman, and B. Mistler | 0.5 | $525.00 | $262.50 |
| Berman,Jake | JB | Senior Manager | 5/15/2023 | US Income Tax | Bi-weekly Federal tax team meeting to discuss workstreams and upcoming deadlines. EY attendees: T. Shea, J. Scott, J. Berman, and B. Mistler | 0.5 | $650.00 | $325.00 |
| Scott,James | JS | Client Serving Contractor JS | 5/15/2023 | US Income Tax | Bi-weekly Federal tax team meeting to discuss workstreams and upcoming deadlines. EY attendees: T. Shea, J. Scott, J. Berman, and B. Mistler | 0.5 | $600.00 | $300.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 5/15/2023 | US Income Tax | Bi-weekly Federal tax team meeting to discuss workstreams and upcoming deadlines. EY attendees: T. Shea, J. Scott, J. Berman, and B. Mistler | 0.5 | $825.00 | $412.50 |
| Mistler,Brian M | BMM | Manager | 5/16/2023 | US Income Tax | Audit response working session. EY attendees: T. Shea, J. Berman, J. Scott, and B. Mistler | 2.0 | $525.00 | $1,050.00 |
| Berman,Jake | JB | Senior Manager | 5/16/2023 | IRS Audit Matters | Audit response working session. EY attendees: T. Shea, J. Berman, J. Scott, and B. Mistler | 2.0 | $650.00 | $1,300.00 |
| Scott,James | JS | Client Serving Contractor JS | 5/16/2023 | US Income Tax | Audit response working session. EY attendees: T. Shea, J. Berman, J. Scott, and B. Mistler | 2.0 | $600.00 | $1,200.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 5/16/2023 | US Income Tax | Audit response working session. EY attendees: T. Shea, J. Berman, J. Scott, and B. Mistler | 2.0 | $825.00 | $1,650.00 |
| Mistler,Brian M | BMM | Manager | 5/18/2023 | IRS Audit Matters | Audit response working session. EY attendees: T. Shea, J. Berman, and B. Mistler | 3.0 | $525.00 | $1,575.00 |
| Berman,Jake | JB | Senior Manager | 5/18/2023 | IRS Audit Matters | Audit response working session. EY attendees: T. Shea, J. Berman, and B. Mistler | 3.0 | $650.00 | $1,950.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 5/18/2023 | IRS Audit Matters | Audit response working session. EY attendees: T. Shea, J. Berman, and B. Mistler | 3.0 | $825.00 | $2,475.00 |
| Mistler,Brian M | BMM | Manager | 5/18/2023 | IRS Audit Matters | Meeting to discuss communication with IRS. EY attendees: J. Berman, T. Shea, J. Scott, N. Flagg, K. Gatt, and B. Mistler | 0.5 | $525.00 | $262.50 |
| Berman,Jake | JB | Senior Manager | 5/18/2023 | IRS Audit Matters | Meeting to discuss communication with IRS. EY attendees: J. Berman, T. Shea, J. Scott, N. Flagg, K. Gatt, and B. Mistler | 0.5 | $650.00 | $325.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Scott,James | JS | Client Serving Contractor JS | 5/18/2023 | US Income Tax | Meeting to discuss communication with IRS. EY attendees: J. Berman, T. Shea, J. Scott, N. Flagg, K. Gatt, and B. Mistler | 0.5 | $600.00 | $300.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 5/18/2023 | IRS Audit Matters | Meeting to discuss communication with IRS. EY attendees: J. Berman, T. Shea, J. Scott, N. Flagg, K. Gatt, and B. Mistler | 0.5 | $825.00 | $412.50 |
| Flagg,Nancy A. | NAF | Managing Director | 5/18/2023 | IRS Audit Matters | Meeting to discuss communication with IRS. EY attendees: J. Berman, T. Shea, J. Scott, N. Flagg, K. Gatt, and B. Mistler | 0.5 | $775.00 | $387.50 |
| Gatt,Katie | KG | Senior Manager | 5/18/2023 | US State and Local Tax | Meeting to discuss communication with IRS. EY attendees: J. Berman, T. Shea, J. Scott, N. Flagg, K. Gatt, and B. Mistler | 0.5 | $650.00 | $325.00 |
| Bost,Anne | BA | Managing Director | 5/18/2023 | Transfer Pricing | Audit response working session. EY attendees: J. Healy, T. Ferris, A. Bost, B. Mistler, T. Shea, and J. Berman | 2.0 | $775.00 | $1,550.00 |
| Mistler,Brian M | BMM | Manager | 5/25/2023 | IRS Audit Matters | Audit response working session. EY attendees: J. Healy, T. Ferris, A. Bost, B. Mistler, T. Shea, and J. Berman | 2.0 | $525.00 | $1,050.00 |
| Healy,John | JH | Senior Manager | 5/18/2023 | IRS Audit Matters | Audit response working session. EY attendees: J. Healy, T. Ferris, A. Bost, B. Mistler, T. Shea, and J. Berman | 2.0 | $650.00 | $1,300.00 |
| Ferris,Tara | TF | Partner/Principal | 5/18/2023 | IRS Audit Matters | Audit response working session. EY attendees: J. Healy, T. Ferris, A. Bost, B. Mistler, T. Shea, and J. Berman | 2.0 | $825.00 | $1,650.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 5/18/2023 | US Income Tax | Audit response working session. EY attendees: J. Healy, T. Ferris, A. Bost, B. Mistler, T. Shea, and J. Berman | 2.0 | $825.00 | $1,650.00 |
| Berman,Jake | JB | Senior Manager | 5/18/2023 | IRS Audit Matters | Audit response working session. EY attendees: J. Healy, T. Ferris, A. Bost, B. Mistler, T. Shea, and J. Berman | 2.0 | $650.00 | $1,300.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/19/2023 | Project Management Office Transition | Audit response touchpoint to ensure deliverables are progressing and to identify any risks or issues. Meeting with T. Shea, J. Scott, D. Bailey, L. Lovelace, J. Healy, J. Berman, and C. Tong | 0.4 | $650.00 | $260.00 |
| Berman,Jake | JB | Senior Manager | 5/19/2023 | IRS Audit Matters | Audit response touchpoint to ensure deliverables are progressing and to identify any risks or issues. Meeting with T. Shea, J. Scott, D. Bailey, L. Lovelace, J. Healy, J. Berman, and C. Tong | 0.4 | $650.00 | $260.00 |
| Scott,James | JS | Client Serving Contractor JS | 5/19/2023 | US Income Tax | Audit response touchpoint to ensure deliverables are progressing and to identify any risks or issues. Meeting with T. Shea, J. Scott, D. Bailey, L. Lovelace, J. Healy, J. Berman, and C. Tong | 0.4 | $600.00 | $240.00 |
| Lovelace,Lauren | LL | Partner/Principal | 5/19/2023 | US International Tax | Audit response touchpoint to ensure deliverables are progressing and to identify any risks or issues. Meeting with T. Shea, J. Scott, D. Bailey, L. Lovelace, J. Healy, J. Berman, and C. Tong | 0.4 | $825.00 | $330.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 5/19/2023 | IRS Audit Matters | Audit response touchpoint to ensure deliverables are progressing and to identify any risks or issues. Meeting with T. Shea, J. Scott, D. Bailey, L. Lovelace, J. Healy, J. Berman, and C. Tong | 0.4 | $825.00 | $330.00 |
| Bailey,Doug | DB | Partner/Principal | 5/19/2023 | Tax Advisory | Audit response touchpoint to ensure deliverables are progressing and to identify any risks or issues. Meeting with T. Shea, J. Scott, D. Bailey, L. Lovelace, J. Healy, J. Berman, and C. Tong | 0.4 | $825.00 | $330.00 |
| Healy,John | JH | Senior Manager | 5/19/2023 | IRS Audit Matters | Audit response touchpoint to ensure deliverables are progressing and to identify any risks or issues. Meeting with T. Shea, J. Scott, D. Bailey, L. Lovelace, J. Healy, J. Berman, and C. Tong | 0.4 | $650.00 | $260.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 5/18/2023 | Payroll Tax | Internal call to close employment tax accounts through online portal. EY attendees: K. Wrenn and V. Short | 0.6 | $525.00 | $315.00 |
| Short,Victoria | VS | Senior | 5/18/2023 | Payroll Tax | Internal call to close employment tax accounts through online portal. EY attendees: K. Wrenn and V. Short | 0.6 | $395.00 | $237.00 |
| Katelas,Andreas | KA | Senior | 5/16/2023 | US International Tax | Internal meeting to discuss accounting method changes. EY attendees: L. Lovelace, D. Bailey, T. Shea, J. Scott, J. Berman, B. Mistler, A. Katelas, and S. Weiler | 0.5 | $395.00 | $197.50 |
| Mistler,Brian M | BMM | Manager | 5/16/2023 | IRS Audit Matters | Internal meeting to discuss accounting method changes. EY attendees: L. Lovelace, D. Bailey, T. Shea, J. Scott, J. Berman, B. Mistler, A. Katelas, and S. Weiler | 0.5 | $525.00 | $262.50 |
| Berman,Jake | JB | Senior Manager | 5/16/2023 | US Income Tax | Internal meeting to discuss accounting method changes. EY attendees: L. Lovelace, D. Bailey, T. Shea, J. Scott, J. Berman, B. Mistler, A. Katelas, and S. Weiler | 0.5 | $650.00 | $325.00 |
| Scott,James | JS | Client Serving Contractor JS | 5/16/2023 | US Income Tax | Internal meeting to discuss accounting method changes. EY attendees: L. Lovelace, D. Bailey, T. Shea, J. Scott, J. Berman, B. Mistler, A. Katelas, and S. Weiler | 0.5 | $600.00 | $300.00 |
| Bailey,Doug | DB | Partner/Principal | 5/16/2023 | Tax Advisory | Internal meeting to discuss accounting method changes. EY attendees: L. Lovelace, D. Bailey, T. Shea, J. Scott, J. Berman, B. Mistler, A. Katelas, and S. Weiler | 0.5 | $825.00 | $412.50 |
| Lovelace,Lauren | LL | Partner/Principal | 5/16/2023 | US International Tax | Internal meeting to discuss accounting method changes. EY attendees: L. Lovelace, D. Bailey, T. Shea, J. Scott, J. Berman, B. Mistler, A. Katelas, and S. Weiler | 0.5 | $825.00 | $412.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 5/16/2023 | US Income Tax | Internal meeting to discuss accounting method changes. EY attendees: L. Lovelace, D. Bailey, T. Shea, J. Scott, J. Berman, B. Mistler, A. Katelas, and S. Weiler | 0.5 | $825.00 | $412.50 |
| Weiler,Sam P | SPW | Partner/Principal | 5/16/2023 | Tax Advisory | Internal meeting to discuss accounting method changes. EY attendees: L. Lovelace, D. Bailey, T. Shea, J. Scott, J. Berman, B. Mistler, A. Katelas, and S. Weiler | 0.5 | $825.00 | $412.50 |
| Katelas,Andreas | KA | Senior | 5/16/2023 | US International Tax | Internal meeting to discuss revenue threshold. EY attendees: L. Lovelace, A. Katelas, D. Ortiz, M. Zhuo, and P. Zhu | 0.5 | $395.00 | $197.50 |
| Zhuo,Melody | MZ | Staff | 5/16/2023 | US International Tax | Internal meeting to discuss revenue threshold. EY attendees: L. Lovelace, A. Katelas, D. Ortiz, M. Zhuo, and P. Zhu | 0.5 | $225.00 | $112.50 |
| Zhu,Philip | PZ | Senior | 5/16/2023 | US International Tax | Internal meeting to discuss revenue threshold. EY attendees: L. Lovelace, A. Katelas, D. Ortiz, M. Zhuo, and P. Zhu | 0.5 | $395.00 | $197.50 |
| Ortiz,Daniella | DO | Staff | 5/16/2023 | US International Tax | Internal meeting to discuss revenue threshold. EY attendees: L. Lovelace, A. Katelas, D. Ortiz, M. Zhuo, and P. Zhu | 0.5 | $225.00 | $112.50 |
| Lovelace,Lauren | LL | Partner/Principal | 5/16/2023 | US International Tax | Internal meeting to discuss revenue threshold. EY attendees: L. Lovelace, A. Katelas, D. Ortiz, M. Zhuo, and P. Zhu | 0.5 | $825.00 | $412.50 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|------|----------|------|-----------------|------------------|-------------------------|-------|-------------|------|
| Karan,Anna Suncheuri | ASK | Staff | 5/17/2023 | US International Tax | Internal meeting to discuss status of international compliance requirements. EY attendees: R. Yang, A. Katelas, A. Karan, M. Zhuo, P. Zhu, and D. Ortiz | 0.5 | $225.00 | $112.50 |
| Katelas,Andreas | KA | Senior | 5/17/2023 | US International Tax | Internal meeting to discuss status of international compliance requirements. EY attendees: R. Yang, A. Katelas, A. Karan, M. Zhuo, P. Zhu, and D. Ortiz | 0.5 | $395.00 | $197.50 |
| Zhuo,Melody | MZ | Staff | 5/17/2023 | US International Tax | Internal meeting to discuss status of international compliance requirements. EY attendees: R. Yang, A. Katelas, A. Karan, M. Zhuo, P. Zhu, and D. Ortiz | 0.5 | $225.00 | $112.50 |
| Yang,Rachel Sim | RSY | Senior Manager | 5/17/2023 | US International Tax | Internal meeting to discuss status of international compliance requirements. EY attendees: R. Yang, A. Katelas, A. Karan, M. Zhuo, P. Zhu, and D. Ortiz | 0.5 | $650.00 | $325.00 |
| Zhu,Philip | PZ | Senior | 5/17/2023 | US International Tax | Internal meeting to discuss status of international compliance requirements. EY attendees: R. Yang, A. Katelas, A. Karan, M. Zhuo, P. Zhu, and D. Ortiz | 0.5 | $395.00 | $197.50 |
| Ortiz,Daniella | DO | Staff | 5/17/2023 | US International Tax | Internal meeting to discuss status of international compliance requirements. EY attendees: R. Yang, A. Katelas, A. Karan, M. Zhuo, P. Zhu, and D. Ortiz | 0.5 | $225.00 | $112.50 |
| Katelas,Andreas | KA | Senior | 5/17/2023 | Meetings with Other Advisors | Meeting with K. Jacobs (A&M), D. Hariton (S&C), and H. Kim (S&C) to discuss cryptocurrency valuation methods. EY attendees: A. Bost, J. Scott, and A. Katelas | 0.7 | $395.00 | $276.50 |
| Scott,James | JS | Client Serving Contractor JS | 5/17/2023 | Meetings with Other Advisors | Meeting with K. Jacobs (A&M), D. Hariton (S&C), and H. Kim (S&C) to discuss cryptocurrency valuation methods. EY attendees: A. Bost, J. Scott, and A. Katelas | 0.7 | $600.00 | $420.00 |
| Bost,Anne | BA | Managing Director | 5/17/2023 | Meetings with Other Advisors | Meeting with K. Jacobs (A&M), D. Hariton (S&C), and H. Kim (S&C) to discuss cryptocurrency valuation methods. EY attendees: A. Bost, J. Scott, and A. Katelas | 0.7 | $775.00 | $542.50 |
| Katelas,Andreas | KA | Senior | 5/18/2023 | Meetings with Other Advisors | Internal call to regroup on cryptocurrency valuation methods and discuss next steps following call with A&M and S&C. EY attendees: D. Bailey and A. Katelas | 0.5 | $395.00 | $197.50 |
| Bailey,Doug | DB | Partner/Principal | 5/18/2023 | Meetings with Other Advisors | Internal call to regroup on cryptocurrency valuation methods and discuss next steps following call with A&M and S&C. EY attendees: D. Bailey and A. Katelas | 0.5 | $825.00 | $412.50 |
| Katelas,Andreas | KA | Senior | 5/19/2023 | US International Tax | Internal meeting to discuss FTX international workstreams and allocation of roles and responsibilities. EY attendees: A. Katelas and A. Glattstein | 0.7 | $395.00 | $276.50 |
| Glattstein,Arielle | AG | Staff | 5/19/2023 | US International Tax | Internal meeting to discuss FTX international workstreams and allocation of roles and responsibilities. EY attendees: A. Katelas and A. Glattstein | 0.7 | $225.00 | $157.50 |
| MacLean,Corrie | CM | Senior | 5/18/2023 | Non US Tax | Meeting with BlackOak, TLB Law Firm, and FTX to discuss Quoine Pte Ltd Singapore entity compliance status. EY attendees: C. MacLean, K. Staromiejska, and W. Wong | 0.8 | $395.00 | $316.00 |
| Staromiejska,Kinga | KS | Manager | 5/18/2023 | Non US Tax | Meeting with BlackOak, TLB Law Firm, and FTX to discuss Quoine Pte Ltd Singapore entity compliance status. EY attendees: C. MacLean, K. Staromiejska, and W. Wong | 0.8 | $525.00 | $420.00 |
| Wong,Wendy | WW | Senior Manager | 5/18/2023 | Non US Tax | Meeting with BlackOak, TLB Law Firm, and FTX to discuss Quoine Pte Ltd Singapore entity compliance status. EY attendees: C. MacLean, K. Staromiejska, and W. Wong | 0.8 | $650.00 | $520.00 |
| MacLean,Corrie | CM | Senior | 5/19/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: K. Staromiejska and C. MacLean | 1.0 | $395.00 | $395.00 |
| Staromiejska,Kinga | KS | Manager | 5/19/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: K. Staromiejska and C. MacLean | 1.0 | $525.00 | $525.00 |
| MacLean,Corrie | CM | Senior | 5/19/2023 | Non US Tax | Weekly recap and upcoming items for next week concerning transition workstream. EY attendees: T. Knoeller, K. Staromiejska, and C. MacLean | 0.5 | $395.00 | $197.50 |
| Knoeller,Thomas J. | TJK | Partner/Principal | 5/19/2023 | Non US Tax | Weekly recap and upcoming items for next week concerning transition workstream. EY attendees: T. Knoeller, K. Staromiejska, and C. MacLean | 0.5 | $825.00 | $412.50 |
| Staromiejska,Kinga | KS | Manager | 5/19/2023 | Non US Tax | Weekly recap and upcoming items for next week concerning transition workstream. EY attendees: T. Knoeller, K. Staromiejska, and C. MacLean | 0.5 | $525.00 | $262.50 |
| Hall,Emily Melissa | EMH | Senior | 5/19/2023 | US State and Local Tax | Meeting with C. Camella (LedgerX) and D. Fish (LedgerX) to request support documentation for IRS audit, New York sales and use tax audit, and state corporate income tax filings. EY attendees: M. Musano, J. Berman, J. Jimenez, K. Wrenn, and E. Hall | 1.0 | $395.00 | $395.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 5/19/2023 | Payroll Tax | Meeting with C. Camella (LedgerX) and D. Fish (LedgerX) to request support documentation for IRS audit, New York sales and use tax audit, and state corporate income tax filings. EY attendees: M. Musano, J. Berman, J. Jimenez, K. Wrenn, and E. Hall | 1.0 | $525.00 | $525.00 |
| Berman,Jake | JB | Senior Manager | 5/19/2023 | US Income Tax | Meeting with C. Camella (LedgerX) and D. Fish (LedgerX) to request support documentation for IRS audit, New York sales and use tax audit, and state corporate income tax filings. EY attendees: M. Musano, J. Berman, J. Jimenez, K. Wrenn, and E. Hall | 1.0 | $650.00 | $650.00 |
| Musano,Matthew Albert | MAM | Senior Manager | 5/19/2023 | US State and Local Tax | Meeting with C. Camella (LedgerX) and D. Fish (LedgerX) to request support documentation for IRS audit, New York sales and use tax audit, and state corporate income tax filings. EY attendees: M. Musano, J. Berman, J. Jimenez, K. Wrenn, and E. Hall | 1.0 | $650.00 | $650.00 |
| Jimenez,Joseph Robert | JRJ | Senior Manager | 5/19/2023 | US State and Local Tax | Meeting with C. Camella (LedgerX) and D. Fish (LedgerX) to request support documentation for IRS audit, New York sales and use tax audit, and state corporate income tax filings. EY attendees: M. Musano, J. Berman, J. Jimenez, K. Wrenn, and E. Hall | 1.0 | $650.00 | $650.00 |
| Hall,Emily Melissa | EMH | Senior | 5/19/2023 | US State and Local Tax | Meeting with D. Fish (LedgerX) and G. Camella (LedgerX) to walk through documentation requests for IRS audit, New York sales and use tax audit, and state and local corporate income tax filings. EY attendees: M. Musano, J. Berman, J. Jimenez, K. Wrenn, and E. Hall | 1.0 | $395.00 | $395.00 |
| Berman,Jake | JB | Senior Manager | 5/19/2023 | US Income Tax | Meeting with D. Fish (LedgerX) and G. Camella (LedgerX) to walk through documentation requests for IRS audit, New York sales and use tax audit, and state and local corporate income tax filings. EY attendees: M. Musano, J. Berman, J. Jimenez, K. Wrenn, and E. Hall | 1.0 | $650.00 | $650.00 |
| Jimenez,Joseph Robert | JRJ | Senior Manager | 5/19/2023 | US State and Local Tax | Meeting with D. Fish (LedgerX) and G. Camella (LedgerX) to walk through documentation requests for IRS audit, New York sales and use tax audit, and state and local corporate income tax filings. EY attendees: M. Musano, J. Berman, J. Jimenez, K. Wrenn, and E. Hall | 1.0 | $650.00 | $650.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 5/19/2023 | Payroll Tax | Meeting with D. Fish (LedgerX) and G. Camella (LedgerX) to walk through documentation requests for IRS audit, New York sales and use tax audit, and state and local corporate income tax filings. EY attendees: M. Musano, J. Berman, J. Jimenez, K. Wrenn, and E. Hall | 1.0 | $525.00 | $525.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Musano,Matthew Albert | MAM | Senior Manager | 5/19/2023 | US State and Local Tax | Meeting with D. Fish (LedgerX) and G. Camella (LedgerX) to walk through documentation requests for IRS audit, New York sales and use tax audit, and state and local corporate income tax filings. EY attendees: M. Musano, J. Berman, J. Jimenez, K. Wrenn, and E. Hall | 1.0 | $650.00 | $650.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 5/19/2023 | Payroll Tax | Internal call regarding employment tax account closures and account status for WRSS and Alameda. EY attendees: K. Wrenn and V. Short | 0.8 | $525.00 | $420.00 |
| Short,Victoria | VS | Senior | 5/19/2023 | Payroll Tax | Internal call regarding employment tax account closures and account status for WRSS and Alameda. EY attendees: K. Wrenn and V. Short | 0.8 | $395.00 | $316.00 |
| Johnson,Derrick Joseph | DJJ | Staff | 5/15/2023 | US State and Local Tax | EY internal call to discuss outstanding workflows along with status of FTX claims log. EY attendees: D. Johnson, K. Gatt and N. Flagg | 0.6 | $225.00 | $135.00 |
| Flagg,Nancy A. | NAF | Managing Director | 5/15/2023 | US State and Local Tax | EY internal call to discuss outstanding workflows along with status of FTX claims log. EY attendees: D. Johnson, K. Gatt and N. Flagg | 0.6 | $775.00 | $465.00 |
| Gatt,Katie | KG | Senior Manager | 5/15/2023 | US State and Local Tax | EY internal call to discuss outstanding workflows along with status of FTX claims log. EY attendees: D. Johnson, K. Gatt and N. Flagg | 0.6 | $650.00 | $390.00 |
| DeVincenzo,Jennie | JDV | Managing Director | 5/22/2023 | Meetings with Management | Meeting with K. Schultea (FTX) regarding US domestic employment tax open items; including state/local employment tax account status updates and next steps, IRS Proof of Claims summary, 2022 bonus processing, IRS audit status and Alameda information document request for benefit summary. EY attendees: K. Lowery, K. Wrenn, J. DeVincenzo | 4.2 | $775.00 | $3,255.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 5/22/2023 | Meetings with Management | Meeting with K. Schultea (FTX) regarding US domestic employment tax open items; including state/local employment tax account status updates and next steps, IRS Proof of Claims summary, 2022 bonus processing, IRS audit status and Alameda information document request for benefit summary. EY attendees: K. Lowery, K. Wrenn, J. DeVincenzo | 4.2 | $525.00 | $2,205.00 |
| Lowery,Kristie L | KLL | National Partner/Principal | 5/22/2023 | Meetings with Management | Meeting with K. Schultea (FTX) regarding US domestic employment tax open items; including state/local employment tax account status updates and next steps, IRS Proof of Claims summary, 2022 bonus processing, IRS audit status and Alameda information document request for benefit summary. EY attendees: K. Lowery, K. Wrenn, J. DeVincenzo | 4.2 | $990.00 | $4,158.00 |
| DeVincenzo,Jennie | JDV | Managing Director | 5/22/2023 | Meetings with Management | Meeting with K. Schultea (FTX) to discuss Equity Compensation review and documentation. EY attendees: K. Lowery, K. Wrenn, J. DeVincenzo, K. Fitzgerald, and R. Walker | 3.0 | $775.00 | $2,325.00 |
| Fitzgerald,Kaitlin Rose | KRF | Staff | 5/22/2023 | Meetings with Management | Prepare for meeting with FTX by reviewing missing data | 1.0 | $225.00 | $225.00 |
| Fitzgerald,Kaitlin Rose | KRF | Staff | 5/22/2023 | Meetings with Management | Meeting with K. Schultea (FTX) to discuss Equity Compensation review and documentation. EY attendees: K. Lowery, K. Wrenn, J. DeVincenzo, K. Fitzgerald, and R. Walker | 3.0 | $225.00 | $675.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 5/22/2023 | Meetings with Management | Meeting with K. Schultea (FTX) to discuss Equity Compensation review and documentation. EY attendees: K. Lowery, K. Wrenn, J. DeVincenzo, K. Fitzgerald, and R. Walker | 3.0 | $525.00 | $1,575.00 |
| Lowery,Kristie L | KLL | National Partner/Principal | 5/22/2023 | Meetings with Management | Meeting with K. Schultea (FTX) to discuss Equity Compensation review and documentation. EY attendees: K. Lowery, K. Wrenn, J. DeVincenzo, K. Fitzgerald, and R. Walker | 3.0 | $990.00 | $2,970.00 |
| Walker,Rachael Leigh Braswell | RLBW | Partner/Principal | 5/22/2023 | Meetings with Management | Meeting with K. Schultea (FTX) to discuss Equity Compensation review and documentation. EY attendees: K. Lowery, K. Wrenn, J. DeVincenzo, K. Fitzgerald, and R. Walker | 3.0 | $825.00 | $2,475.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/23/2023 | Project Management Office Transition | Bi-Weekly FTX PMO touchpoint to discuss action items, project status, and follow-up items. EY attendees: C. Ancona, C. Tong, and H. Choudary | 0.9 | $650.00 | $585.00 |
| Choudary,Hira | HC | Staff | 5/23/2023 | Non US Tax | Bi-Weekly FTX PMO touchpoint to discuss action items, project status, and follow-up items. EY attendees: C. Ancona, C. Tong, and H. Choudary | 0.9 | $225.00 | $202.50 |
| MacLean,Corrie | CM | Senior | 5/23/2023 | Non US Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $395.00 | $197.50 |
| Bost,Anne | BA | Managing Director | 5/23/2023 | Transfer Pricing | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $775.00 | $387.50 |
| Katelas,Andreas | KA | Senior | 5/23/2023 | Tax Advisory | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $395.00 | $197.50 |
| Farrar,Anne | AF | Partner/Principal | 5/23/2023 | Project Management Office Transition | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $825.00 | $412.50 |
| Mistler,Brian M | BMM | Manager | 5/23/2023 | US Income Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $525.00 | $262.50 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/23/2023 | Project Management Office Transition | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $650.00 | $325.00 |
| Ancona,Christopher | CA | Senior | 5/23/2023 | Project Management Office Transition | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $395.00 | $197.50 |
| Katnelson,David | DK | Manager | 5/23/2023 | Transfer Pricing | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $525.00 | $262.50 |
| McComber,Donna | DM | National Partner/Principal | 5/23/2023 | Transfer Pricing | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $990.00 | $495.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|------|----------|------|-----------------|------------------|-------------------------|-------|-------------|------|
| Hall,Emily Melissa | EMH | Senior | 5/23/2023 | US State and Local Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $395.00 | $197.50 |
| Choudary,Hira | HC | Staff | 5/23/2023 | Non US Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $225.00 | $112.50 |
| Berman,Jake | JB | Senior Manager | 5/23/2023 | US Income Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $650.00 | $325.00 |
| Scott,James | JS | Client Serving Contractor JS | 5/23/2023 | US Income Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $600.00 | $300.00 |
| Flagg,Nancy A. | NAF | Managing Director | 5/23/2023 | US State and Local Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $775.00 | $387.50 |
| Haas,Zach | ZH | Senior Manager | 5/23/2023 | US Income Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $650.00 | $325.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 5/23/2023 | US Income Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $825.00 | $412.50 |
| Hammon,David Lane | DLH | Manager | 5/23/2023 | Non US Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $525.00 | $262.50 |
| Bailey,Doug | DB | Partner/Principal | 5/23/2023 | Tax Advisory | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $825.00 | $412.50 |
| Musano,Matthew Albert | MAM | Senior Manager | 5/23/2023 | US State and Local Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $650.00 | $325.00 |
| Ferris,Tara | TF | Partner/Principal | 5/23/2023 | IRS Audit Matters | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $825.00 | $412.50 |
| Richardson,Audrey Sarah | ASR | Manager | 5/23/2023 | Information Reporting | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $525.00 | $262.50 |
| Healy,John | JH | Senior Manager | 5/23/2023 | IRS Audit Matters | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $650.00 | $325.00 |
| Soderman,Kathy | KS | Managing Director | 5/23/2023 | Payroll Tax | Call with Payroll Operate workstream to discuss upcoming FTX tax deliverables and deadlines. EY attendees: C. Tong, C. Ancona, H. Choudary, and K. Soderman | 0.3 | $775.00 | $232.50 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/23/2023 | Project Management Office Transition | Call with Payroll Operate workstream to discuss upcoming FTX tax deliverables and deadlines. EY attendees: C. Tong, C. Ancona, H. Choudary, and K. Soderman | 0.3 | $650.00 | $195.00 |
| Choudary,Hira | HC | Staff | 5/23/2023 | Non US Tax | Call with Payroll Operate workstream to discuss upcoming FTX tax deliverables and deadlines. EY attendees: C. Tong, C. Ancona, H. Choudary, and K. Soderman | 0.3 | $225.00 | $67.50 |
| Mistler,Brian M | BMM | Manager | 5/23/2023 | Meetings with Management | Meeting with M. Cilia (FTX) and K. Schultea (FTX) to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, J. Scott, J. Berman, B. Mistler, and K. Lowery | 0.5 | $525.00 | $262.50 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/23/2023 | Meetings with Management | Meeting with M. Cilia (FTX) and K. Schultea (FTX) to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, J. Scott, J. Berman, B. Mistler, and K. Lowery | 0.5 | $650.00 | $325.00 |
| Berman,Jake | JB | Senior Manager | 5/23/2023 | Meetings with Management | Meeting with M. Cilia (FTX) and K. Schultea (FTX) to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, J. Scott, J. Berman, B. Mistler, and K. Lowery | 0.5 | $650.00 | $325.00 |
| Scott,James | JS | Client Serving Contractor JS | 5/23/2023 | Meetings with Management | Meeting with M. Cilia (FTX) and K. Schultea (FTX) to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, J. Scott, J. Berman, B. Mistler, and K. Lowery | 0.5 | $600.00 | $300.00 |
| Lowery,Kristie L | KLL | National Partner/Principal | 5/23/2023 | Meetings with Management | Meeting with M. Cilia (FTX) and K. Schultea (FTX) to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, J. Scott, J. Berman, B. Mistler, and K. Lowery | 0.5 | $990.00 | $495.00 |
| MacLean,Corrie | CM | Senior | 5/23/2023 | Meetings with Management | Meeting with J. Chan (FTX) to discuss FTX Canada due diligence. EY attendees: H. Choudary, D. Katsnelson, S. Mak, T. Nasir, M. Leon, C. Charbonneau, A. Tse, C. MacLean, J. Shnaider, and D. Hammon | 0.3 | $395.00 | $118.50 |
| Katsnelson,David | DK | Manager | 5/23/2023 | Meetings with Management | Meeting with J. Chan (FTX) to discuss FTX Canada due diligence. EY attendees: H. Choudary, D. Katsnelson, S. Mak, T. Nasir, M. Leon, C. Charbonneau, A. Tse, C. MacLean, J. Shnaider, and D. Hammon | 0.3 | $525.00 | $157.50 |
| Choudary,Hira | HC | Staff | 5/23/2023 | Meetings with Management | Meeting with J. Chan (FTX) to discuss FTX Canada due diligence. EY attendees: H. Choudary, D. Katsnelson, S. Mak, T. Nasir, M. Leon, C. Charbonneau, A. Tse, C. MacLean, J. Shnaider, and D. Hammon | 0.3 | $225.00 | $67.50 |
| Hammon,David Lane | DLH | Manager | 5/23/2023 | Meetings with Management | Meeting with J. Chan (FTX) to discuss FTX Canada due diligence. EY attendees: H. Choudary, D. Katsnelson, S. Mak, T. Nasir, M. Leon, C. Charbonneau, A. Tse, C. MacLean, J. Shnaider, and D. Hammon | 0.3 | $525.00 | $157.50 |
| Gil Diez de Leon,Marta | MDL | Manager | 5/23/2023 | Meetings with Management | Meeting with J. Chan (FTX) to discuss FTX Canada due diligence. EY attendees: H. Choudary, D. Katsnelson, S. Mak, T. Nasir, M. Leon, C. Charbonneau, A. Tse, C. MacLean, J. Shnaider, and D. Hammon | 0.3 | $525.00 | $157.50 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|------|----------|------|-----------------|------------------|-------------------------|-------|-------------|------|
| MacLean,Corrie | CM | Senior | 5/23/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, C. MacLean, and H. Choudary | 1.0 | $395.00 | $395.00 |
| Hammon,David Lane | DLH | Manager | 5/23/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, C. MacLean, and H. Choudary | 1.0 | $525.00 | $525.00 |
| Choudary,Hira | HC | Staff | 5/23/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, C. MacLean, and H. Choudary | 1.0 | $225.00 | $225.00 |
| Mistler,Brian M | BMM | Manager | 5/23/2023 | US Income Tax | Internal state and local tax field of play call to discuss workstream updates. EY attendees: M. Musano, J. Scott, J. Jimenez, B. Mistler, D. Johnson, and E. Hall | 0.4 | $525.00 | $210.00 |
| Johnson,Derrick Joseph | DJJ | Staff | 5/23/2023 | US State and Local Tax | Internal state and local tax field of play call to discuss workstream updates. EY attendees: M. Musano, J. Scott, J. Jimenez, B. Mistler, D. Johnson, and E. Hall | 0.4 | $225.00 | $90.00 |
| Hall,Emily Melissa | EMH | Senior | 5/23/2023 | US State and Local Tax | Internal state and local tax field of play call to discuss workstream updates. EY attendees: M. Musano, J. Scott, J. Jimenez, B. Mistler, D. Johnson, and E. Hall | 0.4 | $395.00 | $158.00 |
| Scott,James | JS | Client Serving Contractor JS | 5/23/2023 | US Income Tax | Internal state and local tax field of play call to discuss workstream updates. EY attendees: M. Musano, J. Scott, J. Jimenez, B. Mistler, D. Johnson, and E. Hall | 0.4 | $600.00 | $240.00 |
| Musano,Matthew Albert | MAM | Senior Manager | 5/23/2023 | US State and Local Tax | Internal state and local tax field of play call to discuss workstream updates. EY attendees: M. Musano, J. Scott, J. Jimenez, B. Mistler, D. Johnson, and E. Hall | 0.4 | $650.00 | $260.00 |
| Jimenez,Joseph Robert | JRJ | Senior Manager | 5/22/2023 | US State and Local Tax | Internal state and local tax field of play call to discuss workstream updates. EY attendees: M. Musano, J. Scott, J. Jimenez, B. Mistler, D. Johnson, and E. Hall | 0.4 | $650.00 | $260.00 |
| Mistler,Brian M | BMM | Manager | 5/23/2023 | US Income Tax | Call with J. Markau (Ledger X), D. Fish (Ledger X), and G. Camella (Ledger X) to discuss Ledger Holdings Inc. open items for employment tax and state and local tax. EY attendees: M. Musano, B. Mistler, K. Wrenn, and E. Hall | 0.6 | $525.00 | $315.00 |
| Hall,Emily Melissa | EMH | Senior | 5/23/2023 | US State and Local Tax | Call with J. Markau (Ledger X), D. Fish (Ledger X), and G. Camella (Ledger X) to discuss Ledger Holdings Inc. open items for employment tax and state and local tax. EY attendees: M. Musano, B. Mistler, K. Wrenn, and E. Hall | 0.6 | $395.00 | $237.00 |
| Musano,Matthew Albert | MAM | Senior Manager | 5/23/2023 | US State and Local Tax | Call with J. Markau (Ledger X), D. Fish (Ledger X), and G. Camella (Ledger X) to discuss Ledger Holdings Inc. open items for employment tax and state and local tax. EY attendees: M. Musano, B. Mistler, K. Wrenn, and E. Hall | 0.6 | $650.00 | $390.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 5/23/2023 | Payroll Tax | Call with J. Markau (Ledger X), D. Fish (Ledger X), and G. Camella (Ledger X) to discuss Ledger Holdings Inc. open items for employment tax and state and local tax. EY attendees: M. Musano, B. Mistler, K. Wrenn, and E. Hall | 0.6 | $525.00 | $315.00 |
| Espley-Ault,Olivia | OEA | Senior Manager | 5/23/2023 | Non US Tax | Regional team call to discuss our understanding of the business and local entities to date. EY attendees: B. Coakley, B. Rahming, M. Bahadur, O. Espley-Ault, and S. Fitzmaurice | 0.6 | $650.00 | $390.00 |
| Brittany Coakley,Breshante | BBC | Staff | 5/23/2023 | Non US Tax | Regional team call to discuss our understanding of the business and local entities to date. EY attendees: B. Coakley, B. Rahming, M. Bahadur, O. Espley-Ault, and S. Fitzmaurice | 0.6 | $225.00 | $135.00 |
| Rahming,Brinique | BR | Senior | 5/23/2023 | Non US Tax | Regional team call to discuss our understanding of the business and local entities to date. EY attendees: B. Coakley, B. Rahming, M. Bahadur, O. Espley-Ault, and S. Fitzmaurice | 0.6 | $395.00 | $237.00 |
| Devona Bahadur,Michele | DBM | Senior Manager | 5/23/2023 | Non US Tax | Regional team call to discuss our understanding of the business and local entities to date. EY attendees: B. Coakley, B. Rahming, M. Bahadur, O. Espley-Ault, and S. Fitzmaurice | 0.6 | $650.00 | $390.00 |
| Fitzmaurice,Sean | SF | Manager | 5/23/2023 | Non US Tax | Regional team call to discuss our understanding of the business and local entities to date. EY attendees: B. Coakley, B. Rahming, M. Bahadur, O. Espley-Ault, and S. Fitzmaurice | 0.6 | $525.00 | $315.00 |
| Bruns,Alexander | AB | Senior Manager | 5/12/2023 | Meetings with Management | External meeting with C. Louis (Mazars), G. Miebach (Mazars), M. van den Belt (FTX), D. Johnston (FTX), G. Balmelli (FTX) and J. Bavaud (FTX) regarding Tax due diligence, reporting obligations with regard to direct taxes, indirect taxes, payroll and bookkeeping/accounting. EY attendees: B. Delff, S. Knüwer, F. Borchers, V. Shabanaj, A. Bruns, D. Mosdzin, and J. Krug | 1.2 | $650.00 | $780.00 |
| Delff,Björn | BD | Partner/Principal | 5/12/2023 | Meetings with Management | External meeting with C. Louis (Mazars), G. Miebach (Mazars), M. van den Belt (FTX), D. Johnston (FTX), G. Balmelli (FTX) and J. Bavaud (FTX) regarding Tax due diligence, reporting obligations with regard to direct taxes, indirect taxes, payroll and bookkeeping/accounting. EY attendees: B. Delff, S. Knüwer, F. Borchers, V. Shabanaj, A. Bruns, D. Mosdzin, and J. Krug | 1.2 | $825.00 | $990.00 |
| Mosdzin,Dennis | DM | Senior Manager | 5/12/2023 | Meetings with Management | External meeting with C. Louis (Mazars), G. Miebach (Mazars), M. van den Belt (FTX), D. Johnston (FTX), G. Balmelli (FTX) and J. Bavaud (FTX) regarding Tax due diligence, reporting obligations with regard to direct taxes, indirect taxes, payroll and bookkeeping/accounting. EY attendees: B. Delff, S. Knüwer, F. Borchers, V. Shabanaj, A. Bruns, D. Mosdzin, and J. Krug | 1.2 | $650.00 | $780.00 |
| Borchers,Fabian | FB | Senior | 5/12/2023 | Meetings with Management | External meeting with C. Louis (Mazars), G. Miebach (Mazars), M. van den Belt (FTX), D. Johnston (FTX), G. Balmelli (FTX) and J. Bavaud (FTX) regarding Tax due diligence, reporting obligations with regard to direct taxes, indirect taxes, payroll and bookkeeping/accounting. EY attendees: B. Delff, S. Knüwer, F. Borchers, V. Shabanaj, A. Bruns, D. Mosdzin, and J. Krug | 1.2 | $395.00 | $474.00 |
| Shabanaj,Vlora | VS | Senior | 5/12/2023 | Meetings with Management | External meeting with C. Louis (Mazars), G. Miebach (Mazars), M. van den Belt (FTX), D. Johnston (FTX), G. Balmelli (FTX) and J. Bavaud (FTX) regarding Tax due diligence, reporting obligations with regard to direct taxes, indirect taxes, payroll and bookkeeping/accounting. EY attendees: B. Delff, S. Knüwer, F. Borchers, V. Shabanaj, A. Bruns, D. Mosdzin, and J. Krug | 1.2 | $395.00 | $474.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Knüwer,Stephanie | SK | Senior Manager | 5/12/2023 | Non US Tax | External meeting with C. Louis (Mazars), G. Miebach (Mazars), M. van den Belt (FTX), D. Johnston (FTX), G. Balmelli (FTX) and J. Bavaud (FTX) regarding Tax due diligence, reporting obligations with regard to direct taxes, indirect taxes, payroll and bookkeeping/accounting. EY attendees: B. Delff, S. Knüwer, F. Borchers, V. Shabanaj, A. Bruns, D. Mosdzin, and J. Krug | 1.2 | $650.00 | $780.00 |
| Krug,Judith | JK | Senior Manager | 5/12/2023 | Payroll Tax | External meeting with C. Louis (Mazars), G. Miebach (Mazars), M. van den Belt (FTX), D. Johnston (FTX), G. Balmelli (FTX) and J. Bavaud (FTX) regarding Tax due diligence, reporting obligations with regard to direct taxes, indirect taxes, payroll and bookkeeping/accounting. EY attendees: B. Delff, S. Knüwer, F. Borchers, V. Shabanaj, A. Bruns, D. Mosdzin, and J. Krug | 1.2 | $650.00 | $780.00 |
| Bruns,Alexander | AB | Senior Manager | 5/12/2023 | Non US Tax | Internal organization meeting regarding Tax due diligence for Germany. EY attendees: S. Knüwer, F. Borchers, V. Shabanaj, A. Bruns, D. Mosdzin, J. Krug | 0.4 | $650.00 | $260.00 |
| Mosdzin,Dennis | DM | Senior Manager | 5/12/2023 | Non US Tax | Internal organization meeting regarding Tax due diligence for Germany. EY attendees: S. Knüwer, F. Borchers, V. Shabanaj, A. Bruns, D. Mosdzin, J. Krug | 0.4 | $650.00 | $260.00 |
| Borchers,Fabian | FB | Senior | 5/12/2023 | Non US Tax | Internal organization meeting regarding Tax due diligence for Germany. EY attendees: S. Knüwer, F. Borchers, V. Shabanaj, A. Bruns, D. Mosdzin, J. Krug | 0.4 | $395.00 | $158.00 |
| Shabanaj,Vlora | VS | Senior | 5/12/2023 | Non US Tax | Internal organization meeting regarding Tax due diligence for Germany. EY attendees: S. Knüwer, F. Borchers, V. Shabanaj, A. Bruns, D. Mosdzin, J. Krug | 0.4 | $395.00 | $158.00 |
| Knüwer,Stephanie | SK | Senior Manager | 5/12/2023 | Non US Tax | Internal organization meeting regarding Tax due diligence for Germany. EY attendees: S. Knüwer, F. Borchers, V. Shabanaj, A. Bruns, D. Mosdzin, J. Krug | 0.4 | $650.00 | $260.00 |
| Krug,Judith | JK | Senior Manager | 5/12/2023 | Payroll Tax | Internal organization meeting regarding Tax due diligence for Germany. EY attendees: S. Knüwer, F. Borchers, V. Shabanaj, A. Bruns, D. Mosdzin, J. Krug | 0.4 | $650.00 | $260.00 |
| MacLean,Corrie | CM | Senior | 5/24/2023 | Meetings with Management | Meeting with J. Chan (FTX) and K. Jacobs (A&M) to discuss open items, questions, and action items. EY attendees: C. Ancona, D. Katznelson, D. Hammon, C. MacLean, H. Choudary, and O. Hall | 0.3 | $395.00 | $118.50 |
| Ancona,Christopher | CA | Senior | 5/24/2023 | Meetings with Management | Meeting with J. Chan (FTX) and K. Jacobs (A&M) to discuss open items, questions, and action items. EY attendees: C. Ancona, D. Katznelson, D. Hammon, C. MacLean, H. Choudary, and O. Hall | 0.3 | $395.00 | $118.50 |
| Katznelson,David | DK | Manager | 5/24/2023 | Meetings with Management | Meeting with J. Chan (FTX) and K. Jacobs (A&M) to discuss open items, questions, and action items. EY attendees: C. Ancona, D. Katznelson, D. Hammon, C. MacLean, H. Choudary, and O. Hall | 0.3 | $525.00 | $157.50 |
| Choudary,Hira | HC | Staff | 5/24/2023 | Meetings with Management | Meeting with J. Chan (FTX) and K. Jacobs (A&M) to discuss open items, questions, and action items. EY attendees: C. Ancona, D. Katznelson, D. Hammon, C. MacLean, H. Choudary, and O. Hall | 0.3 | $225.00 | $67.50 |
| Hammon,David Lane | DLH | Manager | 5/24/2023 | Meetings with Management | Meeting with J. Chan (FTX) and K. Jacobs (A&M) to discuss open items, questions, and action items. EY attendees: C. Ancona, D. Katznelson, D. Hammon, C. MacLean, H. Choudary, and O. Hall | 0.3 | $525.00 | $157.50 |
| Hall,Olivia | OH | Staff | 5/24/2023 | Meetings with Management | Meeting with J. Chan (FTX) and K. Jacobs (A&M) to discuss open items, questions, and action items. EY attendees: C. Ancona, D. Katznelson, D. Hammon, C. MacLean, H. Choudary, and O. Hall | 0.3 | $225.00 | $67.50 |
| Ancona,Christopher | CA | Senior | 5/24/2023 | Project Management Office Transition | Call to discuss FTX Phase 2 tax deliverables. EY attendees: C. Ancona and H. Choudary | 0.3 | $395.00 | $118.50 |
| Choudary,Hira | HC | Staff | 5/24/2023 | Non US Tax | Call to discuss FTX Phase 2 tax deliverables. EY attendees: C. Ancona and H. Choudary | 0.3 | $225.00 | $67.50 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/24/2023 | Project Management Office Transition | Weekly FTX Meeting to review workstream project status, discuss progress on deliverables, risks, identify issues, and determine action items. EY attendees: C. Ancona, A. Farrar, C. Tong, and H. Choudary | 0.5 | $650.00 | $325.00 |
| Ancona,Christopher | CA | Senior | 5/24/2023 | Project Management Office Transition | Weekly FTX Meeting to review workstream project status, discuss progress on deliverables, risks, identify issues, and determine action items. EY attendees: C. Ancona, A. Farrar, C. Tong, and H. Choudary | 0.5 | $395.00 | $197.50 |
| Choudary,Hira | HC | Staff | 5/24/2023 | Non US Tax | Weekly FTX Meeting to review workstream project status, discuss progress on deliverables, risks, identify issues, and determine action items. EY attendees: C. Ancona, A. Farrar, C. Tong, and H. Choudary | 0.5 | $225.00 | $112.50 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/24/2023 | Project Management Office Transition | Meeting to discuss the processing of the monthly fee application. EY attendees: C. Ancona, C. Tong, D. Neziroski, S. Cahalane, and H. Choudary | 0.3 | $650.00 | $195.00 |
| Ancona,Christopher | CA | Senior | 5/24/2023 | Project Management Office Transition | Meeting to discuss the processing of the monthly fee application. EY attendees: C. Ancona, C. Tong, D. Neziroski, S. Cahalane, and H. Choudary | 0.3 | $395.00 | $118.50 |
| Cahalane,Shawn M. | SMC | Manager | 5/24/2023 | Fee/Employment Applications | Meeting to discuss the processing of the monthly fee application. EY attendees: C. Ancona, C. Tong, D. Neziroski, S. Cahalane, and H. Choudary | 0.3 | $525.00 | $157.50 |
| Choudary,Hira | HC | Staff | 5/24/2023 | Non US Tax | Meeting to discuss the processing of the monthly fee application. EY attendees: C. Ancona, C. Tong, D. Neziroski, S. Cahalane, and H. Choudary | 0.3 | $225.00 | $67.50 |
| Katelas,Andreas | KA | Senior | 5/24/2023 | Tax Advisory | Meeting to discuss FTX ITTS upcoming tax deliverables and deadlines. Attendees (EY to Comment) | 0.2 | $395.00 | $79.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/24/2023 | Project Management Office Transition | Meeting to discuss FTX ITTS upcoming tax deliverables and deadlines. Attendees (EY to Comment) | 0.2 | $650.00 | $130.00 |
| Ancona,Christopher | CA | Senior | 5/24/2023 | Project Management Office Transition | Meeting to discuss FTX ITTS upcoming tax deliverables and deadlines. Attendees (EY to Comment) | 0.2 | $395.00 | $79.00 |
| Choudary,Hira | HC | Staff | 5/24/2023 | Non US Tax | Meeting to discuss FTX ITTS upcoming tax deliverables and deadlines. Attendees (EY to Comment) | 0.2 | $225.00 | $45.00 |
| Lovelace,Lauren | LL | Partner/Principal | 5/24/2023 | US International Tax | Meeting to discuss FTX ITTS upcoming tax deliverables and deadlines. Attendees (EY to Comment) | 0.2 | $825.00 | $165.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/24/2023 | Project Management Office Transition | Bi-Weekly FTX PMO touchpoint to discuss action items, project status, and follow-up items. EY attendees: C. Ancona, C. Tong, and H. Choudary | 0.5 | $650.00 | $325.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Ancona,Christopher | CA | Senior | 5/24/2023 | Project Management Office Transition | Bi-Weekly FTX PMO touchpoint to discuss action items, project status, and follow-up items. EY attendees: C. Ancona, C. Tong, and H. Choudary | 0.5 | $395.00 | $197.50 |
| Choudary,Hira | HC | Staff | 5/24/2023 | Non US Tax | Bi-Weekly FTX PMO touchpoint to discuss action items, project status, and follow-up items. EY attendees: C. Ancona, C. Tong, and H. Choudary | 0.5 | $225.00 | $112.50 |
| MacLean,Corrie | CM | Senior | 5/24/2023 | Non US Tax | Bi-weekly meeting to discuss FTX project status updates and next steps for Project Management Office transition and knowledge transfer items. EY attendees: C. Ancona, C. Tong, A. Farrar, D. Hammon, C. MacLean, and H. Choudary | 0.5 | $395.00 | $197.50 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/24/2023 | Project Management Office Transition | Bi-weekly meeting to discuss FTX project status updates and next steps for Project Management Office transition and knowledge transfer items. EY attendees: C. Ancona, C. Tong, A. Farrar, D. Hammon, C. MacLean, and H. Choudary | 0.5 | $650.00 | $325.00 |
| Ancona,Christopher | CA | Senior | 5/24/2023 | Project Management Office Transition | Bi-weekly meeting to discuss FTX project status updates and next steps for Project Management Office transition and knowledge transfer items. EY attendees: C. Ancona, C. Tong, A. Farrar, D. Hammon, C. MacLean, and H. Choudary | 0.5 | $395.00 | $197.50 |
| Choudary,Hira | HC | Staff | 5/24/2023 | Non US Tax | Bi-weekly meeting to discuss FTX project status updates and next steps for Project Management Office transition and knowledge transfer items. EY attendees: C. Ancona, C. Tong, A. Farrar, D. Hammon, C. MacLean, and H. Choudary | 0.5 | $225.00 | $112.50 |
| Farrar,Anne | AF | Partner/Principal | 5/24/2023 | Project Management Office Transition | Bi-weekly meeting to discuss FTX project status updates and next steps for Project Management Office transition and knowledge transfer items. EY attendees: C. Ancona, C. Tong, A. Farrar, D. Hammon, C. MacLean, and H. Choudary | 0.5 | $825.00 | $412.50 |
| Hammon,David Lane | DLH | Manager | 5/24/2023 | Non US Tax | Bi-weekly meeting to discuss FTX project status updates and next steps for Project Management Office transition and knowledge transfer items. EY attendees: C. Ancona, C. Tong, A. Farrar, D. Hammon, C. MacLean, and H. Choudary | 0.5 | $525.00 | $262.50 |
| MacLean,Corrie | CM | Senior | 5/24/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, C. MacLean, and H. Choudary | 0.5 | $395.00 | $197.50 |
| Choudary,Hira | HC | Staff | 5/24/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, C. MacLean, and H. Choudary | 0.5 | $225.00 | $112.50 |
| Hammon,David Lane | DLH | Manager | 5/24/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, C. MacLean, and H. Choudary | 0.5 | $525.00 | $262.50 |
| Bost,Anne | BA | Managing Director | 5/25/2023 | Transfer Pricing | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.3 | $775.00 | $232.50 |
| Katelas,Andreas | KA | Senior | 5/25/2023 | Tax Advisory | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.3 | $395.00 | $118.50 |
| Mistler,Brian M | BMM | Manager | 5/25/2023 | US Income Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.3 | $525.00 | $157.50 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/25/2023 | Project Management Office Transition | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.3 | $650.00 | $195.00 |
| Ancona,Christopher | CA | Senior | 5/25/2023 | Project Management Office Transition | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.3 | $395.00 | $118.50 |
| Katsnelson,David | DK | Manager | 5/25/2023 | Transfer Pricing | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.3 | $525.00 | $157.50 |
| Hall,Emily Melissa | EMH | Senior | 5/25/2023 | US State and Local Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.3 | $395.00 | $118.50 |
| Choudary,Hira | HC | Staff | 5/25/2023 | Non US Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.3 | $225.00 | $67.50 |
| Berman,Jake | JB | Senior Manager | 5/25/2023 | US Income Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.3 | $650.00 | $195.00 |
| Scott,James | JS | Client Serving Contractor JS | 5/25/2023 | US Income Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.3 | $600.00 | $180.00 |
| Lowery,Kristie L | KLL | National Partner/Principal | 5/25/2023 | Payroll Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.3 | $990.00 | $297.00 |
| Lovelace,Lauren | LL | Partner/Principal | 5/25/2023 | US International Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.3 | $825.00 | $247.50 |
| Haas,Zach | ZH | Senior Manager | 5/25/2023 | US Income Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.3 | $650.00 | $195.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Hammon,David Lane | DLH | Manager | 5/25/2023 | Non US Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.3 | $525.00 | $157.50 |
| Farrar,Anne | AF | Partner/Principal | 5/25/2023 | Project Management Office Transition | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.3 | $825.00 | $247.50 |
| Staromiejska,Kinga | KS | Manager | 5/25/2023 | Non US Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.3 | $525.00 | $157.50 |
| Bailey,Doug | DB | Partner/Principal | 5/25/2023 | Tax Advisory | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.3 | $825.00 | $247.50 |
| Musano,Matthew Albert | MAM | Senior Manager | 5/25/2023 | US State and Local Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.3 | $650.00 | $195.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/25/2023 | Project Management Office Transition | Bi-Weekly FTX PMO touchpoint to discuss action items, project status, and follow-up items. EY attendees: C. Ancona, C. Tong, and H. Choudary | 0.5 | $650.00 | $325.00 |
| Ancona,Christopher | CA | Senior | 5/25/2023 | Project Management Office Transition | Bi-Weekly FTX PMO touchpoint to discuss action items, project status, and follow-up items. EY attendees: C. Ancona, C. Tong, and H. Choudary | 0.5 | $395.00 | $197.50 |
| Choudary,Hira | HC | Staff | 5/25/2023 | Non US Tax | Bi-Weekly FTX PMO touchpoint to discuss action items, project status, and follow-up items. EY attendees: C. Ancona, C. Tong, and H. Choudary | 0.5 | $225.00 | $112.50 |
| MacLean,Corrie | CM | Senior | 5/25/2023 | Meetings with Management | Meeting with R. Matzke (FTX) and J. Bavaud (FTX) to discuss Ireland, UAE, and Germany due diligence. EY attendees: C. MacLean, D. Hammon, K. Staromiejska, H. Choudary, D. Katsnelson, M. Leon, N. Srivastava, and R. Dunne | 0.6 | $395.00 | $237.00 |
| Katsnelson,David | DK | Manager | 5/25/2023 | Meetings with Management | Meeting with R. Matzke (FTX) and J. Bavaud (FTX) to discuss Ireland, UAE, and Germany due diligence. EY attendees: C. MacLean, D. Hammon, K. Staromiejska, H. Choudary, D. Katsnelson, M. Leon, N. Srivastava, and R. Dunne | 0.6 | $525.00 | $315.00 |
| Choudary,Hira | HC | Staff | 5/25/2023 | Meetings with Management | Meeting with R. Matzke (FTX) and J. Bavaud (FTX) to discuss Ireland, UAE, and Germany due diligence. EY attendees: C. MacLean, D. Hammon, K. Staromiejska, H. Choudary, D. Katsnelson, M. Leon, N. Srivastava, and R. Dunne | 0.6 | $225.00 | $135.00 |
| Gil Diez de Leon,Marta | MDL | Manager | 5/25/2023 | Meetings with Management | Meeting with R. Matzke (FTX) and J. Bavaud (FTX) to discuss Ireland, UAE, and Germany due diligence. EY attendees: C. MacLean, D. Hammon, K. Staromiejska, H. Choudary, D. Katsnelson, M. Leon, N. Srivastava, and R. Dunne | 0.6 | $525.00 | $315.00 |
| Srivastava,Nikita Asutosh | NAS | Manager | 5/25/2023 | Meetings with Management | Meeting with R. Matzke (FTX) and J. Bavaud (FTX) to discuss Ireland, UAE, and Germany due diligence. EY attendees: C. MacLean, D. Hammon, K. Staromiejska, H. Choudary, D. Katsnelson, M. Leon, N. Srivastava, and R. Dunne | 0.6 | $525.00 | $315.00 |
| Hammon,David Lane | DLH | Manager | 5/25/2023 | Meetings with Management | Meeting with R. Matzke (FTX) and J. Bavaud (FTX) to discuss Ireland, UAE, and Germany due diligence. EY attendees: C. MacLean, D. Hammon, K. Staromiejska, H. Choudary, D. Katsnelson, M. Leon, N. Srivastava, and R. Dunne | 0.6 | $525.00 | $315.00 |
| Staromiejska,Kinga | KS | Manager | 5/25/2023 | Meetings with Management | Meeting with R. Matzke (FTX) and J. Bavaud (FTX) to discuss Ireland, UAE, and Germany due diligence. EY attendees: C. MacLean, D. Hammon, K. Staromiejska, H. Choudary, D. Katsnelson, M. Leon, N. Srivastava, and R. Dunne | 0.6 | $525.00 | $315.00 |
| Dunne,Robert | RDF | Senior Manager | 5/25/2023 | Meetings with Management | Meeting with R. Matzke (FTX) and J. Bavaud (FTX) to discuss Ireland, UAE, and Germany due diligence. EY attendees: C. MacLean, D. Hammon, K. Staromiejska, H. Choudary, D. Katsnelson, M. Leon, N. Srivastava, and R. Dunne | 0.6 | $650.00 | $390.00 |
| MacLean,Corrie | CM | Senior | 5/25/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, K. Staromiejska, C. MacLean, and H. Choudary | 1.0 | $395.00 | $395.00 |
| Choudary,Hira | HC | Staff | 5/25/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, K. Staromiejska, C. MacLean, and H. Choudary | 1.0 | $225.00 | $225.00 |
| Hammon,David Lane | DLH | Manager | 5/25/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, K. Staromiejska, C. MacLean, and H. Choudary | 1.0 | $525.00 | $525.00 |
| Staromiejska,Kinga | KS | Manager | 5/25/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, K. Staromiejska, C. MacLean, and H. Choudary | 1.0 | $525.00 | $525.00 |
| MacLean,Corrie | CM | Senior | 5/25/2023 | Non US Tax | Meeting to prepare bi-weekly FTX executive update. EY attendees: D. Hammon, K. Staromiejska, C. MacLean, and H. Choudary | 1.0 | $395.00 | $395.00 |
| Choudary,Hira | HC | Staff | 5/25/2023 | Non US Tax | Meeting to prepare bi-weekly FTX executive update. EY attendees: D. Hammon, K. Staromiejska, C. MacLean, and H. Choudary | 1.0 | $225.00 | $225.00 |
| Hammon,David Lane | DLH | Manager | 5/25/2023 | Non US Tax | Meeting to prepare bi-weekly FTX executive update. EY attendees: D. Hammon, K. Staromiejska, C. MacLean, and H. Choudary | 1.0 | $525.00 | $525.00 |
| Staromiejska,Kinga | KS | Manager | 5/25/2023 | Non US Tax | Meeting to prepare bi-weekly FTX executive update. EY attendees: D. Hammon, K. Staromiejska, C. MacLean, and H. Choudary | 1.0 | $525.00 | $525.00 |
| MacLean,Corrie | CM | Senior | 5/25/2023 | Non US Tax | Weekly recap to discuss upcoming items concerning transition workstream. EY attendees: D. Hammon, K. Staromiejska, and C. MacLean | 0.5 | $395.00 | $197.50 |
| Hammon,David Lane | DLH | Manager | 5/25/2023 | Non US Tax | Weekly recap to discuss upcoming items concerning transition workstream. EY attendees: D. Hammon, K. Staromiejska, and C. MacLean | 0.5 | $525.00 | $262.50 |
| Staromiejska,Kinga | KS | Manager | 5/25/2023 | Non US Tax | Weekly recap to discuss upcoming items concerning transition workstream. EY attendees: D. Hammon, K. Staromiejska, and C. MacLean | 0.5 | $525.00 | $262.50 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Mistler,Brian M | BMM | Manager | 5/25/2023 | US Income Tax | Meeting to review A&M/EY PMO slide deck deliverable status updates and reporting. EY attendees: C. Ancona, C. Tong, B. Mistler, J. Scott, and J. Berman | 0.3 | $525.00 | $157.50 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/25/2023 | Project Management Office Transition | Meeting to review A&M/EY PMO slide deck deliverable status updates and reporting. EY attendees: C. Ancona, C. Tong, B. Mistler, J. Scott, and J. Berman | 0.3 | $650.00 | $195.00 |
| Ancona,Christopher | CA | Senior | 5/25/2023 | Project Management Office Transition | Meeting to review A&M/EY PMO slide deck deliverable status updates and reporting. EY attendees: C. Ancona, C. Tong, B. Mistler, J. Scott, and J. Berman | 0.3 | $395.00 | $118.50 |
| Berman,Jake | JB | Senior Manager | 5/25/2023 | US Income Tax | Meeting to review A&M/EY PMO slide deck deliverable status updates and reporting. EY attendees: C. Ancona, C. Tong, B. Mistler, J. Scott, and J. Berman | 0.3 | $650.00 | $195.00 |
| Scott,James | JS | Client Serving Contractor JS | 5/25/2023 | US Income Tax | Meeting to review A&M/EY PMO slide deck deliverable status updates and reporting. EY attendees: C. Ancona, C. Tong, B. Mistler, J. Scott, and J. Berman | 0.3 | $600.00 | $180.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/25/2023 | Project Management Office Transition | Meeting to discuss FTX ACR upcoming tax deliverables and deadlines. EY attendees: C. Tong, C. Ancona, H. Choudary, and N. Hernandez | 0.2 | $650.00 | $130.00 |
| Ancona,Christopher | CA | Senior | 5/25/2023 | Project Management Office Transition | Meeting to discuss FTX ACR upcoming tax deliverables and deadlines. EY attendees: C. Tong, C. Ancona, H. Choudary, and N. Hernandez | 0.2 | $395.00 | $79.00 |
| Choudary,Hira | HC | Staff | 5/25/2023 | Non US Tax | Meeting to discuss FTX ACR upcoming tax deliverables and deadlines. EY attendees: C. Tong, C. Ancona, H. Choudary, and N. Hernandez | 0.2 | $225.00 | $45.00 |
| Hernandez,Nancy I. | NIH | Senior Manager | 5/25/2023 | Non US Tax | Meeting to discuss FTX ACR upcoming tax deliverables and deadlines. EY attendees: C. Tong, C. Ancona, H. Choudary, and N. Hernandez | 0.2 | $650.00 | $130.00 |
| Mistler,Brian M | BMM | Manager | 5/25/2023 | Meetings with Management | Meeting with M. Cilia (FTX) and K. Schultea (FTX) to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, J. Berman, B. Mistler, and K. Lowery | 0.4 | $525.00 | $210.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/25/2023 | Meetings with Management | Meeting with M. Cilia (FTX) and K. Schultea (FTX) to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, J. Berman, B. Mistler, and K. Lowery | 0.4 | $650.00 | $260.00 |
| Ancona,Christopher | CA | Senior | 5/25/2023 | Meetings with Management | Meeting with M. Cilia (FTX) and K. Schultea (FTX) to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, J. Berman, B. Mistler, and K. Lowery | 0.4 | $395.00 | $158.00 |
| Berman,Jake | JB | Senior Manager | 5/25/2023 | Meetings with Management | Meeting with M. Cilia (FTX) and K. Schultea (FTX) to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, J. Berman, B. Mistler, and K. Lowery | 0.4 | $650.00 | $260.00 |
| Scott,James | JS | Client Serving Contractor JS | 5/25/2023 | Meetings with Management | Meeting with M. Cilia (FTX) and K. Schultea (FTX) to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, J. Berman, B. Mistler, and K. Lowery | 0.4 | $600.00 | $240.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 5/25/2023 | Meetings with Management | Meeting with M. Cilia (FTX) and K. Schultea (FTX) to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, J. Berman, B. Mistler, and K. Lowery | 0.4 | $825.00 | $330.00 |
| Lowery,Kristie L | KLL | National Partner/Principal | 5/25/2023 | Meetings with Management | Meeting with M. Cilia (FTX) and K. Schultea (FTX) to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, J. Berman, B. Mistler, and K. Lowery | 0.4 | $990.00 | $396.00 |
| Hall,Emily Melissa | EMH | Senior | 5/24/2023 | US State and Local Tax | Internal call to walk through the state extensions calculation. EY attendees: E. Zheng, K. Lindsey, Y. Sun, and E. Hall | 0.5 | $395.00 | $197.50 |
| Zheng,Eva | EZ | Manager | 5/11/2023 | US State and Local Tax | Internal call to walk through the state extensions calculation. EY attendees: E. Zheng, K. Lindsey, Y. Sun, and E. Hall | 0.5 | $525.00 | $262.50 |
| Sun,Yuchen | YS | Senior | 5/11/2023 | US State and Local Tax | Internal call to walk through the state extensions calculation. EY attendees: E. Zheng, K. Lindsey, Y. Sun, and E. Hall | 0.5 | $395.00 | $197.50 |
| Lindsey,Krista | KL | Manager | 5/24/2023 | US State and Local Tax | Internal call to walk through the state extensions calculation. EY attendees: E. Zheng, K. Lindsey, Y. Sun, and E. Hall | 0.5 | $525.00 | $262.50 |
| Mistler,Brian M | BMM | Manager | 5/22/2023 | US Income Tax | Bi-weekly Federal tax team meeting to discuss workstreams and upcoming deadlines. EY attendees: T. Shea, J. Scott, J. Berman, and B. Mistler | 0.5 | $525.00 | $262.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 5/22/2023 | US Income Tax | Bi-weekly Federal tax team meeting to discuss workstreams and upcoming deadlines. EY attendees: T. Shea, J. Scott, J. Berman, and B. Mistler | 0.5 | $825.00 | $412.50 |
| Zheng,Eva | EZ | Manager | 5/12/2023 | US State and Local Tax | Internal meeting to discuss about FTX Texas combined rules with TX specialist. EY attendees: M. Musano, J. Bowden, W. Bieganski, and E. Zheng | 0.5 | $525.00 | $262.50 |
| Scott,James | JS | Client Serving Contractor JS | 5/22/2023 | US Income Tax | Bi-weekly Federal tax team meeting to discuss workstreams and upcoming deadlines. EY attendees: T. Shea, J. Scott, J. Berman, and B. Mistler | 0.5 | $600.00 | $300.00 |
| Musano,Matthew Albert | MAM | Senior Manager | 5/12/2023 | US State and Local Tax | Internal meeting to discuss about FTX Texas combined rules with TX specialist. EY attendees: M. Musano, J. Bowden, W. Bieganski, and E. Zheng | 0.5 | $650.00 | $325.00 |
| Bowden,Jamie | JB | Senior Manager | 5/12/2023 | US State and Local Tax | Internal meeting to discuss about FTX Texas combined rules with TX specialist. EY attendees: M. Musano, J. Bowden, W. Bieganski, and E. Zheng | 0.5 | $650.00 | $325.00 |
| Mistler,Brian M | BMM | Manager | 5/24/2023 | Meetings with Other Advisors | IRS audit walkthrough with D. Hariton (S&C) and H. Kim (S&C). EY attendees: T. Shea, J. Scott, J. Berman, and B. Mistler | 0.8 | $525.00 | $420.00 |
| Scott,James | JS | Client Serving Contractor JS | 5/24/2023 | Meetings with Other Advisors | IRS audit walkthrough with D. Hariton (S&C) and H. Kim (S&C). EY attendees: T. Shea, J. Scott, J. Berman, and B. Mistler | 0.8 | $600.00 | $480.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 5/24/2023 | Meetings with Other Advisors | IRS audit walkthrough with D. Hariton (S&C) and H. Kim (S&C). EY attendees: T. Shea, J. Scott, J. Berman, and B. Mistler | 0.8 | $825.00 | $660.00 |
| Berman,Jake | JB | Senior Manager | 5/24/2023 | Meetings with Other Advisors | IRS audit walkthrough with D. Hariton (S&C) and H. Kim (S&C). EY attendees: T. Shea, J. Scott, J. Berman, and B. Mistler | 0.8 | $650.00 | $520.00 |
| Mistler,Brian M | BMM | Manager | 5/24/2023 | Meetings with Management | Meeting with R. Lee (RLA) and C. Papadopoulos (FTX) to discuss IRS audit items. EY attendees: T. Shea and B. Mistler | 0.8 | $525.00 | $420.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 5/24/2023 | Meetings with Management | Meeting with R. Lee (RLA) and C. Papadopoulos (FTX) to discuss IRS audit items. EY attendees: T. Shea and B. Mistler | 0.8 | $825.00 | $660.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|------|----------|------|-----------------|------------------|-------------------------|-------|-------------|------|
| Mistler,Brian M | BMM | Manager | 5/25/2023 | Meetings with Management | IRS audit walkthrough with J. Ray (RLKS), K. Schultea (RLKS), M. Cilia (RLKS), D. Hariton (S&C), and H. Kim (S&C). EY attendees: T. Shea, J. Scott, J. Berman, and B. Mistler | 0.5 | $525.00 | $262.50 |
| Scott,James | JS | Client Serving Contractor JS | 5/25/2023 | Meetings with Management | IRS audit walkthrough with J. Ray (RLKS), K. Schultea (RLKS), M. Cilia (RLKS), D. Hariton (S&C), and H. Kim (S&C). EY attendees: T. Shea, J. Scott, J. Berman, and B. Mistler | 0.5 | $600.00 | $300.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 5/25/2023 | Meetings with Management | IRS audit walkthrough with J. Ray (RLKS), K. Schultea (RLKS), M. Cilia (RLKS), D. Hariton (S&C), and H. Kim (S&C). EY attendees: T. Shea, J. Scott, J. Berman, and B. Mistler | 0.5 | $825.00 | $412.50 |
| Berman,Jake | JB | Senior Manager | 5/25/2023 | Meetings with Management | IRS audit walkthrough with J. Ray (RLKS), K. Schultea (RLKS), M. Cilia (RLKS), D. Hariton (S&C), and H. Kim (S&C). EY attendees: T. Shea, J. Scott, J. Berman, and B. Mistler | 0.5 | $650.00 | $325.00 |
| Mistler,Brian M | BMM | Manager | 5/25/2023 | US Income Tax | Bi-weekly Federal tax team meeting to discuss workstreams and upcoming deadlines. EY attendees: T. Shea, J. Scott, J. Berman, and B. Mistler | 0.5 | $525.00 | $262.50 |
| Scott,James | JS | Client Serving Contractor JS | 5/25/2023 | US Income Tax | Bi-weekly Federal tax team meeting to discuss workstreams and upcoming deadlines. EY attendees: T. Shea, J. Scott, J. Berman, and B. Mistler | 0.5 | $600.00 | $300.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 5/25/2023 | US Income Tax | Bi-weekly Federal tax team meeting to discuss workstreams and upcoming deadlines. EY attendees: T. Shea, J. Scott, J. Berman, and B. Mistler | 0.5 | $825.00 | $412.50 |
| Berman,Jake | JB | Senior Manager | 5/25/2023 | US Income Tax | Bi-weekly Federal tax team meeting to discuss workstreams and upcoming deadlines. EY attendees: T. Shea, J. Scott, J. Berman, and B. Mistler | 0.5 | $650.00 | $325.00 |
| Mistler,Brian M | BMM | Manager | 5/25/2023 | US Income Tax | Internal call to discuss tax workstreams. EY attendees: T. Shea, J. Scott, J. Berman, and B. Mistler | 0.3 | $525.00 | $157.50 |
| Scott,James | JS | Client Serving Contractor JS | 5/25/2023 | US Income Tax | Internal call to discuss tax workstreams. EY attendees: T. Shea, J. Scott, J. Berman, and B. Mistler | 0.3 | $600.00 | $180.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 5/25/2023 | US Income Tax | Internal call to discuss tax workstreams. EY attendees: T. Shea, J. Scott, J. Berman, and B. Mistler | 0.3 | $825.00 | $247.50 |
| Berman,Jake | JB | Senior Manager | 5/25/2023 | US Income Tax | Internal call to discuss tax workstreams. EY attendees: T. Shea, J. Scott, J. Berman, and B. Mistler | 0.3 | $650.00 | $195.00 |
| Mistler,Brian M | BMM | Manager | 5/25/2023 | IRS Audit Matters | Internal call to discuss IRS audit responses. EY attendees: J. Berman and B. Mistler | 0.3 | $525.00 | $157.50 |
| Berman,Jake | JB | Senior Manager | 5/25/2023 | IRS Audit Matters | Internal call to discuss IRS audit responses. EY attendees: J. Berman and B. Mistler | 0.3 | $650.00 | $195.00 |
| Mistler,Brian M | BMM | Manager | 5/22/2023 | US Income Tax | Federal Team Internal Call to discuss ongoing matters (IRS Audit, IDRs, tax compliance). EY attendees: J. Berman, J. Scott, B. Mistler, and T. Shea | 0.5 | $525.00 | $262.50 |
| Scott,James | JS | Client Serving Contractor JS | 5/22/2023 | US Income Tax | Federal Team Internal Call to discuss ongoing matters (IRS Audit, IDRs, tax compliance). EY attendees: J. Berman, J. Scott, B. Mistler, and T. Shea | 0.5 | $600.00 | $300.00 |
| Berman,Jake | JB | Senior Manager | 5/22/2023 | US Income Tax | Federal Team Internal Call to discuss ongoing matters (IRS Audit, IDRs, tax compliance). EY attendees: J. Berman, J. Scott, B. Mistler, and T. Shea | 0.5 | $650.00 | $325.00 |
| Mistler,Brian M | BMM | Manager | 5/23/2023 | Meetings with Other Advisors | Meeting with D. Hariton (S&C) and H. Kim (S&C) to walkthrough IDR-1. EY attendees: T. Shea, B. Mistler, and J. Scott | 0.8 | $525.00 | $420.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 5/23/2023 | Meetings with Other Advisors | Meeting with D. Hariton (S&C) and H. Kim (S&C) to walkthrough IDR-1. EY attendees: T. Shea, B. Mistler, and J. Scott | 0.8 | $825.00 | $660.00 |
| Scott,James | JS | Client Serving Contractor JS | 5/23/2023 | Meetings with Other Advisors | Meeting with D. Hariton (S&C) and H. Kim (S&C) to walkthrough IDR-1. EY attendees: T. Shea, B. Mistler, and J. Scott | 0.8 | $600.00 | $480.00 |
| Karan,Anna Suncheuri | ASK | Staff | 5/22/2023 | Tax Advisory | Internal meeting to discuss progress with international compliance requirements. EY attendees: R. Yang, A. Katelas, A. Karan, M. Zhuo, D. Ortiz, and A. Glattstein | 0.5 | $225.00 | $112.50 |
| Katelas,Andreas | KA | Senior | 5/22/2023 | Tax Advisory | Internal meeting to discuss progress with international compliance requirements. EY attendees: R. Yang, A. Katelas, A. Karan, M. Zhuo, D. Ortiz, and A. Glattstein | 0.5 | $395.00 | $197.50 |
| Zhuo,Melody | MZ | Staff | 5/22/2023 | Tax Advisory | Internal meeting to discuss progress with international compliance requirements. EY attendees: R. Yang, A. Katelas, A. Karan, M. Zhuo, D. Ortiz, and A. Glattstein | 0.5 | $225.00 | $112.50 |
| Yang,Rachel Sim | RSY | Senior Manager | 5/22/2023 | US International Tax | Internal meeting to discuss progress with international compliance requirements. EY attendees: R. Yang, A. Katelas, A. Karan, M. Zhuo, D. Ortiz, and A. Glattstein | 0.5 | $650.00 | $325.00 |
| Ortiz,Daniella | DO | Staff | 5/22/2023 | US International Tax | Internal meeting to discuss progress with international compliance requirements. EY attendees: R. Yang, A. Katelas, A. Karan, M. Zhuo, D. Ortiz, and A. Glattstein | 0.5 | $225.00 | $112.50 |
| Glattstein,Arielle | AG | Staff | 5/22/2023 | Tax Advisory | Internal meeting to discuss progress with international compliance requirements. EY attendees: R. Yang, A. Katelas, A. Karan, M. Zhuo, D. Ortiz, and A. Glattstein | 0.5 | $225.00 | $112.50 |
| Katelas,Andreas | KA | Senior | 5/22/2023 | Tax Advisory | Internal meeting to discuss tax technical updates. EY attendees: D. Bailey, L. Lovelace, A. Katelas, T. Shea, J. Scott, and J. Taylor | 1.0 | $395.00 | $395.00 |
| Scott,James | JS | Client Serving Contractor JS | 5/22/2023 | US Income Tax | Internal meeting to discuss tax technical updates. EY attendees: D. Bailey, L. Lovelace, A. Katelas, T. Shea, J. Scott, and J. Taylor | 1.0 | $600.00 | $600.00 |
| Lovelace,Lauren | LL | Partner/Principal | 5/22/2023 | US International Tax | Internal meeting to discuss tax technical updates. EY attendees: D. Bailey, L. Lovelace, A. Katelas, T. Shea, J. Scott, and J. Taylor | 1.0 | $825.00 | $825.00 |
| Bailey,Doug | DB | Partner/Principal | 5/22/2023 | Tax Advisory | Internal meeting to discuss tax technical updates. EY attendees: D. Bailey, L. Lovelace, A. Katelas, T. Shea, J. Scott, and J. Taylor | 1.0 | $825.00 | $825.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 5/22/2023 | US Income Tax | Internal meeting to discuss tax technical updates. EY attendees: D. Bailey, L. Lovelace, A. Katelas, T. Shea, J. Scott, and J. Taylor | 1.0 | $825.00 | $825.00 |
| Katelas,Andreas | KA | Senior | 5/23/2023 | Tax Advisory | External meeting with T. Zackon (Tres Finance) to discuss presentation of exchange data and cost basis methodology. EY attendees: D. Bailey, L. Lovelace, and A. Katelas | 0.2 | $395.00 | $79.00 |
| Lovelace,Lauren | LL | Partner/Principal | 5/23/2023 | US International Tax | External meeting with T. Zackon (Tres Finance) to discuss presentation of exchange data and cost basis methodology. EY attendees: D. Bailey, L. Lovelace, and A. Katelas | 0.2 | $825.00 | $165.00 |
| Bailey,Doug | DB | Partner/Principal | 5/23/2023 | Tax Advisory | External meeting with T. Zackon (Tres Finance) to discuss presentation of exchange data and cost basis methodology. EY attendees: D. Bailey, L. Lovelace, and A. Katelas | 0.2 | $825.00 | $165.00 |
| Katelas,Andreas | KA | Senior | 5/23/2023 | Meetings with Other Advisors | Weekly meeting with K. Jacobs (A&M), B. Seaway (A&M), and D. Hariton (S&C) to discuss latest tax technical updates and other related issues. EY attendees: L. Lovelace, D. Bailey, T. Shea, B. Mistler, J. Berman, J. Scott, A. Katelas, J. Taylor, and A. Bost | 0.5 | $395.00 | $197.50 |
| Mistler,Brian M | BMM | Manager | 5/23/2023 | Meetings with Other Advisors | Weekly meeting with K. Jacobs (A&M), B. Seaway (A&M), and D. Hariton (S&C) to discuss latest tax technical updates and other related issues. EY attendees: L. Lovelace, D. Bailey, T. Shea, B. Mistler, J. Berman, J. Scott, A. Katelas, J. Taylor, and A. Bost | 0.5 | $525.00 | $262.50 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Scott,James | JS | Client Serving Contractor JS | 5/23/2023 | Meetings with Other Advisors | Weekly meeting with K. Jacobs (A&M), B. Seaway (A&M), and D. Hariton (S&C) to discuss latest tax technical updates and other related issues. EY attendees: L. Lovelace, D. Bailey, T. Shea, B. Mistler, J. Berman, J. Scott, A. Katelas, J. Taylor, and A. Bost | 0.5 | $600.00 | $300.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 5/23/2023 | Meetings with Other Advisors | Weekly meeting with K. Jacobs (A&M), B. Seaway (A&M), and D. Hariton (S&C) to discuss latest tax technical updates and other related issues. EY attendees: L. Lovelace, D. Bailey, T. Shea, B. Mistler, J. Berman, J. Scott, A. Katelas, J. Taylor, and A. Bost | 0.5 | $825.00 | $412.50 |
| Berman,Jake | JB | Senior Manager | 5/23/2023 | Meetings with Other Advisors | Weekly meeting with K. Jacobs (A&M), B. Seaway (A&M), and D. Hariton (S&C) to discuss latest tax technical updates and other related issues. EY attendees: L. Lovelace, D. Bailey, T. Shea, B. Mistler, J. Berman, J. Scott, A. Katelas, J. Taylor, and A. Bost | 0.5 | $650.00 | $325.00 |
| Lovelace,Lauren | LL | Partner/Principal | 5/23/2023 | Meetings with Other Advisors | Weekly meeting with K. Jacobs (A&M), B. Seaway (A&M), and D. Hariton (S&C) to discuss latest tax technical updates and other related issues. EY attendees: L. Lovelace, D. Bailey, T. Shea, B. Mistler, J. Berman, J. Scott, A. Katelas, J. Taylor, and A. Bost | 0.5 | $825.00 | $412.50 |
| Bailey,Doug | DB | Partner/Principal | 5/23/2023 | Meetings with Other Advisors | Weekly meeting with K. Jacobs (A&M), B. Seaway (A&M), and D. Hariton (S&C) to discuss latest tax technical updates and other related issues. EY attendees: L. Lovelace, D. Bailey, T. Shea, B. Mistler, J. Berman, J. Scott, A. Katelas, J. Taylor, and A. Bost | 0.5 | $825.00 | $412.50 |
| Mistler,Brian M | BMM | Manager | 5/26/2023 | Meetings with Management | IDR Response catchup discussion with J. Ray (RLKS), K. Schultea (RLKS), M. Cilia (RLKS), D. Hariton (S&C) and H. Kim (S&C). EY attendees: T. Shea, B. Mistler, J. Scott, and J. Berman | 0.6 | $525.00 | $315.00 |
| Scott,James | JS | Client Serving Contractor JS | 5/26/2023 | Meetings with Management | IDR Response catchup discussion with J. Ray (RLKS), K. Schultea (RLKS), M. Cilia (RLKS), D. Hariton (S&C) and H. Kim (S&C). EY attendees: T. Shea, B. Mistler, J. Scott, and J. Berman | 0.6 | $600.00 | $360.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 5/26/2023 | Meetings with Management | IDR Response catchup discussion with J. Ray (RLKS), K. Schultea (RLKS), M. Cilia (RLKS), D. Hariton (S&C) and H. Kim (S&C). EY attendees: T. Shea, B. Mistler, J. Scott, and J. Berman | 0.6 | $825.00 | $495.00 |
| Mistler,Brian M | BMM | Manager | 5/26/2023 | Meetings with Other Advisors | Call with D. Hariton (S&C) regarding federal items. EY attendees: T. Shea, B. Mistler, J. Scott, and J. Berman | 0.2 | $525.00 | $105.00 |
| Scott,James | JS | Client Serving Contractor JS | 5/26/2023 | Meetings with Other Advisors | Call with D. Hariton (S&C) regarding federal items. EY attendees: T. Shea, B. Mistler, J. Scott, and J. Berman | 0.2 | $600.00 | $120.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 5/26/2023 | Meetings with Other Advisors | Call with D. Hariton (S&C) regarding federal items. EY attendees: T. Shea, B. Mistler, J. Scott, and J. Berman | 0.2 | $825.00 | $165.00 |
| Mistler,Brian M | BMM | Manager | 5/25/2023 | Meetings with Management | Federal Items Response catchup discussion with J. Ray (RLKS), K. Schultea (RLKS), M. Cilia (RLKS), D. Hariton (S&C) and H. Kim (S&C). EY attendees: T. Shea, B. Mistler, J. Scott, and J. Berman | 0.6 | $525.00 | $315.00 |
| Scott,James | JS | Client Serving Contractor JS | 5/25/2023 | Meetings with Management | Federal Items Response catchup discussion with J. Ray (RLKS), K. Schultea (RLKS), M. Cilia (RLKS), D. Hariton (S&C) and H. Kim (S&C). EY attendees: T. Shea, B. Mistler, J. Scott, and J. Berman | 0.6 | $600.00 | $360.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 5/25/2023 | Meetings with Management | Federal Items Response catchup discussion with J. Ray (RLKS), K. Schultea (RLKS), M. Cilia (RLKS), D. Hariton (S&C) and H. Kim (S&C). EY attendees: T. Shea, B. Mistler, J. Scott, and J. Berman | 0.6 | $825.00 | $495.00 |
| Mistler,Brian M | BMM | Manager | 5/25/2023 | US Income Tax | Discussion regarding the latest federal items. EY attendees: T. Shea, J. Scott, B. Mistler, and J. Berman | 0.4 | $525.00 | $210.00 |
| Scott,James | JS | Client Serving Contractor JS | 5/25/2023 | US Income Tax | Discussion regarding the latest federal items. EY attendees: T. Shea, J. Scott, B. Mistler, and J. Berman | 0.4 | $600.00 | $240.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 5/25/2023 | US Income Tax | Discussion regarding the latest federal items. EY attendees: T. Shea, J. Scott, B. Mistler, and J. Berman | 0.4 | $825.00 | $330.00 |
| Mistler,Brian M | BMM | Manager | 5/26/2023 | Meetings with Management | Meeting with J. Ray (RLKS), M. Cilia (RLKS), K. Schultea (RLKS), D. Hariton (S&C), and H. Kim (S&C) to discuss tax matters. EY attendees: T. Shea, J. Scott, J. Berman, and B. Mistler | 0.5 | $525.00 | $262.50 |
| Scott,James | JS | Client Serving Contractor JS | 5/26/2023 | Meetings with Management | Meeting with J. Ray (RLKS), M. Cilia (RLKS), K. Schultea (RLKS), D. Hariton (S&C), and H. Kim (S&C) to discuss tax matters. EY attendees: T. Shea, J. Scott, J. Berman, and B. Mistler | 0.5 | $600.00 | $300.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 5/26/2023 | Meetings with Management | Meeting with J. Ray (RLKS), M. Cilia (RLKS), K. Schultea (RLKS), D. Hariton (S&C), and H. Kim (S&C) to discuss tax matters. EY attendees: T. Shea, J. Scott, J. Berman, and B. Mistler | 0.5 | $825.00 | $412.50 |
| Berman,Jake | JB | Senior Manager | 5/26/2023 | Meetings with Management | Meeting with J. Ray (RLKS), M. Cilia (RLKS), K. Schultea (RLKS), D. Hariton (S&C), and H. Kim (S&C) to discuss tax matters. EY attendees: T. Shea, J. Scott, J. Berman, and B. Mistler | 0.5 | $650.00 | $325.00 |
| Mistler,Brian M | BMM | Manager | 5/26/2023 | IRS Audit Matters | Internal call to review outstanding tax items. EY attendees: T. Shea, J. Scott, B. Mistler, and J. Berman | 0.5 | $525.00 | $262.50 |
| Scott,James | JS | Client Serving Contractor JS | 5/26/2023 | US Income Tax | Internal call to review outstanding tax items. EY attendees: T. Shea, J. Scott, B. Mistler, and J. Berman | 0.5 | $600.00 | $300.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 5/26/2023 | US Income Tax | Internal call to review outstanding tax items. EY attendees: T. Shea, J. Scott, B. Mistler, and J. Berman | 0.5 | $825.00 | $412.50 |
| Berman,Jake | JB | Senior Manager | 5/26/2023 | US Income Tax | Internal call to review outstanding tax items. EY attendees: T. Shea, J. Scott, B. Mistler, and J. Berman | 0.5 | $650.00 | $325.00 |
| Mistler,Brian M | BMM | Manager | 5/26/2023 | Meetings with Other Advisors | Weekly call with D. Hariton (S&C) and A&M to review progress on tax workstreams and address open items EY: Attendees; T Shea, J Scott, B Mistler, J Berman, A&M Attendees: K Jacobs, B Seaway, C Howe, M Glynn | 0.3 | $525.00 | $157.50 |
| Scott,James | JS | Client Serving Contractor JS | 5/26/2023 | Meetings with Other Advisors | Weekly call with D. Hariton (S&C) and A&M to review progress on tax workstreams and address open items EY: Attendees; T Shea, J Scott, B Mistler, J Berman, A&M Attendees: K Jacobs, B Seaway, C Howe, M Glynn | 0.3 | $600.00 | $180.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 5/26/2023 | Meetings with Other Advisors | Weekly call with D. Hariton (S&C) and A&M to review progress on tax workstreams and address open items EY: Attendees; T Shea, J Scott, B Mistler, J Berman, A&M Attendees: K Jacobs, B Seaway, C Howe, M Glynn | 0.3 | $825.00 | $247.50 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Berman,Jake | JB | Senior Manager | 5/26/2023 | Meetings with Other Advisors | Weekly call with D. Hariton (S&C) and A&M to review progress on tax workstreams and address open items EY: Attendees; T Shea, J Scott, B Mistler, J Berman, A&M Attendees: K Jacobs, B Seaway, C Howe, M Glynn | 0.3 | $650.00 | $195.00 |
| Hall,Emily Melissa | EMH | Senior | 5/25/2023 | US State and Local Tax | Internal call to discuss claims for annual report. EY attendees: K. Gatt and E. Hall | 0.2 | $395.00 | $79.00 |
| Gatt,Katie | KG | Senior Manager | 5/25/2023 | US State and Local Tax | Internal call to discuss claims for annual report. EY attendees: K. Gatt and E. Hall | 0.2 | $650.00 | $130.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/30/2023 | Project Management Office Transition | Bi-Weekly FTX PMO touchpoint to discuss action items, project status, and follow-up items. EY attendees: C. Ancona, C. Tong, and H. Choudary | 0.4 | $650.00 | $260.00 |
| Ancona,Christopher | CA | Senior | 5/30/2023 | Project Management Office Transition | Bi-Weekly FTX PMO touchpoint to discuss action items, project status, and follow-up items. EY attendees: C. Ancona, C. Tong, and H. Choudary | 0.4 | $395.00 | $158.00 |
| Choudary,Hira | HC | Staff | 5/30/2023 | Non US Tax | Bi-Weekly FTX PMO touchpoint to discuss action items, project status, and follow-up items. EY attendees: C. Ancona, C. Tong, and H. Choudary | 0.4 | $225.00 | $90.00 |
| MacLean,Corrie | CM | Senior | 5/30/2023 | Non US Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $395.00 | $197.50 |
| Bost,Anne | BA | Managing Director | 5/30/2023 | Transfer Pricing | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $775.00 | $387.50 |
| Katelas,Andreas | KA | Senior | 5/30/2023 | US International Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $395.00 | $197.50 |
| Mistler,Brian M | BMM | Manager | 5/30/2023 | US Income Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $525.00 | $262.50 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/30/2023 | Project Management Office Transition | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $650.00 | $325.00 |
| Ancona,Christopher | CA | Senior | 5/30/2023 | Project Management Office Transition | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $395.00 | $197.50 |
| Katsnelson,David | DK | Manager | 5/30/2023 | Transfer Pricing | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $525.00 | $262.50 |
| McComber,Donna | DM | National Partner/Principal | 5/30/2023 | Transfer Pricing | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $990.00 | $495.00 |
| Choudary,Hira | HC | Staff | 5/30/2023 | Non US Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $225.00 | $112.50 |
| Berman,Jake | JB | Senior Manager | 5/30/2023 | US Income Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $650.00 | $325.00 |
| Scott,James | JS | Client Serving Contractor JS | 5/30/2023 | US Income Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $600.00 | $300.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 5/30/2023 | Payroll Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $525.00 | $262.50 |
| Flagg,Nancy A. | NAF | Managing Director | 5/30/2023 | US State and Local Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $775.00 | $387.50 |
| Haas,Zach | ZH | Senior Manager | 5/30/2023 | US Income Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $650.00 | $325.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 5/30/2023 | US Income Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $825.00 | $412.50 |
| Hammon,David Lane | DLH | Manager | 5/30/2023 | Non US Tax | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $525.00 | $262.50 |
| Farrar,Anne | AF | Partner/Principal | 5/30/2023 | Project Management Office Transition | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $825.00 | $412.50 |
| Bailey,Doug | DB | Partner/Principal | 5/30/2023 | Tax Advisory | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $825.00 | $412.50 |
| Healy,John | JH | Senior Manager | 5/30/2023 | IRS Audit Matters | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $650.00 | $325.00 |
| Ancona,Christopher | CA | Senior | 5/30/2023 | Project Management Office Transition | FTX ACE solution template input review meeting to discuss issues. EY attendees: C. Ancona and H. Choudary | 0.4 | $395.00 | $158.00 |
| Choudary,Hira | HC | Staff | 5/30/2023 | Non US Tax | FTX ACE solution template input review meeting to discuss issues. EY attendees: C. Ancona and H. Choudary | 0.4 | $225.00 | $90.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| DeVincenzo,Jennie | JDV | Managing Director | 5/30/2023 | Meetings with Management | Meeting with K. Schultea (FTX), J. Bander (S&C) and J. Paranyuk (S&C) regarding Alameda IRS IDR-3 benefit summary report for review. EY attendees: K. Lowery, K. Wrenn, and J. DeVincenzo | 0.3 | $775.00 | $232.50 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 5/30/2023 | Meetings with Management | Meeting with K. Schultea (FTX), J. Bander (S&C) and J. Paranyuk (S&C) regarding Alameda IRS IDR-3 benefit summary report for review. EY attendees: K. Lowery, K. Wrenn, and J. DeVincenzo | 0.3 | $525.00 | $157.50 |
| Lowery,Kristie L | KLL | National Partner/Principal | 5/30/2023 | Meetings with Management | Meeting with K. Schultea (FTX), J. Bander (S&C) and J. Paranyuk (S&C) regarding Alameda IRS IDR-3 benefit summary report for review. EY attendees: K. Lowery, K. Wrenn, and J. DeVincenzo | 0.3 | $990.00 | $297.00 |
| DeVincenzo,Jennie | JDV | Managing Director | 5/30/2023 | Payroll Tax | Meeting to discuss the follow up items from S&C call on IDR 3 and preparation for IRS auditor discussion tomorrow on employment tax items. EY attendees: K. Wrenn, and J. DeVincenzo | 0.8 | $775.00 | $620.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 5/30/2023 | Payroll Tax | Meeting to discuss the follow up items from S&C call on IDR 3 and preparation for IRS auditor discussion tomorrow on employment tax items. EY attendees: K. Wrenn, and J. DeVincenzo | 0.8 | $525.00 | $420.00 |
| Brittany Coakley,Breshante | BBC | Staff | 5/30/2023 | Non US Tax | Regional team call to discuss the status of the due diligence process of the local entities to date. EY attendees: B. Coakley, B. Rahming, T. McPhee, M. Sangster, M. Bahadur, O. Espley-Ault, and S. Fitzmaurice | 1.0 | $225.00 | $225.00 |
| Rahming,Brinique | BR | Senior | 5/30/2023 | Non US Tax | Regional team call to discuss the status of the due diligence process of the local entities to date. EY attendees: B. Coakley, B. Rahming, T. McPhee, M. Sangster, M. Bahadur, O. Espley-Ault, and S. Fitzmaurice | 1.0 | $395.00 | $395.00 |
| Devona Bahadur,Michele | DBM | Senior Manager | 5/30/2023 | Non US Tax | Regional team call to discuss the status of the due diligence process of the local entities to date. EY attendees: B. Coakley, B. Rahming, T. McPhee, M. Sangster, M. Bahadur, O. Espley-Ault, and S. Fitzmaurice | 1.0 | $650.00 | $650.00 |
| Fitzmaurice,Sean | SF | Manager | 5/30/2023 | Non US Tax | Regional team call to discuss the status of the due diligence process of the local entities to date. EY attendees: B. Coakley, B. Rahming, T. McPhee, M. Sangster, M. Bahadur, O. Espley-Ault, and S. Fitzmaurice | 1.0 | $525.00 | $525.00 |
| McPhee,Tiffany | TM | Manager | 5/30/2023 | Non US Tax | Regional team call to discuss the status of the due diligence process of the local entities to date. EY attendees: B. Coakley, B. Rahming, T. McPhee, M. Sangster, M. Bahadur, O. Espley-Ault, and S. Fitzmaurice | 1.0 | $525.00 | $525.00 |
| Sangster,Mark | MS | Senior | 5/30/2023 | Non US Tax | Regional team call to discuss the status of the due diligence process of the local entities to date. EY attendees: B. Coakley, B. Rahming, T. McPhee, M. Sangster, M. Bahadur, O. Espley-Ault, and S. Fitzmaurice | 1.0 | $395.00 | $395.00 |
| Espley-Ault,Olivia | OEA | Senior Manager | 5/30/2023 | Non US Tax | Regional team call to discuss the status of the due diligence process of the local entities to date. EY attendees: B. Coakley, B. Rahming, T. McPhee, M. Sangster, M. Bahadur, O. Espley-Ault, and S. Fitzmaurice | 1.0 | $650.00 | $650.00 |
| Mistler,Brian M | BMM | Manager | 5/30/2023 | Meetings with Management | Meeting with M. Cilia (FTX) and K. Schultea (FTX) to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, J. Berman, B. Mistler, and K. Lowery | 0.5 | $525.00 | $262.50 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/30/2023 | Meetings with Management | Meeting with M. Cilia (FTX) and K. Schultea (FTX) to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, J. Berman, B. Mistler, and K. Lowery | 0.5 | $650.00 | $325.00 |
| Ancona,Christopher | CA | Senior | 5/30/2023 | Meetings with Management | Meeting with M. Cilia (FTX) and K. Schultea (FTX) to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, J. Berman, B. Mistler, and K. Lowery | 0.5 | $395.00 | $197.50 |
| Berman,Jake | JB | Senior Manager | 5/30/2023 | Meetings with Management | Meeting with M. Cilia (FTX) and K. Schultea (FTX) to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, J. Berman, B. Mistler, and K. Lowery | 0.5 | $650.00 | $325.00 |
| Scott,James | JS | Client Serving Contractor JS | 5/30/2023 | Meetings with Management | Meeting with M. Cilia (FTX) and K. Schultea (FTX) to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, J. Berman, B. Mistler, and K. Lowery | 0.5 | $600.00 | $300.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 5/30/2023 | Meetings with Management | Meeting with M. Cilia (FTX) and K. Schultea (FTX) to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, J. Berman, B. Mistler, and K. Lowery | 0.5 | $825.00 | $412.50 |
| Lowery,Kristie L | KLL | National Partner/Principal | 5/30/2023 | Meetings with Management | Meeting with M. Cilia (FTX) and K. Schultea (FTX) to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, J. Berman, B. Mistler, and K. Lowery | 0.5 | $990.00 | $495.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/31/2023 | Project Management Office Transition | Weekly FTX Meeting to review workstream project status, discuss progress on deliverables, risks, identify issues, and determine action items. EY attendees: C. Ancona, A. Farrar, C. Tong, and H. Choudary | 0.4 | $650.00 | $260.00 |
| Ancona,Christopher | CA | Senior | 5/31/2023 | Project Management Office Transition | Weekly FTX Meeting to review workstream project status, discuss progress on deliverables, risks, identify issues, and determine action items. EY attendees: C. Ancona, A. Farrar, C. Tong, and H. Choudary | 0.4 | $395.00 | $158.00 |
| Farrar,Anne | AF | Partner/Principal | 5/31/2023 | Project Management Office Transition | Weekly FTX Meeting to review workstream project status, discuss progress on deliverables, risks, identify issues, and determine action items. EY attendees: C. Ancona, A. Farrar, C. Tong, and H. Choudary | 0.4 | $825.00 | $330.00 |
| Choudary,Hira | HC | Staff | 5/31/2023 | Non US Tax | Weekly FTX Meeting to review workstream project status, discuss progress on deliverables, risks, identify issues, and determine action items. EY attendees: C. Ancona, A. Farrar, C. Tong, and H. Choudary | 0.4 | $225.00 | $90.00 |
| DeVincenzo,Jennie | JDV | Managing Director | 5/31/2023 | Payroll Tax | Meeting to discuss the equity review progress with EY Compensation and Employment tax team. EY attendees: K. Wrenn, J. DeVincenzo, K. Fitzgerald, and R. Walker | 0.4 | $775.00 | $310.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Wrenn,Kaitlin Doyle | KDW | Manager | 5/31/2023 | Payroll Tax | Meeting to discuss the equity review progress with EY Compensation and Employment tax team. EY attendees: K. Wrenn, J. DeVincenzo, K. Fitzgerald, and R. Walker | 0.4 | $525.00 | $210.00 |
| Walker,Rachael Leigh Braswell | RLBW | Partner/Principal | 5/31/2023 | Payroll Tax | Meeting to discuss the equity review progress with EY Compensation and Employment tax team. EY attendees: K. Wrenn, J. DeVincenzo, K. Fitzgerald, and R. Walker | 0.4 | $825.00 | $330.00 |
| Fitzgerald,Kevin | KF | Manager | 5/31/2023 | Payroll Tax | Meeting to discuss the equity review progress with EY Compensation and Employment tax team. EY attendees: K. Wrenn, J. DeVincenzo, K. Fitzgerald, and R. Walker | 0.4 | $525.00 | $210.00 |
| DeVincenzo,Jennie | JDV | Managing Director | 5/31/2023 | Payroll Tax | Meeting with IRS employment tax auditor regarding status of FTX entities open employment tax audits. EY attendees: K. Lowery, M. Rule, J. DeVincenzo, and K. Wrenn | 1.6 | $775.00 | $1,240.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 5/31/2023 | Payroll Tax | Meeting with IRS employment tax auditor regarding status of FTX entities open employment tax audits. EY attendees: K. Lowery, M. Rule, J. DeVincenzo, and K. Wrenn | 1.6 | $525.00 | $840.00 |
| Lowery,Kristie L | KLL | National Partner/Principal | 5/31/2023 | Payroll Tax | Meeting with IRS employment tax auditor regarding status of FTX entities open employment tax audits. EY attendees: K. Lowery, M. Rule, J. DeVincenzo, and K. Wrenn | 1.6 | $990.00 | $1,584.00 |
| Rule,Martin Daniel | MDR | Senior Manager | 5/31/2023 | Payroll Tax | Meeting with IRS employment tax auditor regarding status of FTX entities open employment tax audits. EY attendees: K. Lowery, M. Rule, J. DeVincenzo, and K. Wrenn | 1.6 | $650.00 | $1,040.00 |
| DeVincenzo,Jennie | JDV | Managing Director | 5/31/2023 | Payroll Tax | Internal meeting regroup post-employment tax IRS audit discussion with examiner. EY attendees: K. Lowery, M. Rule, J. DeVincenzo, and K. Wrenn | 0.5 | $775.00 | $387.50 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 5/31/2023 | Payroll Tax | Internal meeting regroup post-employment tax IRS audit discussion with examiner. EY attendees: K. Lowery, M. Rule, J. DeVincenzo, and K. Wrenn | 0.5 | $525.00 | $262.50 |
| Lowery,Kristie L | KLL | National Partner/Principal | 5/31/2023 | Payroll Tax | Internal meeting regroup post-employment tax IRS audit discussion with examiner. EY attendees: K. Lowery, M. Rule, J. DeVincenzo, and K. Wrenn | 0.5 | $990.00 | $495.00 |
| Rule,Martin Daniel | MDR | Senior Manager | 5/31/2023 | Payroll Tax | Internal meeting regroup post-employment tax IRS audit discussion with examiner. EY attendees: K. Lowery, M. Rule, J. DeVincenzo, and K. Wrenn | 0.5 | $650.00 | $325.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/31/2023 | Project Management Office Transition | Meeting to discuss the processing of the monthly fee application. EY attendees: C. Ancona, C. Tong, D. Neziroski, S. Cahalane, and H. Choudary | 0.6 | $650.00 | $390.00 |
| Ancona,Christopher | CA | Senior | 5/31/2023 | Project Management Office Transition | Meeting to discuss the processing of the monthly fee application. EY attendees: C. Ancona, C. Tong, D. Neziroski, S. Cahalane, and H. Choudary | 0.6 | $395.00 | $237.00 |
| Choudary,Hira | HC | Staff | 5/31/2023 | Non US Tax | Meeting to discuss the processing of the monthly fee application. EY attendees: C. Ancona, C. Tong, D. Neziroski, S. Cahalane, and H. Choudary | 0.6 | $225.00 | $135.00 |
| Cahalane,Shawn M. | SMC | Manager | 5/31/2023 | Fee/Employment Applications | Meeting to discuss the processing of the monthly fee application. EY attendees: C. Ancona, C. Tong, D. Neziroski, S. Cahalane, and H. Choudary | 0.6 | $525.00 | $315.00 |
| MacLean,Corrie | CM | Senior | 5/30/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, K. Staromiejska, C. MacLean, and H. Choudary | 1.0 | $395.00 | $395.00 |
| Choudary,Hira | HC | Staff | 5/30/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, K. Staromiejska, C. MacLean, and H. Choudary | 1.0 | $225.00 | $225.00 |
| Hammon,David Lane | DLH | Manager | 5/30/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, K. Staromiejska, C. MacLean, and H. Choudary | 1.0 | $525.00 | $525.00 |
| Staromiejska,Kinga | KS | Manager | 5/30/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, K. Staromiejska, C. MacLean, and H. Choudary | 1.0 | $525.00 | $525.00 |
| MacLean,Corrie | CM | Senior | 5/31/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, C. MacLean, and H. Choudary | 0.5 | $395.00 | $197.50 |
| Hammon,David Lane | DLH | Manager | 5/31/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, C. MacLean, and H. Choudary | 0.5 | $525.00 | $262.50 |
| Choudary,Hira | HC | Staff | 5/31/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, C. MacLean, and H. Choudary | 0.5 | $225.00 | $112.50 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/31/2023 | Project Management Office Transition | Meeting to discuss expectations, roles and responsibilities, next steps and action items for the Technology/the Project Management workstream. EY attendees: C. Ancona, C. Tong, H. Choudary, C. Li, D. Jena, and C. Cavusoglu | 0.9 | $650.00 | $585.00 |
| Ancona,Christopher | CA | Senior | 5/31/2023 | Project Management Office Transition | Meeting to discuss expectations, roles and responsibilities, next steps and action items for the Technology/the Project Management workstream. EY attendees: C. Ancona, C. Tong, H. Choudary, C. Li, D. Jena, and C. Cavusoglu | 0.9 | $395.00 | $355.50 |
| Cavusoglu,Coskun | CC | Partner/Principal | 5/31/2023 | Technology | Meeting to discuss expectations, roles and responsibilities, next steps and action items for the Technology/the Project Management workstream. EY attendees: C. Ancona, C. Tong, H. Choudary, C. Li, D. Jena, and C. Cavusoglu | 0.9 | $825.00 | $742.50 |
| Jena,Deepak | DJ | Manager | 5/31/2023 | Technology | Meeting to discuss expectations, roles and responsibilities, next steps and action items for the Technology/the Project Management workstream. EY attendees: C. Ancona, C. Tong, H. Choudary, C. Li, D. Jena, and C. Cavusoglu | 0.9 | $525.00 | $472.50 |
| Li,Chunyang | CL | Senior | 5/31/2023 | Technology | Meeting to discuss expectations, roles and responsibilities, next steps and action items for the Technology/the Project Management workstream. EY attendees: C. Ancona, C. Tong, H. Choudary, C. Li, D. Jena, and C. Cavusoglu | 0.9 | $395.00 | $355.50 |
| Choudary,Hira | HC | Staff | 5/31/2023 | Non US Tax | Meeting to discuss expectations, roles and responsibilities, next steps and action items for the Technology/the Project Management workstream. EY attendees: C. Ancona, C. Tong, H. Choudary, C. Li, D. Jena, and C. Cavusoglu | 0.9 | $225.00 | $202.50 |
| Hall,Emily Melissa | EMH | Senior | 5/31/2023 | US State and Local Tax | Meeting to walk through sales and use tax gap analysis. EY attendees: M. Musano, J. Jimenez, and E. Hall | 2.7 | $395.00 | $1,066.50 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Jimenez,Joseph Robert | JRJ | Senior Manager | 5/30/2023 | US State and Local Tax | Meeting to walk through sales and use tax gap analysis. EY attendees: M. Musano, J. Jimenez, and E. Hall | 2.7 | $650.00 | $1,755.00 |
| Hall,Emily Melissa | EMH | Senior | 5/31/2023 | US State and Local Tax | Meeting to walk through income/franchise tax gap analysis and determine deliverable format. EY attendees: M. Musano, W. Bieganski, and E. Hall | 0.5 | $395.00 | $197.50 |
| Bieganski,Walter | WB | Client Serving Contractor WB | 5/31/2023 | US State and Local Tax | Meeting to walk through income/franchise tax gap analysis and determine deliverable format. EY attendees: M. Musano, W. Bieganski, and E. Hall | 0.5 | $200.00 | $100.00 |
| Musano,Matthew Albert | MAM | Senior Manager | 5/31/2023 | US State and Local Tax | Meeting to walk through income/franchise tax gap analysis and determine deliverable format. EY attendees: M. Musano, W. Bieganski, and E. Hall | 0.5 | $650.00 | $325.00 |
| Berman,Jake | JB | Senior Manager | 5/30/2023 | IRS Audit Matters | Internal meeting to discuss IRS alignment between federal and employment tax related items requested through IDR. EY attendees: J. Berman, B. Mistler, and K. Wrenn | 1.0 | $650.00 | $650.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 5/30/2023 | Payroll Tax | Internal meeting to discuss IRS alignment between federal and employment tax related items requested through IDR. EY attendees: J. Berman, B. Mistler, and K. Wrenn | 1.0 | $525.00 | $525.00 |
| Mistler,Brian M | BMM | Manager | 5/30/2023 | IRS Audit Matters | Internal meeting to discuss IRS alignment between federal and employment tax related items requested through IDR. EY attendees: J. Berman, B. Mistler, and K. Wrenn | 1.0 | $525.00 | $525.00 |
| Katelas,Andreas | KA | Senior | 5/30/2023 | Meetings with Other Advisors | Weekly meeting with K. Jacobs (A&M) and D. Hariton (S&C) to discuss latest tax technical updates and other related issues. EY attendees: L. Lovelace, D. Bailey, T. Shea, B. Mistler, J. Berman, J. Scott, A. Katelas, and A. Bost | 0.6 | $395.00 | $237.00 |
| Mistler,Brian M | BMM | Manager | 5/30/2023 | Meetings with Other Advisors | Weekly meeting with K. Jacobs (A&M) and D. Hariton (S&C) to discuss latest tax technical updates and other related issues. EY attendees: L. Lovelace, D. Bailey, T. Shea, B. Mistler, J. Berman, J. Scott, A. Katelas, and A. Bost | 0.6 | $525.00 | $315.00 |
| Berman,Jake | JB | Senior Manager | 5/30/2023 | Meetings with Other Advisors | Weekly meeting with K. Jacobs (A&M) and D. Hariton (S&C) to discuss latest tax technical updates and other related issues. EY attendees: L. Lovelace, D. Bailey, T. Shea, B. Mistler, J. Berman, J. Scott, A. Katelas, and A. Bost | 0.6 | $650.00 | $390.00 |
| Lovelace,Lauren | LL | Partner/Principal | 5/30/2023 | Meetings with Other Advisors | Weekly meeting with K. Jacobs (A&M) and D. Hariton (S&C) to discuss latest tax technical updates and other related issues. EY attendees: L. Lovelace, D. Bailey, T. Shea, B. Mistler, J. Berman, J. Scott, A. Katelas, and A. Bost | 0.6 | $825.00 | $495.00 |
| Bailey,Doug | DB | Partner/Principal | 5/30/2023 | Meetings with Other Advisors | Weekly meeting with K. Jacobs (A&M) and D. Hariton (S&C) to discuss latest tax technical updates and other related issues. EY attendees: L. Lovelace, D. Bailey, T. Shea, B. Mistler, J. Berman, J. Scott, A. Katelas, and A. Bost | 0.6 | $825.00 | $495.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 5/30/2023 | Meetings with Other Advisors | Weekly meeting with K. Jacobs (A&M) and D. Hariton (S&C) to discuss latest tax technical updates and other related issues. EY attendees: L. Lovelace, D. Bailey, T. Shea, B. Mistler, J. Berman, J. Scott, A. Katelas, and A. Bost | 0.6 | $825.00 | $495.00 |
| Scott,James | JS | Client Serving Contractor JS | 5/30/2023 | Meetings with Other Advisors | Weekly meeting with K. Jacobs (A&M) and D. Hariton (S&C) to discuss latest tax technical updates and other related issues. EY attendees: L. Lovelace, D. Bailey, T. Shea, B. Mistler, J. Berman, J. Scott, A. Katelas, and A. Bost | 0.6 | $600.00 | $360.00 |
| Mistler,Brian M | BMM | Manager | 5/30/2023 | IRS Audit Matters | Internal call to discuss IRS audit responses. EY attendees: J. Berman, J. DeVincenzo, K. Wrenn, and B. Mistler | 0.9 | $525.00 | $472.50 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 5/30/2023 | Payroll Tax | Internal call to discuss IRS audit responses. EY attendees: J. Berman, J. DeVincenzo, K. Wrenn, and B. Mistler | 0.9 | $525.00 | $472.50 |
| Berman,Jake | JB | Senior Manager | 5/30/2023 | IRS Audit Matters | Internal call to discuss IRS audit responses. EY attendees: J. Berman, J. DeVincenzo, K. Wrenn, and B. Mistler | 0.9 | $650.00 | $585.00 |
| DeVincenzo,Jennie | JDV | Managing Director | 5/30/2023 | Payroll Tax | Internal call to discuss IRS audit responses. EY attendees: J. Berman, J. DeVincenzo, K. Wrenn, and B. Mistler | 0.9 | $775.00 | $697.50 |
| Mistler,Brian M | BMM | Manager | 5/30/2023 | IRS Audit Matters | Internal call to discuss IRS audit responses. EY attendees: B. Mistler and G. Di Stefano | 0.4 | $525.00 | $210.00 |
| Di Stefano,Giulia | GDS | Senior | 5/30/2023 | Transfer Pricing | Internal call to discuss IRS audit responses. EY attendees: B. Mistler and G. Di Stefano | 0.4 | $395.00 | $158.00 |
| Mistler,Brian M | BMM | Manager | 5/30/2023 | IRS Audit Matters | Internal call to discuss IRS audit responses. EY attendees: T. Shea, J. Scott, J. Berman, and B. Mistler | 0.7 | $525.00 | $367.50 |
| Berman,Jake | JB | Senior Manager | 5/30/2023 | IRS Audit Matters | Internal call to discuss IRS audit responses. EY attendees: T. Shea, J. Scott, J. Berman, and B. Mistler | 0.7 | $650.00 | $455.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 5/30/2023 | US Income Tax | Internal call to discuss IRS audit responses. EY attendees: T. Shea, J. Scott, J. Berman, and B. Mistler | 0.7 | $825.00 | $577.50 |
| Scott,James | JS | Client Serving Contractor JS | 5/30/2023 | US Income Tax | Internal call to discuss IRS audit responses. EY attendees: T. Shea, J. Scott, J. Berman, and B. Mistler | 0.7 | $600.00 | $420.00 |
| Mistler,Brian M | BMM | Manager | 5/30/2023 | IRS Audit Matters | Bi-weekly Federal tax team meeting to discuss workstreams and upcoming deadlines. EY attendees: T. Shea, J. Scott, J. Berman, and B. Mistler | 0.5 | $525.00 | $262.50 |
| Berman,Jake | JB | Senior Manager | 5/30/2023 | US Income Tax | Bi-weekly Federal tax team meeting to discuss workstreams and upcoming deadlines. EY attendees: T. Shea, J. Scott, J. Berman, and B. Mistler | 0.5 | $650.00 | $325.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 5/30/2023 | US Income Tax | Bi-weekly Federal tax team meeting to discuss workstreams and upcoming deadlines. EY attendees: T. Shea, J. Scott, J. Berman, and B. Mistler | 0.5 | $825.00 | $412.50 |
| Scott,James | JS | Client Serving Contractor JS | 5/30/2023 | US Income Tax | Bi-weekly Federal tax team meeting to discuss workstreams and upcoming deadlines. EY attendees: T. Shea, J. Scott, J. Berman, and B. Mistler | 0.5 | $600.00 | $300.00 |
| Mistler,Brian M | BMM | Manager | 5/31/2023 | IRS Audit Matters | Internal call to discuss IRS audit responses. EY attendees: T. Shea, J. Healy, and B. Mistler | 0.6 | $525.00 | $315.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 5/31/2023 | US Income Tax | Internal call to discuss IRS audit responses. EY attendees: T. Shea, J. Healy, and B. Mistler | 0.6 | $825.00 | $495.00 |
| Healy,John | JH | Senior Manager | 5/31/2023 | IRS Audit Matters | Internal call to discuss IRS audit responses. EY attendees: T. Shea, J. Healy, and B. Mistler | 0.6 | $650.00 | $390.00 |
| MacLean,Corrie | CM | Senior | 5/31/2023 | Meetings with Management | Meeting with J. Bavaud (FTX) to discuss the compliance status of Europe entities. EY attendees: C. MacLean and D. Hammon | 0.6 | $395.00 | $237.00 |
| Hammon,David Lane | DLH | Manager | 5/31/2023 | Meetings with Management | Meeting with J. Bavaud (FTX) to discuss the compliance status of Europe entities. EY attendees: C. MacLean and D. Hammon | 0.6 | $525.00 | $315.00 |
| MacLean,Corrie | CM | Senior | 5/31/2023 | Non US Tax | Meeting to discuss next steps for FTX Antigua compliance. EY attendees: L. Phillips, H. Choudary, C. MacLean, D. Katsnelson, M. Leon, D. Hammon, N. Srivastava, J. Marlow, and N. Hernandez | 0.2 | $395.00 | $79.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Choudary,Hira | HC | Staff | 5/31/2023 | Non US Tax | Meeting to discuss next steps for FTX Antigua compliance. EY attendees: L. Phillips, H. Choudary, C. MacLean, D. Katsnelson, M. Leon, D. Hammon, N. Srivastava, J. Marlow, and N. Hernandez | 0.2 | $225.00 | $45.00 |
| Gil Diez de Leon,Marta | MDL | Manager | 5/31/2023 | Value Added Tax | Meeting to discuss next steps for FTX Antigua compliance. EY attendees: L. Phillips, H. Choudary, C. MacLean, D. Katsnelson, M. Leon, D. Hammon, N. Srivastava, J. Marlow, and N. Hernandez | 0.2 | $525.00 | $105.00 |
| Hernandez,Nancy I. | NIH | Senior Manager | 5/31/2023 | Non US Tax | Meeting to discuss next steps for FTX Antigua compliance. EY attendees: L. Phillips, H. Choudary, C. MacLean, D. Katsnelson, M. Leon, D. Hammon, N. Srivastava, J. Marlow, and N. Hernandez | 0.2 | $650.00 | $130.00 |
| Srivastava,Nikita Asutosh | NAS | Manager | 5/31/2023 | Non US Tax | Meeting to discuss next steps for FTX Antigua compliance. EY attendees: L. Phillips, H. Choudary, C. MacLean, D. Katsnelson, M. Leon, D. Hammon, N. Srivastava, J. Marlow, and N. Hernandez | 0.2 | $525.00 | $105.00 |
| Katsnelson,David | DK | Manager | 5/31/2023 | Transfer Pricing | Meeting to discuss next steps for FTX Antigua compliance. EY attendees: L. Phillips, H. Choudary, C. MacLean, D. Katsnelson, M. Leon, D. Hammon, N. Srivastava, J. Marlow, and N. Hernandez | 0.2 | $525.00 | $105.00 |
| Hammon,David Lane | DLH | Manager | 5/31/2023 | Non US Tax | Meeting to discuss next steps for FTX Antigua compliance. EY attendees: L. Phillips, H. Choudary, C. MacLean, D. Katsnelson, M. Leon, D. Hammon, N. Srivastava, J. Marlow, and N. Hernandez | 0.2 | $525.00 | $105.00 |
| Marlow,Joe | JM | Senior | 5/31/2023 | Value Added Tax | Meeting to discuss next steps for FTX Antigua compliance. EY attendees: L. Phillips, H. Choudary, C. MacLean, D. Katsnelson, M. Leon, D. Hammon, N. Srivastava, J. Marlow, and N. Hernandez | 0.2 | $395.00 | $79.00 |
| Phillips,La-Tanya | LP | Managing Director | 5/31/2023 | Non US Tax | Meeting to discuss next steps for FTX Antigua compliance. EY attendees: L. Phillips, H. Choudary, C. MacLean, D. Katsnelson, M. Leon, D. Hammon, N. Srivastava, J. Marlow, and N. Hernandez | 0.2 | $775.00 | $155.00 |
| Di Stefano,Giulia | GDS | Senior | 5/1/2023 | Transfer Pricing | Internal call to discuss the TP compliance calendar. EY attendees: G. Di Stefano and D. McComber | 0.5 | $395.00 | $197.50 |
| McComber,Donna | DM | National Partner/Principal | 5/1/2023 | Transfer Pricing | Internal call to discuss the TP compliance calendar. EY attendees: G. Di Stefano and D. McComber | 0.5 | $990.00 | $495.00 |
| Di Stefano,Giulia | GDS | Senior | 5/11/2023 | Meetings with Other Advisors | Weekly call with R. Gordon (A&M) and K. Kearney (A&M) to discuss  A&M's financial findings. EY attendees: G. Di Stefano, D. McComber, A. Bost, D. Katsnelson, and O. Hall | 0.5 | $395.00 | $197.50 |
| McComber,Donna | DM | National Partner/Principal | 5/11/2023 | Meetings with Other Advisors | Weekly call with R. Gordon (A&M) and K. Kearney (A&M) to discuss  A&M's financial findings. EY attendees: G. Di Stefano, D. McComber, A. Bost, D. Katsnelson, and O. Hall | 0.5 | $990.00 | $495.00 |
| Hall,Olivia | OH | Staff | 5/11/2023 | Meetings with Other Advisors | Weekly call with R. Gordon (A&M) and K. Kearney (A&M) to discuss  A&M's financial findings. EY attendees: G. Di Stefano, D. McComber, A. Bost, D. Katsnelson, and O. Hall | 0.5 | $225.00 | $112.50 |
| McComber,Donna | DM | National Partner/Principal | 5/18/2023 | Transfer Pricing | Weekly meeting to discuss status of the Transfer pricing documentation and Transfer pricing calendar. EY attendees: D. McComber, G. Di Stefano, D. Katsnelson, O. Hall, and A. Bost | 0.5 | $990.00 | $495.00 |
| Di Stefano,Giulia | GDS | Senior | 5/18/2023 | Transfer Pricing | Weekly meeting to discuss status of the Transfer pricing documentation and Transfer pricing calendar. EY attendees: D. McComber, G. Di Stefano, D. Katsnelson, O. Hall, and A. Bost | 0.5 | $395.00 | $197.50 |
| Hall,Olivia | OH | Staff | 5/18/2023 | Transfer Pricing | Weekly meeting to discuss status of the Transfer pricing documentation and Transfer pricing calendar. EY attendees: D. McComber, G. Di Stefano, D. Katsnelson, O. Hall, and A. Bost | 0.5 | $225.00 | $112.50 |
| Di Stefano,Giulia | GDS | Senior | 5/18/2023 | Transfer Pricing | Discussion to address scribe's responsibilities and other assignments handover. EY attendees: G. Di Stefano and D. Katsnelson | 0.2 | $395.00 | $79.00 |
| Katsnelson,David | DK | Manager | 5/18/2023 | Transfer Pricing | Discussion to address scribe's responsibilities and other assignments handover. EY attendees: G. Di Stefano and D. Katsnelson | 0.2 | $525.00 | $105.00 |
| Di Stefano,Giulia | GDS | Senior | 5/18/2023 | Transfer Pricing | Discussion on recent TP doc relevant findings. EY attendees: G. Di Stefano and O. Hall | 0.2 | $395.00 | $79.00 |
| Hall,Olivia | OH | Staff | 5/18/2023 | Transfer Pricing | Discussion on recent TP doc relevant findings. EY attendees: G. Di Stefano and O. Hall | 0.2 | $225.00 | $45.00 |
| McComber,Donna | DM | National Partner/Principal | 5/18/2023 | Meetings with Other Advisors | Call with K. Kearney (A&M) and R. Gordon (A&M) pertaining to additional data. EY attendees: G. Di Stefano, O. Hall, D. McComber, and D. Katsnelson | 0.5 | $990.00 | $495.00 |
| Di Stefano,Giulia | GDS | Senior | 5/18/2023 | Meetings with Other Advisors | Call with K. Kearney (A&M) and R. Gordon (A&M) pertaining to additional data. EY attendees: G. Di Stefano, O. Hall, D. McComber, and D. Katsnelson | 0.5 | $395.00 | $197.50 |
| Hall,Olivia | OH | Staff | 5/18/2023 | Meetings with Other Advisors | Call with K. Kearney (A&M) and R. Gordon (A&M) pertaining to additional data. EY attendees: G. Di Stefano, O. Hall, D. McComber, and D. Katsnelson | 0.5 | $225.00 | $112.50 |
| Di Stefano,Giulia | GDS | Senior | 5/18/2023 | Transfer Pricing | Discussion re: the Japanese - Singaporean APA. EY attendees: G. Di Stefano and W. Wong | 0.3 | $395.00 | $118.50 |
| Wong,Wendy | WW | Senior Manager | 5/18/2023 | Non US Tax | Discussion re: the Japanese - Singaporean APA. EY attendees: G. Di Stefano and W. Wong | 0.3 | $650.00 | $195.00 |
| Mistler,Brian M | BMM | Manager | 5/19/2023 | Tax Advisory | Internal call to discuss the IRS's information request pertaining to the loans. EY attendees: B. Mistler, D. McComber, D. Katsnelson, and A. Bost | 0.5 | $525.00 | $262.50 |
| McComber,Donna | DM | National Partner/Principal | 5/19/2023 | Transfer Pricing | Internal call to discuss the IRS's information request pertaining to the loans. EY attendees: B. Mistler, D. McComber, D. Katsnelson, and A. Bost | 0.5 | $990.00 | $495.00 |
| Di Stefano,Giulia | GDS | Senior | 5/24/2023 | Transfer Pricing | Meeting to discuss 2022 TP doc. EY attendees: D. Katsnelson and G. Di Stefano | 0.4 | $395.00 | $158.00 |
| Katsnelson,David | DK | Manager | 5/24/2023 | Transfer Pricing | Meeting to discuss 2022 TP doc. EY attendees: D. Katsnelson and G. Di Stefano | 0.4 | $525.00 | $210.00 |
| McComber,Donna | DM | National Partner/Principal | 5/29/2023 | Transfer Pricing | Weekly meeting to discuss TP Doc and next steps. EY attendees: D. Katsnelson, G. Di Stefano, A. Bost, D. McComber, and O. Hall | 0.5 | $990.00 | $495.00 |
| Di Stefano,Giulia | GDS | Senior | 5/29/2023 | Transfer Pricing | Weekly meeting to discuss TP Doc and next steps. EY attendees: D. Katsnelson, G. Di Stefano, A. Bost, D. McComber, and O. Hall | 0.5 | $395.00 | $197.50 |
| Katsnelson,David | DK | Manager | 5/29/2023 | Transfer Pricing | Weekly meeting to discuss TP Doc and next steps. EY attendees: D. Katsnelson, G. Di Stefano, A. Bost, D. McComber, and O. Hall | 0.5 | $525.00 | $262.50 |
| Hall,Olivia | OH | Staff | 5/29/2023 | Transfer Pricing | Weekly meeting to discuss TP Doc and next steps. EY attendees: D. Katsnelson, G. Di Stefano, A. Bost, D. McComber, and O. Hall | 0.5 | $225.00 | $112.50 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| McComber,Donna | DM | National Partner/Principal | 5/31/2023 | Transfer Pricing | Internal call to discuss answer to the IRS information request on the loans. EY attendees: G. Di Stefano and D. McComber | 1.0 | $990.00 | $990.00 |
| Di Stefano,Giulia | GDS | Senior | 5/31/2023 | Transfer Pricing | Internal call to discuss answer to the IRS information request on the loans. EY attendees: G. Di Stefano and D. McComber | 1.0 | $395.00 | $395.00 |
| Ancona,Christopher | CA | Senior | 5/31/2023 | Project Management Office Transition | Meeting to discuss upcoming FTX Project Management Office tax project deliverables. EY attendees: C. Ancona, C. Tong, A. Farrar, J. Scott, and T. Shea | 0.5 | $395.00 | $197.50 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/31/2023 | Project Management Office Transition | Meeting to discuss upcoming FTX Project Management Office tax project deliverables. EY attendees: C. Ancona, C. Tong, A. Farrar, J. Scott, and T. Shea | 0.5 | $650.00 | $325.00 |
| Farrar,Anne | AF | Partner/Principal | 5/31/2023 | Project Management Office Transition | Meeting to discuss upcoming FTX Project Management Office tax project deliverables. EY attendees: C. Ancona, C. Tong, A. Farrar, J. Scott, and T. Shea | 0.5 | $825.00 | $412.50 |
| Scott,James | JS | Client Serving Contractor JS | 5/31/2023 | US Income Tax | Meeting to discuss upcoming FTX Project Management Office tax project deliverables. EY attendees: C. Ancona, C. Tong, A. Farrar, J. Scott, and T. Shea | 0.5 | $600.00 | $300.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 5/31/2023 | US Income Tax | Meeting to discuss upcoming FTX Project Management Office tax project deliverables. EY attendees: C. Ancona, C. Tong, A. Farrar, J. Scott, and T. Shea | 0.5 | $825.00 | $412.50 |
| Katelas,Andreas | KA | Senior | 5/30/2023 | Meetings with Other Advisors | Weekly meeting with K. Jacobs (A&M) and D. Hariton (S&C) to discuss latest tax technical updates and other related issues. EY attendees: L. Lovelace, D. Bailey, T. Shea, B. Mistler, J. Berman, J. Scott, and A. Katelas | 0.5 | $395.00 | $197.50 |
| Mistler,Brian M | BMM | Manager | 5/30/2023 | Meetings with Other Advisors | Weekly meeting with K. Jacobs (A&M) and D. Hariton (S&C) to discuss latest tax technical updates and other related issues. EY attendees: L. Lovelace, D. Bailey, T. Shea, B. Mistler, J. Berman, J. Scott, and A. Katelas | 0.5 | $525.00 | $262.50 |
| Lovelace,Lauren | LL | Partner/Principal | 5/30/2023 | Meetings with Other Advisors | Weekly meeting with K. Jacobs (A&M) and D. Hariton (S&C) to discuss latest tax technical updates and other related issues. EY attendees: L. Lovelace, D. Bailey, T. Shea, B. Mistler, J. Berman, J. Scott, and A. Katelas | 0.5 | $825.00 | $412.50 |
| Bailey,Doug | DB | Partner/Principal | 5/30/2023 | Meetings with Other Advisors | Weekly meeting with K. Jacobs (A&M) and D. Hariton (S&C) to discuss latest tax technical updates and other related issues. EY attendees: L. Lovelace, D. Bailey, T. Shea, B. Mistler, J. Berman, J. Scott, and A. Katelas | 0.5 | $825.00 | $412.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 5/30/2023 | Meetings with Other Advisors | Weekly meeting with K. Jacobs (A&M) and D. Hariton (S&C) to discuss latest tax technical updates and other related issues. EY attendees: L. Lovelace, D. Bailey, T. Shea, B. Mistler, J. Berman, J. Scott, and A. Katelas | 0.5 | $825.00 | $412.50 |
| Berman,Jake | JB | Senior Manager | 5/30/2023 | Meetings with Other Advisors | Weekly meeting with K. Jacobs (A&M) and D. Hariton (S&C) to discuss latest tax technical updates and other related issues. EY attendees: L. Lovelace, D. Bailey, T. Shea, B. Mistler, J. Berman, J. Scott, and A. Katelas | 0.5 | $650.00 | $325.00 |
| Scott,James | JS | Client Serving Contractor JS | 5/30/2023 | Meetings with Other Advisors | Weekly meeting with K. Jacobs (A&M) and D. Hariton (S&C) to discuss latest tax technical updates and other related issues. EY attendees: L. Lovelace, D. Bailey, T. Shea, B. Mistler, J. Berman, J. Scott, and A. Katelas | 0.5 | $600.00 | $300.00 |
| Katelas,Andreas | KA | Senior | 5/31/2023 | Meetings with Management | External meeting with M. Cilia (FTX), J. Cooper (A&M), and S. Witherspoon (A&M) to discuss reporting requirements and related diligence. EY attendees: L. Lovelace, A. Katelas, and K. Pawa | 1.0 | $395.00 | $395.00 |
| Lowery,Kristie L | KLL | National Partner/Principal | 5/31/2023 | Meetings with Management | External meeting with M. Cilia (FTX), J. Cooper (A&M), and S. Witherspoon (A&M) to discuss reporting requirements and related diligence. EY attendees: L. Lovelace, A. Katelas, and K. Pawa | 1.0 | $990.00 | $990.00 |
| Katelas,Andreas | KA | Senior | 5/31/2023 | US International Tax | Internal meeting to discuss latest updates to ITTS issues tracker and international workstreams. EY attendees: L. Lovelace, D. Bailey, A. Katelas, R. Yang, and P. Zhu | 0.5 | $395.00 | $197.50 |
| Lovelace,Lauren | LL | Partner/Principal | 5/31/2023 | US International Tax | Internal meeting to discuss latest updates to ITTS issues tracker and international workstreams. EY attendees: L. Lovelace, D. Bailey, A. Katelas, R. Yang, and P. Zhu | 0.5 | $825.00 | $412.50 |
| Bailey,Doug | DB | Partner/Principal | 5/31/2023 | Tax Advisory | Internal meeting to discuss latest updates to ITTS issues tracker and international workstreams. EY attendees: L. Lovelace, D. Bailey, A. Katelas, R. Yang, and P. Zhu | 0.5 | $825.00 | $412.50 |
| Yang,Rachel Sim | RSY | Senior Manager | 5/31/2023 | US International Tax | Internal meeting to discuss latest updates to ITTS issues tracker and international workstreams. EY attendees: L. Lovelace, D. Bailey, A. Katelas, R. Yang, and P. Zhu | 0.5 | $650.00 | $325.00 |
| Zhu,Philip | PZ | Senior | 5/31/2023 | US International Tax | Internal meeting to discuss latest updates to ITTS issues tracker and international workstreams. EY attendees: L. Lovelace, D. Bailey, A. Katelas, R. Yang, and P. Zhu | 0.5 | $395.00 | $197.50 |
| McComber,Donna | DM | National Partner/Principal | 5/31/2023 | Transfer Pricing | Call on the Response to the IRS IDR. EY attendees: G. Di Stefano and D. McComber | 0.4 | $990.00 | $396.00 |
| Di Stefano,Giulia | GDS | Senior | 5/31/2023 | Transfer Pricing | Call on the Response to the IRS IDR. EY attendees: G. Di Stefano and D. McComber | 0.4 | $395.00 | $158.00 |
| Glattstein,Arielle | AG | Staff | 5/31/2023 | US International Tax | Internal meeting to discuss FTX international workstreams and allocation of roles and responsibilities. EY attendees: A. Katelas and A. Glattstein | 0.5 | $225.00 | $112.50 |
| Katelas,Andreas | KA | Senior | 5/31/2023 | US International Tax | Internal meeting to discuss FTX international workstreams and allocation of roles and responsibilities. EY attendees: A. Katelas and A. Glattstein | 0.5 | $395.00 | $197.50 |
| Mistler,Brian M | BMM | Manager | 5/11/2023 | US Income Tax | Weekly catchup discussion regarding the latest federal items. EY attendees: T. Shea, J. Scott, B. Mistler, and J. Berman | 0.5 | $525.00 | $262.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 5/11/2023 | US Income Tax | Weekly catchup discussion regarding the latest federal items. EY attendees: T. Shea, J. Scott, B. Mistler, and J. Berman | 0.5 | $825.00 | $412.50 |
| Berman,Jake | JB | Senior Manager | 5/11/2023 | US Income Tax | Weekly catchup discussion regarding the latest federal items. EY attendees: T. Shea, J. Scott, B. Mistler, and J. Berman | 0.5 | $650.00 | $325.00 |
| Scott,James | JS | Client Serving Contractor JS | 5/11/2023 | US Income Tax | Weekly catchup discussion regarding the latest federal items. EY attendees: T. Shea, J. Scott, B. Mistler, and J. Berman | 0.5 | $600.00 | $300.00 |
| Demirkol,Kenan | KD | Staff | 5/18/2023 | Non US Tax | Discussion with FTX Management related to FY22 financial statements | 2.0 | $225.00 | $450.00 |
| Gursoy,Damla | DG | Senior Manager | 5/18/2023 | Non US Tax | Discussion with FTX Management related to FY22 financial statements | 2.0 | $650.00 | $1,300.00 |
| Yildiz,Elif | EY | Senior | 5/18/2023 | Non US Tax | Discussion with FTX Management related to FY22 financial statements | 2.0 | $395.00 | $790.00 |
| Erdem,Ersin | EE | Partner/Principal | 5/18/2023 | Non US Tax | Discussion with FTX Management related to FY22 financial statements | 2.0 | $825.00 | $1,650.00 |
| Demirkol,Kenan | KD | Staff | 5/3/2023 | Non US Tax | Discussion with FTX Management related to tax matters | 1.0 | $225.00 | $225.00 |
| Gursoy,Damla | DG | Senior Manager | 5/3/2023 | Non US Tax | Discussion with FTX Management related to tax matters | 1.0 | $650.00 | $650.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|------|----------|------|-----------------|------------------|------------------------|-------|-------------|------|
| Yildiz,Elif | EY | Senior | 5/3/2023 | Non US Tax | Discussion with FTX Management related to tax matters | 1.0 | $395.00 | $395.00 |
| Erdem,Ersin | EE | Partner/Principal | 5/3/2023 | Non US Tax | Discussion with FTX Management related to tax matters | 1.0 | $825.00 | $825.00 |
| Borts,Michael | MB | Managing Director | 5/5/2023 | Non US Tax | FTX Knowledge Transfer Discussion. EY attendees: M. Borts, C. MacLean, A. Bost, D. Katsnelson, D. McComber, G. Di Stefano, O. Hall, D. Hammon, H. Choudary, N. Srivastava, K. Madhok, and M. Gil Diez De Leon | 0.4 | $775.00 | $310.00 |
| Hernandez,Nancy I. | NIH | Senior Manager | 5/1/2023 | Non US Tax | Review key due dates and local regulatory requirement information to facilitate FTX local statutory compliance. | 0.4 | $650.00 | $260.00 |
| Hernandez,Nancy I. | NIH | Senior Manager | 5/4/2023 | Non US Tax | Review key due dates and local regulatory requirement information to facilitate FTX local statutory compliance. | 0.3 | $650.00 | $195.00 |
| Hernandez,Nancy I. | NIH | Senior Manager | 5/8/2023 | Non US Tax | Summarize key due dates and local regulatory requirements for communication to FTX stakeholders | 0.9 | $650.00 | $585.00 |
| Hernandez,Nancy I. | NIH | Senior Manager | 5/9/2023 | Non US Tax | Review key due dates and local regulatory requirement information to facilitate FTX local statutory compliance. | 1.4 | $650.00 | $910.00 |
| Hernandez,Nancy I. | NIH | Senior Manager | 5/10/2023 | Non US Tax | Review status of due diligence activities to determine required escalations required. | 1.2 | $650.00 | $780.00 |
| Hernandez,Nancy I. | NIH | Senior Manager | 5/11/2023 | Non US Tax | Summarize key due dates and local regulatory requirements for communication to FTX stakeholders | 1.4 | $650.00 | $910.00 |
| Hernandez,Nancy I. | NIH | Senior Manager | 5/12/2023 | Non US Tax | Escalate pending due diligence items related to Bermuda, Bahamas, Antigua, and BVI | 0.3 | $650.00 | $195.00 |
| Hernandez,Nancy I. | NIH | Senior Manager | 5/15/2023 | Non US Tax | Summarize key due dates and local regulatory requirements for communication to FTX stakeholders | 0.6 | $650.00 | $390.00 |
| Hernandez,Nancy I. | NIH | Senior Manager | 5/16/2023 | Non US Tax | Review status of knowledge transfer process for all countries in scope for ACR services and analyzing background information | 1.9 | $650.00 | $1,235.00 |
| Hernandez,Nancy I. | NIH | Senior Manager | 5/17/2023 | Non US Tax | Review background information in preparation for meetings with FTX UAE and India | 1.7 | $650.00 | $1,105.00 |
| Hernandez,Nancy I. | NIH | Senior Manager | 5/18/2023 | Non US Tax | Review and follow-up re: knowledge transfer documentation prepared as part of due diligence for Gibraltar entities | 1.2 | $650.00 | $780.00 |
| Hernandez,Nancy I. | NIH | Senior Manager | 5/19/2023 | Non US Tax | Escalate pending due diligence items related to Panama, Bermuda, Bahamas, Antigua, and BVI | 0.2 | $650.00 | $130.00 |
| Hernandez,Nancy I. | NIH | Senior Manager | 5/22/2023 | Non US Tax | Review key due dates and local regulatory requirement information to facilitate FTX local statutory compliance. | 0.4 | $650.00 | $260.00 |
| Hernandez,Nancy I. | NIH | Senior Manager | 5/23/2023 | Non US Tax | Summarize key due dates and local regulatory requirements for communication to FTX stakeholders | 1.2 | $650.00 | $780.00 |
| Hernandez,Nancy I. | NIH | Senior Manager | 5/24/2023 | Non US Tax | Review and follow-up re: knowledge transfer documentation prepared as part of due diligence for South Korea entities | 1.0 | $650.00 | $650.00 |
| Dubroff,Andy | AD | Managing Director | 5/15/2023 | US International Tax | Conference call re: taxable income. EY attendees: A. Dubroff, D. Bailey, J. Blank, M. Stevens and L. Lovelace | 0.4 | $775.00 | $310.00 |
| Collado,Adriana | AC | Senior Manager | 5/3/2023 | US International Tax | Review in the Public Registry the Public Deed of the Company and check the status | 3.9 | $650.00 | $2,535.00 |
| Collado,Adriana | AC | Senior Manager | 5/4/2023 | US International Tax | Review of the Company in Ministry of Commerce System to check if it has a Operational License | 2.1 | $650.00 | $1,365.00 |
| Collado,Adriana | AC | Senior Manager | 5/18/2023 | US International Tax | Review of the company corporate documentation sent | 1.8 | $650.00 | $1,170.00 |
| Collado,Adriana | AC | Senior Manager | 5/19/2023 | US International Tax | Review requirements for Tax Authority's system reactivation to check the status | 1.1 | $650.00 | $715.00 |
| Collado,Adriana | AC | Senior Manager | 5/10/2023 | US International Tax | Review with the treasury, quality and finance department the information regarding FTX debtors, and follow ups | 2.1 | $650.00 | $1,365.00 |
| Karan,Anna Suncheuri | ASK | Staff | 5/8/2023 | Tax Advisory | Review and revise trial balance received from different international entities into a consistent manner to aid in the filing of 5471 process. | 2.6 | $225.00 | $585.00 |
| Karan,Anna Suncheuri | ASK | Staff | 5/10/2023 | Tax Advisory | Review the documents sent from A&M | 3.6 | $225.00 | $810.00 |
| Karan,Anna Suncheuri | ASK | Staff | 5/11/2023 | Tax Advisory | Finalize preparation of the trial balance received from FTX to make it consistent for OneSource income tax. | 3.6 | $225.00 | $810.00 |
| Karan,Anna Suncheuri | ASK | Staff | 5/12/2023 | Tax Advisory | Continue research regarding the documents provided by A&M | 3.9 | $225.00 | $877.50 |
| Karan,Anna Suncheuri | ASK | Staff | 5/30/2023 | Tax Advisory | Finalize technical tax analysis | 2.9 | $225.00 | $652.50 |
| Karan,Anna Suncheuri | ASK | Staff | 5/15/2023 | US International Tax | Prepare the OneSource income tax software with Paperbird international entities | 2.1 | $225.00 | $472.50 |
| Karan,Anna Suncheuri | ASK | Staff | 5/16/2023 | US International Tax | Finalize the set-up of the OneSource income tax software with international entities | 0.9 | $225.00 | $202.50 |
| Karan,Anna Suncheuri | ASK | Staff | 5/17/2023 | US International Tax | Review and take notes on the debtor report to apply to multiple workstreams | 3.9 | $225.00 | $877.50 |
| Karan,Anna Suncheuri | ASK | Staff | 5/17/2023 | US International Tax | Continue research regarding the documents provided by A&M | 2.1 | $225.00 | $472.50 |
| Karan,Anna Suncheuri | ASK | Staff | 5/19/2023 | US International Tax | Revise the Trial balance received to make it consistent with all entities | 1.9 | $225.00 | $427.50 |
| Karan,Anna Suncheuri | ASK | Staff | 5/22/2023 | Tax Advisory | Revised the EYOS for the international tax team to be all inclusive of client/ third party interactions. this allows for information to be readily available. Included all files received and email compresponse, organized into different workstreams. | 2.1 | $225.00 | $472.50 |
| Karan,Anna Suncheuri | ASK | Staff | 5/23/2023 | US International Tax | Continue research regarding the documents provided by A&M | 3.9 | $225.00 | $877.50 |
| MacLean,Corrie | CM | Senior | 5/1/2023 | Non US Tax | Correspondence with FTX regarding UAE and Hong Kong due diligence and workstream outstanding items. | 1.2 | $395.00 | $474.00 |
| MacLean,Corrie | CM | Senior | 5/2/2023 | Non US Tax | Correspondence with FTX regarding Japan and Singapore due diligence, workstream outstanding items and CIT deadline confirmations. | 1.7 | $395.00 | $671.50 |
| MacLean,Corrie | CM | Senior | 5/3/2023 | Non US Tax | Correspondence for due diligence with the EY Desk contacts, workstream compliance deadlines, and local team transition statuses. | 1.1 | $395.00 | $434.50 |
| MacLean,Corrie | CM | Senior | 5/4/2023 | Non US Tax | Correspondence with FTX regarding Singapore and Vietnam due diligence, and prepare local team global compliance and reporting assumptions. | 2.2 | $395.00 | $869.00 |
| MacLean,Corrie | CM | Senior | 5/5/2023 | Non US Tax | Correspondence with FTX regarding Seychelles, Singapore, and Cyprus due diligence, and prepare local team accounting compliance and reporting assumptions. | 2.6 | $395.00 | $1,027.00 |
| MacLean,Corrie | CM | Senior | 5/9/2023 | Non US Tax | Correspondence with FTX regarding Japan and Canada due diligence, workstream outstanding items and prepare local team accounting compliance and reporting assumptions. | 2.2 | $395.00 | $869.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|------|----------|------|-----------------|------------------|------------------------|-------|-------------|------|
| MacLean,Corrie | CM | Senior | 5/10/2023 | Non US Tax | Correspondence with FTX regarding entity historical information and Canada and Bahamas due diligence, transition status tracking sheet updates, and review completed knowledge transfer questionnaires | 2.1 | $395.00 | $829.50 |
| MacLean,Corrie | CM | Senior | 5/12/2023 | Non US Tax | Correspondence with FTX regarding Bahamas, UAE, Canada, and India due diligence, workstream outstanding items and transition status tracking sheet updates | 0.9 | $395.00 | $355.50 |
| MacLean,Corrie | CM | Senior | 5/16/2023 | Non US Tax | Correspondence regarding Innovatia and FTX Equity Holdings historical documents, and workstream updates. | 1.1 | $395.00 | $434.50 |
| MacLean,Corrie | CM | Senior | 5/17/2023 | Non US Tax | Correspondence regarding payroll compliance and Canada due diligence | 0.7 | $395.00 | $276.50 |
| MacLean,Corrie | CM | Senior | 5/18/2023 | Non US Tax | Correspondence regarding Canada and South Korea due diligence, workstream and transition status tracking updates | 0.9 | $395.00 | $355.50 |
| MacLean,Corrie | CM | Senior | 5/19/2023 | Non US Tax | Correspondence with workstreams and local teams, tracking sheet updates, review historical documents received, classify and update master document tracking sheet | 1.6 | $395.00 | $632.00 |
| MacLean,Corrie | CM | Senior | 5/22/2023 | Non US Tax | Revise compliance tracker and communications to workstreams, declaration status confirmations | 1.6 | $395.00 | $632.00 |
| MacLean,Corrie | CM | Senior | 5/25/2023 | Non US Tax | Due diligence status and transition tracking updates | 0.8 | $395.00 | $316.00 |
| MacLean,Corrie | CM | Senior | 5/30/2023 | Non US Tax | Correspondence with FTX contacts regarding compliance questions, compile and review historical documents received from FTX contacts and update due diligence call notes | 1.7 | $395.00 | $671.50 |
| Demirkol,Kenan | KD | Staff | 5/2/2023 | Non US Tax | Prepare databooks including income statements, balance sheets, CIT returns, and monthly tax returns (VAT, RCVAT, WHT and stamp tax returns) for FTX and SNG | 3.9 | $225.00 | $877.50 |
| Demirkol,Kenan | KD | Staff | 5/8/2023 | Non US Tax | Revise databooks according to FY22 CIT returns for FTX and SNG | 3.9 | $225.00 | $877.50 |
| Demirkol,Kenan | KD | Staff | 5/22/2023 | Non US Tax | Prepare "Compliance status of FTX and SNG based on tax returns" tables | 3.9 | $225.00 | $877.50 |
| Papachristodoulou,Elpida | EP | Senior Manager | 5/17/2023 | Value Added Tax | Review financial information received from FTX Crypto and FTX EMEA from M. Lambrianou, for the purpose of the VAT exposures of the Tax DD | 1.2 | $650.00 | $780.00 |
| Papachristodoulou,Elpida | EP | Senior Manager | 5/19/2023 | Value Added Tax | Draft email correspondence in relation to the comments provided on VAT registration and compliance status of Innovatia Ltd. | 0.2 | $650.00 | $130.00 |
| Skarou,Tonia | TS | Senior | 5/8/2023 | Non US Tax | Review of the responses provided re: the request for information list in relation to FTX Crypto Services Ltd. | 0.4 | $395.00 | $158.00 |
| Skarou,Tonia | TS | Senior | 5/8/2023 | Non US Tax | Review of the management accounts of FTX Crypto Services Ltd for the year 2022 | 0.8 | $395.00 | $316.00 |
| Skarou,Tonia | TS | Senior | 5/8/2023 | Non US Tax | Review of payroll related information and analysis of legal and professional fees reported in the management accounts of FTX Crypto Services Ltd for the year 2022 | 1.6 | $395.00 | $632.00 |
| Skarou,Tonia | TS | Senior | 5/8/2023 | Non US Tax | Review of the draft tax computation of FTX Crypto Services Ltd for the year 2022 | 0.8 | $395.00 | $316.00 |
| Skarou,Tonia | TS | Senior | 5/8/2023 | Non US Tax | Review of the responses: the request for information list in relation to FTX EMEA Limited | 0.4 | $395.00 | $158.00 |
| Skarou,Tonia | TS | Senior | 5/8/2023 | Non US Tax | Review of the management accounts of FTX EMEA Limited Ltd for the year 2022 | 0.6 | $395.00 | $237.00 |
| Skarou,Tonia | TS | Senior | 5/19/2023 | Non US Tax | Review of the responses re: Innovatia Limited within the RFI | 0.6 | $395.00 | $237.00 |
| Skarou,Tonia | TS | Senior | 5/24/2023 | Non US Tax | Prepare the Accounting Status Summary spreadsheet in relation to the bookkeeping and audit status for 2022 and 2023 regarding FTX Crypto Services Ltd, FTX EMEA Ltd and FTX EU Ltd. | 0.7 | $395.00 | $276.50 |
| Themistou,Victoria | VT | Senior | 5/10/2023 | Non US Tax | VAT due diligence review of the management accounts of FTX EMEA Limited Ltd for the year 2022 to confirm that no VAT registration and filing obligations exist. | 0.3 | $395.00 | $118.50 |
| Themistou,Victoria | VT | Senior | 5/14/2023 | Non US Tax | VAT due diligence review of the financial statements of FTX Crypto Services Ltd for the year 2022 and additional information on expenses | 2.3 | $395.00 | $908.50 |
| Themistou,Victoria | VT | Senior | 5/16/2023 | Non US Tax | VAT due diligence review of information received for FTX EU Ltd and updating the RFI (request for information) of FTX EU Ltd based on the information received | 0.3 | $395.00 | $118.50 |
| Tsikkouris,Anastasios | AT | Manager | 5/5/2023 | Non US Tax | Draft follow-up correspondence re: the requested information in relation to FTX Crypto Services Ltd, FTX EMEA Ltd and FTX EU Ltd for the purpose of the direct tax due diligence | 0.3 | $525.00 | $157.50 |
| Tsikkouris,Anastasios | AT | Manager | 5/8/2023 | Non US Tax | Review of the responses provided re: the request for information list in relation to FTX Crypto Services Ltd | 0.3 | $525.00 | $157.50 |
| Tsikkouris,Anastasios | AT | Manager | 5/8/2023 | Non US Tax | Review of the management accounts of FTX Crypto Services Ltd for the year 2022 | 0.6 | $525.00 | $315.00 |
| Tsikkouris,Anastasios | AT | Manager | 5/8/2023 | Non US Tax | Review of payroll related information and analysis of legal and professional fees reported in the management accounts of FTX Crypto Services Ltd for the year 2022 | 1.2 | $525.00 | $630.00 |
| Tsikkouris,Anastasios | AT | Manager | 5/8/2023 | Non US Tax | Review of the draft tax computation of FTX Crypto Services Ltd for the year 2022 | 0.4 | $525.00 | $210.00 |
| Tsikkouris,Anastasios | AT | Manager | 5/8/2023 | Non US Tax | Review of the responses provided re: the request for information list in relation to FTX EMEA Limited | 0.3 | $525.00 | $157.50 |
| Tsikkouris,Anastasios | AT | Manager | 5/8/2023 | Non US Tax | Review of the management accounts of FTX EMEA Limited Ltd for the year 2022 | 0.3 | $525.00 | $157.50 |
| Tsikkouris,Anastasios | AT | Manager | 5/16/2023 | Non US Tax | Draft follow-up email re: the requested information on FTX EU Ltd for the purpose of the direct tax due diligence | 0.3 | $525.00 | $157.50 |
| Tsikkouris,Anastasios | AT | Manager | 5/16/2023 | Non US Tax | Revise the RFI of FTX EU Ltd and draft an email regarding the pending information | 0.6 | $525.00 | $315.00 |
| Tsikkouris,Anastasios | AT | Manager | 5/19/2023 | Non US Tax | Review of the responses provided for Innovatia Limited within the RFI | 0.4 | $525.00 | $210.00 |
| Tsikkouris,Anastasios | AT | Manager | 5/19/2023 | Non US Tax | Draft an email reply in relation to the information requested for Innovatia Limited | 0.3 | $525.00 | $157.50 |
| Tsikkouris,Anastasios | AT | Manager | 5/23/2023 | Non US Tax | Draft a follow-up email re: the requested information on Innovatia Limited for the purpose of the direct tax due diligence | 0.3 | $525.00 | $157.50 |
| Tsikkouris,Anastasios | AT | Manager | 5/23/2023 | Non US Tax | Discussion regarding the pending information of FTX EU Ltd. EY attendees: A. Tsikkouris and D. Hammon | 0.2 | $525.00 | $105.00 |
| Tsikkouris,Anastasios | AT | Manager | 5/24/2023 | Non US Tax | Discussion re: the bookkeeping and audit status for 2022 FTX Crypto Services Ltd, FTX EMEA Ltd and FTX EU Ltd. | 0.2 | $525.00 | $105.00 |
| Tsikkouris,Anastasios | AT | Manager | 5/24/2023 | Non US Tax | Review of the Accounting Status Summary spreadsheet in relation to the bookkeeping and audit status for 2022 and 2023 regarding FTX Crypto Services Ltd, FTX EMEA Ltd and FTX EU Ltd. | 0.4 | $525.00 | $210.00 |
| Tsikkouris,Anastasios | AT | Manager | 5/29/2023 | Non US Tax | Follow-up email regarding the pending information of FTX EU Ltd. | 0.2 | $525.00 | $105.00 |
| Tsikkouris,Anastasios | AT | Manager | 5/30/2023 | Non US Tax | Revise draft follow-up email re: the requested information on Innovatia Limited for the purpose of the direct tax due diligence | 0.3 | $525.00 | $157.50 |
| Allen,Jenefier Michelle | JMA | Staff | 5/10/2023 | Payroll Tax | Create new Payroll libraries in EYI My Documents Client Workspace | 0.4 | $225.00 | $90.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Allen,Jenefier Michelle | JMA | Staff | 5/8/2023 | Payroll Tax | Create new Payroll libraries in EYI My Documents Engagement Workspace | 0.4 | $225.00 | $90.00 |
| Jelonek,Theresa Grace | TGJ | Staff | 5/10/2023 | US State and Local Tax | Prepare annual reports for May 2023 compliance | 3.1 | $225.00 | $697.50 |
| Jelonek,Theresa Grace | TGJ | Staff | 5/11/2023 | US State and Local Tax | Prepare annual reports for May 2023 compliance | 2.3 | $225.00 | $517.50 |
| Jelonek,Theresa Grace | TGJ | Staff | 5/18/2023 | US State and Local Tax | Contact IL SOS to request copy of previous year's filing in order to complete 2023 AR filing | 0.4 | $225.00 | $90.00 |
| Jelonek,Theresa Grace | TGJ | Staff | 5/19/2023 | US State and Local Tax | Meeting to review Illinois SOS annual report data and Form 14.30. EY attendees: V. Huang and T. Jelonek | 0.3 | $225.00 | $67.50 |
| Jelonek,Theresa Grace | TGJ | Staff | 5/19/2023 | US State and Local Tax | Contact IL SOS with questions regarding how to complete BCA 14.05 and 14.30 | 0.6 | $225.00 | $135.00 |
| Jelonek,Theresa Grace | TGJ | Staff | 5/19/2023 | US State and Local Tax | Prepare annual reports for May 2023 compliance | 0.4 | $225.00 | $90.00 |
| Ritz,Amy Felice | AFR | Managing Director | 5/17/2023 | US Income Tax | Review owner shift calculations for FTX under hold constant method | 3.2 | $775.00 | $2,480.00 |
| Bost,Anne | BA | Managing Director | 5/1/2023 | Transfer Pricing | Review email correspondence | 0.3 | $775.00 | $232.50 |
| Bost,Anne | BA | Managing Director | 5/2/2023 | Transfer Pricing | Review email correspondence | 0.4 | $775.00 | $310.00 |
| Bost,Anne | BA | Managing Director | 5/3/2023 | Transfer Pricing | Review email correspondence | 0.4 | $775.00 | $310.00 |
| Bost,Anne | BA | Managing Director | 5/3/2023 | Transfer Pricing | Analyze cryptocurrency valuation issues | 0.8 | $775.00 | $620.00 |
| Bost,Anne | BA | Managing Director | 5/18/2023 | Transfer Pricing | Weekly meeting to discuss status of the Transfer pricing documentation and Transfer pricing calendar. EY attendees: D. McComber, G. Di Stefano, D. Katsnelson, O. Hall, and A. Bost | 0.5 | $775.00 | $387.50 |
| Bost,Anne | BA | Managing Director | 5/4/2023 | Transfer Pricing | Review email correspondence | 0.3 | $775.00 | $232.50 |
| Bost,Anne | BA | Managing Director | 5/5/2023 | Transfer Pricing | Discussion on TP priorities. EY attendees: A. Bost and D. Katsnelson | 0.5 | $775.00 | $387.50 |
| Bost,Anne | BA | Managing Director | 5/5/2023 | Transfer Pricing | Meeting to discuss FTX Transfer pricing tax deliverables and upcoming filing deadlines. EY attendees: C. Ancona, T. Shea, and A. Bost | 0.5 | $775.00 | $387.50 |
| Bost,Anne | BA | Managing Director | 5/5/2023 | Transfer Pricing | Review email correspondence | 0.3 | $775.00 | $232.50 |
| Bost,Anne | BA | Managing Director | 5/8/2023 | Transfer Pricing | Review email correspondence | 0.7 | $775.00 | $542.50 |
| Bost,Anne | BA | Managing Director | 5/9/2023 | Transfer Pricing | Review email correspondence | 0.8 | $775.00 | $620.00 |
| Bost,Anne | BA | Managing Director | 5/9/2023 | Transfer Pricing | Discussion re: intercompany matrices. EY attendees: A. Bost and T. Shea | 0.3 | $775.00 | $232.50 |
| Bost,Anne | BA | Managing Director | 5/9/2023 | Transfer Pricing | Discussion re: intercompany matrices. EY attendees: A. Bost and G. Di Stefano | 0.4 | $775.00 | $310.00 |
| Bost,Anne | BA | Managing Director | 5/10/2023 | Transfer Pricing | Review email correspondence | 0.6 | $775.00 | $465.00 |
| Bost,Anne | BA | Managing Director | 5/10/2023 | Transfer Pricing | Discussion to determine TP priorities and next steps. EY attendees: A. Bost and D. Katsnelson | 0.3 | $775.00 | $232.50 |
| Bost,Anne | BA | Managing Director | 5/11/2023 | Transfer Pricing | Discussion to determine TP priorities and next steps. EY attendees: A. Bost and D. Katsnelson | 0.6 | $775.00 | $465.00 |
| Bost,Anne | BA | Managing Director | 5/11/2023 | Transfer Pricing | Review email correspondence | 0.7 | $775.00 | $542.50 |
| Bost,Anne | BA | Managing Director | 5/11/2023 | Transfer Pricing | Review data shared by Alvarez | 1.2 | $775.00 | $930.00 |
| Bost,Anne | BA | Managing Director | 5/11/2023 | Transfer Pricing | Review Gibraltar knowledge transfer questionnaire | 0.2 | $775.00 | $155.00 |
| Bost,Anne | BA | Managing Director | 5/12/2023 | Transfer Pricing | Review email correspondence | 0.3 | $775.00 | $232.50 |
| Bost,Anne | BA | Managing Director | 5/15/2023 | Transfer Pricing | Review email correspondence | 0.4 | $775.00 | $310.00 |
| Bost,Anne | BA | Managing Director | 5/16/2023 | Transfer Pricing | Review email correspondence | 0.9 | $775.00 | $697.50 |
| Bost,Anne | BA | Managing Director | 5/16/2023 | Transfer Pricing | Technical tax weekly call with A&M | 0.6 | $775.00 | $465.00 |
| Bost,Anne | BA | Managing Director | 5/17/2023 | Transfer Pricing | Review email correspondence | 1.1 | $775.00 | $852.50 |
| Bost,Anne | BA | Managing Director | 5/11/2023 | Meetings with Other Advisors | Call with A&M to discuss the cryptocurrency valuation | 0.5 | $775.00 | $387.50 |
| Bost,Anne | BA | Managing Director | 5/17/2023 | Meetings with Management | Meeting with M. Cilia (FTX), R. Gordon (A&M) R. Hoskins (A&M), C. Broskay (A&M), R. Bruck (A&M), H. Trent (A&M), J. LaBella (Alix), and D. Schwartz (Alix) to walkthrough West Realm Shire silo data. EY attendees: D. McComber and A. Bost | 1.5 | $775.00 | $1,162.50 |
| Bost,Anne | BA | Managing Director | 5/17/2023 | Transfer Pricing | Review notes from PMO call to determine what is relevant for transfer pricing from the other service providers' workstreams | 0.4 | $775.00 | $310.00 |
| Bost,Anne | BA | Managing Director | 5/18/2023 | Transfer Pricing | Review email correspondence | 1.2 | $775.00 | $930.00 |
| Bost,Anne | BA | Managing Director | 5/18/2023 | Meetings with Management | Meeting with M. Cilia (FTX), R. Gordon (A&M) R. Hoskins (A&M), K. Kearny (A&M), G. Walia (A&M), H. Trent (A&M), and J. Sequeria (A&M) to walkthrough Alameda/Ventures silo data. EY attendees: D. McComber and A. Bost | 1.5 | $775.00 | $1,162.50 |
| Bost,Anne | BA | Managing Director | 5/18/2023 | Transfer Pricing | Call with A&M regarding EY transfer pricing | 0.3 | $775.00 | $232.50 |
| Bost,Anne | BA | Managing Director | 5/18/2023 | Transfer Pricing | Review on IDR responses | 1.2 | $775.00 | $930.00 |
| Bost,Anne | BA | Managing Director | 5/19/2023 | Transfer Pricing | Internal call to discuss the IRS's information request pertaining to the loans. EY attendees: B. Mistler, D. McComber, D. Katsnelson, and A. Bost | 0.5 | $775.00 | $387.50 |
| Bost,Anne | BA | Managing Director | 5/22/2023 | Transfer Pricing | Discuss how to proceed with preliminary steps on tax year 2022 transfer pricing documentation | 0.7 | $775.00 | $542.50 |
| Bost,Anne | BA | Managing Director | 5/22/2023 | Transfer Pricing | Call re: IDR responses. EY attendees: D. Katsnelson and A. Bost | 0.8 | $775.00 | $620.00 |
| Bost,Anne | BA | Managing Director | 5/22/2023 | Transfer Pricing | Review email correspondence | 0.6 | $775.00 | $465.00 |
| Bost,Anne | BA | Managing Director | 5/23/2023 | Transfer Pricing | Review notes from PMO call to determine what is relevant for transfer pricing from the other service providers' workstreams | 0.4 | $775.00 | $310.00 |
| Bost,Anne | BA | Managing Director | 5/23/2023 | Meetings with Other Advisors | Weekly meeting with K. Jacobs (A&M), B. Seaway (A&M), and D. Harriton (S&C) to discuss latest tax technical updates and other related issues. EY attendees: L. Lovelace, D. Bailey, T. Shea, B. Mistler, J. Berman, J. Scott, A. Katelas, J. Taylor, and A. Bost | 0.5 | $775.00 | $387.50 |
| Bost,Anne | BA | Managing Director | 5/23/2023 | Transfer Pricing | Review email correspondence | 0.7 | $775.00 | $542.50 |
| Bost,Anne | BA | Managing Director | 5/23/2023 | Transfer Pricing | Review certain caselaw related to accession to income | 1.2 | $775.00 | $930.00 |
| Bost,Anne | BA | Managing Director | 5/23/2023 | Transfer Pricing | Review on IDR responses | 1.6 | $775.00 | $1,240.00 |
| Bost,Anne | BA | Managing Director | 5/24/2023 | Transfer Pricing | Call re: transfer pricing priorities and IDR responses. EY attendees: D. Katsnelson and A. Bost | 0.9 | $775.00 | $697.50 |
| Bost,Anne | BA | Managing Director | 5/24/2023 | Transfer Pricing | Review email correspondence | 0.6 | $775.00 | $465.00 |
| Bost,Anne | BA | Managing Director | 5/25/2023 | Transfer Pricing | Internal call to discuss planning for transfer pricing documentation report for tax year 2022. EY attendees: D. McComber, D. Katsnelson, G. DiStefano, A. Bost, and O. Hall | 0.5 | $775.00 | $387.50 |
| Bost,Anne | BA | Managing Director | 5/25/2023 | Transfer Pricing | Review email correspondence | 1.1 | $775.00 | $852.50 |
| Bost,Anne | BA | Managing Director | 5/25/2023 | Transfer Pricing | Review certain caselaw research | 1.4 | $775.00 | $1,085.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Bost,Anne | BA | Managing Director | 5/30/2023 | Meetings with Other Advisors | Weekly meeting with K. Jacobs (A&M) and D. Hariton (S&C) to discuss latest tax technical updates and other related issues. EY attendees: L. Lovelace, D. Bailey, T. Shea, B. Mistler, J. Berman, J. Scott, A. Katelas, and A. Bost | 0.6 | $775.00 | $426.25 |
| Bost,Anne | BA | Managing Director | 5/30/2023 | Transfer Pricing | Review IDR responses | 0.9 | $775.00 | $697.50 |
| Bost,Anne | BA | Managing Director | 5/30/2023 | Transfer Pricing | Review documents received from FTX entities | 2.1 | $775.00 | $1,627.50 |
| Bost,Anne | BA | Managing Director | 5/31/2023 | Transfer Pricing | Review loan agreements analysis | 1.4 | $775.00 | $1,085.00 |
| Bost,Anne | BA | Managing Director | 5/30/2023 | Transfer Pricing | Review email correspondence | 0.7 | $775.00 | $542.50 |
| Bost,Anne | BA | Managing Director | 5/31/2023 | Transfer Pricing | Review email correspondence | 1.1 | $775.00 | $852.50 |
| Espley-Ault,Olivia | OEA | Senior Manager | 5/3/2023 | Non US Tax | Email correspondence re: FATCA/CRS | 0.3 | $650.00 | $195.00 |
| Espley-Ault,Olivia | OEA | Senior Manager | 5/3/2023 | Non US Tax | Follow-up confirmation re: tax type scope and next steps. | 0.9 | $650.00 | $585.00 |
| Espley-Ault,Olivia | OEA | Senior Manager | 5/4/2023 | Non US Tax | Email correspondence regarding Bahamas VAT. | 0.3 | $650.00 | $195.00 |
| Espley-Ault,Olivia | OEA | Senior Manager | 5/4/2023 | Non US Tax | Analyze the FATCA potential outcomes and needs for regional FTX entities | 1.1 | $650.00 | $715.00 |
| Espley-Ault,Olivia | OEA | Senior Manager | 5/4/2023 | Non US Tax | Discussion re: bookkeeping needs for FTX. | 0.8 | $650.00 | $520.00 |
| Espley-Ault,Olivia | OEA | Senior Manager | 5/4/2023 | Non US Tax | Discussion regarding accounting questions for Bahamas, BVI and Cayman. | 0.4 | $650.00 | $260.00 |
| Espley-Ault,Olivia | OEA | Senior Manager | 5/8/2023 | Non US Tax | Review correspondence and revise draft emails | 0.6 | $650.00 | $390.00 |
| Espley-Ault,Olivia | OEA | Senior Manager | 5/10/2023 | Non US Tax | Call with A. Drysdale (Walkers) and A. Cruz (Walkers) to discuss compliance requirements for the eight BVI companies in scope. EY attendees: M. Bahadur, O. Espley-Ault, R. Moncrieff, and M. Sangster | 0.4 | $650.00 | $260.00 |
| Espley-Ault,Olivia | OEA | Senior Manager | 5/10/2023 | Non US Tax | Team call to discuss next steps/course of action following discussion with Walkers team. EY attendees: O. Espley-Ault, M. Bahadur, and M. Sangster | 0.2 | $650.00 | $130.00 |
| Espley-Ault,Olivia | OEA | Senior Manager | 5/10/2023 | Meetings with Management | Call with S. Tang (FTX) to discuss Cayman status. EY attendees: M. Bahadur and O. Espley-Ault | 0.3 | $650.00 | $195.00 |
| Espley-Ault,Olivia | OEA | Senior Manager | 5/10/2023 | Meetings with Management | Discussion to determine next steps following call with S. Tang (FTX). EY attendees: M. Bahadur and O. Espley-Ault | 0.3 | $650.00 | $195.00 |
| Espley-Ault,Olivia | OEA | Senior Manager | 5/10/2023 | Non US Tax | Review information sent by Walkers re: Cayman entities. | 0.4 | $650.00 | $260.00 |
| Espley-Ault,Olivia | OEA | Senior Manager | 5/15/2023 | Non US Tax | Email correspondence discussing FATCA CRS | 0.2 | $650.00 | $130.00 |
| Espley-Ault,Olivia | OEA | Senior Manager | 5/15/2023 | Non US Tax | Email regarding Richey May contact as well as next steps | 0.6 | $650.00 | $390.00 |
| Espley-Ault,Olivia | OEA | Senior Manager | 5/15/2023 | Non US Tax | Follow-up with local team on accounting rules request | 0.3 | $650.00 | $195.00 |
| Espley-Ault,Olivia | OEA | Senior Manager | 5/16/2023 | Non US Tax | Call to discuss strategy for obtaining information from Richey May (third party advisor to FTX's Cayman entities). EY attendees: O. Espley-Ault and M. Bahadur | 0.3 | $650.00 | $195.00 |
| Espley-Ault,Olivia | OEA | Senior Manager | 5/17/2023 | Non US Tax | Email response re: question on VAT in The Bahamas | 0.3 | $650.00 | $195.00 |
| Espley-Ault,Olivia | OEA | Senior Manager | 5/17/2023 | Non US Tax | Coordinate response to request regarding regional financial statement requirements | 0.7 | $650.00 | $455.00 |
| Espley-Ault,Olivia | OEA | Senior Manager | 5/16/2023 | Non US Tax | Internal meeting to discuss question of tax residence and related local developments. EY attendees: A. Katelas, L. Phillips, R. Moncrieff, O. Espley-Ault, L. Lovelace, D. Bailey, and M. Zhou | 0.5 | $650.00 | $325.00 |
| Espley-Ault,Olivia | OEA | Senior Manager | 5/17/2023 | Non US Tax | Review data and prep for call re Antigua | 0.2 | $650.00 | $130.00 |
| Espley-Ault,Olivia | OEA | Senior Manager | 5/18/2023 | Non US Tax | Discussion re: Bahamas VAT returns. EY attendees: M. Gil Diez de Leon and O. Espley-Ault | 0.6 | $650.00 | $390.00 |
| Espley-Ault,Olivia | OEA | Senior Manager | 5/18/2023 | Non US Tax | Review status of data received in Bahamas, BVI and Cayman | 0.4 | $650.00 | $260.00 |
| Espley-Ault,Olivia | OEA | Senior Manager | 5/18/2023 | Non US Tax | Discussion about the interaction between Alameda and FTX to consider the impact on BVI. EY attendees: A. Bost, S. Fitzmaurice, and O. Espley-Ault | 0.4 | $650.00 | $260.00 |
| Espley-Ault,Olivia | OEA | Senior Manager | 5/18/2023 | Non US Tax | Call to discuss strategy for obtaining information from Nav Consulting (fund admin to FTX's Cayman entities). EY attendees: O. Espley-Ault and M. Bahadur | 0.2 | $650.00 | $130.00 |
| Espley-Ault,Olivia | OEA | Senior Manager | 5/18/2023 | Non US Tax | Review email re: Alameda Research BVI and respond with BVI TP implications and questions about BVI entity activity | 0.6 | $650.00 | $390.00 |
| Espley-Ault,Olivia | OEA | Senior Manager | 5/22/2023 | Non US Tax | Analyze CbCR solution | 0.8 | $650.00 | $520.00 |
| Espley-Ault,Olivia | OEA | Senior Manager | 5/22/2023 | Non US Tax | Analyze Bahamas data in local template and organize | 1.9 | $650.00 | $1,235.00 |
| Espley-Ault,Olivia | OEA | Senior Manager | 5/23/2023 | Non US Tax | Review email from Damla and consider whether information is relevant to local work | 0.7 | $650.00 | $455.00 |
| Espley-Ault,Olivia | OEA | Senior Manager | 5/29/2023 | Non US Tax | Follow-up re: accounting summaries | 0.2 | $650.00 | $130.00 |
| Espley-Ault,Olivia | OEA | Senior Manager | 5/29/2023 | Non US Tax | Follow-up re: FTX's Antigua registered entity's residence status | 0.1 | $650.00 | $65.00 |
| Espley-Ault,Olivia | OEA | Senior Manager | 5/31/2023 | Non US Tax | Bahamas team call to discuss our understanding of the financial statement requirements. EY attendees: O. Espley-Ault, T. McPhee, B. Rahming, and B. Coakley | 0.5 | $650.00 | $325.00 |
| Molnar,Evgeniya | EM | Senior | 5/1/2023 | US State and Local Tax | Prepare New Jersey West Realm Shires Services Inc. combined extension for tax year 2022. | 2.7 | $395.00 | $1,066.50 |
| Molnar,Evgeniya | EM | Senior | 5/5/2023 | US State and Local Tax | Review and update Texas combined extension for West Realm Services, Inc. & Subsidiaries. | 1.8 | $395.00 | $711.00 |
| Molnar,Evgeniya | EM | Senior | 5/9/2023 | US State and Local Tax | Revise comments in OneSource for West Realm Shires, Inc. & Subsidiaries Texas extension. | 2.6 | $395.00 | $1,027.00 |
| Molnar,Evgeniya | EM | Senior | 5/10/2023 | US State and Local Tax | Prepare West Realm Shires, Inc. & Subsidiaries Texas extension workbook | 1.9 | $395.00 | $750.50 |
| Molnar,Evgeniya | EM | Senior | 5/11/2023 | US State and Local Tax | Revise workbook and cleared comments for West Realm Shires, Inc. & Subsidiaries Texas extension workbook. | 2.8 | $395.00 | $1,106.00 |
| Molnar,Evgeniya | EM | Senior | 5/12/2023 | US State and Local Tax | Revise comments in OneSource and prepared Texas extension for filing and payment in OneSource. | 2.2 | $395.00 | $869.00 |
| Molnar,Evgeniya | EM | Senior | 5/12/2023 | US State and Local Tax | Phone call with Oregon Department of Revenue regarding payment options for Deck Technologies Inc. extension. | 1.1 | $395.00 | $434.50 |
| Molnar,Evgeniya | EM | Senior | 5/12/2023 | US State and Local Tax | Review New Jersey and Connecticut XML extensions in OneSource. | 1.8 | $395.00 | $711.00 |
| Molnar,Evgeniya | EM | Senior | 5/12/2023 | US State and Local Tax | Prepare mailing voucher for Oklahoma extension for Blockfolio, Inc. | 0.8 | $395.00 | $316.00 |
| Molnar,Evgeniya | EM | Senior | 5/19/2023 | US State and Local Tax | Phone call with New Jersey Department of Revenue regarding managerial member. | 1.6 | $395.00 | $632.00 |
| Soderman,Kathy | KS | Managing Director | 5/19/2023 | Payroll Tax | Correspondence with EY Cyprus for FTX payroll services request | 0.1 | $775.00 | $77.50 |
| Soderman,Kathy | KS | Managing Director | 5/22/2023 | Payroll Tax | Correspondence with German team on engagement status and deliverables | 0.1 | $775.00 | $77.50 |
| Bruns,Alexander | AB | Senior Manager | 5/8/2023 | Non US Tax | Internal kick-off and prepare TEC | 1.1 | $650.00 | $715.00 |
| Bruns,Alexander | AB | Senior Manager | 5/12/2023 | Non US Tax | Prepare TEC, meeting-minutes, and adjustment of the IRL | 1.3 | $650.00 | $845.00 |
| Bruns,Alexander | AB | Senior Manager | 5/15/2023 | Non US Tax | Adjust IRL | 0.2 | $650.00 | $130.00 |
| Katelas,Andreas | KA | Senior | 5/1/2023 | US International Tax | Review information document requests (IDRs) and related requirements for relevant entities | 1.7 | $395.00 | $671.50 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Katelas,Andreas | KA | Senior | 5/1/2023 | US International Tax | Revise ITS entity tracker for international compliance requirements and scope of filing requirements | 1.3 | $395.00 | $513.50 |
| Katelas,Andreas | KA | Senior | 5/2/2023 | US International Tax | Outline of Globe rules and methodology for computing consolidated revenue for purposes of determining application to FTX and related silos. | 1.7 | $395.00 | $671.50 |
| Katelas,Andreas | KA | Senior | 5/3/2023 | US International Tax | Revise internal ITTS issue tracker and FTX compliance control list based on recent developments | 2.2 | $395.00 | $869.00 |
| Katelas,Andreas | KA | Senior | 5/4/2023 | US International Tax | Research on exchange and clearing house rulebook with respect to broker-dealers and derivative transactions | 2.4 | $395.00 | $948.00 |
| Katelas,Andreas | KA | Senior | 5/4/2023 | US International Tax | Review A&M slide deck and documentation | 2.2 | $395.00 | $869.00 |
| Katelas,Andreas | KA | Senior | 5/4/2023 | US International Tax | Revise ITS entity tracker for international compliance requirements and scope of filing requirements | 1.6 | $395.00 | $632.00 |
| Katelas,Andreas | KA | Senior | 5/5/2023 | US International Tax | Review A&M slide deck and documentation | 2.4 | $395.00 | $948.00 |
| Katelas,Andreas | KA | Senior | 5/5/2023 | US International Tax | Revise international compliance and advisory deliverables in preparation for meeting | 1.2 | $395.00 | $474.00 |
| Katelas,Andreas | KA | Senior | 5/8/2023 | Tax Advisory | Review documentation and search Box site | 2.4 | $395.00 | $948.00 |
| Katelas,Andreas | KA | Senior | 5/8/2023 | Tax Advisory | Revise internal ITTS issue tracker and FTX compliance control list based on recent developments | 2.3 | $395.00 | $908.50 |
| Katelas,Andreas | KA | Senior | 5/9/2023 | Tax Advisory | Review latest foreign trial balances | 1.7 | $395.00 | $671.50 |
| Katelas,Andreas | KA | Senior | 5/10/2023 | Tax Advisory | Revise ITS entity tracker for international compliance requirements and scope of filing requirements | 2.1 | $395.00 | $829.50 |
| Katelas,Andreas | KA | Senior | 5/11/2023 | Tax Advisory | Review documentation on foreign bank accounts  and search Box site | 2.2 | $395.00 | $869.00 |
| Katelas,Andreas | KA | Senior | 5/12/2023 | Tax Advisory | Revise internal ITTS issue tracker and FTX compliance control list based on recent developments | 1.9 | $395.00 | $750.50 |
| Katelas,Andreas | KA | Senior | 5/15/2023 | US International Tax | Revise ITS entity tracker for international compliance requirements and scope of filing requirements | 1.7 | $395.00 | $671.50 |
| Katelas,Andreas | KA | Senior | 5/16/2023 | US International Tax | Review supporting documentation provided by A&M | 2.6 | $395.00 | $1,027.00 |
| Katelas,Andreas | KA | Senior | 5/17/2023 | US International Tax | Draft outline of cryptocurrency valuation methods proposed to S&C and A&M along with notes from external meeting | 1.6 | $395.00 | $632.00 |
| Katelas,Andreas | KA | Senior | 5/17/2023 | US International Tax | Revise internal ITTS issue tracker and FTX compliance control list based on recent developments | 2.2 | $395.00 | $869.00 |
| Katelas,Andreas | KA | Senior | 5/19/2023 | US International Tax | Review A&M provided slide deck on Japanese entity and related intercompany balances | 2.8 | $395.00 | $1,106.00 |
| Katelas,Andreas | KA | Senior | 5/19/2023 | US International Tax | Review historical organizational charts to identify additional foreign entities and understand timeline of acquisitions | 1.4 | $395.00 | $553.00 |
| Katelas,Andreas | KA | Senior | 5/22/2023 | Tax Advisory | Revise internal ITTS issue tracker and FTX compliance control list based on recent developments | 2.7 | $395.00 | $1,066.50 |
| Katelas,Andreas | KA | Senior | 5/22/2023 | Tax Advisory | Review Box site for documentation | 1.3 | $395.00 | $513.50 |
| Katelas,Andreas | KA | Senior | 5/23/2023 | Tax Advisory | Review incorporation documents and other Box site documents related to tax residence of various entities within FTX Group | 2.4 | $395.00 | $948.00 |
| Katelas,Andreas | KA | Senior | 5/24/2023 | Tax Advisory | Review Box site for documentation related to minority investments, and tax residency | 3.3 | $395.00 | $1,303.50 |
| Katelas,Andreas | KA | Senior | 5/30/2023 | US International Tax | Revise internal ITTS issue tracker and FTX compliance control list based on recent developments | 2.8 | $395.00 | $1,106.00 |
| Katelas,Andreas | KA | Senior | 5/31/2023 | US International Tax | Prepare document request lists for third parties and coordinated calls with internal lead teams | 1.2 | $395.00 | $474.00 |
| Farrar,Anne | AF | Partner/Principal | 5/2/2023 | Project Management Office Transition | Discussion with leadership of FTX IRS next steps | 0.3 | $825.00 | $247.50 |
| Farrar,Anne | AF | Partner/Principal | 5/2/2023 | Project Management Office Transition | Review of weekly meeting actions post team meeting | 0.2 | $825.00 | $165.00 |
| Farrar,Anne | AF | Partner/Principal | 5/4/2023 | Project Management Office Transition | Prepare for weekly meeting | 0.3 | $825.00 | $247.50 |
| Farrar,Anne | AF | Partner/Principal | 5/4/2023 | Project Management Office Transition | Review of weekly meeting actions post team meeting | 0.3 | $825.00 | $247.50 |
| Farrar,Anne | AF | Partner/Principal | 5/16/2023 | Project Management Office Transition | Review of weekly meeting actions post team meeting | 0.6 | $825.00 | $495.00 |
| Farrar,Anne | AF | Partner/Principal | 5/18/2023 | Project Management Office Transition | Review of weekly meeting actions post team meeting | 0.3 | $825.00 | $247.50 |
| Farrar,Anne | AF | Partner/Principal | 5/23/2023 | Project Management Office Transition | Review of weekly meeting actions post team meeting | 0.2 | $825.00 | $165.00 |
| Geisler,Arthur | AG | Staff | 5/15/2023 | Information Reporting | Booking may for Switzerland GmbH & Europe AG | 3.9 | $225.00 | $877.50 |
| Geisler,Arthur | AG | Staff | 5/16/2023 | Information Reporting | Booking may for Switzerland GmbH & Europe AG | 2.1 | $225.00 | $472.50 |
| Geisler,Arthur | AG | Staff | 5/24/2023 | Information Reporting | Review VAT + AP | 2.9 | $225.00 | $652.50 |
| Geisler,Arthur | AG | Staff | 5/25/2023 | Information Reporting | Review VAT + AP | 2.6 | $225.00 | $585.00 |
| Geisler,Arthur | AG | Staff | 5/26/2023 | Information Reporting | Review VAT + AP | 2.3 | $225.00 | $517.50 |
| Geisler,Arthur | AG | Staff | 5/30/2023 | Information Reporting | Review VAT | 1.6 | $225.00 | $360.00 |
| Geisler,Arthur | AG | Staff | 5/31/2023 | Information Reporting | Review VAT | 1.6 | $225.00 | $360.00 |
| Delff,Björn | BD | Partner/Principal | 5/24/2023 | Non US Tax | Review preliminary status of Tax Due Diligence Questionnaire | 0.3 | $825.00 | $247.50 |
| Delff,Björn | BD | Partner/Principal | 5/17/2023 | Non US Tax | Review of Tax Due Diligence Questionnaire | 0.3 | $825.00 | $247.50 |
| Delff,Björn | BD | Partner/Principal | 5/17/2023 | Non US Tax | Review of analysis whether the employment of German residents with FTX EU Ltd. (Cyprus) gives rise to a permanent establishment of FTX EU Ltd. in Germany | 0.9 | $825.00 | $742.50 |
| Delff,Björn | BD | Partner/Principal | 5/12/2023 | Non US Tax | Prepare for meeting regarding Tax due diligence Germany | 0.8 | $825.00 | $660.00 |
| Bouza,Victor | VB | Manager | 5/4/2023 | Non US Tax | Call with VAT team in order to discuss about the VAT requirements of the FTX Swiss entities | 0.3 | $525.00 | $157.50 |
| Bouza,Victor | VB | Manager | 5/5/2023 | Non US Tax | Begin the preparation of the VAT returns for Q123 | 0.4 | $525.00 | $210.00 |
| Bouza,Victor | VB | Manager | 5/8/2023 | Non US Tax | Email to Swiss CFO to obtain missing documents in order to start the bookkeeping for the period March-April. | 0.3 | $525.00 | $157.50 |
| Bouza,Victor | VB | Manager | 5/11/2023 | Non US Tax | Review of the documents provided by the Swiss CFO and preparation of the bookkeeping | 0.6 | $525.00 | $315.00 |
| Bouza,Victor | VB | Manager | 5/15/2023 | Non US Tax | Review of the bookkeeping entries prepared by the consultant | 0.9 | $525.00 | $472.50 |
| Bouza,Victor | VB | Manager | 5/15/2023 | Non US Tax | IT Setup re: the new FTX Switzerland entity into the ERP in order to start the bookkeeping | 0.3 | $525.00 | $157.50 |
| Bouza,Victor | VB | Manager | 5/16/2023 | Non US Tax | Review of the bookkeeping entries prepared by the consultant | 0.7 | $525.00 | $367.50 |
| Bouza,Victor | VB | Manager | 5/22/2023 | Non US Tax | Review of bookkeeping entries for 03-04.2023 for FTX Europe and contact with Payroll team in order to reconcile accounting with payroll journal | 0.6 | $525.00 | $315.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Bouza,Victor | VB | Manager | 5/23/2023 | Non US Tax | Finalize the bookkeeping review and perform corrections according to CFO's comments | 3.9 | $525.00 | $2,047.50 |
| Bouza,Victor | VB | Manager | 5/24/2023 | Non US Tax | Review new documents received from Swiss CFO and instructions to the consultant in order for him to prepare the bookkeeping entries | 0.8 | $525.00 | $420.00 |
| Bouza,Victor | VB | Manager | 5/24/2023 | Non US Tax | Amend entries and reporting, preparation of the updated reports, and email preparation for the Swiss CFO | 0.8 | $525.00 | $420.00 |
| Bouza,Victor | VB | Manager | 5/25/2023 | Non US Tax | Review of the additional entries prepared by the consultant and check VAT credentials | 0.7 | $525.00 | $367.50 |
| Bouza,Victor | VB | Manager | 5/30/2023 | Non US Tax | Review bookkeeping after new documents received from the Client and VAT review | 0.8 | $525.00 | $420.00 |
| Bouza,Victor | VB | Manager | 5/31/2023 | Meetings with Management | Call with J. Bavaud (FTX) to discuss VAT returns for Q123 and 2022 and extension deadline | 2.2 | $525.00 | $1,155.00 |
| Pierce,Brandon | BO | Staff | 5/17/2023 | Payroll Tax | Review the 940 and 941 returns and documenting the amounts on the Proof of Claim spreadsheet for the relevant period | 3.0 | $225.00 | $675.00 |
| Brittany Coakley,Breshante | BBC | Staff | 5/17/2023 | Non US Tax | Research financial statement requirements for crypto entities in The Bahamas | 1.2 | $225.00 | $270.00 |
| Brittany Coakley,Breshante | BBC | Staff | 5/18/2023 | Non US Tax | Continue research into the new amendments to the legislation and communication with the Securities Commission of The Bahamas regarding the requirements for the financial statements of crypto entities in The Bahamas | 1.8 | $225.00 | $405.00 |
| Brittany Coakley,Breshante | BBC | Staff | 5/25/2023 | Non US Tax | Review of the data gathered on the three Bahamian Entities to provide the local team with an update regarding the appropriate regulatory body and the financial statements requirements. | 0.6 | $225.00 | $135.00 |
| Brittany Coakley,Breshante | BBC | Staff | 5/31/2023 | Non US Tax | Bahamas team call to discuss our understanding of the financial statement requirements. EY attendees: O. Espley-Ault, T. McPhee, B. Rahming, and B. Coakley | 0.5 | $225.00 | $112.50 |
| Brittany Coakley,Breshante | BBC | Staff | 5/31/2023 | Non US Tax | Amend the financial statements requirements questionnaire. | 0.4 | $225.00 | $90.00 |
| Mistler,Brian M | BMM | Manager | 5/1/2023 | IRS Audit Matters | Review of IRS audit items and organization of files received from Service | 2.6 | $525.00 | $1,365.00 |
| Mistler,Brian M | BMM | Manager | 5/1/2023 | IRS Audit Matters | Review of IRS transcripts | 3.1 | $525.00 | $1,627.50 |
| Mistler,Brian M | BMM | Manager | 5/1/2023 | US Income Tax | Correspondence re: historical data | 0.3 | $525.00 | $157.50 |
| Mistler,Brian M | BMM | Manager | 5/3/2023 | IRS Audit Matters | Prepare for meeting with LedgerX | 0.6 | $525.00 | $315.00 |
| Mistler,Brian M | BMM | Manager | 5/3/2023 | IRS Audit Matters | Review of IRS audit documentation | 1.3 | $525.00 | $682.50 |
| Mistler,Brian M | BMM | Manager | 5/3/2023 | US Income Tax | Review tax return information for Good Luck Games | 1.6 | $525.00 | $840.00 |
| Mistler,Brian M | BMM | Manager | 5/3/2023 | IRS Audit Matters | Post-weekly IRS touchpoint correspondence | 0.7 | $525.00 | $367.50 |
| Mistler,Brian M | BMM | Manager | 5/3/2023 | IRS Audit Matters | Prepare for call with FTX and review of IRS audit requests | 0.6 | $525.00 | $315.00 |
| Mistler,Brian M | BMM | Manager | 5/4/2023 | IRS Audit Matters | Review of IRS audit documentation | 1.3 | $525.00 | $682.50 |
| Mistler,Brian M | BMM | Manager | 5/5/2023 | IRS Audit Matters | Review of IRS claims and preparation of initial summary | 1.3 | $525.00 | $682.50 |
| Mistler,Brian M | BMM | Manager | 5/5/2023 | US Income Tax | Correspondence re: K-1 documentation and investments | 0.8 | $525.00 | $420.00 |
| Mistler,Brian M | BMM | Manager | 5/5/2023 | IRS Audit Matters | Prepare IRS audit responses | 3.1 | $525.00 | $1,627.50 |
| Mistler,Brian M | BMM | Manager | 5/8/2023 | IRS Audit Matters | Prepare IRS audit responses | 2.4 | $525.00 | $1,260.00 |
| Mistler,Brian M | BMM | Manager | 5/8/2023 | IRS Audit Matters | Review of IRS audit documentation | 1.7 | $525.00 | $892.50 |
| Mistler,Brian M | BMM | Manager | 5/9/2023 | IRS Audit Matters | Correspondence re: CAS IDRs | 0.9 | $525.00 | $472.50 |
| Mistler,Brian M | BMM | Manager | 5/9/2023 | IRS Audit Matters | Prepare reconciliation example to send to RLA | 0.4 | $525.00 | $210.00 |
| Mistler,Brian M | BMM | Manager | 5/9/2023 | IRS Audit Matters | Prepare Ledger reconciliation | 2.1 | $525.00 | $1,102.50 |
| Mistler,Brian M | BMM | Manager | 5/9/2023 | IRS Audit Matters | Review IDR response summaries and email correspondence with additional questions | 1.4 | $525.00 | $735.00 |
| Mistler,Brian M | BMM | Manager | 5/9/2023 | IRS Audit Matters | Prepare for weekly tax technical call | 0.3 | $525.00 | $157.50 |
| Mistler,Brian M | BMM | Manager | 5/10/2023 | US Income Tax | Develop data queries for tax return information | 1.2 | $525.00 | $630.00 |
| Mistler,Brian M | BMM | Manager | 5/11/2023 | IRS Audit Matters | Review of IRS claims documentation | 0.6 | $525.00 | $315.00 |
| Mistler,Brian M | BMM | Manager | 5/12/2023 | IRS Audit Matters | Prepare IRS audit responses | 3.6 | $525.00 | $1,890.00 |
| Mistler,Brian M | BMM | Manager | 5/14/2023 | IRS Audit Matters | Prepare computer audit specialist IDR responses | 2.4 | $525.00 | $1,260.00 |
| Mistler,Brian M | BMM | Manager | 5/14/2023 | IRS Audit Matters | Prepare IDR1 responses | 3.3 | $525.00 | $1,732.50 |
| Mistler,Brian M | BMM | Manager | 5/14/2023 | IRS Audit Matters | Prepare CBA IDR responses | 2.6 | $525.00 | $1,365.00 |
| Mistler,Brian M | BMM | Manager | 5/14/2023 | IRS Audit Matters | Review of IRS audit documentation | 0.6 | $525.00 | $315.00 |
| Mistler,Brian M | BMM | Manager | 5/15/2023 | Non-Working Travel (billed at 50% of rates) | Travel from San Diego, CA to New York, NY | 3.5 | $262.50 | $918.75 |
| Mistler,Brian M | BMM | Manager | 5/15/2023 | IRS Audit Matters | Correspondence with RLA re: computer audit specialist files | 0.8 | $525.00 | $420.00 |
| Mistler,Brian M | BMM | Manager | 5/15/2023 | IRS Audit Matters | Prepare IDR1 responses | 2.2 | $525.00 | $1,155.00 |
| Mistler,Brian M | BMM | Manager | 5/16/2023 | IRS Audit Matters | Prepare for IRS audit working session | 1.9 | $525.00 | $997.50 |
| Mistler,Brian M | BMM | Manager | 5/16/2023 | IRS Audit Matters | Prepare IDR1 responses | 1.3 | $525.00 | $682.50 |
| Mistler,Brian M | BMM | Manager | 5/17/2023 | IRS Audit Matters | Prepare for IRS audit working session | 1.8 | $525.00 | $945.00 |
| Mistler,Brian M | BMM | Manager | 5/17/2023 | IRS Audit Matters | Review of IRS audit documentation | 2.2 | $525.00 | $1,155.00 |
| Mistler,Brian M | BMM | Manager | 5/17/2023 | IRS Audit Matters | Revise IDR1 responses IRS responses | 1.7 | $525.00 | $892.50 |
| Mistler,Brian M | BMM | Manager | 5/17/2023 | IRS Audit Matters | Revise CAS responses | 1.3 | $525.00 | $682.50 |
| Mistler,Brian M | BMM | Manager | 5/18/2023 | IRS Audit Matters | Revise IDR1 responses IRS responses | 2.1 | $525.00 | $1,102.50 |
| Mistler,Brian M | BMM | Manager | 5/19/2023 | Non-Working Travel (billed at 50% of rates) | Travel from New York, NY to Phoenix, AZ traveled to New York for IRS audit working sessions in advance of 5/31 IDR submission | 3.7 | $262.50 | $971.25 |
| Mistler,Brian M | BMM | Manager | 5/19/2023 | IRS Audit Matters | Revise IRS audit responses for 5/31 submission | 3.2 | $525.00 | $1,680.00 |
| Mistler,Brian M | BMM | Manager | 5/22/2023 | IRS Audit Matters | Finalize IRS audit package for technical reviews | 2.6 | $525.00 | $1,365.00 |
| Mistler,Brian M | BMM | Manager | 5/22/2023 | IRS Audit Matters | Discussion of 2023 and 2024 tax liabilities | 1.1 | $525.00 | $577.50 |
| Mistler,Brian M | BMM | Manager | 5/23/2023 | IRS Audit Matters | Prepare for IRS audit walkthrough | 2.2 | $525.00 | $1,155.00 |
| Mistler,Brian M | BMM | Manager | 5/24/2023 | IRS Audit Matters | Revise IRS IDR responses | 1.8 | $525.00 | $945.00 |
| Mistler,Brian M | BMM | Manager | 5/24/2023 | Non-Working Travel (billed at 50% of rates) | Travel from San Diego, CA to San Jose, CA to meet with RLA to gather information for IRS audit submission. | 0.8 | $262.50 | $210.00 |
| Mistler,Brian M | BMM | Manager | 5/24/2023 | Non-Working Travel (billed at 50% of rates) | Travel from San Francisco, CA to San Diego, CA to meet with RLA to gather information for IRS audit submission. | 1.2 | $262.50 | $315.00 |
| Cahalane,Shawn M. | SMC | Manager | 5/1/2023 | Fee/Employment Applications | Correspondence with EY team regarding confidentiality review of February time entries | 0.7 | $525.00 | $367.50 |
| Mistler,Brian M | BMM | Manager | 5/25/2023 | IRS Audit Matters | Correspondence with RLA re: computer audit specialist files | 0.3 | $525.00 | $157.50 |
| Cahalane,Shawn M. | SMC | Manager | 5/2/2023 | Fee/Employment Applications | Review draft exhibits for the February fee statement | 1.1 | $525.00 | $577.50 |
| Mistler,Brian M | BMM | Manager | 5/26/2023 | IRS Audit Matters | Revise IDR written responses | 1.4 | $525.00 | $735.00 |
| Cahalane,Shawn M. | SMC | Manager | 5/2/2023 | Fee/Employment Applications | Exchange correspondence with EY team regarding revisions to the February fee statement | 0.9 | $525.00 | $472.50 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Mistler,Brian M | BMM | Manager | 5/26/2023 | IRS Audit Matters | Draft cover letters for IDR and other transmittals to IRS | 2.3 | $525.00 | $1,207.50 |
| Cahalane,Shawn M. | SMC | Manager | 5/3/2023 | Fee/Employment Applications | Confidentiality review of February time entries | 3.8 | $525.00 | $1,995.00 |
| Mistler,Brian M | BMM | Manager | 5/30/2023 | IRS Audit Matters | Finalize IDR1 responses for IRS | 2.4 | $525.00 | $1,260.00 |
| Cahalane,Shawn M. | SMC | Manager | 5/3/2023 | Fee/Employment Applications | Correspondence with EY team regarding confidentiality review of February time entries | 0.2 | $525.00 | $105.00 |
| Mistler,Brian M | BMM | Manager | 5/31/2023 | IRS Audit Matters | Finalize CAS responses for IRS | 2.4 | $525.00 | $1,260.00 |
| Cahalane,Shawn M. | SMC | Manager | 5/4/2023 | Fee/Employment Applications | Confidentiality review of February time entries | 3.9 | $525.00 | $2,047.50 |
| Mistler,Brian M | BMM | Manager | 5/31/2023 | IRS Audit Matters | Correspondence with RLA re: IDR questions | 1.2 | $525.00 | $630.00 |
| Cahalane,Shawn M. | SMC | Manager | 5/4/2023 | Fee/Employment Applications | Continue confidentiality review of February time entries | 2.1 | $525.00 | $1,102.50 |
| Mistler,Brian M | BMM | Manager | 5/31/2023 | IRS Audit Matters | Finalize IRS audit 5/31 submission package | 2.8 | $525.00 | $1,470.00 |
| Rahming,Brinique | BR | Senior | 5/5/2023 | Non US Tax | Research FATCA/CRS requirements for the information request list for the Bahamas entities Alameda Research (Bahamas) Ltd, FTX Property Holdings Ltd, Technology Services Bahamas Limited | 0.9 | $395.00 | $355.50 |
| Cahalane,Shawn M. | SMC | Manager | 5/5/2023 | Fee/Employment Applications | Confidentiality review of February time entries | 2.6 | $525.00 | $1,365.00 |
| Cahalane,Shawn M. | SMC | Manager | 5/5/2023 | Fee/Employment Applications | Exchange correspondence with EY team regarding revisions to the February fee statement exhibits | 0.4 | $525.00 | $210.00 |
| Rahming,Brinique | BR | Senior | 5/18/2023 | Non US Tax | Email correspondence re: findings surrounding the FATCA/CRS requirements for the information request list for the Bahamas entities Alameda Research (Bahamas) Ltd, FTX Property Holdings Ltd, Technology Services Bahamas Limited | 0.7 | $395.00 | $276.50 |
| Rahming,Brinique | BR | Senior | 5/31/2023 | Non US Tax | Bahamas team call to discuss our understanding of the financial statement requirements. EY attendees: O. Espley-Ault, T. McPhee, B. Rahming, and B. Coakley | 0.5 | $395.00 | $197.50 |
| Cahalane,Shawn M. | SMC | Manager | 5/5/2023 | Fee/Employment Applications | Confidentiality review of February time entries | 2.2 | $525.00 | $1,155.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/1/2023 | Project Management Office Transition | Prepare for quality and risk review for next phase of work | 0.9 | $650.00 | $585.00 |
| Cahalane,Shawn M. | SMC | Manager | 5/8/2023 | Fee/Employment Applications | Continue confidentiality review of February time entries | 1.8 | $525.00 | $945.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/1/2023 | Project Management Office Transition | Review upcoming open items and conduct follow-up with workstreams | 2.1 | $650.00 | $1,365.00 |
| Cahalane,Shawn M. | SMC | Manager | 5/9/2023 | Fee/Employment Applications | Confidentiality review of February time entries | 3.8 | $525.00 | $1,995.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/1/2023 | Project Management Office Transition | Prepare for meeting to discuss foreign firm billing process | 0.4 | $650.00 | $260.00 |
| Cahalane,Shawn M. | SMC | Manager | 5/9/2023 | Fee/Employment Applications | Continue confidentiality review of February time entries | 2.2 | $525.00 | $1,155.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/2/2023 | Project Management Office Transition | Review activity tracker for any overdue items, dependencies and issues | 1.8 | $650.00 | $1,170.00 |
| Cahalane,Shawn M. | SMC | Manager | 5/10/2023 | Fee/Employment Applications | Confidentiality review of February time entries | 3.9 | $525.00 | $2,047.50 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/2/2023 | Project Management Office Transition | Prepare agenda for internal team leads call | 1.1 | $650.00 | $715.00 |
| Cahalane,Shawn M. | SMC | Manager | 5/10/2023 | Fee/Employment Applications | Continue confidentiality review of February time entries | 3.1 | $525.00 | $1,627.50 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/2/2023 | Project Management Office Transition | Prepare agenda and escalation issues for call with FTX | 0.9 | $650.00 | $585.00 |
| Cahalane,Shawn M. | SMC | Manager | 5/11/2023 | Fee/Employment Applications | Confidentiality review of February time entries | 3.9 | $525.00 | $2,047.50 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/3/2023 | Project Management Office Transition | Review updates to draft for next phase of work | 0.6 | $650.00 | $390.00 |
| Cahalane,Shawn M. | SMC | Manager | 5/11/2023 | Fee/Employment Applications | Continue confidentiality review of February time entries | 3.9 | $525.00 | $2,047.50 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/3/2023 | Project Management Office Transition | Prepare and review FTX processes and procedures for workstreams | 0.7 | $650.00 | $455.00 |
| Cahalane,Shawn M. | SMC | Manager | 5/11/2023 | Fee/Employment Applications | Prepare revised draft of the January fee application | 2.2 | $525.00 | $1,155.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/3/2023 | Project Management Office Transition | Review scope and budget for next phase of work for workstreams | 0.4 | $650.00 | $260.00 |
| Cahalane,Shawn M. | SMC | Manager | 5/12/2023 | Fee/Employment Applications | Prepare final exhibits for the January fee statement | 2.9 | $525.00 | $1,522.50 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/4/2023 | Project Management Office Transition | Prepare agenda for internal team leads call | 0.6 | $650.00 | $390.00 |
| Cahalane,Shawn M. | SMC | Manager | 5/12/2023 | Fee/Employment Applications | Review and revise final exhibits for the January fee statement | 1.1 | $525.00 | $577.50 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/4/2023 | Project Management Office Transition | Review fee application remediation items | 0.3 | $650.00 | $195.00 |
| Cahalane,Shawn M. | SMC | Manager | 5/16/2023 | Fee/Employment Applications | Finalize application and exhibits for the January fee statement | 2.7 | $525.00 | $1,417.50 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/5/2023 | Project Management Office Transition | Prepare program management slide for FTX meeting | 1.1 | $650.00 | $715.00 |
| Cahalane,Shawn M. | SMC | Manager | 5/17/2023 | Fee/Employment Applications | Confidentiality review of March time entries | 2.3 | $525.00 | $1,207.50 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/5/2023 | Project Management Office Transition | Review next phase of work updated budget | 1.6 | $650.00 | $1,040.00 |
| Cahalane,Shawn M. | SMC | Manager | 5/17/2023 | Fee/Employment Applications | Continue confidentiality review of March time entries | 1.7 | $525.00 | $892.50 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/5/2023 | Project Management Office Transition | Revise scope of work for workstreams from meetings | 0.7 | $650.00 | $455.00 |
| Cahalane,Shawn M. | SMC | Manager | 5/18/2023 | Fee/Employment Applications | Confidentiality review of March time entries | 3.7 | $525.00 | $1,942.50 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/8/2023 | Project Management Office Transition | Review timeline for tax deliverable submission against completed items | 1.1 | $650.00 | $715.00 |
| Cahalane,Shawn M. | SMC | Manager | 5/18/2023 | Fee/Employment Applications | Continue confidentiality review of March time entries | 2.3 | $525.00 | $1,207.50 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/8/2023 | Project Management Office Transition | Review and update additional scope of work from meetings | 0.8 | $650.00 | $520.00 |
| Cahalane,Shawn M. | SMC | Manager | 5/19/2023 | Fee/Employment Applications | Confidentiality review of March time entries | 3.1 | $525.00 | $1,627.50 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/8/2023 | Project Management Office Transition | Review fee application remediation items | 0.7 | $650.00 | $455.00 |
| Cahalane,Shawn M. | SMC | Manager | 5/22/2023 | Fee/Employment Applications | Continue confidentiality review of March time entries | 2.1 | $525.00 | $1,102.50 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/9/2023 | Project Management Office Transition | Review and update activity tracker against open deliverables | 1.3 | $650.00 | $845.00 |
| Cahalane,Shawn M. | SMC | Manager | 5/22/2023 | Fee/Employment Applications | Continue confidentiality review of February time entries | 1.9 | $525.00 | $997.50 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/9/2023 | Project Management Office Transition | Prepare for internal leads call | 0.4 | $650.00 | $260.00 |
| Cahalane,Shawn M. | SMC | Manager | 5/23/2023 | Fee/Employment Applications | Confidentiality review of March time entries | 3.9 | $525.00 | $2,047.50 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/9/2023 | Project Management Office Transition | Revise agenda for internal leads call | 0.6 | $650.00 | $390.00 |
| Cahalane,Shawn M. | SMC | Manager | 5/23/2023 | Fee/Employment Applications | Correspondence with EY team regarding confidentiality review of March time entries | 0.1 | $525.00 | $52.50 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/10/2023 | Project Management Office Transition | Prepare for biweekly program management touchpoint | 0.3 | $650.00 | $195.00 |
| Cahalane,Shawn M. | SMC | Manager | 5/24/2023 | Fee/Employment Applications | Confidentiality review of March time entries | 3.9 | $525.00 | $2,047.50 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/10/2023 | Project Management Office Transition | Review timeline for tax deliverable submission against completed items | 1.1 | $650.00 | $715.00 |
| Cahalane,Shawn M. | SMC | Manager | 5/24/2023 | Fee/Employment Applications | Continue confidentiality review of March time entries | 2.1 | $525.00 | $1,102.50 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/10/2023 | Project Management Office Transition | Review open items in activity tracker | 1.2 | $650.00 | $780.00 |
| Cahalane,Shawn M. | SMC | Manager | 5/25/2023 | Fee/Employment Applications | Confidentiality review of March time entries | 3.1 | $525.00 | $1,627.50 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/11/2023 | Project Management Office Transition | Prepare program management slide for FTX meeting | 1.3 | $650.00 | $845.00 |
| Cahalane,Shawn M. | SMC | Manager | 5/25/2023 | Fee/Employment Applications | Continue confidentiality review of March time entries | 2.9 | $525.00 | $1,522.50 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/11/2023 | Project Management Office Transition | Revise next phase of work scope and budget | 2.1 | $650.00 | $1,365.00 |
| Cahalane,Shawn M. | SMC | Manager | 5/30/2023 | Fee/Employment Applications | Confidentiality review of March time entries | 3.9 | $525.00 | $2,047.50 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/11/2023 | Project Management Office Transition | Review time remediation | 0.2 | $650.00 | $130.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Cahalane,Shawn M. | SMC | Manager | 5/30/2023 | Fee/Employment Applications | Continue confidentiality review of March time entries | 3.1 | $525.00 | $1,627.50 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/12/2023 | Project Management Office Transition | Revise agenda for EY-FTX tax meeting | 0.6 | $650.00 | $390.00 |
| Cahalane,Shawn M. | SMC | Manager | 5/31/2023 | Fee/Employment Applications | Confidentiality review of March time entries | 2.9 | $525.00 | $1,522.50 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/12/2023 | Project Management Office Transition | Revise budgets for next phase of work | 2.2 | $650.00 | $1,430.00 |
| Cahalane,Shawn M. | SMC | Manager | 5/31/2023 | Fee/Employment Applications | Continue confidentiality review of March time entries | 2.1 | $525.00 | $1,102.50 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/12/2023 | Project Management Office Transition | Review timeline for tax deliverable submission against completed items | 0.7 | $650.00 | $455.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/15/2023 | Project Management Office Transition | Prepare for non-US firms meeting | 0.7 | $650.00 | $455.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/15/2023 | Project Management Office Transition | Review open questions for next phase of work and document next steps | 2.3 | $650.00 | $1,495.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/16/2023 | Project Management Office Transition | Review activity tracker for any overdue items, dependencies and issues | 0.9 | $650.00 | $585.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/16/2023 | Project Management Office Transition | Review timeline for tax deliverable submission against completed items | 1.3 | $650.00 | $845.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/16/2023 | Project Management Office Transition | Prepare for internal leads call | 0.4 | $650.00 | $260.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/16/2023 | Project Management Office Transition | Revise agenda for internal leads call | 0.6 | $650.00 | $390.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/16/2023 | Project Management Office Transition | Prepare agenda and escalation issues for call with FTX | 0.6 | $650.00 | $390.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/17/2023 | Project Management Office Transition | Revise scope of work for workstreams from meetings | 1.4 | $650.00 | $910.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/17/2023 | Project Management Office Transition | Review timeline for tax deliverable submission against completed items | 1.1 | $650.00 | $715.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/17/2023 | Project Management Office Transition | Revise budgets for next phase of work | 0.6 | $650.00 | $390.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/18/2023 | Project Management Office Transition | Prepare for internal leads call | 0.4 | $650.00 | $260.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/18/2023 | Project Management Office Transition | Revise agenda for internal leads call | 0.6 | $650.00 | $390.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/18/2023 | Project Management Office Transition | Revise agenda for EY-FTX tax meeting | 0.6 | $650.00 | $390.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/18/2023 | Project Management Office Transition | Revise activity tracker for any overdue items, dependencies and issues | 0.7 | $650.00 | $455.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/19/2023 | Project Management Office Transition | Review time remediation | 0.8 | $650.00 | $520.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/19/2023 | Project Management Office Transition | Revise scope of work for next phase of work from workstreams from meetings | 2.1 | $650.00 | $1,365.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/19/2023 | Project Management Office Transition | Revise activity tracker for any overdue items, dependencies and issues | 1.1 | $650.00 | $715.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/19/2023 | Project Management Office Transition | Revise budgets for next phase of work | 0.4 | $650.00 | $260.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/22/2023 | Project Management Office Transition | Review open questions for next phase of work and document next steps | 2.4 | $650.00 | $1,560.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/22/2023 | Project Management Office Transition | Review and update activity tracker against open deliverables | 1.9 | $650.00 | $1,235.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/22/2023 | Project Management Office Transition | Revise scope of work for next phase of work from workstreams from meetings | 0.7 | $650.00 | $455.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/23/2023 | Project Management Office Transition | Review activity tracker for any overdue items, dependencies and issues | 1.1 | $650.00 | $715.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/23/2023 | Project Management Office Transition | Review timeline for tax deliverable submission against completed items | 0.9 | $650.00 | $585.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/23/2023 | Project Management Office Transition | Prepare for internal leads call | 0.6 | $650.00 | $390.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/23/2023 | Project Management Office Transition | Revise agenda for internal leads call | 0.6 | $650.00 | $390.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/23/2023 | Project Management Office Transition | Revise agenda for EY-FTX tax meeting | 0.6 | $650.00 | $390.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/24/2023 | Project Management Office Transition | Revise scope of work for workstreams from meetings | 1.4 | $650.00 | $910.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/24/2023 | Project Management Office Transition | Review timeline for tax deliverable submission against completed items | 1.1 | $650.00 | $715.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/24/2023 | Project Management Office Transition | Revise budgets for next phase of work | 0.6 | $650.00 | $390.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/24/2023 | Project Management Office Transition | Prepare for scope review meeting | 0.7 | $650.00 | $455.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/24/2023 | Project Management Office Transition | Review time remediation | 0.2 | $650.00 | $130.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/25/2023 | Project Management Office Transition | Review timeline for tax deliverable submission against completed items | 0.9 | $650.00 | $585.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/25/2023 | Project Management Office Transition | Prepare for internal leads call | 0.6 | $650.00 | $390.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/25/2023 | Project Management Office Transition | Revise agenda for internal leads call | 0.6 | $650.00 | $390.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/25/2023 | Project Management Office Transition | Revise agenda for EY-FTX tax meeting | 0.6 | $650.00 | $390.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/25/2023 | Project Management Office Transition | Revise scope of work for next phase of work from workstreams from meetings | 1.6 | $650.00 | $1,040.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/30/2023 | Project Management Office Transition | Review activity tracker for any overdue items, dependencies and issues | 1.1 | $650.00 | $715.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/30/2023 | Project Management Office Transition | Review timeline for tax deliverable submission against completed items | 0.9 | $650.00 | $585.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/30/2023 | Project Management Office Transition | Prepare for internal leads call | 0.6 | $650.00 | $390.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/30/2023 | Project Management Office Transition | Revise agenda for internal leads call | 0.6 | $650.00 | $390.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/30/2023 | Project Management Office Transition | Revise agenda for EY-FTX tax meeting | 0.6 | $650.00 | $390.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/30/2023 | Project Management Office Transition | Revise budgets for next phase of work | 0.8 | $650.00 | $520.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/31/2023 | Project Management Office Transition | Revise scope of work for workstreams from meetings | 1.3 | $650.00 | $845.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/31/2023 | Project Management Office Transition | Review timeline for tax deliverable submission against completed items | 1.1 | $650.00 | $715.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 5/31/2023 | Project Management Office Transition | Revise budgets for next phase of work | 0.7 | $650.00 | $455.00 |
| Schwarzwälder,Christian | CS | Senior Manager | 5/2/2023 | Non US Tax | Review tax returns & F/S re: due diligence questionnaire: complexity definitions | 1.1 | $650.00 | $715.00 |
| Schwarzwälder,Christian | CS | Senior Manager | 5/3/2023 | Non US Tax | Review tax returns & F/S re: due diligence questionnaire: complexity definitions | 0.3 | $650.00 | $195.00 |
| Schwarzwälder,Christian | CS | Senior Manager | 5/16/2023 | Non US Tax | Email correspondence re 1) fees & complexity Swiss and Li entities, 2) FS of Swiss entities not in scope, and 3) Statutory requirements | 0.6 | $650.00 | $390.00 |
| Schwarzwälder,Christian | CS | Senior Manager | 5/17/2023 | Non US Tax | Follow-up email correspondence re Statutory requirements | 0.3 | $650.00 | $195.00 |
| Rüegg,Christoph | CR | Senior | 5/10/2023 | Non US Tax | Review required information for tax returns & client correspondence | 0.3 | $395.00 | $118.50 |
| Rüegg,Christoph | CR | Senior | 5/11/2023 | Non US Tax | Review statutory requirements in Liechtenstein | 0.2 | $395.00 | $79.00 |
| Rüegg,Christoph | CR | Senior | 5/12/2023 | Non US Tax | Review due diligence questionnaire and follow-up questions by central team regarding scope and inputs | 0.4 | $395.00 | $158.00 |
| Rüegg,Christoph | CR | Senior | 5/25/2023 | Non US Tax | Review additional entities in scope for tax analysis | 0.2 | $395.00 | $79.00 |
| Rüegg,Christoph | CR | Senior | 5/26/2023 | Non US Tax | Review additional entities queries from the account team in Switzerland and coordination regarding scope and permissibility | 0.6 | $395.00 | $237.00 |
| Ancona,Christopher | CA | Senior | 5/1/2023 | Project Management Office Transition | Revise agenda and compiling questions for call with FTX on tax project status | 1.1 | $395.00 | $434.50 |
| Ancona,Christopher | CA | Senior | 5/1/2023 | Fee/Employment Applications | Revise the February fee application to submit to the debtors counsel | 1.8 | $395.00 | $711.00 |
| Ancona,Christopher | CA | Senior | 5/1/2023 | Project Management Office Transition | Coordinate meetings for discussions with tax workstreams regarding FTX future deliverables | 0.8 | $395.00 | $316.00 |
| Ancona,Christopher | CA | Senior | 5/1/2023 | Project Management Office Transition | Revise the FTX transition tracker for the transfer of compliance services from FTX to EY | 0.6 | $395.00 | $237.00 |
| Ancona,Christopher | CA | Senior | 5/1/2023 | Project Management Office Transition | Correspondence with EY foreign teams with regards to open items related to the transition of services | 0.8 | $395.00 | $316.00 |
| Ancona,Christopher | CA | Senior | 5/2/2023 | Project Management Office Transition | Revise the Project Management Office status tracker for latest FTX open items updates | 0.4 | $395.00 | $158.00 |
| Ancona,Christopher | CA | Senior | 5/2/2023 | Project Management Office Transition | Revise slide deck on tax project status for reporting to the FTX executive committee | 0.6 | $395.00 | $237.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Ancona,Christopher | CA | Senior | 5/2/2023 | Project Management Office Transition | Create and updating work items tracker for FTX upcoming deliverables across all tax workstreams for reporting purposes | 1.6 | $395.00 | $632.00 |
| Ancona,Christopher | CA | Senior | 5/2/2023 | Project Management Office Transition | Revise agenda for the upcoming call with FTX regarding tax project status reporting | 0.4 | $395.00 | $158.00 |
| Ancona,Christopher | CA | Senior | 5/2/2023 | Project Management Office Transition | Correspondence with workstream leads regarding FTX Project Management Office action items following the EY Leads call | 0.8 | $395.00 | $316.00 |
| Ancona,Christopher | CA | Senior | 5/2/2023 | Project Management Office Transition | Correspondence with workstream leads regarding admin time charged to FTX codes | 0.4 | $395.00 | $158.00 |
| Ancona,Christopher | CA | Senior | 5/2/2023 | Project Management Office Transition | Finalize agenda for call with FTX to discuss open questions and items | 0.6 | $395.00 | $237.00 |
| Ancona,Christopher | CA | Senior | 5/2/2023 | Project Management Office Transition | Follow-up with EY member firms regarding status of open items regarding the transition of tax compliance services from FTX to EY | 0.8 | $395.00 | $316.00 |
| Ancona,Christopher | CA | Senior | 5/3/2023 | Fee/Employment Applications | Review time and entry detail on the February fee application and correspondence with the workstreams | 1.8 | $395.00 | $711.00 |
| Ancona,Christopher | CA | Senior | 5/3/2023 | Project Management Office Transition | Revise FTX workstream deliverables tracker as a result of calls with tax workstreams | 0.7 | $395.00 | $276.50 |
| Ancona,Christopher | CA | Senior | 5/3/2023 | Project Management Office Transition | Correspondence with workstream leads regarding latest updates re: FTX transition deliverables | 0.7 | $395.00 | $276.50 |
| Ancona,Christopher | CA | Senior | 5/3/2023 | Project Management Office Transition | Revise the Project Management Office status tracker for latest FTX open items updates | 0.4 | $395.00 | $158.00 |
| Ancona,Christopher | CA | Senior | 5/3/2023 | Project Management Office Transition | Review engagement economics on FTX for reporting to workstreams | 0.7 | $395.00 | $276.50 |
| Ancona,Christopher | CA | Senior | 5/3/2023 | Project Management Office Transition | Review and update of tax workstream tracker and correspondence with tax workstream leads regarding latest status of FTX transition deliverables | 0.8 | $395.00 | $316.00 |
| Ancona,Christopher | CA | Senior | 5/4/2023 | Fee/Employment Applications | Revise the February fee application to submit to the debtors counsel | 1.1 | $395.00 | $434.50 |
| Ancona,Christopher | CA | Senior | 5/4/2023 | Project Management Office Transition | Revise the tax workstream deliverables tracker resulting from calls with tax workstreams | 0.9 | $395.00 | $355.50 |
| Ancona,Christopher | CA | Senior | 5/4/2023 | Project Management Office Transition | Revise the EY/Alvarez & Marsal Project Management Office slide deck for reporting to the FTX executive committee | 1.3 | $395.00 | $513.50 |
| Ancona,Christopher | CA | Senior | 5/4/2023 | Project Management Office Transition | Correspondence with EY member firms regarding status on transition of tax compliance services from EY to FTX | 0.6 | $395.00 | $237.00 |
| Ancona,Christopher | CA | Senior | 5/4/2023 | Fee/Employment Applications | Revise expenses on the fee application for the inclusion of VAT and other surcharges | 0.6 | $395.00 | $237.00 |
| Ancona,Christopher | CA | Senior | 5/4/2023 | Project Management Office Transition | Review latest Project Management Office tax workstream action items and updates for latest status | 0.4 | $395.00 | $158.00 |
| Ancona,Christopher | CA | Senior | 5/4/2023 | Fee/Employment Applications | Correspondence regarding the processing of the February fee application | 0.3 | $395.00 | $118.50 |
| Ancona,Christopher | CA | Senior | 5/4/2023 | Fee/Employment Applications | Correspondence regarding submission of the January fee application | 0.7 | $395.00 | $276.50 |
| Ancona,Christopher | CA | Senior | 5/4/2023 | Project Management Office Transition | Prepare additional questions for FTX ahead of upcoming call | 0.4 | $395.00 | $158.00 |
| Ancona,Christopher | CA | Senior | 5/5/2023 | Project Management Office Transition | Revise the tax workstream deliverables tracker for FTX following several calls with additional workstreams | 1.3 | $395.00 | $513.50 |
| Ancona,Christopher | CA | Senior | 5/5/2023 | Fee/Employment Applications | Review and revise the February fee application for latest updates for submission to the debtors counsel | 1.2 | $395.00 | $474.00 |
| Ancona,Christopher | CA | Senior | 5/5/2023 | Project Management Office Transition | Continue additional updates to the EY/A&M Project Management Office slide deck for submission to the FTX executive committee | 0.3 | $395.00 | $118.50 |
| Ancona,Christopher | CA | Senior | 5/5/2023 | Project Management Office Transition | Create the FTX IRS status tracker for all IRS inquiries | 1.3 | $395.00 | $513.50 |
| Ancona,Christopher | CA | Senior | 5/8/2023 | Project Management Office Transition | Revise FTX agenda for latest questions and open items regarding FTX entities | 0.4 | $395.00 | $158.00 |
| Ancona,Christopher | CA | Senior | 5/8/2023 | Fee/Employment Applications | Review and update open items on the February fee application | 2.1 | $395.00 | $829.50 |
| Ancona,Christopher | CA | Senior | 5/8/2023 | Project Management Office Transition | Correspondence with EY foreign member teams regarding the transition of tax compliance services | 0.6 | $395.00 | $237.00 |
| Ancona,Christopher | CA | Senior | 5/8/2023 | Project Management Office Transition | Revise the Project Management Office status tracker after latest updates on FTX open items | 0.7 | $395.00 | $276.50 |
| Ancona,Christopher | CA | Senior | 5/8/2023 | Project Management Office Transition | Prepare reports for open items ahead of IRS audit check in meeting | 0.6 | $395.00 | $237.00 |
| Ancona,Christopher | CA | Senior | 5/8/2023 | Project Management Office Transition | Revise FTX phase 2 deliverables tracker for updates after discussion with tax workstreams | 0.4 | $395.00 | $158.00 |
| Ancona,Christopher | CA | Senior | 5/8/2023 | Project Management Office Transition | Correspondence with workstreams regarding latest bankruptcy court guidelines on expenses | 0.7 | $395.00 | $276.50 |
| Ancona,Christopher | CA | Senior | 5/9/2023 | Project Management Office Transition | Prepare FTX materials ahead of bi-weekly Project Management Office meeting on FTX project status | 1.2 | $395.00 | $474.00 |
| Ancona,Christopher | CA | Senior | 5/9/2023 | Fee/Employment Applications | Revise the February fee application | 1.7 | $395.00 | $671.50 |
| Ancona,Christopher | CA | Senior | 5/9/2023 | Project Management Office Transition | Correspondence with the tax workstreams on required updates to the February fee application | 0.4 | $395.00 | $158.00 |
| Ancona,Christopher | CA | Senior | 5/9/2023 | Project Management Office Transition | Prepare materials ahead of the bi-weekly meeting with FTX | 0.7 | $395.00 | $276.50 |
| Ancona,Christopher | CA | Senior | 5/9/2023 | Project Management Office Transition | Revise the phase 2 deliverables tracker for each of the tax workstreams regarding FTX tax deliverables and deadlines | 0.8 | $395.00 | $316.00 |
| Ancona,Christopher | CA | Senior | 5/9/2023 | Project Management Office Transition | Review and edit the slide deck ahead of LEADs call with each of the tax workstreams to discuss latest project status and action items | 0.4 | $395.00 | $158.00 |
| Ancona,Christopher | CA | Senior | 5/9/2023 | Project Management Office Transition | Revise the Project Management Office FTX action items tracker | 0.4 | $395.00 | $158.00 |
| Ancona,Christopher | CA | Senior | 5/10/2023 | Fee/Employment Applications | Review open items regarding the February fee application | 1.1 | $395.00 | $434.50 |
| Ancona,Christopher | CA | Senior | 5/10/2023 | Fee/Employment Applications | Review open items regarding the submission of the January fee application | 0.8 | $395.00 | $316.00 |
| Ancona,Christopher | CA | Senior | 5/10/2023 | Fee/Employment Applications | Process open items on the March fee application | 1.4 | $395.00 | $553.00 |
| Ancona,Christopher | CA | Senior | 5/10/2023 | Project Management Office Transition | Revise the IRS IDR requests tracker for progress and latest status on open items | 0.6 | $395.00 | $237.00 |
| Ancona,Christopher | CA | Senior | 5/10/2023 | Project Management Office Transition | Review the FTX transition slide deck for latest status on identified issues and next steps in connection with the transfer of tax compliance services to EY from FTX | 1.3 | $395.00 | $513.50 |
| Ancona,Christopher | CA | Senior | 5/10/2023 | Project Management Office Transition | Revise the phase 2 FTX tax deliverables tracker after discussions with workstream leads for reporting to the FTX executive committee | 0.9 | $395.00 | $355.50 |
| Ancona,Christopher | CA | Senior | 5/10/2023 | Project Management Office Transition | Revise the A&M/EY Project Management Office slide deck for reporting to the FTX executive committee | 0.9 | $395.00 | $355.50 |
| Ancona,Christopher | CA | Senior | 5/11/2023 | Fee/Employment Applications | Discussions with EY member firms regarding updates to the February fee application | 0.8 | $395.00 | $316.00 |
| Ancona,Christopher | CA | Senior | 5/11/2023 | Fee/Employment Applications | Review open items on the February fee application | 1.7 | $395.00 | $671.50 |
| Ancona,Christopher | CA | Senior | 5/11/2023 | Fee/Employment Applications | Finalize updates to the January fee application after Sullivan & Cromwell review and submission to the debtor's counsel | 1.3 | $395.00 | $513.50 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Ancona,Christopher | CA | Senior | 5/11/2023 | Project Management Office Transition | Coordinate meetings with regards to FTX phase 2 deliverables with each of the tax workstreams | 1.4 | $395.00 | $553.00 |
| Ancona,Christopher | CA | Senior | 5/11/2023 | Project Management Office Transition | Correspondence with workstream leads regarding latest tax action items after internal LEADs call to discuss project status | 0.4 | $395.00 | $158.00 |
| Ancona,Christopher | CA | Senior | 5/11/2023 | Project Management Office Transition | Revise the FTX phase 2 deliverables tracker after latest discussions with tax workstreams | 0.4 | $395.00 | $158.00 |
| Ancona,Christopher | CA | Senior | 5/11/2023 | Project Management Office Transition | Continue updates to the Alvarez & Marsal/ EY Project Management Office slide deck for reporting to the FTX executive committee | 1.1 | $395.00 | $434.50 |
| Ancona,Christopher | CA | Senior | 5/12/2023 | Project Management Office Transition | Revise the FTX IRS audit tracker for latest status and updates on deliverables from tax workstreams | 0.6 | $395.00 | $237.00 |
| Ancona,Christopher | CA | Senior | 5/12/2023 | Project Management Office Transition | Prepare questions and updating the agenda ahead of call with FTX | 0.4 | $395.00 | $158.00 |
| Ancona,Christopher | CA | Senior | 5/12/2023 | Project Management Office Transition | Revise the FTX transition tracker for the transfer of compliance services from FTX to EY | 0.4 | $395.00 | $158.00 |
| Ancona,Christopher | CA | Senior | 5/12/2023 | Project Management Office Transition | Correspondence with EY foreign teams with regards to open items related to the transition of services | 0.3 | $395.00 | $118.50 |
| Ancona,Christopher | CA | Senior | 5/12/2023 | Project Management Office Transition | Revise the Project Management Office status tracker for latest FTX open items updates | 0.4 | $395.00 | $158.00 |
| Ancona,Christopher | CA | Senior | 5/15/2023 | Project Management Office Transition | Revise the agenda ahead of call with FTX | 0.3 | $395.00 | $118.50 |
| Ancona,Christopher | CA | Senior | 5/15/2023 | Fee/Employment Applications | Revise the February fee application to submit to the debtors counsel | 1.8 | $395.00 | $711.00 |
| Ancona,Christopher | CA | Senior | 5/15/2023 | Project Management Office Transition | Review and update the Phase 2 deliverable tracker for all of the tax workstreams for latest updates | 1.3 | $395.00 | $513.50 |
| Ancona,Christopher | CA | Senior | 5/15/2023 | Project Management Office Transition | Revise the Project Management Office tracker for latest FTX action item | 0.7 | $395.00 | $276.50 |
| Ancona,Christopher | CA | Senior | 5/15/2023 | Project Management Office Transition | Correspondence with EY member firms regarding open items in connection with the transition of tax compliance services | 0.7 | $395.00 | $276.50 |
| Ancona,Christopher | CA | Senior | 5/15/2023 | Project Management Office Transition | Revise the FTX transition tracker for the transfer of compliance services from FTX to EY | 0.6 | $395.00 | $237.00 |
| Ancona,Christopher | CA | Senior | 5/15/2023 | Fee/Employment Applications | Reviewing the March draft fee application for open items | 1.3 | $395.00 | $513.50 |
| Ancona,Christopher | CA | Senior | 5/15/2023 | Project Management Office Transition | Correspondence with the tax workstreams on status of open tax items ahead of the bi-weekly touchpoint to report out on status to the FTX committee | 0.9 | $395.00 | $355.50 |
| Ancona,Christopher | CA | Senior | 5/16/2023 | Project Management Office Transition | Revise the FTX IRS IDR tracker for latest open items after call with team | 0.7 | $395.00 | $276.50 |
| Ancona,Christopher | CA | Senior | 5/16/2023 | Project Management Office Transition | Correspondence and updates to materials ahead of the call with FTX | 1.2 | $395.00 | $474.00 |
| Ancona,Christopher | CA | Senior | 5/16/2023 | Project Management Office Transition | Review and update the Project Management Office slide deck ahead of the call with tax workstreams on status of FTX tax items | 0.9 | $395.00 | $355.50 |
| Ancona,Christopher | CA | Senior | 5/16/2023 | Project Management Office Transition | Correspondence with the tax workstreams regarding updates to the fixed fee deliverables template for FTX | 1.4 | $395.00 | $553.00 |
| Ancona,Christopher | CA | Senior | 5/16/2023 | Project Management Office Transition | Revise the fixed fee deliverables template for FTX | 1.2 | $395.00 | $474.00 |
| Ancona,Christopher | CA | Senior | 5/16/2023 | Project Management Office Transition | Review and update the FTX transition tracker for latest open items regarding the transition of tax compliance services | 0.7 | $395.00 | $276.50 |
| Ancona,Christopher | CA | Senior | 5/17/2023 | Fee/Employment Applications | Prepare materials for the fee application meeting | 1.6 | $395.00 | $632.00 |
| Ancona,Christopher | CA | Senior | 5/17/2023 | Project Management Office Transition | Revise the A&M/EY Project Management Office slide deck for reporting to the FTX executive committee | 1.4 | $395.00 | $553.00 |
| Ancona,Christopher | CA | Senior | 5/17/2023 | Project Management Office Transition | Revise the status of work items on the Phase 2 tax deliverables tracker for all tax workstreams for reporting to the FTX executive committee | 1.1 | $395.00 | $434.50 |
| Ancona,Christopher | CA | Senior | 5/17/2023 | Project Management Office Transition | Correspondence with the tax workstream leads regarding latest status on tax deliverables | 0.4 | $395.00 | $158.00 |
| Ancona,Christopher | CA | Senior | 5/17/2023 | Project Management Office Transition | Revise the FTX Phase 2 tax deliverables slide deck | 0.9 | $395.00 | $355.50 |
| Ancona,Christopher | CA | Senior | 5/18/2023 | Project Management Office Transition | Revise the FTX Phase 2 tax deliverables tracker and correspondence with workstreams after meeting discussions | 1.4 | $395.00 | $553.00 |
| Ancona,Christopher | CA | Senior | 5/18/2023 | Fee/Employment Applications | Revise the February fee application to submit to the debtors counsel | 1.6 | $395.00 | $632.00 |
| Ancona,Christopher | CA | Senior | 5/18/2023 | Project Management Office Transition | Revise the FTX ACE template for latest information from tax workstreams | 0.9 | $395.00 | $355.50 |
| Ancona,Christopher | CA | Senior | 5/18/2023 | Project Management Office Transition | Review and edit the agenda ahead of the call with FTX | 0.4 | $395.00 | $158.00 |
| Ancona,Christopher | CA | Senior | 5/18/2023 | Project Management Office Transition | Revise the FTX IRS IDR deliverables and response tracker | 0.7 | $395.00 | $276.50 |
| Ancona,Christopher | CA | Senior | 5/23/2023 | Project Management Office Transition | Bi-Weekly FTX PMO touchpoint to discuss action items, project status, and follow-up items. EY attendees: C. Ancona, C. Tong, and H. Choudary | 0.9 | $395.00 | $355.50 |
| Ancona,Christopher | CA | Senior | 5/23/2023 | Meetings with Management | Meeting with M. Cilia (FTX) and K. Schultea (FTX) to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, J. Scott, J. Berman, B. Mistler, and K. Lowery | 0.5 | $395.00 | $197.50 |
| Ancona,Christopher | CA | Senior | 5/23/2023 | Project Management Office Transition | Revise the FTX upcoming tax deliverables and deadlines tracker after meeting discussions | 0.8 | $395.00 | $316.00 |
| Ancona,Christopher | CA | Senior | 5/23/2023 | Project Management Office Transition | Correspondence with FTX tax workstreams regarding status of upcoming tax deliverables and deadlines for reporting to FTX executive committee | 0.7 | $395.00 | $276.50 |
| Ancona,Christopher | CA | Senior | 5/23/2023 | Project Management Office Transition | Revise the Project Management Office slide deck ahead of call with tax workstreams to discuss project status | 1.1 | $395.00 | $434.50 |
| Ancona,Christopher | CA | Senior | 5/23/2023 | Project Management Office Transition | Correspondence with tax workstreams on open items related to FTX tax deliverables after meeting discussion | 0.7 | $395.00 | $276.50 |
| Ancona,Christopher | CA | Senior | 5/23/2023 | Project Management Office Transition | Review and revise the agenda ahead of call with FTX regarding open items | 0.6 | $395.00 | $237.00 |
| Ancona,Christopher | CA | Senior | 5/23/2023 | Project Management Office Transition | Correspondence with tax workstreams and updates for open items on the February fee application | 1.9 | $395.00 | $750.50 |
| Ancona,Christopher | CA | Senior | 5/24/2023 | Project Management Office Transition | Follow-up on actions items with tax workstreams after call with FTX | 0.6 | $395.00 | $237.00 |
| Ancona,Christopher | CA | Senior | 5/24/2023 | Fee/Employment Applications | Correspondence regarding open items on the February fee application | 1.2 | $395.00 | $474.00 |
| Ancona,Christopher | CA | Senior | 5/24/2023 | Project Management Office Transition | Correspondence with EY member firms regarding status of deliverables in connection with the transition of tax compliance services for FTX | 0.3 | $395.00 | $118.50 |
| Ancona,Christopher | CA | Senior | 5/24/2023 | Project Management Office Transition | Follow-up with each of the tax workstreams on items related to the FTX tax scoping and assumptions deliverables template regarding future tax deliverables | 2.3 | $395.00 | $908.50 |
| Ancona,Christopher | CA | Senior | 5/24/2023 | Project Management Office Transition | Revise the FTX PACE and RIQ | 0.8 | $395.00 | $316.00 |
| Ancona,Christopher | CA | Senior | 5/25/2023 | Project Management Office Transition | Revise the FTX Project Management Office slide deck ahead of call with tax workstreams regarding tax project status | 0.9 | $395.00 | $355.50 |
| Ancona,Christopher | CA | Senior | 5/25/2023 | Project Management Office Transition | Correspondence with tax workstreams regarding updates to the February fee application | 0.6 | $395.00 | $237.00 |
| Ancona,Christopher | CA | Senior | 5/25/2023 | Project Management Office Transition | Review and edits to the February fee application for submission to the debtors counsel | 2.3 | $395.00 | $908.50 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|------|----------|------|-----------------|------------------|-------------------------|-------|-------------|------|
| Ancona,Christopher | CA | Senior | 5/25/2023 | Project Management Office Transition | Revise the Alvarez & Marsal/ EY Project Management Office tax status slide deck for reporting to the FTX executive committee | 1.2 | $395.00 | $474.00 |
| Ancona,Christopher | CA | Senior | 5/25/2023 | Project Management Office Transition | Revise the FTX tax workstream deliverables tracker for latest updates after meetings with tax workstreams | 0.6 | $395.00 | $237.00 |
| Ancona,Christopher | CA | Senior | 5/25/2023 | Project Management Office Transition | Prepare materials ahead of the bi-weekly meeting with FTX | 0.7 | $395.00 | $276.50 |
| Ancona,Christopher | CA | Senior | 5/25/2023 | Project Management Office Transition | Prepare materials ahead of the bi-weekly Project Management Office slide deck | 0.6 | $395.00 | $237.00 |
| Ancona,Christopher | CA | Senior | 5/25/2023 | Project Management Office Transition | Follow-up on open items and correspondence with each of the tax workstreams to update the FTX tax upcoming deliverables and deadlines tracker | 1.4 | $395.00 | $553.00 |
| Ancona,Christopher | CA | Senior | 5/30/2023 | Project Management Office Transition | Prepare slide deck for the bi-weekly FTX Project Management Office slide deck to report out on tax project status | 1.3 | $395.00 | $513.50 |
| Ancona,Christopher | CA | Senior | 5/30/2023 | Project Management Office Transition | Correspondence with tax workstreams ahead of status reporting call to on tax project open items | 0.8 | $395.00 | $316.00 |
| Ancona,Christopher | CA | Senior | 5/30/2023 | Fee/Employment Applications | Process the February fee application | 2.6 | $395.00 | $1,027.00 |
| Ancona,Christopher | CA | Senior | 5/30/2023 | Project Management Office Transition | Revise tax project filings and deadlines tracker after conversations with tax teams | 0.7 | $395.00 | $276.50 |
| Ancona,Christopher | CA | Senior | 5/30/2023 | Project Management Office Transition | Revise FTX Phase 2 deliverable for latest updates | 1.7 | $395.00 | $671.50 |
| Ancona,Christopher | CA | Senior | 5/31/2023 | Fee/Employment Applications | Process February fee application for submission to bankruptcy courts | 2.1 | $395.00 | $829.50 |
| Ancona,Christopher | CA | Senior | 5/31/2023 | Project Management Office Transition | Revise FTX Phase 2 deliverable for latest updates from tax workstreams | 1.7 | $395.00 | $671.50 |
| Ancona,Christopher | CA | Senior | 5/31/2023 | Project Management Office Transition | Revise agenda and correspondence with each of the tax workstreams ahead of call with FTX | 0.7 | $395.00 | $276.50 |
| Ancona,Christopher | CA | Senior | 5/31/2023 | Project Management Office Transition | Revise the tax deliverable status tracker for latest updates from tax workstreams | 0.6 | $395.00 | $237.00 |
| Ancona,Christopher | CA | Senior | 5/31/2023 | Project Management Office Transition | Correspondence with workstreams regarding latest IDR requests from the IRS | 0.8 | $395.00 | $316.00 |
| Ancona,Christopher | CA | Senior | 5/31/2023 | Fee/Employment Applications | Process March fee application | 1.8 | $395.00 | $711.00 |
| Li,Chunyang | CL | Senior | 5/3/2023 | Technology | Draft Raptor User guide | 1.8 | $395.00 | $711.00 |
| Li,Chunyang | CL | Senior | 5/3/2023 | Technology | Obtain credentials and setting up VDI login on local desktop and analyze VDI data | 1.2 | $395.00 | $474.00 |
| Li,Chunyang | CL | Senior | 5/5/2023 | Technology | Review sequence, type and data DDLs for FTX entities | 1.1 | $395.00 | $434.50 |
| Li,Chunyang | CL | Senior | 5/5/2023 | Technology | Draft audit trail documentation | 1.4 | $395.00 | $553.00 |
| Li,Chunyang | CL | Senior | 5/8/2023 | Technology | Review data table DDLs | 0.8 | $395.00 | $316.00 |
| Li,Chunyang | CL | Senior | 5/11/2023 | Technology | Walkthrough new work item tracker | 0.6 | $395.00 | $237.00 |
| Li,Chunyang | CL | Senior | 5/15/2023 | Technology | Revise FTX user guide with new screenshots and processes based on feedback | 1.3 | $395.00 | $513.50 |
| Li,Chunyang | CL | Senior | 5/16/2023 | Technology | Review and revise work items into new tracker | 1.2 | $395.00 | $474.00 |
| Carver,Cody R. | CRC | Senior | 5/1/2023 | Payroll Tax | Review and prepare 1099 intake and documentation | 0.8 | $395.00 | $316.00 |
| Carver,Cody R. | CRC | Senior | 5/2/2023 | Payroll Tax | Review 1099 intake and documentation | 0.7 | $395.00 | $276.50 |
| Carver,Cody R. | CRC | Senior | 5/3/2023 | Payroll Tax | Review and prepare 1099 intake and documentation | 0.4 | $395.00 | $158.00 |
| Carver,Cody R. | CRC | Senior | 5/4/2023 | Payroll Tax | Review and prepare 1099 intake and documentation | 1.6 | $395.00 | $632.00 |
| Carver,Cody R. | CRC | Senior | 5/5/2023 | Payroll Tax | Review and prepare 1099 intake and documentation | 1.2 | $395.00 | $474.00 |
| Carver,Cody R. | CRC | Senior | 5/8/2023 | Payroll Tax | Review and prepare 1099 intake and documentation | 2.8 | $395.00 | $1,106.00 |
| Carver,Cody R. | CRC | Senior | 5/9/2023 | Payroll Tax | Review and prepare 1099 intake and documentation | 1.4 | $395.00 | $553.00 |
| Carver,Cody R. | CRC | Senior | 5/10/2023 | Payroll Tax | Review and prepare 1099 intake and documentation | 0.6 | $395.00 | $237.00 |
| Carver,Cody R. | CRC | Senior | 5/11/2023 | Payroll Tax | Review and prepare 1099 intake and documentation | 0.3 | $395.00 | $118.50 |
| Carver,Cody R. | CRC | Senior | 5/15/2023 | Payroll Tax | Review and prepare 1099 intake and documentation | 0.7 | $395.00 | $276.50 |
| Carver,Cody R. | CRC | Senior | 5/16/2023 | Payroll Tax | Review and prepare 1099 intake and documentation | 0.7 | $395.00 | $276.50 |
| Carver,Cody R. | CRC | Senior | 5/18/2023 | Payroll Tax | Review and prepare 1099 intake and documentation | 1.2 | $395.00 | $474.00 |
| Carver,Cody R. | CRC | Senior | 5/19/2023 | Payroll Tax | Review and prepare 1099 intake and documentation | 1.6 | $395.00 | $632.00 |
| Dulceak,Crystal | CD | Manager | 5/3/2023 | US State and Local Tax | Review MD Annual Reports, Prepare Internal meeting agenda, touch base with team and reach out to client for MD login credentials. | 0.8 | $525.00 | $420.00 |
| Dulceak,Crystal | CD | Manager | 5/5/2023 | US State and Local Tax | Follow-up on MD Annual Reports | 1.2 | $525.00 | $630.00 |
| Dulceak,Crystal | CD | Manager | 5/10/2023 | US State and Local Tax | Follow-up review of MD Annual Reports and sent IL Annual Report info request | 0.9 | $525.00 | $472.50 |
| Dulceak,Crystal | CD | Manager | 5/11/2023 | US State and Local Tax | Review May Annual Reports batch and send funding to Emily for client submission and payment. | 1.6 | $525.00 | $840.00 |
| Dulceak,Crystal | CD | Manager | 5/15/2023 | US State and Local Tax | Follow-up on IL Annual Report data needed | 0.9 | $525.00 | $472.50 |
| Dulceak,Crystal | CD | Manager | 5/17/2023 | US State and Local Tax | Internal call to walk through annual return filings. Meeting attendees: M. Musano, J. Scott, W. Bieganski, M. Coffey, C. Dulceak, J. Berman, B. Mistler, E. Hall | 1.0 | $525.00 | $525.00 |
| Dulceak,Crystal | CD | Manager | 5/19/2023 | US State and Local Tax | Review IL Annual Report | 0.6 | $525.00 | $315.00 |
| Dulceak,Crystal | CD | Manager | 5/22/2023 | US State and Local Tax | Review IL Annual Report and send funding to Emily for submission & payment | 1.7 | $525.00 | $892.50 |
| Dulceak,Crystal | CD | Manager | 5/23/2023 | US State and Local Tax | Provide June Annual Report calendar and estimated payments 6/1-8/31. | 1.3 | $525.00 | $682.50 |
| Velpuri,Cury | CV | Staff | 5/3/2023 | Technology | Prepare the user guide for FTX Raptor. | 2.7 | $225.00 | $607.50 |
| Velpuri,Cury | CV | Staff | 5/4/2023 | Technology | Continue preparation of the user guide for FTX Raptor. | 1.8 | $225.00 | $405.00 |
| Velpuri,Cury | CV | Staff | 5/1/2023 | Technology | Prepare catalog of Service Now cases for FTX tax reporting - Alameda | 0.6 | $225.00 | $135.00 |
| Velpuri,Cury | CV | Staff | 5/2/2023 | Information Reporting | Analyze the Service Now cases using 1042-S Pro software for FTX tax reporting - West realm Shires | 1.6 | $225.00 | $360.00 |
| Velpuri,Cury | CV | Staff | 5/4/2023 | Information Reporting | Analyze the Service Now cases using 1042-S Pro software for FTX tax reporting - West realm Shires | 1.3 | $225.00 | $292.50 |
| Gursoy,Damla | DG | Senior Manager | 5/2/2023 | Non US Tax | Review of databooks, documents (tax returns, statutory trial balances i.e.) and preparation of call agenda/Q&A list | 3.9 | $650.00 | $2,535.00 |
| Gursoy,Damla | DG | Senior Manager | 5/9/2023 | Non US Tax | Review of updated databooks, FY22 CIT returns and preparation of detailed Q&A list (second set Q&A list) | 3.9 | $650.00 | $2,535.00 |
| Gursoy,Damla | DG | Senior Manager | 5/23/2023 | Non US Tax | Review and preparation of key tax findings memo | 3.9 | $650.00 | $2,535.00 |
| Hammon,David Lane | DLH | Manager | 5/1/2023 | Non US Tax | Correspondence concerning transition-related items for the foreign workstreams | 3.9 | $525.00 | $2,047.50 |
| Hammon,David Lane | DLH | Manager | 5/1/2023 | Non US Tax | Review summary of items discussed with local FTX contact for Singapore and Vietnam as well as follow-up questions | 1.4 | $525.00 | $735.00 |
| Hammon,David Lane | DLH | Manager | 5/1/2023 | Non US Tax | Summarize engagement background, details, and next steps for EY team responsible for Bahamas, BVI and Cayman Islands | 0.3 | $525.00 | $157.50 |
| Hammon,David Lane | DLH | Manager | 5/1/2023 | Non US Tax | Summarize items to be escalated to engagement leadership | 0.3 | $525.00 | $157.50 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Hammon,David Lane | DLH | Manager | 5/2/2023 | Non US Tax | Correspondence concerning the scheduling of initial knowledge transfer meetings for Australia, Antigua and Japan | 0.9 | $525.00 | $472.50 |
| Hammon,David Lane | DLH | Manager | 5/2/2023 | Non US Tax | Correspondence regarding the Cypriot entity Innovatia Limited (e.g., FY20 information needed by the auditors as well as historical information required to complete due diligence) | 1.4 | $525.00 | $735.00 |
| Hammon,David Lane | DLH | Manager | 5/2/2023 | Non US Tax | Review of clarifications to call notes provided by FTX local contact for the Singapore entity Quoine Pte Ltd | 0.6 | $525.00 | $315.00 |
| Hammon,David Lane | DLH | Manager | 5/2/2023 | Non US Tax | Address April tax slips for Zubr (Gibraltar) | 0.2 | $525.00 | $105.00 |
| Hammon,David Lane | DLH | Manager | 5/2/2023 | Non US Tax | Correspondence concerning outstanding local FTX/third-party contacts for Seychelles and Singapore | 0.3 | $525.00 | $157.50 |
| Katsnelson,David | DK | Manager | 5/3/2023 | Transfer Pricing | Attend weekly stand up call with FTX | 0.4 | $525.00 | $210.00 |
| Katsnelson,David | DK | Manager | 5/11/2023 | Transfer Pricing | Participate in EY Tax call regarding status check-in, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services | 0.5 | $525.00 | $262.50 |
| Katsnelson,David | DK | Manager | 5/11/2023 | Meetings with Other Advisors | Weekly call with R. Gordon (A&M) and K. Kearney (A&M) to discuss A&M's related financial findings. EY attendees: G. Di Stefano, D. McComber, A. Bost, D. Katsnelson, and O. Hall | 0.5 | $525.00 | $262.50 |
| Katsnelson,David | DK | Manager | 5/18/2023 | Transfer Pricing | Weekly meeting to discuss status of the Transfer pricing documentation and Transfer pricing calendar. EY attendees: D. McComber, G. Di Stefano, D. Katsnelson, O. Hall, and A. Bost | 0.5 | $525.00 | $262.50 |
| Katsnelson,David | DK | Manager | 5/18/2023 | Meetings with Other Advisors | Call with K. Kearney (A&M) and R. Gordon (A&M) to discuss new data. EY attendees: G. Di Stefano, O. Hall, D. McComber, and D. Katsnelson | 0.5 | $525.00 | $262.50 |
| Katsnelson,David | DK | Manager | 5/19/2023 | Transfer Pricing | Internal call to discuss the IRS's information request pertaining to the loans. EY attendees: B. Mistler, D. McComber, D. Katsnelson, and A. Bost | 0.5 | $525.00 | $262.50 |
| Katsnelson,David | DK | Manager | 5/30/2023 | Transfer Pricing | Call to prepare IDR responses. EY attendees: G. Di Stefano and D. Katsnelson | 0.4 | $525.00 | $210.00 |
| Katsnelson,David | DK | Manager | 5/31/2023 | Transfer Pricing | Antigua next steps call | 0.3 | $525.00 | $157.50 |
| Jena,Deepak | DJ | Manager | 5/3/2023 | Technology | Review data transformation, queries, and data analysis | 0.6 | $525.00 | $315.00 |
| Jena,Deepak | DJ | Manager | 5/5/2023 | Technology | Review data transformation, queries, and data analysis | 0.2 | $525.00 | $105.00 |
| Jena,Deepak | DJ | Manager | 5/17/2023 | Technology | Review US reporting - breakdown by jurisdiction | 0.9 | $525.00 | $472.50 |
| Jena,Deepak | DJ | Manager | 5/18/2023 | Technology | Review US reporting - breakdown by jurisdiction | 0.9 | $525.00 | $472.50 |
| Jena,Deepak | DJ | Manager | 5/19/2023 | Technology | Review US reporting - breakdown by jurisdiction | 1.3 | $525.00 | $682.50 |
| Jena,Deepak | DJ | Manager | 5/31/2023 | Technology | Review US reporting - breakdown by jurisdiction | 0.6 | $525.00 | $315.00 |
| Mosdzin,Dennis | DM | Senior Manager | 5/26/2023 | Non US Tax | Set-up Bookkeeping System for Data Transfer from DATEV Client "FTX Trading GmbH" Germany from Mazars to EY via System Upload | 1.1 | $650.00 | $715.00 |
| Mosdzin,Dennis | DM | Senior Manager | 5/9/2023 | Non US Tax | Review and discuss the Fill-out of Data transfer Document for the Data Transfer of Bookkeeping Data from Mazars to EY from the DATEV ERP System Provider. | 0.3 | $650.00 | $195.00 |
| Johnson,Derrick Joseph | DJJ | Staff | 5/3/2023 | US State and Local Tax | Revise the FTX Claims Log | 3.6 | $225.00 | $810.00 |
| Johnson,Derrick Joseph | DJJ | Staff | 5/4/2023 | US State and Local Tax | Revise the FTX Claims Log | 3.9 | $225.00 | $877.50 |
| Johnson,Derrick Joseph | DJJ | Staff | 5/5/2023 | US State and Local Tax | Revise the FTX Claims Log | 3.9 | $225.00 | $877.50 |
| Johnson,Derrick Joseph | DJJ | Staff | 5/8/2023 | US State and Local Tax | Revise the FTX Claims Log | 2.7 | $225.00 | $607.50 |
| Johnson,Derrick Joseph | DJJ | Staff | 5/19/2023 | US State and Local Tax | Revise the FTX Claims Log | 0.7 | $225.00 | $157.50 |
| McComber,Donna | DM | National Partner/Principal | 5/1/2023 | Transfer Pricing | Prepare compliance calendar | 0.8 | $990.00 | $792.00 |
| McComber,Donna | DM | National Partner/Principal | 5/3/2023 | Transfer Pricing | Prepare compliance calendar and TPM for cost plus services | 1.2 | $990.00 | $1,188.00 |
| McComber,Donna | DM | National Partner/Principal | 5/4/2023 | Transfer Pricing | Analyze information for FTX interviews | 1.1 | $990.00 | $1,089.00 |
| McComber,Donna | DM | National Partner/Principal | 5/10/2023 | Transfer Pricing | Prepare for call with AM | 1.1 | $990.00 | $1,089.00 |
| McComber,Donna | DM | National Partner/Principal | 5/12/2023 | Transfer Pricing | Review doc template | 1.4 | $990.00 | $1,386.00 |
| McComber,Donna | DM | National Partner/Principal | 5/16/2023 | Transfer Pricing | Analyze TP compliance matrix | 0.9 | $990.00 | $891.00 |
| McComber,Donna | DM | National Partner/Principal | 5/17/2023 | Transfer Pricing | Prepare for WRS overview call | 0.7 | $990.00 | $693.00 |
| McComber,Donna | DM | National Partner/Principal | 5/18/2023 | Transfer Pricing | Analyze IRS IDR and available information | 1.1 | $990.00 | $1,089.00 |
| McComber,Donna | DM | National Partner/Principal | 5/18/2023 | Transfer Pricing | Prepare for Alameda/ventures overview call | 0.8 | $990.00 | $792.00 |
| McComber,Donna | DM | National Partner/Principal | 5/17/2023 | Meetings with Management | Meeting with M. Cilia (FTX), R. Gordon (A&M) R. Hoskins (A&M), C. Broskay (A&M), R. Bruck (A&M), H. Trent (A&M), J. LaBella (Alix), and D. Schwartz (Alix) to walkthrough the West Realm Shire silo data. EY attendees: D. McComber and A. Bost | 1.5 | $990.00 | $1,485.00 |
| McComber,Donna | DM | National Partner/Principal | 5/18/2023 | Meetings with Management | Meeting with M. Cilia (FTX), R. Gordon (A&M) R. Hoskins (A&M), K. Kearny (A&M), G. Walia (A&M), H. Trent (A&M), and J. Sequeria (A&M) to walkthrough the Alameda/Ventures silo data. EY attendees: D. McComber and A. Bost | 1.5 | $990.00 | $1,485.00 |
| McComber,Donna | DM | National Partner/Principal | 5/23/2023 | Transfer Pricing | Analyze financial information | 0.8 | $990.00 | $792.00 |
| McComber,Donna | DM | National Partner/Principal | 5/25/2023 | Transfer Pricing | Prepare documentation template | 1.1 | $990.00 | $1,089.00 |
| McComber,Donna | DM | National Partner/Principal | 5/31/2023 | Transfer Pricing | Analyze TP IDRs from IRS Audit | 1.2 | $990.00 | $1,188.00 |
| Yildiz,Elif | EY | Senior | 5/23/2023 | Non US Tax | Prepare key tax findings memo | 3.9 | $395.00 | $1,540.50 |
| Perez,Ellen Joy | EJP | Senior | 5/2/2023 | Non US Tax | Prepare Management Accounts for Jan to April 2023 re: Zubr Limited | 3.9 | $395.00 | $1,540.50 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Perez,Ellen Joy | EJP | Senior | 5/3/2023 | Non US Tax | Prepare Management Accounts for Jan to April 2023 re: Zubr Limited | 3.9 | $395.00 | $1,540.50 |
| Perez,Ellen Joy | EJP | Senior | 5/18/2023 | Non US Tax | Prepare Management Accounts for Jan to April 2023 re: Zubr Limited | 3.9 | $395.00 | $1,540.50 |
| Perez,Ellen Joy | EJP | Senior | 5/19/2023 | Non US Tax | Prepare Management Accounts for Jan to April 2023 re: Zubr Limited | 3.9 | $395.00 | $1,540.50 |
| Perez,Ellen Joy | EJP | Senior | 5/22/2023 | Non US Tax | Follow-up correspondence re: Zubr Limited | 3.4 | $395.00 | $1,343.00 |
| Perez,Ellen Joy | EJP | Senior | 5/24/2023 | Non US Tax | Follow-up correspondence re: Zubr Limited | 3.4 | $395.00 | $1,343.00 |
| Hall,Emily Melissa | EMH | Senior | 5/1/2023 | Meetings with Management | Phone call with M. Cilia (FTX) pertaining to Ohio Commercial Activities Tax registration. | 0.1 | $395.00 | $39.50 |
| Hall,Emily Melissa | EMH | Senior | 5/1/2023 | Meetings with Management | Email correspondence with M. Cilia (FTX) pertaining to Ohio Commercial Activities Tax registration. | 0.3 | $395.00 | $118.50 |
| Hall,Emily Melissa | EMH | Senior | 5/4/2023 | US State and Local Tax | Review sales data provided by Ledger Holdings for tax year 2022 | 0.3 | $395.00 | $118.50 |
| Hall,Emily Melissa | EMH | Senior | 5/4/2023 | US State and Local Tax | Review Alameda W-2 Forms to determine employee location for locality tax purposes | 1.2 | $395.00 | $474.00 |
| Hall,Emily Melissa | EMH | Senior | 5/4/2023 | US State and Local Tax | Review West Realm Shires W-2 Forms to determine employee location for locality tax purposes | 1.8 | $395.00 | $711.00 |
| Hall,Emily Melissa | EMH | Senior | 5/5/2023 | US State and Local Tax | Review Blockfolio W-2 Forms to determine employee location for locality tax purposes | 1.3 | $395.00 | $513.50 |
| Hall,Emily Melissa | EMH | Senior | 5/5/2023 | US State and Local Tax | Review Ledger Holdings W-2 Forms to determine employee location for locality tax purposes | 1.1 | $395.00 | $434.50 |
| Hall,Emily Melissa | EMH | Senior | 5/5/2023 | US State and Local Tax | Provide state and local tax updates to the FTX Project Management Organization ("PMO") PowerPoint slide. | 0.1 | $395.00 | $39.50 |
| Hall,Emily Melissa | EMH | Senior | 5/8/2023 | US State and Local Tax | Review Blockfolio W-2 Forms to determine employee location for locality tax purposes | 0.2 | $395.00 | $79.00 |
| Hall,Emily Melissa | EMH | Senior | 5/8/2023 | US State and Local Tax | Review West Realm Shires W-2 Forms to determine employee location for locality tax purposes | 1.2 | $395.00 | $474.00 |
| Hall,Emily Melissa | EMH | Senior | 5/8/2023 | US State and Local Tax | Review Ledger Holdings, Ledger X, and LedgerPrime W-2s to determine employee location for locality tax purposes. | 1.2 | $395.00 | $474.00 |
| Hall,Emily Melissa | EMH | Senior | 5/8/2023 | US State and Local Tax | Review and research business license team question pertaining to Maryland annual report | 1.1 | $395.00 | $434.50 |
| Hall,Emily Melissa | EMH | Senior | 5/9/2023 | US State and Local Tax | Call with Ohio Department of Taxation to ensure that the Commercial Activity Tax was accepted and to determine whether the return can be filed electronically through the portal. | 0.4 | $395.00 | $158.00 |
| Hall,Emily Melissa | EMH | Senior | 5/9/2023 | US State and Local Tax | Draft and sent email to FTX explaining Ohio Commercial Activity Tax due and method for payment and filing | 1.3 | $395.00 | $513.50 |
| Hall,Emily Melissa | EMH | Senior | 5/10/2023 | US State and Local Tax | Review Texas web file number and revenue from past year to OneSource to clear the validation errors for extension | 0.3 | $395.00 | $118.50 |
| Hall,Emily Melissa | EMH | Senior | 5/10/2023 | US State and Local Tax | Revise Texas extension workpaper for West Realm Shires Inc. & Subsidiaries. | 2.9 | $395.00 | $1,145.50 |
| Hall,Emily Melissa | EMH | Senior | 5/11/2023 | US State and Local Tax | Revise data on anticipated sales and use tax and property tax filings / deliverables for 2024. | 0.3 | $395.00 | $118.50 |
| Hall,Emily Melissa | EMH | Senior | 5/12/2023 | US State and Local Tax | Revise Project Management Organization ("PMO") tax slide for state and local tax updates. | 0.2 | $395.00 | $79.00 |
| Hall,Emily Melissa | EMH | Senior | 5/12/2023 | US State and Local Tax | Continue review of Texas payment instructions for first extension purposes | 0.3 | $395.00 | $118.50 |
| Hall,Emily Melissa | EMH | Senior | 5/12/2023 | US State and Local Tax | Analyze state and local deliverables for the following work streams: corporate income/franchise tax; sales and use tax; unclaimed property; and real/personal property | 1.8 | $395.00 | $711.00 |
| Hall,Emily Melissa | EMH | Senior | 5/12/2023 | US State and Local Tax | Review Texas payment instructions for first extension purposes | 1.1 | $395.00 | $434.50 |
| Hall,Emily Melissa | EMH | Senior | 5/12/2023 | US State and Local Tax | Analyze LedgerPrime sales data for corporate income tax apportionment | 1.7 | $395.00 | $671.50 |
| Hall,Emily Melissa | EMH | Senior | 5/15/2023 | US State and Local Tax | Email correspondence requesting additional payment assistance for annual reports. | 0.2 | $395.00 | $79.00 |
| Hall,Emily Melissa | EMH | Senior | 5/15/2023 | US State and Local Tax | Analyze income/franchise Gap analysis and made updates based on discussions with state and local team. | 2.2 | $395.00 | $869.00 |
| Hall,Emily Melissa | EMH | Senior | 5/15/2023 | US State and Local Tax | Prepare New Jersey accounts for authorization letter. | 0.4 | $395.00 | $158.00 |
| Hall,Emily Melissa | EMH | Senior | 5/16/2023 | US State and Local Tax | Analyze documentation provided by LedgerX to determine additional items to request for prior year and tax year 2022 purposes. | 2.2 | $395.00 | $869.00 |
| Hall,Emily Melissa | EMH | Senior | 5/16/2023 | US State and Local Tax | Conduct research to determine how property is defined for Illinois Annual Report purposes. | 0.6 | $395.00 | $237.00 |
| Hall,Emily Melissa | EMH | Senior | 5/16/2023 | US State and Local Tax | Analyze data pertaining to corporate income tax and sales and use tax deliverables for tax year 2022-tax year 2023. | 0.4 | $395.00 | $158.00 |
| Hall,Emily Melissa | EMH | Senior | 5/17/2023 | US State and Local Tax | Create a draft annual report workpaper/calculation for West Realm Shires Services Inc. | 1.2 | $395.00 | $474.00 |
| Hall,Emily Melissa | EMH | Senior | 5/17/2023 | US State and Local Tax | Analyze data pertaining to personal property and real property deliverables for 2022 through 2024. | 0.6 | $395.00 | $237.00 |
| Hall,Emily Melissa | EMH | Senior | 5/18/2023 | US State and Local Tax | Provide updates to Ledger Holdings documentation request tracker and emailed LedgerX | 0.3 | $395.00 | $118.50 |
| Hall,Emily Melissa | EMH | Senior | 5/18/2023 | US State and Local Tax | Email correspondence explaining the expected exposure for West Realm Shires Services Inc. annual report and provided next steps. | 0.6 | $395.00 | $237.00 |
| Hall,Emily Melissa | EMH | Senior | 5/18/2023 | US State and Local Tax | Provide additional data for annual report filings due June 1st. | 0.4 | $395.00 | $158.00 |
| Hall,Emily Melissa | EMH | Senior | 5/18/2023 | US State and Local Tax | Provide responses to power of attorney form for Washington, D.C. | 0.2 | $395.00 | $79.00 |
| Hall,Emily Melissa | EMH | Senior | 5/18/2023 | US State and Local Tax | Provide state and local tax updates to the FTX Project Management Organization ("PMO") PowerPoint slide. | 0.2 | $395.00 | $79.00 |
| Hall,Emily Melissa | EMH | Senior | 5/19/2023 | US State and Local Tax | Research New Jersey managerial member requirements | 0.4 | $395.00 | $158.00 |
| Hall,Emily Melissa | EMH | Senior | 5/19/2023 | US State and Local Tax | Review tax year 2022 transaction level detail for West Realm Shire Services Inc. | 0.3 | $395.00 | $118.50 |
| Hall,Emily Melissa | EMH | Senior | 5/22/2023 | US State and Local Tax | Draft and send email to FTX containing annual report filings due 5/31 and 6/1. | 0.6 | $395.00 | $237.00 |
| Hall,Emily Melissa | EMH | Senior | 5/23/2023 | US State and Local Tax | Draft and send email requesting assistance regarding Illinois annual report filings for current year report and prior year filings. | 1.2 | $395.00 | $474.00 |
| Hall,Emily Melissa | EMH | Senior | 5/23/2023 | US State and Local Tax | Respond to Illinois Annual Report email clarifying a question asked. | 0.3 | $395.00 | $118.50 |
| Hall,Emily Melissa | EMH | Senior | 5/24/2023 | US State and Local Tax | Email containing additional facts pertaining to Illinois Annual Report filing. | 0.4 | $395.00 | $158.00 |
| Hall,Emily Melissa | EMH | Senior | 5/24/2023 | US State and Local Tax | Email response regarding payment through online Secretary of State online account. | 0.3 | $395.00 | $118.50 |
| Hall,Emily Melissa | EMH | Senior | 5/25/2023 | US State and Local Tax | Provide response to A&M for state cash tax estimates from June through August period. | 0.2 | $395.00 | $79.00 |
| Hall,Emily Melissa | EMH | Senior | 5/25/2023 | US State and Local Tax | Email correspondence to FTX providing status update for Illinois Annual Report and requested update on Oregon extension. | 0.3 | $395.00 | $118.50 |
| Hall,Emily Melissa | EMH | Senior | 5/30/2023 | US State and Local Tax | Analyze gap analysis and updated calculations based on tax year 2022 filing calendar. | 1.1 | $395.00 | $434.50 |
| Hall,Emily Melissa | EMH | Senior | 5/31/2023 | US State and Local Tax | Analyze gap analysis and updated calculations based on tax year 2022 filing calendar. | 2.4 | $395.00 | $948.00 |
| Hall,Emily Melissa | EMH | Senior | 5/31/2023 | US State and Local Tax | Reconcile filing calendar for income/franchise tax with extension tracker gap analysis and made relevant updates. | 1.2 | $395.00 | $474.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Hall,Emily Melissa | EMH | Senior | 5/25/2023 | US State and Local Tax | Provide state and local tax updates to the FTX Project Management Organization ("PMO") PowerPoint slide. | 0.3 | $395.00 | $118.50 |
| Erdem,Ersin | EE | Partner/Principal | 5/2/2023 | Non US Tax | Review of databooks and call agenda/Q&A list | 1.8 | $825.00 | $1,485.00 |
| Erdem,Ersin | EE | Partner/Principal | 5/9/2023 | Non US Tax | Review of second set Q&A list | 0.9 | $825.00 | $742.50 |
| Erdem,Ersin | EE | Partner/Principal | 5/23/2023 | Non US Tax | Review and preparation of key tax findings memo | 1.8 | $825.00 | $1,485.00 |
| Zheng,Eva | EZ | Manager | 5/1/2023 | US State and Local Tax | Prepare for the locality tax call discussion | 0.6 | $525.00 | $315.00 |
| Zheng,Eva | EZ | Manager | 5/1/2023 | US State and Local Tax | Email correspondence summarizing the locality tax call discussion | 1.2 | $525.00 | $630.00 |
| Zheng,Eva | EZ | Manager | 5/2/2023 | US State and Local Tax | Review 5/15 state extensions | 0.7 | $525.00 | $367.50 |
| Zheng,Eva | EZ | Manager | 5/3/2023 | US State and Local Tax | Review and revise OH CAT workpaper for WRSS combined | 1.8 | $525.00 | $945.00 |
| Zheng,Eva | EZ | Manager | 5/5/2023 | US State and Local Tax | Discuss review of online payment instruction draft | 0.1 | $525.00 | $52.50 |
| Zheng,Eva | EZ | Manager | 5/9/2023 | US State and Local Tax | Review OH CAT online account registration issues & email summary | 1.1 | $525.00 | $577.50 |
| Zheng,Eva | EZ | Manager | 5/10/2023 | US State and Local Tax | Review and revise TX workpaper and affiliate list. | 2.6 | $525.00 | $1,365.00 |
| Zheng,Eva | EZ | Manager | 5/10/2023 | US State and Local Tax | Review 8 state extension forms due on 5/15 | 1.9 | $525.00 | $997.50 |
| Zheng,Eva | EZ | Manager | 5/11/2023 | US State and Local Tax | Prepare batches for review | 1.9 | $525.00 | $997.50 |
| Zheng,Eva | EZ | Manager | 5/11/2023 | US State and Local Tax | Draft and send email to deliver batch 5 of extension to FTX | 1.6 | $525.00 | $840.00 |
| Zheng,Eva | EZ | Manager | 5/11/2023 | US State and Local Tax | Review online payment instructions for 4 states | 1.8 | $525.00 | $945.00 |
| Zheng,Eva | EZ | Manager | 5/11/2023 | US State and Local Tax | Draft and send email for delivering extension to Deck Technologies | 1.1 | $525.00 | $577.50 |
| Zheng,Eva | EZ | Manager | 5/12/2023 | US State and Local Tax | Review/revise CT and NJ XMLs and submit the extensions through OIT. | 0.9 | $525.00 | $472.50 |
| Zheng,Eva | EZ | Manager | 5/12/2023 | US State and Local Tax | Draft and send TX extension email to FTX for review and signature | 1.2 | $525.00 | $630.00 |
| Zheng,Eva | EZ | Manager | 5/12/2023 | US State and Local Tax | Review/Revise TX extension form with affiliate list. | 0.8 | $525.00 | $420.00 |
| Zheng,Eva | EZ | Manager | 5/12/2023 | US State and Local Tax | Research Deck Technologies issue with certain state online payments | 0.9 | $525.00 | $472.50 |
| Zheng,Eva | EZ | Manager | 5/12/2023 | US State and Local Tax | Revise TX workpapers based on review comments | 0.6 | $525.00 | $315.00 |
| Zheng,Eva | EZ | Manager | 5/12/2023 | US State and Local Tax | Draft and send email to FTX for TX extension | 1.2 | $525.00 | $630.00 |
| Zheng,Eva | EZ | Manager | 5/12/2023 | US State and Local Tax | Discuss review of XML | 0.1 | $525.00 | $52.50 |
| Zheng,Eva | EZ | Manager | 5/12/2023 | US State and Local Tax | Respond to client's question about making check payments | 0.7 | $525.00 | $367.50 |
| Zheng,Eva | EZ | Manager | 5/12/2023 | US State and Local Tax | Review XML and efile two extensions via OIT | 1.1 | $525.00 | $577.50 |
| Zheng,Eva | EZ | Manager | 5/15/2023 | US State and Local Tax | Review XML and efile the extension via OIT for Texas | 1.8 | $525.00 | $945.00 |
| Zheng,Eva | EZ | Manager | 5/16/2023 | US State and Local Tax | Research NJ unitary ID issue | 1.1 | $525.00 | $577.50 |
| Zheng,Eva | EZ | Manager | 5/18/2023 | US State and Local Tax | Review/revise TY21 locality annual business tax workpaper based on two different scenarios. | 1.9 | $525.00 | $997.50 |
| Zheng,Eva | EZ | Manager | 5/18/2023 | US State and Local Tax | Review GLG K-1 suite provided by federal team | 0.8 | $525.00 | $420.00 |
| Zheng,Eva | EZ | Manager | 5/19/2023 | US State and Local Tax | Review TY22 city annual business tax workpaper and make revise. | 1.7 | $525.00 | $892.50 |
| Zheng,Eva | EZ | Manager | 5/19/2023 | US State and Local Tax | Research NJ Managerial Member & Group Name requirement | 1.7 | $525.00 | $892.50 |
| Zheng,Eva | EZ | Manager | 5/22/2023 | US State and Local Tax | Research on 3 states bank returned payment issue | 1.9 | $525.00 | $997.50 |
| Zheng,Eva | EZ | Manager | 5/22/2023 | US State and Local Tax | Resubmit NJ extension through OIT | 1.9 | $525.00 | $997.50 |
| Zheng,Eva | EZ | Manager | 5/23/2023 | US State and Local Tax | Email client about the returned payment issue | 1.1 | $525.00 | $577.50 |
| Zheng,Eva | EZ | Manager | 5/25/2023 | US State and Local Tax | Review & update FTX state extension tracker & efile confirmations | 1.1 | $525.00 | $577.50 |
| Zheng,Eva | EZ | Manager | 5/25/2023 | US State and Local Tax | Draft summary email for review and send to client | 1.1 | $525.00 | $577.50 |
| Zheng,Eva | EZ | Manager | 5/25/2023 | US State and Local Tax | Organize EYI and EYOS for compliance STAC tool set up | 0.9 | $525.00 | $472.50 |
| Borchers,Fabian | FB | Senior | 5/10/2023 | Non US Tax | Assess German permanent establishment acc. § 12 AO and § 13 AO- obligation for wage tax purposes | 3.9 | $395.00 | $1,540.50 |
| Borchers,Fabian | FB | Senior | 5/17/2023 | Non US Tax | Prepare email to client re: conclusion PE analysis in Germany | 1.1 | $395.00 | $434.50 |
| Borchers,Fabian | FB | Senior | 5/23/2023 | Non US Tax | Prepare email to EY US re: question Tax due diligence, outstanding information + due dates filing | 1.3 | $395.00 | $513.50 |
| Borchers,Fabian | FB | Senior | 5/23/2023 | Non US Tax | Analyze PE and prepare email due to conclusion PE Adjustment internal memo | 0.8 | $395.00 | $316.00 |
| Borchers,Fabian | FB | Senior | 5/24/2023 | Non US Tax | Correspondence email re: preliminary information with regard to Tax DD, outstanding information etc. | 0.9 | $395.00 | $355.50 |
| Di Stefano,Giulia | GDS | Senior | 5/1/2023 | Transfer Pricing | Review of the TP compliance calendar | 2.4 | $395.00 | $948.00 |
| Di Stefano,Giulia | GDS | Senior | 5/8/2023 | Transfer Pricing | Review transfer pricing requirement for relevant countries | 1.1 | $395.00 | $434.50 |
| Di Stefano,Giulia | GDS | Senior | 5/10/2023 | Transfer Pricing | Prepare country calendar and analyze local cbcR requirements | 3.9 | $395.00 | $1,540.50 |
| Di Stefano,Giulia | GDS | Senior | 5/11/2023 | Transfer Pricing | Review country calendar and analyzed local cbcR requirements | 3.9 | $395.00 | $1,540.50 |
| Di Stefano,Giulia | GDS | Senior | 5/15/2023 | Transfer Pricing | Review email contents on status of info retreat from Call notes, FTX equity record holder | 2.7 | $395.00 | $1,066.50 |
| Di Stefano,Giulia | GDS | Senior | 5/16/2023 | Transfer Pricing | Review and address questions re: country profile | 2.7 | $395.00 | $1,066.50 |
| Di Stefano,Giulia | GDS | Senior | 5/24/2023 | Transfer Pricing | Review companies overview | 1.8 | $395.00 | $711.00 |
| Di Stefano,Giulia | GDS | Senior | 5/30/2023 | Transfer Pricing | Prepare loan agreement analysis and draft response to IRS loan IDR | 3.9 | $395.00 | $1,540.50 |
| Di Stefano,Giulia | GDS | Senior | 5/31/2023 | Transfer Pricing | Finalize loan analysis | 3.9 | $395.00 | $1,540.50 |
| Choudary,Hira | HC | Staff | 5/1/2023 | Non US Tax | Revise Onboarded EY local team contacts list | 0.6 | $225.00 | $135.00 |
| Choudary,Hira | HC | Staff | 5/1/2023 | Non US Tax | Draft follow-up email to send to FTX Bahamas, BVI and Cayman | 0.4 | $225.00 | $90.00 |
| Choudary,Hira | HC | Staff | 5/2/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, K. Staroniewska, C. MacLean, and H. Choudary | 1.0 | $225.00 | $225.00 |
| Choudary,Hira | HC | Staff | 5/2/2023 | Non US Tax | Bi-Weekly FTX PMO touchpoint to discuss action items, project status, and follow-up items. Attendees: C. Ancona, C. Tong, and H. Choudary | 0.5 | $225.00 | $112.50 |
| Choudary,Hira | HC | Staff | 5/2/2023 | Non US Tax | Meeting with FTX Japan to discuss due diligence. EY attendees: D. Hammon, T. Hamano, H. Choudary, and C. MacLean | 0.8 | $225.00 | $180.00 |
| Choudary,Hira | HC | Staff | 5/2/2023 | Non US Tax | Correspondence re: leads touchpoint call meeting notes | 0.4 | $225.00 | $78.75 |
| Choudary,Hira | HC | Staff | 5/3/2023 | Non US Tax | Prepare a summary list of all the dormant entities | 0.9 | $225.00 | $202.50 |
| Choudary,Hira | HC | Staff | 5/3/2023 | Non US Tax | Meeting with EY Cyprus team to discuss due diligence questionnaire. EY attendees: C. MacLean, D. Hammon, H. Choudary, A. Tsikkouris, E. Papachristodoulou, T. Skarou, and V. Themistou | 0.4 | $225.00 | $90.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Choudary,Hira | HC | Staff | 5/3/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, and H. Choudary | 0.8 | $225.00 | $180.00 |
| Choudary,Hira | HC | Staff | 5/3/2023 | Non US Tax | Meeting with S. Kojima (FTX Singapore) to discuss due diligence. EY attendees: D. Hammon, C. MacLean, W. Wong, H. Choudary, and K. Staromiejska | 0.8 | $225.00 | $180.00 |
| Choudary,Hira | HC | Staff | 5/4/2023 | Non US Tax | Bi-Weekly FTX PMO touchpoint to discuss action items, project status, and follow-up items. EY attendees: C. Ancona, C. Tong, and H. Choudary | 0.5 | $225.00 | $112.50 |
| Choudary,Hira | HC | Staff | 5/4/2023 | Fee/Employment Applications | FTX Fee Application Touchpoint to review February fee application. EY attendees: C. Ancona, C. Tong, H. Choudary, D. Nezirovski, and S. Cahalane | 0.6 | $225.00 | $135.00 |
| Choudary,Hira | HC | Staff | 5/4/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, and H. Choudary | 0.8 | $225.00 | $180.00 |
| Choudary,Hira | HC | Staff | 5/4/2023 | Non US Tax | Revise links added to workstream tracker | 0.8 | $225.00 | $180.00 |
| Choudary,Hira | HC | Staff | 5/5/2023 | Non US Tax | Weekly meeting with workstreams discuss status of local teams knowledge transfer process. EY attendees: D. Hammon, C. MacLean, D. Katsnelson, A. Bost, D. McComber, G. Stefano, H. Choudary, L. Rodriguez, M. Leon, N. Hernandez, and T. Knoeller | 0.2 | $225.00 | $45.00 |
| Choudary,Hira | HC | Staff | 5/5/2023 | Non US Tax | Daily meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY attendees: D. Hammon, T. Knoeller, C. MacLean, and H. Choudary | 0.5 | $225.00 | $112.50 |
| Choudary,Hira | HC | Staff | 5/5/2023 | Non US Tax | Meeting to discuss Workstream Tracker items (e.g., next steps, issues, project status). EY attendees: C. Ancona, C. Tong, and H. Choudary | 0.5 | $225.00 | $112.50 |
| Choudary,Hira | HC | Staff | 5/8/2023 | Non US Tax | Revise Onboarded EY local team contacts list | 0.7 | $225.00 | $157.50 |
| Choudary,Hira | HC | Staff | 5/8/2023 | Non US Tax | Review knowledge transfer questionnaires | 1.6 | $225.00 | $360.00 |
| Choudary,Hira | HC | Staff | 5/8/2023 | Non US Tax | Revise workstream tracker | 1.2 | $225.00 | $270.00 |
| Choudary,Hira | HC | Staff | 5/9/2023 | Non US Tax | Correspondence re: leads touchpoint call meeting notes | 0.4 | $225.00 | $90.00 |
| Choudary,Hira | HC | Staff | 5/10/2023 | Non US Tax | Email correspondence to the foreign teams re: the preliminary data template with CIT information and updated tracker | 0.8 | $225.00 | $180.00 |
| Choudary,Hira | HC | Staff | 5/11/2023 | Non US Tax | Summarize VAT/Surcharge email confirmations for each country | 0.9 | $225.00 | $202.50 |
| Choudary,Hira | HC | Staff | 5/11/2023 | Non US Tax | Correspondence re: leads touchpoint call meeting notes | 0.6 | $225.00 | $135.00 |
| Choudary,Hira | HC | Staff | 5/12/2023 | Non US Tax | Revise FTX OOO Calendar | 0.4 | $225.00 | $90.00 |
| Choudary,Hira | HC | Staff | 5/12/2023 | Non US Tax | Revise workstream tracker | 0.6 | $225.00 | $135.00 |
| Choudary,Hira | HC | Staff | 5/16/2023 | Non US Tax | Revise workstream tracker | 1.3 | $225.00 | $292.50 |
| Choudary,Hira | HC | Staff | 5/16/2023 | Non US Tax | Correspondence re: leads touchpoint call meeting notes | 0.4 | $225.00 | $90.00 |
| Choudary,Hira | HC | Staff | 5/16/2023 | Non US Tax | Revise ACE Solution Template | 0.4 | $225.00 | $90.00 |
| Choudary,Hira | HC | Staff | 5/18/2023 | Non US Tax | Revise ACE Solution Template | 0.6 | $225.00 | $135.00 |
| Choudary,Hira | HC | Staff | 5/19/2023 | Non US Tax | Revise workstream tracker | 0.6 | $225.00 | $135.00 |
| Choudary,Hira | HC | Staff | 5/23/2023 | Non US Tax | Email correspondence to follow-up on the declaration status | 0.7 | $225.00 | $157.50 |
| Choudary,Hira | HC | Staff | 5/23/2023 | Non US Tax | Revise Workstream Tracker | 0.9 | $225.00 | $202.50 |
| Choudary,Hira | HC | Staff | 5/23/2023 | Non US Tax | Revise onboarding tracker for VAT/Surcharges | 0.3 | $225.00 | $67.50 |
| Choudary,Hira | HC | Staff | 5/24/2023 | Non US Tax | Follow-up re: the FTX Accounting Status Update | 0.7 | $225.00 | $157.50 |
| Choudary,Hira | HC | Staff | 5/25/2023 | Non US Tax | Revise ACE Solution Templates and sent them over to Soundarya | 2.3 | $225.00 | $517.50 |
| Choudary,Hira | HC | Staff | 5/25/2023 | Non US Tax | Draft email to send workstreams for missing appendices | 0.6 | $225.00 | $135.00 |
| Choudary,Hira | HC | Staff | 5/30/2023 | Non US Tax | Revise ITTS ACE template | 0.9 | $225.00 | $202.50 |
| Choudary,Hira | HC | Staff | 5/30/2023 | Non US Tax | Correspondence re: leads touchpoint call meeting notes | 0.2 | $225.00 | $45.00 |
| Choudary,Hira | HC | Staff | 5/31/2023 | Non US Tax | Revise Federal Partnership ACE template | 0.7 | $225.00 | $157.50 |
| Berman,Jake | JB | Senior Manager | 5/1/2023 | US Income Tax | Review and Research for West Realm Shires Inc consolidated tax filing rules | 0.6 | $650.00 | $390.00 |
| Berman,Jake | JB | Senior Manager | 5/3/2023 | US Income Tax | Draft response and send note to A&M and S&C around West Realm Shires consolidated tax return filing | 0.3 | $650.00 | $195.00 |
| Berman,Jake | JB | Senior Manager | 5/4/2023 | US Income Tax | Review and provide information internally to W-8 team around Zubr and Innovatia entities | 0.3 | $650.00 | $195.00 |
| Berman,Jake | JB | Senior Manager | 5/8/2023 | US Income Tax | Catchup discussion regarding FTX federal compliance items for 2022. EY attendees: J. Berman, T. Shea, B. Mistler, and J. Scott | 0.8 | $650.00 | $520.00 |
| Berman,Jake | JB | Senior Manager | 5/8/2023 | IRS Audit Matters | Correspondence regarding IRS audit items | 0.6 | $650.00 | $390.00 |
| Berman,Jake | JB | Senior Manager | 5/9/2023 | US Income Tax | Prepare request list and tracker of trial balances for 2022 compliance purposes for all FTX entities | 2.1 | $650.00 | $1,365.00 |
| Berman,Jake | JB | Senior Manager | 5/11/2023 | US Income Tax | Catchup discussion regarding FTX federal compliance items for 2022. EY attendees: J. Berman, T. Shea, B. Mistler, and J. Scott | 0.5 | $650.00 | $325.00 |
| Berman,Jake | JB | Senior Manager | 5/15/2023 | IRS Audit Matters | Draft instructions re: how to analyze and differentiate between tax claims made by IRS | 0.6 | $650.00 | $390.00 |
| Berman,Jake | JB | Senior Manager | 5/16/2023 | IRS Audit Matters | Draft schedule for organization and analysis of tax claims made by IRS | 2.8 | $650.00 | $1,820.00 |
| Berman,Jake | JB | Senior Manager | 5/17/2023 | US Income Tax | Draft email to Ledger regarding open items for IRS audit and 2022 compliance purposes | 0.4 | $650.00 | $260.00 |
| Berman,Jake | JB | Senior Manager | 5/17/2023 | US Income Tax | Prepare initial set up of federal entities in tax compliance software for 2022 | 0.3 | $650.00 | $195.00 |
| Berman,Jake | JB | Senior Manager | 5/17/2023 | US Income Tax | Prepare initial request list for 2022 federal filings and sending instructions for team members to analyze trial balances to build out additional requests | 0.3 | $650.00 | $195.00 |
| Berman,Jake | JB | Senior Manager | 5/18/2023 | IRS Audit Matters | Revise analysis on tax claims for S&C and FTX management | 1.6 | $650.00 | $1,040.00 |
| Berman,Jake | JB | Senior Manager | 5/22/2023 | US Income Tax | Bi-weekly Federal tax team meeting to discuss workstreams and upcoming deadlines. EY attendees: T. Shea, J. Scott, J. Berman, and B. Mistler | 0.5 | $650.00 | $325.00 |
| Berman,Jake | JB | Senior Manager | 5/23/2023 | IRS Audit Matters | Revise analysis and documentation around tax claims | 1.2 | $650.00 | $780.00 |
| Berman,Jake | JB | Senior Manager | 5/23/2023 | Meetings with Other Advisors | IDR 1 Walkthrough with D. Hariton (S&C) and H. Kim (S&C). EY attendees: J. Berman, T. Shea, B. Mistler, and J. Scott | 0.9 | $650.00 | $585.00 |
| Berman,Jake | JB | Senior Manager | 5/23/2023 | IRS Audit Matters | Document analysis around tax claims for discussions | 1.6 | $650.00 | $1,040.00 |
| Berman,Jake | JB | Senior Manager | 5/23/2023 | IRS Audit Matters | Revise analysis and commentary around tax claims for comments and discussion | 1.3 | $650.00 | $845.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Berman,Jake | JB | Senior Manager | 5/26/2023 | Meetings with Management | IDR Response catchup discussion with J. Ray (RLKS), K. Schultea (RLKS), M. Cilia (RLKS), D. Hariton (S&C) and H. Kim (S&C). EY attendees: T. Shea, B. Mistler, J. Scott, and J. Berman | 0.6 | $650.00 | $390.00 |
| Berman,Jake | JB | Senior Manager | 5/26/2023 | Meetings with Other Advisors | Call with D. Hariton (S&C) regarding federal items. EY attendees: T. Shea, B. Mistler, J. Scott, and J. Berman | 0.2 | $650.00 | $130.00 |
| Berman,Jake | JB | Senior Manager | 5/25/2023 | Meetings with Management | Federal Items Response catchup discussion with J. Ray (RLKS), K. Schultea (RLKS), M. Cilia (RLKS), D. Hariton (S&C) and H. Kim (S&C). EY attendees: T. Shea, B. Mistler, J. Scott, and J. Berman | 0.6 | $650.00 | $390.00 |
| Berman,Jake | JB | Senior Manager | 5/25/2023 | US Income Tax | Discussion regarding the latest federal items. EY attendees: T. Shea, J. Scott, B. Mistler, and J. Berman | 0.4 | $650.00 | $260.00 |
| Berman,Jake | JB | Senior Manager | 5/25/2023 | IRS Audit Matters | Revise the FTX claims summary analysis for comments | 0.6 | $650.00 | $390.00 |
| Scott,James | JS | Client Serving Contractor JS | 5/1/2023 | US Income Tax | Review of data for New York State sales and use tax audit Ledger entities | 0.6 | $600.00 | $360.00 |
| Scott,James | JS | Client Serving Contractor JS | 5/1/2023 | US Income Tax | Analyze federal consolidated return for West Realm Shires | 0.7 | $600.00 | $420.00 |
| Scott,James | JS | Client Serving Contractor JS | 5/1/2023 | US Income Tax | Analyze valuation approaches for digital assets | 0.6 | $600.00 | $360.00 |
| Scott,James | JS | Client Serving Contractor JS | 5/1/2023 | US Income Tax | Assistance with determining contacts for property tax filing requirements | 0.3 | $600.00 | $180.00 |
| Scott,James | JS | Client Serving Contractor JS | 5/2/2023 | US Income Tax | Prepare for S&C, A&M, EY weekly meeting content | 0.6 | $600.00 | $360.00 |
| Scott,James | JS | Client Serving Contractor JS | 5/2/2023 | US Income Tax | Attend weekly PMO meeting | 0.6 | $600.00 | $360.00 |
| Scott,James | JS | Client Serving Contractor JS | 5/2/2023 | US Income Tax | Prepare for meeting with Robert Lee & Associates regarding IRS IDR responses | 0.7 | $600.00 | $420.00 |
| Scott,James | JS | Client Serving Contractor JS | 5/2/2023 | US Income Tax | Prepare agenda for CAF/CFO bi-weekly meeting | 0.4 | $600.00 | $240.00 |
| Scott,James | JS | Client Serving Contractor JS | 5/2/2023 | US Income Tax | Analyze supporting documentation for NYS sales tax audit | 0.7 | $600.00 | $420.00 |
| Scott,James | JS | Client Serving Contractor JS | 5/3/2023 | US Income Tax | Review of Ledger related entity financials, contracts and fixed assets for NYS audit | 1.4 | $600.00 | $840.00 |
| Scott,James | JS | Client Serving Contractor JS | 5/3/2023 | US Income Tax | Review of EY due diligence document deliverable | 0.7 | $600.00 | $420.00 |
| Scott,James | JS | Client Serving Contractor JS | 5/3/2023 | US Income Tax | Assistance with IRS IDR responses relating to financial data by entity | 0.6 | $600.00 | $360.00 |
| Scott,James | JS | Client Serving Contractor JS | 5/4/2023 | US Income Tax | Assistance with responses to IRS exam IDRs | 0.8 | $600.00 | $480.00 |
| Scott,James | JS | Client Serving Contractor JS | 5/5/2023 | US Income Tax | Review of January fee application detail | 0.7 | $600.00 | $420.00 |
| Scott,James | JS | Client Serving Contractor JS | 5/8/2023 | US Income Tax | Review service line output from due diligence project for deliverable | 1.6 | $600.00 | $960.00 |
| Scott,James | JS | Client Serving Contractor JS | 5/9/2023 | US Income Tax | Analyze IRS proofs of claim for federal tax by entity and output to client | 2.2 | $600.00 | $1,320.00 |
| Scott,James | JS | Client Serving Contractor JS | 5/9/2023 | US Income Tax | Attend weekly PMO meeting | 0.4 | $600.00 | $240.00 |
| Scott,James | JS | Client Serving Contractor JS | 5/9/2023 | US Income Tax | Prepare for bi-weekly CAF/CFO meeting | 0.6 | $600.00 | $360.00 |
| Scott,James | JS | Client Serving Contractor JS | 5/14/2023 | Non-Working Travel (billed at 50% of rates) | Travel from Raleigh, NC to New York, NY | 1.8 | $300.00 | $540.00 |
| Scott,James | JS | Client Serving Contractor JS | 5/15/2023 | US Income Tax | Analyze data responding to IRS IDR requests due May 31, 2023 | 3.2 | $600.00 | $1,920.00 |
| Scott,James | JS | Client Serving Contractor JS | 5/15/2023 | US Income Tax | Review of state tax response to various claim submissions | 0.4 | $600.00 | $240.00 |
| Scott,James | JS | Client Serving Contractor JS | 5/16/2023 | US Income Tax | Prepare agenda and touchpoint for contents relating to CAF/CFO bi-weekly call | 0.4 | $600.00 | $240.00 |
| Scott,James | JS | Client Serving Contractor JS | 5/16/2023 | Non-Working Travel (billed at 50% of rates) | Travel from New York, NY to Raleigh, NC | 1.9 | $300.00 | $570.00 |
| Scott,James | JS | Client Serving Contractor JS | 5/17/2023 | US Income Tax | Review of claims matrix document | 0.8 | $600.00 | $480.00 |
| Scott,James | JS | Client Serving Contractor JS | 5/17/2023 | US Income Tax | Assistance with preparation for meeting with IRS field audit team | 0.6 | $600.00 | $360.00 |
| Scott,James | JS | Client Serving Contractor JS | 5/17/2023 | US Income Tax | Analyze data responding to IRS IDR requests due May 31, 2023 | 2.4 | $600.00 | $1,440.00 |
| Scott,James | JS | Client Serving Contractor JS | 5/18/2023 | US Income Tax | Review of duplicative and administrative claims analysis | 1.3 | $600.00 | $780.00 |
| Scott,James | JS | Client Serving Contractor JS | 5/19/2023 | US Income Tax | Assistance with IRS exam responses | 2.1 | $600.00 | $1,260.00 |
| Scott,James | JS | Client Serving Contractor JS | 5/22/2023 | US Income Tax | Assist with IRS exam re: remaining federal tax considerations for 2021 | 1.3 | $600.00 | $780.00 |
| Scott,James | JS | Client Serving Contractor JS | 5/22/2023 | US Income Tax | Review of federal claims offset document | 1.2 | $600.00 | $720.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Scott,James | JS | Client Serving Contractor JS | 5/23/2023 | US Income Tax | Prepare agenda and assignments for CAF/CFO bi-weekly call | 0.6 | $600.00 | $360.00 |
| Scott,James | JS | Client Serving Contractor JS | 5/23/2023 | US Income Tax | Review federal tax analysis relating to IRS exam responses | 1.3 | $600.00 | $780.00 |
| Scott,James | JS | Client Serving Contractor JS | 5/24/2023 | US Income Tax | Analyze corporate tax issues relating to IRS claims | 0.9 | $600.00 | $540.00 |
| Scott,James | JS | Client Serving Contractor JS | 5/25/2023 | IRS Audit Matters | Analyze IRS tax claims by legal entity | 1.4 | $600.00 | $840.00 |
| Scott,James | JS | Client Serving Contractor JS | 5/25/2023 | US State and Local Tax | Review Illinois annual report prior year filing | 0.6 | $600.00 | $360.00 |
| Scott,James | JS | Client Serving Contractor JS | 5/25/2023 | IRS Audit Matters | Review of federal tax matters relating to claims filed by IRS | 2.1 | $600.00 | $1,260.00 |
| Scott,James | JS | Client Serving Contractor JS | 5/25/2023 | Non US Tax | Coordinate tax services for FTX Europe by entity | 0.7 | $600.00 | $420.00 |
| Scott,James | JS | Client Serving Contractor JS | 5/26/2023 | US Income Tax | Analyze historic tax return filing positions for 2019-2021 | 0.8 | $600.00 | $480.00 |
| Scott,James | JS | Client Serving Contractor JS | 5/29/2023 | IRS Audit Matters | Analyze IRS claims related tax position | 2.2 | $600.00 | $1,320.00 |
| Scott,James | JS | Client Serving Contractor JS | 5/30/2023 | IRS Audit Matters | Analyze federal tax matters relating to IRS exam | 1.4 | $600.00 | $840.00 |
| Scott,James | JS | Client Serving Contractor JS | 5/31/2023 | US Income Tax | Review of federal filing election for historic tax years | 1.2 | $600.00 | $720.00 |
| Fletcher,Jason R | JRF | Managing Director | 5/23/2023 | US State and Local Tax | Review email and documentation regarding Illinois franchise tax and annual report filings and provided response. | 1.2 | $775.00 | $930.00 |
| Fletcher,Jason R | JRF | Managing Director | 5/24/2023 | US State and Local Tax | Provide response detailing the documentation required by the Illinois Secretary of State to amend annual report filings. | 0.9 | $775.00 | $697.50 |
| Fletcher,Jason R | JRF | Managing Director | 5/24/2023 | US State and Local Tax | Discussion with Illinois Secretary of State regarding payment methods and amended return process. | 0.4 | $775.00 | $310.00 |
| DeVincenzo,Jennie | JDV | Managing Director | 5/3/2023 | Payroll Tax | Prepare IRS information request responses | 1.2 | $775.00 | $930.00 |
| DeVincenzo,Jennie | JDV | Managing Director | 5/10/2023 | Payroll Tax | Draft and email IRS agent responses to information requests for employment tax audits | 0.4 | $775.00 | $310.00 |
| DeVincenzo,Jennie | JDV | Managing Director | 5/17/2023 | Payroll Tax | Review draft agenda for meeting with FTX | 0.6 | $775.00 | $465.00 |
| DeVincenzo,Jennie | JDV | Managing Director | 5/22/2023 | Non-Working Travel (billed at 50% of rates) | Travel from Westfield, NJ to New York, NY | 2.8 | $387.50 | $1,085.00 |
| DeVincenzo,Jennie | JDV | Managing Director | 5/31/2023 | Payroll Tax | Review IRS agenda in preparation for meeting with IRS | 0.8 | $775.00 | $620.00 |
| Marlow,Joe | JM | Senior | 5/1/2023 | Value Added Tax | Coordinate VAT review with LO/ tax desk | 2.4 | $395.00 | $948.00 |
| Marlow,Joe | JM | Senior | 5/2/2023 | Value Added Tax | Coordinate VAT review with LO/ tax desk | 1.8 | $395.00 | $711.00 |
| Marlow,Joe | JM | Senior | 5/4/2023 | Value Added Tax | Coordinate VAT review with LO/ tax desk | 2.2 | $395.00 | $869.00 |
| Jimenez,Joseph Robert | JRJ | Senior Manager | 5/5/2023 | US State and Local Tax | Review of documentation provided by Client in preparation of discussion with New York State regarding the Ledger Holdings, Inc. Sales and Use tax audit. | 2.2 | $650.00 | $1,430.00 |
| Jimenez,Joseph Robert | JRJ | Senior Manager | 5/8/2023 | US State and Local Tax | Internal call to discuss approach for call with New York State sales tax auditors for Ledger Holdings audit. EY attendees: M. Musano, S. Cohen, J. Jimenez, and E. Hall | 0.4 | $650.00 | $260.00 |
| Jimenez,Joseph Robert | JRJ | Senior Manager | 5/10/2023 | US State and Local Tax | Review, finalize, and submit documentation to New York State pertaining to the Ledger Holdings Inc. sales tax audit | 2.7 | $650.00 | $1,755.00 |
| Jimenez,Joseph Robert | JRJ | Senior Manager | 5/18/2023 | US State and Local Tax | Review IDR number 2 issued by NYS requesting additional documentation and email correspondence with taxpayer representative and New York State | 2.4 | $650.00 | $1,560.00 |
| Jimenez,Joseph Robert | JRJ | Senior Manager | 5/24/2023 | US State and Local Tax | Revise sales and use tax GAAP analysis per additional payroll information | 3.3 | $650.00 | $2,145.00 |
| Jimenez,Joseph Robert | JRJ | Senior Manager | 5/31/2023 | US State and Local Tax | Meeting to walk through sales and use tax gap analysis. EY attendees: M. Musano, J. Jimenez, and E. Hall | 0.3 | $650.00 | $195.00 |
| Leston,Juan | JL | Partner/Principal | 5/23/2023 | Information Reporting | Emails related to Swiss entities related to closing bookkeeping 04.2023. Review and supervision of work performed | 2.0 | $825.00 | $1,650.00 |
| Bote,Justin | JB | Senior | 5/9/2023 | Non US Tax | Meeting to discuss Good Luck Games (GLG). EY attendees: J. Bote and Z. Haas | 0.5 | $395.00 | $197.50 |
| Bote,Justin | JB | Senior | 5/10/2023 | US Income Tax | Review data and K-1 suite prep regarding Good Luck Games | 0.4 | $395.00 | $158.00 |
| Bote,Justin | JB | Senior | 5/11/2023 | US Income Tax | Prepare K-1 suite regarding Good Luck Games | 2.1 | $395.00 | $829.50 |
| Bote,Justin | JB | Senior | 5/12/2023 | US Income Tax | Revise K-1 suite regarding Good Luck Games | 1.3 | $395.00 | $513.50 |
| Bote,Justin | JB | Senior | 5/15/2023 | US Income Tax | Revise Good Luck Games K-1 suite updates / Partner Forms Preparation | 2.7 | $395.00 | $1,066.50 |
| Bote,Justin | JB | Senior | 5/16/2023 | US Income Tax | Revise Good Luck Games K-1 suite updates / Partner Forms Preparation | 1.9 | $395.00 | $750.50 |
| Bote,Justin | JB | Senior | 5/17/2023 | US Income Tax | Review Good Luck Games K-1 suite / Federal Return Preparation updates | 3.1 | $395.00 | $1,224.50 |
| Bote,Justin | JB | Senior | 5/18/2023 | US Income Tax | Review Good Luck Games K-1 updates / Federal Return Preparation | 3.9 | $395.00 | $1,540.50 |
| Bote,Justin | JB | Senior | 5/19/2023 | US Income Tax | Revise Good Luck Games - K-1 / Federal Return updates | 1.1 | $395.00 | $434.50 |
| Bote,Justin | JB | Senior | 5/23/2023 | US Income Tax | Revise Good Luck Games - K-1 / Federal Return updates | 3.6 | $395.00 | $1,422.00 |
| Bote,Justin | JB | Senior | 5/24/2023 | US Income Tax | Revise Good Luck Games K-1 / Federal Return updates | 0.6 | $395.00 | $237.00 |
| Bote,Justin | JB | Senior | 5/25/2023 | US Income Tax | Review Good Luck Games K-1/Federal Return updates | 3.8 | $395.00 | $1,501.00 |
| Fitzgerald,Kaitlin Rose | KRF | Staff | 5/15/2023 | Payroll Tax | Review equity documents for calculation of tax treatment at exercise of option and to determine information still needed | 2.8 | $225.00 | $630.00 |
| Fitzgerald,Kaitlin Rose | KRF | Staff | 5/16/2023 | Payroll Tax | Review equity compensation data to determine missing information still needed to assess tax treatment of stock option exercises | 3.8 | $225.00 | $855.00 |
| Fitzgerald,Kaitlin Rose | KRF | Staff | 5/18/2023 | Payroll Tax | Review stock option data to prepare for meeting with FTX to review missing equity data still needed for tax review | 1.2 | $225.00 | $270.00 |
| Fitzgerald,Kaitlin Rose | KRF | Staff | 5/19/2023 | Payroll Tax | Prepare agenda for meeting with FTX and compile all missing equity data | 3.9 | $225.00 | $877.50 |
| Fitzgerald,Kaitlin Rose | KRF | Staff | 5/22/2023 | Payroll Tax | Review data provided by FTX and assess outstanding equity information still needed for tax treatment determination | 1.9 | $225.00 | $427.50 |
| Fitzgerald,Kaitlin Rose | KRF | Staff | 5/23/2023 | Payroll Tax | Revise spreadsheet tracking missing information after documents received from FTX meeting and determining outstanding equity data needed as follow-up requests | 1.2 | $225.00 | $270.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Wrenn,Kaitlin Doyle | KDW | Manager | 5/4/2023 | Meetings with Management | Follow-up on open items with D. Ornelas (FTX) for bonus correction processing | 0.3 | $525.00 | $157.50 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 5/4/2023 | Payroll Tax | Organize FTX Trading and West Realm Shires equity plan documentation | 1.2 | $525.00 | $630.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 5/8/2023 | Payroll Tax | Prepare analysis for Alameda IRS IDR 2 federal 941 reconciliation draft, review of related payroll registers and IRS transcripts, draft delivery email for IRS agent | 3.6 | $525.00 | $1,890.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 5/9/2023 | Payroll Tax | Equity documentation organization for further review and analysis for EY Compensation and Benefit team. | 2.1 | $525.00 | $1,102.50 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 5/9/2023 | Payroll Tax | Email correspondence and finalization of Alameda IDR response for 2 and 5 for FTX approval | 1.2 | $525.00 | $630.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 5/10/2023 | Payroll Tax | Review and preparation of summary update of West Realm Shires Services state account access updates and transcript revies. | 2.8 | $525.00 | $1,470.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 5/10/2023 | Payroll Tax | Review and preparation of summary update of Alameda Research state account access updates and transcript revies. | 2.2 | $525.00 | $1,155.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 5/10/2023 | Payroll Tax | Revise all employment tax IRS correspondences based on provided IDR response and other items requested by agent. | 0.8 | $525.00 | $420.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 5/10/2023 | Payroll Tax | Prepare for meeting with Delaney on open WRSS and Alameda Research items. | 0.6 | $525.00 | $315.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 5/11/2023 | Payroll Tax | Reconcile recently received electronic tax notifications from Delaney Ornelas | 1.3 | $525.00 | $682.50 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 5/12/2023 | Payroll Tax | Coordinate in person meeting with FTX to finalize IDR 3 for Alameda Research and state account reviews. | 1.2 | $525.00 | $630.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 5/12/2023 | Payroll Tax | Email correspondence update on state account review prepared for FTX's review and approval on closure of accounts. | 1.4 | $525.00 | $735.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 5/15/2023 | Payroll Tax | IRS correspondence on IDR 5 for Alameda Research payroll register format issues. | 0.8 | $525.00 | $420.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 5/15/2023 | Payroll Tax | Coordinate meeting and summary items for FTX equity analysis review for EY compensation and benefit team | 1.2 | $525.00 | $630.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 5/15/2023 | Payroll Tax | IRS proof of claim outline by payroll reporting entity summary | 0.7 | $525.00 | $367.50 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 5/16/2023 | Payroll Tax | Prepare Alameda Research IRS IDR 4 response to the auditor for delivery. | 0.8 | $525.00 | $420.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 5/17/2023 | Payroll Tax | Draft preparation of Alameda IDR 3 for IRS audit on benefit outline by itemized request and review against data repositories | 2.8 | $525.00 | $1,470.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 5/17/2023 | Payroll Tax | Prepare agenda for upcoming meeting with FTX on open IRS items for employment tax, equity compensation review, and state transcript summary | 2.9 | $525.00 | $1,522.50 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 5/17/2023 | Payroll Tax | Review of IL state income tax withholding and state unemployment insurance activity for Ledger Prime and Ledger Holdings | 0.8 | $525.00 | $420.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 5/16/2023 | Payroll Tax | Outline correspondence to CA EDD regarding FTX and affiliated entities state account review for employment tax purposes | 0.9 | $525.00 | $472.50 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 5/18/2023 | Payroll Tax | Review IRS Proof of claim detailed analysis for internal team and read out with FTX | 2.3 | $525.00 | $1,207.50 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 5/18/2023 | Payroll Tax | Prepare agenda updates for IRS IDR status | 0.6 | $525.00 | $315.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 5/19/2023 | Payroll Tax | Review of Alameda correction filing preview provided by Rippling. | 1.4 | $525.00 | $735.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 5/19/2023 | Payroll Tax | Prepare for call on Ledger entities regarding open payroll tax items | 1.2 | $525.00 | $630.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 5/19/2023 | Payroll Tax | Review of state account transcript read out for next weeks meeting. | 2.7 | $525.00 | $1,417.50 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 5/21/2023 | Non-Working Travel (billed at 50% of rates) | Travel from Charlotte, NC to New York, NY | 5.0 | $262.50 | $1,312.50 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 5/21/2023 | Payroll Tax | Finalize agenda preparation for meeting with FTX and update to state account transcript review summary | 2.9 | $525.00 | $1,522.50 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 5/22/2023 | Payroll Tax | Finalize onsite employment tax meeting preparation for state closure forms | 1.2 | $525.00 | $630.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 5/23/2023 | Payroll Tax | Summarize employee payroll census information for equity review. | 0.6 | $525.00 | $315.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 5/24/2023 | Payroll Tax | Reconcile payroll pay stubs for select individuals for employment tax analysis | 2.6 | $525.00 | $1,365.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 5/26/2023 | Payroll Tax | Coordinate and document summary for IDR 3 benefit Alameda Research for S&C review | 1.3 | $525.00 | $682.50 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 5/26/2023 | Payroll Tax | Summarize communication with Fed IRS team on open items for IDR responses | 1.2 | $525.00 | $630.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 5/26/2023 | Payroll Tax | Revise on State employment tax POC status for FTX | 1.3 | $525.00 | $682.50 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 5/25/2023 | Non-Working Travel (billed at 50% of rates) | Travel from Charlotte, NC to New York, NY | 5.0 | $262.50 | $1,312.50 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 5/30/2023 | Payroll Tax | Prepare for onsite meeting regarding Blockfolio employment tax | 2.3 | $525.00 | $1,207.50 |
| Wagner,Kaspar | KW | Senior | 5/2/2023 | Non US Tax | Prepare complexity of direct tax compliance Switzerland and Liechtenstein | 0.9 | $395.00 | $355.50 |
| Wagner,Kaspar | KW | Senior | 5/2/2023 | Non US Tax | Revise the CRR Report and clarifications email for confirmation | 0.7 | $395.00 | $276.50 |
| Wagner,Kaspar | KW | Senior | 5/3/2023 | Non US Tax | Revise the CRR Report and clarifications email for confirmation | 0.9 | $395.00 | $355.50 |
| Wagner,Kaspar | KW | Senior | 5/3/2023 | Non US Tax | Revise complexity of direct tax compliance Switzerland and Liechtenstein | 0.6 | $395.00 | $237.00 |
| Wagner,Kaspar | KW | Senior | 5/10/2023 | Non US Tax | Align with Mazars and their files | 0.3 | $395.00 | $118.50 |
| Wagner,Kaspar | KW | Senior | 5/11/2023 | Non US Tax | Coordinate Liechtenstein Finance Survey | 0.4 | $395.00 | $158.00 |
| Wagner,Kaspar | KW | Senior | 5/12/2023 | Non US Tax | Review Liechtenstein Finance Survey | 0.7 | $395.00 | $276.50 |
| Wagner,Kaspar | KW | Senior | 5/12/2023 | Non US Tax | Revise scope, data providers, further process, and sign-off | 0.6 | $395.00 | $237.00 |
| Wagner,Kaspar | KW | Senior | 5/15/2023 | Non US Tax | Prepare knowledge transfer, scope, complexity, Prime, and clarifications with client re digital asset transaction | 2.4 | $395.00 | $948.00 |
| Wagner,Kaspar | KW | Senior | 5/15/2023 | Non US Tax | Clarify statutory requirements questionnaire | 1.1 | $395.00 | $434.50 |
| Wagner,Kaspar | KW | Senior | 5/15/2023 | Non US Tax | Call with Client / Complexity re entities not in scope | 0.7 | $395.00 | $276.50 |
| Wagner,Kaspar | KW | Senior | 5/17/2023 | Non US Tax | Clarify statutory requirements questionnaire for the US team | 0.4 | $395.00 | $158.00 |
| Davis,Kathleen F. | KFD | Manager | 5/17/2023 | US State and Local Tax | Calls to State DORs on PPT filings/bills | 0.3 | $525.00 | $157.50 |
| Davis,Kathleen F. | KFD | Manager | 5/18/2023 | US State and Local Tax | Review West Realm Shires DC Power of Attorney form questions | 0.6 | $525.00 | $315.00 |
| Davis,Kathleen F. | KFD | Manager | 5/19/2023 | US State and Local Tax | Draft and submit West Realm Shires to DC Power of Attorney form for client signature. | 0.6 | $525.00 | $315.00 |
| Lowery,Kristie L | KLL | National Partner/Principal | 5/8/2023 | Payroll Tax | Review of analysis prepared for Alameda IRS IDR 2 federal 941 reconciliation draft and related payroll registers and IRS transcripts | 2.1 | $990.00 | $2,079.00 |
| Lowery,Kristie L | KLL | National Partner/Principal | 5/10/2023 | Payroll Tax | Review of summary update for Alameda Research state account access updates and transcript reviews. | 1.1 | $990.00 | $1,089.00 |
| Lowery,Kristie L | KLL | National Partner/Principal | 5/10/2023 | Payroll Tax | Review of summary update for West Realm Shires Services state account access updates and transcript reviews. | 1.8 | $990.00 | $1,782.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Lowery,Kristie L | KLL | National Partner/Principal | 5/15/2023 | Payroll Tax | Review of IRS correspondence on IDR 5 for Alameda Research payroll register for formatting purposes. | 0.8 | $990.00 | $792.00 |
| Lowery,Kristie L | KLL | National Partner/Principal | 5/15/2023 | Payroll Tax | Review of evaluation and summary of items for FTX equity analysis review for EY compensation and benefit team. | 1.1 | $990.00 | $1,089.00 |
| Lowery,Kristie L | KLL | National Partner/Principal | 5/15/2023 | Payroll Tax | Review of IRS proof of claim outline by payroll reporting entity summary | 0.6 | $990.00 | $594.00 |
| Lowery,Kristie L | KLL | National Partner/Principal | 5/17/2023 | Payroll Tax | Coordinate Cyprus payroll processing for June | 0.8 | $990.00 | $792.00 |
| Lowery,Kristie L | KLL | National Partner/Principal | 5/18/2023 | Payroll Tax | Review of IRS Proof of claim detailed analysis for internal team and read out with FTX. | 1.3 | $990.00 | $1,287.00 |
| Lowery,Kristie L | KLL | National Partner/Principal | 5/21/2023 | Non-Working Travel (billed at 50% of rates) | Travel from Charlotte, NC to New York, NY | 5.0 | $495.00 | $2,475.00 |
| Lowery,Kristie L | KLL | National Partner/Principal | 5/21/2023 | Payroll Tax | Review of finalized agenda for meeting with FTX which includes updates to state account transcript review summary | 1.1 | $990.00 | $1,089.00 |
| Lowery,Kristie L | KLL | National Partner/Principal | 5/22/2023 | Payroll Tax | Final review of onsite employment tax meeting state closure forms | 0.6 | $990.00 | $594.00 |
| Lowery,Kristie L | KLL | National Partner/Principal | 5/23/2023 | Non-Working Travel (billed at 50% of rates) | Travel from New York, NY to Charlotte, NC | 5.0 | $495.00 | $2,475.00 |
| Lowery,Kristie L | KLL | National Partner/Principal | 5/24/2023 | Payroll Tax | Review of reconciliation of payroll pay stubs for select individuals for employment tax analysis as requested by FTX | 1.1 | $990.00 | $1,089.00 |
| Lowery,Kristie L | KLL | National Partner/Principal | 5/30/2023 | Payroll Tax | Prepare and review of items to discuss at onsite meeting regarding Blockfolio employment tax | 1.9 | $990.00 | $1,881.00 |
| Lovelace,Lauren | LL | Partner/Principal | 5/2/2023 | US International Tax | Research re: Form 8832 | 1.1 | $825.00 | $907.50 |
| Lovelace,Lauren | LL | Partner/Principal | 5/3/2023 | US International Tax | Research re: central counterparty clearinghouse status | 0.8 | $825.00 | $660.00 |
| Lovelace,Lauren | LL | Partner/Principal | 5/4/2023 | US International Tax | Assess whether there were any clearing entities in the FTX trading chain and how that would impact reporting for tax purposes | 1.1 | $825.00 | $907.50 |
| Lovelace,Lauren | LL | Partner/Principal | 5/8/2023 | US International Tax | Call with EY leadership team to assess bottom line recommendation to client for unfiled Alameda returns | 0.7 | $825.00 | $577.50 |
| Lovelace,Lauren | LL | Partner/Principal | 5/10/2023 | US International Tax | Meeting with international team to include additional items in issue tracker and identify roadblocks and next steps for existing issues | 0.8 | $825.00 | $660.00 |
| Lovelace,Lauren | LL | Partner/Principal | 5/10/2023 | US International Tax | Review details received for first batch of 10 entities | 0.4 | $825.00 | $330.00 |
| Lovelace,Lauren | LL | Partner/Principal | 5/12/2023 | US International Tax | Discussion raised regarding availability of bank amount information | 0.3 | $825.00 | $247.50 |
| Lovelace,Lauren | LL | Partner/Principal | 5/19/2023 | US International Tax | Research case log related to IRS main claim | 2.1 | $825.00 | $1,732.50 |
| Lovelace,Lauren | LL | Partner/Principal | 5/19/2023 | US International Tax | Research to compare notes for IRS main claim | 0.6 | $825.00 | $495.00 |
| Wong,Maddie | WM | Staff | 5/1/2023 | US Income Tax | Request OIT access for ITS team. | 0.4 | $225.00 | $90.00 |
| Wong,Maddie | WM | Staff | 5/2/2023 | US Income Tax | Request OIT access for ITS team. | 0.2 | $225.00 | $45.00 |
| Wong,Maddie | WM | Staff | 5/3/2023 | US Income Tax | Implement a liabilities section to the asset snapshot | 1.7 | $225.00 | $382.50 |
| Wong,Maddie | WM | Staff | 5/4/2023 | US Income Tax | Implement a liabilities section to the asset snapshot | 2.2 | $225.00 | $495.00 |
| Wong,Maddie | WM | Staff | 5/15/2023 | US Income Tax | Prepare a summary of claims by entity to show detail from available tax returns. | 2.7 | $225.00 | $607.50 |
| Wong,Maddie | WM | Staff | 5/18/2023 | US Income Tax | Create request list using estimate and extension workbook notes | 2.7 | $225.00 | $607.50 |
| Wong,Maddie | WM | Staff | 5/22/2023 | US Income Tax | Create request list using estimate and extension workbook notes | 1.6 | $225.00 | $360.00 |
| Wong,Maddie | WM | Staff | 5/23/2023 | US Income Tax | Create request list using estimate and extension workbook notes | 0.6 | $225.00 | $135.00 |
| Gil Diez de Leon,Marta | MDL | Manager | 5/3/2023 | Value Added Tax | Correspondence with workstreams and local teams communications re: tracking sheet updates, review of historical documents received, and classification and updates to master document tracking sheet | 3.9 | $525.00 | $2,047.50 |
| Gil Diez de Leon,Marta | MDL | Manager | 5/11/2023 | Value Added Tax | Correspondence with workstreams and local teams communications re: tracking sheet updates, review of historical documents received, and classification and updates to master document tracking sheet | 3.9 | $525.00 | $2,047.50 |
| Gil Diez de Leon,Marta | MDL | Manager | 5/15/2023 | Value Added Tax | Correspondence with workstreams and local teams communications re: tracking sheet updates, review of historical documents received, and classification and updates to master document tracking sheet | 3.9 | $525.00 | $2,047.50 |
| Gil Diez de Leon,Marta | MDL | Manager | 5/22/2023 | Value Added Tax | Correspondence with workstreams and local teams communications re: tracking sheet updates, review of historical documents received, and classification and updates to master document tracking sheet | 3.9 | $525.00 | $2,047.50 |
| Gil Diez de Leon,Marta | MDL | Manager | 5/31/2023 | Value Added Tax | Correspondence with workstreams and local teams communications re: tracking sheet updates, review of historical documents received, and classification and updates to master document tracking sheet | 3.9 | $525.00 | $2,047.50 |
| Musano,Matthew Albert | MAM | Senior Manager | 5/2/2023 | US State and Local Tax | Email discussing the responsible officer rules for the Ledger Holding New York State sales tax audit | 1.9 | $650.00 | $1,235.00 |
| Musano,Matthew Albert | MAM | Senior Manager | 5/2/2023 | US State and Local Tax | Review of email on the Ledger Holdings New York State sales tax audit and background needed for the audit. | 2.6 | $650.00 | $1,690.00 |
| Musano,Matthew Albert | MAM | Senior Manager | 5/2/2023 | US State and Local Tax | Correspondence with the New York State sales tax auditors to discuss documentation needed for Ledger Holdings audit | 2.9 | $650.00 | $1,885.00 |
| Musano,Matthew Albert | MAM | Senior Manager | 5/2/2023 | US State and Local Tax | Review of Ledger Holdings' New York State sales tax audit information document request for audit period | 1.8 | $650.00 | $1,170.00 |
| Musano,Matthew Albert | MAM | Senior Manager | 5/3/2023 | US State and Local Tax | Review of notice of determination received from New York Department of Taxation and Finance regarding Ledger Holdings' New York State sales tax audit | 2.8 | $650.00 | $1,820.00 |
| Musano,Matthew Albert | MAM | Senior Manager | 5/3/2023 | US State and Local Tax | Review of documentation received from LedgerX CFO to determine if it corresponds with the New York State sales tax audit information document request. | 2.9 | $650.00 | $1,885.00 |
| Musano,Matthew Albert | MAM | Senior Manager | 5/3/2023 | US State and Local Tax | Review of Ledger Holdings' New York State sales tax audit information document request for audit period | 0.8 | $650.00 | $520.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Musano,Matthew Albert | MAM | Senior Manager | 5/1/2023 | US State and Local Tax | Internal meeting to review state apportionment source data and map out revenue streams customer detail to trial balance. EY attendees: M. Musano and C. Cavusoglu | 1.1 | $650.00 | $715.00 |
| Musano,Matthew Albert | MAM | Senior Manager | 5/1/2023 | US State and Local Tax | Review of Ohio filing approach as it pertains to which entities to include in the new combined return | 0.6 | $650.00 | $390.00 |
| Musano,Matthew Albert | MAM | Senior Manager | 5/8/2023 | US State and Local Tax | Review business license team question pertaining to Maryland annual report and research | 1.1 | $650.00 | $715.00 |
| Musano,Matthew Albert | MAM | Senior Manager | 5/12/2023 | US State and Local Tax | Review edits on Project Management Organization ("PMO") tax slide for state and local tax updates. | 0.2 | $650.00 | $130.00 |
| Musano,Matthew Albert | MAM | Senior Manager | 5/12/2023 | US State and Local Tax | Review business license team question pertaining to Illinois annual report and research | 0.4 | $650.00 | $260.00 |
| Musano,Matthew Albert | MAM | Senior Manager | 5/12/2023 | US State and Local Tax | Analyze LedgerPrime sales data for corporate income tax apportionment | 1.6 | $650.00 | $1,040.00 |
| Musano,Matthew Albert | MAM | Senior Manager | 5/16/2023 | US State and Local Tax | Analyze documentation provided by LedgerX to determine additional items to request for prior year and tax year 2022 purposes. | 1.3 | $650.00 | $845.00 |
| Musano,Matthew Albert | MAM | Senior Manager | 5/18/2023 | US State and Local Tax | Provide updates to Ledger Holdings documentation request tracker and emailed LedgerX | 0.3 | $650.00 | $195.00 |
| Musano,Matthew Albert | MAM | Senior Manager | 5/19/2023 | US State and Local Tax | Research New Jersey managerial member requirements | 0.6 | $650.00 | $390.00 |
| Musano,Matthew Albert | MAM | Senior Manager | 5/9/2023 | US State and Local Tax | Review of LedgerX purchase agreement for tax related provisions and impact on state and local tax audits | 0.8 | $650.00 | $520.00 |
| Musano,Matthew Albert | MAM | Senior Manager | 5/12/2023 | US State and Local Tax | Review of state extensions for 5/15 including Texas, New Jersey, Connecticut, Oklahoma, Montana, Oregon | 2.8 | $650.00 | $1,820.00 |
| Musano,Matthew Albert | MAM | Senior Manager | 5/12/2023 | US State and Local Tax | Review of TX filing position to determine if the correct tax is being reported and the use of TY22 data is being captured correctly | 2.6 | $650.00 | $1,690.00 |
| Musano,Matthew Albert | MAM | Senior Manager | 5/15/2023 | US State and Local Tax | Call to discuss IL's annual report's paid-in capital requirement and research on how that term is defined to properly present it on the annual report. EY attendees: M. Musano and W. Bieganski | 0.5 | $650.00 | $325.00 |
| Schernbacher, Maximilian | MS | Senior | 5/9/2023 | Non US Tax | Prepare data transfer document for the data transfer of bookkeeping data from Mazars re: the DATEV ERP System Provider | 0.3 | $395.00 | $118.50 |
| Yang,Rachel Sim | RSY | Senior Manager | 5/1/2023 | US International Tax | Review information document requests (IDRs) and related requirements for relevant entities | 0.6 | $650.00 | $390.00 |
| Yang,Rachel Sim | RSY | Senior Manager | 5/1/2023 | US International Tax | Review of updated ITS entity tracker for international compliance requirements and scope of filing requirements | 0.9 | $650.00 | $585.00 |
| Yang,Rachel Sim | RSY | Senior Manager | 5/2/2023 | US International Tax | Review of py returns & status of ITS scope | 1.9 | $650.00 | $1,235.00 |
| Yang,Rachel Sim | RSY | Senior Manager | 5/3/2023 | US International Tax | Review of TB mapping | 2.1 | $650.00 | $1,365.00 |
| Yang,Rachel Sim | RSY | Senior Manager | 5/4/2023 | US International Tax | Internal meeting to discuss ITS compliance. EY attendees: R. Yang, P. Zhu, M. Zhou, and D. Ortiz | 0.5 | $650.00 | $325.00 |
| Yang,Rachel Sim | RSY | Senior Manager | 5/4/2023 | US International Tax | Review of ITTS workpaper | 1.3 | $650.00 | $845.00 |
| Yang,Rachel Sim | RSY | Senior Manager | 5/5/2023 | US International Tax | Review of ITTS workpaper | 2.2 | $650.00 | $1,430.00 |
| Yang,Rachel Sim | RSY | Senior Manager | 5/8/2023 | US International Tax | Review of ITTS workpaper | 1.8 | $650.00 | $1,170.00 |
| Yang,Rachel Sim | RSY | Senior Manager | 5/11/2023 | US International Tax | Review of ITTS workpaper | 2.2 | $650.00 | $1,430.00 |
| Yang,Rachel Sim | RSY | Senior Manager | 5/12/2023 | US International Tax | Review of ITTS workpaper | 2.7 | $650.00 | $1,755.00 |
| Yang,Rachel Sim | RSY | Senior Manager | 5/15/2023 | US International Tax | Review of ITTS workpaper | 1.3 | $650.00 | $845.00 |
| Yang,Rachel Sim | RSY | Senior Manager | 5/16/2023 | US International Tax | Review of ITTS workpaper | 1.9 | $650.00 | $1,235.00 |
| Yang,Rachel Sim | RSY | Senior Manager | 5/17/2023 | US International Tax | Review of ITTS workpaper | 2.1 | $650.00 | $1,365.00 |
| Yang,Rachel Sim | RSY | Senior Manager | 5/18/2023 | US International Tax | Review of ITTS workpaper | 1.6 | $650.00 | $1,040.00 |
| Yang,Rachel Sim | RSY | Senior Manager | 5/19/2023 | US International Tax | Review of ITTS workpaper | 2.4 | $650.00 | $1,560.00 |
| Yang,Rachel Sim | RSY | Senior Manager | 5/22/2023 | US International Tax | Review of ITTS workpaper | 1.7 | $650.00 | $1,105.00 |
| Yang,Rachel Sim | RSY | Senior Manager | 5/23/2023 | US International Tax | Review of ITTS workpaper | 1.2 | $650.00 | $780.00 |
| Yang,Rachel Sim | RSY | Senior Manager | 5/24/2023 | US International Tax | Review of ITTS workpaper | 1.1 | $650.00 | $715.00 |
| Yang,Rachel Sim | RSY | Senior Manager | 5/31/2023 | US International Tax | Internal meeting to discuss ITS compliance. EY attendees: R. Yang, P. Zhu, M. Zhou, and D. Ortiz | 1.0 | $650.00 | $650.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 5/2/2023 | US Income Tax | Final prep and follow-ups from weekly PMO discussion | 0.2 | $825.00 | $165.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 5/2/2023 | US Income Tax | Attend weekly PMO meeting | 0.7 | $825.00 | $577.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 5/2/2023 | US Income Tax | Prepare for and follow-ups from re: meeting with Chief Financial Officer and Chief Administrative Officer | 0.8 | $825.00 | $660.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 5/2/2023 | US Income Tax | Finalize prep and agenda for meeting with Alvarez & Marsal and Sullivan & Cromwell to discuss latest tax technical updates | 0.6 | $825.00 | $495.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 5/4/2023 | IRS Audit Matters | Discussion re: IRS proof of claim filings. EY attendees: T. Shea, J. Scott, N. Flagg, T. Ferris, and J. Healy | 0.5 | $825.00 | $412.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 5/4/2023 | IRS Audit Matters | Initial review of IRS proof of claims filed and written correspondence | 2.6 | $825.00 | $2,145.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 5/4/2023 | US Income Tax | Prepare for and follow-ups from re: meeting with Chief Financial Officer and Chief Administrative Officer | 1.1 | $825.00 | $907.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 5/5/2023 | IRS Audit Matters | Discussion re: IRS proof of claim filings. EY attendees: T. Shea, T. Ferris, and J. Healy | 0.3 | $825.00 | $247.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 5/5/2023 | IRS Audit Matters | Follow-up written communications internally and with FTX and S&C re: IRS proofs of claim | 1.1 | $825.00 | $907.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 5/8/2023 | US Income Tax | Alameda Tax Return filing discussion. EY attendees: L. Lovelace, J. Scott, D. Bailey, and T. Shea | 0.5 | $825.00 | $412.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 5/9/2023 | US Income Tax | Final prep and follow-ups from weekly PMO discussion | 0.8 | $825.00 | $660.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 5/9/2023 | Fee/Employment Applications | Review of January Fee Application | 1.4 | $825.00 | $1,155.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 5/9/2023 | US Income Tax | Attend weekly PMO meeting | 0.7 | $825.00 | $577.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 5/9/2023 | IRS Audit Matters | Written correspondence to FTX regarding Alameda return filings | 0.8 | $825.00 | $660.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 5/9/2023 | US Income Tax | Prepare for and follow-ups from re: meeting with Chief Financial Officer and Chief Administrative Officer | 0.8 | $825.00 | $660.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 5/9/2023 | IRS Audit Matters | Written correspondence to FTX re: latest updates from IRS examiner call | 0.7 | $825.00 | $577.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 5/9/2023 | IRS Audit Matters | Review and submission of Master Claims Log | 1.1 | $825.00 | $907.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 5/10/2023 | US Income Tax | Prepare for meeting with UCC Advisors | 1.6 | $825.00 | $1,320.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 5/10/2023 | US Income Tax | Prep call for UCC Discussion with D. Hariton (S&C) | 0.6 | $825.00 | $495.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 5/11/2023 | US Income Tax | Continue preparation for UCC Discussion | 1.1 | $825.00 | $907.50 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|------|----------|------|-----------------|------------------|-------------------------|-------|-------------|------|
| Shea JR,Thomas M | TMS | Partner/Principal | 5/11/2023 | US Income Tax | Follow-up prep call for UCC Discussion with D. Hariton (S&C) | 0.7 | $825.00 | $577.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 5/11/2023 | IRS Audit Matters | Federal Team Internal Call to discuss ongoing matters (IRS Audit, IDRs, tax compliance). EY attendees: J. Berman, J. Scott, B. Mistler, and T. Shea | 0.5 | $825.00 | $412.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 5/11/2023 | US Income Tax | Written correspondence internally and with FTX re: UCC Discussion | 0.9 | $825.00 | $742.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 5/12/2023 | US Income Tax | Prepare for and follow-ups from re: meeting with Chief Financial Officer and Chief Administrative Officer | 0.7 | $825.00 | $577.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 5/12/2023 | US Income Tax | Prep and Agenda for weekly tax leads call with S&C and A&M | 0.6 | $825.00 | $495.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 5/15/2023 | Non US Tax | Follow-up internal written correspondence from Non-US call | 0.6 | $825.00 | $495.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 5/16/2023 | US Income Tax | Written correspondence update to FTX re: IRS bankruptcy specialist coordination | 0.3 | $825.00 | $247.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 5/16/2023 | US Income Tax | Final prep and follow-ups from weekly PMO discussion | 0.9 | $825.00 | $742.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 5/16/2023 | US Income Tax | Attend weekly PMO meeting | 0.6 | $825.00 | $495.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 5/16/2023 | IRS Audit Matters | Review of written correspondence to S&C | 0.3 | $825.00 | $247.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 5/17/2023 | Meetings with Other Advisors | EY team call to discuss IRS claims with D. Hariton (S&C). EY attendees: T. Shea, K. Gatt, N. Flagg, J. Healy, and T. Ferris | 0.5 | $825.00 | $412.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 5/17/2023 | IRS Audit Matters | Call with D. Hariton (S&C) re: written update | 0.3 | $825.00 | $247.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 5/17/2023 | IRS Audit Matters | Written correspondence update to FTX re: IRS examiner call | 0.4 | $825.00 | $330.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 5/17/2023 | IRS Audit Matters | Call with D. Hariton (S&C) re: IRS Audit Examiner Call | 0.4 | $825.00 | $330.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 5/18/2023 | IRS Audit Matters | Call with FTX re: IRS examiner call | 0.1 | $825.00 | $82.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 5/18/2023 | IRS Audit Matters | Review of IRS IDR Responses - Part 1 | 2.1 | $825.00 | $1,732.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 5/18/2023 | IRS Audit Matters | Review and submission of UCC Request re: IRS claim information to FTX | 1.4 | $825.00 | $1,155.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 5/18/2023 | IRS Audit Matters | Review of IRS IDR Responses - Part 2 | 1.3 | $825.00 | $1,072.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 5/19/2023 | IRS Audit Matters | Review of IRS IDR Responses - Part 3 | 1.1 | $825.00 | $907.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 5/19/2023 | US Income Tax | Prep and Agenda for weekly tax leads call with S&C and A&M | 0.6 | $825.00 | $495.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 5/19/2023 | IRS Audit Matters | Call with D. Hariton (S&C) prior to team leads call to discuss IRS audit | 0.3 | $825.00 | $247.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 5/19/2023 | US Income Tax | Team leads prep call. EY attendees: T. Shea and J. Scott | 0.2 | $825.00 | $165.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 5/19/2023 | IRS Audit Matters | Call with C. Howe (A&M) to discuss IRS Audit and team leads call | 0.3 | $825.00 | $247.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 5/19/2023 | Meetings with Other Advisors | Next Steps call with D. Hariton (S&C), H. Kim (S&C), K. Jacobs (A&M), B. Seaway (A&M), and C. Howe (A&M) re: IRS Exam. EY attendees: T. Shea, D. Bailey, L. Lovelace, J. Healy, T. Ferris, J. Scott, and J. Berman | 1.0 | $825.00 | $825.00 |
| Zhuo,Melody | MZ | Staff | 5/1/2023 | US International Tax | Review International Tax Compliance Trial Balance Scoping | 1.1 | $225.00 | $247.50 |
| Zhuo,Melody | MZ | Staff | 5/2/2023 | US International Tax | Review International Tax Compliance Entity Scoping | 1.4 | $225.00 | $315.00 |
| Zhuo,Melody | MZ | Staff | 5/3/2023 | US International Tax | Review International Tax Compliance Entity Scoping | 2.4 | $225.00 | $540.00 |
| Zhuo,Melody | MZ | Staff | 5/4/2023 | US International Tax | Review International Tax Compliance Trial Balance Mapping | 1.1 | $225.00 | $247.50 |
| Zhuo,Melody | MZ | Staff | 5/4/2023 | US International Tax | Review International Tax Compliance Entity Tracker Organization | 0.2 | $225.00 | $45.00 |
| Zhuo,Melody | MZ | Staff | 5/5/2023 | US International Tax | Review International Tax Compliance Trial Balance Mapping | 1.9 | $225.00 | $427.50 |
| Zhuo,Melody | MZ | Staff | 5/8/2023 | Tax Advisory | Review International Tax Compliance Trial Balance Mapping | 2.1 | $225.00 | $472.50 |
| Zhuo,Melody | MZ | Staff | 5/9/2023 | Tax Advisory | Review International Tax Research: FTX Cross-Jurisdiction Residency | 0.9 | $225.00 | $202.50 |
| Zhuo,Melody | MZ | Staff | 5/11/2023 | Tax Advisory | Review International Tax Compliance Trial Balance Mapping | 0.6 | $225.00 | $135.00 |
| Zhuo,Melody | MZ | Staff | 5/12/2023 | Tax Advisory | Review International Tax Compliance Trial Balance Mapping | 0.4 | $225.00 | $90.00 |
| Zhuo,Melody | MZ | Staff | 5/15/2023 | US International Tax | Review International Tax Compliance Entity Scoping and Tracker Organization | 3.9 | $225.00 | $877.50 |
| Zhuo,Melody | MZ | Staff | 5/17/2023 | US International Tax | Review International Tax Research: FTX Cross-Jurisdiction Residency | 1.6 | $225.00 | $360.00 |
| Zhuo,Melody | MZ | Staff | 5/18/2023 | US International Tax | Review International Tax Research: FTX Cross-Jurisdiction Residency | 2.1 | $225.00 | $472.50 |
| Zhuo,Melody | MZ | Staff | 5/19/2023 | US International Tax | Prepare international tax compliance structure chart scoping and entity tracker organization | 3.9 | $225.00 | $877.50 |
| Zhuo,Melody | MZ | Staff | 5/21/2023 | Tax Advisory | Review International Tax Research: FTX Cross-Jurisdiction Residency | 2.2 | $225.00 | $495.00 |
| Zhuo,Melody | MZ | Staff | 5/22/2023 | Tax Advisory | Review International Tax Research: FTX Cross-Jurisdiction Residency | 3.8 | $225.00 | $855.00 |
| Zhuo,Melody | MZ | Staff | 5/24/2023 | Tax Advisory | Review International Tax Research: FTX Cross-Jurisdiction Residency | 2.6 | $225.00 | $585.00 |
| Zhuo,Melody | MZ | Staff | 5/24/2023 | Tax Advisory | Review International Tax Research: FTX Cross-Jurisdiction Residency | 0.9 | $225.00 | $202.50 |
| Zhuo,Melody | MZ | Staff | 5/30/2023 | US International Tax | Review International Tax Research: FTX Cross-Jurisdiction Residency | 1.1 | $225.00 | $247.50 |
| Borts,Michael | MB | Managing Director | 5/5/2023 | Non US Tax | Analyze country survey for Statutory Reporting development and review | 0.9 | $775.00 | $697.50 |
| Borts,Michael | MB | Managing Director | 5/5/2023 | Non US Tax | Survey review and discussion. EY attendees: M. Borts, P. Li and N. Srivastava | 0.9 | $775.00 | $697.50 |
| Borts,Michael | MB | Managing Director | 5/25/2023 | Non US Tax | Follow-up connect re: open gaps for survey responses and reviews. EY attendees: M. Borts, N. Srivastava, and N. Hernandez | 0.6 | $775.00 | $465.00 |
| Borts,Michael | MB | Managing Director | 5/25/2023 | Non US Tax | Revise compliance calendar of Antiqua and Barbuda entities and dormant accounts | 0.6 | $775.00 | $465.00 |
| Borts,Michael | MB | Managing Director | 5/25/2023 | Non US Tax | Review compliance calendar for LATAM entities inclusive of historical data review | 0.8 | $775.00 | $620.00 |
| Devona Bahadur,Michele | DBM | Senior Manager | 5/10/2023 | Non US Tax | Call with A. Drysdale (Walkers) and A. Cruz (Walkers) to discuss compliance requirements for the eight BVI companies in scope. EY attendees: M. Bahadur, O. Espley-Ault, R. Moncrieff, and M. Sangster | 0.4 | $650.00 | $260.00 |
| Devona Bahadur,Michele | DBM | Senior Manager | 5/10/2023 | Tax Advisory | Team call to discuss next steps/course of action following discussion with Walkers team. EY attendees: O. Espley-Ault, M. Bahadur, and M. Sangster | 0.2 | $650.00 | $130.00 |
| Devona Bahadur,Michele | DBM | Senior Manager | 5/10/2023 | Meetings with Management | Call with S. Tang (FTX) to discuss Cayman status. EY attendees: M. Bahadur and O. Espley-Ault | 0.3 | $650.00 | $195.00 |
| Devona Bahadur,Michele | DBM | Senior Manager | 5/10/2023 | Meetings with Management | Discussion to determine next steps following call with S. Tang (FTX). EY attendees: M. Bahadur and O. Espley-Ault | 0.3 | $650.00 | $195.00 |
| Devona Bahadur,Michele | DBM | Senior Manager | 5/16/2023 | Non US Tax | Prepare responses to table on financial statements for Cayman | 0.3 | $650.00 | $195.00 |
| Devona Bahadur,Michele | DBM | Senior Manager | 5/16/2023 | Non US Tax | Correspondence to set up a call to discuss Cayman entities | 0.2 | $650.00 | $130.00 |
| Devona Bahadur,Michele | DBM | Senior Manager | 5/18/2023 | Non US Tax | Call to discuss strategy for obtaining information from Nav Consulting (fund admin to FTX's Cayman entities). EY attendees: O. Espley-Ault and M. Bahadur | 0.2 | $650.00 | $130.00 |
| Devona Bahadur,Michele | DBM | Senior Manager | 5/22/2023 | Non US Tax | Review preliminary monthly consolidated financials for Nov 22, Dec 22 and Jan 23 received from NAV Consulting. | 1.3 | $650.00 | $845.00 |
| Devona Bahadur,Michele | DBM | Senior Manager | 5/29/2023 | Non US Tax | Finalize due diligence spreadsheet for the three Cayman entities. | 0.9 | $650.00 | $585.00 |
| Flagg,Nancy A. | NAF | Managing Director | 5/1/2023 | US State and Local Tax | Review New York sales and use tax audit update | 0.3 | $775.00 | $232.50 |
| Flagg,Nancy A. | NAF | Managing Director | 5/1/2023 | US State and Local Tax | Review New York Ledger Holdings sales and use tax assessment | 0.4 | $775.00 | $310.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Flagg,Nancy A. | NAF | Managing Director | 5/2/2023 | US State and Local Tax | Exchange regarding New York sales and use tax audit notice and debtor entity alignment | 0.4 | $775.00 | $310.00 |
| Flagg,Nancy A. | NAF | Managing Director | 5/4/2023 | US State and Local Tax | Call regarding new IRS tax claims filed and send update on claim amounts to EY account team and provide guidance on how best to schedule out the claims for EY account team review. EY attendees: N. Flagg and D. Johnson | 0.7 | $775.00 | $542.50 |
| Flagg,Nancy A. | NAF | Managing Director | 5/4/2023 | IRS Audit Matters | Review IRS claim detail and provide additional guidance | 0.2 | $775.00 | $155.00 |
| Flagg,Nancy A. | NAF | Managing Director | 5/8/2023 | US State and Local Tax | Discuss IRS claim detail compilation and provide comments for updates. EY attendees: N. Flagg and J. Lubic | 0.3 | $775.00 | $232.50 |
| Flagg,Nancy A. | NAF | Managing Director | 5/9/2023 | IRS Audit Matters | Review IRS claim summary and send to broader EY team | 0.2 | $775.00 | $155.00 |
| Flagg,Nancy A. | NAF | Managing Director | 5/9/2023 | IRS Audit Matters | Call to discuss IRS claim next steps with EY account team leadership | 0.7 | $775.00 | $542.50 |
| Flagg,Nancy A. | NAF | Managing Director | 5/9/2023 | IRS Audit Matters | Review IRS claim log detail and post updates | 0.2 | $775.00 | $155.00 |
| Flagg,Nancy A. | NAF | Managing Director | 5/9/2023 | IRS Audit Matters | Information exchange to confirm IRS claim code WH FED INC definition | 0.4 | $775.00 | $310.00 |
| Flagg,Nancy A. | NAF | Managing Director | 5/10/2023 | IRS Audit Matters | EY internal call to discuss IRS claims and Unsecured Creditor Committee update request. EY attendees: T. Shea, J. Scott, E. Harvey, and N. Flagg | 0.5 | $775.00 | $387.50 |
| Flagg,Nancy A. | NAF | Managing Director | 5/10/2023 | IRS Audit Matters | EY internal call to discuss and prepare for Unsecured Creditor Committee call. EY attendees: T. Shea, J. Scott, J. Healy, E. Harvey, and N. Flagg | 0.4 | $775.00 | $310.00 |
| Flagg,Nancy A. | NAF | Managing Director | 5/12/2023 | IRS Audit Matters | EY internal call to discuss IRS claim next steps. EY attendees: T. Shea, J. Scott, J. Healy, and N. Flagg | 0.4 | $775.00 | $310.00 |
| Flagg,Nancy A. | NAF | Managing Director | 5/15/2023 | IRS Audit Matters | Call to discuss IRS claim next steps. EY attendees: T. Shea and N. Flagg | 0.2 | $775.00 | $155.00 |
| Flagg,Nancy A. | NAF | Managing Director | 5/15/2023 | Meetings with Other Advisors | EY team call with D. Hariton (S&C) to discuss IRS claim next steps. EY attendees: T. Shea, J. Scott, B. Mistler, J. Healy, and N. Flagg | 0.7 | $775.00 | $542.50 |
| Flagg,Nancy A. | NAF | Managing Director | 5/15/2023 | IRS Audit Matters | Draft email to IRS bankruptcy agent and send to EY account team for review | 0.4 | $775.00 | $310.00 |
| Flagg,Nancy A. | NAF | Managing Director | 5/15/2023 | IRS Audit Matters | Revise and send draft email to IRS bankruptcy agent for review | 0.4 | $775.00 | $310.00 |
| Flagg,Nancy A. | NAF | Managing Director | 5/15/2023 | IRS Audit Matters | Review IRS email draft comments received from S&C and comment | 0.2 | $775.00 | $155.00 |
| Flagg,Nancy A. | NAF | Managing Director | 5/16/2023 | US State and Local Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, A. Farrar, K. Lowery, L. Lovelace, D. Bailey, A. Bost, K. Wrenn, J. Berman, D. Katsnelson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, K. Gundu, C. Tong, H. Choudary, N. Flagg; N. Flagg was not included in the original call discription shared across the team but did attend the full call. | 0.3 | $775.00 | $232.50 |
| Flagg,Nancy A. | NAF | Managing Director | 5/16/2023 | US State and Local Tax | Review updated tax claim document from Kroll Restructuring advisors and send to EY account team | 0.4 | $775.00 | $310.00 |
| Flagg,Nancy A. | NAF | Managing Director | 5/16/2023 | IRS Audit Matters | Review S&C information on government bar date and reply | 0.2 | $775.00 | $155.00 |
| Flagg,Nancy A. | NAF | Managing Director | 5/16/2023 | IRS Audit Matters | Review S&C update on administrative claims requirement and reply | 0.2 | $775.00 | $155.00 |
| Flagg,Nancy A. | NAF | Managing Director | 5/16/2023 | IRS Audit Matters | Provide guidance to EY account team on government bar date considerations | 0.3 | $775.00 | $232.50 |
| Flagg,Nancy A. | NAF | Managing Director | 5/16/2023 | IRS Audit Matters | Prepare and send email draft to D. Hariton (S&C) to request thoughts on possible application of bankruptcy code | 0.9 | $775.00 | $697.50 |
| Flagg,Nancy A. | NAF | Managing Director | 5/16/2023 | IRS Audit Matters | EY internal call to discuss IRS claim review priorities. EY attendees: J. Scott, T. Shea, and N. Flagg | 0.3 | $775.00 | $232.50 |
| Flagg,Nancy A. | NAF | Managing Director | 5/16/2023 | IRS Audit Matters | EY internal call to discuss reply from IRS email reply and prioritize next steps. EY attendees: J. Scott, T. Shea, J. Healy, K. Gatt, and N. Flagg | 0.5 | $775.00 | $387.50 |
| Flagg,Nancy A. | NAF | Managing Director | 5/16/2023 | IRS Audit Matters | Draft and send email to S&C on IRS response observations and recommended prioritized next steps | 0.6 | $775.00 | $465.00 |
| Flagg,Nancy A. | NAF | Managing Director | 5/16/2023 | IRS Audit Matters | Draft and send questions to include in IRS examiner call | 0.4 | $775.00 | $310.00 |
| Flagg,Nancy A. | NAF | Managing Director | 5/16/2023 | IRS Audit Matters | Email to D. Hariton (S&C) to share updated questions list for call with IRS exam team | 0.3 | $775.00 | $232.50 |
| Flagg,Nancy A. | NAF | Managing Director | 5/17/2023 | US State and Local Tax | Review debtor bankruptcy schedules to draft reply to A&M in response to request to advise if there are any tax authorities to add to the notice and schedule lists | 0.7 | $775.00 | $542.50 |
| Flagg,Nancy A. | NAF | Managing Director | 5/17/2023 | Meetings with Other Advisors | EY team call to discuss IRS claims with D. Hariton (S&C). EY attendees: T. Shea, K. Gatt, N. Flagg, J. Healy, and T. Ferris | 0.5 | $775.00 | $387.50 |
| Flagg,Nancy A. | NAF | Managing Director | 5/18/2023 | US State and Local Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, T. Shea, W. Bieganski, A. Farrar, K. Lowery, K. Staromiejska, L. Lovelace, D. Bailey, A. Bost, M. Musano, K. Wrenn, J. Berman, D. Katsnelson, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg.  N. Flagg was not included in the original call discription shared across the team but did attend the full call. | 0.6 | $775.00 | $465.00 |
| Flagg,Nancy A. | NAF | Managing Director | 5/18/2023 | US State and Local Tax | Review email on Illinois annual report for debtor WRSS and reply regarding franchise tax liability calculation estimate | 0.3 | $775.00 | $232.50 |
| Flagg,Nancy A. | NAF | Managing Director | 5/18/2023 | US State and Local Tax | Email to align employment tax resources for employment tax claims | 0.2 | $775.00 | $155.00 |
| Flagg,Nancy A. | NAF | Managing Director | 5/23/2023 | IRS Audit Matters | Review draft of IRS claim objections and comment | 1.1 | $775.00 | $852.50 |
| Flagg,Nancy A. | NAF | Managing Director | 5/26/2023 | IRS Audit Matters | Follow-up with EY team on A&M tax authority noticing and schedule update request | 0.2 | $775.00 | $155.00 |
| Rumford,Neil | NR | National Partner/Principal | 5/1/2023 | Non US Tax | Email correspondence to Zubr following-up re: request for accounting info | 0.2 | $990.00 | $198.00 |
| Rumford,Neil | NR | National Partner/Principal | 5/2/2023 | Non US Tax | Email correspondence from OO re: ZUBR Exchange Ltd 2023 mangmt accounts | 0.3 | $990.00 | $297.00 |
| Rumford,Neil | NR | National Partner/Principal | 5/19/2023 | Non US Tax | Review accounts Jan to Apr 2023 & email to OR (ZUBR) | 0.9 | $990.00 | $891.00 |
| Srivastava,Nikita Asutosh | NAS | Manager | 5/1/2023 | Non US Tax | Revise and follow up with local EY teams to Revise the statutory compliance requirements for all FTX entities in scope | 0.9 | $525.00 | $472.50 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Srivastava,Nikita Asutosh | NAS | Manager | 5/2/2023 | Non US Tax | Revise and follow up with local EY teams to Revise the statutory compliance requirements for all FTX entities in scope | 0.6 | $525.00 | $315.00 |
| Srivastava,Nikita Asutosh | NAS | Manager | 5/4/2023 | Non US Tax | Revise and follow up with local EY teams to Revise the statutory compliance requirements for all FTX entities in scope | 0.4 | $525.00 | $210.00 |
| Srivastava,Nikita Asutosh | NAS | Manager | 5/5/2023 | Non US Tax | Revise and follow up with local EY teams to Revise the statutory compliance requirements for all FTX entities in scope | 1.1 | $525.00 | $577.50 |
| Srivastava,Nikita Asutosh | NAS | Manager | 5/11/2023 | Non US Tax | Revise and follow up with local EY teams to Revise the statutory compliance requirements for all FTX entities in scope | 0.6 | $525.00 | $315.00 |
| Srivastava,Nikita Asutosh | NAS | Manager | 5/15/2023 | Non US Tax | Revise and follow up with local EY teams to Revise the statutory compliance requirements for all FTX entities in scope | 0.7 | $525.00 | $367.50 |
| Srivastava,Nikita Asutosh | NAS | Manager | 5/16/2023 | Non US Tax | Revise and follow up with local EY teams to Revise the statutory compliance requirements for all FTX entities in scope | 0.7 | $525.00 | $367.50 |
| Yuan,Peiyi | PY | Senior | 5/1/2023 | US Income Tax | Setup OIT access for ITS team | 0.3 | $395.00 | $118.50 |
| Yuan,Peiyi | PY | Senior | 5/23/2023 | US Income Tax | Review the TB for federal tax compliance purpose | 2.3 | $395.00 | $908.50 |
| Yuan,Peiyi | PY | Senior | 5/24/2023 | US Income Tax | Review the TB for federal tax compliance purpose | 2.2 | $395.00 | $869.00 |
| Walker,Rachael Leigh Braswell | RLBW | Partner/Principal | 5/4/2023 | Payroll Tax | Prepare for meeting with FTX to discuss equity compensation reports | 0.3 | $825.00 | $247.50 |
| Walker,Rachael Leigh Braswell | RLBW | Partner/Principal | 5/12/2023 | Payroll Tax | Review equity documents of stock options grants and exercises | 1.6 | $825.00 | $1,320.00 |
| Walker,Rachael Leigh Braswell | RLBW | Partner/Principal | 5/15/2023 | Payroll Tax | Review equity documents of stock options grants and exercises to determine missing data for tax treatment and reporting | 0.6 | $825.00 | $495.00 |
| Walker,Rachael Leigh Braswell | RLBW | Partner/Principal | 5/18/2023 | Payroll Tax | Review equity files to prepare for meeting with Kathy Schultea and determine data still needed | 0.7 | $825.00 | $577.50 |
| Walker,Rachael Leigh Braswell | RLBW | Partner/Principal | 5/19/2023 | Payroll Tax | Review draft agenda for meeting with FTX | 0.6 | $825.00 | $495.00 |
| Nunna,Ramesh kumar | RKN | Manager | 5/3/2023 | Technology | Prepare cost estimates for FTX US solution | 1.6 | $525.00 | $840.00 |
| Nunna,Ramesh kumar | RKN | Manager | 5/3/2023 | Technology | Prepare cost estimates for FTX COM solution | 1.6 | $525.00 | $840.00 |
| Nunna,Ramesh kumar | RKN | Manager | 5/5/2023 | Technology | Build optimization script for FTX US data to remove unused earlier versions of data | 1.3 | $525.00 | $682.50 |
| Nunna,Ramesh kumar | RKN | Manager | 5/12/2023 | Technology | Setup of ADLS infrastructure spinup for FTX.COM ( Japan East Instance ) | 1.2 | $525.00 | $630.00 |
| Nunna,Ramesh kumar | RKN | Manager | 5/12/2023 | Technology | Setup of Databricks infrastructure spinup for FTX.COM ( Japan East Instance ) | 1.8 | $525.00 | $945.00 |
| Nunna,Ramesh kumar | RKN | Manager | 5/24/2023 | Technology | Develop script to help assist with the storage costs of FTX US data | 1.9 | $525.00 | $997.50 |
| Nunna,Ramesh kumar | RKN | Manager | 5/24/2023 | Technology | Refine the script to assist in mitigating the expenses associated with storing FTX US data | 1.6 | $525.00 | $840.00 |
| Nunna,Ramesh kumar | RKN | Manager | 5/25/2023 | Technology | Collaborating with Microsoft to address script issues and resolve bugs within the script designed to manage storage expenses related to FTX US data | 1.3 | $525.00 | $682.50 |
| Nunna,Ramesh kumar | RKN | Manager | 5/25/2023 | Technology | Execute the script in a production environment to aid in managing the storage expenses associated with FTX US data | 1.7 | $525.00 | $892.50 |
| Gartin,Randell J. | RJG | Managing Director | 5/9/2023 | US Income Tax | Update call regarding certain transactions pertaining to FTX and others. EY attendees: A. Katelas, D. Bailey, L. Lovelace, A. Sargent, A. Ritz, B. Mistler, R. Gartin, and J. Scott | 0.5 | $775.00 | $387.50 |
| Howard,Rebecca M. | RMH | Senior Manager | 5/1/2023 | IRS Audit Matters | Review of IRS transcript | 1.0 | $650.00 | $650.00 |
| Howard,Rebecca M. | RMH | Senior Manager | 5/2/2023 | IRS Audit Matters | Review of additional IRS transcripts | 1.3 | $650.00 | $845.00 |
| Moncrieff,Robert | RM | Managing Director | 5/10/2023 | Non US Tax | Call with A. Drysdale (Walkers) and A. Cruz (Walkers) to discuss compliance requirements for the eight BVI companies in scope. EY attendees: M. Bahadur, O. Espley-Ault, R. Moncrieff, and M. Sangster | 0.4 | $775.00 | $310.00 |
| Moncrieff,Robert | RM | Managing Director | 5/16/2023 | Non US Tax | Internal meeting to discuss question of tax residence and related local developments. EY attendees: A. Katelas, L. Phillips, R. Moncrieff, O. Espley-Ault, L. Lovelace, D. Bailey, and M. Zhou | 0.5 | $775.00 | $387.50 |
| Moncrieff,Robert | RM | Managing Director | 5/17/2023 | Non US Tax | Email follow-up in relation to Bahamas VAT registration request for information | 0.2 | $775.00 | $155.00 |
| Fitzmaurice,Sean | SF | Manager | 5/18/2023 | Non US Tax | Discussion on breakdown of activities by entity in the FTX structure | 0.4 | $525.00 | $210.00 |
| Carreras,Stephen | C | Manager | 5/6/2023 | Non US Tax | Calculate tax & SI for April 2023 + remittance generation for tax payment for April 2023 | 0.4 | $525.00 | $210.00 |
| Carreras,Stephen | C | Manager | 5/16/2023 | Non US Tax | Request for May 2023 payroll data for monthly processing | 0.6 | $525.00 | $315.00 |
| Carreras,Stephen | C | Manager | 5/17/2023 | Non US Tax | Review redundancy calculations for terminated employee and prepare statutory documentation for filing with Gibraltar Employment Authority for termination of Employment | 0.7 | $525.00 | $367.50 |
| Carreras,Stephen | C | Manager | 5/18/2023 | Non US Tax | Review redundancy calculations for terminated employee and prepare statutory documentation for filing with Gibraltar Employment Authority for termination of Employment | 1.3 | $525.00 | $682.50 |
| Carreras,Stephen | C | Manager | 5/19/2023 | Non US Tax | Review redundancy calculations for terminated employee and prepare statutory documentation for filing with Gibraltar Employment Authority for termination of Employment | 1.2 | $525.00 | $630.00 |
| Carreras,Stephen | C | Manager | 5/22/2023 | Non US Tax | Review redundancy calculations for terminated employee and prepare statutory documentation for filing with Gibraltar Employment Authority for termination of Employment | 2.3 | $525.00 | $1,207.50 |
| Carreras,Stephen | C | Manager | 5/23/2023 | Non US Tax | Prepare redundancy calculations and queries re: adjustments to employee salaries and comms with tax authorities for May 2023 payroll matters | 1.8 | $525.00 | $945.00 |
| Carreras,Stephen | C | Manager | 5/24/2023 | Non US Tax | Prepare redundancy calculations and queries re: adjustments to employee salaries and comms with tax authorities for May 2023 payroll matters | 1.3 | $525.00 | $682.50 |
| Carreras,Stephen | C | Manager | 5/31/2023 | Non US Tax | Submit of Notice of Termination of employee to the Employment Authorities in Gibraltar. | 0.4 | $525.00 | $210.00 |
| Hamano,Taisuke | TH | Senior Manager | 5/2/2023 | Tax Advisory | Meeting with FTX Japan to discuss due diligence. EY attendees: D. Hammon, T. Hamano, H. Choudary, and C. MacLean | 0.8 | $650.00 | $520.00 |
| Hamano,Taisuke | TH | Senior Manager | 5/8/2023 | Tax Advisory | Review of the Call minutes shares by US GCR team and comment/update the minutes | 1.0 | $650.00 | $650.00 |
| McPhee,Tiffany | TM | Manager | 5/15/2023 | Non US Tax | Discussion with the Department of Inland Revenue to confirm the registration status of multiple FTX entities | 1.5 | $525.00 | $787.50 |
| McPhee,Tiffany | TM | Manager | 5/31/2023 | Non US Tax | Bahamas team call to discuss our understanding of the financial statement requirements. EY attendees: O. Espley-Ault, T. McPhee, B. Rahming, and B. Coakley | 0.5 | $525.00 | $262.50 |
| Short,Victoria | VS | Senior | 5/1/2023 | Payroll Tax | Claim review and amount verification for Employment Tax | 3.4 | $395.00 | $1,343.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Short, Victoria | VS | Senior | 5/2/2023 | Payroll Tax | Employment Tax validation for WA PFML, Industrial Tax, Unemployment Insurance | 1.1 | $395.00 | $434.50 |
| Short, Victoria | VS | Senior | 5/2/2023 | Payroll Tax | Employment Tax validation for AL Unemployment Insurance | 0.4 | $395.00 | $158.00 |
| Short, Victoria | VS | Senior | 5/2/2023 | Payroll Tax | Employment Tax validation and review for NC Withholding Tax | 0.6 | $395.00 | $237.00 |
| Short, Victoria | VS | Senior | 5/2/2023 | Payroll Tax | Employment Tax amount validation CT | 0.8 | $395.00 | $316.00 |
| Short, Victoria | VS | Senior | 5/2/2023 | Payroll Tax | Prepare account analysis per jurisdiction for WRSS, Inc., Alameda Research, Ledger Holdings, and Ledger Prime | 2.3 | $395.00 | $908.50 |
| Short, Victoria | VS | Senior | 5/3/2023 | Payroll Tax | Employment Tax Unemployment insurance Tax analysis for CT | 0.9 | $395.00 | $355.50 |
| Short, Victoria | VS | Senior | 5/3/2023 | Payroll Tax | Analyze CO PFML tax account for WRSS, Inc. and Deck Technologies, Inc. | 1.4 | $395.00 | $553.00 |
| Short, Victoria | VS | Senior | 5/3/2023 | Payroll Tax | Validate CO PFML account | 0.3 | $395.00 | $118.50 |
| Short, Victoria | VS | Senior | 5/3/2023 | Payroll Tax | Review transcript and validation notes for Ledger Prime | 0.3 | $395.00 | $118.50 |
| Short, Victoria | VS | Senior | 5/3/2023 | Payroll Tax | Analyze Employment tax accounts in good standing reconciliation with employee active list | 1.3 | $395.00 | $513.50 |
| Short, Victoria | VS | Senior | 5/3/2023 | Payroll Tax | Follow-up with states to determine account status and identify outstanding liabilities - WRSS, Alameda, Ledger Prime, Ledger Holdings, BLockfolio - CO, MI, CT, OH, CA | 1.7 | $395.00 | $671.50 |
| Short, Victoria | VS | Senior | 5/4/2023 | Payroll Tax | Follow-up with states to determine account status and identify outstanding liabilities - WRSS, Alameda, Ledger Prime, Ledger Holdings, BLockfolio for WA SUI, SITW, PFML, Workers Comp and updating validation notes. | 3.9 | $395.00 | $1,540.50 |
| Short, Victoria | VS | Senior | 5/5/2023 | Payroll Tax | Identify outstanding liabilities AL unemployment Insurance and IL withholding follow up on account | 0.6 | $395.00 | $237.00 |
| Short, Victoria | VS | Senior | 5/8/2023 | Payroll Tax | Setup online portal for Alam, WRSS, Ledger Prime Employment Tax accounts | 1.3 | $395.00 | $513.50 |
| Short, Victoria | VS | Senior | 5/9/2023 | Payroll Tax | Correspondence with GA SUI on FEIN Discrepancy | 0.6 | $395.00 | $237.00 |
| Short, Victoria | VS | Senior | 5/10/2023 | Payroll Tax | Review GA Employment Tax Notice and contact jurisdiction on notice resolution | 1.1 | $395.00 | $434.50 |
| Short, Victoria | VS | Senior | 5/10/2023 | Payroll Tax | Review online portal screenshots of account status for employment tax added to validation notes | 1.7 | $395.00 | $671.50 |
| Short, Victoria | VS | Senior | 5/11/2023 | Payroll Tax | Follow-up with jurisdictions on account status- Alameda Research LLC IL, AL SITW and SUI | 2.2 | $395.00 | $869.00 |
| Short, Victoria | VS | Senior | 5/11/2023 | Payroll Tax | Revise and finalize validation notes for various jurisdictions for Alameda and WRSS pertaining to employment tax accounts | 1.8 | $395.00 | $711.00 |
| Short, Victoria | VS | Senior | 5/11/2023 | Payroll Tax | Provide authorization information to Alabama Dept. of Labor for Alameda | 0.2 | $395.00 | $79.00 |
| Short, Victoria | VS | Senior | 5/11/2023 | Payroll Tax | Review notices received via online portals | 0.6 | $395.00 | $237.00 |
| Short, Victoria | VS | Senior | 5/11/2023 | Payroll Tax | Walkthrough NC notice with jurisdiction on whether the notices are still outstanding | 0.7 | $395.00 | $276.50 |
| Short, Victoria | VS | Senior | 5/12/2023 | Payroll Tax | Correspondence with CA regarding FEIN Discrepancy and portal review for Alameda | 0.8 | $395.00 | $316.00 |
| Short, Victoria | VS | Senior | 5/12/2023 | Payroll Tax | Follow-up with jurisdictions on account status- Alameda Research LLC NJ, MI, MD | 1.3 | $395.00 | $513.50 |
| Short, Victoria | VS | Senior | 5/12/2023 | Payroll Tax | Review notices for HI, IN, IL Alameda, WRSS | 0.8 | $395.00 | $316.00 |
| Short, Victoria | VS | Senior | 5/15/2023 | Payroll Tax | Follow-up re: CA FTB account status | 0.4 | $395.00 | $158.00 |
| Short, Victoria | VS | Senior | 5/16/2023 | Payroll Tax | Follow-up with jurisdictions on outstanding liabilities for SITW and SUI for WRSS, Alameda Research, Blockfolio, Ledger Prime, Ledger Holdings for 5 Jurisdictions. | 3.9 | $395.00 | $1,540.50 |
| Short, Victoria | VS | Senior | 5/16/2023 | Payroll Tax | Create a state account summary for Alameda Research and WRSS that shows suggested action items. | 1.1 | $395.00 | $434.50 |
| Short, Victoria | VS | Senior | 5/17/2023 | Payroll Tax | Revise mailing and business address for WRSS SITW accounts through online portals, drafting account closure transcripts, gaining access to online portals for account review. | 2.7 | $395.00 | $1,066.50 |
| Short, Victoria | VS | Senior | 5/17/2023 | Payroll Tax | Review validation notes on account closure requirements and correspondence with states on retroactively closing certain jurisdiction accounts | 1.4 | $395.00 | $553.00 |
| Short, Victoria | VS | Senior | 5/17/2023 | Payroll Tax | Prepare account summary overview breaking down tax owed/interest/penalty | 0.6 | $395.00 | $237.00 |
| Short, Victoria | VS | Senior | 5/18/2023 | Payroll Tax | Call with OH SITW about closure and IN on retroactively closing account | 1.1 | $395.00 | $434.50 |
| Short, Victoria | VS | Senior | 5/18/2023 | Payroll Tax | Revise client summary document for outstanding Employment Tax account requirements | 1.4 | $395.00 | $553.00 |
| Short, Victoria | VS | Senior | 5/18/2023 | Payroll Tax | Follow-up with jurisdictions on account closure requirements/update address | 0.9 | $395.00 | $355.50 |
| Short, Victoria | VS | Senior | 5/19/2023 | Payroll Tax | Follow-up with jurisdictions on account status/balance for employment tax accounts -MS, OH, NJ SITW, NJ SUI | 1.8 | $395.00 | $711.00 |
| Short, Victoria | VS | Senior | 5/19/2023 | Payroll Tax | Prepare SITW closure forms for WRSS | 1.6 | $395.00 | $632.00 |
| Short, Victoria | VS | Senior | 5/19/2023 | Payroll Tax | Prepare power of attorney forms for WRSS and Alameda for CA, NJ, NY | 2.2 | $395.00 | $869.00 |
| Short, Victoria | VS | Senior | 5/22/2023 | Payroll Tax | Revise power of attorney forms/closure forms and follow-up with jurisdictions re: account closure | 3.9 | $395.00 | $1,540.50 |
| Short, Victoria | VS | Senior | 5/23/2023 | Payroll Tax | Follow-up with jurisdictions on account closure status | 0.6 | $395.00 | $237.00 |
| Short, Victoria | VS | Senior | 5/24/2023 | Payroll Tax | Call with state re: WRSS SUI account | 0.3 | $395.00 | $118.50 |
| Short, Victoria | VS | Senior | 5/25/2023 | Payroll Tax | Provide closure forms to jurisdictions and power of attorney forms to jurisdictions | 1.4 | $395.00 | $553.00 |
| Shabanaj, Vlora | VS | Senior | 5/8/2023 | Non US Tax | Revise IRL Indirect Tax in preparation of FTX Trading GmbH call | 0.4 | $395.00 | $158.00 |
| Shabanaj, Vlora | VS | Senior | 5/12/2023 | Non US Tax | Prepare for meeting re: Indirect Tax due diligence Germany | 0.4 | $395.00 | $158.00 |
| Shabanaj, Vlora | VS | Senior | 5/15/2023 | Non US Tax | Adjust tax due diligence questionnaire regarding outstanding information | 0.6 | $395.00 | $237.00 |
| Bieganski, Walter | WB | Client Serving Contractor WB | 5/1/2023 | US State and Local Tax | Review California locality tax law and calculations | 1.1 | $200.00 | $220.00 |
| Bieganski, Walter | WB | Client Serving Contractor WB | 5/1/2023 | US State and Local Tax | Discussion re: California locality tax calculations | 0.8 | $200.00 | $160.00 |
| Bieganski, Walter | WB | Client Serving Contractor WB | 5/2/2023 | US State and Local Tax | Review the project management office (PMO) deck, especially the state tax status items and the New York sales tax assessment | 0.8 | $200.00 | $160.00 |
| Bieganski, Walter | WB | Client Serving Contractor WB | 5/2/2023 | US State and Local Tax | Analyze California locality tax as applied to the company | 1.4 | $200.00 | $280.00 |
| Bieganski, Walter | WB | Client Serving Contractor WB | 5/3/2023 | US State and Local Tax | Analyze FTX Trading LTD financial information and prior federal reporting to understand business model and revenue streams for purposes of assessing state tax implications | 0.9 | $200.00 | $180.00 |
| Bieganski, Walter | WB | Client Serving Contractor WB | 5/4/2023 | US State and Local Tax | Review Ohio commercial activity tax analysis | 0.7 | $200.00 | $140.00 |
| Bieganski, Walter | WB | Client Serving Contractor WB | 5/9/2023 | US State and Local Tax | Review Ohio commercial activity tax prior to call with E hall | 0.3 | $200.00 | $60.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Bieganski,Walter | WB | Client Serving Contractor WB | 5/8/2023 | US State and Local Tax | Review state income tax implications | 0.3 | $200.00 | $60.00 |
| Bieganski,Walter | WB | Client Serving Contractor WB | 5/10/2023 | US State and Local Tax | Review documentation regarding cash tax risk | 1.1 | $200.00 | $220.00 |
| Bieganski,Walter | WB | Client Serving Contractor WB | 5/11/2023 | US State and Local Tax | Review May 15th extension calculations for various states, including research of Texas law | 2.9 | $200.00 | $580.00 |
| Bieganski,Walter | WB | Client Serving Contractor WB | 5/12/2023 | US State and Local Tax | Internal meeting to discuss about FTX Texas combined rules with TX specialist. EY attendees: M. Musano, J. Bowden, W. Bieganski, and Z. Zheng | 0.5 | $200.00 | $100.00 |
| Bieganski,Walter | WB | Client Serving Contractor WB | 5/12/2023 | US State and Local Tax | Research and document Texas law and positions | 0.3 | $200.00 | $60.00 |
| Bieganski,Walter | WB | Client Serving Contractor WB | 5/15/2023 | US State and Local Tax | Review law and facts with respect to Illinois secretary of state franchise tax liability and filings | 1.6 | $200.00 | $320.00 |
| Bieganski,Walter | WB | Client Serving Contractor WB | 5/18/2023 | US State and Local Tax | Continue review of Illinois secretary of state franchise tax filing and reporting requirements and related calculation | 1.1 | $200.00 | $220.00 |
| Stillman,Will | WS | Staff | 5/1/2023 | US State and Local Tax | Revise the New Jersey combine binder in OneSource. | 0.4 | $225.00 | $90.00 |
| Stillman,Will | WS | Staff | 5/1/2023 | US State and Local Tax | Conduct research on the incorporation date of various entities. | 0.6 | $225.00 | $135.00 |
| Sun,Yuchen | YS | Senior | 5/9/2023 | US State and Local Tax | Assist with OneSource issues and questions | 0.4 | $395.00 | $158.00 |
| Sun,Yuchen | YS | Senior | 5/10/2023 | US State and Local Tax | Review and update Texas extension calculation workpaper | 0.4 | $395.00 | $158.00 |
| Sun,Yuchen | YS | Senior | 5/12/2023 | US State and Local Tax | Assist with OneSource issues and questions and review Balance Sheet to identify paid in capital | 0.8 | $395.00 | $316.00 |
| Sun,Yuchen | YS | Senior | 5/23/2023 | US State and Local Tax | Call with CT and TX Department of Revenue to confirm whether extension payments were received and processed, and if not, what would be the next steps | 0.7 | $395.00 | $276.50 |
| Sun,Yuchen | YS | Senior | 5/23/2023 | US State and Local Tax | Determine next steps to prepare CO partnership return for Good Luck Games and review TY2022 K-1 suite and prior year Federal / CO returns | 0.8 | $395.00 | $316.00 |
| Sun,Yuchen | YS | Senior | 5/24/2023 | US State and Local Tax | Determine next steps for preparing CO partnership return for Good Luck Games LLC | 0.6 | $395.00 | $237.00 |
| Sun,Yuchen | YS | Senior | 5/24/2023 | US State and Local Tax | Prepare CO partnership return for Good Luck Games LLC | 2.7 | $395.00 | $1,066.50 |
| Sun,Yuchen | YS | Senior | 5/31/2023 | US State and Local Tax | Prepare CO partnership return for Good Luck Games LLC and added CO and SALT calculations within K-1 suite | 3.2 | $395.00 | $1,264.00 |
| Haas,Zach | ZH | Senior Manager | 5/3/2023 | US Income Tax | Discussion on GLG and Alameda information request, missing information. | 0.4 | $650.00 | $260.00 |
| Haas,Zach | ZH | Senior Manager | 5/3/2023 | US Income Tax | Discussion with Navin on proper treatment of gain to be recognized on sale of GLG. | 0.7 | $650.00 | $455.00 |
| Haas,Zach | ZH | Senior Manager | 5/4/2023 | US Income Tax | Call with PY Tax advisor and return signer for GLG | 0.4 | $650.00 | $260.00 |
| Haas,Zach | ZH | Senior Manager | 5/9/2023 | US Income Tax | Meeting to discuss Good Luck Games (GLG). EY attendees: J. Bote and Z. Haas | 0.5 | $650.00 | $325.00 |
| Haas,Zach | ZH | Senior Manager | 5/11/2023 | US Income Tax | Review 2022 Tax Return / K-1s compliance re: Good Luck Games | 0.6 | $650.00 | $390.00 |
| Haas,Zach | ZH | Senior Manager | 5/12/2023 | US Income Tax | Review Good Luck Games 2022 Tax Return / K-1s compliance | 1.3 | $650.00 | $845.00 |
| Haas,Zach | ZH | Senior Manager | 5/15/2023 | US Income Tax | Review Good Luck Games 2022 Tax Return / K-1s compliance | 1.2 | $650.00 | $780.00 |
| Haas,Zach | ZH | Senior Manager | 5/17/2023 | US Income Tax | Review Good Luck Games 2022 Tax Return / K-1s compliance | 1.8 | $650.00 | $1,170.00 |
| Haas,Zach | ZH | Senior Manager | 5/18/2023 | US Income Tax | Review Good Luck Games 2022 Tax Return / K-1s compliance | 0.8 | $650.00 | $520.00 |
| Haas,Zach | ZH | Senior Manager | 5/23/2023 | US Income Tax | Review K1 Good Luck Games return | 1.2 | $650.00 | $780.00 |
| Haas,Zach | ZH | Senior Manager | 5/30/2023 | US Income Tax | Review Good Luck Games K-1 and return | 0.6 | $650.00 | $390.00 |
| Haas,Zach | ZH | Senior Manager | 5/31/2023 | US Income Tax | Review Good Luck Games K-1 and return | 1.3 | $650.00 | $845.00 |
| Ancona,Christopher | CA | Senior | 5/23/2023 | Project Management Office Transition | Call with Payroll Operate workstream to discuss upcoming FTX tax deliverables and deadlines. EY attendees: C. Tong, C. Ancona, H. Choudary, and K. Soderman | 0.3 | $395.00 | $118.50 |
| Staromiejska,Kinga | KS | Manager | 5/8/2023 | Non US Tax | Email communication to teams regarding Statutory Accounting and Bookkeeping Services. | 0.2 | $525.00 | $105.00 |
| Pawa,Kunal | KP | Senior Manager | 5/31/2023 | Meetings with Management | External meeting with M. Cilia (FTX), J. Cooper (A&M), and S. Witherspoon (A&M) to discuss reporting requirement and related diligence. EY attendees: L. Lovelace, A. Katelas, and K. Pawa | 1.0 | $650.00 | $650.00 |
| MacLean,Corrie | CM | Senior | 5/5/2023 | Non US Tax | FTX Knowledge Transfer Discussion. EY attendees: M. Borts, C. MacLean, A. Bost, D. Katsnelson, D. McComber, G. Di Stefano, O. Hall, D. Hammon, H. Choudary, N. Srivastava, K. Madhok, and M. Gil Diez De Leon | 0.4 | $395.00 | $158.00 |
| Bost,Anne | BA | Managing Director | 5/5/2023 | Transfer Pricing | FTX Knowledge Transfer Discussion. EY attendees: M. Borts, C. MacLean, A. Bost, D. Katsnelson, D. McComber, G. Di Stefano, O. Hall, D. Hammon, H. Choudary, N. Srivastava, K. Madhok, and M. Gil Diez De Leon | 0.4 | $775.00 | $310.00 |
| Katsnelson,David | DK | Manager | 5/5/2023 | Transfer Pricing | FTX Knowledge Transfer Discussion. EY attendees: M. Borts, C. MacLean, A. Bost, D. Katsnelson, D. McComber, G. Di Stefano, O. Hall, D. Hammon, H. Choudary, N. Srivastava, K. Madhok, and M. Gil Diez De Leon | 0.4 | $525.00 | $210.00 |
| McComber,Donna | DM | National Partner/Principal | 5/5/2023 | Transfer Pricing | FTX Knowledge Transfer Discussion. EY attendees: M. Borts, C. MacLean, A. Bost, D. Katsnelson, D. McComber, G. Di Stefano, O. Hall, D. Hammon, H. Choudary, N. Srivastava, K. Madhok, and M. Gil Diez De Leon | 0.4 | $990.00 | $396.00 |
| Di Stefano,Giulia | GDS | Senior | 5/5/2023 | Transfer Pricing | FTX Knowledge Transfer Discussion. EY attendees: M. Borts, C. MacLean, A. Bost, D. Katsnelson, D. McComber, G. Di Stefano, O. Hall, D. Hammon, H. Choudary, N. Srivastava, K. Madhok, and M. Gil Diez De Leon | 0.4 | $395.00 | $158.00 |
| Hall,Olivia | OH | Staff | 5/5/2023 | Transfer Pricing | FTX Knowledge Transfer Discussion. EY attendees: M. Borts, C. MacLean, A. Bost, D. Katsnelson, D. McComber, G. Di Stefano, O. Hall, D. Hammon, H. Choudary, N. Srivastava, K. Madhok, and M. Gil Diez De Leon | 0.4 | $225.00 | $90.00 |
| Hammon,David Lane | DLH | Manager | 5/5/2023 | Non US Tax | FTX Knowledge Transfer Discussion. EY attendees: M. Borts, C. MacLean, A. Bost, D. Katsnelson, D. McComber, G. Di Stefano, O. Hall, D. Hammon, H. Choudary, N. Srivastava, K. Madhok, and M. Gil Diez De Leon | 0.4 | $525.00 | $210.00 |
| Choudary,Hira | HC | Staff | 5/5/2023 | Non US Tax | FTX Knowledge Transfer Discussion. EY attendees: M. Borts, C. MacLean, A. Bost, D. Katsnelson, D. McComber, G. Di Stefano, O. Hall, D. Hammon, H. Choudary, N. Srivastava, K. Madhok, and M. Gil Diez De Leon | 0.4 | $225.00 | $90.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Srivastava,Nikita Asutosh | NAS | Manager | 5/5/2023 | Non US Tax | FTX Knowledge Transfer Discussion. EY attendees: M. Borts, C. MacLean, A. Bost, D. Katsnelson, D. McComber, G. Di Stefano, O. Hall, D. Hammon, H. Choudary, N. Srivastava, K. Madhok, and M. Gil Diez De Leon | 0.4 | $525.00 | $210.00 |
| Madhok,Kishan | KM | Senior Manager | 5/5/2023 | Value Added Tax | FTX Knowledge Transfer Discussion. EY attendees: M. Borts, C. MacLean, A. Bost, D. Katsnelson, D. McComber, G. Di Stefano, O. Hall, D. Hammon, H. Choudary, N. Srivastava, K. Madhok, and M. Gil Diez De Leon | 0.4 | $650.00 | $260.00 |
| Gil Diez de Leon,Marta | MDL | Manager | 5/5/2023 | Value Added Tax | FTX Knowledge Transfer Discussion. EY attendees: M. Borts, C. MacLean, A. Bost, D. Katsnelson, D. McComber, G. Di Stefano, O. Hall, D. Hammon, H. Choudary, N. Srivastava, K. Madhok, and M. Gil Diez De Leon | 0.4 | $525.00 | $210.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 5/10/2023 | US Income Tax | EY internal call to discuss and prepare for Unsecured Creditor Committee call. EY attendees: T. Shea, J. Scott, J. Healy, E. Harvey, and N. Flagg | 0.4 | $825.00 | $330.00 |
| Scott,James | JS | Client Serving Contractor JS | 5/10/2023 | US Income Tax | EY internal call to discuss and prepare for Unsecured Creditor Committee call. EY attendees: T. Shea, J. Scott, J. Healy, E. Harvey, and N. Flagg | 0.4 | $600.00 | $240.00 |
| Healy,John | JH | Senior Manager | 5/10/2023 | IRS Audit Matters | EY internal call to discuss and prepare for Unsecured Creditor Committee call. EY attendees: T. Shea, J. Scott, J. Healy, E. Harvey, and N. Flagg | 0.4 | $650.00 | $260.00 |
| Harvey,Elizabeth R. | ERH | Partner/Principal | 5/10/2023 | US Income Tax | EY internal call to discuss and prepare for Unsecured Creditor Committee call. EY attendees: T. Shea, J. Scott, J. Healy, E. Harvey, and N. Flagg | 0.4 | $825.00 | $330.00 |
| Bailey,Doug | DB | Partner/Principal | 5/19/2023 | Meetings with Other Advisors | Next Steps call with D. Hariton (S&C), H. Kim (S&C), K. Jacobs (A&M), B. Seaway (A&M), and C. Howe (A&M) re: IRS Exam. EY attendees: T. Shea, D. Bailey, L. Lovelace, J. Healy, T. Ferris, J. Scott, and J. Berman | 1.0 | $825.00 | $825.00 |
| Lovelace,Lauren | LL | Partner/Principal | 5/19/2023 | Meetings with Other Advisors | Next Steps call with D. Hariton (S&C), H. Kim (S&C), K. Jacobs (A&M), B. Seaway (A&M), and C. Howe (A&M) re: IRS Exam. EY attendees: T. Shea, D. Bailey, L. Lovelace, J. Healy, T. Ferris, J. Scott, and J. Berman | 1.0 | $825.00 | $825.00 |
| Healy,John | JH | Senior Manager | 5/19/2023 | Meetings with Other Advisors | Next Steps call with D. Hariton (S&C), H. Kim (S&C), K. Jacobs (A&M), B. Seaway (A&M), and C. Howe (A&M) re: IRS Exam. EY attendees: T. Shea, D. Bailey, L. Lovelace, J. Healy, T. Ferris, J. Scott, and J. Berman | 1.0 | $650.00 | $650.00 |
| Ferris,Tara | TF | Partner/Principal | 5/19/2023 | Meetings with Other Advisors | Next Steps call with D. Hariton (S&C), H. Kim (S&C), K. Jacobs (A&M), B. Seaway (A&M), and C. Howe (A&M) re: IRS Exam. EY attendees: T. Shea, D. Bailey, L. Lovelace, J. Healy, T. Ferris, J. Scott, and J. Berman | 1.0 | $825.00 | $825.00 |
| Scott,James | JS | Client Serving Contractor JS | 5/19/2023 | Meetings with Other Advisors | Next Steps call with D. Hariton (S&C), H. Kim (S&C), K. Jacobs (A&M), B. Seaway (A&M), and C. Howe (A&M) re: IRS Exam. EY attendees: T. Shea, D. Bailey, L. Lovelace, J. Healy, T. Ferris, J. Scott, and J. Berman | 1.0 | $600.00 | $600.00 |
| Berman,Jake | JB | Senior Manager | 5/19/2023 | Meetings with Other Advisors | Next Steps call with D. Hariton (S&C), H. Kim (S&C), K. Jacobs (A&M), B. Seaway (A&M), and C. Howe (A&M) re: IRS Exam. EY attendees: T. Shea, D. Bailey, L. Lovelace, J. Healy, T. Ferris, J. Scott, and J. Berman | 1.0 | $650.00 | $650.00 |
| Charbonneau,Claudine | 0 | Managing Director | 5/17/2023 | Non US Tax | Meeting with EY Canada to discuss due diligence. EY attendees: D. Katsnelson, C. Charbonneau, A. Tse, T. Nasir, D. Hammon, C. Chambron, H. Choudary, C. MacLean, J. Shnaider, and K. Staromiejska | 0.2 | $775.00 | $155.00 |
| Tse,Andy | 0 | Partner/Principal | 5/17/2023 | Non US Tax | Meeting with EY Canada to discuss due diligence. EY attendees: D. Katsnelson, C. Charbonneau, A. Tse, T. Nasir, D. Hammon, C. Chambron, H. Choudary, C. MacLean, J. Shnaider, and K. Staromiejska | 0.2 | $825.00 | $165.00 |
| Nasir,Tariq | TN | Partner/Principal | 5/17/2023 | Non US Tax | Meeting with EY Canada to discuss due diligence. EY attendees: D. Katsnelson, C. Charbonneau, A. Tse, T. Nasir, D. Hammon, C. Chambron, H. Choudary, C. MacLean, J. Shnaider, and K. Staromiejska | 0.2 | $825.00 | $165.00 |
| Chambron,Claire | 0 | Senior Manager | 5/17/2023 | Non US Tax | Meeting with EY Canada to discuss due diligence. EY attendees: D. Katsnelson, C. Charbonneau, A. Tse, T. Nasir, D. Hammon, C. Chambron, H. Choudary, C. MacLean, J. Shnaider, and K. Staromiejska | 0.2 | $650.00 | $130.00 |
| Tse,Andy | 0 | Partner/Principal | 5/23/2023 | Meetings with Management | Meeting with J. Chan (FTX) to discuss FTX Canada due diligence. EY attendees: H. Choudary, D. Katsnelson, S. Mak, T. Nasir, M. Leon, C. Charbonneau, A. Tse, C. MacLean, J. Shnaider, and D. Hammon | 0.3 | $825.00 | $247.50 |
| Charbonneau,Claudine | 0 | Managing Director | 5/23/2023 | Meetings with Management | Meeting with J. Chan (FTX) to discuss FTX Canada due diligence. EY attendees: H. Choudary, D. Katsnelson, S. Mak, T. Nasir, M. Leon, C. Charbonneau, A. Tse, C. MacLean, J. Shnaider, and D. Hammon | 0.3 | $775.00 | $232.50 |
| Nasir,Tariq | TN | Partner/Principal | 5/23/2023 | Meetings with Management | Meeting with J. Chan (FTX) to discuss FTX Canada due diligence. EY attendees: H. Choudary, D. Katsnelson, S. Mak, T. Nasir, M. Leon, C. Charbonneau, A. Tse, C. MacLean, J. Shnaider, and D. Hammon | 0.3 | $825.00 | $247.50 |
| Mak,Shirley | 0 | Manager | 5/23/2023 | Meetings with Management | Meeting with J. Chan (FTX) to discuss FTX Canada due diligence. EY attendees: H. Choudary, D. Katsnelson, S. Mak, T. Nasir, M. Leon, C. Charbonneau, A. Tse, C. MacLean, J. Shnaider, and D. Hammon | 0.3 | $525.00 | $157.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 5/10/2023 | US Income Tax | EY internal call to discuss IRS claims and Unsecured Creditor Committee update request. EY attendees: T. Shea, J. Scott, E. Harvey, and N. Flagg | 0.5 | $825.00 | $412.50 |
| Scott,James | JS | Client Serving Contractor JS | 5/10/2023 | US Income Tax | EY internal call to discuss IRS claims and Unsecured Creditor Committee update request. EY attendees: T. Shea, J. Scott, E. Harvey, and N. Flagg | 0.5 | $600.00 | $300.00 |
| Harvey,Elizabeth R. | ERH | Partner/Principal | 5/10/2023 | US Income Tax | EY internal call to discuss IRS claims and Unsecured Creditor Committee update request. EY attendees: T. Shea, J. Scott, E. Harvey, and N. Flagg | 0.5 | $825.00 | $412.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 5/12/2023 | US Income Tax | EY internal call to discuss IRS claim next steps. EY attendees: T. Shea, J. Scott, J. Healy, and N. Flagg | 0.4 | $825.00 | $330.00 |
| Scott,James | JS | Client Serving Contractor JS | 5/12/2023 | US Income Tax | EY internal call to discuss IRS claim next steps. EY attendees: T. Shea, J. Scott, J. Healy, and N. Flagg | 0.4 | $600.00 | $240.00 |
| Healy,John | JH | Senior Manager | 5/12/2023 | IRS Audit Matters | EY internal call to discuss IRS claim next steps. EY attendees: T. Shea, J. Scott, J. Healy, and N. Flagg | 0.4 | $650.00 | $260.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Shea JR,Thomas M | TMS | Partner/Principal | 5/15/2023 | Meetings with Other Advisors | EY team call with D. Hariton (S&C) to discuss IRS claim next steps. EY attendees: T. Shea, J. Scott, B. Mistler, J. Healy, and N. Flagg | 0.7 | $825.00 | $577.50 |
| Scott,James | JS | Client Serving Contractor JS | 5/15/2023 | Meetings with Other Advisors | EY team call with D. Hariton (S&C) to discuss IRS claim next steps. EY attendees: T. Shea, J. Scott, B. Mistler, J. Healy, and N. Flagg | 0.7 | $600.00 | $420.00 |
| Mistler,Brian M | BMM | Manager | 5/15/2023 | Meetings with Other Advisors | EY team call with D. Hariton (S&C) to discuss IRS claim next steps. EY attendees: T. Shea, J. Scott, B. Mistler, J. Healy, and N. Flagg | 0.7 | $525.00 | $367.50 |
| Healy,John | JH | Senior Manager | 5/15/2023 | Meetings with Other Advisors | EY team call with D. Hariton (S&C) to discuss IRS claim next steps. EY attendees: T. Shea, J. Scott, B. Mistler, J. Healy, and N. Flagg | 0.7 | $650.00 | $455.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 5/16/2023 | US Income Tax | EY internal call to discuss reply from IRS email reply and prioritize next steps. EY attendees: J. Scott, T. Shea, J. Healy, K. Gatt, and N. Flagg | 0.5 | $825.00 | $412.50 |
| Scott,James | JS | Client Serving Contractor JS | 5/16/2023 | US Income Tax | EY internal call to discuss reply from IRS email reply and prioritize next steps. EY attendees: J. Scott, T. Shea, J. Healy, K. Gatt, and N. Flagg | 0.5 | $600.00 | $300.00 |
| Healy,John | JH | Senior Manager | 5/16/2023 | IRS Audit Matters | EY internal call to discuss reply from IRS email reply and prioritize next steps. EY attendees: J. Scott, T. Shea, J. Healy, K. Gatt, and N. Flagg | 0.5 | $650.00 | $325.00 |
| Gatt,Katie | KG | Senior Manager | 5/16/2023 | US State and Local Tax | EY internal call to discuss reply from IRS email reply and prioritize next steps. EY attendees: J. Scott, T. Shea, J. Healy, K. Gatt, and N. Flagg | 0.5 | $650.00 | $325.00 |
| Ancona,Christopher | CA | Senior | 5/5/2023 | Project Management Office Transition | Meeting to discuss FTX Transfer pricing tax deliverables and upcoming filing deadlines. EY attendees: C. Ancona, T. Shea, and A. Bost | 0.5 | $395.00 | $197.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 5/5/2023 | US Income Tax | Meeting to discuss FTX Transfer pricing tax deliverables and upcoming filing deadlines. EY attendees: C. Ancona, T. Shea, and A. Bost | 0.5 | $825.00 | $412.50 |
| Lovelace,Lauren | LL | Partner/Principal | 5/8/2023 | US International Tax | Alameda Tax Return filing discussion. EY attendees: L. Lovelace, J. Scott, D. Bailey, and T. Shea | 0.5 | $825.00 | $412.50 |
| Scott,James | JS | Client Serving Contractor JS | 5/8/2023 | US Income Tax | Alameda Tax Return filing discussion. EY attendees: L. Lovelace, J. Scott, D. Bailey, and T. Shea | 0.5 | $600.00 | $300.00 |
| Bailey,Doug | DB | Partner/Principal | 5/8/2023 | Tax Advisory | Alameda Tax Return filing discussion. EY attendees: L. Lovelace, J. Scott, D. Bailey, and T. Shea | 0.5 | $825.00 | $412.50 |
| Bailey,Doug | DB | Partner/Principal | 5/15/2023 | Tax Advisory | Conference call re: taxable income. EY attendees: D. Bailey, J. Blank, M. Stevens and L. Lovelace | 0.4 | $825.00 | $330.00 |
| Blank,Jacob | JB | Partner/Principal | 5/15/2023 | Tax Advisory | Conference call re: taxable income. EY attendees: D. Bailey, J. Blank, M. Stevens and L. Lovelace | 0.4 | $825.00 | $330.00 |
| Stevens,Matthew Aaron | MAS | National Partner/Principal | 5/15/2023 | Tax Advisory | Conference call re: taxable income. EY attendees: D. Bailey, J. Blank, M. Stevens and L. Lovelace | 0.4 | $990.00 | $396.00 |
| Lovelace,Lauren | LL | Partner/Principal | 5/15/2023 | US International Tax | Conference call re: taxable income. EY attendees: D. Bailey, J. Blank, M. Stevens and L. Lovelace | 0.4 | $825.00 | $330.00 |
| Collado,Adriana | AC | Senior Manager | 5/16/2023 | US International Tax | Meeting with Primary EY Team to discuss next steps regarding Due Diligence for the Panamanian Entity. | 0.4 | $650.00 | $260.00 |
| Cigarruista,Ana | O | Staff | 5/16/2023 | Non US Tax | Meeting with EY Panama to discuss due diligence next steps. EY attendees: A. Cigarruista, D. Hammon, C. MacLean, A. Rios, H. Choudary, and K. Staromiejska | 0.4 | $225.00 | $90.00 |
| Gatt,Katie | KG | Senior Manager | 5/17/2023 | Meetings with Other Advisors | EY team call to discuss IRS claims with D. Hariton (S&C). EY attendees: T. Shea, K. Gatt, N. Flagg, J. Healy, and T. Ferris | 0.5 | $650.00 | $325.00 |
| Healy,John | JH | Senior Manager | 5/17/2023 | Meetings with Other Advisors | EY team call to discuss IRS claims with D. Hariton (S&C). EY attendees: T. Shea, K. Gatt, N. Flagg, J. Healy, and T. Ferris | 0.5 | $650.00 | $325.00 |
| Ferris,Tara | TF | Partner/Principal | 5/17/2023 | Meetings with Other Advisors | EY team call to discuss IRS claims with D. Hariton (S&C). EY attendees: T. Shea, K. Gatt, N. Flagg, J. Healy, and T. Ferris | 0.5 | $825.00 | $412.50 |
| McComber,Donna | DM | National Partner/Principal | 5/25/2023 | Transfer Pricing | Internal call to discuss planning for transfer pricing documentation report for tax year 2022. EY attendees: D. McComber, D. Katsnelson, G. DiStefano, and O. Hall | 0.5 | $990.00 | $495.00 |
| Katsnelson,David | DK | Manager | 5/25/2023 | Transfer Pricing | Internal call to discuss planning for transfer pricing documentation report for tax year 2022. EY attendees: D. McComber, D. Katsnelson, G. DiStefano, and O. Hall | 0.5 | $525.00 | $262.50 |
| Di Stefano,Giulia | GDS | Senior | 5/25/2023 | Transfer Pricing | Internal call to discuss planning for transfer pricing documentation report for tax year 2022. EY attendees: D. McComber, D. Katsnelson, G. DiStefano, and O. Hall | 0.5 | $395.00 | $197.50 |
| Hall,Olivia | OH | Staff | 5/25/2023 | Transfer Pricing | Internal call to discuss planning for transfer pricing documentation report for tax year 2022. EY attendees: D. McComber, D. Katsnelson, G. DiStefano, and O. Hall | 0.5 | $225.00 | $112.50 |
| Li,Peng | PL | Senior Manager | 5/5/2023 | Information Reporting | Survey review and discussion. EY attendees: M. Borts, P. Li and N. Srivastava | 0.9 | $650.00 | $585.00 |
| Srivastava,Nikita Asutosh | NAS | Manager | 5/5/2023 | Non US Tax | Survey review and discussion. EY attendees: M. Borts, P. Li and N. Srivastava | 0.9 | $525.00 | $472.50 |
| Bailey,Doug | DB | Partner/Principal | 5/16/2023 | Tax Advisory | Internal meeting to discuss question of tax residence and related local developments. EY attendees: A. Katelas, L. Phillips, R. Moncrieff, O. Espley-Ault, L. Lovelace, D. Bailey, and M. Zhou | 0.5 | $825.00 | $412.50 |
| Lovelace,Lauren | LL | Partner/Principal | 5/16/2023 | US International Tax | Internal meeting to discuss question of tax residence and related local developments. EY attendees: A. Katelas, L. Phillips, R. Moncrieff, O. Espley-Ault, L. Lovelace, D. Bailey, and M. Zhou | 0.5 | $825.00 | $412.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 5/16/2023 | US Income Tax | EY internal call to discuss IRS claim review priorities. EY attendees: J. Scott, T. Shea, and N. Flagg | 0.3 | $825.00 | $247.50 |
| Scott,James | JS | Client Serving Contractor JS | 5/16/2023 | US Income Tax | EY internal call to discuss IRS claim review priorities. EY attendees: J. Scott, T. Shea, and N. Flagg | 0.3 | $600.00 | $180.00 |
| Richards,Briana A. | BR | Partner/Principal | 5/17/2023 | Fee/Employment Applications | Meeting to discuss upcoming FTX tax deliverables deadlines. EY attendees: C. Ancona, C. Tong, B. Richards, D. Neziroski, and S. Cahalane | 0.4 | $1,150.00 | $460.00 |
| Neziroski,David | DN | Associate | 5/17/2023 | Fee/Employment Applications | Meeting to discuss upcoming FTX tax deliverables deadlines. EY attendees: C. Ancona, C. Tong, B. Richards, D. Neziroski, and S. Cahalane | 0.4 | $365.00 | $146.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 5/23/2023 | Meetings with Other Advisors | IDR 1 Walkthrough with D. Hariton (S&C) and H. Kim (S&C). EY attendees: J. Berman, T. Shea, B. Mistler, and J. Scott | 0.9 | $825.00 | $742.50 |
| Scott,James | JS | Client Serving Contractor JS | 5/23/2023 | Meetings with Other Advisors | IDR 1 Walkthrough with D. Hariton (S&C) and H. Kim (S&C). EY attendees: J. Berman, T. Shea, B. Mistler, and J. Scott | 0.9 | $600.00 | $540.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|------|----------|------|-----------------|------------------|-------------------------|-------|-------------|------|
| Mistler,Brian M | BMM | Manager | 5/23/2023 | Meetings with Other Advisors | IDR 1 Walkthrough with D. Hariton (S&C) and H. Kim (S&C). EY attendees: J. Berman, T. Shea, B. Mistler, and J. Scott | 0.9 | $525.00 | $472.50 |
| Srivastava,Nikita Asutosh | NAS | Manager | 5/25/2023 | Non US Tax | Follow-up connect re: open gaps for survey responses and reviews. EY attendees: M. Borts, N. Srivastava, and N. Hernandez | 0.6 | $525.00 | $315.00 |
| Hernandez,Nancy I. | NIH | Senior Manager | 5/25/2023 | Non US Tax | Follow-up connect re: open gaps for survey responses and reviews. EY attendees: M. Borts, N. Srivastava, and N. Hernandez | 0.6 | $650.00 | $390.00 |
| Devona Bahadur,Michele | DBM | Senior Manager | 5/1/2023 | Non US Tax | Call with EY Bahamas, BVI, Cayman teams to discuss due diligence kick off. EY attendees: C. Ancona, B. Coakley, M. Sangster, D. Hammon, T. McPhee, M. Bahadur, C. Tong, O. Espley-Ault, H. Choudary, B. Rahming, and C. MacLean | 0.4 | $650.00 | $260.00 |
| Neziroski,David | DN | Associate | 5/3/2023 | Fee/Employment Applications | Meeting to discuss February Fee application. EY attendees: C. Ancona and D. Neziroski | 0.4 | $365.00 | $146.00 |
| Neziroski,David | DN | Associate | 5/3/2023 | Fee/Employment Applications | Continued discussions regarding February fee application. Attendees: C. Ancona, T. Shea, C. Tong, and D. Neziroski | 0.5 | $365.00 | $182.50 |
| Neziroski,David | DN | Associate | 5/4/2023 | Fee/Employment Applications | FTX Fee Application Touchpoint to review February fee application. EY attendees: C. Ancona, C. Tong, H. Choudary, D. Neziroski, and S. Cahalane | 0.6 | $365.00 | $219.00 |
| Neziroski,David | DN | Associate | 5/8/2023 | Fee/Employment Applications | Meeting to review the February fee application. EY attendees: C. Ancona, C. Tong, H. Choudary, D. Neziroski, and S. Cahalane | 0.6 | $365.00 | $219.00 |
| Barnet,Scott | 0 | Manager | 5/9/2023 | Non US Tax | Call with A. Thomas (FTX) to discuss Antigua due diligence. EY attendees: L. Phillips, D. Hammon, M. Leon, S. Barnett, H. Choudary, J. Scott, and C. MacLean | 0.7 | $525.00 | $367.50 |
| Yang,Rachel Sim | RSY | Senior Manager | 5/9/2023 | US International Tax | Internal meeting to discuss tax residency and related developments. EY attendees: D. Bailey, L. Lovelace, L. Phillips, A. Katelas, R. Yang, A. Karan, and M. Zhuo | 0.5 | $650.00 | $325.00 |
| Sangster,Mark | MS | Senior | 5/10/2023 | Non US Tax | Call with A. Drysdale (Walkers) and A. Cruz (Walkers) to discuss compliance requirements for the eight BVI companies in scope. EY attendees: M. Bahadur, O. Espley-Ault, R. Moncrieff, and M. Sangster | 0.4 | $395.00 | $158.00 |
| Sangster,Mark | MS | Senior | 5/10/2023 | Non US Tax | Team call to discuss next steps/course of action following discussion with Walkers team. EY attendees: O. Espley-Ault, M. Bahadur, and M. Sangster | 0.2 | $395.00 | $79.00 |
| Pawa,Kunal | KP | Senior Manager | 5/15/2023 | Payroll Tax | Internal meeting to discuss foreign bank account identification, documentation and related reporting. EY attendees: L. Lovelace, K. Pawa, T. Shea, A. Katelas, and D. Bailey | 0.2 | $650.00 | $130.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 5/15/2023 | US Income Tax | Call to discuss IRS tax claim next steps. EY attendees: T. Shea and M. Flagg | 0.2 | $825.00 | $165.00 |
| Devona Bahadur,Michele | DBM | Senior Manager | 5/16/2023 | Non US Tax | Call to discuss strategy for obtaining information from Richey May (third party advisor to FTX's Cayman entities). EY attendees: O. Espley-Ault and M. Bahadur | 0.3 | $650.00 | $195.00 |
| Neziroski,David | DN | Associate | 5/17/2023 | Fee/Employment Applications | Meeting to discuss the processing of the monthly fee application. EY attendees: C. Ancona, C. Tong, D. Neziroski, S. Cahalane, and H. Choudary | 0.6 | $365.00 | $219.00 |
| Huang,Vanesa | VH | Staff | 5/19/2023 | US State and Local Tax | Meeting to review Illinois SOS annual report data and Form 14.30. EY attendees: V. Huang and T. Jelonek | 0.3 | $225.00 | $67.50 |
| Taylor,John Marcus | JMT | Partner/Principal | 5/22/2023 | Tax Advisory | Internal meeting to discuss tax technical updates. EY attendees: D. Bailey, L. Lovelace, A. Katelas, and J. Taylor | 1.0 | $825.00 | $825.00 |
| Katsnelson,David | DK | Manager | 5/22/2023 | Transfer Pricing | Call re: IDR responses. EY attendees: D. Katsnelson and A. Bost | 0.8 | $525.00 | $420.00 |
| Taylor,John Marcus | JMT | Partner/Principal | 5/23/2023 | Meetings with Other Advisors | Weekly meeting with K. Jacobs (A&M), B. Seaway (A&M), and D. Hariton (S&C) to discuss latest tax technical updates and other related issues. EY attendees: L. Lovelace, D. Bailey, T. Shea, B. Mistler, J. Berman, J. Scott, A. Katelas, J. Taylor, and A. Bost | 0.5 | $825.00 | $412.50 |
| Farrar,Anne | AF | Partner/Principal | 5/24/2023 | Project Management Office Transition | Weekly FTX Meeting to review workstream project status, discuss progress on deliverables, risks, identify issues, and determine action items. EY attendees: C. Ancona, A. Farrar, C. Tong, and H. Choudary | 0.5 | $825.00 | $412.50 |
| Neziroski,David | DN | Associate | 5/24/2023 | Fee/Employment Applications | Meeting to discuss the processing of the monthly fee application. EY attendees: C. Ancona, C. Tong, D. Neziroski, S. Cahalane, and H. Choudary | 0.3 | $365.00 | $109.50 |
| Katsnelson,David | DK | Manager | 5/24/2023 | Transfer Pricing | Call re: transfer pricing priorities and IDR responses. EY attendees: D. Katsnelson and A. Bost | 0.9 | $525.00 | $472.50 |
| Bost,Anne | BA | Managing Director | 5/29/2023 | Transfer Pricing | Weekly meeting to discuss TP Doc and next steps. EY attendees: D. Katsnelson, G. Di Stefano, A. Bost, D. McComber, and O. Hall | 0.5 | $775.00 | $387.50 |
| Musano,Matthew Albert | MAM | Senior Manager | 5/30/2023 | US State and Local Tax | Meeting to walk through sales and use tax gap analysis. EY attendees: M. Musano, J. Jimenez, and E. Hall | 2.7 | $650.00 | $1,755.00 |
| Di Stefano,Giulia | GDS | Senior | 5/30/2023 | Transfer Pricing | Call to prepare IDR responses. EY attendees: G. Di Stefano and D. Katsnelson | 0.4 | $395.00 | $158.00 |
| Neziroski,David | DN | Associate | 5/31/2023 | Fee/Employment Applications | Meeting to discuss the processing of the monthly fee application. EY attendees: C. Ancona, C. Tong, D. Neziroski, S. Cahalane, and H. Choudary | 0.6 | $365.00 | $219.00 |
| Johnson,Derrick Joseph | DJJ | Staff | 5/4/2023 | US State and Local Tax | Call regarding new IRS tax claims filed and send update on claim amounts to EY account team and provide guidance on how best to schedule out the claims for EY account team review. EY attendees: N. Flagg and D. Johnson | 0.7 | $225.00 | $157.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 5/8/2023 | US Income Tax | Catchup discussion regarding FTX federal compliance items for 2022. EY attendees: J. Berman, T. Shea, B. Mistler, and J. Scott | 0.8 | $825.00 | $660.00 |
| Mistler,Brian M | BMM | Manager | 5/8/2023 | IRS Audit Matters | Catchup discussion regarding FTX federal compliance items for 2022. EY attendees: J. Berman, T. Shea, B. Mistler, and J. Scott | 0.8 | $525.00 | $420.00 |
| Scott,James | JS | Client Serving Contractor JS | 5/8/2023 | US Income Tax | Catchup discussion regarding FTX federal compliance items for 2022. EY attendees: J. Berman, T. Shea, B. Mistler, and J. Scott | 0.8 | $600.00 | $480.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 5/11/2023 | US Income Tax | Catchup discussion regarding FTX federal compliance items for 2022. EY attendees: J. Berman, T. Shea, B. Mistler, and J. Scott | 0.5 | $825.00 | $412.50 |
| Mistler,Brian M | BMM | Manager | 5/11/2023 | IRS Audit Matters | Catchup discussion regarding FTX federal compliance items for 2022. EY attendees: J. Berman, T. Shea, B. Mistler, and J. Scott | 0.5 | $525.00 | $262.50 |
| Scott,James | JS | Client Serving Contractor JS | 5/11/2023 | US Income Tax | Catchup discussion regarding FTX federal compliance items for 2022. EY attendees: J. Berman, T. Shea, B. Mistler, and J. Scott | 0.5 | $600.00 | $300.00 |
| Bieganski,Walter | WB | Client Serving Contractor WB | 5/15/2023 | US State and Local Tax | Call to discuss IL's annual report's paid-in capital requirement and research on how that term is defined to properly present it on the annual report. EY attendees: M. Musano and W. Bieganski | 0.5 | $200.00 | $100.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Shnaider,Jeremy | 0 | Partner/Principal | 5/17/2023 | Non US Tax | Meeting with EY Canada to discuss due diligence. EY attendees: D. Katsnelson, C. Charbonneau, A. Tse, T. Nasir, D. Hammon, C. Chambron, H. Choudary, C. MacLean, J. Shnaider, and K. Staromiejska | 0.2 | $825.00 | $165.00 |
| Shnaider,Jeremy | 0 | Partner/Principal | 5/23/2023 | Non US Tax | Meeting with J. Chan (FTX) to discuss FTX Canada due diligence. EY attendees: H. Choudary, D. Katsnelson, S. Mak, T. Nasir, M. Leon, C. Charbonneau, A. Tse, C. MacLean, J. Shnaider, and D. Hammon | 0.3 | $825.00 | $247.50 |
| Hammon,David Lane | DLH | Manager | 5/23/2023 | Non US Tax | Discussion regarding the pending information of FTX EU Ltd. EY attendees: A. Tsikkouris and D. Hammon | 0.2 | $525.00 | $105.00 |
| Katsnelson,David | DK | Manager | 5/5/2023 | Transfer Pricing | Discussion on TP priorities. EY attendees: A. Bost and D. Katsnelson | 0.5 | $525.00 | $262.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 5/9/2023 | US Income Tax | Discussion re: intercompany matrices. EY attendees: A. Bost and T. Shea | 0.3 | $825.00 | $247.50 |
| Di Stefano,Giulia | GDS | Senior | 5/9/2023 | Transfer Pricing | Discussion re: intercompany matrices. EY attendees: A. Bost and G. Di Stefano | 0.4 | $395.00 | $158.00 |
| Katsnelson,David | DK | Manager | 5/10/2023 | Transfer Pricing | Discussion to determine TP priorities and next steps. EY attendees: A. Bost and D. Katsnelson | 0.3 | $525.00 | $157.50 |
| Katsnelson,David | DK | Manager | 5/11/2023 | Transfer Pricing | Discussion to determine TP priorities and next steps. EY attendees: A. Bost and D. Katsnelson | 0.6 | $525.00 | $315.00 |
| Fitzmaurice,Sean | SF | Manager | 5/18/2023 | Non US Tax | Discussion about the interaction between Alameda and FTX to consider the impact on BVI. EY attendees: A. Bost, S. Fitzmaurice, and O. Espley-Ault | 0.4 | $525.00 | $210.00 |
| Bost,Anne | BA | Managing Director | 5/18/2023 | Transfer Pricing | Discussion about the interaction between Alameda and FTX to consider the impact on BVI. EY attendees: A. Bost, S. Fitzmaurice, and O. Espley-Ault | 0.4 | $775.00 | $310.00 |
| Scott,James | JS | Client Serving Contractor JS | 5/4/2023 | US Income Tax | Discussion re: IRS proof of claim filings. EY attendees: T. Shea, J. Scott, N. Flagg, T. Ferris, and J. Healy | 0.5 | $600.00 | $300.00 |
| Flagg,Nancy A. | NAF | Managing Director | 5/4/2023 | IRS Audit Matters | Discussion re: IRS proof of claim filings. EY attendees: T. Shea, J. Scott, N. Flagg, T. Ferris, and J. Healy | 0.5 | $775.00 | $387.50 |
| Ferris,Tara | TF | Partner/Principal | 5/4/2023 | IRS Audit Matters | Discussion re: IRS proof of claim filings. EY attendees: T. Shea, J. Scott, N. Flagg, T. Ferris, and J. Healy | 0.5 | $825.00 | $412.50 |
| Healy,John | JH | Senior Manager | 5/4/2023 | IRS Audit Matters | Discussion re: IRS proof of claim filings. EY attendees: T. Shea, J. Scott, N. Flagg, T. Ferris, and J. Healy | 0.5 | $650.00 | $325.00 |
| Ferris,Tara | TF | Partner/Principal | 5/5/2023 | IRS Audit Matters | Discussion re: IRS proof of claim filings. EY attendees: T. Shea, T. Ferris, and J. Healy | 0.3 | $825.00 | $247.50 |
| Healy,John | JH | Senior Manager | 5/5/2023 | IRS Audit Matters | Discussion re: IRS proof of claim filings. EY attendees: T. Shea, T. Ferris, and J. Healy | 0.3 | $650.00 | $195.00 |
| Lubic,Jake | JL | Staff | 5/8/2023 | US State and Local Tax | Discuss IRS claim detail compilation and provide comments for updates. EY attendees: N. Flagg and J. Lubic | 0.3 | $225.00 | $67.50 |
| Gil Diez de Leon,Marta | MDL | Manager | 5/18/2023 | Value Added Tax | Discussion re: Bahamas VAT returns. EY attendees: M. Gil Diez de Leon and O. Espley-Ault | 0.6 | $525.00 | $315.00 |
| Zhu,Philip | PZ | Senior | 5/4/2023 | US International Tax | Internal meeting to discuss ITS compliance. EY attendees: R. Yang, P. Zhu, M. Zhou, and D. Ortiz | 0.5 | $395.00 | $197.50 |
| Zhuo,Melody | MZ | Staff | 5/4/2023 | US International Tax | Internal meeting to discuss ITS compliance. EY attendees: R. Yang, P. Zhu, M. Zhou, and D. Ortiz | 0.5 | $225.00 | $112.50 |
| Ortiz,Daniella | DO | Staff | 5/4/2023 | US International Tax | Internal meeting to discuss ITS compliance. EY attendees: R. Yang, P. Zhu, M. Zhou, and D. Ortiz | 0.5 | $225.00 | $112.50 |
| Zhu,Philip | PZ | Senior | 5/31/2023 | US International Tax | Internal meeting to discuss ITS compliance. EY attendees: R. Yang, P. Zhu, M. Zhou, and D. Ortiz | 1.0 | $395.00 | $395.00 |
| Zhuo,Melody | MZ | Staff | 5/31/2023 | US International Tax | Internal meeting to discuss ITS compliance. EY attendees: R. Yang, P. Zhu, M. Zhou, and D. Ortiz | 1.0 | $225.00 | $225.00 |
| Ortiz,Daniella | DO | Staff | 5/31/2023 | US International Tax | Internal meeting to discuss ITS compliance. EY attendees: R. Yang, P. Zhu, M. Zhou, and D. Ortiz | 1.0 | $225.00 | $225.00 |
| Cavusoglu,Coskun | CC | Partner/Principal | 5/1/2023 | Technology | Internal meeting to review state apportionment source data and map out revenue streams customer detail to trial balance. EY attendees: M. Musano and C. Cavusoglu | 1.1 | $825.00 | $907.50 |
| Musano,Matthew Albert | MAM | Senior Manager | 5/31/2023 | US State and Local Tax | Meeting to walk through sales and use tax gap analysis. EY attendees: M. Musano, J. Jimenez, and E. Hall | 0.3 | $650.00 | $195.00 |
| Hall,Emily Melissa | EMH | Senior | 5/31/2023 | US State and Local Tax | Meeting to walk through sales and use tax gap analysis. EY attendees: M. Musano, J. Jimenez, and E. Hall | 0.3 | $395.00 | $118.50 |
| Scott,James | JS | Client Serving Contractor JS | 5/19/2023 | US Income Tax | Team leads prep call. EY attendees: T. Shea and J. Scott | 0.2 | $600.00 | $120.00 |
| Hammon,David Lane | DLH | Manager | 5/31/2023 | Non US Tax | Internal meeting to discuss options for evaluation of local tax exposure given lack of available information. EY attendees: D. Hammon, C. Maclean, and L. Phillips | 0.3 | $525.00 | $157.50 |
| MacLean,Corrie | CM | Senior | 5/31/2023 | Non US Tax | Internal meeting to discuss options for evaluation of local tax exposure given lack of available information. EY attendees: D. Hammon, C. Maclean, and L. Phillips | 0.3 | $395.00 | $118.50 |
| Neziroski,David | DN | Associate | 5/1/2023 | Fee/Employment Applications | Begin to confidentiality review of April time entries | 0.5 | $365.00 | $182.50 |
| Neziroski,David | DN | Associate | 5/2/2023 | Fee/Employment Applications | Continue with confidentiality review of April time entries | 0.9 | $365.00 | $328.50 |
| Neziroski,David | DN | Associate | 5/3/2023 | Fee/Employment Applications | Continue with confidentiality review of April time entries | 2.5 | $365.00 | $912.50 |
| Neziroski,David | DN | Associate | 5/3/2023 | Fee/Employment Applications | Continued discussions regarding February fee application. Attendees: C. Ancona, T. Shea, C. Tong, and D. Neziroski | 0.5 | $365.00 | $182.50 |
| Neziroski,David | DN | Associate | 5/3/2023 | Fee/Employment Applications | Meeting to discuss February Fee application. EY attendees: C. Ancona and D. Neziroski | 0.4 | $365.00 | $146.00 |
| Neziroski,David | DN | Associate | 5/4/2023 | Fee/Employment Applications | Continue with confidentiality review of April time entries | 1.1 | $365.00 | $401.50 |
| Neziroski,David | DN | Associate | 5/4/2023 | Fee/Employment Applications | FTX Fee Application Touchpoint to review February fee application. EY attendees: C. Ancona, C. Tong, H. Choudary, D. Neziroski, and S. Cahalane | 0.6 | $365.00 | $219.00 |
| Neziroski,David | DN | Associate | 5/8/2023 | Fee/Employment Applications | Continue with confidentiality review of April time entries | 2.2 | $365.00 | $803.00 |
| Neziroski,David | DN | Associate | 5/8/2023 | Fee/Employment Applications | Meeting to review the February fee application. EY attendees: C. Ancona, C. Tong, H. Choudary, D. Neziroski, and S. Cahalane | 0.6 | $365.00 | $219.00 |
| Neziroski,David | DN | Associate | 5/9/2023 | Fee/Employment Applications | Continue with confidentiality review of April time entries | 0.7 | $365.00 | $255.50 |
| Neziroski,David | DN | Associate | 5/15/2023 | Fee/Employment Applications | Continue review of April time entries for confidentiality issues | 1.1 | $365.00 | $401.50 |
| Neziroski,David | DN | Associate | 5/16/2023 | Fee/Employment Applications | Continue with confidentiality review of April time entries | 3.7 | $365.00 | $1,350.50 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|------|----------|------|-----------------|------------------|-------------------------|-------|-------------|------|
| Neziroski,David | DN | Associate | 5/17/2023 | Fee/Employment Applications | Continue with confidentiality review of April time entries | 3.3 | $365.00 | $1,204.50 |
| Neziroski,David | DN | Associate | 5/17/2023 | Fee/Employment Applications | Meeting to discuss the processing of the monthly fee application. EY attendees: C. Ancona, C. Tong, D. Neziroski, S. Cahalane, and H. Choudary | 0.6 | $365.00 | $219.00 |
| Neziroski,David | DN | Associate | 5/17/2023 | Fee/Employment Applications | Meeting to discuss upcoming FTX tax deliverables deadlines. EY attendees: C. Ancona, C. Tong, B. Richards, D. Neziroski, and S. Cahalane | 0.4 | $365.00 | $146.00 |
| Neziroski,David | DN | Associate | 5/18/2023 | Fee/Employment Applications | Continue review of April time entries for confidentiality issues | 2.7 | $365.00 | $985.50 |
| Neziroski,David | DN | Associate | 5/22/2023 | Fee/Employment Applications | Continue review of April time entries for confidentiality issues | 2.4 | $365.00 | $876.00 |
| Neziroski,David | DN | Associate | 5/24/2023 | Fee/Employment Applications | Continue with confidentiality review of April time entries | 2.1 | $365.00 | $766.50 |
| Neziroski,David | DN | Associate | 5/24/2023 | Fee/Employment Applications | Meeting to discuss the processing of the monthly fee application. EY attendees: C. Ancona, C. Tong, D. Neziroski, S. Cahalane, and H. Choudary | 0.3 | $365.00 | $109.50 |
| Neziroski,David | DN | Associate | 5/31/2023 | Fee/Employment Applications | Continue with confidentiality review of April time entries | 3.1 | $365.00 | $1,131.50 |
| Neziroski,David | DN | Associate | 5/31/2023 | Fee/Employment Applications | Meeting to discuss the processing of the monthly fee application. EY attendees: C. Ancona, C. Tong, D. Neziroski, S. Cahalane, and H. Choudary | 0.6 | $365.00 | $219.00 |
| Total | | | | | | 2,526.7 | | $1,327,255.00 |