## **EXHIBIT A**

**Monthly Statement for the Fee Period**

(attached)



**Paul Hastings LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

| | |
|---|---|
| Official Committee of Unsecured Creditors of FTX Trading | October 23, 2023 |
| C/O FTX Trading Ltd. | Please Refer to Invoice Number: 2375555 |
| Attn: John J. Ray III/ Owl Hill Advisor, LLC | PH LLP Tax ID No. 95-2209675 |

**SUMMARY SHEET**

**<u>Case Administration - FTX Trading chapter 11 cases</u>**
PH LLP Client/Matter # 51281-00002
Kris Hansen

| | |
|---|---:|
| Legal fees for professional services for the period ending August 31, 2023 | $3,304,518.25 |
| Costs incurred and advanced | 107,304.59 |
| **Current Fees and Costs Due** | **$3,411,822.84** |
| **Total Balance Due - Due Upon Receipt** | **$3,411,822.84** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email.  We s5013gly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

| **<u>Wiring and ACH Instructions</u>:** | **<u>Remittance Address</u>:** |
|---|---|
| Citibank | Paul Hastings LLP |
| ABA # 322271724 | Lockbox 4803 |
| SWIFT Address:  CITIUS33 | PO Box 894803 |
| 787 W. 5th Street | Los Angeles, CA  90189-4803 |
| Los Angeles, CA  90071 | |
| Account Number: 206628380 | |
| Account Name: Paul Hastings LLP | |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Official Committee of Unsecured Creditors of FTX Trading
C/O FTX Trading Ltd.

October 23, 2023

Please Refer to
Invoice Number: 2375555

Attn: John J. Ray III/ Owl Hill Advisor, LLC

PH LLP Tax ID No. 95-2209675

**REMITTANCE COPY**

**Case Administration - FTX Trading chapter 11 cases**
PH LLP Client/Matter # 51281-00002
Kris Hansen

| | |
|---|---:|
| Legal fees for professional services for the period ending August 31, 2023 | $3,304,518.25 |
| Costs incurred and advanced | 107,304.59 |
| **Current Fees and Costs Due** | **$3,411,822.84** |
| **Total Balance Due - Due Upon Receipt** | **$3,411,822.84** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email.  We s5013gly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

<table>
<tr><td><b>Remittance Address:</b><br>  Paul Hastings LLP<br>  Lockbox 4803<br>  PO Box 894803<br>  Los Angeles, CA  90189-4803</td></tr>
</table>

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Official Committee of Unsecured Creditors of FTX Trading
C/O FTX Trading Ltd.

Attn: John J. Ray III/ Owl Hill Advisor, LLC

October 23, 2023

Please Refer to
Invoice Number: 2375555

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending August 31, 2023

<u>**Case Administration - FTX Trading chapter 11 cases**</u>                    **$3,304,518.25**

| <u>Date</u> | <u>Initials</u> | <u>Description</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| **B110** | **Case Administration** | | | | |
| 08/01/2023 | EG18 | Participate in case update and strategy telephone conference with G. Sasson | 0.60 | 1,875.00 | 1,125.00 |
| 08/01/2023 | GS13 | Telephone conference with E. Gilad regarding pending matters | 0.60 | 1,625.00 | 975.00 |
| 08/01/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.5); review recent filings and prepare end of day summary for working group re same (.9); update case calendars (.4) | 2.80 | 540.00 | 1,512.00 |
| 08/02/2023 | LK19 | Email B. Levine regarding UCC bylaws | 0.10 | 855.00 | 85.50 |
| 08/02/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.4); review recent filings and prepare end of day summary for working group re same (.9); update case calendars (.2) | 2.50 | 540.00 | 1,350.00 |
| 08/03/2023 | EG18 | Participate in case update and strategy telephone conference with K. Hansen, I. Sasson | 0.70 | 1,875.00 | 1,312.50 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 2
51281-00002
Invoice No. 2375555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/03/2023 | IS6 | Call with K. Hansen, E. Gilad regarding pending and upcoming matters and plan for same | 0.70 | 1,290.00 | 903.00 |
| 08/03/2023 | KH18 | Meeting with E. Gilad, I. Sasson to discuss major case issues and plan for same. | 0.70 | 2,075.00 | 1,452.50 |
| 08/03/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.4); review recent filings and prepare end of day summary for working group re same (.7); update case calendars (.1) | 2.20 | 540.00 | 1,188.00 |
| 08/04/2023 | DM26 | Update outlook calendar reminders | 0.20 | 540.00 | 108.00 |
| 08/04/2023 | EG18 | Participate in case update and strategy telephone conference with K. Hansen, K. Pasquale, G. Sasson, I. Sasson | 0.80 | 1,875.00 | 1,500.00 |
| 08/04/2023 | GS13 | Telephone conference with K. Hansen, E. Gilad, K. Pasquale and I. Sasson to discuss pending case matters and UCC strategy for same | 0.80 | 1,625.00 | 1,300.00 |
| 08/04/2023 | IS6 | Call with K. Hansen, K. Pasquale, E. Gilad, and G. Sasson regarding pending and upcoming matters and plan for same | 0.80 | 1,290.00 | 1,032.00 |
| 08/04/2023 | KP17 | Call with K. Hansen, E. Gilad, G. Sasson, I. Sasson re case issues and related UCC strategy | 0.80 | 1,875.00 | 1,500.00 |
| 08/04/2023 | KH18 | Discussion with E. Gilad, K. Pasquale, G. Sasson, I. Sasson regarding major case issues | 0.80 | 2,075.00 | 1,660.00 |
| 08/04/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.4); review recent filings and prepare end of day summary for working group re same (.5); review and handle payment of case expenses (.1) | 2.00 | 540.00 | 1,080.00 |
| 08/07/2023 | EG18 | Call with K. Hansen, K. Pasquale, G. Sasson regarding plan matters, case updates and UCC deliverables | 1.10 | 1,875.00 | 2,062.50 |
| 08/07/2023 | GS13 | Telephone conference with K. Hansen, K. Pasquale, E. Gilad regarding pending matters, UCC deliverables, and litigations | 1.10 | 1,625.00 | 1,787.50 |

Official Committee of Unsecured Creditors of FTX Trading                          Page 3
51281-00002
Invoice No. 2375555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/07/2023 | JI2 | Correspond with FTI re social media posts (.2); correspond with G. Sasson and K. Pasquale re same (.6) | 0.80 | 1,125.00 | 900.00 |
| 08/07/2023 | KP17 | Conference with K. Hansen, E. Gilad, G. Sasson re Committee deliverables and plan issues | 1.10 | 1,875.00 | 2,062.50 |
| 08/07/2023 | KH18 | Call with E. Gilad, K. Pasquale, G. Sasson to review open committee deliverables and plan matters | 1.10 | 2,075.00 | 2,282.50 |
| 08/07/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.4); review recent filings and prepare end of day summary for working group re same (.5) | 1.90 | 540.00 | 1,026.00 |
| 08/07/2023 | MM57 | Correspond with G. Sasson re: hearing transcripts (.1); research re: same (.1) | 0.20 | 540.00 | 108.00 |
| 08/08/2023 | EG18 | Call with K. Hansen regarding case updates and UCC strategy, next steps | 0.60 | 1,930.00 | 1,158.00 |
| 08/08/2023 | KH18 | Update discussion with E. Gilad on plan, 2.0 and asset issues | 0.60 | 2,135.00 | 1,281.00 |
| 08/08/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.4); review recent filings and prepare end of day summary for working group re same (.5); update case calendars (.3) | 2.20 | 540.00 | 1,188.00 |
| 08/08/2023 | MM57 | Correspond with E. Gilad re: transcript requests | 0.10 | 540.00 | 54.00 |
| 08/09/2023 | GS13 | Telephone conference with I. Sasson regarding ongoing case matters and litigations | 0.60 | 1,675.00 | 1,005.00 |
| 08/09/2023 | IS6 | Call with G. Sasson regarding pending and upcoming matters and plan for same | 0.60 | 1,330.00 | 798.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 4
51281-00002
Invoice No. 2375555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/09/2023 | LK19 | Summarize documents recently uploaded to Debtors' VDR for K. Hansen, K. Pasquale, E. Gilad, G. Sasson (0.6); summarize AHG rule 2019 statement for K. Hansen, K. Pasquale, E. Gilad, G. Sasson (0.3); analyze recent documents produced by the Debtors for UCC conflicts (0.2); email G. Hull (Jefferies) and G. Sasson regarding same (0.1) | 1.20 | 855.00 | 1,026.00 |
| 08/09/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.4); review recent filings and prepare end of day summary for working group re same (.6); update case calendars (.1) | 2.10 | 540.00 | 1,134.00 |
| 08/10/2023 | EG18 | Call with K. Hansen, K. Pasquale, G. Sasson regarding case updates and UCC strategy, next steps | 0.60 | 1,930.00 | 1,158.00 |
| 08/10/2023 | FM7 | Review Baldo (FTI) correspondence regarding press reports | 0.20 | 1,930.00 | 386.00 |
| 08/10/2023 | GS13 | Telephone conference with K. Hansen, K. Pasquale, E. Gilad regarding Committee issues, strategy, mediation and mediation order | 0.60 | 1,675.00 | 1,005.00 |
| 08/10/2023 | KP17 | Call with K. Hansen, E. Gilad, G. Sasson regarding Committee questions, mediation, and strategy | 0.60 | 1,930.00 | 1,158.00 |
| 08/10/2023 | KH18 | Call with E. Gilad, K. Pasquale, G. Sasson regarding UCC strategy for pending and upcoming matters | 0.60 | 2,135.00 | 1,281.00 |
| 08/10/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.4); review recent filings and prepare end of day summary for working group re same (.4); update case calendars (.3) | 2.10 | 540.00 | 1,134.00 |
| 08/11/2023 | EG18 | Call with G. Sasson regarding case updates and UCC strategy, next steps | 0.60 | 1,930.00 | 1,158.00 |
| 08/11/2023 | GS13 | Telephone conference with E. Gilad regarding ongoing matters and litigation | 0.60 | 1,675.00 | 1,005.00 |

Official Committee of Unsecured Creditors of FTX Trading          Page 5
51281-00002
Invoice No. 2375555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/11/2023 | KH18 | Analyze information inefficiencies with respect to debtors and solutions thereto | 0.80 | 2,135.00 | 1,708.00 |
| 08/11/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.4); review recent filings and prepare end of day summary for working group re same (.4); update case calendars (.2) | 2.00 | 540.00 | 1,080.00 |
| 08/14/2023 | EG18 | Call with K. Hansen, K. Pasquale, G. Sasson, and I. Sasson regarding case updates and UCC strategy, next steps (.4); comment on issues/task list (.1) | 0.50 | 1,930.00 | 965.00 |
| 08/14/2023 | GS13 | Telephone conference with K. Hansen, K. Pasquale, E. Gilad, and I. Sasson regarding ongoing case matters and litigations (.4); telephone conference with FTI regarding update on case matters and coordination (1.0) | 1.40 | 1,675.00 | 2,345.00 |
| 08/14/2023 | IS6 | Call with K. Hansen, K. Pasquale, G. Sasson, E. Gilad regarding pending and upcoming matters and strategy for same (.4); update issues/task list regarding same (.3) | 0.70 | 1,330.00 | 931.00 |
| 08/14/2023 | KP17 | Conference with K. Hansen, E. Gilad, G. Sasson, and I. Sasson re case strategy and Committee concerns | 0.40 | 1,930.00 | 772.00 |
| 08/14/2023 | KH18 | Discuss strategy for ongoing case matters and litigations with K. Pasquale, E. Gilad, G. Sasson, and I. Sasson | 0.40 | 2,135.00 | 854.00 |
| 08/14/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.4); review recent filings and prepare end of day summary for working group re same (.7); update case calendars (.1) | 2.20 | 540.00 | 1,188.00 |
| 08/15/2023 | EG18 | Call with K. Hansen regarding case updates and UCC strategy, next steps | 0.50 | 1,930.00 | 965.00 |
| 08/15/2023 | KH18 | Review and comment on case issues/tasks and plan for same (.2); call with E. Gilad regarding same (.5) | 0.70 | 2,135.00 | 1,494.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 6
51281-00002
Invoice No. 2375555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/15/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.4); review recent filings and prepare end of day summary for working group re same (1.2) | 2.60 | 540.00 | 1,404.00 |
| 08/16/2023 | BL10 | Review ad hoc group NDAs (.4); prepare comments on same (.1) | 0.50 | 1,330.00 | 665.00 |
| 08/16/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.4); review recent filings and prepare end of day summary for working group re same (1.0); update case calendars (.2) | 2.60 | 540.00 | 1,404.00 |
| 08/17/2023 | EG18 | Call with K. Hansen, G. Sasson regarding case updates and UCC strategy, next steps | 0.60 | 1,930.00 | 1,158.00 |
| 08/17/2023 | GS13 | Meet with K. Hansen and E. Gilad regarding ongoing case matters and pending litigation | 0.60 | 1,675.00 | 1,005.00 |
| 08/17/2023 | KH18 | Call with E. Gilad, G. Sasson regarding ongoing case matters and litigations and UCC strategy for same | 0.60 | 2,135.00 | 1,281.00 |
| 08/17/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.4); review recent filings and prepare end of day summary for working group re same (.8); update case calendars (.2) | 2.40 | 540.00 | 1,296.00 |
| 08/18/2023 | EG18 | Call with G. Sasson and I. Sasson regarding case updates and UCC strategy, next steps | 0.60 | 1,930.00 | 1,158.00 |
| 08/18/2023 | GS13 | Call with E. Gilad and I. Sasson regarding ongoing case matters and litigations | 0.60 | 1,675.00 | 1,005.00 |
| 08/18/2023 | IS6 | Call with E. Gilad, G. Sasson regarding pending and upcoming matters and strategy for same | 0.60 | 1,330.00 | 798.00 |
| 08/18/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.4); review recent filings and prepare end of day summary for working group re same (1.0) | 2.40 | 540.00 | 1,296.00 |
| 08/21/2023 | BL10 | Review Ad Hoc Group NDAs and comment on same | 0.40 | 1,330.00 | 532.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 7
51281-00002
Invoice No. 2375555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/21/2023 | BK12 | Correspond with G. Sasson and B. Levine re: K. Hansen request re: UCC-Ad Hoc Group NDA (0.3); review existing NDAs re: same (0.5) | 0.80 | 1,675.00 | 1,340.00 |
| 08/21/2023 | EG18 | Call with K. Hansen, G. Sasson regarding case updates and UCC strategy, next steps | 0.60 | 1,930.00 | 1,158.00 |
| 08/21/2023 | GS13 | Telephone conference with K. Hansen and E. Gilad regarding ongoing case matters and litigation | 0.60 | 1,675.00 | 1,005.00 |
| 08/21/2023 | KH18 | Update call with G. Sasson, E. Gilad regarding open case issues, litigation, and UCC strategy | 0.60 | 2,135.00 | 1,281.00 |
| 08/21/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.4); review recent filings and prepare end of day summary for working group re same (.8); update case calendars (.5) | 2.70 | 540.00 | 1,458.00 |
| 08/22/2023 | GS13 | Analyze and comment on next steps and litigation strategy | 0.80 | 1,675.00 | 1,340.00 |
| 08/22/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.4); review recent filings and prepare end of day summary for working group re same (.8); update case calendars (.3); correspond with I. Sasson re certain case documents needed (.2); research re same (.2) | 2.90 | 540.00 | 1,566.00 |
| 08/23/2023 | BL10 | Review guidelines for proposed Ad Hoc Group NDA (.9); prepare comments and questions on same (.4) | 1.30 | 1,330.00 | 1,729.00 |
| 08/23/2023 | LK19 | Correspond with G. Sasson and D. Homrich (Jefferies) regarding UCC conflicts | 0.20 | 855.00 | 171.00 |
| 08/23/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.4); review recent filings and prepare end of day summary for working group re same (.8); update case calendars (.2) | 2.40 | 540.00 | 1,296.00 |
| 08/24/2023 | EG18 | Analyze regarding UCC strategy, next steps (.4); comment on issues/task list (.2) | 0.60 | 1,930.00 | 1,158.00 |

Official Committee of Unsecured Creditors of FTX Trading                                     Page 8
51281-00002
Invoice No. 2375555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/24/2023 | JI2 | Correspond with L. Koch re case issues/task list (.2); review deadlines re appeals in connection with same (.2) | 0.40 | 1,160.00 | 464.00 |
| 08/24/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.4); review recent filings and prepare end of day summary for working group re same (.7); update case calendars (.2) | 2.30 | 540.00 | 1,242.00 |
| 08/25/2023 | EG18 | Call with K. Hansen, G. Sasson, and I. Sasson regarding case updates and UCC strategy, next steps | 0.60 | 1,930.00 | 1,158.00 |
| 08/25/2023 | FM7 | Review FTI correspondence regarding Kroll breach | 0.20 | 1,930.00 | 386.00 |
| 08/25/2023 | GS13 | Telephone conference with K. Hansen, E. Gilad, I. Sasson regarding ongoing case matters and litigation | 0.60 | 1,675.00 | 1,005.00 |
| 08/25/2023 | GS13 | Telephone conference with A. Kranzley (S&C) regarding hack (.3); review notices regarding same (.1); email committee regarding same (.2) | 0.60 | 1,675.00 | 1,005.00 |
| 08/25/2023 | IS6 | Call with K. Hansen, E. Gilad, G. Sasson regarding pending and upcoming case matters and related issues/task list | 0.60 | 1,330.00 | 798.00 |
| 08/25/2023 | KH18 | Analyze case strategy regarding plan, mediation, next steps (.4); call with E. Gilad, G. Sasson, and I. Sasson regarding same (.6) | 1.00 | 2,135.00 | 2,135.00 |
| 08/25/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.4); review recent filings and prepare end of day summary for working group re same (.5) | 1.90 | 540.00 | 1,026.00 |
| 08/25/2023 | MM57 | Correspond with L. Koch re: Committee and company meetings in September | 0.30 | 540.00 | 162.00 |
| 08/28/2023 | EG18 | Call with K. Hansen, K. Pasquale, G. Sasson, and I. Sasson regarding case updates and UCC strategy, next steps | 0.60 | 1,930.00 | 1,158.00 |
| 08/28/2023 | GS13 | Telephone conference with K. Hansen, K. Pasquale, E. Gilad, and I. Sasson regarding ongoing case matters and litigations | 0.60 | 1,675.00 | 1,005.00 |

Official Committee of Unsecured Creditors of FTX Trading                          Page 9
51281-00002
Invoice No. 2375555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/28/2023 | IS6 | Call with K. Hansen, K. Pasquale, E. Gilad, G. Sasson regarding pending and upcoming matters and issues/task list for same | 0.60 | 1,330.00 | 798.00 |
| 08/28/2023 | KP17 | Call with K. Hansen, E. Gilad, G. Sasson, I. Sasson re Committee issues and next steps | 0.60 | 1,930.00 | 1,158.00 |
| 08/28/2023 | KH18 | Call with K. Pasquale, E. Gilad, G. Sasson, and I. Sasson regarding case matters and Committee strategy | 0.60 | 2,135.00 | 1,281.00 |
| 08/28/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.4); review recent filings and prepare end of day summary for working group re same (.7); update case calendars (.2) | 2.30 | 540.00 | 1,242.00 |
| 08/29/2023 | BK12 | Review internal draft NDA with Ad Hoc Group | 0.30 | 1,675.00 | 502.50 |
| 08/29/2023 | EG18 | Call with K. Hansen regarding case matters and strategy for same | 0.60 | 1,930.00 | 1,158.00 |
| 08/29/2023 | KH18 | Consider and update strategy notes for UCC (.4); call with E. Gilad regarding open issues and UCC strategy (.6) | 1.00 | 2,135.00 | 2,135.00 |
| 08/29/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.4); review recent filings and prepare end of day summary for working group re same (.8) | 2.20 | 540.00 | 1,188.00 |
| 08/30/2023 | GS13 | Analyze ongoing case matters and litigation and comment on issues/tasks list | 0.60 | 1,675.00 | 1,005.00 |
| 08/30/2023 | LK19 | Review and revise issues/task list for K. Hansen, K. Pasquale, E. Gilad, G. Sasson | 0.10 | 855.00 | 85.50 |
| 08/30/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.4); review recent filings and prepare end of day summary for working group (.5); update case calendars (.3); review and handle payment of case expenses (.1) | 2.30 | 540.00 | 1,242.00 |
| 08/31/2023 | LK19 | Correspond with G. Sasson and S. Carri (Jefferies) regarding UCC conflicts | 0.20 | 855.00 | 171.00 |
| 08/31/2023 | LK19 | Correspond with B. Hunt (Epiq) regarding UCC website FAQs and key documents | 0.30 | 855.00 | 256.50 |

Official Committee of Unsecured Creditors of FTX Trading                      Page 10
51281-00002
Invoice No. 2375555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/31/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.4); review recent filings and prepare end of day summary for working group (.7); update case calendars (.2) | 2.30 | 540.00 | 1,242.00 |
| | | **Subtotal: B110  Case Administration** | **99.60** | | **108,056.50** |

**B112    General Creditor Inquiries**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/03/2023 | GS13 | Telephone conference with creditor regarding ACH issues (.5); follow-up correspondence with J. Iaffaldano regarding same (.3) | 0.80 | 1,625.00 | 1,300.00 |
| 08/08/2023 | GS13 | Telephone conference with creditor regarding case and claim questions | 0.70 | 1,675.00 | 1,172.50 |
| 08/09/2023 | EG18 | Call with customer creditor regarding case questions | 1.00 | 1,930.00 | 1,930.00 |
| 08/11/2023 | GS13 | Telephone conference with creditor regarding ongoing case matters and next steps | 0.50 | 1,675.00 | 837.50 |
| 08/21/2023 | GS13 | Respond to creditor/customer inquiries | 0.60 | 1,675.00 | 1,005.00 |
| 08/25/2023 | GS13 | Telephone conference with counsel for creditors regarding ongoing litigation | 0.80 | 1,675.00 | 1,340.00 |
| | | **Subtotal: B112  General Creditor Inquiries** | **4.40** | | **7,585.00** |

**B113    Case Analysis/Pleading Analysis**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/02/2023 | FM7 | Review stipulation staying AHG adversary proceeding (0.1); review Stripe turnover motion (0.2); review SBF criminal docket update (0.2); review University of Toronto rule 9019 motion (0.2); review IEX rule 9019 motion and related Ray declaration (0.2); review motion to dismiss FTX Dubai and Mosley declaration (0.2) | 1.10 | 1,875.00 | 2,062.50 |

Official Committee of Unsecured Creditors of FTX Trading                                Page 11
51281-00002
Invoice No. 2375555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/02/2023 | LK19 | Analyze recently filed pleadings regarding IEX settlement (1.2), dismissal of UAE entity (.9), and University of Toronto settlement (.6); prepare summary of same for K. Hansen, K. Pasquale, E. Gilad, G. Sasson (0.5) | 2.70 | 855.00 | 2,308.50 |
| 08/03/2023 | KC27 | Review motion to dismiss FTX Dubai case (.2); correspond with G. Sasson on same (.1) | 0.30 | 915.00 | 274.50 |
| 08/11/2023 | IS6 | Review recently filed FTX pleadings regarding settlement | 1.90 | 1,330.00 | 2,527.00 |
| 08/22/2023 | IS6 | Review recent criminal filings | 1.40 | 1,330.00 | 1,862.00 |
| 08/23/2023 | IS6 | Review relevant criminal docket pleadings | 0.90 | 1,330.00 | 1,197.00 |
| 08/24/2023 | FM7 | Review motion regarding sale of digital assets (0.3); review motion to retain Galaxy (0.3) | 0.60 | 1,930.00 | 1,158.00 |
| | | **Subtotal: B113  Case Analysis/Pleading Analysis** | **8.90** | | **11,389.50** |

**B115      Meetings and Communications with Debtors**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/02/2023 | EG18 | Telephone conference with Debtors, Galaxy, K. Pasquale, G. Sasson regarding token monetization term sheet | 0.50 | 1,875.00 | 937.50 |
| 08/02/2023 | FM7 | Correspond with PWP regarding reboot meeting | 0.40 | 1,875.00 | 750.00 |
| 08/02/2023 | GS13 | Telephone conference with A&M, S&C, E. Gilad, K. Pasquale regarding token monetization term sheet | 0.50 | 1,625.00 | 812.50 |
| 08/02/2023 | KP17 | Call with Debtors, Galaxy, E. Gilad and G. Sasson re coin issues | 0.50 | 1,875.00 | 937.50 |
| 08/03/2023 | CD5 | Participate in FTX 2.0 update call with Debtors, professional advisors, K. Hansen, E. Gilad, K. Pasquale, E. Sibbitt, S. Quattrocchi | 1.30 | 1,700.00 | 2,210.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 12
51281-00002
Invoice No. 2375555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/03/2023 | EG18 | Prepare outline for 2.0 telephone conference with company (0.3); participate in 2.0 update telephone conference with company, company advisors, K. Hansen, E. Sibbitt, K. Pasquale, C. Daniel, S. Quattrocchi (1.3) | 1.60 | 1,875.00 | 3,000.00 |
| 08/03/2023 | ECS3 | Telephone conference with debtors, K. Hansen, E. Gilad, K. Pasquale, C. Daniel, S. Quattrocchi on 2.0 | 1.30 | 1,550.00 | 2,015.00 |
| 08/03/2023 | KP17 | Prepare questions for Debtor call regarding 2.0 (.2); call with Debtors, Committee members, K. Hansen, E. Gilad, C. Daniel, E. Sibbitt, S. Quattrocchi re 2.0 update (1.3) | 1.50 | 1,875.00 | 2,812.50 |
| 08/03/2023 | KH18 | Participate in telephone conference with Debtors, E. Gilad, K. Pasquale, C. Daniel, E. Sibbitt, S. Quattrocchi regarding 2.0 updates | 1.30 | 2,075.00 | 2,697.50 |
| 08/03/2023 | SAQ | Attend FTX 2.0 catch up conference with UCC 2.0 subcommittee, professionals for debtors, K. Hansen, E. Gilad, K. Pasquale, E. Sibbitt, C. Daniel | 1.30 | 1,125.00 | 1,462.50 |
| 08/07/2023 | BL10 | Participate in S&C M&A update call with G. Sasson, B. Kelly, E. Burns | 0.40 | 1,290.00 | 516.00 |
| 08/07/2023 | BK12 | FTX M&A update call with J. MacDonald (S&C), G. Sasson, B. Levine, E. Burns | 0.40 | 1,625.00 | 650.00 |
| 08/07/2023 | EHG | Conference with Sullivan & Cromwell, G. Sasson, B. Kelly, B. Levine regarding sale processes | 0.40 | 1,125.00 | 450.00 |
| 08/07/2023 | GS13 | Telephone conference with J. MacDonald (S&C M&A), B. Kelly, B. Levine, E. Burns regarding pending matters | 0.40 | 1,625.00 | 650.00 |
| 08/07/2023 | GS15 | Telephone conference with S&C tax, N. Wong, and FTI for tax update | 0.60 | 1,600.00 | 960.00 |
| 08/07/2023 | KP17 | Call with J. Zakia re Bahamas update (.2); email with Quinn Emanuel re Bahamas (.1) | 0.30 | 1,875.00 | 562.50 |
| 08/07/2023 | NKW1 | Conference with Sullivan & Cromwell and G. Silber regarding tax update | 0.60 | 855.00 | 513.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 13
51281-00002
Invoice No. 2375555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/09/2023 | GS13 | Telephone conference with A. Dietderich (S&C), B. Glueckstein (S&C), K. Pasquale regarding ongoing case matters and litigations | 0.70 | 1,675.00 | 1,172.50 |
| 08/09/2023 | KP17 | Prepare outline for update call with S&C (.4); call with S&C, G. Sasson re pending matters (.7) | 1.10 | 1,930.00 | 2,123.00 |
| 08/09/2023 | LK19 | Telephone conference with A. Kutscher (QE) regarding JPL/Bahamas adversary proceeding issues | 0.30 | 855.00 | 256.50 |
| 08/14/2023 | BK12 | Participate in M&A update call with J. MacDonald (S&C), G. Sasson, F. Merola, and E. Burns | 0.30 | 1,675.00 | 502.50 |
| 08/14/2023 | EHG | Conference (portion) with Sullivan & Cromwell, G. Sasson, B. Kelly, F. Merola regarding sale processes | 0.20 | 1,160.00 | 232.00 |
| 08/14/2023 | FM7 | Attend M&A update telephone conference with S&C, G. Sasson, B. Kelly, E. Burns | 0.30 | 1,930.00 | 579.00 |
| 08/14/2023 | GS13 | Telephone conference with S&C M&A, B. Kelly, F. Merola, E. Burns regarding ongoing sale matters | 0.30 | 1,675.00 | 502.50 |
| 08/14/2023 | KH18 | Discussions with A. Dietderich regarding mediation and negotiations | 0.70 | 2,135.00 | 1,494.50 |
| 08/15/2023 | KH18 | Negotiate terms of NDA with A. Dietderich | 1.20 | 2,135.00 | 2,562.00 |
| 08/19/2023 | KH18 | Correspond with debtor regarding scheduling of in-person plan meeting | 0.40 | 2,135.00 | 854.00 |
| 08/21/2023 | BL10 | Call with S&C, G. Sasson, B. Kelly, F. Merola regarding ventures and M&A update | 0.40 | 1,330.00 | 532.00 |
| 08/21/2023 | BK12 | Participate in M&A update call with S&C, G. Sasson, F. Merola, B. Levine | 0.40 | 1,675.00 | 670.00 |
| 08/21/2023 | FM7 | Review B. Levine's agenda for S&C M&A telephone conference (0.4); telephone conference with S&C, G. Sasson, B. Kelly, B. Levine regarding M&A (0.4) | 0.80 | 1,930.00 | 1,544.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 14
51281-00002
Invoice No. 2375555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/21/2023 | GS13 | Telephone conference with S&C M&A, B. Kelly, F. Merola, B. Levine regarding ventures and pending sales | 0.40 | 1,675.00 | 670.00 |
| 08/22/2023 | KH18 | Correspond with A. Dietderich regarding NDA | 0.50 | 2,135.00 | 1,067.50 |
| 08/23/2023 | JI2 | Correspond with J. Kapoor (S&C) re sealing appeal (.2); correspond with B. Glueckstein and S. Fulton (S&C) re U.S. Trustee examiner appeal (.3) | 0.50 | 1,160.00 | 580.00 |
| 08/24/2023 | GS13 | Review and revise 2.0 NDA (.7); emails with S&C regarding same (.4) | 1.10 | 1,675.00 | 1,842.50 |
| 08/24/2023 | GS15 | Tax update call with S&C tax, A&M and S. Joffe (FTI) | 0.80 | 1,650.00 | 1,320.00 |
| 08/24/2023 | LK19 | Correspond with C. Hodges (S&C) regarding FTX 2.0 UCC NDA | 0.20 | 855.00 | 171.00 |
| 08/25/2023 | JI2 | Correspond with J. Kapoor (S&C) and I. Sasson re sealing appeal | 0.40 | 1,160.00 | 464.00 |
| 08/25/2023 | LK19 | Correspond with C. Hodges (S&C) regarding FTX UCC NDA | 0.20 | 855.00 | 171.00 |
| 08/27/2023 | LK19 | Correspond with A. Toobin (S&C) and M. Friedman (S&C) regarding FTX 2.0 NDA | 0.20 | 855.00 | 171.00 |
| 08/28/2023 | BL10 | Participate in M&A update call with S&C, Jefferies, G. Sasson, B. Kelly, F. Merola | 0.40 | 1,330.00 | 532.00 |
| 08/28/2023 | BK12 | Call with K. Cofsky (PWP), M. O'Hara, E. Gilad re: FTX 2.0 process (1.1); participate in M&A update call with J. MacDonald (S&C), G. Sasson, F. Merola, B. Levine (0.4) | 1.50 | 1,675.00 | 2,512.50 |
| 08/28/2023 | EG18 | Participate in FTX 2.0 call with PWP, S&C, B. Kelly | 1.10 | 1,930.00 | 2,123.00 |
| 08/28/2023 | FM7 | Participate in M&A update call with S&C, G. Sasson, B. Kelly, B. Levine | 0.40 | 1,930.00 | 772.00 |
| 08/28/2023 | GS13 | Telephone conference with S&C regarding 5128 tokens | 0.40 | 1,675.00 | 670.00 |
| 08/28/2023 | GS13 | Telephone conference with S&C, B. Kelly, F. Merola, B. Levine, Jefferies regarding FTX EU term sheets | 0.40 | 1,675.00 | 670.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 15
51281-00002
Invoice No. 2375555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/28/2023 | IS6 | Call with Debtors, FTI, K. Pasquale re 5128 settlement issues (.4); debrief with K. Pasquale re same (.2) | 0.60 | 1,330.00 | 798.00 |
| 08/28/2023 | KP17 | Call with S&C, I. Sasson re [5128] litigation (.4); debrief with I. Sasson re same (.2); call with S&C re sealing appeal (.3) | 0.90 | 1,930.00 | 1,737.00 |
| 08/28/2023 | LK19 | Correspond with A. Toobin (S&C) and M. Friedman (S&C) regarding FTX 2.0 NDA signature pages | 0.20 | 855.00 | 171.00 |
| 08/29/2023 | GS13 | Telephone conference with S&C regarding FTX EU term sheets | 0.50 | 1,675.00 | 837.50 |
| 08/30/2023 | EG18 | Call with S&C, DPW, L. Koch, I. Sasson regarding token monetization and Galaxy retention motions | 1.20 | 1,930.00 | 2,316.00 |
| 08/30/2023 | GS13 | Emails with S&C and PWP regarding 2.0 NDAs and documents to share with committee members | 0.60 | 1,675.00 | 1,005.00 |
| 08/30/2023 | GS13 | Telephone conference with S&C, Swiss Administrator counsel regarding FTX EU process and next steps | 1.00 | 1,675.00 | 1,675.00 |
| 08/30/2023 | IS6 | Call with Debtors, AHC, Galaxy, E. Gilad, L. Koch re coin monetization motion | 1.20 | 1,330.00 | 1,596.00 |
| 08/30/2023 | LK19 | Correspond with D. O'Hara (S&C) regarding Embed discovery | 0.10 | 855.00 | 85.50 |
| 08/30/2023 | LK19 | Attend meeting with the Debtors, AHC, Galaxy, E. Gilad, I. Sasson regarding coin monetization motion | 1.20 | 855.00 | 1,026.00 |
| 08/31/2023 | KP17 | Call with A. Lewis (S&C) re [5128] (.1); review email and attachments from A. Lewis re same (.2) | 0.30 | 1,930.00 | 579.00 |
| | | **Subtotal: B115  Meetings and Communications with Debtors** | **36.70** | | **60,523.50** |

**B120     Asset Analysis and Recovery**

Official Committee of Unsecured Creditors of FTX Trading                    Page 16
51281-00002
Invoice No. 2375555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/01/2023 | EG18 | Review token monetization term sheet from Debtors (0.5); conference with K. Pasquale re same (.4); correspond with K. Pasquale regarding same (0.3); telephone conference with FTI regarding same (1.0); analyze insider tokens (0.6); revise/mark up token monetization term sheet (0.4); correspond with K. Pasquale, K. Hansen regarding same (.4) | 3.60 | 1,875.00 | 6,750.00 |
| 08/01/2023 | ECS3 | Review and revise memorandum on token resales (1.7); prepare parts of same (2.8) | 4.50 | 1,550.00 | 6,975.00 |
| 08/01/2023 | ECS3 | Analyze token resale issues (1.6); review and comment on token resale analysis framework (.9) | 2.50 | 1,550.00 | 3,875.00 |
| 08/01/2023 | FM7 | Review FTI correspondence regarding token monetization term sheet | 0.60 | 1,875.00 | 1,125.00 |
| 08/01/2023 | GS13 | Review coin monetization term sheet | 0.30 | 1,625.00 | 487.50 |
| 08/01/2023 | KP17 | Conference with E. Gilad re coin proposal (.4); emails with E. Gilad, FTI re same (.4) | 0.80 | 1,875.00 | 1,500.00 |
| 08/01/2023 | KH18 | Correspond with E. Gilad regarding token monetization term sheet | 0.20 | 2,075.00 | 415.00 |
| 08/02/2023 | EG18 | Telephone conference from counsel to Galaxy regarding token monetization | 0.40 | 1,875.00 | 750.00 |
| 08/02/2023 | GS13 | Further analyze token monetization term sheet | 0.70 | 1,625.00 | 1,137.50 |
| 08/03/2023 | ECS3 | Analyze FTX coin resale issues (2.1); prepare comments on same (.4) | 2.50 | 1,550.00 | 3,875.00 |
| 08/03/2023 | GK6 | Analyze FTX digital asset portfolio with respect to the date of mainnet launch of each token, the date of acquisition, the method of acquisition, the number of tokens held by FTX, and the securities classification (5.3); correspond with E. Sibbitt regarding results and matrix for same (0.5) | 5.80 | 915.00 | 5,307.00 |
| 08/04/2023 | CA14 | Correspond with E. Sibbitt, A. Nizamian, L. Rubin and G. Khoury regarding FTX 2.0 term sheet and FTX digital assets (.2); draft recovery token term sheet (1.5) | 1.70 | 1,235.00 | 2,099.50 |

Official Committee of Unsecured Creditors of FTX Trading                          Page 17
51281-00002
Invoice No. 2375555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/04/2023 | GK6 | Analyze FTX digital asset portfolio as to the date of mainnet launch of each token, date of acquisition, method of acquisition, number of tokens held by FTX, and securities classification (8.2); correspond with E. Sibbitt, C. Anderson, L. Rubin, A. Nizamian regarding results and matrix for same (0.5) | 8.70 | 915.00 | 7,960.50 |
| 08/04/2023 | KH18 | Analyze and comment on coin and hedging issues | 1.40 | 2,075.00 | 2,905.00 |
| 08/06/2023 | GK6 | Analyze FTX digital asset portfolio with respect to the date of mainnet launch of each token, date of acquisition by FTX, method of acquisition by FTX, number of tokens held by FTX, securities classification (4.1); summarize findings for E. Sibbitt, K. Hansen, E. Gilad, K. Pasquale, G. Sasson (0.4) | 4.50 | 915.00 | 4,117.50 |
| 08/07/2023 | GK6 | Analyze FTX digital asset portfolio as to the date of mainnet launch of each token, date of acquisition by FTX, method of acquisition by FTX, number of tokens held by FTX, securities classification (11.3); prepare summary of findings for E. Sibbitt, K. Hansen, E. Gilad, K. Pasquale, G. Sasson (0.4) | 11.70 | 915.00 | 10,705.50 |
| 08/08/2023 | GK6 | Analyze FTX digital asset portfolio as to the date of mainnet launch of each token, date of acquisition by FTX, method of acquisition by FTX, number of tokens held by FTX, securities classification (8.3); prepare summary of findings for E. Sibbitt, K. Hansen, E. Gilad, K. Pasquale, G. Sasson (0.3) | 8.60 | 940.00 | 8,084.00 |
| 08/09/2023 | CA14 | Correspond with E. Sibbitt, A. Nizamian, L. Rubin and G. Khoury regarding digital asset recovery analysis | 0.50 | 1,270.00 | 635.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 18
51281-00002
Invoice No. 2375555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/09/2023 | GK6 | Analyze FTX digital asset portfolio as to the date of mainnet launch of each token, date of acquisition by FTX, method of acquisition by FTX, number of tokens held by FTX, securities classification (6.9); prepare summary of findings for E. Sibbitt, K. Hansen, E. Gilad, K. Pasquale, G. Sasson (0.4) | 7.30 | 940.00 | 6,862.00 |
| 08/10/2023 | AAN1 | Conduct review of FTX digital asset portfolio (4.9); conference with L. Rubin regarding same (.4); conference with E. Sibbitt, C. Anderson, L. Rubin regarding digital asset recovery analysis (.6) | 5.90 | 1,270.00 | 7,493.00 |
| 08/10/2023 | CA14 | Conference with E. Sibbitt, A. Nizamian, and L. Rubin re: digital asset recovery analysis (.6); prepare digital asset resale chart (1.5); correspond with E. Sibbitt re: same (.2); analyze FTX digital asset portfolio with respect to the date of mainnet launch of each token, date of acquisition by FTX, method of acquisition by FTX, and securities classification (1.7) | 4.00 | 1,270.00 | 5,080.00 |
| 08/10/2023 | ECS3 | Call with A. Nizamian, C. Anderson, and L. Rubin on digital asset reviews | 0.60 | 1,595.00 | 957.00 |
| 08/10/2023 | GK6 | Analyze FTX digital asset portfolio as to the date of mainnet launch of each token, date of acquisition by FTX, method of acquisition by FTX, number of tokens held by FTX, securities classification (7.9); prepare summary of findings for E. Sibbitt, K. Hansen, E. Gilad, K. Pasquale, G. Sasson (.4) | 8.30 | 940.00 | 7,802.00 |
| 08/10/2023 | LK19 | Analyze monetization proposal (0.4); prepare summary of same for F. Merola and E. Gilad (0.2) | 0.60 | 855.00 | 513.00 |
| 08/10/2023 | LER6 | Conference with A. Nizamian regarding digital asset analysis and recovery | 0.40 | 1,270.00 | 508.00 |
| 08/10/2023 | LER6 | Conference with E. Sibbitt, A. Nizamian, and C. Anderson regarding digital asset analysis and recovery | 0.60 | 1,270.00 | 762.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 19
51281-00002
Invoice No. 2375555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/11/2023 | CA14 | Conduct digital asset recovery analysis | 2.00 | 1,270.00 | 2,540.00 |
| 08/11/2023 | GK6 | Analyze FTX digital asset portfolio with respect to the date of mainnet launch of each token, date of acquisition by FTX, method of acquisition by FTX, number of tokens held by FTX, securities classification (8.9); prepare summary of findings for E. Sibbitt, K. Hansen, E. Gilad, K. Pasquale, G. Sasson (.5) | 9.40 | 940.00 | 8,836.00 |
| 08/12/2023 | AAN1 | Analyze FTX digital asset portfolio, mainnet launches, date of acquisition by FTX, method of acquisition by FTX, and securities classification for; PPL (1.0), box (1.0), polydog (1.1), bomb (1.2) | 4.30 | 1,270.00 | 5,461.00 |
| 08/12/2023 | GK6 | Analyze FTX digital asset portfolio with respect to the date of mainnet launch of each token, date of acquisition by FTX, method of acquisition by FTX, number of tokens held by FTX, securities classification (5.9); prepare summary of findings for E. Sibbitt, K. Hansen, E. Gilad, K. Pasquale, G. Sasson (.4) | 6.30 | 940.00 | 5,922.00 |
| 08/13/2023 | AAN1 | Analyze FTX digital asset portfolio, mainnet launches, date of acquisition by FTX, method of acquisition by FTX, and securities classification for; howl (0.8), zed (1.0), lua (1.1), CMFI (1.1), eden (1.2), XUSD (0.8), BTCV (0.8) | 6.80 | 1,270.00 | 8,636.00 |
| 08/13/2023 | GK6 | Analyze FTX digital asset portfolio as to the date of mainnet launch of each token, date of acquisition by FTX, method of acquisition by FTX, number of tokens held by FTX, securities classification (7.1); prepare summary of findings for E. Sibbitt, K. Hansen, E. Gilad, K. Pasquale, G. Sasson (.2) | 7.30 | 940.00 | 6,862.00 |

Official Committee of Unsecured Creditors of FTX Trading                                     Page 20
51281-00002
Invoice No. 2375555

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/14/2023 | CA14 | Analyze FTX digital asset portfolio with respect to the date of mainnet launch of each token, date of acquisition by FTX, method of acquisition by FTX, and securities classification (3.1); correspond with G. Khoury, E. Sibbitt, A. Nizamian and L. Rubin re: same (.4) | 3.50 | 1,270.00 | 4,445.00 |
| 08/14/2023 | GS13 | Correspond with I. Sasson regarding coin valuation issues (.5); review analysis regarding same (.4) | 0.90 | 1,675.00 | 1,507.50 |
| 08/14/2023 | GK6 | Analyze FTX digital asset portfolio with respect to the date of mainnet launch of each token, date of acquisition by FTX, method of acquisition by FTX, number of tokens held by FTX, and securities classification (9.0); prepare summary of findings for E. Sibbitt, K. Hansen, E. Gilad, K. Pasquale, G. Sasson (.4); correspond with C. Anderson regarding same (.2) | 9.60 | 940.00 | 9,024.00 |
| 08/15/2023 | AAN1 | Analyze FTX digital asset portfolio, mainnet launches, date of acquisition by FTX, method of acquisition by FTX, and securities classification for; IOST (0.8); XCH (0.9), VOXEL (1.3), POKT (0.7), FLUX (0.6), AGIX (0.7), NVIR (1.0), IOTX (0.7) | 6.70 | 1,270.00 | 8,509.00 |
| 08/15/2023 | CA14 | Analyze FTX digital asset portfolio with respect to the date of mainnet launch of each token, date of acquisition by FTX, method of acquisition by FTX, and securities classification (8.7); correspond with G. Khoury, S. Loecher, L. Rubin and A. Nizamian re: same (.3) | 9.00 | 1,270.00 | 11,430.00 |
| 08/15/2023 | EG18 | Review draft monetization motion received from debtors (0.7); correspond with I. Sasson, G. Sasson, K. Hansen, K. Pasquale regarding same (0.3); correspond with FTI regarding same (0.2) | 1.20 | 1,930.00 | 2,316.00 |
| 08/15/2023 | FM7 | Review and comment on draft coin monetization motion | 0.90 | 1,930.00 | 1,737.00 |

Official Committee of Unsecured Creditors of FTX Trading                                     Page 21
51281-00002
Invoice No. 2375555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/15/2023 | GK6 | Analyze FTX digital asset portfolio as to the date of mainnet launch of each token, date of acquisition by FTX, method of acquisition by FTX, number of tokens held by FTX, and securities classification (6.5); prepare summary of findings for E. Sibbitt, K. Hansen, E. Gilad, K. Pasquale, G. Sasson (.4) | 6.90 | 940.00 | 6,486.00 |
| 08/15/2023 | SL36 | Analyze FTX digital asset portfolio with respect to the date of mainnet launch of each token, date of acquisition by FTX, method of acquisition by FTX, and securities classification (1.8); prepare summary of findings for E. Sibbitt, K. Hansen, E. Gilad, K. Pasquale, G. Sasson (0.1) | 1.90 | 1,045.00 | 1,985.50 |
| 08/16/2023 | AAN1 | Analyze FTX digital asset portfolio as to mainnet launches, date of acquisition by FTX, method of acquisition by FTX, and securities classification (4.2); prepare summary regarding same (2.0); correspond with Eric Sibbitt to discuss (0.7) | 6.90 | 1,270.00 | 8,763.00 |
| 08/16/2023 | CA14 | Conduct digital asset recovery analysis | 1.50 | 1,270.00 | 1,905.00 |
| 08/16/2023 | EG18 | Review FTI comments to monetization motion (0.4); call with FTI, G. Sasson, F. Merola re monetization motion (0.5) | 0.90 | 1,930.00 | 1,737.00 |
| 08/16/2023 | FM7 | Telephone conference with FTI, E. Gilad, G. Sasson regarding coin management protocol (.5); review and comment on protocol (.4) | 0.90 | 1,930.00 | 1,737.00 |
| 08/16/2023 | GS13 | Review coin protocol and edit same (.7); telephone conference with FTI, E. Gilad, F. Merola regarding same (.5) | 1.20 | 1,675.00 | 2,010.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 22
51281-00002
Invoice No. 2375555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/16/2023 | GK6 | Analyze FTX digital asset portfolio as to the date of mainnet launch of each token, date of acquisition by FTX, method of acquisition by FTX, number of tokens held by FTX, and securities classification (7.1); prepare summary of findings for E. Sibbitt, K. Hansen, E. Gilad, K. Pasquale, G. Sasson (.3) | 7.40 | 940.00 | 6,956.00 |
| 08/16/2023 | KH18 | Analyze coin monetization issues and process | 0.70 | 2,135.00 | 1,494.50 |
| 08/16/2023 | LER6 | Analyze FTX digital asset portfolio with respect to the date of mainnet launch of each token, date of acquisition by FTX, method of acquisition by FTX, and securities classification (.5); prepare summary of findings for E. Sibbitt (.1) | 0.60 | 1,270.00 | 762.00 |
| 08/16/2023 | SL36 | Analyze FTX digital asset portfolio as to the date of mainnet launch of each token, date of acquisition by FTX, method of acquisition by FTX, and securities classification (1.0); prepare summary of findings for E. Sibbitt, K. Hansen, E. Gilad, K. Pasquale, G. Sasson (0.1) | 1.10 | 1,045.00 | 1,149.50 |
| 08/17/2023 | AAN1 | Analyze FTX digital asset portfolio as to mainnet launches, date of acquisition by FTX, method of acquisition by FTX, and securities classification (3.1); prepare summary of findings (2.8) | 5.90 | 1,270.00 | 7,493.00 |
| 08/17/2023 | CA14 | Analyze FTX digital asset portfolio with respect to the date of mainnet launch of each token, date of acquisition by FTX, method of acquisition by FTX, and securities classification | 1.00 | 1,270.00 | 1,270.00 |
| 08/17/2023 | EG18 | Discussions with FTI, G. Sasson, I. Sasson re perpetuals valuation (0.6); further discussions with FTI regarding monetization motion (0.5); prepare email memo to token monetization subcommittee re monetization motion and term sheet (0.4) | 1.50 | 1,930.00 | 2,895.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 23
51281-00002
Invoice No. 2375555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/17/2023 | GS13 | Telephone conference with FTI, E. Gilad, I. Sasson regarding perpetuals values | 0.60 | 1,675.00 | 1,005.00 |
| 08/17/2023 | GK6 | Analyze FTX digital asset portfolio with respect to the date of mainnet launch of each token, date of acquisition by FTX, method of acquisition by FTX, number of tokens held by FTX, and securities classification (11.2); prepare summary of findings for E. Sibbitt, K. Hansen, E. Gilad, K. Pasquale, G. Sasson (0.6) | 11.80 | 940.00 | 11,092.00 |
| 08/17/2023 | IS6 | Call with FTI, E. Gilad, G. Sasson re perpetuals and derivatives valuation | 0.60 | 1,330.00 | 798.00 |
| 08/17/2023 | SL36 | Analyze FTX digital asset portfolio including the date of mainnet launch of each token, date of acquisition by FTX, method of acquisition by FTX, and securities classification (1.1); prepare summary of findings for E. Sibbitt, K. Hansen, E. Gilad, K. Pasquale, G. Sasson (0.2) | 1.30 | 1,045.00 | 1,358.50 |
| 08/18/2023 | AAN1 | Analyze FTX digital asset portfolio with respect to mainnet launches, date of acquisition by FTX, method of acquisition by FTX, and securities classification (2.6); summarize findings (2.3) | 4.90 | 1,270.00 | 6,223.00 |
| 08/18/2023 | CA14 | Analyze FTX digital asset portfolio with respect to the date of mainnet launch of each token, date of acquisition by FTX, method of acquisition by FTX, and securities classification | 5.00 | 1,270.00 | 6,350.00 |
| 08/18/2023 | ECS3 | Draft summary of technical tokenization requirements | 0.40 | 1,595.00 | 638.00 |
| 08/18/2023 | ECS3 | Analyze BIT token and related issues | 0.40 | 1,595.00 | 638.00 |
| 08/18/2023 | KH18 | Analyze coin monetization issues (1.1); review correspondence from F. Risler and E. Gilad regarding same (.4) | 1.50 | 2,135.00 | 3,202.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 24
51281-00002
Invoice No. 2375555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/18/2023 | SL36 | Analyze FTX digital asset portfolio as to the date of mainnet launch of each token, date of acquisition by FTX, method of acquisition by FTX, and securities classification (1.8); prepare summary of findings in Excel sheet for E. Sibbitt, K. Hansen, E. Gilad, K. Pasquale, G. Sasson (0.2) | 2.00 | 1,045.00 | 2,090.00 |
| 08/19/2023 | AAN1 | Analyze FTX digital asset portfolio with respect to mainnet launches, date of acquisition by FTX, method of acquisition by FTX, and securities classification for; JSMY (1.0), HERO (0.6), D5121 (0.6), REQ (0.8); UTK (0.7), sfund (0.6) | 4.30 | 1,270.00 | 5,461.00 |
| 08/19/2023 | EG18 | Prepare parts of and revise memo re token monetization motion and related issues (0.6); correspond with I. Sasson, G. Sasson, K. Hansen, K. Pasquale regarding same (0.3) | 0.90 | 1,930.00 | 1,737.00 |
| 08/19/2023 | FM7 | Review correspondence from A. Kranzley regarding coin monetization motion (0.2); review correspondence from E. Gilad regarding coin management motion (0.2); review correspondence from deBrignac regarding BIT migration (0.2) | 0.60 | 1,930.00 | 1,158.00 |
| 08/20/2023 | AAN1 | Analyze FTX digital asset portfolio with respect to mainnet launches, date of acquisition by FTX, method of acquisition by FTX, and securities classification (1.9); summarize findings (2.2); correspond with Lisa Rubin and Eric Sibbitt to discuss (0.5) | 4.60 | 1,270.00 | 5,842.00 |
| 08/20/2023 | EG18 | Review Galaxy documents sent by Debtors | 0.50 | 1,930.00 | 965.00 |
| 08/20/2023 | ECS3 | Review and comment on Galaxy asset management agreement terms | 0.70 | 1,595.00 | 1,116.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 25
51281-00002
Invoice No. 2375555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/20/2023 | GK6 | Analyze FTX digital asset portfolio with respect to the date of mainnet launch of each token, date of acquisition by FTX, method of acquisition by FTX, number of tokens held by FTX, and securities classification (5.5); prepare summary of findings in Excel for E. Sibbitt, K. Hansen, E. Gilad, K. Pasquale, G. Sasson (.3) | 5.80 | 940.00 | 5,452.00 |
| 08/20/2023 | SL36 | Analyze FTX digital asset portfolio with respect to the date of mainnet launch of each token, date of acquisition by FTX, method of acquisition by FTX, and securities classification (0.6); prepare summary of findings in Excel sheet for E. Sibbitt, K. Hansen, E. Gilad, K. Pasquale, G. Sasson (0.1) | 0.70 | 1,045.00 | 731.50 |
| 08/21/2023 | AAN1 | Analyze FTX digital asset portfolio as to mainnet launches, date of acquisition by FTX, method of acquisition by FTX, and securities classification (3.0); summarize findings (2.4); correspond with Eric Sibbitt to discuss (0.5) | 5.90 | 1,270.00 | 7,493.00 |
| 08/21/2023 | CA14 | Analyze FTX digital asset portfolio with respect to the date of mainnet launch of each token, date of acquisition by FTX, method of acquisition by FTX, and securities classification | 2.00 | 1,270.00 | 2,540.00 |
| 08/21/2023 | DAH2 | Review management agreement with Galaxy (.6); conference with E. Gilad regarding same (.4); respond to follow-up questions regarding certain provisions in the Galaxy management agreement (.1) | 1.10 | 1,905.00 | 2,095.50 |
| 08/21/2023 | EG18 | Review and analyze updated Galaxy engagement letter (1.6); correspond with I. Sasson, G. Sasson, K. Hansen, K. Pasquale and FTI regarding same (0.5); conference with D. Hearth re investment management letter (0.4) | 2.50 | 1,930.00 | 4,825.00 |

Official Committee of Unsecured Creditors of FTX Trading                                        Page 26
51281-00002
Invoice No. 2375555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/21/2023 | GK6 | Analyze FTX digital asset portfolio with respect to the date of mainnet launch of each token, date of acquisition by FTX, method of acquisition by FTX, number of tokens held by FTX, and securities classification (6.4); prepare summary of findings in Excel for E. Sibbitt, K. Hansen, E. Gilad, K. Pasquale, G. Sasson (.4) | 6.80 | 940.00 | 6,392.00 |
| 08/21/2023 | KH18 | Review token monetization issues | 0.70 | 2,135.00 | 1,494.50 |
| 08/21/2023 | SL36 | Analyze FTX digital asset portfolio with respect to the date of mainnet launch of each token, date of acquisition by FTX, method of acquisition by FTX, and securities classification (.2); prepare summary of findings in excel sheet for E. Sibbitt, K. Hansen, E. Gilad, K. Pasquale, G. Sasson (.1) | 0.30 | 1,045.00 | 313.50 |
| 08/22/2023 | AAN1 | Analyze FTX digital asset portfolio as to mainnet launches, date of acquisition by FTX, method of acquisition by FTX, and securities classification (1.6); summarize findings (3.3) | 4.90 | 1,270.00 | 6,223.00 |
| 08/22/2023 | BK12 | Participate in token monetization call with F. Risler, S. Simms, E. Gilad, F. Merola | 0.70 | 1,675.00 | 1,172.50 |
| 08/22/2023 | CA14 | Analyze FTX digital asset portfolio with respect to the date of mainnet launch of each token, date of acquisition by FTX, method of acquisition by FTX, and securities classification | 3.00 | 1,270.00 | 3,810.00 |
| 08/22/2023 | EG18 | Review monetization pleadings and documents (3.8); prepare proposal grid for token monetization motion (0.5); calls with FTI, B. Kelly, F. Merola re token monetization motions (0.7); correspond with I. Sasson, G. Sasson, K. Hansen, K. Pasquale regarding same (0.3); review and comment on iterative drafts of memo to tokenization subcommittee re same (0.8); draft monetization issues list (0.6) | 6.70 | 1,930.00 | 12,931.00 |

Official Committee of Unsecured Creditors of FTX Trading                                                Page 27
51281-00002
Invoice No. 2375555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/22/2023 | FM7 | Review Committee member correspondence regarding coinbase and Gemini timetables (0.1); analyze revised token monetization term sheet (0.4); analyze FTI issues list regarding token monetization (0.3); analyze revised digital asset protocol motion (0.3); telephone conference with FTI, E. Gilad, B. Kelly regarding coin monetization protocol (0.7); review revised issue list regarding coin monetization protocol (0.3) | 2.10 | 1,930.00 | 4,053.00 |
| 08/22/2023 | JM59 | Review asset management arrangements | 0.90 | 1,750.00 | 1,575.00 |
| 08/22/2023 | SL36 | Analyze FTX digital asset portfolio regarding the date of mainnet launch of each token, date of acquisition by FTX, method of acquisition by FTX, and securities classification (2.6); prepare summary of findings in an excel sheet for E. Sibbitt, K. Hansen, E. Gilad, K. Pasquale, G. Sasson (0.2) | 2.80 | 1,045.00 | 2,926.00 |
| 08/23/2023 | AAN1 | Analyze FTX digital assets for PROS (0.8), AKRO (0.8), SUSD (0.8), XLM (0.8), FRAX (0.8), KSM (0.8), ALCX (0.8), CBETH (0.8), FIO (0.3), XEM (0.3) | 7.00 | 1,270.00 | 8,890.00 |
| 08/23/2023 | CA14 | Analyze FTX digital asset portfolio with respect to the date of mainnet launch of each token, date of acquisition by FTX, method of acquisition by FTX, and securities classification | 2.00 | 1,270.00 | 2,540.00 |
| 08/23/2023 | EG18 | Revise monetization issues list (0.4); correspond with FTI regarding same (0.3); review and comment on memo to tokenization subcommittee regarding same (0.3); prepare comments to monetization motion (0.8); discussions with FTI and E. Sibbitt regarding same (0.5); correspond with debtors re same (0.3) | 2.60 | 1,930.00 | 5,018.00 |
| 08/23/2023 | ECS3 | Call with E. Gilad, FTI to discuss technical aspects of tokenization of claims | 0.50 | 1,595.00 | 797.50 |

Official Committee of Unsecured Creditors of FTX Trading          Page 28
51281-00002
Invoice No. 2375555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/23/2023 | GK6 | Analyze FTX digital asset portfolio as to the date of mainnet launch of each token, date of acquisition by FTX, method of acquisition by FTX, number of tokens held by FTX, and securities classification (2.8); prepare summary of findings in Excel for E. Sibbitt, K. Hansen, E. Gilad, K. Pasquale, G. Sasson (0.4) | 3.20 | 940.00 | 3,008.00 |
| 08/23/2023 | IS6 | Analyze coin monetization motions (1.3); follow up review of related issues and case law (1.1) | 2.40 | 1,330.00 | 3,192.00 |
| 08/23/2023 | JI2 | Analyze Galaxy retention and token monetization issues | 3.80 | 1,160.00 | 4,408.00 |
| 08/23/2023 | JM59 | Further review asset management arrangements (.9); prepare comments on same (.3) | 1.20 | 1,750.00 | 2,100.00 |
| 08/23/2023 | LER6 | Analyze FTX digital asset portfolio with respect to the date of mainnet launch of each token, date of acquisition by FTX, method of acquisition by FTX, and securities classification (1.1); prepare summary of findings in excel for E. Sibbitt (.1) | 1.20 | 1,270.00 | 1,524.00 |
| 08/23/2023 | SL36 | Analyze FTX digital asset portfolio with respect to the date of mainnet launch of each token, date of acquisition by FTX, method of acquisition by FTX, and securities classification (2.6); prepare summary of findings in an excel sheet for E. Sibbitt, K. Hansen, E. Gilad, K. Pasquale, G. Sasson (0.1) | 2.70 | 1,045.00 | 2,821.50 |
| 08/24/2023 | CA14 | Analyze FTX digital asset portfolio with respect to the date of mainnet launch of each token, date of acquisition by FTX, method of acquisition by FTX, and securities classification | 3.50 | 1,270.00 | 4,445.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 29
51281-00002
Invoice No. 2375555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/24/2023 | EG18 | Review as-filed token monetization motions and memo to UCC regarding same (2.1); call with FTI and J. Madell re token monetization and Galaxy retention motions (.4); analyze issues regarding same (.6) | 3.10 | 1,930.00 | 5,983.00 |
| 08/24/2023 | GK6 | Analyze FTX digital asset portfolio regarding the date of mainnet launch of each token, date of acquisition by FTX, method of acquisition by FTX, number of tokens held by FTX, and securities classification (6.2); prepare summary of findings in Excel for E. Sibbitt, K. Hansen, E. Gilad, K. Pasquale, G. Sasson (.6) | 6.80 | 940.00 | 6,392.00 |
| 08/24/2023 | JM59 | Continue to review and comment on asset management arrangements (1.0); call with FTI and E. Gilad regarding same and token monetization (.4) | 1.40 | 1,750.00 | 2,450.00 |
| 08/24/2023 | KH18 | Analyze updates on coin motion | 0.70 | 2,135.00 | 1,494.50 |
| 08/25/2023 | CA14 | Analyze FTX digital asset portfolio with respect to the date of mainnet launch of each token, date of acquisition by FTX, method of acquisition by FTX, and securities classification | 6.00 | 1,270.00 | 7,620.00 |
| 08/25/2023 | SL36 | Analyze FTX digital asset portfolio with respect to the date of mainnet launch of each token, date of acquisition by FTX, method of acquisition by FTX, and securities classification (0.9); prepare summary of findings in an excel sheet for E. Sibbitt, K. Hansen, E. Gilad, K. Pasquale, G. Sasson (0.1) | 1.00 | 1,045.00 | 1,045.00 |
| 08/26/2023 | AAN1 | Conduct digital asset review for securities law and resale considerations under Rule 144 for CRO (0.6), ASD (0.5), DYDX (0.4), RNDR (0.5), MSOL (0.4), MANA (0.5), ENS (0.5), and DOT (0.4) | 3.80 | 1,270.00 | 4,826.00 |

Official Committee of Unsecured Creditors of FTX Trading                                          Page 30
51281-00002
Invoice No. 2375555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/27/2023 | AAN1 | Conduct digital asset review for securities law and resale considerations under Rule 144 for USDP (0.7), MOB (0.6), SAND (0.5), CANTO (0.5), TOMO (0.6), LIT (0.5), XSGD (0.4), GALA (0.5), and CEL (0.5) | 4.80 | 1,270.00 | 6,096.00 |
| 08/27/2023 | EG18 | Update open issues list regarding token monetization motions | 1.00 | 1,930.00 | 1,930.00 |
| 08/27/2023 | FM7 | Correspond with Risler regarding monetization subcommittee (0.2); analyze open issue list regarding token monetization (0.2) | 0.40 | 1,930.00 | 772.00 |
| 08/27/2023 | LER6 | Analyze FTX digital asset portfolio regarding the date of mainnet launch of each token, date of acquisition by FTX, method of acquisition by FTX, and securities classification (2.7); summarize findings in an excel sheet for E. Sibbitt (1.0) | 3.70 | 1,270.00 | 4,699.00 |
| 08/28/2023 | AAN1 | Conduct digital asset review for securities law and resale considerations under Rule 144 for HNT (0.6), ZEC (0.6), BCH (0.5), AAVE (0.6), MIM (0.6), HT (0.6), MKR (0.6), LDO (0.6), GRT (0.1), and SYN (0.1) | 4.90 | 1,270.00 | 6,223.00 |
| 08/28/2023 | CA14 | Analyze FTX digital asset portfolio with respect to the date of mainnet launch of each token, date of acquisition by FTX, method of acquisition by FTX, and securities classification (4.7); correspond with E. Sibbitt, L. Rubin and A. Nizamian re: same (.3) | 5.00 | 1,270.00 | 6,350.00 |
| 08/28/2023 | DAH2 | Review revisions to services agreement for Galaxy | 0.30 | 1,905.00 | 571.50 |

Official Committee of Unsecured Creditors of FTX Trading                                                                          Page 31
51281-00002
Invoice No. 2375555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/28/2023 | EG18 | Call with FTI, G. Sasson re token monetization to prepare for subcommittee call (0.4); update token monetization issues list based on subcommittee call (0.5); review updated Galaxy term sheet and engagement letter (1.0); correspond with FTI regarding same (0.2); correspond with I. Sasson, G. Sasson, K. Hansen, K. Pasquale regarding same (0.3) | 2.40 | 1,930.00 | 4,632.00 |
| 08/28/2023 | FM7 | Analyze token monetization key issues list (0.2); review S&C redline of Galaxy term sheet (0.2) | 0.40 | 1,930.00 | 772.00 |
| 08/28/2023 | GS13 | Telephone conference with FTI, E. Gilad regarding coin monetization | 0.40 | 1,675.00 | 670.00 |
| 08/28/2023 | GK6 | Analyze FTX digital asset portfolio with respect to the date of mainnet launch of each token, date of acquisition by FTX, method of acquisition by FTX, number of tokens held by FTX, and securities classification (.5); summarize findings in Excel for E. Sibbitt, K. Hansen, E. Gilad, K. Pasquale, G. Sasson (.4) | 0.90 | 940.00 | 846.00 |
| 08/28/2023 | JM59 | Negotiate investment management agreement and related documentation with Galaxy Asset Management and related entities | 1.50 | 1,750.00 | 2,625.00 |
| 08/28/2023 | KH18 | Review coin/token monetization update | 0.50 | 2,135.00 | 1,067.50 |
| 08/29/2023 | AAN1 | Conduct digital asset review for securities law and resale considerations under Rule 144 for DAWN (0.4), MASK (0.4), CLV (0.4), IMX (1.4), XEC (1.3), CRV (1.4), and BTT (1.5) | 6.80 | 1,270.00 | 8,636.00 |
| 08/29/2023 | CA14 | Analyze FTX digital asset portfolio with respect to the date of mainnet launch of each token, date of acquisition by FTX, method of acquisition by FTX, and securities classification | 1.00 | 1,270.00 | 1,270.00 |
| 08/29/2023 | EG18 | Correspond with AHC re token monetization motion | 0.30 | 1,930.00 | 579.00 |

Official Committee of Unsecured Creditors of FTX Trading                                Page 32
51281-00002
Invoice No. 2375555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/29/2023 | GK6 | Analyze FTX digital asset portfolio with respect to the date of mainnet launch of each token, date of acquisition by FTX, method of acquisition by FTX, number of tokens held by FTX, and securities classification (2.2); prepare summary of findings in Excel for E. Sibbitt, K. Hansen, E. Gilad, K. Pasquale, G. Sasson (0.4) | 2.60 | 940.00 | 2,444.00 |
| 08/29/2023 | JM59 | Negotiate investment management agreement and related documentation with Galaxy Asset Management and related entities | 1.20 | 1,750.00 | 2,100.00 |
| 08/29/2023 | LK19 | Correspond with K. Pasquale, E. Gilad, and G. Sasson regarding monetization and Galaxy retention motions | 0.30 | 855.00 | 256.50 |
| 08/30/2023 | AAN1 | Conduct digital asset review for securities law and resale considerations under Rule 144 for DALE (0.2), YFII (0.3), stETH (0.3), ADA (0.3), PERP (0.2), BAT (0.3), ETC (0.3), AXS (1.4), LOOKS (1.3), and EOS (1.3) | 5.90 | 1,270.00 | 7,493.00 |
| 08/30/2023 | CA14 | Analyze FTX digital asset portfolio with respect to the date of mainnet launch of each token, date of acquisition by FTX, method of acquisition by FTX, and securities classification | 1.00 | 1,270.00 | 1,270.00 |
| 08/30/2023 | EG18 | Review token monetization documents (0.6); discussions with FTI, K. Pasquale, G. Sasson, and I. Sasson regarding token monetization and valuation (0.5); correspond with UCC members re same (0.2); draft response to debtors (0.4) | 1.70 | 1,930.00 | 3,281.00 |
| 08/30/2023 | GS13 | Telephone conference with FTI, K. Pasquale, E. Gilad, I. Sasson regarding derivatives pricing | 0.50 | 1,675.00 | 837.50 |
| 08/30/2023 | IS6 | Analyze filings related to coin monetization motion, proposed orders and term sheets re same (2.4); call with FTI, K. Pasquale, E. Gilad, G. Sasson re perpetuals valuation (.5) | 2.90 | 1,330.00 | 3,857.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 33
51281-00002
Invoice No. 2375555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/30/2023 | JM59 | Negotiate investment management agreement and related documentation with Galaxy Asset Management and related entities | 2.10 | 1,750.00 | 3,675.00 |
| 08/30/2023 | KP17 | Call with FTI, E. Gilad, G. Sasson, I. Sasson re valuation issues | 0.50 | 1,930.00 | 965.00 |
| 08/30/2023 | KH18 | Correspond with F. Risler and E. Gilad regarding coin and monetization issues | 0.80 | 2,135.00 | 1,708.00 |
| 08/31/2023 | AAN1 | Analyze securities law considerations and Rule 144 resale analysis of digital assets APE (0.3), COMP (0.3), KLAY (0.3), REN (0.3), PAXG (0.2), YFI (1.3), TRU (1.3), and SPELL (1.3) | 5.30 | 1,270.00 | 6,731.00 |
| 08/31/2023 | EG18 | Correspond with FTI regarding tokenization motion (0.3); correspond with AHC re tokenization motion (0.2) | 0.50 | 1,930.00 | 965.00 |
| 08/31/2023 | GK6 | Analyze FTX digital asset portfolio with respect to the date of mainnet launch of each token, date of acquisition by FTX, method of acquisition by FTX, number of tokens held by FTX, and securities classification (3.2); summarize findings in Excel for E. Sibbitt, K. Hansen, E. Gilad, K. Pasquale, G. Sasson (0.1) | 3.30 | 940.00 | 3,102.00 |
| 08/31/2023 | IS6 | Analyze revised monetization sale order (.7); correspond with J. Madell re call overwriting issues (.6); correspond with E. Gilad re same (.3); analyze call overwriting issues (.8) | 2.40 | 1,330.00 | 3,192.00 |
| 08/31/2023 | JM59 | Negotiate investment management agreement and related documentation with Galaxy Asset Management and related entities | 0.90 | 1,750.00 | 1,575.00 |
| | | **Subtotal: B120  Asset Analysis and Recovery** | **399.10** | | **495,997.50** |

Official Committee of Unsecured Creditors of FTX Trading                    Page 34
51281-00002
Invoice No. 2375555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B130** | **Asset Disposition** | | | | |
| 08/01/2023 | BL10 | Review 5063 documents and comments on warrants (1.2); review updated PSA documents (.5); correspond with C. Xu re updating summary of same (.1); review Jefferies UCC presentation documents and provide comments (.8) | 2.60 | 1,290.00 | 3,354.00 |
| 08/01/2023 | BK12 | Review filing version of rule 9019 settlement motion (re: [5036]) from J. MacDonald | 0.20 | 1,625.00 | 325.00 |
| 08/01/2023 | CX3 | Review revised fund process PSAs (0.6); prepare summary of changes to same (1.0); update fund sale process tracker to incorporate new information (0.1); correspond with B. Levine, B. Kelly, F. Merola on same (0.1) | 1.80 | 915.00 | 1,647.00 |
| 08/01/2023 | FM7 | Analyze Jefferies (Homrich) correspondence regarding de minimis fund sales | 0.60 | 1,875.00 | 1,125.00 |
| 08/01/2023 | FM7 | Review Jefferies crypto news run regarding venture investments | 0.60 | 1,875.00 | 1,125.00 |
| 08/01/2023 | FM7 | Analyze updated fund process due diligence tracker (0.7); correspond with Jefferies (Homrich) regarding M&A update (0.2); correspond with S&C (Schwartz) regarding proposed venture sales PSA (0.3); correspond with I. Sasson regarding 5119 tokens (0.3); review B. Levine correspondence with S&C regarding 5119 token (0.3) | 1.80 | 1,875.00 | 3,375.00 |
| 08/01/2023 | FM7 | Correspond with E. Gilad regarding NDA regarding reboot | 0.30 | 1,875.00 | 562.50 |
| 08/02/2023 | BL10 | Review de minimis offer update (.2); prepare summary of same with suggested approach (.3); follow-up correspondence with S&C on open offers (.3) | 0.80 | 1,290.00 | 1,032.00 |

Official Committee of Unsecured Creditors of FTX Trading                      Page 35
51281-00002
Invoice No. 2375555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/02/2023 | BL10 | Review professional NDAs for third party disclosure provisions (.3); prepare summary of relevant terms (.2); draft UCC NDA (1.8); revise UCC NDA with cumulative comments (.5) | 2.80 | 1,290.00 | 3,612.00 |
| 08/02/2023 | CX3 | Review correspondence with Jefferies regarding venture related documents (0.2); update ventures diligence tracker based on same (0.5) | 0.70 | 915.00 | 640.50 |
| 08/02/2023 | FM7 | Review draft NDA regarding reboot information | 0.40 | 1,875.00 | 750.00 |
| 08/02/2023 | FM7 | Correspond with Jefferies (Homrich) regarding vault trust (0.2); analyze PWP de minimis offer summary (0.5); correspond with B. Levine regarding 5006 (0.2); analyze 5006 background documents (0.5); correspond with S&C (MacDonald) regarding 5006 (0.4) | 1.80 | 1,875.00 | 3,375.00 |
| 08/02/2023 | FM7 | Review Jefferies crypto news run regarding venture investments | 0.20 | 1,875.00 | 375.00 |
| 08/02/2023 | MM51 | Review venture investment documents (.9); prepare diligence summaries for investments in 5028 (.5) | 1.40 | 915.00 | 1,281.00 |
| 08/03/2023 | BL10 | Participate in FTX M&A update call with G. Sasson, B. Kelly, F. Merola, E. Burns (.3); follow-up review of open items stemming from call (.6) | 0.90 | 1,290.00 | 1,161.00 |
| 08/03/2023 | BK12 | Participate in M&A update call with R. Hamilton, G. Sasson, F. Merola, B. Levine, E. Burns | 0.30 | 1,625.00 | 487.50 |
| 08/03/2023 | BK12 | Review S&C draft NDA for UCC members | 0.30 | 1,625.00 | 487.50 |
| 08/03/2023 | CX3 | Review new venture asset documents in dataroom (0.5); correspond with E. Sibbitt and B. Kelly on same (0.3); update ventures due diligence tracker (0.5) | 1.30 | 915.00 | 1,189.50 |
| 08/03/2023 | EHG | Conference with Jefferies, G. Sasson, B. Kelly, F. Merola, B. Levine regarding sale processes | 0.30 | 1,125.00 | 337.50 |

Official Committee of Unsecured Creditors of FTX Trading                                        Page 36
51281-00002
Invoice No. 2375555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/03/2023 | EG18 | Review and mark up UCC NDA proposed by Debtors (0.6); correspond with K. Pasquale regarding same (0.2) | 0.80 | 1,875.00 | 1,500.00 |
| 08/03/2023 | FM7 | Review Jefferies crypto news run regarding venture investments | 0.20 | 1,875.00 | 375.00 |
| 08/03/2023 | FM7 | Participate in M&A update telephone conference with Jefferies, G. Sasson, B. Kelly, B. Levine, E. Burns | 0.30 | 1,875.00 | 562.50 |
| 08/03/2023 | FM7 | Review reboot NDA and prepare comments on same | 0.50 | 1,875.00 | 937.50 |
| 08/03/2023 | GS13 | Telephone conference with Jefferies, B. Kelly, F. Merola, B. Levine, E. Burns regarding pending sale matters | 0.30 | 1,625.00 | 487.50 |
| 08/03/2023 | KP17 | Review Debtors' proposed NDA re [2.0] (.4); correspond with E. Gilad re same (.2) | 0.60 | 1,875.00 | 1,125.00 |
| 08/03/2023 | KH18 | Review venture asset updates | 0.60 | 2,075.00 | 1,245.00 |
| 08/04/2023 | BK12 | Correspond with B. Levine re: draft UCC holder form NDA (.1); review draft and markups of same (.2) | 0.30 | 1,625.00 | 487.50 |
| 08/04/2023 | DM26 | Research re: precedents under sections 363 and 105(a) directing the debtor to provide additional info re: pending sale process | 2.80 | 540.00 | 1,512.00 |
| 08/04/2023 | EG18 | Telephone conference with K. Hansen, K. Pasquale, G. Sasson regarding proposed NDA and related issues (0.8); mark up iterations of NDA (0.5); prepare FTX 2.0 informational protocol for purposes of NDA (0.6); correspond with K. Pasquale, I. Sasson and G. Sasson regarding same (0.1) | 2.00 | 1,875.00 | 3,750.00 |
| 08/04/2023 | FM7 | Review Jefferies crypto news run regarding venture investments | 0.20 | 1,875.00 | 375.00 |
| 08/04/2023 | FM7 | Analyze reboot protocol in connection with NDA (0.2); review revised reboot NDA (0.3) | 0.50 | 1,875.00 | 937.50 |
| 08/04/2023 | FM7 | Correspond with S&C (MacDonald) regarding 5119 token | 0.20 | 1,875.00 | 375.00 |

Official Committee of Unsecured Creditors of FTX Trading                                          Page 37
51281-00002
Invoice No. 2375555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/04/2023 | GS13 | Review FTX 2.0 info sharing protocol (.4); review FTX 2.0 NDA (.5); telephone conference with K. Hansen, K. Pasquale, E. Gilad regarding same (.8) | 1.70 | 1,625.00 | 2,762.50 |
| 08/04/2023 | HRO | Research requests and court orders requiring debtors to provide additional information on sale process | 2.90 | 400.00 | 1,160.00 |
| 08/04/2023 | IS6 | Review and revise draft 2.0 NDA | 1.70 | 1,290.00 | 2,193.00 |
| 08/04/2023 | KP17 | Review revisions to debtors' NDA (.2); conference with K. Hansen, G. Sasson, E. Gilad re NDA issues (.8) | 1.00 | 1,875.00 | 1,875.00 |
| 08/04/2023 | KH18 | Review NDA for 2.0 and comments to same | 1.30 | 2,075.00 | 2,697.50 |
| 08/06/2023 | EG18 | Review UCC bylaws (0.2); correspond with I. Sasson, G. Sasson, K. Hansen, K. Pasquale regarding same in connection with Debtor-requested NDA (0.4) | 0.60 | 1,875.00 | 1,125.00 |
| 08/06/2023 | KP17 | Review revisions to debtors' NDA (.2); emails with K. Hansen re same (.2) | 0.40 | 1,875.00 | 750.00 |
| 08/07/2023 | BL10 | Prepare updated summary of pending transactions | 0.70 | 1,290.00 | 903.00 |
| 08/07/2023 | FM7 | Review Jefferies crypto news run regarding venture investments | 0.20 | 1,875.00 | 375.00 |
| 08/07/2023 | KH18 | Analyze 2.0 information access issues | 0.60 | 2,075.00 | 1,245.00 |
| 08/08/2023 | FM7 | Review Jefferies crypto news run regarding venture investments | 0.20 | 1,930.00 | 386.00 |
| 08/08/2023 | KH18 | Analyze 2.0 information sharing issues (1.3); discussions with FTI regarding same (.8) | 2.10 | 2,135.00 | 4,483.50 |
| 08/08/2023 | MM51 | Review venture investment documents and prepare diligence summaries for investments in 5028 | 1.80 | 940.00 | 1,692.00 |
| 08/09/2023 | BL10 | Review FTX 2.0 documents and venture diligence items | 1.80 | 1,330.00 | 2,394.00 |
| 08/09/2023 | EG18 | Correspond with I. Sasson, G. Sasson, K. Hansen, K. Pasquale regarding FTX 2.0 NDA and informational protocol (0.7); prepare iterative comments re same (1.3) | 2.00 | 1,930.00 | 3,860.00 |

Official Committee of Unsecured Creditors of FTX Trading                                      Page 38
51281-00002
Invoice No. 2375555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/09/2023 | FM7 | Review Jefferies crypto news run regarding venture investments | 0.20 | 1,930.00 | 386.00 |
| 08/09/2023 | FM7 | Review E. Gilad correspondence regarding NDA bid/ask | 0.40 | 1,930.00 | 772.00 |
| 08/10/2023 | BL10 | Review term sheet from 5030 (.2); prepare issues list regarding same (.4) | 0.60 | 1,330.00 | 798.00 |
| 08/10/2023 | BL10 | Revise NDA (1.2); correspond with Jefferies and FTI regarding same (.1) | 1.30 | 1,330.00 | 1,729.00 |
| 08/10/2023 | BK12 | M&A update call with D. Homrich, G. Sasson, F. Merola, E. Burns and C. Xu (0.5); review internal draft venture M&A summary and related diligence summaries (0.9); correspond with E. Sibbitt re: ventures diligence-related questions (0.2) | 1.60 | 1,675.00 | 2,680.00 |
| 08/10/2023 | CX3 | Review ventures (5006) related summary | 0.30 | 940.00 | 282.00 |
| 08/10/2023 | CX3 | Telephone conference with Jefferies, G. Sasson, B. Kelly, F. Merola, E. Burns on ventures sales (0.5); update ventures tracker based on same (0.3) | 0.80 | 940.00 | 752.00 |
| 08/10/2023 | EHG | Conference with Jefferies, G. Sasson, B. Kelly, F. Merola, C. Xu regarding sale processes (.5); prepare summary notes regarding same (.1) | 0.60 | 1,160.00 | 696.00 |
| 08/10/2023 | FM7 | Analyze insider transaction summary | 0.60 | 1,930.00 | 1,158.00 |
| 08/10/2023 | FM7 | Analyze revised reboot NDA | 0.20 | 1,930.00 | 386.00 |
| 08/10/2023 | FM7 | Participate in Jefferies telephone conference with G. Sasson, B. Kelly, E. Burns, C. Xu regarding M&A (0.5); correspond with Homrich regarding 5030 (0.2); analyze updated venture investment due diligence tracker (0.6) | 1.30 | 1,930.00 | 2,509.00 |
| 08/10/2023 | GS13 | Review Jefferies documents regarding sales (.4); telephone conference with Jefferies, B. Kelly, F. Merola, E. Burns and C. Xu regarding ongoing asset sales and FTX 2.0 (.5) | 0.90 | 1,675.00 | 1,507.50 |
| 08/10/2023 | KH18 | Review venture asset update | 0.60 | 2,135.00 | 1,281.00 |

Official Committee of Unsecured Creditors of FTX Trading                                     Page 39
51281-00002
Invoice No. 2375555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/10/2023 | MM51 | Review venture investment documents and prepare diligence summaries for investments in 5028 | 1.50 | 940.00 | 1,410.00 |
| 08/11/2023 | BL10 | Review 5091 documents | 0.50 | 1,330.00 | 665.00 |
| 08/11/2023 | BL10 | Review and revise drafts of FTX 2.0 information sharing protocol and NDA | 1.90 | 1,330.00 | 2,527.00 |
| 08/11/2023 | BL10 | Follow-up correspondence with S&C on certain venture items (.6); review additional data room documents (.8) | 1.40 | 1,330.00 | 1,862.00 |
| 08/11/2023 | BK12 | Review and respond to B. Levine and G. Sasson emails re: UCC NDA markup | 0.30 | 1,675.00 | 502.50 |
| 08/11/2023 | FM7 | Review correspondence from S&C (Schwartz) regarding venture sales (0.2); review PSA regarding 5105, 5026 and 5017 (0.2) | 0.40 | 1,930.00 | 772.00 |
| 08/11/2023 | FM7 | Review Jefferies comments regarding reboot information sharing protocol (0.2); analyze revised reboot protocol (0.4); review revised reboot NDA (0.2) | 0.80 | 1,930.00 | 1,544.00 |
| 08/11/2023 | LK19 | Review and comment on FTX 2.0 NDA and information sharing protocol (0.5); correspond with K. Hansen and B. Levine regarding same (0.2) | 0.70 | 855.00 | 598.50 |
| 08/11/2023 | MM51 | Review venture investment documents and prepare diligence summaries for investments in 5028 | 1.60 | 940.00 | 1,504.00 |
| 08/11/2023 | LER6 | Review contracts in the data room regarding venture investment data | 0.40 | 1,270.00 | 508.00 |
| 08/14/2023 | BK12 | Respond to F. Merola email re: proposed de minimis sale of [5104] (0.2); review documents re: same (0.7); follow-up correspondence with R. Hamilton re: same (0.2); review J. MacDonald venture sale update email (0.4); correspond with R. Hamilton and E. Gilad re: [5105] and [5030] (0.7); review documents re: [5030] (0.9) | 3.10 | 1,675.00 | 5,192.50 |
| 08/14/2023 | FM7 | Correspond with B. Kelly regarding de minimis asset sales | 0.40 | 1,930.00 | 772.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 40
51281-00002
Invoice No. 2375555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/14/2023 | FM7 | Correspond with J. MacDonald (S&C) regarding 5030 and 5006 (0.2); analyze 5030 term sheet (0.8) | 1.00 | 1,930.00 | 1,930.00 |
| 08/14/2023 | GS13 | Review Jefferies documents regarding ongoing sale matters | 0.20 | 1,675.00 | 335.00 |
| 08/15/2023 | BL10 | Review 5030 deck and provide comments on same | 1.00 | 1,330.00 | 1,330.00 |
| 08/15/2023 | BK12 | Review client email re [5006] (0.3); correspond with R. Hamilton (Jefferies) re: same (0.2); correspond with J. MacDonald (S&C) re: [5006] updates (0.2); follow-up correspondence with D. Homrich re: same (0.2); review Jefferies slide and deck re: [5030] (0.8); review investment and governance documents re: [5030] (2.2); review documents emailed to UCC by D. Homrich and G. Sasson regarding [5030] capital raise and agenda for 8-16 call (0.3) | 4.20 | 1,675.00 | 7,035.00 |
| 08/15/2023 | FM7 | Correspond with Jefferies (Homrich) regarding 5006 and 5030 (0.4); correspond with S&C (J. MacDonald) regarding forecasted venture sales (0.2); review client correspondence regarding 5006 (0.4); review client correspondence regarding 5006 (0.2); revise Jefferies analysis of 5030 considerations (0.6); review B. Levine edits regarding 5030 documents (0.2) | 2.00 | 1,930.00 | 3,860.00 |
| 08/15/2023 | MM51 | Review venture investment documents and prepare diligence summaries for investments in 5028 | 1.20 | 940.00 | 1,128.00 |
| 08/16/2023 | BL10 | Review ventures diligence documents (.4); update 5030 terms summary (.4) | 0.80 | 1,330.00 | 1,064.00 |
| 08/16/2023 | FM7 | Correspond with S&C (Schwartz) regarding outstanding capital commitments | 0.20 | 1,930.00 | 386.00 |
| 08/16/2023 | KH18 | Review and edit NDA for 2.0 and information sharing protocol | 1.30 | 2,135.00 | 2,775.50 |
| 08/16/2023 | MM51 | Review venture investment documents and prepare diligence summaries for investments in 5028 | 1.90 | 940.00 | 1,786.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 41
51281-00002
Invoice No. 2375555

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/17/2023 | BL10 | Participate in M&A update call with Jefferies, B. Kelly, F. Merola (.3); follow-up review of items discussed on call (.7) | 1.00 | 1,330.00 | 1,330.00 |
| 08/17/2023 | BK12 | Review investment and governance documents re: [5091] (1.3); correspond with M. Schwartz re: venture investment capital calls (0.3); participate in M&A update call with Jefferies, F. Merola, B. Levine (0.3) | 1.90 | 1,675.00 | 3,182.50 |
| 08/17/2023 | FM7 | Correspond with S&C (Schwartz) regarding capital call schedule (0.2); correspond with Jefferies (R. Hamilton) regarding capital calls (0.4); participate in M&A telephone conference with Jefferies, B. Kelly, B. Levine (0.3); review correspondence from B. Kelly regarding 5042 capital call (0.2); review PWP de minimis asset summary (0.5) | 1.60 | 1,930.00 | 3,088.00 |
| 08/17/2023 | FM7 | Review Jefferies crypto news run regarding venture investments | 0.20 | 1,930.00 | 386.00 |
| 08/17/2023 | MM51 | Review venture investment documents and prepare diligence summaries for investments in 5028 | 1.40 | 940.00 | 1,316.00 |
| 08/18/2023 | BL10 | Review capital call notices and additional new items uploaded to data room | 1.00 | 1,330.00 | 1,330.00 |
| 08/18/2023 | BK12 | Review internal summary re: capital call detail and related VDR documents (0.5); correspond with B. Levine re: same (0.1) | 0.60 | 1,675.00 | 1,005.00 |
| 08/18/2023 | FM7 | Correspond with B. Levine regarding capital calls (0.2); review capital call tracker (0.5); review 5129/5030 update (0.6); review A&M correspondence with FTI regarding 5129 (0.2) | 1.50 | 1,930.00 | 2,895.00 |
| 08/18/2023 | LK19 | Analyze documents produced by the Debtors regarding funds process (0.3); summarize same for B. Kelly, F. Merola, and B. Levine (0.2) | 0.50 | 855.00 | 427.50 |
| 08/21/2023 | BL10 | Review capital call summary (.4); prepare action item list of sales issues (.9) | 1.30 | 1,330.00 | 1,729.00 |

Official Committee of Unsecured Creditors of FTX Trading                                   Page 42
51281-00002
Invoice No. 2375555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/21/2023 | BK12 | Pre and post-debtor M&A call correspondence with B. Levine, K. Pasquale and R. Hamilton regarding ventures and sale transactions | 0.50 | 1,675.00 | 837.50 |
| 08/21/2023 | CX3 | Review recent capital calls (0.9); update capital call notices tracker (0.6) | 1.50 | 940.00 | 1,410.00 |
| 08/21/2023 | EG18 | Correspond with I. Sasson, G. Sasson, K. Hansen, K. Pasquale regarding FTX 2.0 NDA (0.3); review and mark up debtors' proposed information sharing protocol (2.4); conference with K. Hansen regarding same (0.3); correspond with I. Sasson, G. Sasson, K. Hansen, K. Pasquale regarding same (0.4); review / edit formal UCC communications posts (0.3) | 3.70 | 1,930.00 | 7,141.00 |
| 08/21/2023 | FM7 | Review capital call tracker (0.2); correspond with de Brignac regarding buyout (0.2); review B. Kelly correspondence regarding IEX (0.2) | 0.60 | 1,930.00 | 1,158.00 |
| 08/21/2023 | GS13 | Review Jefferies documents regarding ventures and pending sales | 0.40 | 1,675.00 | 670.00 |
| 08/21/2023 | KH18 | Analyze sale information protocol issues | 0.70 | 2,135.00 | 1,494.50 |
| 08/21/2023 | KH18 | Edit NDA (.5); conference with E. Gilad regarding NDA and information sharing protocol (.3) | 0.80 | 2,135.00 | 1,708.00 |
| 08/22/2023 | BK12 | Correspond with G. Sasson and B. Levine re: new NDA (0.1); review related documents (0.5) | 0.60 | 1,675.00 | 1,005.00 |
| 08/22/2023 | KH18 | Edit NDA | 0.60 | 2,135.00 | 1,281.00 |
| 08/22/2023 | LK19 | Correspond with K. Hansen, B. Kelly, E. Gilad, G. Sasson regarding FTX 2.0 NDA | 0.20 | 855.00 | 171.00 |
| 08/23/2023 | BL10 | Review and comment on Jefferies deck on summary of venture investment transactions | 1.00 | 1,330.00 | 1,330.00 |
| 08/23/2023 | BK12 | Review Jefferies' draft venture investment update from D. Homrich (0.7); review B. Levine's response to same (0.2); review investment documents re: [5091] (1.3) | 2.20 | 1,675.00 | 3,685.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 43
51281-00002
Invoice No. 2375555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/23/2023 | FM7 | Analyze B. Levine correspondence regarding funds sale update (0.2); review B. Levine correspondence regarding 509l (0.2) | 0.40 | 1,930.00 | 772.00 |
| 08/23/2023 | KH18 | Review NDA terms and revise same | 0.50 | 2,135.00 | 1,067.50 |
| 08/24/2023 | BL10 | Participate in M&A meeting with Jefferies, G. Sasson, B. Kelly, F. Merola, C. Xu (.4); review correspondence from Jefferies on 5063 (.1); provide summary of capital call authorization requirements on de minimis order (.5); review 5091 and FTX 2.0 documents (.6) | 1.60 | 1,330.00 | 2,128.00 |
| 08/24/2023 | BL10 | Revise draft NDA | 0.40 | 1,330.00 | 532.00 |
| 08/24/2023 | BK12 | Participate in M&A update call with M. O'Hara, G. Sasson, F. Merola, B. Levine and C. Xu (0.4); review 5091 investment and governance documents (2.0) | 2.40 | 1,675.00 | 4,020.00 |
| 08/24/2023 | CX3 | Review and provide comments on S&C's summary of venture investment (5091 / 5056) | 1.80 | 940.00 | 1,692.00 |
| 08/24/2023 | CX3 | Telephone conference with Jefferies, G. Sasson, F. Merola, B. Kelly, B. Levine on transaction developments (ventures and 2.0) | 0.40 | 940.00 | 376.00 |
| 08/24/2023 | FM7 | Participate in M&A update telephone conference with Jefferies, G. Sasson, B. Kelly, B. Levine, and C. Xu (0.4); correspond with D. Homrich regarding funds update (0.2); review B. Kelly correspondence regarding 5091 (0.2); review B. Levine correspondence regarding 5056 (0.2); review B. Levine correspondence regarding de minimis order and capital call limits (0.2) | 1.20 | 1,930.00 | 2,316.00 |
| 08/24/2023 | FM7 | Correspond with S&C regarding reboot NDA (.10); review K. Hansen correspondence regarding reboot NDA (0.2) | 0.30 | 1,930.00 | 579.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 44
51281-00002
Invoice No. 2375555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/24/2023 | GS13 | Telephone conference with Jefferies, B. Kelly, F. Merola, B. Levine and C. Xu regarding ongoing sale matters (.4); review venture transaction documents regarding same (.2) | 0.60 | 1,675.00 | 1,005.00 |
| 08/24/2023 | KH18 | Analyze and comment on NDA and next steps on 2.0 | 1.60 | 2,135.00 | 3,416.00 |
| 08/24/2023 | LK19 | Correspond with G. Sasson and K. Hansen regarding FTX 2.0 NDA (0.3); prepare signature pages for Committee members regarding FTX 2.0 NDA (0.2) | 0.50 | 855.00 | 427.50 |
| 08/24/2023 | LK19 | Further correspond with G. Sasson and K. Hansen regarding FTX 2.0 UCC NDA | 0.20 | 855.00 | 171.00 |
| 08/24/2023 | MM51 | Review venture investment documents and prepare diligence summaries for investments in 5028 | 1.70 | 940.00 | 1,598.00 |
| 08/25/2023 | BL10 | Review 5091 / 5056 summary | 0.50 | 1,330.00 | 665.00 |
| 08/25/2023 | BK12 | Review D. Homrich emails re: fund sale process update (0.2); review underlying documents re: same (0.4); respond to D. Homrich re: client question re: same (0.3) | 0.90 | 1,675.00 | 1,507.50 |
| 08/25/2023 | CX3 | Provide comments to S&C summary of venture investment (5091 / 5056) | 1.20 | 940.00 | 1,128.00 |
| 08/25/2023 | FM7 | Review Homrich correspondence regarding fund sale process update | 0.20 | 1,930.00 | 386.00 |
| 08/26/2023 | FM7 | Review UCC correspondence regarding NDA | 0.20 | 1,930.00 | 386.00 |
| 08/26/2023 | LK19 | Email K. Hansen, K. Pasquale, E. Gilad, and G. Sasson regarding FTX 2.0 NDA | 0.10 | 855.00 | 85.50 |
| 08/27/2023 | EG18 | Correspond with I. Sasson, G. Sasson, K. Hansen, K. Pasquale regarding NDAs | 0.30 | 1,930.00 | 579.00 |
| 08/28/2023 | BL10 | Review open M&A diligence items and update summary re same | 1.00 | 1,330.00 | 1,330.00 |
| 08/28/2023 | BL10 | Prepare AHG draft NDA | 2.60 | 1,330.00 | 3,458.00 |
| 08/28/2023 | BK12 | Correspond with B. Levine re: draft NDA and UCC advisor call | 0.30 | 1,675.00 | 502.50 |

Official Committee of Unsecured Creditors of FTX Trading                                                     Page 45
51281-00002
Invoice No. 2375555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/28/2023 | FM7 | Correspond with S&C (Simpson) regarding FTX EU term sheet | 0.30 | 1,930.00 | 579.00 |
| 08/28/2023 | GS13 | Review FTX EU term sheets | 1.10 | 1,675.00 | 1,842.50 |
| 08/28/2023 | KH18 | Analyze FTX EU issues and strategy | 0.70 | 2,135.00 | 1,494.50 |
| 08/28/2023 | MM51 | Review venture investment documents and prepare diligence summaries for investments in 5028 | 1.50 | 940.00 | 1,410.00 |
| 08/29/2023 | BK12 | Respond to D. Homrich email re: capital calls (0.1); review documents underlying capital calls (0.5) | 0.60 | 1,675.00 | 1,005.00 |
| 08/29/2023 | FM7 | Review correspondence from G. Sasson regarding FTX EU term sheet (0.2); review Homrich correspondence regarding fund process update (0.2) | 0.40 | 1,930.00 | 772.00 |
| 08/29/2023 | FM7 | Review Jefferies crypto related news run regarding venture investments | 0.20 | 1,930.00 | 386.00 |
| 08/29/2023 | GS13 | Review FTX EU term sheets | 0.60 | 1,675.00 | 1,005.00 |
| 08/29/2023 | MM51 | Review venture investment documents and prepare diligence summaries for investments in 5028 | 1.20 | 940.00 | 1,128.00 |
| 08/30/2023 | BL10 | Review updated 5091 diligence summary (.8); update venture summary report (.3) | 1.10 | 1,330.00 | 1,463.00 |
| 08/30/2023 | FM7 | Correspond with O'Hara regarding FTX EU (0.4); correspond with S&C regarding FTX EU term sheet (0.3)) | 0.70 | 1,930.00 | 1,351.00 |
| 08/30/2023 | FM7 | Review correspondence from R. Hamilton regarding reboot NDA and information sharing | 0.20 | 1,930.00 | 386.00 |
| 08/30/2023 | GS13 | Review term sheet regarding FTX EU | 0.60 | 1,675.00 | 1,005.00 |
| 08/30/2023 | MM51 | Prepare diligence summary for investments in 5028 based on review of venture investment documents | 3.60 | 940.00 | 3,384.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 46
51281-00002
Invoice No. 2375555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/31/2023 | BL10 | Review questions on 5063 and responses permitted under NDA documents (.4); review open issues and update venture diligence list in preparation for Jefferies M&A call (.6); participate in M&A update call with B. Kelly, F. Merola (.5); prepare comprehensive summary of venture sales and related open items (including new topics related to 5006, 5005, Deck Technologies, 5063 and FTX Europe) (2.4) | 3.90 | 1,330.00 | 5,187.00 |
| 08/31/2023 | BK12 | Review venture investment summary posted to data room (0.3); correspond with D. Homrich re: [5062] (0.1); review documents re: same (0.2); participate in M&A update call with D. Homrich, F. Merola, B. Levine (0.5); review Deck Technologies deck posted to the VDR and related diligence documents (0.8); email E. Gilad and F. Merola re: same (0.1) | 2.00 | 1,675.00 | 3,350.00 |
| 08/31/2023 | FM7 | Review B. Levine M&A update (0.2); review venture investment summary tracker (0.3); review 5131 Vault APA (0.2); review Deck Technologies wind down overview (0.6); review 5131 APA (0.2); correspond with Homrich regarding 5063 (0.2); revise agenda for Jefferies M&A update call (0.2); participate in M&A update call with Jefferies, B. Kelly, B. Levine (0.5); correspond with S&C (Hill) regarding FTX EU (0.2); review PWP de minimis offer summary (0.7); review Homrich correspondence regarding 5063 (0.1) | 3.40 | 1,930.00 | 6,562.00 |
| 08/31/2023 | LK19 | Correspond with B. Kelly regarding Deck Technologies (0.2); analyze authority and facts regarding same (0.6) | 0.80 | 855.00 | 684.00 |
| 08/31/2023 | MM51 | Review venture investment documents re 5092 Capital II to prepare diligence summary | 4.30 | 940.00 | 4,042.00 |
| | **Subtotal: B130  Asset Disposition** | | **155.50** | | **227,980.00** |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 47
51281-00002
Invoice No. 2375555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B150** | **Meetings of and Communications with Creditors** | | | | |
| 08/01/2023 | EG18 | Telephone conference with token monetization subcommittee, K. Pasquale, G. Sasson, K. Catalano regarding token monetization (.9); further telephone conferences with token monetization subcommittee, K. Catalano regarding monetization term sheet (1.1) | 2.00 | 1,875.00 | 3,750.00 |
| 08/01/2023 | FM7 | Analyze 5065 investigation deck for UCC (0.6); analyze FTX Vault Trust options deck for UCC (0.4); analyze UCC meeting agenda correspondence (0.2) | 1.20 | 1,875.00 | 2,250.00 |
| 08/01/2023 | GS13 | Analyze 5005 documents (.3); telephone conference with 5005, committee members, L. Koch regarding venture asset (.4) | 0.70 | 1,625.00 | 1,137.50 |
| 08/01/2023 | GS13 | Telephone conference with coin subcommittee, K. Pasquale, E. Gilad, K. Catalano | 0.90 | 1,625.00 | 1,462.50 |
| 08/01/2023 | KP17 | Call with UCC subcommittee, E. Gilad, G. Sasson, K. Catalano re coin proposal (.9); review and revise draft presentation to Committee re [5065] (.8) | 1.70 | 1,875.00 | 3,187.50 |
| 08/01/2023 | KP17 | Prepare outline for presentation at Committee meeting | 0.90 | 1,875.00 | 1,687.50 |
| 08/01/2023 | KH18 | Review advisor presentations for UCC telephone conference (.8); edit committee memo regarding [5065] (.9) | 1.70 | 2,075.00 | 3,527.50 |
| 08/01/2023 | KC27 | Attend coin subcommittee meeting with E. Gilad, K. Pasquale, G. Sasson regarding coin proposal (.9); attend further coin subcommittee meetings with E. Gilad (1.1) | 2.00 | 915.00 | 1,830.00 |
| 08/01/2023 | LK19 | Review and comment on agenda and presentation documents for 08/02/23 Committee meeting | 1.70 | 855.00 | 1,453.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 48
51281-00002
Invoice No. 2375555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/01/2023 | LK19 | Correspond with Committee members regarding agenda and presentations for 08/02/23 Committee meeting (0.4); attend meeting with Committee members, G. Sasson, and 5005 regarding venture asset (0.4) | 0.80 | 855.00 | 684.00 |
| 08/02/2023 | BK12 | Participate in portion of UCC meeting re: plan, venture investment M&A | 1.10 | 1,625.00 | 1,787.50 |
| 08/02/2023 | CD5 | Participate in portion of UCC meeting | 1.00 | 1,700.00 | 1,700.00 |
| 08/02/2023 | EG18 | Telephone conferences with UCC members, FTI, Jefferies regarding token monetization negotiations (2.7); correspond with UCC member, FTI, Jefferies regarding same (0.3); correspond with UCC member, FTI, K. Pasquale regarding token monetization negotiations (.4) | 3.40 | 1,875.00 | 6,375.00 |
| 08/02/2023 | EG18 | Participate in UCC meeting | 1.40 | 1,875.00 | 2,625.00 |
| 08/02/2023 | FM7 | Participate in UCC meeting | 1.40 | 1,875.00 | 2,625.00 |
| 08/02/2023 | GS13 | Review advisor presentations for committee telephone conference (.3); participate in committee telephone conference (1.4) | 1.70 | 1,625.00 | 2,762.50 |
| 08/02/2023 | IS6 | Attend Committee meeting | 1.40 | 1,290.00 | 1,806.00 |
| 08/02/2023 | KP17 | Annotate agenda for Committee meeting (.5); participate in Committee meeting (1.4); emails with committee member, E. Gilad re coin issues (.3) | 2.20 | 1,875.00 | 4,125.00 |
| 08/02/2023 | KH18 | Lead Committee meeting | 1.40 | 2,075.00 | 2,905.00 |
| 08/02/2023 | LK19 | Attend and take minutes during Committee meeting | 1.40 | 855.00 | 1,197.00 |
| 08/02/2023 | MEG9 | Listen to UCC meeting | 1.40 | 1,425.00 | 1,995.00 |
| 08/03/2023 | BL10 | Review and revise proposed NDA | 1.00 | 1,290.00 | 1,290.00 |
| 08/03/2023 | CD5 | Participate in call with UCC 2.0 subcommittee, E. Gilad, L. Greenbacker regarding recovery rights token and 2.0 | 0.50 | 1,700.00 | 850.00 |
| 08/03/2023 | EG18 | Post-2.0 company call debrief with UCC members, C. Daniel, L. Greenbacker | 0.50 | 1,875.00 | 937.50 |

Official Committee of Unsecured Creditors of FTX Trading                          Page 49
51281-00002
Invoice No. 2375555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/03/2023 | FM7 | Correspond with UCC members regarding reboot strategy | 0.20 | 1,875.00 | 375.00 |
| 08/03/2023 | LED | Attend FTX 2.0 call with committee members, E. Gilad, C. Daniel | 0.50 | 1,425.00 | 712.50 |
| 08/04/2023 | ALZ2 | Analyze potential issuance of recovery token and related securities law issues (.5); participate in telephone conference with M. Zuppone, E. Sibbitt, G. Sasson, E. Gilad, I. Sasson and Committee member regarding potential issuance of recovery token and securities law issues relating thereto (.9) | 1.40 | 1,850.00 | 2,590.00 |
| 08/04/2023 | ALZ2 | Further telephone conference with Committee member, M. Zuppone, E. Sibbitt, E. Gilad, K. Pasquale, C. Daniel, I. Sasson regarding securities law issues relating to potential issuance of recovery token | 1.00 | 1,850.00 | 1,850.00 |
| 08/04/2023 | CD5 | Participate in call with Committee member, M. Zuppone, E. Sibbitt, A. Zwickel, K. Pasquale, E. Gilad, I. Sasson regarding recovery token construct | 1.00 | 1,700.00 | 1,700.00 |
| 08/04/2023 | EG18 | Participate in RRT design telephone conference with UCC members M. Zuppone, E. Sibbitt, K. Pasquale, A. Zwickel, C. Daniel, I. Sasson (1.0); telephone conference with UCC member, M. Zuppone, A. Zwickel, E. Sibbitt, G. Sasson, I. Sasson regarding RRT and plan issues (.9) | 1.90 | 1,875.00 | 3,562.50 |
| 08/04/2023 | ECS3 | Telephone conference with Committee member, M. Zuppone, A. Zwickel, E. Gilad, I. Sasson to discuss RRT design | 0.90 | 1,550.00 | 1,395.00 |
| 08/04/2023 | ECS3 | Telephone conference with UCC members, M. Zuppone, A. Zwickel, K. Pasquale, E. Gilad, C. Daniel, I. Sasson, to discuss plan securities law matters | 1.00 | 1,550.00 | 1,550.00 |
| 08/04/2023 | GS13 | Telephone conference with Committee member, M. Zuppone, E. Sibbitt, A. Zwickel, E. Gilad, I. Sasson regarding RRT (.9); review memo regarding same (.5) | 1.40 | 1,625.00 | 2,275.00 |

Official Committee of Unsecured Creditors of FTX Trading                                          Page 50
51281-00002
Invoice No. 2375555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/04/2023 | IS6 | Call with Committee members, M. Zuppone, E. Sibbitt, A. Zwickel, K. Pasquale, E. Gilad, C. Daniel re RRT regulatory issues (1.0); follow up call with Committee member, E. Gilad, G. Sasson, M. Zuppone, A. Zwickel, E. Sibbitt re same (.9) | 1.90 | 1,290.00 | 2,451.00 |
| 08/04/2023 | KP17 | Prepare outline for plan meeting with committee members (.5); meeting with committee members, M. Zuppone, A. Zwickel, E. Sibbitt, E. Gilad, C. Daniel, I. Sasson re plan structure issues (1.0) | 1.50 | 1,875.00 | 2,812.50 |
| 08/04/2023 | KH18 | Call with Jefferies, K. Pasquale, E. Gilad, G. Sasson regarding 2.0 process related issues and NDA | 0.80 | 2,075.00 | 1,660.00 |
| 08/04/2023 | MLZ | Analyze and prepare notes for plan discussions with Committee (.5); video conference with E. Gilad, K. Pasquale, A. Zwickel, I. Sasson, E. Sibbitt, and C. Daniel with UCC members to review RRT and 2.0 legal considerations (1.0); follow up correspondence with B. Bromberg on U.S. person definition (.3); video conference with E. Sibbitt, I. Sasson, A. Zwickel, G. Sasson, and E. Gilad and Committee member to review RRT goals and related securities and bankruptcy law considerations (.9) | 2.70 | 1,925.00 | 5,197.50 |
| 08/05/2023 | EG18 | Correspond with K. Hansen, B. Kelly and B. Levine regarding NDA/2.0 issues | 0.20 | 1,875.00 | 375.00 |
| 08/05/2023 | FM7 | Correspond with UCC regarding budget update | 0.20 | 1,875.00 | 375.00 |
| 08/05/2023 | KH18 | Review committee correspondence on open deliverables (1.0); review and comment on responses (.9) | 1.90 | 2,075.00 | 3,942.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 51
51281-00002
Invoice No. 2375555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/07/2023 | ALZ2 | Analyze securities law issues relating to proposed recovery token issuance (.2); participate in telephone conference with M. Zuppone and Committee member regarding securities law issues relating to proposed recovery token issuance (1.2) | 1.40 | 1,850.00 | 2,590.00 |
| 08/07/2023 | BL10 | Participate in portion of UCC advisors call to prepare for UCC meeting | 0.80 | 1,290.00 | 1,032.00 |
| 08/07/2023 | BK12 | UCC advisor update call with M. O'Hara, S. Simms | 1.10 | 1,625.00 | 1,787.50 |
| 08/07/2023 | CD5 | Participate in portion of UCC advisors call regarding upcoming UCC meeting | 0.50 | 1,700.00 | 850.00 |
| 08/07/2023 | EG18 | Participate in UCC advisor call regarding case matters and prep for UCC meeting (1.1); review and comment on UCC meeting agenda and issues analysis for same (0.2) | 1.30 | 1,875.00 | 2,437.50 |
| 08/07/2023 | ECS3 | Participate in UCC advisors call regarding case matters and UCC meeting prep | 1.10 | 1,550.00 | 1,705.00 |
| 08/07/2023 | FM7 | Telephone conference with UCC professionals regarding case updates and prep for UCC meeting | 1.10 | 1,875.00 | 2,062.50 |
| 08/07/2023 | GS13 | Prep telephone conference with UCC professionals for Committee meeting | 1.10 | 1,625.00 | 1,787.50 |
| 08/07/2023 | JI2 | Attend portion of UCC advisors call to prep for UCC meeting | 0.50 | 1,125.00 | 562.50 |
| 08/07/2023 | KP17 | Call with FTI, Jefferies in prep for Committee meeting (1.1); review and revise draft investigations deck for Committee (.4) | 1.50 | 1,875.00 | 2,812.50 |
| 08/07/2023 | KH18 | Participate in UCC advisors telephone conference to connect on plan, 2.0 and information access issues | 1.10 | 2,075.00 | 2,282.50 |
| 08/07/2023 | LED | Attend call with UCC professionals regarding case matters and prep for UCC meeting (1.1); review regulatory matters in agenda for same (.2) | 1.30 | 1,425.00 | 1,852.50 |
| 08/07/2023 | LK19 | Attend UCC advisors call to prepare for 08/09/23 Committee meeting | 1.10 | 855.00 | 940.50 |

Official Committee of Unsecured Creditors of FTX Trading                                       Page 52
51281-00002
Invoice No. 2375555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/07/2023 | LK19 | Review and comment on agenda for 08/09/23 Committee meeting (0.4); correspond with G. Sasson regarding same (0.2) | 0.60 | 855.00 | 513.00 |
| 08/07/2023 | MLZ | Telephone conference with A. Zwickel and Committee member to review RRT and liquidation trust federal securities law considerations (1.2); follow up analysis of related Celsius developments (.3) | 1.50 | 1,925.00 | 2,887.50 |
| 08/08/2023 | FM7 | Review investigation and litigation update for UCC (0.3); review UCC correspondence regarding meeting agenda (0.2); review UCC correspondence regarding Committee meeting minutes (0.1); review K. Hansen correspondence with UCC members regarding strategy discussion (0.2); review Diodato correspondence to UCC regarding risk summary (0.3) | 1.10 | 1,930.00 | 2,123.00 |
| 08/08/2023 | GS13 | Review certain open issues and annotate agenda for committee telephone conference | 0.30 | 1,675.00 | 502.50 |
| 08/08/2023 | KH18 | Committee member discussions regarding plan, plan timing, and confirmation process | 1.30 | 2,135.00 | 2,775.50 |
| 08/08/2023 | LK19 | Correspond with Committee members regarding agenda and presentations for 08/09/23 Committee meeting | 0.40 | 855.00 | 342.00 |
| 08/09/2023 | BK12 | Participate in portion of UCC meeting | 0.80 | 1,675.00 | 1,340.00 |
| 08/09/2023 | CD5 | Participate in Committee meeting | 1.90 | 1,750.00 | 3,325.00 |
| 08/09/2023 | EG18 | Participate in UCC meeting (1.9); call with UCC member regarding debtors' response to UCC plan statement (0.7) | 2.60 | 1,930.00 | 5,018.00 |
| 08/09/2023 | FM7 | Participate in UCC meeting (1.9); review UCC correspondence regarding Debtor reply to plan statement (0.2); review UCC correspondence regarding mediation path (0.2) | 2.30 | 1,930.00 | 4,439.00 |
| 08/09/2023 | GS13 | Review updated advisor presentation documents (.4); participate in committee telephone conference (1.9) | 2.30 | 1,675.00 | 3,852.50 |
| 08/09/2023 | IS6 | Attend committee meeting | 1.90 | 1,330.00 | 2,527.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 53
51281-00002
Invoice No. 2375555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/09/2023 | KP17 | Review advisor presentations for Committee (.3); participate in Committee meeting (1.9); review and comment upon proposed outline to Committee regarding plan issues (.2) | 2.40 | 1,930.00 | 4,632.00 |
| 08/09/2023 | KH18 | Review and prepare notes on agenda and advisor presentations for Committee meeting (.4); lead Committee meeting (1.9) | 2.30 | 2,135.00 | 4,910.50 |
| 08/09/2023 | LED | Attend UCC meeting (1.90); prepare follow up notes regarding regulatory issues (.10) | 2.00 | 1,470.00 | 2,940.00 |
| 08/09/2023 | LK19 | Attend UCC meeting (1.9); correspond with Committee members regarding 08/10/23 Committee meeting (0.2) | 2.10 | 855.00 | 1,795.50 |
| 08/10/2023 | CD5 | Participate in portion of follow-on UCC call regarding next steps in light of Debtors' response to UCC plan statement | 0.50 | 1,750.00 | 875.00 |
| 08/10/2023 | EG18 | Review agenda and certain referenced documents to prepare for UCC meeting (1.0); participate in UCC meeting (1.0); prepare iterative comments to NDAs and FTX 2.0 information protocol (1.8); correspond with I. Sasson, G. Sasson, K. Hansen, K. Pasquale regarding same (0.3) | 4.10 | 1,930.00 | 7,913.00 |
| 08/10/2023 | ECS3 | Participate in UCC meeting | 1.00 | 1,595.00 | 1,595.00 |
| 08/10/2023 | GS13 | Prepare notes regarding plan and mediation for committee telephone conference (.2); participate in committee telephone conference (1.0) | 1.20 | 1,675.00 | 2,010.00 |
| 08/10/2023 | JI2 | Attend UCC meeting | 1.00 | 1,160.00 | 1,160.00 |
| 08/10/2023 | JM63 | Attend UCC meeting | 1.00 | 1,160.00 | 1,160.00 |
| 08/10/2023 | KP17 | Participate in Committee meeting (1.0); emails with AHG counsel re pending matters (.3) | 1.30 | 1,930.00 | 2,509.00 |
| 08/10/2023 | KH18 | Lead meeting with Committee (1.0); follow up review and comment on Committee mandates regarding information flow, 2.0 related issues and plan issues (1.8); correspond with Committee professionals regarding same (1.1) | 3.90 | 2,135.00 | 8,326.50 |

Official Committee of Unsecured Creditors of FTX Trading                                        Page 54
51281-00002
Invoice No. 2375555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/10/2023 | LED | Attend FTX UCC meeting | 1.00 | 1,470.00 | 1,470.00 |
| 08/10/2023 | LK19 | Attend and take minutes during Committee meeting | 1.00 | 855.00 | 855.00 |
| 08/11/2023 | KH18 | Discussions with committee members regarding information inefficiencies with respect to debtors, proposed solutions, and strategic case considerations | 0.80 | 2,135.00 | 1,708.00 |
| 08/12/2023 | KH18 | Discussions with committee members regarding mediation construct, issues, and meeting | 1.00 | 2,135.00 | 2,135.00 |
| 08/14/2023 | BK12 | Participate in UCC advisor update call re: case matters and prep for UCC meeting | 1.40 | 1,675.00 | 2,345.00 |
| 08/14/2023 | CD5 | Participate in UCC advisors call regarding case matters and prep for UCC meeting (1.4); review agenda for UCC call regarding regulatory issues (.1) | 1.50 | 1,750.00 | 2,625.00 |
| 08/14/2023 | EG18 | Participate in UCC advisor call regarding case updates and prep for UCC meeting | 1.40 | 1,930.00 | 2,702.00 |
| 08/14/2023 | ECS3 | Participate in UCC advisors call regarding case matters and prep for UCC meeting | 1.40 | 1,595.00 | 2,233.00 |
| 08/14/2023 | FM7 | Attend UCC professionals telephone conference regarding case matters and prep for UCC meeting (1.4); review B. Kelly correspondence regarding M&A agenda (0.2); revise Jefferies bid commentary regarding reboot (0.3); review Jefferies analysis regarding 5030 (0.2); review client correspondence regarding mediation (0.2) | 2.30 | 1,930.00 | 4,439.00 |
| 08/14/2023 | GS13 | Telephone conference with UCC advisors to prep for Committee meeting | 1.40 | 1,675.00 | 2,345.00 |
| 08/14/2023 | IS6 | Attend UCC professionals call regarding case updates and prep for UCC meeting | 1.40 | 1,330.00 | 1,862.00 |
| 08/14/2023 | JI2 | Participate in portion of call with UCC advisors re case updates and prep for UCC call | 0.50 | 1,160.00 | 580.00 |
| 08/14/2023 | KP17 | Call with Jefferies, FTI re prep for Committee meeting | 1.40 | 1,930.00 | 2,702.00 |

Official Committee of Unsecured Creditors of FTX Trading                           Page 55
51281-00002
Invoice No. 2375555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/14/2023 | KH18 | Participate in UCC advisor telephone conference regarding UCC meeting and venture and financial issues (1.4); post-debtor call follow up correspondence with Committee members regarding mediation and negotiations with debtors (.2) | 1.60 | 2,135.00 | 3,416.00 |
| 08/14/2023 | LED | Attend UCC advisors call regarding case matters and prep for UCC meeting | 1.40 | 1,470.00 | 2,058.00 |
| 08/14/2023 | LK19 | Attend portions of UCC advisors call to prepare for 08/16/23 Committee meeting | 0.80 | 855.00 | 684.00 |
| 08/14/2023 | LK19 | Review and comment on draft agenda for 08/16/23 Committee meeting (0.6); correspond with G. Sasson, J. Iaffaldano, R. Hamilton (Jefferies) regarding same (0.3) | 0.90 | 855.00 | 769.50 |
| 08/15/2023 | FM7 | Review Jefferies correspondence to UCC regarding 5030 analysis | 0.20 | 1,930.00 | 386.00 |
| 08/15/2023 | KP17 | Review and revise draft FTI presentation to Committee (.3); review advisor presentation documents in prep for Committee meeting (.3) | 0.60 | 1,930.00 | 1,158.00 |
| 08/15/2023 | LK19 | Review and comment on agenda and presentation documents for 08/16/23 Committee meeting (0.3); correspond with G. Sasson regarding same (0.1) | 0.40 | 855.00 | 342.00 |
| 08/16/2023 | BK12 | Participate in portion of UCC meeting | 1.60 | 1,675.00 | 2,680.00 |
| 08/16/2023 | CD5 | Participate in portion of UCC meeting | 1.70 | 1,750.00 | 2,975.00 |
| 08/16/2023 | EG18 | Participate in UCC meeting | 2.10 | 1,930.00 | 4,053.00 |
| 08/16/2023 | FM7 | Participate in UCC meeting | 2.10 | 1,930.00 | 4,053.00 |
| 08/16/2023 | GS13 | Review advisor presentations and agenda for committee telephone conference (.2); participate in committee telephone conference (2.1); telephone conference with Ad Hoc Group, advisors, K. Hansen, K. Pasquale regarding case issues (.7) | 3.00 | 1,675.00 | 5,025.00 |
| 08/16/2023 | IS6 | Attend committee meeting | 2.10 | 1,330.00 | 2,793.00 |
| 08/16/2023 | JI2 | Attend portion of UCC meeting | 1.30 | 1,160.00 | 1,508.00 |

Official Committee of Unsecured Creditors of FTX Trading                                          Page 56
51281-00002
Invoice No. 2375555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/16/2023 | KP17 | Annotate agenda for Committee meeting (.3); participate in Committee meeting (2.1); call with AHG, K. Hansen, G. Sasson re case matters and questions (.7); prepare follow up comments regarding same (.3) | 3.40 | 1,930.00 | 6,562.00 |
| 08/16/2023 | KH18 | Call with ad hoc group, K. Pasquale, G. Sasson regarding case updates and questions | 0.70 | 2,135.00 | 1,494.50 |
| 08/16/2023 | LED | Attend committee call | 2.10 | 1,470.00 | 3,087.00 |
| 08/16/2023 | LK19 | Prepare notes for UCC meeting (0.2); attend and take minutes during UCC meeting (2.1); correspond with Committee members regarding meeting with Debtors (0.2) | 2.50 | 855.00 | 2,137.50 |
| 08/17/2023 | CD5 | Review correspondence from Committee members regarding mediation and exclusivity issues | 0.30 | 1,750.00 | 525.00 |
| 08/17/2023 | KP17 | Emails with committee members re Genesis settlement and mediation | 0.40 | 1,930.00 | 772.00 |
| 08/17/2023 | LK19 | Correspond with Committee members regarding Genesis rule 9019 motion statement (0.2); correspond with Committee members regarding claims issues (0.2) | 0.40 | 855.00 | 342.00 |
| 08/17/2023 | LK19 | Email Committee members regarding 08/18/23 Committee meeting | 0.20 | 855.00 | 171.00 |
| 08/18/2023 | BK12 | Participate in portion of UCC meeting re: chapter 11 plan and related matters | 0.80 | 1,675.00 | 1,340.00 |
| 08/18/2023 | CD5 | Participate in call with UCC and professional advisors regarding NDA, plan timeline and pending motions | 1.00 | 1,750.00 | 1,750.00 |
| 08/18/2023 | EG18 | Participate in token monetization subcommittee meeting with G. Sasson, K. Hansen, K. Catalano (.5); participate in UCC meeting (1.0) | 1.50 | 1,930.00 | 2,895.00 |
| 08/18/2023 | FM7 | Participate in UCC meeting (1.0); review UCC correspondence regarding mediation motion (0.2); review FTI correspondence to UCC regarding recovery analysis (0.2) | 1.40 | 1,930.00 | 2,702.00 |

Official Committee of Unsecured Creditors of FTX Trading                                      Page 57
51281-00002
Invoice No. 2375555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/18/2023 | GS13 | Participate in coin subcommittee telephone conference with K. Hansen, E. Gilad, and K. Catalano (.5); analyze issues discussed and perpetuals valuation (.4); participate in committee telephone conference (1.0); respond to committee member questions regarding case timeline and process (.9) | 2.80 | 1,675.00 | 4,690.00 |
| 08/18/2023 | JI2 | Attend UCC meeting | 1.00 | 1,160.00 | 1,160.00 |
| 08/18/2023 | KP17 | Annotate agenda for Committee meeting (.2); participate in Committee meeting (1.0) | 1.20 | 1,930.00 | 2,316.00 |
| 08/18/2023 | KH18 | Lead Committee meeting (1.0); review issues and certain documents referenced in advisor presentations for same (.4); participate in coin monetization subcommittee meeting with E. Gilad, G. Sasson, and K. Catalano (.5) | 1.90 | 2,135.00 | 4,056.50 |
| 08/18/2023 | KC27 | Attend coin and monetization subcommittee meeting with E. Gilad, G. Sasson, K. Hansen | 0.50 | 940.00 | 470.00 |
| 08/18/2023 | LED | Attend UCC meeting | 1.00 | 1,470.00 | 1,470.00 |
| 08/18/2023 | LK19 | Attend and take minutes during UCC meeting | 1.00 | 855.00 | 855.00 |
| 08/19/2023 | KH18 | Discussions with Committee member regarding mediation motion and ad hoc group plan statement | 1.50 | 2,135.00 | 3,202.50 |
| 08/19/2023 | LK19 | Email Committee members regarding Committee meeting and ad hoc group plan statement (0.3); email Committee member regarding case updates and next steps (0.3) | 0.60 | 855.00 | 513.00 |
| 08/20/2023 | EG18 | Call with UCC member re general case matters | 0.90 | 1,930.00 | 1,737.00 |
| 08/20/2023 | FM7 | Review UCC correspondence regarding upcoming meeting | 0.20 | 1,930.00 | 386.00 |
| 08/20/2023 | KH18 | Discussions with Committee member regarding plan litigation dynamics | 1.00 | 2,135.00 | 2,135.00 |
| 08/21/2023 | BK12 | Participate in UCC advisors update call to prep for UCC meeting | 0.60 | 1,675.00 | 1,005.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 58
51281-00002
Invoice No. 2375555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/21/2023 | CD5 | Participate in UCC professional advisors call regarding case matters and prep for UCC meeting | 0.60 | 1,750.00 | 1,050.00 |
| 08/21/2023 | EG18 | Call with UCC member re general case matters (1.0); participate in UCC advisor call re UCC meeting prep (0.6) | 1.60 | 1,930.00 | 3,088.00 |
| 08/21/2023 | ECS3 | Participate in UCC advisors call regarding case matters and prep for UCC meeting | 0.60 | 1,595.00 | 957.00 |
| 08/21/2023 | FM7 | Participate in UCC professionals meeting to prepare for UCC meeting (0.6); review UCC correspondence regarding reboot (0.2); review UCC correspondence regarding meeting and minutes (0.2); review committee meeting agenda (0.1) | 1.10 | 1,930.00 | 2,123.00 |
| 08/21/2023 | GS13 | Telephone conference with Committee member regarding pending case matters and ongoing litigation (.5); prep telephone conference with UCC advisors for committee telephone conference (.6) | 1.10 | 1,675.00 | 1,842.50 |
| 08/21/2023 | KH18 | Review open issues and advisor presentations to prepare for Committee meeting (.4); participate in UCC professionals discussion on open case issues (.6) | 1.00 | 2,135.00 | 2,135.00 |
| 08/21/2023 | LED | Attend UCC professionals meeting regarding case matters and prep for UCC meeting (.6); prepare follow up notes regarding treasuries matters (.4) | 1.00 | 1,470.00 | 1,470.00 |
| 08/21/2023 | LK19 | Attend UCC advisor meeting to prepare for 08/22/23 Committee meeting (0.6); email Committee members regarding agenda for 08/22/23 Committee meeting (0.3); email Committee members regarding agenda for 08/23/23 status conference (0.1) | 1.00 | 855.00 | 855.00 |
| 08/21/2023 | MEG9 | Call (portion) with UCC professionals regarding case updates and UCC meeting prep | 0.40 | 1,470.00 | 588.00 |
| 08/22/2023 | BK12 | Participate in UCC meeting | 1.40 | 1,675.00 | 2,345.00 |
| 08/22/2023 | CD5 | Participate in portion of UCC meeting | 0.90 | 1,750.00 | 1,575.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 59
51281-00002
Invoice No. 2375555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/22/2023 | EG18 | Participate in UCC meeting (1.4); correspond with I. Sasson, G. Sasson, K. Hansen, K. Pasquale regarding plan and FTX 2.0 (0.5) | 1.90 | 1,930.00 | 3,667.00 |
| 08/22/2023 | ECS3 | Review presentations for UCC regarding plan, RRT, and token monetization (.4); prepare notes on same (.1); participate in UCC meeting (1.4) | 1.90 | 1,595.00 | 3,030.50 |
| 08/22/2023 | FM7 | Participate in UCC meeting (1.4); review UCC correspondence regarding Debtor objection to motion to shorten in related to mediation motion (0.1) | 1.50 | 1,930.00 | 2,895.00 |
| 08/22/2023 | GS13 | Prepare notes on certain agenda items for committee telephone conference (.4); participate in committee telephone conference (1.4) | 1.80 | 1,675.00 | 3,015.00 |
| 08/22/2023 | IS6 | Attend committee meeting | 1.40 | 1,330.00 | 1,862.00 |
| 08/22/2023 | JI2 | Attend Committee meeting | 1.40 | 1,160.00 | 1,624.00 |
| 08/22/2023 | KH18 | Review advisor presentation and agenda items prior to committee meeting (.6); lead committee meeting (1.4) | 2.00 | 2,135.00 | 4,270.00 |
| 08/22/2023 | LK19 | Attend UCC meeting and take minutes (1.4); telephone conference with certain Committee members regarding case updates (0.2) | 1.60 | 855.00 | 1,368.00 |
| 08/22/2023 | MEG9 | Attend UCC meeting | 1.40 | 1,470.00 | 2,058.00 |
| 08/23/2023 | EG18 | Discussions with UCC members regarding monetization motions | 0.60 | 1,930.00 | 1,158.00 |
| 08/23/2023 | FM7 | Correspond with UCC regarding token monetization (0.2); review UCC correspondence regarding committee meeting (0.2); review UCC correspondence regarding fund process update (0.2) | 0.60 | 1,930.00 | 1,158.00 |
| 08/23/2023 | KH18 | Update clients on settlement motion hearing and status conference (.5); review advisor presentations and agenda for committee telephone conference (.9) | 1.40 | 2,135.00 | 2,989.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 60
51281-00002
Invoice No. 2375555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/23/2023 | LK19 | Correspond with Committee members regarding claims and case issues (0.2); correspond with Committee members regarding 08/23/23 hearing (0.2) | 0.40 | 855.00 | 342.00 |
| 08/24/2023 | BK12 | Participate in UCC meeting | 1.20 | 1,675.00 | 2,010.00 |
| 08/24/2023 | CD5 | Participate in portion of UCC meeting | 1.00 | 1,750.00 | 1,750.00 |
| 08/24/2023 | EG18 | Participate in UCC meeting | 1.20 | 1,930.00 | 2,316.00 |
| 08/24/2023 | FM7 | Participate in UCC meeting (1.2); review UCC correspondence regarding supplemental NDA (0.2); review UCC correspondence regarding token monetization (0.2) | 1.60 | 1,930.00 | 3,088.00 |
| 08/24/2023 | GS13 | Review and annotate agenda for Committee meeting (.3); participate in Committee meeting (1.2) | 1.50 | 1,675.00 | 2,512.50 |
| 08/24/2023 | IS6 | Participate in Committee meeting re status conference and next steps | 1.20 | 1,330.00 | 1,596.00 |
| 08/24/2023 | JI2 | Attend Committee meeting | 1.20 | 1,160.00 | 1,392.00 |
| 08/24/2023 | KH18 | Lead Committee meeting | 1.20 | 2,135.00 | 2,562.00 |
| 08/24/2023 | LED | Attend UCC meeting | 1.20 | 1,470.00 | 1,764.00 |
| 08/24/2023 | LK19 | Attend and take minutes during UCC meeting (1.2); review agenda and certain referenced documents for same (0.4); correspond with Committee members regarding NDA (0.6); correspond with Committee member regarding claims and KYC process (0.3) | 2.50 | 855.00 | 2,137.50 |
| 08/24/2023 | MM57 | Correspond with G. Sasson re: Eversheds and Ad Hoc Group (.1); research re: same (.2) | 0.30 | 540.00 | 162.00 |
| 08/25/2023 | FM7 | Review UCC correspondence regarding 5063 | 0.20 | 1,930.00 | 386.00 |
| 08/25/2023 | KH18 | Discussions with committee members regarding information sharing | 0.70 | 2,135.00 | 1,494.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 61
51281-00002
Invoice No. 2375555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/25/2023 | LK19 | Correspond with Committee members regarding NDA signature pages (0.4); correspond with Committee members regarding in-person meeting with the Debtors (0.2) | 0.60 | 855.00 | 513.00 |
| 08/27/2023 | FM7 | Review UCC correspondence regarding reboot NDAs | 0.20 | 1,930.00 | 386.00 |
| 08/27/2023 | LK19 | Correspond with Committee members regarding NDAs | 0.50 | 855.00 | 427.50 |
| 08/28/2023 | BL10 | Participate in UCC advisors call to prepare for UCC meeting (.9); prepare summary notes regarding same and required follow-up (.9) | 1.80 | 1,330.00 | 2,394.00 |
| 08/28/2023 | CD5 | Participate in weekly UCC professionals call re case updates and prep for Committee meeting | 0.90 | 1,750.00 | 1,575.00 |
| 08/28/2023 | EG18 | Participate in token monetization subcommittee call with K. Pasquale, G. Sasson (1.0); participate in UCC advisors call to prepare for UCC meeting (.9); prepare email memo to token subcommittee (0.3) | 2.20 | 1,930.00 | 4,246.00 |
| 08/28/2023 | FM7 | Correspond with UCC regarding token monetization (0.2); correspond with UCC regarding AHG meeting (0.2); participate in UCC professionals telephone conference regarding prep for UCC meeting (0.9); review UCC correspondence regarding plan meeting (0.1); review O'Hara correspondence regarding reboot meeting (0.2) | 1.60 | 1,930.00 | 3,088.00 |
| 08/28/2023 | GS13 | Telephone conference with coin monetization subcommittee, E. Gilad, K. Pasquale | 1.00 | 1,675.00 | 1,675.00 |
| 08/28/2023 | GS13 | Telephone conference with UCC advisors to prep for Committee telephone conference | 0.90 | 1,675.00 | 1,507.50 |
| 08/28/2023 | IS6 | Participate in UCC professionals call regarding case updates and prep for Committee meeting | 0.90 | 1,330.00 | 1,197.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 62
51281-00002
Invoice No. 2375555

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/28/2023 | KP17 | Participate in portion of Committee tokens subcommittee meeting with E. Gilad, G. Sasson (.5); call with FTI, Jefferies in prep for Committee meeting (.9) | 1.40 | 1,930.00 | 2,702.00 |
| 08/28/2023 | KH18 | Participate in UCC advisor telephone conference to prepare for UCC meeting | 0.90 | 2,135.00 | 1,921.50 |
| 08/28/2023 | LED | Attend UCC professionals call to prepare for UCC meeting | 0.90 | 1,470.00 | 1,323.00 |
| 08/28/2023 | LK19 | Correspond with Committee members regarding in-person meeting with the Debtors (0.3); correspond with Committee members regarding UCC-AHC meeting (0.2); attend UCC advisors call to prepare for 08/29/23 Committee meeting (0.9) | 1.40 | 855.00 | 1,197.00 |
| 08/28/2023 | MEG9 | Participate in UCC professionals call regarding case updates and prep for UCC meeting | 0.90 | 1,470.00 | 1,323.00 |
| 08/29/2023 | EG18 | Call with G. Sasson, K. Pasquale, I. Sasson, Rothschild (AHC advisor) and FTI regarding certain case issues and next steps | 0.80 | 1,930.00 | 1,544.00 |
| 08/29/2023 | EG18 | Participate in UCC and AHC meeting (1.2); participate in UCC meeting (1.0) | 2.20 | 1,930.00 | 4,246.00 |
| 08/29/2023 | GS13 | Telephone conference with UCC and Ad Hoc Committee (1.2); telephone conference with K. Pasquale, E. Gilad, I. Sasson Ad Hoc Committee financial advisor (.8); telephone conference with Committee (1.0); prepare email with committee regarding fee reimbursement motion (.3) | 3.30 | 1,675.00 | 5,527.50 |
| 08/29/2023 | IS6 | Participate in Committee meeting (1.0); participate in meeting with UCC and Ad Hoc Committee principals (1.2); call with Rothschild, Eversheds, E. Gilad, G. Sasson, and K. Pasquale re financial diligence (.8); follow up call with K. Pasquale re same (.2); draft summary re same (.4); draft email to UCC re plan issues (.5) | 4.10 | 1,330.00 | 5,453.00 |
| 08/29/2023 | JI2 | Attend Committee meeting | 1.00 | 1,160.00 | 1,160.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/29/2023 | KP17 | Participate in meeting with AHC and Committee re case issues (1.2); participate in Committee meeting (1.0); draft email to Committee re [5128] (.4); revise draft email to Committee re AHC fee reimbursement motion (.3); participate in meeting with Committee and AHC professionals (Eversheds and Rothschild) and E. Gilad, G. Sasson, and I. Sasson (.8); debrief with I. Sasson re same (.2) | 3.90 | 1,930.00 | 7,527.00 |
| 08/29/2023 | KH18 | Review and annotate agenda for UCC meeting (.7); lead UCC meeting (1.0) | 1.70 | 2,135.00 | 3,629.50 |
| 08/29/2023 | LK19 | Attend and take minutes during Committee meeting (1.0); correspond with Committee members regarding in person meeting with the Debtors (0.2) | 1.20 | 855.00 | 1,026.00 |
| 08/30/2023 | EG18 | Correspond with UCC members re FTX 2.0 | 0.30 | 1,930.00 | 579.00 |
| 08/30/2023 | FM7 | Correspond with Committee member regarding fund process update | 0.20 | 1,930.00 | 386.00 |
| 08/30/2023 | FM7 | Review UCC correspondence regarding reboot subcommittee (0.2); review UCC correspondence regarding token monetization subcommittee (0.2) | 0.40 | 1,930.00 | 772.00 |
| 08/30/2023 | GS13 | Respond to Committee member requests for updates | 0.60 | 1,675.00 | 1,005.00 |
| 08/30/2023 | GS13 | Participate in coin monetization subcommittee telephone conference | 0.80 | 1,675.00 | 1,340.00 |
| 08/30/2023 | KP17 | Review issues and notes re [5128] in preparation for call with Committee member (.2); call with Committee member, FTI re [5128] (.3); email Committee member re litigation issue (.2) | 0.70 | 1,930.00 | 1,351.00 |
| 08/30/2023 | LK19 | Correspond with Committee members regarding fully executed FTX 2.0 NDAs | 0.50 | 855.00 | 427.50 |
| 08/30/2023 | LK19 | Correspond with FTI and Jefferies regarding UCC meeting | 0.10 | 855.00 | 85.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 64
51281-00002
Invoice No. 2375555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/31/2023 | FM7 | Review UCC correspondence regarding reboot bids (0.2); review UCC correspondence regarding fund process sales (0.2) | 0.40 | 1,930.00 | 772.00 |
| 08/31/2023 | GS13 | Telephone conference with committee member regarding ongoing litigation | 0.60 | 1,675.00 | 1,005.00 |
| 08/31/2023 | KP17 | Emails with Committee members re AHC reimbursement motion | 0.30 | 1,930.00 | 579.00 |
| 08/31/2023 | LK19 | Correspond with Committee member regarding UCC conflicts | 0.10 | 855.00 | 85.50 |
| | | **Subtotal: B150  Meetings of and Communications with Creditors** | **253.70** | | **421,235.00** |

**B155    Court Hearings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/17/2023 | IS6 | Review submissions and prepare outline for omnibus hearing status conference | 0.80 | 1,330.00 | 1,064.00 |
| 08/17/2023 | KP17 | Review and revise outline for 8/23/23 court hearing | 0.30 | 1,930.00 | 579.00 |
| 08/18/2023 | EG18 | Review submissions and notes to prepare for omnibus hearing | 0.50 | 1,930.00 | 965.00 |
| 08/18/2023 | IS6 | Call with FTI, L. Koch, J. McMillan re presentation for status conference | 0.30 | 1,330.00 | 399.00 |
| 08/18/2023 | JM63 | Attend meeting with FTI, I. Sasson, L. Koch re presentation for 8/23/23 hearing | 0.30 | 1,160.00 | 348.00 |
| 08/18/2023 | LK19 | Meeting with I. Sasson, J. McMillan, and FTI regarding demonstrative for 08/23/23 hearing | 0.30 | 855.00 | 256.50 |
| 08/20/2023 | EG18 | Correspond with I. Sasson, G. Sasson, K. Hansen, K. Pasquale regarding prep for omnibus hearing and FTX timeline (0.6); review issues and documents regarding same (0.4) | 1.00 | 1,930.00 | 1,930.00 |
| 08/21/2023 | IS6 | Review and revise timeline for status conference | 1.30 | 1,330.00 | 1,729.00 |

Official Committee of Unsecured Creditors of FTX Trading                                          Page 65
51281-00002
Invoice No. 2375555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/21/2023 | LK19 | Prepare timeline of key events for K. Hansen's use at status conference (0.5); correspond with E. Gilad and K. Hansen regarding same (0.3) | 0.80 | 855.00 | 684.00 |
| 08/21/2023 | ML30 | Correspond with G. Sasson, I. Sasson re hearing preparation (.2); correspond with L. Koch re same (.1) | 0.30 | 540.00 | 162.00 |
| 08/22/2023 | EG18 | Discussions with local counsel re status conference (0.3); calls with I. Sasson to prepare for status conference (0.2); review issues and documents in connection with same (0.9) | 1.40 | 1,930.00 | 2,702.00 |
| 08/22/2023 | GS13 | Review settlement procedures motion and responsive pleadings for hearing prep (1.4); review and revise Committee demonstrative and timeline for hearing (.7) | 2.10 | 1,675.00 | 3,517.50 |
| 08/22/2023 | IS6 | Review submissions and prepare notes for status conference (1.4); calls with E. Gilad regarding same (.2) | 1.60 | 1,330.00 | 2,128.00 |
| 08/22/2023 | KH18 | Review submissions related to status conference (1.1); analyze open issues and related documents (1.2); prepare outline for status conference (1.2) | 3.50 | 2,135.00 | 7,472.50 |
| 08/22/2023 | LK19 | Analyze and prepare case law for K. Hansen for 08/23/23 hearing prep | 1.30 | 855.00 | 1,111.50 |
| 08/23/2023 | BL10 | Attend portion of FTX omnibus hearing | 1.50 | 1,330.00 | 1,995.00 |
| 08/23/2023 | EG18 | Participate in portion of status conference | 1.50 | 1,930.00 | 2,895.00 |
| 08/23/2023 | FM7 | Participate in omnibus hearing (2.4); review hearing demonstrative slides (0.2) | 2.60 | 1,930.00 | 5,018.00 |
| 08/23/2023 | GS13 | Review submissions and notes to prepare for hearing (.5); participate in hearing on settlement procedures and status conference (2.4); follow-up meeting with K. Hansen and M. Lunn regarding next steps following hearing (.4) | 3.30 | 1,675.00 | 5,527.50 |
| 08/23/2023 | IS6 | Attend hearing on settlement motion and case status conference (2.4); revise script and presentations re same (.9) | 3.30 | 1,330.00 | 4,389.00 |

Official Committee of Unsecured Creditors of FTX Trading                           Page 66
51281-00002
Invoice No. 2375555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/23/2023 | JM63 | Attend FTX status conference re chapter 11 case and hearing on settlement procedures motion | 2.40 | 1,160.00 | 2,784.00 |
| 08/23/2023 | KH18 | Review submissions and open issues and prepare notes for hearing (1.3); participate in hearing on settlement motion and case status conference (2.4); debrief with G. Sasson and M. Lunn regarding next steps following hearing (.4) | 4.10 | 2,135.00 | 8,753.50 |
| 08/23/2023 | LK19 | Analyze matters for K. Hansen for 08/23/23 hearing prep (0.6); correspond with K. Hansen and I. Sasson regarding same (0.2); correspond with D. Laskin (YCST) regarding transcript for 08/23/23 hearing and demonstrative (0.2) | 1.00 | 855.00 | 855.00 |
| 08/23/2023 | ML30 | Monitor the omnibus hearing | 2.40 | 540.00 | 1,296.00 |
| 08/30/2023 | NMN | Attend hearing re: S. Bankman-Fried re: advice of counsel defense (0.9); prepare notes regarding same (0.2); correspond with K. Pasquale regarding same (0.1) | 1.20 | 940.00 | 1,128.00 |
| | **Subtotal: B155  Court Hearings** | | **39.10** | | **59,689.00** |

**B162    Fee/Compensation Matters (Paul Hastings)**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/01/2023 | JI2 | Prepare notice of rate increase (.3); correspond with G. Sasson and L. Koch re same (.3); review PH retention application and order in connection with same (.2) | 0.80 | 1,125.00 | 900.00 |
| 08/01/2023 | LK19 | Revise PH notice of rate change (0.3); correspond with J. Iaffaldano, G. Sasson, and R. Poppiti (YCST) regarding same (0.2) | 0.50 | 855.00 | 427.50 |
| 08/08/2023 | LK19 | Correspond with C. Edge regarding June invoice (0.2); review June invoice for confidentiality and compliance with U.S. Trustee guidelines (0.3) | 0.50 | 855.00 | 427.50 |
| 08/09/2023 | LK19 | Analyze Fee Examiner report (0.8); prepare responses to same (0.4) | 1.20 | 855.00 | 1,026.00 |
| 08/09/2023 | MM57 | Review Fee Examiner letter re: expenses | 0.10 | 540.00 | 54.00 |

Official Committee of Unsecured Creditors of FTX Trading                             Page 67
51281-00002
Invoice No. 2375555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/10/2023 | JI2 | Call with L. Koch re fee examiner report (.3); review fee examiner letter (.4); prepare responses re same (1.4) | 2.10 | 1,160.00 | 2,436.00 |
| 08/10/2023 | LK19 | Meeting with J. Iaffaldano regarding responses to fee examiner report (0.3); review fee examiner report and prepare response to certain inquiries (1.4); correspond with G. Sasson and J. Iaffaldano regarding same (0.2) | 1.90 | 855.00 | 1,624.50 |
| 08/10/2023 | MM57 | Correspond with C. Edge re: expense back-up for fee examiner | 0.10 | 540.00 | 54.00 |
| 08/10/2023 | MM57 | Review Fee Examiner questions on expenses (.1); research same and related response (.4) | 0.50 | 540.00 | 270.00 |
| 08/11/2023 | LK19 | Review PH June invoice to preserve confidentiality of litigation, venture, and investigation targets (4.6); correspond with G. Sasson and C. Edge regarding same (0.1) | 4.70 | 855.00 | 4,018.50 |
| 08/14/2023 | KAT2 | Review questions from G. Sasson regarding fee examiner inquiries (.1); review precedent documents regarding same (.4); respond to G. Sasson regarding same (.4); correspond with A. Bongartz regarding same (.2) | 1.10 | 1,055.00 | 1,160.50 |
| 08/14/2023 | LK19 | Correspond with G. Sasson and M. Magzamen regarding responses to Fee Examiner's report | 0.30 | 855.00 | 256.50 |
| 08/15/2023 | GS13 | Review Fee Examiner letter exhibits (1.8); follow-up correspondence with attorneys regarding Fee Examiner questions (.9); draft response to same (.9) | 3.60 | 1,675.00 | 6,030.00 |
| 08/15/2023 | MM57 | Follow-up correspondence with L. Koch re: outstanding expense back-up and response to fee examiner | 0.10 | 540.00 | 54.00 |
| 08/17/2023 | BL10 | Review fee examiner's report (.8); prepare comments on same and exhibits (.2) | 1.00 | 1,330.00 | 1,330.00 |
| 08/17/2023 | EG18 | Participate in portion of call with fee examiner and G. Sasson regarding report on second interim fee application | 1.00 | 1,930.00 | 1,930.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 68
51281-00002
Invoice No. 2375555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/17/2023 | GS13 | Review Fee Examiner letter and exhibits (.6); telephone conference with Fee Examiner counsel and E. Gilad regarding Fee Examiner letter (2.0); follow-up correspondence with E. Gilad regarding same (.2) | 2.80 | 1,675.00 | 4,690.00 |
| 08/17/2023 | MM57 | Correspond with J. Iaffaldano and L. Koch re: expense back-up for fee examiner | 0.10 | 540.00 | 54.00 |
| 08/18/2023 | BL10 | Prepare response to Fee Examiner's questions regarding sale issues, work product, and fees (2.4); correspond with G. Sasson, J. Iaffaldano, C. Xu regarding response to fee examiner's questions (.6) | 3.00 | 1,330.00 | 3,990.00 |
| 08/18/2023 | JI2 | Draft parts of response to fee examiner's questions on second interim fee application (2.4); correspond with B. Levine re same (.3); correspond with G. Sasson re same (.2) | 2.90 | 1,160.00 | 3,364.00 |
| 08/18/2023 | LK19 | Email G. Sasson and C. Edge regarding invoice for PH June 2023 services | 0.10 | 855.00 | 85.50 |
| 08/18/2023 | MM57 | Correspond with G. Sasson, L. Koch re: expected dates of payment | 0.10 | 540.00 | 54.00 |
| 08/20/2023 | GS13 | Review and revise summary responses to Fee Examiner letter | 1.20 | 1,675.00 | 2,010.00 |
| 08/21/2023 | BL10 | Prepare parts of response to Fee Examiner letter | 2.50 | 1,330.00 | 3,325.00 |
| 08/21/2023 | CX3 | Correspond with B. Levine regarding response to certain fee examiner's questions (0.3); draft summary of fintech composition and matters addressed during fee period for response to fee examiner (1.5) | 1.80 | 940.00 | 1,692.00 |
| 08/21/2023 | KAT2 | Review and comment on fee examiner questions related to second interim fee application | 0.30 | 1,055.00 | 316.50 |
| 08/21/2023 | MM57 | Correspond with G. Sasson re: Fee Examiner's expense investigation requests (.1); review Fee Examiner's report on second interim fee application and research expense requests (1.3); summarize findings for G. Sasson (1.1) | 2.50 | 540.00 | 1,350.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 69
51281-00002
Invoice No. 2375555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/22/2023 | GS13 | Revise and draft parts of response to fee examiner letter (1.8); correspond with E. Gilad regarding same (.3); correspond with PH Accounting regarding expense issues (.4); review and revise negotiation chart regarding same (.6) | 3.10 | 1,675.00 | 5,192.50 |
| 08/22/2023 | JI2 | Draft parts of response to fee examiner (.9); correspond with G. Sasson re same (.2) | 1.10 | 1,160.00 | 1,276.00 |
| 08/22/2023 | KAT2 | Review and comment on fee examiner questions for M. Magzamen (.3); correspond with C. Edge regarding same (.2) | 0.50 | 1,055.00 | 527.50 |
| 08/22/2023 | LK19 | Review invoice for PH June services for confidentiality (0.3); email G. Sasson and C. Edge regarding same (0.2) | 0.50 | 855.00 | 427.50 |
| 08/22/2023 | ML30 | Correspond with G. Sasson re fee examiner questions (.1); prepare information for response (.5) | 0.60 | 540.00 | 324.00 |
| 08/22/2023 | MM57 | Correspond with G. Sasson re: expense analysis in response to Fee Examiner questions (.1); follow-up research re: same (1.3); prepare summary of findings for G. Sasson (2.0) | 3.40 | 540.00 | 1,836.00 |
| 08/23/2023 | GS13 | Review and revise response to fee examiner (.4); email with PH Accounting regarding same (.2) | 0.60 | 1,675.00 | 1,005.00 |
| 08/23/2023 | JI2 | Draft parts of response to fee examiner letter regarding second interim fee application | 2.10 | 1,160.00 | 2,436.00 |
| 08/23/2023 | KAT2 | Prepare UST Appendix B information regarding July services for next interim fee application | 0.30 | 1,055.00 | 316.50 |
| 08/24/2023 | GS13 | Review and revise response to fee examiner report | 0.80 | 1,675.00 | 1,340.00 |
| 08/24/2023 | KAT2 | Review and revise monthly fee application for June services (.2); correspond with L. Koch regarding same (.1) | 0.30 | 1,055.00 | 316.50 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 70
51281-00002
Invoice No. 2375555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/24/2023 | LK19 | Correspond with G. Sasson, C. Edge, and K. Traxler regarding seventh monthly fee application (0.2); revise seventh monthly fee application (0.5); correspond with G. Sasson, E. Gilad, and K. Hansen regarding June 2023 invoice (0.2) | 0.90 | 855.00 | 769.50 |
| 08/25/2023 | LK19 | Review invoice for June 2023 services for confidentiality and privilege (1.2); correspond with G. Sasson, K. Hansen, and E. Gilad regarding same (0.2) | 1.40 | 855.00 | 1,197.00 |
| 08/28/2023 | LK19 | Review invoice for PH June 2023 services (0.2); revise seventh monthly fee application for PH services (0.3); correspond with D. Laskin and G. Sasson regarding same (0.2); correspond with Fee Examiner and U.S. Trustee regarding June 2023 invoice and seventh monthly fee application (0.1) | 0.80 | 855.00 | 684.00 |
| 08/30/2023 | LK19 | Correspond with G. Sasson and C. Edge regarding invoice for July services and third interim fee application | 0.20 | 855.00 | 171.00 |
| 08/31/2023 | KAT2 | Correspond with L. Koch regarding fee questions (.1); review and comment on same (.2) | 0.30 | 1,055.00 | 316.50 |
| 08/31/2023 | LK19 | Correspond with M. Magzamen regarding third interim fee application (0.3); correspond with K. Traxler regarding July services and related fee matters (0.2); draft portions of interim fee application (0.4); correspond with G. Sasson and J. Iaffaldano regarding response to Fee Examiner regarding second interim fee application (0.3) | 1.20 | 855.00 | 1,026.00 |
| 08/31/2023 | MM57 | Correspond with L. Koch and G. Sasson re: third interim fee application | 0.20 | 540.00 | 108.00 |
| | | **Subtotal: B162  Fee/Compensation Matters (Paul Hastings)** | **55.10** | | **62,199.50** |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 71
51281-00002
Invoice No. 2375555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B180** | **Avoidance Action Analysis** | | | | |
| 08/01/2023 | KP17 | Analyze preferences data in connection with plan structuring (.9); review legal precedent re preference defenses (1.3) | 2.20 | 1,875.00 | 4,125.00 |
| 08/08/2023 | KP17 | Analyze preference data and preference precedent re plan options/provisions | 1.70 | 1,930.00 | 3,281.00 |
| 08/09/2023 | KP17 | Analyze preference issues and data re potential settlement structure | 0.60 | 1,930.00 | 1,158.00 |
| 08/10/2023 | IS6 | Review FTI revised preference analysis (1.2); review definitions of preference claims re same (.5) | 1.70 | 1,330.00 | 2,261.00 |
| 08/10/2023 | KP17 | Analyze FTI work product re preferences bands | 0.40 | 1,930.00 | 772.00 |
| 08/15/2023 | FM7 | Analyze FTI deck regarding customer preference thresholds | 0.30 | 1,930.00 | 579.00 |
| 08/15/2023 | IS6 | Review preference settlement analysis (1.8); prepare comments on same (.3) | 2.10 | 1,330.00 | 2,793.00 |
| 08/18/2023 | EG18 | Call with FTI re preferences and claims | 0.50 | 1,930.00 | 965.00 |
| | | **Subtotal: B180  Avoidance Action Analysis** | **9.50** | | **15,934.00** |
| **B185** | **Assumption/Rejection of Leases and Contracts** | | | | |
| 08/03/2023 | FM7 | Analyze contract rejection schedule | 0.20 | 1,875.00 | 375.00 |
| 08/29/2023 | FM7 | Analyze contract rejection deck | 0.30 | 1,930.00 | 579.00 |
| | | **Subtotal: B185  Assumption/Rejection of Leases and Contracts** | **0.50** | | **954.00** |
| **B189** | **Monitoring or Participating in Related Cryptocurrency Bankruptcy** | | | | |
| 08/04/2023 | FM7 | Review crypto bankruptcy roundup to inform UCC strategy | 0.20 | 1,875.00 | 375.00 |
| 08/04/2023 | IS6 | Review weekly crypto roundup to inform UCC analysis | 1.10 | 1,290.00 | 1,419.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 72
51281-00002
Invoice No. 2375555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/04/2023 | LK19 | Analyze recent filings in crypto bankruptcies to inform UCC strategy (1.1); prepare summary of same for K. Hansen, K. Pasquale, E. Gilad, G. Sasson (1.5) | 2.60 | 855.00 | 2,223.00 |
| 08/09/2023 | KP17 | Analyze Celsius revised plan preference settlement scenarios | 0.80 | 1,930.00 | 1,544.00 |
| 08/09/2023 | LK19 | Analyze crypto plan precedent from Celsius to inform UCC strategy (0.8); summarize same for K. Hansen, K. Pasquale, E. Gilad, G. Sasson (0.4) | 1.20 | 855.00 | 1,026.00 |
| 08/11/2023 | FM7 | Review crypto bankruptcy update to inform UCC strategy | 0.20 | 1,930.00 | 386.00 |
| 08/11/2023 | LK19 | Review recent filings in crypto bankruptcies to inform UCC strategy (1.4); prepare summary of same for K. Hansen, K. Pasquale, E. Gilad, G. Sasson (0.5) | 1.90 | 855.00 | 1,624.50 |
| 08/11/2023 | ML30 | Correspond with I. Sasson re Celsius disclosure statement pleadings needed (.1); research and follow up with I. Sasson regarding same (.2) | 0.30 | 540.00 | 162.00 |
| 08/14/2023 | MM57 | Correspond with L. Koch and G. Sasson re: certain fee matters in crypto cases (.1); research re: same (1.2) | 1.30 | 540.00 | 702.00 |
| 08/18/2023 | FM7 | Analyze crypto bankruptcy roundup regarding Committee interests | 0.20 | 1,930.00 | 386.00 |
| 08/18/2023 | LK19 | Analyze recent filings in crypto bankruptcies to inform UCC strategy (1.1); summarize same for K. Hansen, K. Pasquale, E. Gilad, G. Sasson (0.7) | 1.80 | 855.00 | 1,539.00 |
| 08/25/2023 | FM7 | Analyze crypto bankruptcy roundup to inform Committee strategy | 0.20 | 1,930.00 | 386.00 |
| 08/25/2023 | LK19 | Analyze recent filings in crypto bankruptcies regarding Committee interests (1.2); summarize same for K. Hansen, K. Pasquale, E. Gilad, G. Sasson (0.6) | 1.80 | 855.00 | 1,539.00 |
| | **Subtotal: B189  Monitoring or Participating in Related Cryptocurrency Bankruptcy** | | **13.60** | | **13,311.50** |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 73
51281-00002
Invoice No. 2375555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B190** | **Other Contested Matters(excl. assumption/rejections motions)** | | | | |
| 08/01/2023 | JI2 | Review draft counter-designations in UST media appeal (.4); correspond with I. Sasson and K. Pasquale re same (.3) | 0.70 | 1,125.00 | 787.50 |
| 08/03/2023 | JI2 | Review and revise counter designations in connection with sealing appeal (.6); review related appellate record (.5); correspond with K. Pasquale and I. Sasson re same (.2); correspond with R. Poppiti (YCST) re same (.1); correspond with J. Kapoor (S&C) re same (.3) | 1.70 | 1,125.00 | 1,912.50 |
| 08/06/2023 | JI2 | Correspond with I. Sasson re motion to seal (.2); review Genesis decision re same (.3) | 0.50 | 1,125.00 | 562.50 |
| 08/07/2023 | GS13 | Telephone conference with L. Koch and J. McMillan regarding mediation motion | 0.30 | 1,625.00 | 487.50 |
| 08/07/2023 | JI2 | Review Genesis order re sealing (.3); analyze issues re same in connection with FTX appeal and renewed motion to seal (1.1) | 1.40 | 1,125.00 | 1,575.00 |
| 08/07/2023 | JM63 | Correspond with G. Sasson re motion to appoint mediator (.1); analyze motion to appoint mediator precedent (.9); attend call with G. Sasson and L. Koch re motion to appoint a mediator (.3); draft motion to appoint mediator (3.9); correspond with L. Koch re same (.2) | 5.40 | 1,125.00 | 6,075.00 |
| 08/07/2023 | LK19 | Meeting with G. Sasson and J. McMillan regarding mediator motion (0.3); correspond with J. McMillan regarding mediator motion (0.2) | 0.50 | 855.00 | 427.50 |
| 08/08/2023 | JM63 | Draft parts of motion to appoint mediator (3.8); correspond with L. Koch re same (.2); analyze motion to appoint mediator precedent (1.2); draft proposed order on motion for mediator (.3) | 5.50 | 1,160.00 | 6,380.00 |
| 08/08/2023 | LK19 | Prepare parts of mediation motion (0.6); correspond with J. McMillan regarding same (0.2); analyze application of section 1109(b) in connection with mediation motion (1.4) | 2.20 | 855.00 | 1,881.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 74
51281-00002
Invoice No. 2375555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/09/2023 | EG18 | Review precedent mediation orders (1.4); correspond with I. Sasson, G. Sasson, K. Hansen, K. Pasquale re mediation (0.4) | 1.80 | 1,930.00 | 3,474.00 |
| 08/09/2023 | GS13 | Telephone conference with L. Koch and J. McMillan regarding mediation motion | 0.20 | 1,675.00 | 335.00 |
| 08/09/2023 | JM63 | Correspond with L. Koch re motion to appoint mediator (.1); attend call with G. Sasson and L. Koch re motion to appoint mediator (.2); draft parts of motion to appoint mediator (.8); correspond with G. Sasson re same (.2) | 1.30 | 1,160.00 | 1,508.00 |
| 08/09/2023 | LK19 | Prepare parts of mediation motion (1.2); call with J. McMillan and G. Sasson regarding same (0.2) | 1.40 | 855.00 | 1,197.00 |
| 08/10/2023 | CX3 | Review and prepare documents regarding proposed FTX mediators (1.4); correspond with K. Catalano on same (.1) | 1.50 | 940.00 | 1,410.00 |
| 08/10/2023 | EG18 | Analyze strategy regarding mediation (1.0); correspond with I. Sasson, G. Sasson, K. Hansen, K. Pasquale regarding mediation (0.3) | 1.30 | 1,930.00 | 2,509.00 |
| 08/10/2023 | GS13 | Review and revise mediation motion (2.1); email with J. McMillan and K. Catalano regarding mediator bios and mediation order (.3); review precedent mediation orders (.9); telephone conference with K. Pasquale regarding same (.2); revise mediation order (1.1) | 4.60 | 1,675.00 | 7,705.00 |
| 08/10/2023 | JI2 | Correspond with YCST re mediation issues (.2); correspond with FTI re same (.2); correspond with Jefferies re same (.2); correspond with G. Sasson and K. Pasquale re same (.3); review and analyze precedent mediation orders (1.7) | 2.60 | 1,160.00 | 3,016.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 75
51281-00002
Invoice No. 2375555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/10/2023 | JM63 | Prepare parts of motion to appoint a mediator (2.3); correspond with L. Koch, G. Sasson, K. Hansen, and K. Pasquale re same (.6); further correspond with G. Sasson re motion to appoint a mediator and mediation order (.4); draft parts of mediation order (2.2); correspond with K. Pasquale, L. Koch, K. Hansen, E. Gilad, and G. Sasson re same (.3); review and revise mediation documents with additional information on potential mediators (1.7); correspond with G. Sasson and K. Catalano re same (.1) | 7.60 | 1,160.00 | 8,816.00 |
| 08/10/2023 | KP17 | Emails with J. Iaffaldano, G. Sasson re draft mediation order (.1); review precedent re same (.2); review and revise draft mediation motion (2.7); review and revise draft mediation order (.4); call with G. Sasson regarding same (.2) | 3.60 | 1,930.00 | 6,948.00 |
| 08/10/2023 | KH18 | Analyze and comment on mediation strategy and order | 0.90 | 2,135.00 | 1,921.50 |
| 08/10/2023 | KC27 | Prepare mediator bios binder (3.7); correspond with C. Xu regarding same (.2); correspond with J. McMillan regarding same (.1); correspond with G. Sasson regarding same (.1) | 4.10 | 940.00 | 3,854.00 |
| 08/10/2023 | LK19 | Prepare parts of mediation motion (1.8); correspond with J. McMillan and G. Sasson regarding same (0.4) | 2.20 | 855.00 | 1,881.00 |
| 08/11/2023 | EG18 | Review and comment on mediation motion (0.8); correspond with I. Sasson, G. Sasson, K. Hansen, K. Pasquale regarding same (0.3) | 1.10 | 1,930.00 | 2,123.00 |
| 08/11/2023 | FM7 | Revise motion regarding mediator (0.3); correspond with Jefferies regarding motion regarding mediator (0.2) | 0.50 | 1,930.00 | 965.00 |

Official Committee of Unsecured Creditors of FTX Trading                Page 76
51281-00002
Invoice No. 2375555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/11/2023 | GS13 | Review and revise mediation motion (1.6); review and revise order regarding same (1.2); telephone conferences with J. McMillan regarding same (.3); telephone conferences with K. Hansen and K. Pasquale regarding same (.7); review potential mediator bios deck and comment on same (.4); correspond with J. McMillan regarding same (.2) | 4.40 | 1,675.00 | 7,370.00 |
| 08/11/2023 | JM63 | Prepare parts of mediation motion and order (3.6); correspond with G. Sasson, K. Pasquale, E. Gilad and K. Hansen, YCST and L. Koch re same (.6); correspond with G. Sasson and YCST re potential mediators (.2); attend calls with G. Sasson re mediation motion and order (.3); correspond with G. Sasson, L. Koch re revisions to mediator deck (.3) | 5.00 | 1,160.00 | 5,800.00 |
| 08/11/2023 | KP17 | Conference with K. Hansen and G. Sasson re mediation issues (.4); revise draft mediation motion (1.1); emails with G. Sasson, J. McMillan re same (.2); conference with K. Hansen and G. Sasson re same (.3) | 2.00 | 1,930.00 | 3,860.00 |
| 08/11/2023 | KH18 | Analyze mediation approach and motion (.4); conferences with K. Pasquale and G. Sasson regarding same (.7) | 1.10 | 2,135.00 | 2,348.50 |
| 08/11/2023 | KC27 | Prepare bio for potential mediator (.9); correspond with L. Koch regarding same (.2); correspond with J. McMillan regarding same (.2) | 1.30 | 940.00 | 1,222.00 |
| 08/11/2023 | LK19 | Prepare parts of mediation motion (1.4); correspond with FTI, Jefferies, G. Sasson, J. McMillan, and K. Hansen regarding same (0.5) | 1.90 | 855.00 | 1,624.50 |
| 08/12/2023 | KH18 | Analyze mediation construct, issues, and meeting agenda | 1.20 | 2,135.00 | 2,562.00 |
| 08/13/2023 | EG18 | Review and comments on mediation motion (1.5); correspond with I. Sasson, G. Sasson, K. Hansen, K. Pasquale regarding same (0.3) | 1.80 | 1,930.00 | 3,474.00 |

Official Committee of Unsecured Creditors of FTX Trading
51281-00002
Invoice No. 2375555

Page 77

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/13/2023 | FM7 | Review client mark up of mediation motion | 0.20 | 1,930.00 | 386.00 |
| 08/13/2023 | GS13 | Review and revise mediation motion and order | 1.20 | 1,675.00 | 2,010.00 |
| 08/13/2023 | JM63 | Correspond with L. Koch re motion to appoint a mediator | 0.10 | 1,160.00 | 116.00 |
| 08/13/2023 | KP17 | Review Committee comments to draft mediation motion (.3); emails with E. Gilad, I. Sasson re same (.3) | 0.60 | 1,930.00 | 1,158.00 |
| 08/13/2023 | KH18 | Further analyze mediation issues, construct, and meeting (.8); correspond with K. Pasquale regarding same (.7); review outline regarding same (1.0) | 2.50 | 2,135.00 | 5,337.50 |
| 08/14/2023 | AN14 | Revise joint motion of appellants and respondents to enlarge time to perfect appeal in preparation for filing | 1.80 | 565.00 | 1,017.00 |
| 08/14/2023 | JM63 | Correspond with L. Koch re motion to appoint mediator | 0.10 | 1,160.00 | 116.00 |
| 08/14/2023 | KH18 | Outline mediation issues and related parts of motion | 1.00 | 2,135.00 | 2,135.00 |
| 08/15/2023 | AN14 | Update and revise joint motion of appellants and respondents to enlarge time to perfect appeal in preparation for filing | 1.50 | 565.00 | 847.50 |
| 08/15/2023 | EG18 | Review draft mediation motion (0.3); review correspondence from debtors re mediation (0.1) | 0.40 | 1,930.00 | 772.00 |
| 08/15/2023 | FM7 | Review revised mediation motion | 0.30 | 1,930.00 | 579.00 |
| 08/15/2023 | IS6 | Review and revise mediation statement re latest discussion with Debtors (4.3); draft response to Debtors' email re same (.8) | 5.10 | 1,330.00 | 6,783.00 |
| 08/15/2023 | KP17 | Conference with K. Hansen re mediation motion (.3); revise draft mediation motion (1.8) | 2.10 | 1,930.00 | 4,053.00 |
| 08/15/2023 | KH18 | Telephone conference with K. Pasquale regarding mediation strategy and motion (.3); correspond with debtors regarding mediation and meeting for same (.5); correspond with Committee members regarding same (.6) | 1.40 | 2,135.00 | 2,989.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 78
51281-00002
Invoice No. 2375555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/15/2023 | LK19 | Review and comment on Committee's motion to appoint mediator (0.7); correspond with I. Sasson regarding same (0.2) | 0.90 | 855.00 | 769.50 |
| 08/16/2023 | KH18 | Correspond with debtors regarding mediation proposal (.4); correspond with Committee members regarding same (.4); correspond with ad hoc group regarding same (.4); review and edit mediation papers (1.4) | 2.60 | 2,135.00 | 5,551.00 |
| 08/17/2023 | FM7 | Review revised motion regarding mediator and mediation protocol | 0.40 | 1,930.00 | 772.00 |
| 08/17/2023 | GS13 | Revise and draft parts of mediation motion (2.4); meet with K. Hansen, K. Pasquale, and I. Sasson to discuss litigation strategy regarding mediation and exclusivity (.8); telephone conference with S. Simms (FTI) regarding same (.4) | 3.60 | 1,675.00 | 6,030.00 |
| 08/17/2023 | IS6 | Revise mediation motion re latest mediation protocol (4.6); correspond with Committee re same (.2); draft parts of related UCC update presentation (.8) | 5.60 | 1,330.00 | 7,448.00 |
| 08/17/2023 | IS6 | Call with K. Hansen, K. Pasquale, G. Sasson regarding strategy for litigating mediation and exclusivity issues | 0.80 | 1,330.00 | 1,064.00 |
| 08/17/2023 | KP17 | Conference with K. Hansen, G. Sasson, I. Sasson re litigation strategy for mediation and plan exclusivity | 0.80 | 1,930.00 | 1,544.00 |
| 08/17/2023 | KP17 | Analyze email with Debtors re mediation timeline (.3); call with YCST re case scheduling (.2); further revise draft mediation motion (.5) | 1.00 | 1,930.00 | 1,930.00 |
| 08/17/2023 | KH18 | Analyze mediation motion process and issues (1.6); discussions with clients regarding mediation motion (1.1); edit draft mediation motion (1.2); conference with K. Pasquale, G. Sasson, and I. Sasson regarding strategy for mediation and exclusivity issues (.8) | 4.70 | 2,135.00 | 10,034.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 79
51281-00002
Invoice No. 2375555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/17/2023 | LK19 | Review and comment on draft mediation motion | 0.50 | 855.00 | 427.50 |
| 08/18/2023 | EG18 | Review and comment on draft mediation motion (1.0); correspond with I. Sasson, G. Sasson, K. Hansen, K. Pasquale regarding same (0.2) | 1.20 | 1,930.00 | 2,316.00 |
| 08/18/2023 | GS13 | Review and revise motion to appoint mediator (2.2); correspond with J. McMillan regarding same (.3); correspond with K. Pasquale regarding same (.2); review and revise related motion to shorten (.9) | 3.60 | 1,675.00 | 6,030.00 |
| 08/18/2023 | IS6 | Prepare parts of emergency motion to mediate and related motion to shorten (2.9); call with L. Koch and J. McMillan re same (.3) | 3.20 | 1,330.00 | 4,256.00 |
| 08/18/2023 | JI2 | Correspond with I. Sasson and K. Pasquale re U.S. Trustee appeal of sealing order | 0.40 | 1,160.00 | 464.00 |
| 08/18/2023 | JM63 | Review and revise mediation motion (.6); review and revise related motion to shorten (.6); correspond with G. Sasson, YCST re mediation motion and motion to shorten (.1); call with I. Sasson and L. Koch regarding same (.3) | 1.60 | 1,160.00 | 1,856.00 |
| 08/18/2023 | KH18 | Review and edit mediation motion (2.7); further review and comment on same in preparation for filing (.9) | 3.60 | 2,135.00 | 7,686.00 |
| 08/18/2023 | LK19 | Review and comment on mediator motion and motion to shorten (1.2); conference with I. Sasson and J. McMillan regarding same (0.3) | 1.50 | 855.00 | 1,282.50 |
| 08/20/2023 | KH18 | Review mediation issues | 0.90 | 2,135.00 | 1,921.50 |
| 08/21/2023 | FM7 | Review correspondence with debtors regarding schedule for token monetization hearing | 0.20 | 1,930.00 | 386.00 |
| 08/21/2023 | JI2 | Analyze media intervenors' appellate brief | 0.80 | 1,160.00 | 928.00 |
| 08/22/2023 | DM26 | Research relating to expense reimbursement agreement motion | 0.60 | 540.00 | 324.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 80
51281-00002
Invoice No. 2375555

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/22/2023 | EG18 | Review precedent documents regarding unsecured creditor group fee reimbursement in chapter 11 cases | 0.60 | 1,930.00 | 1,158.00 |
| 08/22/2023 | GS13 | Review debtors' objection to motion to shorten | 0.40 | 1,675.00 | 670.00 |
| 08/22/2023 | GS13 | Analyze case law regarding fee reimbursement motions (.9); emails with J. McMillan regarding same (.3); meet with I. Sasson regarding same (.3) | 1.50 | 1,675.00 | 2,512.50 |
| 08/22/2023 | IS6 | Conference with G. Sasson regarding fee reimbursement motion and related caselaw | 0.30 | 1,330.00 | 399.00 |
| 08/22/2023 | JI2 | Review Debtors' objection to motion to shorten mediation motion (.5); correspond with K. Pasquale and I. Sasson re same (.4) | 0.90 | 1,160.00 | 1,044.00 |
| 08/22/2023 | JM63 | Correspond with G. Sasson re objection to payment of ad hoc committee fees (.1); analyze issues and case law related to debtors' payment of ad hoc committee fees (2.9); correspond with I. Sasson re same (.1) | 3.10 | 1,160.00 | 3,596.00 |
| 08/22/2023 | JM63 | Review Debtors' objection to motion to shorten related to appointment of a mediator (.2); correspond with L. Koch re same (.1) | 0.30 | 1,160.00 | 348.00 |
| 08/22/2023 | LK19 | Analyze Debtors' limited objection to motion to shorten notice on mediation motion (0.3); email K. Hansen, K. Pasquale, E. Gilad, G. Sasson regarding Debtors' limited objection to motion to shorten notice on mediation motion (0.2) | 0.50 | 855.00 | 427.50 |
| 08/22/2023 | MM57 | Research re: motion for substantial contribution for RSA parties (1.2); correspond with L. Koch, I. Sasson, and G. Sasson re: same (.3) | 1.50 | 540.00 | 810.00 |
| 08/23/2023 | CX3 | Telephone conference with J. McMillan regarding objection to Ad Hoc Group fee reimbursement | 0.10 | 940.00 | 94.00 |
| 08/23/2023 | CX3 | Analyze case law related to heightened scrutiny standard applied in section 363 cases | 0.70 | 940.00 | 658.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 81
51281-00002
Invoice No. 2375555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/23/2023 | GS13 | Review fee reimbursement motion (.8); review precedent cases regarding same (.7); telephone conference with J. McMillan regarding response to same (.6); correspond with I. Sasson regarding discovery related to same (.4) | 2.50 | 1,675.00 | 4,187.50 |
| 08/23/2023 | IS6 | Analyze AHC fee reimbursement motion (.7); follow up review of related issues and case law (.6) | 1.30 | 1,330.00 | 1,729.00 |
| 08/23/2023 | JI2 | Review precedent re deposition notice (.2); email J. McMillan re same (.1) | 0.30 | 1,160.00 | 348.00 |
| 08/23/2023 | JM63 | Correspond with G. Sasson re objection to payment of ad hoc group fees (.1); analyze issues related to debtors' payment of ad hoc group fees (1.1); correspond with I. Sasson, G. Sasson, C. Xu re same (.2); draft objection to ad hoc group fee reimbursement motion (5.4); attend call with G. Sasson re objection to ad hoc group fee reimbursement motion (.6); correspond with I. Sasson re objection to ad hoc group fee reimbursement motion (.1); correspond with L. Koch re case law for objection to fee reimbursement motion (.2); attend call with C. Xu re same (.1) | 7.80 | 1,160.00 | 9,048.00 |
| 08/23/2023 | JM63 | Analyze case law related to heightened scrutiny under Bankruptcy Code section 363 (1.8); review debtors' motion to reimburse ad hoc group fees (.3) | 2.10 | 1,160.00 | 2,436.00 |
| 08/23/2023 | LK19 | Analyze AHC fee reimbursement motion (0.6); summarize same for K. Hansen, K. Pasquale, E. Gilad, G. Sasson (0.3); analyze case law regarding business judgment and heightened scrutiny under Bankruptcy Code section 363 (2.5); correspond with J. McMillan and C. Xu regarding same (0.3) | 3.70 | 855.00 | 3,163.50 |

Official Committee of Unsecured Creditors of FTX Trading                                     Page 82
51281-00002
Invoice No. 2375555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/24/2023 | CX3 | Analyze case law related to heightened scrutiny (1.3); correspond with I. Sasson and G. Sasson on same (.2); review Purdue transcript and additional case law on heightened scrutiny (1.1); correspond with I. Sasson on same (.2) | 2.80 | 940.00 | 2,632.00 |
| 08/24/2023 | CX3 | Telephone conference with G. Sasson, J. McMillan, L. Koch on objection to motion to reimburse ad hoc group fees | 0.30 | 940.00 | 282.00 |
| 08/24/2023 | EG18 | Call with K. Hansen and G. Sasson regarding AHC fee reimbursement motion and related authority | 0.50 | 1,930.00 | 965.00 |
| 08/24/2023 | GS13 | Telephone conference with L. Koch, C. Xu, and J. McMillan regarding outline for fee reimbursement objection (.3); review fee reimbursement objections and case law regarding same (1.9); telephone conference with K. Hansen and E. Gilad regarding same (.5); review discovery requests regarding same (.6) | 3.30 | 1,675.00 | 5,527.50 |
| 08/24/2023 | IS6 | Review and comment on draft document requests and rule 30(b)(6) notices re fee reimbursement motion (2.3); review and comment on outline of objection to fee reimbursement motion (1.4) | 3.70 | 1,330.00 | 4,921.00 |
| 08/24/2023 | JM63 | Correspond with I. Sasson, L. Koch and C. Xu re objection to AHC fee reimbursement motion (.5); analyze case law regarding issues related to objection to reimbursement of AHC fees (2.2); correspond with I. Sasson re outline for objection to motion to reimburse AHC fees (.2); draft outline of objection to motion to reimburse AHC fees (2.0); correspond with I. Sasson, C. Xu, K. Hansen, E. Gilad, and G. Sasson re same (.3); attend call with G. Sasson, L. Koch, and C. Xu re objection to motion to reimburse AHC fees (.3); draft objection to motion to reimburse AHC fees (3.2) | 8.70 | 1,160.00 | 10,092.00 |

Official Committee of Unsecured Creditors of FTX Trading Page 83
51281-00002
Invoice No. 2375555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/24/2023 | KH18 | Call with E. Gilad and G. Sasson regarding AHC fee reimbursement motion and related authority | 0.50 | 2,135.00 | 1,067.50 |
| 08/24/2023 | LK19 | Analyze caselaw applying section 363 business judgment standard (1.6); analyze caselaw on heightened scrutiny under section 363 (1.2); analyze filings and additional caselaw regarding AHC fee reimbursement motion (0.9); draft document requests to the Debtors and AHC regarding AHC fee reimbursement motion (2.6); draft rule 30(b)(6) requests to the Debtors and AHC regarding AHC fee reimbursement motion (1.2); conference with G. Sasson, J. McMillan, and C. Xu regarding fee reimbursement motion objection and related discovery (0.3) | 7.80 | 855.00 | 6,669.00 |
| 08/25/2023 | CX3 | Analyze case law regarding business judgment rule evidentiary support for objection to motion to reimburse AHG fees | 0.50 | 940.00 | 470.00 |
| 08/25/2023 | CX3 | Review certain authority cited in objection to motion to reimburse AHG professional fees (3.2); revise same (.8) | 4.00 | 940.00 | 3,760.00 |
| 08/25/2023 | EG18 | Review and comment on discovery requests regarding fee reimbursement motion | 0.50 | 1,930.00 | 965.00 |
| 08/25/2023 | GS13 | Review and revise outline regarding fee reimbursement objection (1.7); telephone conference with I. Sasson regarding same and related document requests (.2); review motion regarding fee reimbursement (.7) | 2.60 | 1,675.00 | 4,355.00 |
| 08/25/2023 | IS6 | Revise AHC reimbursement motion document requests (1.1); conference with G. Sasson regarding same (.2) | 1.30 | 1,330.00 | 1,729.00 |
| 08/25/2023 | JM63 | Continue to prepare objection to motion to reimburse AHC's fees (4.4); correspond with G. Sasson re same (.1); correspond with L. Koch and C. Xu re objection to motion to reimburse AHC fees (.3); correspond with M. Magzamen re objection to reimbursement motion precedent (.2) | 5.00 | 1,160.00 | 5,800.00 |

Official Committee of Unsecured Creditors of FTX Trading                                  Page 84
51281-00002
Invoice No. 2375555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/25/2023 | LK19 | Revise Rule 30(b)(6) notices regarding AHC fee reimbursement (0.8); revise requests for production regarding AHC fee reimbursement (1.9) | 2.70 | 855.00 | 2,308.50 |
| 08/25/2023 | MM57 | Correspond with J. McMillan re: RSA professional fees (.2); research re: same (.5); correspond with C. Xu re: business judgment standard (.1); research re: same (.8) | 1.60 | 540.00 | 864.00 |
| 08/26/2023 | CX3 | Review objection to motion to reimburse AHG fees | 0.20 | 940.00 | 188.00 |
| 08/26/2023 | LK19 | Review and comment on objection to AHC fee reimbursement motion | 1.20 | 855.00 | 1,026.00 |
| 08/27/2023 | GS13 | Review draft objection to fee reimbursement motion | 0.90 | 1,675.00 | 1,507.50 |
| 08/27/2023 | JM63 | Draft parts of objection to motion to reimburse AHC's fees (1.0); correspond with G. Sasson, I. Sasson, L. Koch re same (.1) | 1.10 | 1,160.00 | 1,276.00 |
| 08/27/2023 | KP17 | Review AHC fee reimbursement motion (.3); draft parts of discovery demands re same (.4) | 0.70 | 1,930.00 | 1,351.00 |
| 08/27/2023 | KP17 | Review media parties' brief re sealing appeal | 1.20 | 1,930.00 | 2,316.00 |
| 08/27/2023 | LK19 | Revise requests for production of documents regarding AHC fee reimbursement motion (0.8); correspond with I. Sasson and E. Gilad regarding same (0.2) | 1.00 | 855.00 | 855.00 |
| 08/28/2023 | GS13 | Analyze case law and precedent regarding fee reimbursement motion | 1.80 | 1,675.00 | 3,015.00 |
| 08/28/2023 | IS6 | Prepare parts of fee reimbursement motion discovery requests (1.6); email L. Koch re same (.3) | 1.90 | 1,330.00 | 2,527.00 |
| 08/28/2023 | JI2 | Analyze sealing issues related to appeal (.9); analyze case law re same (2.9); draft sections of joint brief on sealing issues (2.8) | 6.60 | 1,160.00 | 7,656.00 |
| 08/28/2023 | JM63 | Correspond with L. Koch re objection to motion to reimburse ad hoc committee fees | 0.10 | 1,160.00 | 116.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 85
51281-00002
Invoice No. 2375555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/28/2023 | KP17 | Analyze issues and related authority for sealing appeal | 0.80 | 1,930.00 | 1,544.00 |
| 08/28/2023 | KP17 | Analyze issues, precedent for potential objection to AHC reimbursement motion | 1.60 | 1,930.00 | 3,088.00 |
| 08/28/2023 | LK19 | Prepare parts of AHC fee reimbursement discovery requests (1.7); correspond with K. Pasquale, K. Hansen, and I. Sasson regarding same (0.3) | 2.00 | 855.00 | 1,710.00 |
| 08/28/2023 | LK19 | Analyze case law and rules regarding judicial notice for sealing appeal | 0.70 | 855.00 | 598.50 |
| 08/29/2023 | EG18 | Correspond with I. Sasson, G. Sasson, K. Hansen, K. Pasquale regarding AHC fee reimbursement (0.2); analyze issues regarding same and response to fee reimbursement motion (0.8) | 1.00 | 1,930.00 | 1,930.00 |
| 08/29/2023 | GS13 | Review precedent regarding fee reimbursement objections (.6); review case law findings regarding same (.8); review draft objection and revise same (2.3) | 3.70 | 1,675.00 | 6,197.50 |
| 08/29/2023 | JI2 | Analyze case law and procedural rules re supplementing appellate record (2.4); correspond with L. Koch re same (.4) | 2.80 | 1,160.00 | 3,248.00 |
| 08/29/2023 | JI2 | Correspond with S. Fulton (S&C) re examiner appeal appendix (.2); correspond with I. Sasson and R. Poppiti (YCST) re same (.3); review documents to be included in examiner appeal appendix (.9) | 1.40 | 1,160.00 | 1,624.00 |
| 08/29/2023 | JM63 | Analyze issues related to business judgement standard for objection to ad hoc committee fee reimbursement motion (3.9); correspond with G. Sasson re same (.2); review email to Committee re objection to fee reimbursement motion (.1); review and revise objection to AHC fee reimbursement motion (2.4); correspond with G. Sasson and L. Koch re same (.4) | 7.00 | 1,160.00 | 8,120.00 |
| 08/29/2023 | KH18 | Analyze ad hoc group fee related issues and reimbursement motion (1.3); correspond with K. Pasquale regarding same (.8) | 2.10 | 2,135.00 | 4,483.50 |

Official Committee of Unsecured Creditors of FTX Trading                                  Page 86
51281-00002
Invoice No. 2375555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/29/2023 | LK19 | Further analyze case law and rules regarding judicial notice of facts for sealing appeal (2.8); correspond with J. Iaffaldano regarding same (0.5) | 3.30 | 855.00 | 2,821.50 |
| 08/30/2023 | FM7 | Correspond with B. Glueckstein regarding AHG objection deadline related to fee reimbursement | 0.20 | 1,930.00 | 386.00 |
| 08/30/2023 | GS13 | Review and revise objection to fee reimbursement motion (2.7); review related discovery requests (.2); conference with K. Pasquale regarding same (.2) | 3.10 | 1,675.00 | 5,192.50 |
| 08/30/2023 | IS6 | Review and comment on record on examiner appeal | 1.10 | 1,330.00 | 1,463.00 |
| 08/30/2023 | JI2 | Prepare joint appendix re examiner appeal (2.7); correspond with B. Springer (DOJ) and S. Fulton (S&C) re same (.6); correspond with R. Poppiti (YCST) re same (.3) | 3.60 | 1,160.00 | 4,176.00 |
| 08/30/2023 | JM63 | Correspond with G. Sasson and L. Koch re revisions to objection to ad hoc committee fee reimbursement motion (.4); review and revise objection to ad hoc committee fee reimbursement motion (2.8) | 3.20 | 1,160.00 | 3,712.00 |
| 08/30/2023 | KP17 | Emails with parties re examiner appeal appendix | 0.20 | 1,930.00 | 386.00 |
| 08/30/2023 | KP17 | Conference with G. Sasson re AHC fee reimbursement motion information requests (.2); review draft objection outline to AHC fee reimbursement motion (.8) | 1.00 | 1,930.00 | 1,930.00 |
| 08/30/2023 | KH18 | Analyze ad hoc group fee related issues and response to fee reimbursement motion (1.2); prepare comments on same (.2) | 1.40 | 2,135.00 | 2,989.00 |
| 08/30/2023 | LK19 | Correspond with J. McMillan regarding background section for AHC fee motion objection (0.4); revise AHC fee motion objection (0.1) | 0.50 | 855.00 | 427.50 |
| 08/31/2023 | EG18 | Review fee reimbursement motion | 0.30 | 1,930.00 | 579.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 87
51281-00002
Invoice No. 2375555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/31/2023 | GS13 | Revise draft objection to reimbursement motion (2.9); review additional caselaw findings regarding same (.9); emails with committee members regarding same (.6); telephone conference with K. Pasquale regarding same (.8) | 5.20 | 1,675.00 | 8,710.00 |
| 08/31/2023 | IS6 | Meet and confer with AHC and K. Pasquale re informal document requests related to fee reimbursement motion (.7); follow up analysis re same (.5) | 1.20 | 1,330.00 | 1,596.00 |
| 08/31/2023 | JI2 | Review and revise joint appendix re examiner appeal (1.2); correspond with S. Fulton (S&C) re same (.4); correspond with B. Springer (DOJ) re same (.2); analyze authority re supplementing record on appeal in connection with sealing appeal (.8); call with L. Koch re same (.2); draft parts of appellate brief for sealing appeal (2.3) | 5.10 | 1,160.00 | 5,916.00 |
| 08/31/2023 | JM63 | Correspond with G. Sasson, K. Pasquale, and L. Koch re revisions to objection to AHC fee reimbursement motion (.5); draft summaries of case law for objection to AHC fee reimbursement motion (3.4); analyze application of business judgment rule and related case law for objection to AHC fee reimbursement motion (3.4) | 7.30 | 1,160.00 | 8,468.00 |
| 08/31/2023 | KP17 | Conference with G. Sasson re AHC fee reimbursement motion issues (.8); review discovery requests and prepare outline for meet & confer call (.3); call with AHC counsel, I. Sasson re reimbursement motion information requests (.7); analyze AHC fee reimbursement motion discovery issues (.7); review and revise draft objection to AHC fee reimbursement motion (1.6); review cited precedent re same (1.4) | 5.50 | 1,930.00 | 10,615.00 |
| 08/31/2023 | KH18 | Correspond with K. Pasquale and G. Sasson regarding ad hoc group fees and related reimbursement motion | 0.80 | 2,135.00 | 1,708.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 88
51281-00002
Invoice No. 2375555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/31/2023 | LK19 | Analyze case law and rules regarding judicial notice for motion to seal appeal (0.9); conference with J. Iaffaldano regarding same (0.2) | 1.10 | 855.00 | 940.50 |
| 08/31/2023 | LK19 | Draft background portion of objection to AHC fee reimbursement motion (0.7); analyze authority regarding same (0.3); correspond with K. Pasquale, G. Sasson, and J. McMillan regarding same (0.3) | 1.30 | 855.00 | 1,111.50 |
| | | **Subtotal: B190  Other Contested Matters(excl. assumption/rejections motions)** | **287.00** | | **389,872.50** |

**B191    General Litigation**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/01/2023 | FM7 | Analyze summary of BlockFi amended plan and disclosure statement (0.2); review summary of BlockFi hearing re FTX-related claims (0.1) | 0.30 | 1,875.00 | 562.50 |
| 08/01/2023 | IS6 | Attend BlockFi disclosure statement approval hearing re FTX-related claims (.5); prepare follow up notes regarding same (.2) | 0.70 | 1,290.00 | 903.00 |
| 08/01/2023 | JI2 | Review Blockfi hearing agenda (.1); monitor Blockfi disclosure statement hearing in connection with FTX-related claims (.5) | 0.60 | 1,125.00 | 675.00 |
| 08/01/2023 | JI2 | Review and revise summary of SBF criminal docket (.3); review SBF response to government letter (.3) | 0.60 | 1,125.00 | 675.00 |
| 08/01/2023 | KP17 | Monitor BlockFi disclosure statement solicitation hearing re FTX-related claims | 0.50 | 1,875.00 | 937.50 |
| 08/01/2023 | LK19 | Analyze recent filings in BlockFi bankruptcy to inform UCC strategy (1.2); summarize same for K. Hansen, K. Pasquale, E. Gilad, G. Sasson (0.6); telephonically monitor BlockFi disclosure statement hearing regarding FTX-related claims (0.5); prepare summary of same for K. Hansen, K. Pasquale, E. Gilad, G. Sasson (0.3) | 2.60 | 855.00 | 2,223.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 89
51281-00002
Invoice No. 2375555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/01/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.5); review recent filings and prepare end of day summary for working group re same (.3) | 0.80 | 540.00 | 432.00 |
| 08/01/2023 | ML30 | Monitor the BlockFi disclosure statement hearing in connection with FTX-related claims | 0.50 | 540.00 | 270.00 |
| 08/01/2023 | NMN | Draft criminal docket update re: S. Bankman-Fried | 0.90 | 915.00 | 823.50 |
| 08/02/2023 | KP17 | Review revised draft of IEX settlement motion (.3); review and revise draft settlement procedures motion (.3); correspond with I. Sasson re same (.1) | 0.70 | 1,875.00 | 1,312.50 |
| 08/02/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.5); review recent filings and prepare end of day summary for working group re same (.3) | 0.80 | 540.00 | 432.00 |
| 08/02/2023 | NMN | Draft criminal docket update re: S. Bankman-Fried | 1.40 | 915.00 | 1,281.00 |
| 08/03/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.5); review recent filings and prepare end of day summary for working group re same (.3) | 0.80 | 540.00 | 432.00 |
| 08/03/2023 | NMN | Draft criminal docket update re: S. Bankman-Fried | 0.70 | 915.00 | 640.50 |
| 08/04/2023 | KP17 | Analyze BlockFi allegations, claims re FTX | 1.80 | 1,875.00 | 3,375.00 |
| 08/04/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.5); review recent filings and prepare end of day summary for working group re same (.3) | 0.80 | 540.00 | 432.00 |
| 08/04/2023 | NMN | Draft criminal docket update re: S. Bankman-Fried | 1.30 | 915.00 | 1,189.50 |
| 08/05/2023 | KP17 | Analyze discovery demands and certain produced documents re Bahamas litigation | 2.60 | 1,875.00 | 4,875.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 90
51281-00002
Invoice No. 2375555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/07/2023 | DM26 | Research regarding motions pertaining to staking for K. Catalano | 2.70 | 540.00 | 1,458.00 |
| 08/07/2023 | EG18 | Review omnibus settlement procedures motion (0.2); correspond with K. Pasquale, I. Sasson, G. Sasson, K. Hansen same (0.1) | 0.30 | 1,875.00 | 562.50 |
| 08/07/2023 | JI2 | Revise summary of motion for procedures to settle litigation claims (.3); correspond with K. Catalano re same (.1) | 0.40 | 1,125.00 | 450.00 |
| 08/07/2023 | JI2 | Revise summary of SBF criminal case updates | 0.70 | 1,125.00 | 787.50 |
| 08/07/2023 | KP17 | Review draft settlement agreement with 4004 (.5); emails with S&C re same (.1) | 0.60 | 1,875.00 | 1,125.00 |
| 08/07/2023 | LK19 | Correspond with K. Pasquale regarding intervention motions | 0.30 | 855.00 | 256.50 |
| 08/07/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.5); review recent filings and prepare end of day summary for working group re same (.3) | 0.80 | 540.00 | 432.00 |
| 08/07/2023 | NMN | Draft criminal docket update re: S. Bankman-Fried | 0.30 | 915.00 | 274.50 |
| 08/08/2023 | DM26 | Research pleadings related to staking of cryptocurrency for K. Catalano | 0.80 | 540.00 | 432.00 |
| 08/08/2023 | KP17 | Review pleadings, Genesis disclosure statement and plan in connection with Genesis settlement motion (2.8); draft parts of Committee response re Genesis settlement motion (1.6) | 4.40 | 1,930.00 | 8,492.00 |
| 08/08/2023 | KC27 | Review debtors' motion to enter into settlement for certain actions (.3); summarize same (.5); correspond with J. Iaffaldano regarding same (.1) | 0.90 | 940.00 | 846.00 |
| 08/08/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.5); review recent filings and prepare end of day summary for working group re same (.3) | 0.80 | 540.00 | 432.00 |

Official Committee of Unsecured Creditors of FTX Trading                         Page 91
51281-00002
Invoice No. 2375555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/08/2023 | MM57 | Correspond with L. Koch re: adversary proceedings (.1); review dockets in FTX adversary proceedings and draft list of parties (.6) | 0.70 | 540.00 | 378.00 |
| 08/09/2023 | KP17 | Review changes to draft Genesis settlement agreement (.4); correspond with S&C re same (.1) | 0.50 | 1,930.00 | 965.00 |
| 08/09/2023 | KC27 | Prepare summary of debtors' motion for procedures to settle litigation claims | 0.20 | 940.00 | 188.00 |
| 08/09/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.5); review recent filings and prepare end of day summary for working group re same (.3) | 0.80 | 540.00 | 432.00 |
| 08/10/2023 | KP17 | Analyze issues and letter to JPLs re discovery | 0.60 | 1,930.00 | 1,158.00 |
| 08/10/2023 | LK19 | Analyze UCC intervention rights and related case law and statutory authority | 2.30 | 855.00 | 1,966.50 |
| 08/10/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.5); review recent filings and prepare end of day summary for working group re same (.3) | 0.80 | 540.00 | 432.00 |
| 08/11/2023 | KP17 | Call with creditor counsel re debtors' settlement procedures motion (.3); email with AHG counsel re same (.3) | 0.60 | 1,930.00 | 1,158.00 |
| 08/11/2023 | KP17 | Review correspondence and discovery between JPLs and Debtors re pending disputes | 0.80 | 1,930.00 | 1,544.00 |
| 08/11/2023 | KP17 | Analyze BlockFi motion to estimate FTX claims and related documents | 1.60 | 1,930.00 | 3,088.00 |
| 08/11/2023 | LK19 | Analyze BlockFi motion to estimate FTX claims (0.5); summarize same for K. Hansen, K. Pasquale, E. Gilad, G. Sasson (0.3) | 0.80 | 855.00 | 684.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 92
51281-00002
Invoice No. 2375555

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/11/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.5); review recent filings and prepare end of day summary for working group re same (.3) | 0.80 | 540.00 | 432.00 |
| 08/11/2023 | NMN | Draft criminal docket update re: S. Bankman-Fried | 0.50 | 940.00 | 470.00 |
| 08/13/2023 | IS6 | Review BlockFi motion to estimate FTX claims | 0.80 | 1,330.00 | 1,064.00 |
| 08/13/2023 | LK19 | Analyze statutes and case law regarding Bankruptcy Code section 1109(b) intervention rights | 2.10 | 855.00 | 1,795.50 |
| 08/14/2023 | IS6 | Analyze BlockFi motion to estimate FTX claims | 0.60 | 1,330.00 | 798.00 |
| 08/14/2023 | JI2 | Analyze BlockFi claims estimation motion (1.9); review BlockFi proof of claim (.2); call with L. Koch re next steps re same (.3) | 2.40 | 1,160.00 | 2,784.00 |
| 08/14/2023 | KP17 | Call with L. Koch re intervention issues (.2); review precedent re same (.3); review MDL updates (.4); emails with MDL liaison counsel re same (.2) | 1.10 | 1,930.00 | 2,123.00 |
| 08/14/2023 | LK19 | Telephone call with J. Iaffaldano regarding BlockFi claims analysis (0.3); analyze BlockFi proof of claim and related documents (0.5) | 0.80 | 855.00 | 684.00 |
| 08/14/2023 | LK19 | Continue to analyze statutes and case law regarding motions to intervene (1.7); telephone conference with K. Pasquale regarding same (0.2); correspond with K. Pasquale, M. Magzamen, R. Poppiti (YCST), and J. Kochenash (YCST) regarding same (0.3); draft parts of Committee's motion to intervene in adversary proceeding (2.6) | 4.80 | 855.00 | 4,104.00 |
| 08/14/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.5); review recent filings and prepare end of day summary for working group re same (.3) | 0.80 | 540.00 | 432.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 93
51281-00002
Invoice No. 2375555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/14/2023 | MM57 | Correspond with L. Koch regarding caselaw and precedent re: intervention and Bankruptcy Code section 1109(b) (.1); research re: same (1.1) | 1.20 | 540.00 | 648.00 |
| 08/15/2023 | KP17 | Review latest draft of Genesis settlement agreement (.3); call with B. Beller (S&C) re same (.2) | 0.50 | 1,930.00 | 965.00 |
| 08/15/2023 | KP17 | Review U.S. Trustee email re issues with settlement procedures motion | 0.20 | 1,930.00 | 386.00 |
| 08/15/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.5); review recent filings and prepare end of day summary for working group re same (.3) | 0.80 | 540.00 | 432.00 |
| 08/16/2023 | EG18 | Revise Genesis settlement statement | 0.20 | 1,930.00 | 386.00 |
| 08/16/2023 | IS6 | Review and revise Committee statement re Genesis plan filing (2.3); review Debtors' rule 9019 motion re same (.6) | 2.90 | 1,330.00 | 3,857.00 |
| 08/16/2023 | KP17 | Review Debtors' draft rule 9019 motion re Genesis settlement (.8); revise Committee's statement re Genesis settlement (1.4); analyze Embed defendants' motions to dismiss complaint (2.0); review U.S. Trustee's objection to settlement procedures motion (.4) | 4.60 | 1,930.00 | 8,878.00 |
| 08/16/2023 | LK19 | Review and comment on Committee's statement regarding Genesis rule 9019 motion | 0.50 | 855.00 | 427.50 |
| 08/16/2023 | LK19 | Review recent filings in Embed adversary proceedings (0.7); prepare summary of same for K. Pasquale and I. Sasson (0.5) | 1.20 | 855.00 | 1,026.00 |
| 08/16/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.5); review recent filings and prepare end of day summary for working group re same (.3) | 0.80 | 540.00 | 432.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 94
51281-00002
Invoice No. 2375555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/16/2023 | ML30 | Correspond with L. Koch re complaint response deadlines associated with debtor-related litigation (.2); research re same (1.1); follow up correspondence with L. Koch re same (.1) | 1.40 | 540.00 | 756.00 |
| 08/17/2023 | IS6 | Review U.S. Trustee objection to settlement motion | 0.60 | 1,330.00 | 798.00 |
| 08/17/2023 | KP17 | Analyze BlockFi claims estimation motion and FTX claims (1.6); analyze pertinent precedent re same (.8) | 2.40 | 1,930.00 | 4,632.00 |
| 08/17/2023 | KP17 | Emails with Debtors, JPLs, mediator re Bahamas mediation | 0.40 | 1,930.00 | 772.00 |
| 08/17/2023 | KP17 | Finalize Committee's statement re Genesis settlement per client comments (.8); review as-filed FTX and Genesis rule 9019 motions re Genesis settlement (.5) | 1.30 | 1,930.00 | 2,509.00 |
| 08/17/2023 | LK19 | Analyze recently filed motions to dismiss in Embed adversary proceedings (1.2); summarize same for K. Pasquale and I. Sasson (0.3) | 1.50 | 855.00 | 1,282.50 |
| 08/17/2023 | LK19 | Review and comment on Committee's statement regarding Genesis rule 9019 motion (0.6); correspond with K. Pasquale regarding same (0.2) | 0.80 | 855.00 | 684.00 |
| 08/17/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.5); review recent filings and prepare end of day summary for working group re same (.3) | 0.80 | 540.00 | 432.00 |
| 08/18/2023 | JI2 | Analyze BlockFi claim issues (3.0); correspond with B. Bromberg and L. Baer (FTI) re same (.4); correspond with I. Sasson re same (.2) | 3.60 | 1,160.00 | 4,176.00 |
| 08/18/2023 | LK19 | Analyze case law regarding equitable subordination and estimation of claims | 0.80 | 855.00 | 684.00 |
| 08/18/2023 | LK19 | Analyze recent filings in Embed and K5 adversary proceedings (1.8); summarize same for I. Sasson and J. Iaffaldano (0.6) | 2.40 | 855.00 | 2,052.00 |

Official Committee of Unsecured Creditors of FTX Trading                                      Page 95
51281-00002
Invoice No. 2375555

_____

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/18/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.5); review recent filings and prepare end of day summary for working group re same (.3) | 0.80 | 540.00 | 432.00 |
| 08/21/2023 | IS6 | Review and comment on Debtors' draft motion to dismiss, opposition to motion to dismiss, and answer and counterclaims to the JPLs claims against the Debtors | 2.60 | 1,330.00 | 3,458.00 |
| 08/21/2023 | JI2 | Review and revise summary of recent adversary proceeding filings (1.1); correspond with L. Koch re withdrawal of the reference (.3) | 1.40 | 1,160.00 | 1,624.00 |
| 08/21/2023 | LK19 | Analyze recent filings in K5 adversary proceeding (0.7); summarize same for K. Pasquale and I. Sasson (0.3); email R. Poppiti and D. Laskin (YCST) regarding K5 District Court motion (0.2) | 1.20 | 855.00 | 1,026.00 |
| 08/21/2023 | LK19 | Review and comment on Quinn Emanuel draft answer, motion to dismiss counterclaims, opposition to motion to dismiss regarding JPL adversary proceeding (1.7); correspond with I. Sasson regarding same (0.2) | 1.90 | 855.00 | 1,624.50 |
| 08/21/2023 | LK19 | Review loan documents regarding BlockFi loan | 0.20 | 855.00 | 171.00 |
| 08/21/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.5); review recent filings and prepare end of day summary for working group re same (.3) | 0.80 | 540.00 | 432.00 |
| 08/22/2023 | LK19 | Analyze defenses to BlockFi claim and related case law | 0.50 | 855.00 | 427.50 |
| 08/22/2023 | LK19 | Correspond with I. Sasson regarding comments to Debtors' filings regarding JPL adversary proceeding | 0.20 | 855.00 | 171.00 |

Official Committee of Unsecured Creditors of FTX Trading                                      Page 96
51281-00002
Invoice No. 2375555

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/22/2023 | LK19 | Correspond with A. Kutscher (QE) regarding production to the FTX DM JPLs regarding adversary proceeding (0.3); correspond with UnitedLex and M. Lopez regarding production to the FTX DM JPLs regarding adversary proceeding (0.2) | 0.50 | 855.00 | 427.50 |
| 08/22/2023 | LK19 | Email M. Laskowski regarding K5 adversary proceeding (0.1); email M. Laskowski regarding certain key pleadings in K5 adversary proceeding for K. Hansen (0.2); email S. O'Donnell (Herrick) and K. Hansen regarding key pleadings (0.3); summarize same for S. O'Donnell (Herrick) and K. Hansen (0.4) | 1.00 | 855.00 | 855.00 |
| 08/22/2023 | LK19 | Correspond with R. Poppiti (YCST) regarding K5 adversary complaint | 0.10 | 855.00 | 85.50 |
| 08/22/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.5); review recent filings and prepare end of day summary for working group re same (.3); correspond with L. Koch re case documents needed re plan litigation (.2); prepare same (.8) | 1.80 | 540.00 | 972.00 |
| 08/22/2023 | MM57 | Correspond with G. Sasson re: settlement procedures caselaw (.1); research re: same (.2) | 0.30 | 540.00 | 162.00 |
| 08/22/2023 | NMN | Draft criminal docket update re: S. Bankman-Fried | 1.10 | 940.00 | 1,034.00 |
| 08/23/2023 | JI2 | Prepare parts of summary of SBF criminal docket (2.1); correspond with N. Nicholson Gaviria and I. Sasson re same (.5) | 2.60 | 1,160.00 | 3,016.00 |
| 08/23/2023 | LK19 | Correspond with UnitedLex regarding document production from the JPLs regarding adversary proceeding (0.3); analyze documents produced by the JPLs regarding adversary proceeding claims and causes of action (0.5) | 0.80 | 855.00 | 684.00 |

Official Committee of Unsecured Creditors of FTX Trading                                 Page 97
51281-00002
Invoice No. 2375555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/23/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.5); review recent filings and prepare end of day summary for working group re same (.3) | 0.80 | 540.00 | 432.00 |
| 08/23/2023 | NMN | Draft criminal docket update re: S. Bankman-Fried | 3.30 | 940.00 | 3,102.00 |
| 08/24/2023 | KH18 | Review recent filings related to Bahamas entity and related issues | 0.50 | 2,135.00 | 1,067.50 |
| 08/24/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.5); review recent filings and prepare end of day summary for working group re same (.3) | 0.80 | 540.00 | 432.00 |
| 08/24/2023 | NMN | Draft criminal docket update re: S. Bankman-Fried | 1.20 | 940.00 | 1,128.00 |
| 08/25/2023 | IS6 | Analyze 5128 background documents | 1.40 | 1,330.00 | 1,862.00 |
| 08/25/2023 | LK19 | Analyze application of BJR procedural rules (0.5); correspond with UnitedLex regarding discovery regarding FTX DM adversary proceeding (0.1) | 0.60 | 855.00 | 513.00 |
| 08/25/2023 | LK19 | Correspond with I. Sasson regarding [5128] | 0.10 | 855.00 | 85.50 |
| 08/25/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.5); review recent filings and prepare end of day summary for working group re same (.3) | 0.80 | 540.00 | 432.00 |
| 08/26/2023 | LK19 | Correspond with K. Pasquale and I. Sasson regarding mediation documents for FTX DM adversary proceeding (0.4); review mediation documents for FTX DM adversary proceeding prepared by Debtors (0.5) | 0.90 | 855.00 | 769.50 |
| 08/27/2023 | KP17 | Review BlockFi's objections to FTX claims | 0.30 | 1,930.00 | 579.00 |
| 08/27/2023 | KP17 | Review email from S&C re [5128] litigation (.2); analyze issues, documents re same (.6); review K5 motion to withdraw the reference (.3) | 1.10 | 1,930.00 | 2,123.00 |

Official Committee of Unsecured Creditors of FTX Trading                                      Page 98
51281-00002
Invoice No. 2375555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/27/2023 | KP17 | Review Bahamas discovery correspondence (.3); analyze Bahamas mediation documents (.5); review debtors' answer, motion to dismiss counterclaims in Bahamas matter (.8) | 1.60 | 1,930.00 | 3,088.00 |
| 08/27/2023 | LK19 | Review initial disclosure notices in Embed adversary proceedings (0.6); summarize same for K. Pasquale and I. Sasson (0.2) | 0.80 | 855.00 | 684.00 |
| 08/28/2023 | GS13 | Telephone conference with FTI, K. Pasquale, and I. Sasson regarding 5128 tokens | 0.60 | 1,675.00 | 1,005.00 |
| 08/28/2023 | IS6 | Analyze 5128 settlement issues (2.3); call with FTI, K. Pasquale, and G. Sasson re same (.6) | 2.90 | 1,330.00 | 3,857.00 |
| 08/28/2023 | IS6 | Participate in preliminary mediation call with JPLs, Debtors, Committee, and K. Pasquale | 0.80 | 1,330.00 | 1,064.00 |
| 08/28/2023 | KP17 | Call with FTI, G. Sasson, I. Sasson re [5128] (.6); review additional documents re same (.8) | 1.40 | 1,930.00 | 2,702.00 |
| 08/28/2023 | KP17 | Review documents and prepare notes for Bahamas mediation call with JPLs (.5); participate in call with Bahamas mediator, JPLs, Debtors, Committee, and I. Sasson (.8); debrief with K. Hansen re same (.3) | 1.60 | 1,930.00 | 3,088.00 |
| 08/28/2023 | KH18 | Analyze documents/issues for Bahamas mediation (.3); call with K. Pasquale regarding same (.3) | 0.60 | 2,135.00 | 1,281.00 |
| 08/28/2023 | LK19 | Revise motion to intervene in adversary proceeding (0.4); email K. Pasquale regarding same (0.1); correspond with K. Pasquale and I. Sasson regarding initial disclosures in Embed adversary proceeding (0.1) | 0.60 | 855.00 | 513.00 |
| 08/28/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.5); review recent filings and prepare end of day summary for working group re same (.3) | 0.80 | 540.00 | 432.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 99
51281-00002
Invoice No. 2375555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/29/2023 | IS6 | Revise summary of 5128 settlement offer | 0.80 | 1,330.00 | 1,064.00 |
| 08/29/2023 | KP17 | Analyze additional documents from database re [5128] | 1.80 | 1,930.00 | 3,474.00 |
| 08/29/2023 | KP17 | Analyze Bahamas information sent to mediator, recent pleadings, discovery in prep for mediation sessions (2.2); emails with parties, mediator re mediation and scheduling (.1) | 2.30 | 1,930.00 | 4,439.00 |
| 08/29/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.5); review recent filings and prepare end of day summary for working group re same (.3) | 0.80 | 540.00 | 432.00 |
| 08/30/2023 | IS6 | Analyze jurisdictional issues in connection with dual debtor bankruptcies | 0.40 | 1,330.00 | 532.00 |
| 08/30/2023 | JI2 | Correspond with N. Nicholson Gaviria re SBF criminal hearing update | 0.30 | 1,160.00 | 348.00 |
| 08/30/2023 | JI2 | Analyze Blockfi claims estimation issues (1.8); analyze case law and statutory authority re same (.6) | 2.40 | 1,160.00 | 2,784.00 |
| 08/30/2023 | KP17 | Further analyze issues, documents re [5128] | 1.40 | 1,930.00 | 2,702.00 |
| 08/30/2023 | KP17 | Review Embed litigation discovery demands (.3); review Grayscale/SEC decision and email from Debtors re FTX/Grayscale litigation (.8) | 1.10 | 1,930.00 | 2,123.00 |
| 08/30/2023 | KP17 | Review letter from JPLs re Bahamas discovery | 0.20 | 1,930.00 | 386.00 |
| 08/30/2023 | LK19 | Prepare summary of AHC adversary proceeding for G. Sasson (0.4); correspond with G. Sasson and I. Sasson regarding same (0.2) | 0.60 | 855.00 | 513.00 |
| 08/30/2023 | LK19 | Analyze case law and facts regarding BlockFi claim | 2.30 | 855.00 | 1,966.50 |
| 08/30/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.5); review recent filings and prepare end of day summary for working group (.3) | 0.80 | 540.00 | 432.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 100
51281-00002
Invoice No. 2375555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/31/2023 | EG18 | Review Genesis lender objection to FTX settlement motion | 0.20 | 1,930.00 | 386.00 |
| 08/31/2023 | KP17 | Review AHG objection in Genesis case to FTX-Genesis settlement (.2); email with E. Gilad re same (.1) | 0.30 | 1,930.00 | 579.00 |
| 08/31/2023 | LK19 | Further legal and factual analysis regarding BlockFi claim | 2.30 | 855.00 | 1,966.50 |
| 08/31/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.5); review recent filings and prepare end of day summary for working group (.3) | 0.80 | 540.00 | 432.00 |
| 08/31/2023 | ML30 | Research certain Genesis documents for I. Sasson (.3); follow up correspondence with K. Pasquale, I. Sasson re same (.2) | 0.50 | 540.00 | 270.00 |
| | | **Subtotal: B191  General Litigation** | **145.30** | | **171,584.50** |

**B195     Non-Working Travel**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/23/2023 | GS13 | Non-working travel to/from NY/Delaware for hearing (Bill at 1/2 rate) | 3.00 | 837.50 | 2,512.50 |
| 08/23/2023 | KH18 | Non-working travel to/from NY and hearing in Delaware (Bill at 1/2 rate) | 4.50 | 1,067.50 | 4,803.75 |
| | | **Subtotal: B195  Non-Working Travel** | **7.50** | | **7,316.25** |

**B210     Business Operations**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/01/2023 | KP17 | Review and revise draft minutes of Committee meeting | 0.10 | 1,875.00 | 187.50 |
| 08/01/2023 | LK19 | Revise minutes of 07/26/23 Committee meeting (0.3); correspond with G. Sasson and K. Pasquale regarding same (0.4) | 0.70 | 855.00 | 598.50 |
| 08/02/2023 | GS13 | Review and comment on minutes from committee meeting | 0.60 | 1,625.00 | 975.00 |

Official Committee of Unsecured Creditors of FTX Trading                                          Page 101
51281-00002
Invoice No. 2375555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/02/2023 | KC27 | Prepare minutes for morning coin subcommittee meeting | 0.70 | 915.00 | 640.50 |
| 08/02/2023 | LK19 | Draft minutes for 08/02/23 Committee meeting | 0.50 | 855.00 | 427.50 |
| 08/03/2023 | KC27 | Prepare minutes for evening coin subcommittee meeting (.9); continue to prepare minutes for morning coin subcommittee meeting (.2); correspond with G. Sasson regarding same (.1) | 1.20 | 915.00 | 1,098.00 |
| 08/04/2023 | FM7 | Analyze cash flow report/budget update | 0.20 | 1,875.00 | 375.00 |
| 08/07/2023 | LK19 | Revise minutes from 08/02/23 Committee meeting | 0.30 | 855.00 | 256.50 |
| 08/08/2023 | LK19 | Revise minutes of 08/02/23 Committee meeting (0.3); correspond with K. Pasquale and G. Sasson regarding same (0.2) | 0.50 | 855.00 | 427.50 |
| 08/14/2023 | KP17 | Review and revise Committee meeting minutes | 0.20 | 1,930.00 | 386.00 |
| 08/17/2023 | LK19 | Draft minutes of 08/10/23 Committee meeting | 0.70 | 855.00 | 598.50 |
| 08/18/2023 | LK19 | Draft minutes of 08/16/23 Committee meeting (0.6); draft minutes of 08/18/23 Committee meeting (0.5) | 1.10 | 855.00 | 940.50 |
| 08/20/2023 | GS13 | Review and comment on UCC meeting minutes | 0.60 | 1,675.00 | 1,005.00 |
| 08/20/2023 | LK19 | Correspond with C. Diaz and G. Sasson regarding minutes for Committee meetings and pending case matters | 0.30 | 855.00 | 256.50 |
| 08/20/2023 | LK19 | Revise 08/16/23 and 08/18/23 Committee meeting minutes | 0.40 | 855.00 | 342.00 |
| 08/21/2023 | EG18 | Review and comment on UCC minutes | 0.20 | 1,930.00 | 386.00 |
| 08/21/2023 | LK19 | Revise minutes for 08/16/23 and 08/18/23 Committee meetings (0.6); correspond with G. Sasson and E. Gilad regarding same (0.1) | 0.70 | 855.00 | 598.50 |
| 08/22/2023 | LK19 | Draft minutes of 08/22/23 Committee meeting (0.6); email G. Sasson regarding same (0.1) | 0.70 | 855.00 | 598.50 |

Official Committee of Unsecured Creditors of FTX Trading                          Page 102
51281-00002
Invoice No. 2375555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/22/2023 | LK19 | Analyze documents produced by the Debtors via VDR regarding cash reports (0.2); summarize same for K. Hansen, K. Pasquale, E. Gilad, G. Sasson (0.1) | 0.30 | 855.00 | 256.50 |
| 08/23/2023 | LK19 | Draft minutes of 08/22/23 Committee meeting | 0.30 | 855.00 | 256.50 |
| 08/28/2023 | LK19 | Draft minutes of 08/24/23 Committee meeting (0.8); revise minutes of 08/22/23 Committee meeting (0.2); correspond with G. Sasson regarding same (0.1) | 1.10 | 855.00 | 940.50 |
| 08/29/2023 | LK19 | Revise 08/22/23 and 08/24/23 Committee meeting minutes (0.2); correspond with G. Sasson, K. Pasquale, and E. Gilad regarding same (0.2) | 0.40 | 855.00 | 342.00 |
| 08/30/2023 | EG18 | Review UCC meeting minutes and comments regarding same | 0.10 | 1,930.00 | 193.00 |
| 08/30/2023 | KP17 | Revise draft Committee meeting minutes | 0.20 | 1,930.00 | 386.00 |
| 08/30/2023 | LK19 | Revise 08/22/23 and 08/24/23 Committee meeting minutes (0.2); draft minutes of 08/29/23 Committee meeting (0.6); correspond with G. Sasson and K. Pasquale regarding same (0.2) | 1.00 | 855.00 | 855.00 |
| 08/31/2023 | KC27 | Prepare minutes for coin and monetization subcommittee meeting held on 8/18/23 (.3); correspond with G. Sasson regarding same (.1) | 0.40 | 940.00 | 376.00 |
| | | **Subtotal: B210  Business Operations** | **13.50** | | **13,703.00** |

**B215    Regulatory Matters**

| | | | | | |
|------|----------|-------------|-------|------|--------|
| 08/01/2023 | BL10 | Review FTX 2.0 documents (.4); review additional 2.0 documents in data room (1.0) | 1.40 | 1,290.00 | 1,806.00 |
| 08/02/2023 | BL10 | Review FTX 2.0 documents in data room | 1.30 | 1,290.00 | 1,677.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 103
51281-00002
Invoice No. 2375555

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/03/2023 | BK12 | Respond to E. Sibbitt requests re: FTX 2.0 bids and token documents | 0.70 | 1,625.00 | 1,137.50 |
| 08/03/2023 | EG18 | Post-2.0 company call debrief with K. Pasquale, F. Merola (0.5); follow-up review of issues discussed (0.3); correspond with G. Sasson, I. Sasson and K. Hansen regarding same (0.2) | 1.00 | 1,875.00 | 1,875.00 |
| 08/03/2023 | ECS3 | Analyze regulatory considerations of proposed 2.0 bidders | 1.50 | 1,550.00 | 2,325.00 |
| 08/03/2023 | ECS3 | Analyze securities considerations for 2.0 | 0.70 | 1,550.00 | 1,085.00 |
| 08/03/2023 | ECS3 | Correspond with E. Gilad on 2.0 options | 0.40 | 1,550.00 | 620.00 |
| 08/03/2023 | ECS3 | Review and comment on 2.0 bidder matrix | 2.90 | 1,550.00 | 4,495.00 |
| 08/03/2023 | FM7 | Participate in reboot update telephone conference with E. Gilad, K. Pasquale (0.5); correspond with FTI (Simms), Jefferies, (O'Hara) regarding reboot strategy (0.3) | 0.80 | 1,875.00 | 1,500.00 |
| 08/03/2023 | KP17 | Post-debtor call debrief with E. Gilad, F. Merola re 2.0 | 0.50 | 1,875.00 | 937.50 |
| 08/04/2023 | CD5 | Review and respond to correspondence with State Banking Departments regarding claims against the surety bonds | 0.10 | 1,700.00 | 170.00 |
| 08/04/2023 | ECS3 | Telephone conference with auditor to discuss 2.0 timing considerations | 0.50 | 1,550.00 | 775.00 |
| 08/04/2023 | GK6 | Analyze FTX 2.0 term sheet (5.3); correspond with E. Sibbitt and C. Anderson regarding FTX 2.0 term sheet (0.5) | 5.80 | 915.00 | 5,307.00 |
| 08/07/2023 | BL10 | Review FTX 2.0 bids (.8); prepare written summaries of same (.4) | 1.20 | 1,290.00 | 1,548.00 |
| 08/07/2023 | BK12 | Respond to E. Gilad emails re: FTX 2.0 | 0.30 | 1,625.00 | 487.50 |
| 08/07/2023 | EG18 | Review and analyze FTX 2.0 bid proposals | 1.80 | 1,875.00 | 3,375.00 |
| 08/07/2023 | ECS3 | Review and comment on updated 2.0 bid comparison | 0.40 | 1,550.00 | 620.00 |
| 08/07/2023 | ECS3 | Analyze reverse regulatory diligence on 2.0 bids | 1.10 | 1,550.00 | 1,705.00 |
| 08/07/2023 | ECS3 | Review and comment on due diligence request for bidders | 0.40 | 1,550.00 | 620.00 |

Official Committee of Unsecured Creditors of FTX Trading Page 104
51281-00002
Invoice No. 2375555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/07/2023 | GK6 | Analyze and compare initial proposals for FTX 2.0 (1.1); correspond with E. Sibbitt and C. Anderson regarding initial proposals for FTX 2.0 (0.4) | 1.50 | 915.00 | 1,372.50 |
| 08/07/2023 | LK19 | Correspond with E. Gilad and B. Levine regarding FTX 2.0 | 0.20 | 855.00 | 171.00 |
| 08/07/2023 | ML30 | Correspond with E. Gilad re certain FTX 2.0 documents (.1); research and provide E. Gilad with same (.1) | 0.20 | 540.00 | 108.00 |
| 08/08/2023 | BL10 | Review FTX 2.0 documents (1.4); correspond with C. Xu regarding supplemental summaries of same (.1) | 1.50 | 1,330.00 | 1,995.00 |
| 08/08/2023 | CA14 | Conference with E. Sibbitt and G. Khoury regarding FTX 2.0 term sheet | 0.20 | 1,270.00 | 254.00 |
| 08/08/2023 | CD5 | Participate in call with L. Greenbacker, M. Griffin, S. Quattrocchi, E. Sibbitt, G. Khoury regarding due diligence checklist for FTX 2.0 acquirers | 0.40 | 1,750.00 | 700.00 |
| 08/08/2023 | CX3 | Review FTX 2.0 bids and Jefferies presentation on same (0.6); prepare summary of 2.0 bids (0.4); correspond with B. Levine on same (0.1) | 1.10 | 940.00 | 1,034.00 |
| 08/08/2023 | EG18 | Correspond with Jefferies re FTX 2.0 bid diligence and NDAs | 0.60 | 1,930.00 | 1,158.00 |
| 08/08/2023 | ECS3 | Prepare reverse bidder due diligence questions for 2.0 | 0.90 | 1,595.00 | 1,435.50 |
| 08/08/2023 | ECS3 | Telephone conference with C. Daniel, L. Greenbacker, M. Griffin, S. Quattrocchi, G. Khoury on 2.0 bidder diligence (.4); conference with G. Khoury and C. Anderson regarding 2.0 term sheet (.2) | 0.60 | 1,595.00 | 957.00 |
| 08/08/2023 | FM7 | Analyze Jefferies' inquiries to reboot candidates (0.2); correspond with C. Xu regarding reboot bid summaries (0.2) | 0.40 | 1,930.00 | 772.00 |
| 08/08/2023 | GK6 | Analyze FTX 2.0 recovery rights token term sheet (2.9); conference with E. Sibbitt and C. Anderson regarding FTX 2.0 term sheet (0.2) | 3.10 | 940.00 | 2,914.00 |

Official Committee of Unsecured Creditors of FTX Trading                                Page 105
51281-00002
Invoice No. 2375555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/08/2023 | GK6 | Conference with LK Greenbacker, E. Sibbitt, S. Quattrocchi, C. Daniel, M. Griffin regarding 2.0 bid proposals | 0.40 | 940.00 | 376.00 |
| 08/08/2023 | LED | Attend call with E. Sibbitt, C. Daniel, M. Griffin, S. Quattrocchi and G. Khoury regarding reverse diligence (.4); prepare DDRL for 2.0 bidders for purposes of same (1.6) | 2.00 | 1,470.00 | 2,940.00 |
| 08/08/2023 | LK19 | Analyze documents in Debtors' dataroom regarding FTX 2.0 sale process (0.2); correspond with B. Levine and C. Xu regarding same (0.1) | 0.30 | 855.00 | 256.50 |
| 08/08/2023 | MEG9 | Prepare presentation on Western Alliance Bank treasuries issue | 1.70 | 1,470.00 | 2,499.00 |
| 08/08/2023 | MEG9 | Meet with LK Greenbacker, E. Sibbitt, C. Daniel, G. Khoury and S. Quattrocchi regarding diligence on regulated 2.0 bidders | 0.40 | 1,470.00 | 588.00 |
| 08/08/2023 | SAQ | Conference with C. Daniel, E. Sibbitt, L. Greenbacker, M. Griffin, G. Khoury regarding FTX 2.0 bidder regulatory due diligence | 0.40 | 1,160.00 | 464.00 |
| 08/09/2023 | EG18 | Analyze updated FTX 2.0 documents | 0.50 | 1,930.00 | 965.00 |
| 08/09/2023 | FM7 | Revise draft reboot protocol | 0.20 | 1,930.00 | 386.00 |
| 08/09/2023 | GK6 | Prepare due diligence questions for FTX 2.0 bidders (2.3); correspond with LK Greenbacker, E. Sibbitt, S. Quattrocchi, C. Daniel, M. Griffin, and K. Fedler regarding the same (0.2) | 2.50 | 940.00 | 2,350.00 |
| 08/09/2023 | MEG9 | Review correspondence from K. Bell and L. Kaplan on security interest and bank collateral issues (0.4); prepare slides on Western Alliance Bank and cash management position of Debtors (2.7) | 3.10 | 1,470.00 | 4,557.00 |
| 08/10/2023 | BL10 | Review FTX 2.0 documents | 1.00 | 1,330.00 | 1,330.00 |
| 08/10/2023 | ECS3 | Review and comment on FTX 2.0 bidder reverse diligence matters | 0.40 | 1,595.00 | 638.00 |

Official Committee of Unsecured Creditors of FTX Trading                     Page 106
51281-00002
Invoice No. 2375555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/10/2023 | FM7 | Analyze revised reboot protocol (0.2); review FTI and Jefferies comments to reboot protocol (0.2) | 0.40 | 1,930.00 | 772.00 |
| 08/10/2023 | FM7 | Analyze revised reboot proposals | 0.30 | 1,930.00 | 579.00 |
| 08/10/2023 | KF6 | Review and revise draft bidder due diligence questions | 2.10 | 855.00 | 1,795.50 |
| 08/10/2023 | LED | Revise DDRL for reverse 2.0 bidder diligence | 1.00 | 1,470.00 | 1,470.00 |
| 08/11/2023 | EG18 | Correspond with Jefferies, I. Sasson, G. Sasson, K. Hansen, K. Pasquale, B. Kelly and F. Merola regarding FTX 2.0 | 1.10 | 1,930.00 | 2,123.00 |
| 08/11/2023 | ECS3 | Analyze reverse 2.0 bidder diligence | 0.80 | 1,595.00 | 1,276.00 |
| 08/11/2023 | GK6 | Prepare due diligence questions for FTX 2.0 bidders | 0.60 | 940.00 | 564.00 |
| 08/11/2023 | LED | Review and revise reverse bidder diligence regulatory DDRL | 1.30 | 1,470.00 | 1,911.00 |
| 08/14/2023 | CA14 | Correspond with G. Khoury and E. Sibbitt regarding 2.0 bidder follow-up questions (.1); review 2.0 bidder follow-up questions (.3) | 0.40 | 1,270.00 | 508.00 |
| 08/14/2023 | ECS3 | Review 2.0 bidder commentary and requests | 0.60 | 1,595.00 | 957.00 |
| 08/14/2023 | GK6 | Correspond with E. Sibbitt regarding FTX 2.0 bid proposals | 1.80 | 940.00 | 1,692.00 |
| 08/14/2023 | KH18 | Analyze 2.0 protocol related issues on information sharing and sale process | 1.10 | 2,135.00 | 2,348.50 |
| 08/14/2023 | LED | Prepare summary of regulatory information on potential bidder | 0.60 | 1,470.00 | 882.00 |
| 08/14/2023 | SAQ | Correspond with L. Greenbacker regarding FTX 2.0 regulatory memorandum regarding bids | 0.10 | 1,160.00 | 116.00 |
| 08/14/2023 | SAQ | Review FTX 2.0 initial commentary and requests from Jefferies | 0.20 | 1,160.00 | 232.00 |
| 08/15/2023 | EG18 | Participate in FTX 2.0 update call with Jefferies, K. Hansen, G. Sasson, K. Pasquale, F. Merola | 0.50 | 1,930.00 | 965.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 107
51281-00002
Invoice No. 2375555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/15/2023 | FM7 | Correspond with M. O'Hara regarding reboot issues (0.2); review related reverse due diligence inquiries (0.2) | 0.40 | 1,930.00 | 772.00 |
| 08/15/2023 | FM7 | Analyze correspondence from S. Simms regarding reboot bidder inquiries | 0.20 | 1,930.00 | 386.00 |
| 08/15/2023 | FM7 | Telephone conference with Jefferies, K. Hansen, K. Pasquale, E. Gilad, G. Sasson regarding PWP update regarding reboot | 0.50 | 1,930.00 | 965.00 |
| 08/15/2023 | GS13 | Telephone conference with Jefferies, K. Hansen, E. Gilad, K. Pasquale, F. Merola regarding FTX 2.0 update (.5); prepare follow up notes regarding next steps (.1) | 0.60 | 1,675.00 | 1,005.00 |
| 08/15/2023 | KP17 | Call with Jefferies, K. Hansen, E. Gilad, G. Sasson, F. Merola re 2.0 bidder update | 0.50 | 1,930.00 | 965.00 |
| 08/15/2023 | KH18 | Review and analyze 2.0 related issues (1.0); call with Jefferies, E. Gilad, G. Sasson, K. Pasquale, F. Merola regarding same and next steps (.5) | 1.50 | 2,135.00 | 3,202.50 |
| 08/16/2023 | CD5 | Call with L. Kaplan and L. Greenbacker regarding Treasuries analysis | 0.40 | 1,750.00 | 700.00 |
| 08/16/2023 | CD5 | Conference with LK Greenbacker regarding surety bond analysis (.2); review related documents (.2) | 0.40 | 1,750.00 | 700.00 |
| 08/16/2023 | CD5 | Call with L. Greenbacker and K. Tierney (MTRA) regarding surety bonds | 0.50 | 1,750.00 | 875.00 |
| 08/16/2023 | FM7 | Review M. O'Hara correspondence regarding reboot meeting | 0.10 | 1,930.00 | 193.00 |
| 08/16/2023 | LED | Attend call with L. Kaplan and C. Daniel regarding banking arrangement (.4); review prior comments regarding same (.4); prepare custody agreement summary (.2); debrief with C. Daniel regarding surety bond discussion with MTRA (.2) | 1.20 | 1,470.00 | 1,764.00 |
| 08/16/2023 | LED | Review reverse diligence documents regarding bidder regulatory status (.4); review issues and prepare notes for surety bonds call with C. Daniel and K. Tierney (MTRA) (.2); attend surety bonds call with C. Daniel and K. Tierney (MTRA) (.5) | 1.10 | 1,470.00 | 1,617.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 108
51281-00002
Invoice No. 2375555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/16/2023 | LDK3 | Telephone conference with C. Daniel and L. Greenbacker regarding bank arrangement (.4); review Federal Deposit Insurance Corporation rules regarding non-deposit custodial assets (.8) | 1.20 | 1,750.00 | 2,100.00 |
| 08/17/2023 | CD5 | Correspond with L. Greenbacker and M. Griffin regarding Treasuries and Western Alliance Bank | 0.90 | 1,750.00 | 1,575.00 |
| 08/17/2023 | LED | Correspond with C. Daniel regarding banking matters | 0.50 | 1,470.00 | 735.00 |
| 08/17/2023 | MEG9 | Correspond with C. Daniel regarding banking issues | 0.40 | 1,470.00 | 588.00 |
| 08/18/2023 | CD5 | Prepare analysis on banking Treasuries option (2.5); call with L. Kaplan regarding same (.3); correspond with FTI regarding same (.1) | 2.90 | 1,750.00 | 5,075.00 |
| 08/18/2023 | LED | Review correspondence from M. Griffin and C. Daniel regarding bank agreement | 0.20 | 1,470.00 | 294.00 |
| 08/18/2023 | LDK3 | Telephone conference with C. Daniel regarding Treasuries and Federal Deposit Insurance Corporation insurance | 0.30 | 1,750.00 | 525.00 |
| 08/19/2023 | LDK3 | Review and revise memorandum regarding Treasuries and Federal Deposit Insurance Corporation insurance | 0.80 | 1,750.00 | 1,400.00 |
| 08/20/2023 | CD5 | Review L. Kaplan's changes to bank Treasuries option analysis (.2); review rate correspondence from B. Bromberg (FTI) regarding Treasuries (.2) | 0.40 | 1,750.00 | 700.00 |
| 08/21/2023 | BL10 | Review updated 2.0 protocol | 0.80 | 1,330.00 | 1,064.00 |
| 08/21/2023 | CD5 | Correspond with LK Greenbacker and M. Griffin regarding chronicling our challenges on Treasuries (.7); call with LK Greenbacker regarding same (.4) | 1.10 | 1,750.00 | 1,925.00 |
| 08/21/2023 | GS13 | Review emails from C. Daniel and documents regarding Treasuries (.6); correspond with C. Daniel regarding same (.2) | 0.80 | 1,675.00 | 1,340.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 109
51281-00002
Invoice No. 2375555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/21/2023 | LED | Review C. Daniel analysis of bank treasuries matters (.5); call with C. Daniel regarding same (.4); review FDIC resolution guidance in connection with Western Alliance Bank matters (.5); correspond with G. Sasson regarding document requests to debtors (.1) | 1.50 | 1,470.00 | 2,205.00 |
| 08/21/2023 | MEG9 | Review correspondence between C. Daniel, S. Simms, and B. Bromberg re: banking treasury option (0.4); review and revise analysis by C. Daniel re: banking treasury option (0.5); review and revise analysis on banking treasuries legal issues and timeline by B. Bromberg (1.1) | 2.00 | 1,470.00 | 2,940.00 |
| 08/22/2023 | CD5 | Correspond with UCC and E. Gilad, G. Sasson and LK Greenbacker regarding legal and regulatory issues list for FTX 2.0 | 0.40 | 1,750.00 | 700.00 |
| 08/22/2023 | SAQ | Prepare correspondence to E. Sibbitt and L. Greenbacker regarding regulatory trackers for FTX and FTX 2.0 bidders | 0.20 | 1,160.00 | 232.00 |
| 08/23/2023 | CD5 | Review correspondence from E. Gilad, G. Sasson and LK Greenbacker regarding FTX 2.0 issues list for UCC | 0.30 | 1,750.00 | 525.00 |
| 08/24/2023 | EG18 | Analyze FTX 2.0 bids and related regulatory issues | 0.50 | 1,930.00 | 965.00 |
| 08/24/2023 | FM7 | Review Jefferies reboot timeline (0.3); review O'Hara correspondence regarding reboot update (0.2); revise Jefferies reboot documents (0.3) | 0.80 | 1,930.00 | 1,544.00 |
| 08/25/2023 | CD5 | Call with E. Sibbitt, L. Greenbacker, M. Griffin, S. Quattrocchi regarding reverse due diligence on 2.0 bidders | 0.30 | 1,750.00 | 525.00 |
| 08/25/2023 | EG18 | Call with Jefferies, G. Sasson, F. Merola regarding FTX 2.0 and timeline regarding same (0.8); debrief call with G. Sasson regarding same (0.6); correspond with G. Sasson regarding FTX 2.0 and timeline (0.2); analyze issues and strategy regarding same (1.0) | 2.60 | 1,930.00 | 5,018.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 110
51281-00002
Invoice No. 2375555

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/25/2023 | ECS3 | Call with C. Daniel, L. Greenbacker, M. Griffin, S. Quattrocchi, K. Fedler regarding reverse diligence for 2.0 bids/bidders | 0.30 | 1,595.00 | 478.50 |
| 08/25/2023 | FM7 | Review G. Sasson comments to reboot timetable (0.2); review O'Hara correspondence regarding reboot APA (0.2); review revised Jefferies reboot timetable (0.2); revise reboot indication of interest summary (0.3); telephone conference with Jefferies, E. Gilad, G. Sasson regarding reboot timetable (0.8) | 1.70 | 1,930.00 | 3,281.00 |
| 08/25/2023 | GS13 | Telephone conference with E. Gilad regarding regulatory issues relating to 2.0 and plan | 0.60 | 1,675.00 | 1,005.00 |
| 08/25/2023 | GS13 | Review 2.0 cleanse documents and comment on same (.9); review timeline presentation and comment on same (.7); telephone conference with Jefferies, E. Gilad, F. Merola regarding same (.8) | 2.40 | 1,675.00 | 4,020.00 |
| 08/25/2023 | KH18 | Review 2.0 banker documents | 0.90 | 2,135.00 | 1,921.50 |
| 08/25/2023 | LED | Review FTX 2.0 bidder diligence request list (.2); attend call with E. Sibbitt, C. Daniel, M. Griffin, S. Quattrocchi regarding reverse due diligence of bidders (.3) | 0.50 | 1,470.00 | 735.00 |
| 08/25/2023 | MEG9 | Call with LK Greenbacker, E. Sibbitt, C. Daniel, S. Quattrocchi regarding 2.0 regulatory diligence (0.3); review diligence report for key 2.0 bidders (0.5) | 0.80 | 1,470.00 | 1,176.00 |
| 08/25/2023 | SAQ | Conference with C. Daniel, E. Sibbitt, M. Griffin, L. Greenbacker regarding FTX 2.0 bidder reverse due diligence (.3); review bidder documents regarding same (.1) | 0.40 | 1,160.00 | 464.00 |
| 08/26/2023 | FM7 | Revise reboot timetable | 0.20 | 1,930.00 | 386.00 |
| 08/27/2023 | EG18 | Participate in FTX 2.0 call with Jefferies, FTI, K. Hansen, F. Merola (0.7); analyze updated FTX 2.0 documents (0.8) | 1.50 | 1,930.00 | 2,895.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 111
51281-00002
Invoice No. 2375555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/27/2023 | FM7 | Participate in portion of telephone conference with Jefferies, K. Hansen, E. Gilad regarding reboot meeting (0.3); review PWP correspondence regarding reboot (0.2); analyze revised reboot timetable (0.2); correspond with Jefferies regarding reboot telephone conference with PWP (0.2) | 0.90 | 1,930.00 | 1,737.00 |
| 08/27/2023 | GS13 | Emails with Debtors regarding NDA and 2.0 process | 0.40 | 1,675.00 | 670.00 |
| 08/27/2023 | KH18 | Analyze 2.0 updates and regulatory issues (.5); call with Jefferies, E. Gilad, F. Merola regarding same (.7); consider next steps in 2.0 process (.2) | 1.40 | 2,135.00 | 2,989.00 |
| 08/28/2023 | BK12 | Follow up correspondence with M. O'Hara re: S&C draft guidelines for 2.0 bidders | 0.30 | 1,675.00 | 502.50 |
| 08/28/2023 | EG18 | Conference with G. Sasson, Jefferies regarding FTX 2.0 (0.8); review and comment on updated FTX 2.0 documents (0.8); correspond with Jefferies regarding same and meeting with UCC (0.2) | 1.80 | 1,930.00 | 3,474.00 |
| 08/28/2023 | GS13 | Participate in telephone conference with Jefferies, E. Gilad regarding 2.0 process | 0.80 | 1,675.00 | 1,340.00 |
| 08/28/2023 | KH18 | Analyze 2.0 bidder issues (1.0); analyze regulatory issues regarding 2.0 bids and bidders (.8) | 1.80 | 2,135.00 | 3,843.00 |
| 08/28/2023 | LED | Review correspondence from E. Sibbitt regarding FTX 2.0 term sheet (.3); review reverse diligence documents regarding 2.0 bids (.2); correspond with E. Gilad regarding regulatory approvals required in connection with FTX 2.0 (.1) | 0.60 | 1,470.00 | 882.00 |
| 08/29/2023 | EG18 | Correspond with Jefferies re FTX 2.0 | 0.50 | 1,930.00 | 965.00 |
| 08/29/2023 | FM7 | Review O'Hara correspondence regarding reboot meeting with PWP | 0.20 | 1,930.00 | 386.00 |
| 08/30/2023 | BL10 | Review 2.0 documents | 0.60 | 1,330.00 | 798.00 |
| 08/30/2023 | CD5 | Correspond with E. Gilad regarding 2.0 updates and ad hoc group meeting | 0.40 | 1,750.00 | 700.00 |

Official Committee of Unsecured Creditors of FTX Trading                     Page 112
51281-00002
Invoice No. 2375555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/30/2023 | EG18 | Correspond with I. Sasson, G. Sasson, K. Hansen, K. Pasquale regarding FTX 2.0 | 0.50 | 1,930.00 | 965.00 |
| 08/30/2023 | KF6 | Review received bidder diligence information in connection with preliminary requests | 0.60 | 855.00 | 513.00 |
| 08/30/2023 | LK19 | Correspond with G. Sasson and E. Gilad regarding FTX 2.0 | 0.20 | 855.00 | 171.00 |
| 08/31/2023 | ECS3 | Telephone conference with L. Greenbacker, M. Griffin, and S. Quattrocchi regarding regulatory enforcement | 0.40 | 1,595.00 | 638.00 |
| 08/31/2023 | FM7 | Analyze reboot bid summary (0.3); review Homrich correspondence regarding reboot bidder status (0.2) | 0.50 | 1,930.00 | 965.00 |
| 08/31/2023 | GS13 | Review 2.0 bid summaries (.7); emails with Jefferies regarding same (.3) | 1.00 | 1,675.00 | 1,675.00 |
| 08/31/2023 | GK6 | Correspond with L. Rubin regarding initial bid proposals for FTX 2.0 | 0.30 | 940.00 | 282.00 |
| 08/31/2023 | KF6 | Review received bidder diligence information in connection with preliminary requests | 0.80 | 855.00 | 684.00 |
| 08/31/2023 | LED | Review regulatory diligence documents related to 2.0 bidders (.6); attend call with E. Sibbitt, M. Griffin, S. Quattrocchi regarding regulatory analysis of bidders (.4); prepare overview in connection with same (.2) | 1.20 | 1,470.00 | 1,764.00 |
| 08/31/2023 | MEG9 | Call with E. Sibbitt, LK Greenbacker, S. Quattrocchi on 2.0 bidder regulatory diligence (0.4); review bidder diligence documents created by G. Khoury and C. Anderson (1.1) | 1.50 | 1,470.00 | 2,205.00 |
| 08/31/2023 | SAQ | Conference with E. Sibbitt, L. Greenbacker, M. Griffin regarding regulatory diligence of FTX 2.0 bidders | 0.40 | 1,160.00 | 464.00 |
| | | **Subtotal: B215  Regulatory Matters** | **112.00** | | **170,571.00** |

**B240    Tax Issues**

Official Committee of Unsecured Creditors of FTX Trading                    Page 113
51281-00002
Invoice No. 2375555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/01/2023 | GS15 | Analyze disclosures and tax law findings relating to in-kind crypto distributions (2.4); review debtor plan outline for tax provisions and implications (.9) | 3.30 | 1,600.00 | 5,280.00 |
| 08/03/2023 | GS15 | Telephone conference with S. Joffe (FTI) re plan outline tax consequences (.4); analyze in-kind distributions and related tax consequences (.8) | 1.20 | 1,600.00 | 1,920.00 |
| 08/04/2023 | GS15 | Review tax provisions and implications in revised plan outline | 1.30 | 1,600.00 | 2,080.00 |
| 08/04/2023 | LM20 | Analyze case law regarding bankruptcy court jurisdiction over tax matters | 1.00 | 855.00 | 855.00 |
| 08/04/2023 | NKW1 | Review Section 1058 of the Internal Revenue Code (.2); review Treasury Regulations sections 1.1058-1 and 1.1001-3 (.8); analyze related case law (.9); prepare memorandum for G. Silber regarding application of Section 1058 (.4) | 2.30 | 855.00 | 1,966.50 |
| 08/05/2023 | GS15 | Markup plan outline regarding tax provisions and implications | 1.00 | 1,600.00 | 1,600.00 |
| 08/05/2023 | NKW1 | Analyze Internal Revenue Service Revenue Ruling 2003-7 (.5); review Office of Chief Counsel Internal Revenue Service Memorandum AM-2007-004 (.5); correspond with G. Silber regarding Section 1058 findings (.8) | 1.80 | 855.00 | 1,539.00 |
| 08/06/2023 | GS15 | Review comments to plan outline | 0.50 | 1,600.00 | 800.00 |
| 08/07/2023 | LM20 | Analyze case law regarding bankruptcy court jurisdiction over tax matters | 1.20 | 855.00 | 1,026.00 |
| 08/08/2023 | GS15 | Analyze bankruptcy procedures and cases relating to IRS claims | 2.40 | 1,650.00 | 3,960.00 |
| 08/08/2023 | LM20 | Analyze case law regarding bankruptcy court jurisdiction in determining tax liability (3.1); correspond with G. Sasson re same (.3) | 3.40 | 855.00 | 2,907.00 |
| 08/08/2023 | NKW1 | Analyze Bloomberg Portfolio regarding cryptocurrency and Section 1058 of the Internal Revenue Code | 1.20 | 855.00 | 1,026.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 114
51281-00002
Invoice No. 2375555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/09/2023 | GS15 | Analyze bankruptcy procedures and cases relating to IRS claims (1.3); telephone conference with J. Tank (PH London) re UK tax consequences of potential plan (.6) | 1.90 | 1,650.00 | 3,135.00 |
| 08/09/2023 | NKW1 | Analyze Revenue Proclamation 2023-3 regarding Section 1058 and Section 1001 of the Internal Revenue Code regarding rulings (1.2); correspond with G. Silber regarding the same (.3) | 1.50 | 855.00 | 1,282.50 |
| 08/10/2023 | GS15 | Further analyze bankruptcy procedures and cases relating to IRS claims | 1.00 | 1,650.00 | 1,650.00 |
| 08/11/2023 | GS15 | Correspond with I. Sasson re non-U.S. tax consequences of plan | 0.50 | 1,650.00 | 825.00 |
| 08/11/2023 | LM20 | Analyze bankruptcy court standard for estimation of tax claims | 1.40 | 855.00 | 1,197.00 |
| 08/14/2023 | LM20 | Analyze adjustment or modification of tax liability in bankruptcy court | 1.90 | 855.00 | 1,624.50 |
| 08/16/2023 | GS15 | Review customer jurisdiction split (.3); review debtor plan construct (.4); analyze tax aspects of restructuring alternatives (1.1) | 1.80 | 1,650.00 | 2,970.00 |
| 08/28/2023 | NKW1 | Analyze proposed regulations by the IRS and Department of the Treasury regarding Gross Proceeds and Basis Reporting by Brokers and Determination of Amount Realized and Basis for Digital Asset Transactions (1.3); correspond with G. Silber regarding the same (.1) | 1.40 | 855.00 | 1,197.00 |
| 08/29/2023 | GS15 | Review updated IRS guidance for potential tax implications in FTX restructuring | 0.70 | 1,650.00 | 1,155.00 |
| 08/29/2023 | NKW1 | Further analyze proposed regulations by the IRS and Department of the Treasury regarding Gross Proceeds and Basis Reporting by Brokers and Determination of Amount Realized and Basis for Digital Asset Transactions (1.8); review Genesis bankruptcy filings regarding in kind recovery for customers for precedent (.5); correspond with G. Silber regarding the same (.2) | 2.50 | 855.00 | 2,137.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 115
51281-00002
Invoice No. 2375555

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/30/2023 | GS15 | Correspond with I. Sasson regarding certain restructuring documents and related tax implications (.4); prepare summary analysis of same (.6) | 1.00 | 1,650.00 | 1,650.00 |
| 08/30/2023 | NKW1 | Correspond with I. Sasson, G. Silber and G. Sasson regarding plan updates (.2); further correspond with G. Silber regarding plan and open tax items (.2); prepare summary of same (.5); further analyze proposed regulations by the IRS and Department of the Treasury regarding Gross Proceeds and Basis Reporting by Brokers and Determination of Amount Realized and Basis for Digital Asset Transactions (1.6); correspond with G. Silber regarding the same (.4) | 2.90 | 855.00 | 2,479.50 |
| 08/31/2023 | GS15 | Correspond with E. Sibbitt re wind-down company tax structuring | 0.70 | 1,650.00 | 1,155.00 |
| 08/31/2023 | NKW1 | Further analyze proposed regulations by the IRS and Department of the Treasury regarding "Gross Proceeds and Basis Reporting by Brokers and Determination of Amount Realized and Basis for Digital Asset Transactions" | 1.30 | 855.00 | 1,111.50 |
| | **Subtotal: B240  Tax Issues** | | **41.10** | | **48,529.00** |

**B261    Investigations**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/01/2023 | EJO | Prepare memo to I. Sasson regarding progress and results of investigation into 5039 (1.7); prepare summary of key documents (.6) | 2.30 | 855.00 | 1,966.50 |
| 08/01/2023 | EJO | Attend telephone conference with I. Sasson, N. John discussing investigation and next steps (.4); prepare follow up notes regarding same (.1) | 0.50 | 855.00 | 427.50 |
| 08/01/2023 | EJO | Review documents produced by the Debtors for investigation of 5039 | 2.00 | 855.00 | 1,710.00 |

Official Committee of Unsecured Creditors of FTX Trading                                   Page 116
51281-00002
Invoice No. 2375555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/01/2023 | IS6 | Review and comment on 5065 investigation deck | 0.70 | 1,290.00 | 903.00 |
| 08/01/2023 | IS6 | Review and comment on 5065 investigation memo (.5); call with J. Oakley, N. John re outstanding document review (.4) | 0.90 | 1,290.00 | 1,161.00 |
| 08/01/2023 | JS45 | Strategy discussion with L. Tsao regarding next steps for investigation (.4); prepare summary notes regarding same (.1) | 0.50 | 1,320.00 | 660.00 |
| 08/01/2023 | KP17 | Emails with Quinn Emanuel re Rule 2004 target [2006] (.1); analyze certain produced documents re Rule 2004 targets [2010; 1001; 1010] (1.8) | 1.90 | 1,875.00 | 3,562.50 |
| 08/01/2023 | LM20 | Review documents produced by the Debtors re 5030 | 1.30 | 855.00 | 1,111.50 |
| 08/01/2023 | LT9 | Draft correspondence to K. Lemire and S. Williamson on report of inquiry into 1009 | 0.10 | 1,525.00 | 152.50 |
| 08/01/2023 | LT9 | Correspond with J. Steed on next steps on investigation of 1009 | 0.40 | 1,525.00 | 610.00 |
| 08/01/2023 | LT9 | Telephone conference with J. Steed on next steps on investigation of 1009 | 0.40 | 1,525.00 | 610.00 |
| 08/01/2023 | LK19 | Prepare inserts to memorandum and presentation to Committee regarding 5065 investigation (1.3); correspond with K. Hansen, K. Pasquale, and I. Sasson regarding same (0.4) | 1.70 | 855.00 | 1,453.50 |
| 08/01/2023 | LPD | Review documents produced by FTX for potential causes of action re: 5009 | 7.70 | 855.00 | 6,583.50 |
| 08/01/2023 | NMN | Correspond with UnitedLex re: 1009 production | 0.40 | 915.00 | 366.00 |
| 08/01/2023 | NMN | Correspond with Z. Muller and M. Mandell (Quinn Emanuel) re: 1009 documents (.2); follow-up review of Quinn Emanuel investigation issues (.2) | 0.40 | 915.00 | 366.00 |
| 08/01/2023 | NJ2 | Attend investigation and document review meeting with I. Sasson, J. Oakley | 0.40 | 855.00 | 342.00 |
| 08/01/2023 | NJ2 | Review data room for documents of interest re: 5063 for FTX investigation | 7.10 | 855.00 | 6,070.50 |

Official Committee of Unsecured Creditors of FTX Trading                                        Page 117
51281-00002
Invoice No. 2375555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/02/2023 | AJGA | Prepare notes for investigation update meeting (.1); meet with L. Tsao, N. Nicholson Gaviria, and L. Miliotes to discuss FTX investigation memorandum for potential causes of action (.5) | 0.60 | 855.00 | 513.00 |
| 08/02/2023 | IS6 | Attend Rule 2004 meet & confer with L. Koch, Quinn Emanuel, and 2010 | 0.40 | 1,290.00 | 516.00 |
| 08/02/2023 | KP17 | Email with 2008, Quinn Emanuel re Rule 2004 update (.2); review certain recently produced documents by Debtors (1.2) | 1.40 | 1,875.00 | 2,625.00 |
| 08/02/2023 | LM20 | Call with L. Tsao, A. Gomes-Abreu, and N. Nicholson Gaviria re investigation strategy and progress | 0.50 | 855.00 | 427.50 |
| 08/02/2023 | LT9 | Review and revise investigative plan | 0.60 | 1,525.00 | 915.00 |
| 08/02/2023 | LT9 | Telephone conference with N. Nicholson Gaviria, L. Miliotes, and A. Gomes-Abreu on investigative plan and strategy for same | 0.50 | 1,525.00 | 762.50 |
| 08/02/2023 | LT9 | Correspond with N. Nicholson Gaviria on document production | 0.10 | 1,525.00 | 152.50 |
| 08/02/2023 | LK19 | Conference with UnitedLex regarding third party production from 2000 and production from the debtors (0.3); attend Rule 2004 meet & confer with I. Sasson, Quinn Emanuel, and 2010 (0.4); review and comment on search terms and custodian list for Silicon Valley Accountants (0.4); email K. Pasquale, I. Sasson and J. Palmerson (QE) regarding same (0.2); update investigations and litigations presentation for 08/09/23 Committee meeting (0.7) | 2.00 | 855.00 | 1,710.00 |
| 08/02/2023 | LPD | Review documents produced by FTX for potential causes of action re: 5009 (4.7); correspond with I. Sasson re: document review update (.2) | 4.90 | 855.00 | 4,189.50 |
| 08/02/2023 | MOL | Prepare production of FTX documents for investigative review per I. Sasson | 0.80 | 375.00 | 300.00 |
| 08/02/2023 | NMN | Conference with L. Tsao, L. Miliotes, and A. Gomes-Abreu re: FTX investigation memorandum for potential causes of action | 0.50 | 915.00 | 457.50 |

Official Committee of Unsecured Creditors of FTX Trading                              Page 118
51281-00002
Invoice No. 2375555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/02/2023 | NJ2 | Review documents of interest in data room re: 5063 for FTX investigation | 1.80 | 855.00 | 1,539.00 |
| 08/03/2023 | RJ1 | Meeting with L. Koch regarding 5119 investigation (.2); prepare follow up notes regarding same (.1) | 0.30 | 855.00 | 256.50 |
| 08/03/2023 | KP17 | Call with C. Kelley re [5065] investigation (.1); call with S. Rand re [5065] investigation (.3) | 0.40 | 1,875.00 | 750.00 |
| 08/03/2023 | LK19 | Prepare parts of investigation and litigation presentation (0.8); correspond with L. Miliotes regarding same (0.1); conference with R. Jackson regarding 5119 investigation (0.2) | 1.10 | 855.00 | 940.50 |
| 08/03/2023 | LPD | Review documents produced by FTX for potential causes of action re: 5009 | 3.10 | 855.00 | 2,650.50 |
| 08/03/2023 | NJ2 | Review documents in data room re: 5063 for FTX investigation | 7.50 | 855.00 | 6,412.50 |
| 08/04/2023 | AJGA | Prepare notes for investigation meeting (.4); meet with L. Tsao and N. Nicholson Gaviria to discuss investigation for potential causes of action (.2) | 0.60 | 855.00 | 513.00 |
| 08/04/2023 | AJGA | Conduct first level review of documents in support of investigation for potential causes of action regarding 1009 | 1.90 | 855.00 | 1,624.50 |
| 08/04/2023 | KP17 | Analyze certain recently produced debtors' documents re investigation targets | 0.90 | 1,875.00 | 1,687.50 |
| 08/04/2023 | LM20 | Review documents produced by the debtors related to 5030 | 1.50 | 855.00 | 1,282.50 |
| 08/04/2023 | LT9 | Telephone conference with A. Gomes-Abreu and N. Nicholson Gaviria on document review issues | 0.20 | 1,525.00 | 305.00 |
| 08/04/2023 | LK19 | Revise investigations and litigation presentation (0.8); correspond with I. Sasson, R. Poppiti (YCST) regarding same (0.2); correspond with J. Palmerson (QE) regarding Rule 2004 discovery (0.2) | 1.20 | 855.00 | 1,026.00 |
| 08/04/2023 | NMN | Correspond with J. Mou re: documents to produce to Quinn Emanuel re: 1009 | 0.20 | 915.00 | 183.00 |

Official Committee of Unsecured Creditors of FTX Trading            Page 119
51281-00002
Invoice No. 2375555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/04/2023 | NMN | Correspond with Z. Muller and M. Mandell (Quinn Emanuel) re: 1009 documents | 0.10 | 915.00 | 91.50 |
| 08/04/2023 | NMN | Conference with L. Tsao and A. Gomes-Abreu re: documents to produce re: 1009 | 0.20 | 915.00 | 183.00 |
| 08/04/2023 | NJ2 | Review documents in data room re: 5063 for FTX investigation | 0.80 | 855.00 | 684.00 |
| 08/05/2023 | AJGA | Conduct first level review of documents in support of investigation for potential causes of action regarding 1009 | 2.40 | 855.00 | 2,052.00 |
| 08/06/2023 | KP17 | Review certain documents re 1009 | 1.80 | 1,875.00 | 3,375.00 |
| 08/07/2023 | AJGA | Conduct first level review of documents in support of investigation for potential causes of action regarding 1009 | 3.60 | 855.00 | 3,078.00 |
| 08/07/2023 | EJO | Review documents produced by the Debtors for investigation of 5039 | 1.00 | 855.00 | 855.00 |
| 08/07/2023 | EJO | Prepare memo to I. Sasson regarding investigation into 5039 | 1.00 | 855.00 | 855.00 |
| 08/07/2023 | KP17 | Analyze documents re [5022] potential claims (1.6); analyze documents re [5132/5131] claims (2.1) | 3.70 | 1,875.00 | 6,937.50 |
| 08/07/2023 | LK19 | Update investigations and litigation presentation for UCC (0.3); correspond with K. Pasquale and R. Poppiti (YCST) regarding same (0.2); correspond with J. Palmerson (QE) regarding 2008 (0.3) | 0.80 | 855.00 | 684.00 |
| 08/07/2023 | LPD | Review documents produced by FTX for potential causes of action re: 5009 | 7.40 | 855.00 | 6,327.00 |
| 08/07/2023 | NJ2 | Review documents of interest in data room re: 5063 for FTX investigation | 2.00 | 855.00 | 1,710.00 |
| 08/07/2023 | NJ2 | Review documents in data room re: 5063 for FTX investigation | 1.00 | 855.00 | 855.00 |
| 08/08/2023 | AJGA | Conduct first level review of documents in support of investigation for potential causes of action regarding 1009 | 3.30 | 855.00 | 2,821.50 |
| 08/08/2023 | EJO | Review documents produced by the Debtors for investigation of 5039 | 1.10 | 855.00 | 940.50 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 120
51281-00002
Invoice No. 2375555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/08/2023 | EJO | Prepare memo to I. Sasson regarding findings in investigation into 5039 | 0.20 | 855.00 | 171.00 |
| 08/08/2023 | KP17 | Analyze Debtors' documents re perpetual futures claims | 1.20 | 1,930.00 | 2,316.00 |
| 08/08/2023 | LK19 | Correspond with J. Palmerson (QE) regarding Rule 2004 discovery | 0.20 | 855.00 | 171.00 |
| 08/08/2023 | LPD | Review documents produced by FTX for potential causes of action re: 5009 | 3.10 | 855.00 | 2,650.50 |
| 08/08/2023 | NMN | Correspond with L. Tsao, A. Gomes-Abreu, and J. Steed re: 1009 documents | 0.10 | 940.00 | 94.00 |
| 08/08/2023 | NMN | Correspond with Z. Muller and M. Mandell (Quinn Emanuel) re: 1009 documents | 0.10 | 940.00 | 94.00 |
| 08/08/2023 | NJ2 | Review documents of interest in data room re: 5063 for FTX investigation | 1.00 | 855.00 | 855.00 |
| 08/09/2023 | KP17 | Analyze certain documents from database per Committee inquiry re [3015; 3014] | 2.30 | 1,930.00 | 4,439.00 |
| 08/09/2023 | LM20 | Review documents produced by the Debtors for investigation of 5030 | 1.00 | 855.00 | 855.00 |
| 08/09/2023 | LK19 | Email UnitedLex regarding third party production from 1000 | 0.20 | 855.00 | 171.00 |
| 08/09/2023 | LPD | Review documents produced by FTX for potential causes of action re: 5009 | 9.40 | 855.00 | 8,037.00 |
| 08/09/2023 | NMN | Correspond with Z. Muller and M. Mandell (Quinn Emanuel) re: 1009 documents | 0.10 | 940.00 | 94.00 |
| 08/09/2023 | NJ2 | Review documents of interest in data room re: 5063 for FTX investigation | 0.30 | 855.00 | 256.50 |
| 08/10/2023 | KP17 | Emails with Quinn Emanuel, Rule 2004 targets re update and responses (.3); analyze information re Rule 2004 target [1000] (1.1) | 1.40 | 1,930.00 | 2,702.00 |
| 08/10/2023 | LK19 | Correspond with UnitedLex regarding productions from 3005 (0.2); correspond with K. Pasquale and J. Palmerson (QE) regarding 1007 Rule 2004 discovery (0.2) | 0.40 | 855.00 | 342.00 |
| 08/10/2023 | LPD | Review documents produced by FTX for potential causes of action re: 5009 | 5.00 | 855.00 | 4,275.00 |
| 08/10/2023 | NJ2 | Review documents of interest in data room regarding 5063 for FTX investigation | 8.10 | 855.00 | 6,925.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 121
51281-00002
Invoice No. 2375555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/11/2023 | EJO | Review documents produced by the Debtors for investigation of 5114 | 0.70 | 855.00 | 598.50 |
| 08/11/2023 | LK19 | Review and comment on Rule 2004 requests for 2003 (0.3); correspond with K. Pasquale and J. Palmerson (QE) regarding same (0.2) | 0.50 | 855.00 | 427.50 |
| 08/11/2023 | LPD | Review documents produced by FTX for potential causes of action re: 5009 | 1.30 | 855.00 | 1,111.50 |
| 08/11/2023 | NMN | Correspond with Z. Muller and M. Mandell (Quinn Emanuel) re: 1009 documents | 0.10 | 940.00 | 94.00 |
| 08/11/2023 | NJ2 | Review documents of interest in data room regarding 5063 for investigation | 6.50 | 855.00 | 5,557.50 |
| 08/14/2023 | EJO | Review documents produced by the Debtors for investigation of 5114 and KYC changes prior to petition date | 5.30 | 855.00 | 4,531.50 |
| 08/14/2023 | EJO | Correspond with L. Koch regarding investigation of 5114 and KYC changes prior to petition date | 0.20 | 855.00 | 171.00 |
| 08/14/2023 | IS6 | Review 5039 document summary | 1.40 | 1,330.00 | 1,862.00 |
| 08/14/2023 | LM20 | Correspond with N. Nicholson Gaviria and A. Gomes-Abreu re investigation work product | 0.20 | 855.00 | 171.00 |
| 08/14/2023 | LPD | Review documents re: possible causes of action against 5009 (5.5); prepare summary of documents relating to possible causes of action against 5009 (.3); correspond with I. Sasson regarding same (.1) | 5.90 | 855.00 | 5,044.50 |
| 08/14/2023 | NJ2 | Review documents of interest in data room regarding 5063 for investigation | 6.50 | 855.00 | 5,557.50 |
| 08/15/2023 | EJO | Review documents produced by the Debtors for investigation of 5114 and KYC changes prior to petition date | 1.70 | 855.00 | 1,453.50 |
| 08/15/2023 | IS6 | Analyze recent filings in criminal proceeding re discovery issues | 1.90 | 1,330.00 | 2,527.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 122
51281-00002
Invoice No. 2375555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/15/2023 | KP17 | Review issues and prepare outline for meet & confer with [1007] (.2); meet & confer with [1007], Quinn Emanuel, L. Koch re rule 2004 requests (.5); review motions in limine in SBF criminal proceeding re investigation topics (1.1); review select database documents re same (.8) | 2.60 | 1,930.00 | 5,018.00 |
| 08/15/2023 | LK19 | Telephone conference with K. Pasquale, A. Alden (QE), J. Palmerson (QE), and 1007 regarding Rule 2004 discovery | 0.50 | 855.00 | 427.50 |
| 08/15/2023 | LPD | Review documents produced by FTX for potential causes of action re: 5009 (4.2); correspond with I. Sasson regarding same (.1) | 4.30 | 855.00 | 3,676.50 |
| 08/15/2023 | MOL | Review and prepare FTX third party productions for investigative review per I. Sasson | 0.50 | 375.00 | 187.50 |
| 08/15/2023 | NJ2 | Review documents of interest in data room regarding 5063 for investigation | 5.40 | 855.00 | 4,617.00 |
| 08/16/2023 | EJO | Review documents produced by the Debtors for investigation of 5114 and KYC changes prior to petition date | 3.90 | 855.00 | 3,334.50 |
| 08/16/2023 | LM20 | Review documents produced by the Debtors for investigation of 5030 | 1.10 | 855.00 | 940.50 |
| 08/16/2023 | LK19 | Correspond with UnitedLex regarding production from 3000 (0.3); correspond with J. Palmerson (QE) regarding Rule 2004 discovery to 2003 (0.1) | 0.40 | 855.00 | 342.00 |
| 08/16/2023 | LPD | Review documents produced by FTX for potential causes of action re: 5009 | 3.50 | 855.00 | 2,992.50 |
| 08/16/2023 | NJ2 | Review documents in data room regarding 5063 for FTX investigation | 5.90 | 855.00 | 5,044.50 |
| 08/17/2023 | EJO | Review documents produced by the Debtors for investigation of 5114 and KYC changes prior to petition date | 4.00 | 855.00 | 3,420.00 |

Official Committee of Unsecured Creditors of FTX Trading                                        Page 123
51281-00002
Invoice No. 2375555

| <u>Date</u> | <u>Initials</u> | <u>Description</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 08/17/2023 | KP17 | Analyze FDIC's proposed protective order addendum re: 2008 Rule 2004 requests (.5); review email from FDIC counsel re Rule 2004 issues (.2); review related 2008 documents (1.2) | 1.90 | 1,930.00 | 3,667.00 |
| 08/17/2023 | LPD | Review documents produced by FTX for potential causes of action re: 5009 | 2.60 | 855.00 | 2,223.00 |
| 08/17/2023 | NJ2 | Review documents of interest in data room regarding 5063 for investigation | 7.00 | 855.00 | 5,985.00 |
| 08/18/2023 | EJO | Review documents produced by the Debtors for investigation of 5114 and KYC changes prior to petition date | 2.70 | 855.00 | 2,308.50 |
| 08/18/2023 | IS6 | Attend Rule 2004 conference with Quinn Emanuel, L. Koch, and 2003 (0.5); attend Rule 2004 conference with Quinn Emanuel, L. Koch, and 2009 (0.5); attend Rule 2004 conference with Quinn Emanuel, L. Koch, and 1007 (0.4); review and comment on draft email to 1007 regarding same (.3) | 1.70 | 1,330.00 | 2,261.00 |
| 08/18/2023 | LK19 | Attend Rule 2004 conference with Quinn Emanuel, I. Sasson, and 2003 (0.5); attend Rule 2004 conference with Quinn Emanuel, I. Sasson, and 2009 (0.5); attend Rule 2004 conference with Quinn Emanuel, I. Sasson, and 1007 (0.4) | 1.40 | 855.00 | 1,197.00 |
| 08/18/2023 | LPD | Review documents produced by FTX for potential causes of action re: 5009 | 2.30 | 855.00 | 1,966.50 |
| 08/18/2023 | NJ2 | Review documents of interest in data room regarding 5063 for investigation | 7.00 | 855.00 | 5,985.00 |
| 08/19/2023 | LK19 | Email UnitedLex regarding third party production from 1000 (0.2); email I. Sasson and J. Palmerson (QE) regarding Rule 2004 discovery from 2009 (0.1) | 0.30 | 855.00 | 256.50 |
| 08/20/2023 | LM20 | Review documents produced by the Debtors for investigation of claims against 5030 | 1.40 | 855.00 | 1,197.00 |
| 08/21/2023 | EJO | Prepare memo to I. Sasson regarding results of investigation to date into 5114 and KYC changes prior to petition date | 2.00 | 855.00 | 1,710.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 124
51281-00002
Invoice No. 2375555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/21/2023 | IS6 | Review and comment on draft subpoenas to 2011, 2012, and 2013 | 1.10 | 1,330.00 | 1,463.00 |
| 08/21/2023 | LK19 | Review and comment on Rule 2004 requests to 2012, 2013, and 2011 (0.8); correspond with I. Sasson regarding same (0.3); email L. Kaplan regarding 2008 addendum to protective order (0.1); update litigation and investigation presentation for UCC (0.3); correspond with L. Miliotes and I. Sasson regarding same (0.1) | 1.60 | 855.00 | 1,368.00 |
| 08/21/2023 | NJ2 | Review documents of interest in data room regarding 5063 for investigation | 8.50 | 855.00 | 7,267.50 |
| 08/22/2023 | EJO | Continue to prepare memo to I. Sasson regarding results of investigation to date into 5114 and KYC changes prior to petition date | 0.40 | 855.00 | 342.00 |
| 08/22/2023 | EJO | Review documents produced by the Debtors for investigation of certain creditors | 2.00 | 855.00 | 1,710.00 |
| 08/22/2023 | EJO | Review documents produced by the Debtors for investigation of 5114 and KYC changes prior to petition date | 2.00 | 855.00 | 1,710.00 |
| 08/22/2023 | LK19 | Revise Rule 2004 requests to 2012, 2013, and 2011 (0.5); correspond with A. Makhijani (QE) and I. Sasson regarding same (0.2); correspond with N. John regarding 5063 investigation (0.1); analyze N. John's summary of same (0.6); correspond with I. Sasson and E. Oakley regarding 5114 investigation (0.1); analyze E. Oakley's summary of same (0.9) | 2.40 | 855.00 | 2,052.00 |
| 08/22/2023 | MOL | Review and prepare FTX miscellaneous document productions for investigative review per I. Sasson | 0.50 | 375.00 | 187.50 |
| 08/22/2023 | NMN | Follow-up correspondence with Z. Muller and M. Mandell (Quinn Emanuel) re: 1009 documents | 0.10 | 940.00 | 94.00 |
| 08/22/2023 | NMN | Correspond with J. Steed re: 1009 production | 0.10 | 940.00 | 94.00 |

Official Committee of Unsecured Creditors of FTX Trading                                                   Page 125
51281-00002
Invoice No. 2375555

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/22/2023 | NJ2 | Review documents of interest in data room regarding 5063 for investigation | 4.00 | 855.00 | 3,420.00 |
| 08/22/2023 | NJ2 | Review documents of interest in data room regarding 5010 | 5.00 | 855.00 | 4,275.00 |
| 08/23/2023 | EJO | Review documents produced by the Debtors for investigation of certain creditors | 1.00 | 855.00 | 855.00 |
| 08/23/2023 | LK19 | Analyze documents produced by the Debtors regarding 5063 | 2.00 | 855.00 | 1,710.00 |
| 08/23/2023 | LPD | Review documents produced by FTX for potential causes of action re: 5009 | 2.90 | 855.00 | 2,479.50 |
| 08/23/2023 | MOL | Review and prepare FTX miscellaneous document productions for investigative review per I. Sasson | 0.50 | 375.00 | 187.50 |
| 08/23/2023 | NJ2 | Review documents of interest in data room regarding 5010 for investigation | 8.00 | 855.00 | 6,840.00 |
| 08/24/2023 | EJO | Review documents produced by the Debtors for investigation of certain creditors | 7.00 | 855.00 | 5,985.00 |
| 08/24/2023 | IS6 | Analyze DOJ forfeiture issues | 0.50 | 1,330.00 | 665.00 |
| 08/24/2023 | LK19 | Correspond with J. Palmerson (QE) regarding 1007 Rule 2004 discovery | 0.10 | 855.00 | 85.50 |
| 08/24/2023 | LPD | Review documents re: possible cause of action against 5009 (2.2); correspond with L. Koch re: 5009 review update (.1) | 2.30 | 855.00 | 1,966.50 |
| 08/24/2023 | MOL | Review and prepare FTX miscellaneous document productions for investigative review per I. Sasson | 0.80 | 375.00 | 300.00 |
| 08/24/2023 | MM57 | Correspond with I. Sasson re: prepetition professional fees questions (.1); research re: same (.6) | 0.70 | 540.00 | 378.00 |
| 08/24/2023 | NJ2 | Review documents of interest in data room regarding 5010 for investigation | 7.50 | 855.00 | 6,412.50 |
| 08/25/2023 | LT9 | Correspond with I. Sasson on forfeiture issues | 0.20 | 1,570.00 | 314.00 |
| 08/25/2023 | LK19 | Correspond with J. Palmerson (QE) and UnitedLex regarding production from 2003 | 0.20 | 855.00 | 171.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 126
51281-00002
Invoice No. 2375555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/25/2023 | NJ2 | Review documents of interest in data room regarding 5010 | 8.80 | 855.00 | 7,524.00 |
| 08/26/2023 | LPD | Review documents produced by FTX for potential causes of action re: 5009 | 0.30 | 855.00 | 256.50 |
| 08/27/2023 | LPD | Review documents produced by FTX for potential causes of action re: 5009 | 1.70 | 855.00 | 1,453.50 |
| 08/28/2023 | EJO | Review documents produced by the Debtors for investigation of certain creditors | 4.60 | 855.00 | 3,933.00 |
| 08/28/2023 | KP17 | Analyze [5030] documents and potential claims re Committee inquiry | 1.60 | 1,930.00 | 3,088.00 |
| 08/28/2023 | LM20 | Review and summarize potential claims against 5030 | 0.70 | 855.00 | 598.50 |
| 08/28/2023 | LT9 | Draft correspondence to S. Cohen-Levin (Sullivan and Cromwell), K. Pasquale and I. Sasson on forfeiture issues | 0.10 | 1,570.00 | 157.00 |
| 08/28/2023 | LT9 | Correspond with I. Sasson on forfeiture issues | 0.20 | 1,570.00 | 314.00 |
| 08/28/2023 | LK19 | Correspond with J. Palmerson (QE) regarding 2009 rule 2004 discovery (0.1); correspond with UnitedLex regarding same (0.2); participate in rule 2004 meet and confer with J. Palmerson (QE), A. Alden (QE), and Silicon Valley Accountants (0.3); correspond with J. Palmerson (QE) regarding 1004 rule 2004 discovery (0.1) | 0.70 | 855.00 | 598.50 |
| 08/28/2023 | NMN | Correspond with A. Gomes-Abreu re: 1009 documents | 0.10 | 940.00 | 94.00 |
| 08/28/2023 | NJ2 | Review documents of interest in data room regarding 5010 for investigation | 8.50 | 855.00 | 7,267.50 |
| 08/29/2023 | IS6 | Draft summary of 5030 litigation and next steps | 0.60 | 1,330.00 | 798.00 |
| 08/29/2023 | KP17 | Revise draft email to Committee re [5030] potential claims (.6); review supporting documents re same (1.2) | 1.80 | 1,930.00 | 3,474.00 |
| 08/29/2023 | LM20 | Review documents produced by the Debtors for investigation of claims against 5030 | 0.70 | 855.00 | 598.50 |

Official Committee of Unsecured Creditors of FTX Trading      Page 127
51281-00002
Invoice No. 2375555

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/29/2023 | LK19 | Correspond with K. Pasquale, I. Sasson, and J. Palmerson (QE) regarding Rule 2004 discovery to 2009 and 2010 (0.3); review and comment on notice of examination to 2010 (0.2); review and comment on proposed search term list to 2009 (0.1); correspond with UnitedLex regarding document production from the Debtors (0.2) | 0.80 | 855.00 | 684.00 |
| 08/29/2023 | MOL | Review and prepare FTX miscellaneous document productions for investigative review per I. Sasson | 0.80 | 375.00 | 300.00 |
| 08/29/2023 | NJ2 | Review documents of interest in data room regarding 5010 for investigation | 8.00 | 855.00 | 6,840.00 |
| 08/30/2023 | EJO | Review documents produced by the Debtors for investigation of certain creditors | 4.00 | 855.00 | 3,420.00 |
| 08/30/2023 | KP17 | Review select recently produced documents from Rule 2004 targets | 1.30 | 1,930.00 | 2,509.00 |
| 08/30/2023 | LM20 | Correspond with I. Sasson re data privacy research | 0.10 | 855.00 | 85.50 |
| 08/30/2023 | LT9 | Telephone conference with L. Popovich on document preservation issues | 0.10 | 1,570.00 | 157.00 |
| 08/30/2023 | NJ2 | Review documents of interest in data room regarding 5010 for UCC investigation | 7.20 | 855.00 | 6,156.00 |
| 08/31/2023 | EJO | Review documents produced by the Debtors for investigation of certain creditors | 3.00 | 855.00 | 2,565.00 |
| 08/31/2023 | KP17 | Emails with Quinn Emanuel, [1007] re Rule 2004 production issues (.2); analyze potential claims and database documents re [5063; 5046] (1.6) | 1.80 | 1,930.00 | 3,474.00 |
| 08/31/2023 | LT9 | Draft correspondence to S. Cohen-Levin (Sullivan and Cromwell), K. Pasquale and I. Sasson on forfeiture issues | 0.10 | 1,570.00 | 157.00 |
| 08/31/2023 | LK19 | Correspond with UnitedLex regarding document production from Silicon Valley Accountants | 0.20 | 855.00 | 171.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 128
51281-00002
Invoice No. 2375555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/31/2023 | LPD | Review documents produced by FTX for potential causes of action re: 5009 | 0.50 | 855.00 | 427.50 |
| 08/31/2023 | NJ2 | Review documents of interest in data room regarding 5010 for investigation | 4.00 | 855.00 | 3,420.00 |
| | | **Subtotal: B261 Investigations** | **344.30** | | **326,410.00** |

**B310    Claims Administration and Objections**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/03/2023 | GS13 | Review and reply to creditor inquiries regarding customer claims portal (.8); emails with A. Kranzley regarding same (.3) | 1.10 | 1,625.00 | 1,787.50 |
| 08/14/2023 | IS6 | Analyze 5131 and 5131 claims | 1.10 | 1,330.00 | 1,463.00 |
| 08/14/2023 | JM63 | Correspond with I. Sasson and K. Catalano re review of certain proofs of claim (.2); review 5131 and 5131 proofs of claim regarding validity (.8); draft summary re same (1.1); calls with K. Catalano re 5131 and 5131 proofs of claim (.4); call with K. Pasquale and K. Catalano re 5131 and 5131 proofs of claim analysis (.3) | 2.80 | 1,160.00 | 3,248.00 |
| 08/14/2023 | KP17 | Analyze 5131 claims and underlying documents (1.6); call with J. McMillan, K. Catalano re same (.3) | 1.90 | 1,930.00 | 3,667.00 |
| 08/14/2023 | KC27 | Review proofs of claim filed by 5131 and 5131 (.9); analyze same (.6); calls with J. McMillan regarding same (.4); attend meeting with J. McMillan and K. Pasquale regarding same (.3) | 2.20 | 940.00 | 2,068.00 |
| 08/15/2023 | JM63 | Draft investigation report on 5131 and 5131 proofs of claim (4.2); review documents in data room regarding 5131 and 5131 (2.2); correspond with K. Catalano re same (.2) | 6.60 | 1,160.00 | 7,656.00 |
| 08/15/2023 | KP17 | Analyze agreements re [5131] claims | 1.30 | 1,930.00 | 2,509.00 |
| 08/15/2023 | KC27 | Correspond with J. McMillan regarding 5131 and 5131 proofs of claim (.4); correspond with I. Sasson regarding same (.1); correspond with FTI regarding same (.2); analyze background on 5131 (.8) | 1.50 | 940.00 | 1,410.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 129
51281-00002
Invoice No. 2375555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/17/2023 | JM63 | Draft insert to investigation report of 5131 and 5131 proofs of claim (.3); analyze information regarding 5131 and 5131 for investigation report (1.1) | 1.40 | 1,160.00 | 1,624.00 |
| 08/17/2023 | KP17 | Analyze additional 5131 documents re claims issues | 1.20 | 1,930.00 | 2,316.00 |
| 08/18/2023 | KC27 | Email A. Toobin (S&C) regarding customer portal questions | 0.20 | 940.00 | 188.00 |
| 08/18/2023 | KC27 | Review documents in database related to 5131 (1.4); analyze information regarding 5131 Network (.4) | 1.80 | 940.00 | 1,692.00 |
| 08/21/2023 | JM63 | Correspond with K. Catalano re investigation of 5131 and 5131 claims | 0.20 | 1,160.00 | 232.00 |
| 08/21/2023 | KC27 | Analyze legal issues and related case law regarding 5131 and 5131 proofs of claim | 1.80 | 940.00 | 1,692.00 |
| 08/21/2023 | LK19 | Email A. Toobin (S&C) and A. Kranzley (S&C) regarding customer claims issues | 0.20 | 855.00 | 171.00 |
| 08/21/2023 | LK19 | Correspond with Kroll regarding customer claims issue | 0.10 | 855.00 | 85.50 |
| 08/22/2023 | JM63 | Correspond with K. Catalano re 5131 and 5131 proofs of claim investigation (.3); draft investigation outline related to 5131 and 5131 proofs of claim (.2); review information related to 5131 (.5) | 1.00 | 1,160.00 | 1,160.00 |
| 08/22/2023 | KC27 | Review database regarding 5131 Vault relationship with debtor (1.8); summarize background of 5131 Vault company (.2); correspond with Research Services regarding background of company 5131 (.1) | 2.10 | 940.00 | 1,974.00 |
| 08/23/2023 | LK19 | Correspond with A. Toobin and A. Kranzley regarding customer claims KYC process | 0.20 | 855.00 | 171.00 |
| 08/24/2023 | GS13 | Telephone conference with customer regarding claims and KYC process | 0.50 | 1,675.00 | 837.50 |
| 08/24/2023 | JI2 | Call with X-Claim re KYC and claims issues (.4); correspond with G. Sasson re same (.1) | 0.50 | 1,160.00 | 580.00 |
| 08/25/2023 | GS13 | Emails with customers regarding claims process and portal | 0.60 | 1,675.00 | 1,005.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 130
51281-00002
Invoice No. 2375555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/25/2023 | JI2 | Call with individual creditor re KYC and claims portal issues (.5); call with separate creditor re KYC and claims portal issues (.6); correspond with A. Kranzley (S&C) re same (.3); correspond with G. Sasson re same (.2) | 1.60 | 1,160.00 | 1,856.00 |
| 08/28/2023 | JM63 | Review relativity data room for information on 5131 and 5131 proofs of claim (.4); draft summary of 5131 agreements from data room (1.1); correspond with K. Catalano re investigation of 5131 and 5131 proofs of claim (.1) | 1.60 | 1,160.00 | 1,856.00 |
| 08/29/2023 | JM63 | Analyze background information on 5131 and 5131 | 0.90 | 1,160.00 | 1,044.00 |
| 08/30/2023 | KP17 | Call with creditor's counsel re claim issues (.3); investigate same (.8) | 1.10 | 1,930.00 | 2,123.00 |
| 08/31/2023 | BK12 | Review 5131 tokens documents posted to VDR (0.8); follow up correspondence with L. Koch re: same (0.1) | 0.90 | 1,675.00 | 1,507.50 |
| 08/31/2023 | FM7 | Correspond with J. McMillan regarding 5131 tokens | 0.20 | 1,930.00 | 386.00 |
| 08/31/2023 | JM63 | Correspond with K. Catalano re 5131/5131 proofs of claim investigation (.2); draft summary of 5131/5131 investigation for B. Kelly (.2) | 0.40 | 1,160.00 | 464.00 |
| 08/31/2023 | JM63 | Correspond with L. Koch re proofs of claim investigations summary | 0.10 | 1,160.00 | 116.00 |
| 08/31/2023 | KC27 | Prepare investigation summary of 5131 and 5131 proofs of claim | 3.00 | 940.00 | 2,820.00 |
| | **Subtotal: B310  Claims Administration and Objections** | | **40.10** | | **49,709.00** |

**B320    Plan and Disclosure Statement (including Business Plan)**

| | | | | | |
|------|----------|-------------|-------|------|--------|
| 08/01/2023 | ALZ2 | Review correspondence from I. Sasson regarding securities law matters relating to recovery token issuance | 0.30 | 1,850.00 | 555.00 |

Official Committee of Unsecured Creditors of FTX Trading                          Page 131
51281-00002
Invoice No. 2375555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/01/2023 | ECS3 | Update documents on securities law considerations of updated plan | 2.00 | 1,550.00 | 3,100.00 |
| 08/01/2023 | GS13 | Telephone conference with Y. Conaway, I. Sasson and J. Iaffaldano regarding plan-related litigation | 0.40 | 1,625.00 | 650.00 |
| 08/01/2023 | GS13 | Review plan (1.1); comment on plan issues list (.3); draft inserts to plan issues list (1.1); correspond with I. Sasson regarding same (.3) | 2.80 | 1,625.00 | 4,550.00 |
| 08/01/2023 | IS6 | Prepare list of open plan items requiring Committee input | 0.90 | 1,290.00 | 1,161.00 |
| 08/01/2023 | IS6 | Call with Young Conaway, G. Sasson, J. Iaffaldano re dual solicitation (.4); follow up analysis of related authority (.6) | 1.00 | 1,290.00 | 1,290.00 |
| 08/01/2023 | JI2 | Analyze post-emergence governance issues (4.1); review plan precedent re same (2.1); prepare summary chart reflecting same (1.1); correspond with I. Sasson and R. Poppiti (YSCT) re same (.2) | 7.50 | 1,125.00 | 8,437.50 |
| 08/01/2023 | JI2 | Call with G. Sasson, I. Sasson, R. Poppiti (YSCT), and M. Lunn (YCST) re exclusivity issues (.4); review precedent re dual track solicitation (1.2) | 1.60 | 1,125.00 | 1,800.00 |
| 08/01/2023 | KP17 | Analyze certain precedent re plan issues | 1.40 | 1,875.00 | 2,625.00 |
| 08/01/2023 | KC27 | Prepare proposed order regarding exclusivity | 0.70 | 915.00 | 640.50 |
| 08/01/2023 | LK19 | Update wind down trust precedent summary chart | 1.00 | 855.00 | 855.00 |
| 08/01/2023 | MLZ | Email E. Sibbitt regarding liquidation trust financial reporting | 0.30 | 1,925.00 | 577.50 |
| 08/01/2023 | NKW1 | Review Section 382 analysis (.5); review BlockFi disclosure statement in connection with same (.7); review disclosure statements regarding in-kind cryptocurrency distributions (1.3); correspond with G. Silber regarding same and next steps in restructuring-related tax analysis (.6) | 3.10 | 855.00 | 2,650.50 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 132
51281-00002
Invoice No. 2375555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/01/2023 | RSG1 | Review SEC C&DI's for treatment of underwriters under Section 1145 of the Bankruptcy Code | 0.60 | 915.00 | 549.00 |
| 08/01/2023 | YS1 | Prepare parts of deck regarding plan-related securities analysis | 0.50 | 1,175.00 | 587.50 |
| 08/02/2023 | EG18 | Telephone conference with creditor regarding plan questions | 0.50 | 1,875.00 | 937.50 |
| 08/02/2023 | EG18 | Review securities law analysis related to restructuring and plan | 0.30 | 1,875.00 | 562.50 |
| 08/02/2023 | EG18 | Telephone conference with K. Hansen, K. Pasquale, G. Sasson, L. Koch, K. Catalano, I. Sasson regarding plan issues | 1.00 | 1,875.00 | 1,875.00 |
| 08/02/2023 | EG18 | Tax telephone conference with G. Sasson, K. Hansen, G. Silber, N. Wong, I. Sasson and FTI regarding plan related tax issues | 0.60 | 1,875.00 | 1,125.00 |
| 08/02/2023 | EG18 | Analyze plan issues and related case findings | 0.80 | 1,875.00 | 1,500.00 |
| 08/02/2023 | ECS3 | Analyze SEC registered liquidating trust issues and precedent (1.3); prepare comments on same (.3) | 1.60 | 1,550.00 | 2,480.00 |
| 08/02/2023 | ECS3 | Participate in meeting with K. Hansen, K. Pasquale, E. Gilad, G. Sasson, L. Koch, K. Catalano, I. Sasson regarding Debtors' plan and related restructuring issues | 1.00 | 1,550.00 | 1,550.00 |
| 08/02/2023 | GS13 | Review plan-related tax claims and issues (.5); telephone conference with G. Silber, K. Hansen, E. Gilad, N. Wong, I. Sasson, and FTI regarding same (.6) | 1.10 | 1,625.00 | 1,787.50 |
| 08/02/2023 | GS13 | Telephone conference with customer regarding plan | 0.50 | 1,625.00 | 812.50 |
| 08/02/2023 | GS13 | Review Debtors' plan (1.6); telephone conference with K. Hansen, K. Pasquale, E. Gilad, K. Catalano, L. Koch, and I. Sasson regarding issues regarding Debtors' plan (1.0) | 2.60 | 1,625.00 | 4,225.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 133
51281-00002
Invoice No. 2375555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/02/2023 | GK6 | Prepare analysis regarding resale of unregistered securities focusing on certain exemptions for resale transactions (1.2); correspond with E. Sibbitt and L. Rubin regarding the same (0.3) | 1.50 | 915.00 | 1,372.50 |
| 08/02/2023 | GS15 | Telephone conference with FTI, K. Hansen, E. Gilad, G. Sasson, N. Wong, and I. Sasson regarding tax consequences of plan outline (.6); analyze tax consequences of plan and in-kind distributions and related authority (1.2) | 1.80 | 1,600.00 | 2,880.00 |
| 08/02/2023 | HRO | Research SEC filings regarding companies that were private and then became public liquidating/bankruptcy trusts | 1.10 | 400.00 | 440.00 |
| 08/02/2023 | IS6 | Analyze RRT issues | 0.90 | 1,290.00 | 1,161.00 |
| 08/02/2023 | IS6 | Analyze authority re exclusivity evidentiary burden | 1.70 | 1,290.00 | 2,193.00 |
| 08/02/2023 | IS6 | Prepare unified plan issues list (1.1); call with K. Hansen, K. Pasquale, E. Gilad, G. Sasson, L. Koch, K. Catalano re same (1.0); review and comment on Debtors' plan of reorganization (.9); call with G. Silber, K. Hansen, E. Gilad, G. Sasson, N. Wong, S. Joffe (FTI) re plan related tax issues (.6) | 3.60 | 1,290.00 | 4,644.00 |
| 08/02/2023 | JI2 | Draft motion regarding exclusivity (3.1); correspond with K. Catalano re related case findings (.3); correspond with K. Catalano re declarations in support of motion regarding exclusivity (.5) | 3.90 | 1,125.00 | 4,387.50 |
| 08/02/2023 | JI2 | Analyze plan issues and related case law | 2.10 | 1,125.00 | 2,362.50 |
| 08/02/2023 | KP17 | Call with K. Hansen, E. Gilad, G. Sasson, L. Koch, K. Catalano, and I. Sasson re plan issues (1.0); correspond with E. Gilad, G. Sasson. I. Sasson re same (.5); analyze certain plan issues and related precedent (1.8) | 3.30 | 1,875.00 | 6,187.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 134
51281-00002
Invoice No. 2375555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/02/2023 | KH18 | Analyze plan issues (.7); telephone conference with E. Gilad, K. Pasquale, G. Sasson, K. Catalano, L. Koch, I. Sasson regarding plan issues (1.0); telephone conference with G. Silber, E. Gilad, G. Sasson, N. Wong, I. Sasson, and FTI regarding tax implications in plan (.6) | 2.30 | 2,075.00 | 4,772.50 |
| 08/02/2023 | KC27 | Attend meeting regarding plan with K. Hansen, K. Pasquale, E. Gilad, G. Sasson, I. Sasson, and L. Koch (1.0); review pleadings and transcripts regarding exclusivity (.7); correspond with J. Iaffaldano regarding same (.1) | 1.80 | 915.00 | 1,647.00 |
| 08/02/2023 | LK19 | Telephone conference with K. Hansen, K. Pasquale, E. Gilad, G. Sasson, I. Sasson, K. Catalano regarding plan issues (1.0); correspond with I. Sasson regarding plan issues list (0.2) | 1.20 | 855.00 | 1,026.00 |
| 08/02/2023 | MLZ | Review E. Sibbitt draft memorandum on token resale securities regulation (1.3); revise same (.5) | 1.80 | 1,925.00 | 3,465.00 |
| 08/02/2023 | NKW1 | Review disclosure statements sections on U.S. federal income tax consequences (1.3); correspond with G. Silber regarding disclosure statement provisions (.1); conference with G. Silber, K. Hansen, E. Gilad, G. Sasson, I. Sasson, and FTI Consulting regarding same and further tax analysis (.6) | 2.00 | 855.00 | 1,710.00 |
| 08/02/2023 | RSG1 | Analyze registration statements of SEC-reporting liquidating trusts | 6.00 | 915.00 | 5,490.00 |
| 08/03/2023 | BK12 | Call with E. Sibbitt, M. Zuppone, E. Gilad, K. Pasquale, G. Sasson, F. Merola, I. Sasson, M. Griffin re: securities law considerations and plan construct | 0.80 | 1,625.00 | 1,300.00 |
| 08/03/2023 | BK12 | Review UCC plan statement | 0.20 | 1,625.00 | 325.00 |

Official Committee of Unsecured Creditors of FTX Trading                              Page 135
51281-00002
Invoice No. 2375555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/03/2023 | CA14 | Analyze EDGAR F-10 filings for formerly private companies (4.5); correspond with E. Sibbitt re: same (.3); correspond with E. Sibbitt and G. Khoury re: recovery token term sheet (.2) | 5.00 | 1,235.00 | 6,175.00 |
| 08/03/2023 | EG18 | Analyze exclusivity issues and related case findings | 0.90 | 1,875.00 | 1,687.50 |
| 08/03/2023 | EG18 | Telephone conference with FTI, K. Hansen, K. Pasquale, G. Sasson, L. Koch, K. Catalano, I. Sasson regarding plan issues | 1.00 | 1,875.00 | 1,875.00 |
| 08/03/2023 | EG18 | Review plan precedent analysis | 0.40 | 1,875.00 | 750.00 |
| 08/03/2023 | EG18 | Participate in telephone conference with M. Zuppone, E. Sibbitt, K. Pasquale, B. Kelly, F. Merola, M. Griffin, I. Sasson regarding RRT design (.8); review RRT related documents (1.4) | 2.20 | 1,875.00 | 4,125.00 |
| 08/03/2023 | ECS3 | Prepare bullets on FTX RRT design requirements | 0.50 | 1,550.00 | 775.00 |
| 08/03/2023 | ECS3 | Participate in RRT design call with M. Zuppone, E. Gilad, K. Pasquale, G. Sasson, B. Kelly, F. Merola, M. Griffin, I. Sasson | 0.80 | 1,550.00 | 1,240.00 |
| 08/03/2023 | ECS3 | Update RRT term sheet for governance and termination mechanics | 1.60 | 1,550.00 | 2,480.00 |
| 08/03/2023 | ECS3 | Analyze '40 Act considerations for launch | 0.60 | 1,550.00 | 930.00 |
| 08/03/2023 | ECS3 | Correspond with M. Zuppone and R. Grewal regarding SEC reporting liquidation trusts | 0.30 | 1,550.00 | 465.00 |
| 08/03/2023 | ECS3 | Analyze public company liquidating trust issues and precedents | 0.60 | 1,550.00 | 930.00 |
| 08/03/2023 | ECS3 | Correspond with G. Khoury and L. Rubin on RRT | 0.30 | 1,550.00 | 465.00 |
| 08/03/2023 | EJO | Analyze precedents relating to SEC-reporting liquidating trusts that were previously private companies (2.4); conference with R. Grewal regarding same (.1) | 2.50 | 855.00 | 2,137.50 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 136
51281-00002
Invoice No. 2375555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/03/2023 | EJO | Analyze select precedent registration statements (1.4); prepare summary of key provisions (.6) | 2.00 | 855.00 | 1,710.00 |
| 08/03/2023 | FM7 | Correspond with E. Sibbitt regarding RRT (0.2); telephone conference with E. Sibbitt, M. Zuppone, E. Gilad, K. Pasquale, F. Merola, I. Sasson, M. Griffin regarding RRT (0.8); review E. Gilad correspondence regarding RRT (0.2); analyze RRT term sheet and related issues (0.3) | 1.50 | 1,875.00 | 2,812.50 |
| 08/03/2023 | GS13 | Review and comment on plan (1.1); review precedent plan provisions (.6); telephone conference with FTI, K. Hansen, K. Pasquale, E. Gilad, L. Koch, K. Catalano, I. Sasson regarding plan issues (1.0); review and comment on plan issues list (.7) | 3.40 | 1,625.00 | 5,525.00 |
| 08/03/2023 | GS13 | Telephone conference with M. Zuppone, E. Sibbitt, K. Pasquale, E. Gilad, B. Kelly, F. Merola, I. Sasson regarding RRT | 0.80 | 1,625.00 | 1,300.00 |
| 08/03/2023 | GK6 | Analyze precedent involving private companies that filed chapter 11 and then became SEC reporting companies | 1.30 | 915.00 | 1,189.50 |
| 08/03/2023 | IC | Follow up research regarding publicly filing liquidation trusts for previously private companies | 2.00 | 400.00 | 800.00 |
| 08/03/2023 | IS6 | Call with M. Zuppone, E. Sibbitt, K. Pasquale, E. Gilad, G. Sasson, B. Kelly, F. Merola, M. Griffin, re RRT structuring questions | 0.80 | 1,290.00 | 1,032.00 |
| 08/03/2023 | IS6 | Analyze precedent re certain exclusivity issues | 1.80 | 1,290.00 | 2,322.00 |
| 08/03/2023 | IS6 | Review and comment on the Debtors' plan of reorganization (4.4); meeting with L. Koch re same (.5); correspond with E. Gilad re plan structural issues (.8); call with FTI, K. Hansen, K. Pasquale, E. Gilad, G. Sasson, L. Koch, K. Catalano re open plan issues (1.0) | 6.70 | 1,290.00 | 8,643.00 |

Official Committee of Unsecured Creditors of FTX Trading                                        Page 137
51281-00002
Invoice No. 2375555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/03/2023 | KP17 | Analyze plan issues with K. Hansen, E. Gilad, G. Sasson, L. Koch, K. Catalano, I. Sasson, FTI (1.0); review precedent re same (1.3); review and revise outline for potential exclusivity litigation (1.3) | 3.60 | 1,875.00 | 6,750.00 |
| 08/03/2023 | KP17 | Call with E. Sibbitt, M. Zuppone, E. Gilad, B. Kelly, F. Merola, M. Griffin, I. Sasson re RRT issues | 0.80 | 1,875.00 | 1,500.00 |
| 08/03/2023 | KH18 | Analyze plan related issues (.5); telephone conference with K. Pasquale, E. Gilad, G. Sasson, I. Sasson, K. Catalano, L. Koch regarding same (1.0); analyze RRT regulatory issues (1.1) | 2.60 | 2,075.00 | 5,395.00 |
| 08/03/2023 | KC27 | Attend meeting with FTI, K. Hansen, K. Pasquale, E. Gilad, G. Sasson, L. Koch, I. Sasson regarding plan issues (1.0); review wind down trust precedent chart (.6); revise proposed order on exclusivity (.3); correspond with J. Iaffaldano regarding same (.1); prepare Hansen declaration in support of exclusivity papers (1.0) | 3.00 | 915.00 | 2,745.00 |
| 08/03/2023 | LK19 | Telephone conference with FTI, K. Hansen, K. Pasquale, E. Gilad, G. Sasson, I. Sasson, and K. Catalano regarding plan issues (1.0); meeting with I. Sasson regarding revisions to plan term sheet (0.5); correspond with I. Sasson regarding plan term sheet revisions (0.4); revise and prepare inserts to plan of reorganization (4.9) | 6.80 | 855.00 | 5,814.00 |
| 08/03/2023 | MEG9 | Participate in portion of on RRT tokens with E. Sibbitt, E. Gilad, M. Zuppone, K. Pasquale, G. Sasson, B. Kelly, F. Merola, I. Sasson | 0.60 | 1,425.00 | 855.00 |
| 08/03/2023 | MLZ | Review background emails on RRT structure (.5); video conference with E. Sibbitt, K. Pasquale, E. Gilad, G. Sasson, B. Kelly, F. Merola, M. Griffin, I. Sasson regarding same (.8) | 1.30 | 1,925.00 | 2,502.50 |

Official Committee of Unsecured Creditors of FTX Trading                                      Page 138
51281-00002
Invoice No. 2375555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/03/2023 | NKW1 | Correspond with G. Silber regarding plan tax issues (.1); review precedent Chapter 11 disclosure statements (.5); analyze Section 1001 of the Internal Revenue Code regarding in kind securities (.6) | 1.20 | 855.00 | 1,026.00 |
| 08/03/2023 | RSG1 | Analyze registration statements of certain SEC-reporting liquidating trusts (6.4); conference with E. Oakley regarding same (.1) | 6.50 | 915.00 | 5,947.50 |
| 08/04/2023 | ALZ2 | Telephone conference with M. Zuppone regarding securities law issues relating to potential issuance of recovery token | 1.10 | 1,850.00 | 2,035.00 |
| 08/04/2023 | CA14 | Analyze EDGAR F-10 filings for formerly private companies | 4.30 | 1,235.00 | 5,310.50 |
| 08/04/2023 | EG18 | Analyze securities law documents for plan purposes | 0.70 | 1,875.00 | 1,312.50 |
| 08/04/2023 | EG18 | Analyze debtors' plan (.8); prepare comments regarding same (.3) | 1.10 | 1,875.00 | 2,062.50 |
| 08/04/2023 | ECS3 | Correspond with M. Zuppone and E. Gilad regarding reboot securities law considerations | 0.20 | 1,550.00 | 310.00 |
| 08/04/2023 | FM7 | Correspond with E. Sibbitt regarding RRT (0.2); correspond with E. Sibbitt regarding registrations and FINRA (0.2); correspond with I. Sasson regarding RRT and registration (0.2) | 0.60 | 1,875.00 | 1,125.00 |
| 08/04/2023 | GS13 | Review and comment on plan (1.6); telephone conference with I. Sasson and L. Koch regarding plan (.7) | 2.30 | 1,625.00 | 3,737.50 |
| 08/04/2023 | IC | Research crypto company bankruptcies and related SEC filings and liquidation trusts | 2.00 | 400.00 | 800.00 |
| 08/04/2023 | IS6 | Call with G. Sasson and L. Koch re plan comments (.7); review and respond to issues re same (1.5) | 2.20 | 1,290.00 | 2,838.00 |
| 08/04/2023 | JI2 | Draft parts of exclusivity statement | 9.40 | 1,125.00 | 10,575.00 |
| 08/04/2023 | KP17 | Analyze plan structure issues (1.8); analyze litigation strategy re plan process (1.3) | 3.10 | 1,875.00 | 5,812.50 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 139
51281-00002
Invoice No. 2375555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/04/2023 | KC27 | Prepare declaration in support of exclusivity statement | 4.60 | 915.00 | 4,209.00 |
| 08/04/2023 | LK19 | Telephone conference with G. Sasson and I. Sasson regarding plan issues (0.7); correspond with B. Kelly and G. Silver regarding same (0.2); prepare parts of plan of reorganization (4.7) | 5.60 | 855.00 | 4,788.00 |
| 08/04/2023 | MLZ | Telephone conference with A. Zwickel regarding Exchange Act and RRT trading guidance and alternatives (1.1); review and respond to emails with E. Sibbitt and E. Gilad concerning RRT related questions (.5) | 1.60 | 1,925.00 | 3,080.00 |
| 08/04/2023 | NKW1 | Review and revise tax related provisions in Debtors' draft plan (.8); correspond with G. Silber regarding Debtors' draft plan (.2) | 1.00 | 855.00 | 855.00 |
| 08/04/2023 | RSG1 | Analyze registration statements of SEC reporting liquidating trusts | 5.20 | 915.00 | 4,758.00 |
| 08/05/2023 | BK12 | Review draft plan term sheet (0.7); review draft plan (3.3); review UCC statement re: same (0.4); analyze cases and precedent re: plan and disclosure statement disclosures and securities provisions (0.8) | 5.20 | 1,625.00 | 8,450.00 |
| 08/05/2023 | LK19 | Prepare parts of plan of reorganization (1.7); correspond with I. Sasson regarding same (0.2) | 1.90 | 855.00 | 1,624.50 |
| 08/06/2023 | BK12 | Review and respond to I. Sasson email re: plan and securities law considerations | 0.50 | 1,625.00 | 812.50 |
| 08/06/2023 | FM7 | Review B. Kelly correspondence regarding regulatory plan CPs (0.2); review G. Sasson correspondence regarding SEC reservation of rights (0.1) | 0.30 | 1,875.00 | 562.50 |
| 08/06/2023 | IS6 | Review and comment on draft plan of reorganization | 3.10 | 1,290.00 | 3,999.00 |
| 08/06/2023 | LK19 | Review and revise plan of reorganization (0.3); correspond with I. Sasson regarding same (0.2) | 0.50 | 855.00 | 427.50 |
| 08/07/2023 | ALZ2 | Review Celsius plan and SEC reservation of rights relating to potential token issuance | 0.40 | 1,850.00 | 740.00 |

Official Committee of Unsecured Creditors of FTX Trading                          Page 140
51281-00002
Invoice No. 2375555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/07/2023 | EG18 | Call with local counsel re exclusivity issues (0.5); review tax comments to plan from G. Silber (0.3); analyze and comment on plan related issues (0.8); consider and prepare notes regarding plan strategy (0.3) | 1.90 | 1,875.00 | 3,562.50 |
| 08/07/2023 | ECS3 | Comment on updated plan term sheet | 0.50 | 1,550.00 | 775.00 |
| 08/07/2023 | ECS3 | Analyze implications of Celsius plan for potential FTX plan | 1.00 | 1,550.00 | 1,550.00 |
| 08/07/2023 | EJO | Analyze crypto and blockchain exchanges that went bankrupt with respect to formation of liquidating trusts | 1.00 | 855.00 | 855.00 |
| 08/07/2023 | FM7 | Correspond with E. Sibbitt regarding RRT (0.2); review E. Gilad correspondence regarding reboot process and RRT (0.2); review M. Zuppone correspondence regarding NY AG regarding RRT (0.2) | 0.60 | 1,875.00 | 1,125.00 |
| 08/07/2023 | GS13 | Review and comment on Debtors' plan (2.3); telephone conference with G. Silber, N. Wong, K. Pasquale, L. Koch regarding tax aspects of same (.3) | 2.60 | 1,625.00 | 4,225.00 |
| 08/07/2023 | GS15 | Review and comment on tax aspects of plan outline (1.7); call with N. Wong, L. Koch, G. Sasson, K. Pasquale regarding same (.3); call with N. Wong regarding wind-down of estate (.2) | 2.20 | 1,600.00 | 3,520.00 |
| 08/07/2023 | IS6 | Review and revise draft plan of reorganization | 1.80 | 1,290.00 | 2,322.00 |
| 08/07/2023 | JI2 | Draft parts of exclusivity statement | 3.10 | 1,125.00 | 3,487.50 |
| 08/07/2023 | KP17 | Review precedent re plan post-confirmation entities (.8); review proposed edits/comments to draft plan (.8); conference with G. Silber, N. Wong, G. Sasson, L. Koch regarding plan tax issues (.3) | 1.90 | 1,875.00 | 3,562.50 |
| 08/07/2023 | KH18 | Analyze plan related issues and regulatory solutions | 1.20 | 2,075.00 | 2,490.00 |

Official Committee of Unsecured Creditors of FTX Trading          Page 141
51281-00002
Invoice No. 2375555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/07/2023 | KC27 | Prepare attorney declaration in support of exclusivity statement (1.8); review precedent for staking motions (.9); correspond with D. Mohamed regarding same (.1) | 2.80 | 915.00 | 2,562.00 |
| 08/07/2023 | LK19 | Prepare parts of plan of reorganization (4.7); correspond with G. Sasson and I. Sasson regarding same (0.4); telephone conference with G. Silber, G. Sasson, K. Pasquale, and N. Wong regarding tax issues related to plan (0.3) | 5.40 | 855.00 | 4,617.00 |
| 08/07/2023 | MLZ | Follow up correspondence with A. Zwickel on Investment Company Act structuring considerations | 0.50 | 1,925.00 | 962.50 |
| 08/07/2023 | NKW1 | Conference with L. Koch, G. Sasson, G. Silber, and K. Pasquale regarding plan-related tax issues (.3); correspond with FTI Consulting and G. Silber regarding same (.1); review Bloomberg Portfolio regarding Section 1058 of the Internal Revenue Code (.8); review and revise tax-related provisions in Debtors' draft plan (.5); conference with G. Silber regarding chapter 11 estate wind down (.2) | 1.90 | 855.00 | 1,624.50 |
| 08/07/2023 | RSG1 | Analyze authority and precedent regarding SEC reporting liquidating trusts | 1.80 | 915.00 | 1,647.00 |
| 08/08/2023 | AAN1 | Analyze securities law framework for restructuring plan | 0.40 | 1,270.00 | 508.00 |
| 08/08/2023 | EG18 | Review and comment on exclusivity outline (2.2); correspond with K. Pasquale, G. Sasson regarding same (0.3) | 2.50 | 1,930.00 | 4,825.00 |
| 08/08/2023 | GS13 | Review and comment on draft plan (3.8); review precedent plan provisions (1.1); meet with L. Koch to discuss plan comments (.3) | 5.20 | 1,675.00 | 8,710.00 |
| 08/08/2023 | GS13 | Telephone conference with M. Lunn, R. Poppiti, K. Pasquale to discuss potential plan litigation | 0.60 | 1,675.00 | 1,005.00 |
| 08/08/2023 | JI2 | Draft parts of exclusivity statement | 2.80 | 1,160.00 | 3,248.00 |

Official Committee of Unsecured Creditors of FTX Trading      Page 142
51281-00002
Invoice No. 2375555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/08/2023 | KP17 | Call with YCST, G. Sasson re plan and exclusivity issues (.6); correspond with G. Sasson, E. Gilad re same (.4); analyze plan issues and related precedent (.8) | 1.80 | 1,930.00 | 3,474.00 |
| 08/08/2023 | KH18 | Analyze exclusivity related issues | 1.40 | 2,135.00 | 2,989.00 |
| 08/08/2023 | KC27 | Prepare declaration in support exclusivity statement | 0.70 | 940.00 | 658.00 |
| 08/08/2023 | LK19 | Prepare parts of plan of reorganization (2.8); conference with G. Sasson regarding plan issues (0.3) | 3.10 | 855.00 | 2,650.50 |
| 08/08/2023 | MLZ | Review and consider emails from E. Sibbitt and E. Gilad regarding term sheet for RRTs | 0.50 | 1,985.00 | 992.50 |
| 08/09/2023 | EG18 | Review debtors' response to UCC plan statement (0.2); correspond with I. Sasson, G. Sasson, K. Hansen, K. Pasquale regarding same (0.3) | 0.50 | 1,930.00 | 965.00 |
| 08/09/2023 | GS13 | Review and comment on plan (2.2); correspond with L. Koch regarding same (.2) | 2.40 | 1,675.00 | 4,020.00 |
| 08/09/2023 | GS13 | Telephone conference with J. McMillan and L. Koch regarding exclusivity and mediation motion | 0.30 | 1,675.00 | 502.50 |
| 08/09/2023 | IS6 | Review Debtors' statement in response to UCC plan statement | 0.40 | 1,330.00 | 532.00 |
| 08/09/2023 | JI2 | Draft parts of exclusivity statement (3.8); correspond with K. Catalano re same (.3); correspond with B. Bromberg (FTI) re fee analysis related to same (.2) | 4.30 | 1,160.00 | 4,988.00 |
| 08/09/2023 | JM63 | Attend call with L. Koch, G. Sasson re exclusivity statement and motion to appoint a mediator | 0.30 | 1,160.00 | 348.00 |
| 08/09/2023 | KP17 | Review debtors' response to plan statement | 0.50 | 1,930.00 | 965.00 |
| 08/09/2023 | KH18 | Correspond with E. Gilad and I. Sasson on plan issues (.8); analyze regulatory issues associated with plan (1.2); review plan related issues with FTI (.9) | 2.90 | 2,135.00 | 6,191.50 |

Official Committee of Unsecured Creditors of FTX Trading                           Page 143
51281-00002
Invoice No. 2375555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/09/2023 | KC27 | Prepare declaration in support of exclusivity statement (2.8); correspond with K. Pasquale and J. Iaffaldano regarding same (.6) | 3.40 | 940.00 | 3,196.00 |
| 08/09/2023 | LK19 | Telephone conference with G. Sasson and J. McMillan regarding exclusivity motion and mediation motion (0.3); prepare parts of draft plan of reorganization (1.4); correspond with G. Sasson and E. Gilad regarding same (0.5) | 2.20 | 855.00 | 1,881.00 |
| 08/09/2023 | ML30 | Correspond with J. Iaffaldano re exclusivity precedent needed (.2); research regarding same (1.4); follow up correspondence with J. Iaffaldano regarding same (.1) | 1.70 | 540.00 | 918.00 |
| 08/09/2023 | YS1 | Prepare chart summarizing securities laws considerations related to restructuring | 0.50 | 1,210.00 | 605.00 |
| 08/10/2023 | AAN1 | Analyze XRP decision (.3); revise and prepare parts of securities law framework for plan based on XRP decision (2.9) | 3.20 | 1,270.00 | 4,064.00 |
| 08/10/2023 | CD5 | Review Debtors' response to the UCC's plan statement | 0.30 | 1,750.00 | 525.00 |
| 08/10/2023 | ECS3 | Review and comment on RRT matrix and design chart (.9); draft parts of RRT matrix and design chart (.6) | 1.50 | 1,595.00 | 2,392.50 |
| 08/10/2023 | KC27 | Review debtors' response to UCC statement in connection with debtors' proposed plan | 0.20 | 940.00 | 188.00 |
| 08/10/2023 | KC27 | Correspond with local counsel regarding solicitation methods | 0.10 | 940.00 | 94.00 |
| 08/10/2023 | LK19 | Correspond with E. Gilad regarding plan (0.2); prepare parts of plan of reorganization (1.4) | 1.60 | 855.00 | 1,368.00 |
| 08/10/2023 | MLZ | Review RRT issue map (.3); follow up email with Committee member regarding additional points (.2) | 0.50 | 1,985.00 | 992.50 |
| 08/11/2023 | AAN1 | Analyze and revise securities law framework for plan based on Terra decision | 3.90 | 1,270.00 | 4,953.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 144
51281-00002
Invoice No. 2375555

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/11/2023 | EG18 | Call with M. Zuppone, E. Sibbitt, I. Sasson regarding RRTs and plan issues (.9); analyze memo regarding same (1.0) | 1.90 | 1,930.00 | 3,667.00 |
| 08/11/2023 | ECS3 | Revise RRT term sheet options | 1.00 | 1,595.00 | 1,595.00 |
| 08/11/2023 | ECS3 | Review SEC-registered liquidating trust terms | 1.30 | 1,595.00 | 2,073.50 |
| 08/11/2023 | ECS3 | Call with M. Zuppone, E. Gilad, I. Sasson regarding restructuring related securities law issues | 0.90 | 1,595.00 | 1,435.50 |
| 08/11/2023 | FM7 | Analyze chart regarding RRT securities considerations | 0.20 | 1,930.00 | 386.00 |
| 08/11/2023 | FM7 | Review redlined draft plan | 0.50 | 1,930.00 | 965.00 |
| 08/11/2023 | GK6 | Analyze and prepare comments on RRT term sheet (2.1); correspond with E. Sibbitt regarding the same (0.2) | 2.30 | 940.00 | 2,162.00 |
| 08/11/2023 | IS6 | Analyze RRT issues and related authority (1.8); call with M. Zuppone, E. Sibbitt and E. Gilad re same (.9) | 2.70 | 1,330.00 | 3,591.00 |
| 08/11/2023 | KP17 | Analyze FTI revised waterfall analysis | 0.80 | 1,930.00 | 1,544.00 |
| 08/11/2023 | KC27 | Prepare precedent chart regarding solicitation packages | 0.50 | 940.00 | 470.00 |
| 08/11/2023 | LK19 | Correspond with E. Gilad, K. Pasquale, and K. Hansen regarding plan markup | 0.30 | 855.00 | 256.50 |
| 08/11/2023 | MLZ | Review and make comments and notes on draft UCC reorganization plan (2.3); review E. Sibbitt matrix of securities law issues for RRTs (.3); telephone conference with E. Sibbitt, I. Sasson and E. Gilad to review follow up securities law issues (.9) | 3.50 | 1,985.00 | 6,947.50 |
| 08/13/2023 | EG18 | Correspond with I. Sasson, G. Sasson, K. Hansen, K. Pasquale regarding plan | 0.60 | 1,930.00 | 1,158.00 |
| 08/13/2023 | FM7 | Review E. Gilad correspondence regarding plan structure securities issues | 0.20 | 1,930.00 | 386.00 |
| 08/13/2023 | IS6 | Review and comment on August waterfall analysis update | 0.90 | 1,330.00 | 1,197.00 |
| 08/13/2023 | IS6 | Revise comparative plan term sheet re next steps/action items for the Committee | 1.40 | 1,330.00 | 1,862.00 |

Official Committee of Unsecured Creditors of FTX Trading                          Page 145
51281-00002
Invoice No. 2375555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/13/2023 | JI2 | Draft parts of exclusivity statement | 6.50 | 1,160.00 | 7,540.00 |
| 08/13/2023 | KP17 | Analyze FTI waterfall analyses and documents underlying claims [5131; 5131] | 2.80 | 1,930.00 | 5,404.00 |
| 08/13/2023 | KC27 | Review precedents regarding solicitation package and method of transmitting same | 0.60 | 940.00 | 564.00 |
| 08/14/2023 | AAN1 | Review securities law analysis of digital assets in resale portfolio (2.8); prepare comments on and parts of same (3.2); review and revise securities law framework due to XRP decision (1.3) | 7.30 | 1,270.00 | 9,271.00 |
| 08/14/2023 | DAH2 | Correspond with E. Sibbitt regarding investment company status | 0.30 | 1,905.00 | 571.50 |
| 08/14/2023 | EE3 | Company research on post-restructuring Exchange Act registrations of new securities/liquidating trusts | 1.50 | 400.00 | 600.00 |
| 08/14/2023 | EG18 | Call with K. Hansen, K. Pasquale regarding plan strategy and exclusivity | 0.80 | 1,930.00 | 1,544.00 |
| 08/14/2023 | ECS3 | Correspond with E. Gilad, K. Pasquale on plan terms | 0.60 | 1,595.00 | 957.00 |
| 08/14/2023 | ECS3 | Review and comment on 1940 liquidating trust analysis | 0.60 | 1,595.00 | 957.00 |
| 08/14/2023 | IS6 | Analyze responses to RRT questions | 0.70 | 1,330.00 | 931.00 |
| 08/14/2023 | IS6 | Call with FTI, K. Pasquale re revised waterfall recovery analysis and preference analysis (1.2); follow up analysis of documents, claim issues re same (.9) | 2.10 | 1,330.00 | 2,793.00 |
| 08/14/2023 | KP17 | Review and revise draft exclusivity statement (2.1); call with K. Hansen, E. Gilad re same (.8) | 2.90 | 1,930.00 | 5,597.00 |
| 08/14/2023 | KP17 | Call with FTI, I. Sasson re updated waterfall analysis and preference analysis | 1.20 | 1,930.00 | 2,316.00 |
| 08/14/2023 | KH18 | Call with K. Pasquale and E. Gilad regarding plan exclusivity and related motion | 0.80 | 2,135.00 | 1,708.00 |
| 08/14/2023 | RSG1 | Analyze authority and precedents on post-bankruptcy registration statements, exchange act filings and SEC reporting | 4.20 | 940.00 | 3,948.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 146
51281-00002
Invoice No. 2375555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/15/2023 | AAN1 | Review securities law analysis of digital assets in resale portfolio (2.3); prepare comments on and parts of same (3.0); review and revise securities law framework due to Terra/Luna decision (1.2) | 6.50 | 1,270.00 | 8,255.00 |
| 08/15/2023 | EE3 | Correspond with R. Grewal regarding Post-Restructuring Exchange Act Registration & SEC Reporting | 0.30 | 400.00 | 120.00 |
| 08/15/2023 | EG18 | Review and comment on FTI recovery analysis (0.6); correspond with I. Sasson regarding same (0.4); review, analyze and comment on draft plan (2.1) | 3.10 | 1,930.00 | 5,983.00 |
| 08/15/2023 | EJO | Analyze case law and precedent regarding creation of liquidation trusts and filing of post-bankruptcy registration statements (3.3); correspond with R. Grewal regarding same (0.3) | 3.60 | 855.00 | 3,078.00 |
| 08/15/2023 | FM7 | Review revised FTI recovery analysis (0.3); review FTI correspondence to UCC regarding recovery analysis (0.1) | 0.40 | 1,930.00 | 772.00 |
| 08/15/2023 | IS6 | Review and revise waterfall bridge analysis | 1.10 | 1,330.00 | 1,463.00 |
| 08/15/2023 | KP17 | Continue to review and revise draft exclusivity statement | 1.40 | 1,930.00 | 2,702.00 |
| 08/15/2023 | KC27 | Prepare parts of declaration in support of exclusivity statement (.9); correspond with J. Iaffaldano regarding same (.1) | 1.00 | 940.00 | 940.00 |
| 08/15/2023 | RSG1 | Analyze authority and precedent on post-bankruptcy registration statements, exchange act filings and SEC reporting | 5.60 | 940.00 | 5,264.00 |
| 08/16/2023 | AAN1 | Analyze application of securities laws to digital assets in resale portfolio (2.9); analyze and revise securities law restructuring framework due to Terra/Luna decision (0.9) | 3.80 | 1,270.00 | 4,826.00 |
| 08/16/2023 | EG18 | Meeting with G. Sasson, I. Sasson, L. Koch regarding plan and exclusivity | 1.00 | 1,930.00 | 1,930.00 |
| 08/16/2023 | ECS3 | Update RRT securities law analysis | 1.00 | 1,595.00 | 1,595.00 |

Official Committee of Unsecured Creditors of FTX Trading                Page 147
51281-00002
Invoice No. 2375555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/16/2023 | GS13 | Review and comment on plan (1.1); telephone conference with E. Gilad, L. Koch and I. Sasson regarding same and exclusivity (1.0) | 2.10 | 1,675.00 | 3,517.50 |
| 08/16/2023 | IS6 | Analyze customer jurisdictions and updated recovery percentages | 2.20 | 1,330.00 | 2,926.00 |
| 08/16/2023 | IS6 | Call with E. Gilad, G. Sasson and L. Koch re plan comments | 1.00 | 1,330.00 | 1,330.00 |
| 08/16/2023 | KC27 | Prepare parts of solicitation packages precedent chart (1.2); correspond with G. Sasson regarding same (.1) | 1.30 | 940.00 | 1,222.00 |
| 08/16/2023 | LK19 | Telephone conference with E. Gilad, G. Sasson, and I. Sasson regarding plan construct (1.0); prepare notes regarding same (.3) | 1.30 | 855.00 | 1,111.50 |
| 08/16/2023 | MLZ | Analyze FTI customer breakdown report (.4); prepare email to G. Sasson, E. Gilad, I. Sasson and E. Sibbitt regarding same (.1); review Adelphia precedent (.4); prepare email to R. Grewal regarding follow up review of customer issues (.1); email D. Hearth regarding registered investment company questions (.3); follow up correspondence with I. Sasson on a non-U.S. person look through questions (.3); respond to liquidation trust tax questions from I. Sasson (.2) | 1.80 | 1,985.00 | 3,573.00 |
| 08/16/2023 | RSG1 | Analyze authority and precedent on post-bankruptcy registration statements, exchange act filings and SEC reporting | 3.80 | 940.00 | 3,572.00 |
| 08/17/2023 | EG18 | Meeting with G. Sasson, L. Koch, and I. Sasson re plan comments (1.4) draft parts of and revise comparative plan term sheet (5.0) | 6.40 | 1,930.00 | 12,352.00 |
| 08/17/2023 | ECS3 | Review and comment on trust charter restrictions | 0.50 | 1,595.00 | 797.50 |
| 08/17/2023 | GS13 | Review comments to plan (.6); review term sheet summary regarding comments (.4); meet with E. Gilad, L. Koch, and I. Sasson regarding same (1.4) | 2.40 | 1,675.00 | 4,020.00 |

Official Committee of Unsecured Creditors of FTX Trading          Page 148
51281-00002
Invoice No. 2375555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/17/2023 | IS6 | Meeting with E. Gilad, G. Sasson, and L. Koch re plan changes | 1.40 | 1,330.00 | 1,862.00 |
| 08/17/2023 | KH18 | Analyze exclusivity related issues | 0.90 | 2,135.00 | 1,921.50 |
| 08/17/2023 | KC27 | Prepare parts of solicitation packages precedent chart | 0.60 | 940.00 | 564.00 |
| 08/17/2023 | LK19 | Analyze legal standards for equitable subordination and related case law | 2.20 | 855.00 | 1,881.00 |
| 08/17/2023 | LK19 | Meeting with E. Gilad, G. Sasson, and I. Sasson regarding plan issues | 1.40 | 855.00 | 1,197.00 |
| 08/17/2023 | MLZ | Correspond with E. Sibbitt on RRTs and trust compliance with no action letter guidance | 0.50 | 1,985.00 | 992.50 |
| 08/18/2023 | AAN1 | Analyze application of securities laws to digital assets in resale portfolio (0.6); analyze and revise securities law restructuring framework in connection with SEC appeal of XRP decision (2.6) | 3.20 | 1,270.00 | 4,064.00 |
| 08/18/2023 | ECS3 | Analyze transfer agent and related legal considerations for RRT | 1.00 | 1,595.00 | 1,595.00 |
| 08/18/2023 | FM7 | Review revised recovery analysis and waterfall | 0.30 | 1,930.00 | 579.00 |
| 08/18/2023 | IS6 | Review ad hoc committee draft statement regarding debtors' plan (.4); call with K. Hansen re same (.3) | 0.70 | 1,330.00 | 931.00 |
| 08/18/2023 | IS6 | Analyze RRT term sheet | 1.30 | 1,330.00 | 1,729.00 |
| 08/18/2023 | KH18 | Review ad hoc statement regarding debtors' plan (.8); call with I. Sasson regarding same (.3) | 1.10 | 2,135.00 | 2,348.50 |
| 08/18/2023 | LK19 | Email K. Hansen, K. Pasquale, E. Gilad, G. Sasson regarding ad hoc group statement on plan | 0.10 | 855.00 | 85.50 |
| 08/19/2023 | AAN1 | Analyze application of securities laws to digital assets in resale portfolio (3.3); analyze and revise securities law restructuring framework due to Coinbase amici brief (2.1) | 5.40 | 1,270.00 | 6,858.00 |
| 08/19/2023 | EG18 | Review, analyze and comment on RRT term sheet | 1.90 | 1,930.00 | 3,667.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 149
51281-00002
Invoice No. 2375555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/19/2023 | ECS3 | Review RRT flow chart | 0.50 | 1,595.00 | 797.50 |
| 08/19/2023 | ECS3 | Review updated RRT term sheet | 0.70 | 1,595.00 | 1,116.50 |
| 08/19/2023 | FM7 | Revise draft timeline regarding plan issues | 0.20 | 1,930.00 | 386.00 |
| 08/19/2023 | FM7 | Analyze recovery token term sheet | 0.30 | 1,930.00 | 579.00 |
| 08/19/2023 | FM7 | Review ad hoc group statement regarding Debtors' plan | 0.20 | 1,930.00 | 386.00 |
| 08/19/2023 | KH18 | Analyze securities law and regulatory considerations regarding RRT and plan | 1.10 | 2,135.00 | 2,348.50 |
| 08/20/2023 | CA14 | Correspond with G. Khoury and E. Sibbitt regarding recovery token term sheet (.1); review recovery token term sheet (.3) | 0.40 | 1,270.00 | 508.00 |
| 08/20/2023 | CD5 | Review ad hoc group's statement regarding the Debtors' draft plan | 0.30 | 1,750.00 | 525.00 |
| 08/20/2023 | EG18 | Correspond with I. Sasson, G. Sasson, K. Hansen, K. Pasquale regarding RRT term sheet | 0.40 | 1,930.00 | 772.00 |
| 08/20/2023 | GK6 | Analyze and prepare comments on RRT term sheet (2.1); correspond with E. Sibbitt regarding the same (0.2) | 2.30 | 940.00 | 2,162.00 |
| 08/20/2023 | IS6 | Review and revise case timeline re plan and exclusivity | 1.70 | 1,330.00 | 2,261.00 |
| 08/20/2023 | LED | Review L. Koch correspondence regarding ad hoc committee filing regarding debtors' plan | 0.40 | 1,470.00 | 588.00 |
| 08/20/2023 | LK19 | Draft case timeline regarding plan and exclusivity for E. Gilad | 1.20 | 855.00 | 1,026.00 |
| 08/21/2023 | CA14 | Correspond with G. Khoury and E. Sibbitt regarding recovery token term sheet (.3); analyze and prepare comments on recovery token term sheet (1.5) | 1.80 | 1,270.00 | 2,286.00 |
| 08/21/2023 | EG18 | Conference with G. Sasson, L. Koch, and I. Sasson re plan comparative term sheet (.6); analyze issues regarding same (.3); revise same (.2) | 1.10 | 1,930.00 | 2,123.00 |
| 08/21/2023 | ECS3 | Correspond with G. Khoury and C. Anderson regarding RRT term sheet (.2); analyze securities issues regarding same (.2) | 0.40 | 1,595.00 | 638.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 150
51281-00002
Invoice No. 2375555

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/21/2023 | GS13 | Review and revise plan (1.3); review plan comparative term sheet and edit same (.8); meet with E. Gilad, L. Koch and I. Sasson regarding same (.6) | 2.70 | 1,675.00 | 4,522.50 |
| 08/21/2023 | IS6 | Prepare parts of plan comparative term sheet (2.1); call with E. Gilad, G. Sasson, and L. Koch re same (.6) | 2.70 | 1,330.00 | 3,591.00 |
| 08/21/2023 | LK19 | Meeting with E. Gilad, G. Sasson, and I. Sasson regarding comparative plan term sheet (0.6); revise comparative plan term sheet to incorporate E. Gilad's comments (0.7); correspond with I. Sasson and E. Gilad regarding same (0.2) | 1.50 | 855.00 | 1,282.50 |
| 08/22/2023 | CA14 | Correspond with E. Sibbitt regarding recovery token term sheet (.1); review and comment on recovery token term sheet (.4) | 0.50 | 1,270.00 | 635.00 |
| 08/23/2023 | CA14 | Correspond with E. Sibbitt regarding recovery token term sheet (.1); review issues regarding recovery token term sheet (.1) | 0.20 | 1,270.00 | 254.00 |
| 08/25/2023 | ALZ2 | Review updated plan term sheet | 0.30 | 1,905.00 | 571.50 |
| 08/25/2023 | CA14 | Review issues with recovery token term sheet (.2); correspond with E. Sibbitt re: same (.1) | 0.30 | 1,270.00 | 381.00 |
| 08/25/2023 | EG18 | Review and revise updated draft of comparative plan term sheet | 0.50 | 1,930.00 | 965.00 |
| 08/25/2023 | FM7 | Analyze comparative plan term sheet (0.4); correspond with E. Sibbitt regarding plan term sheet (0.2) | 0.60 | 1,930.00 | 1,158.00 |
| 08/25/2023 | IS6 | Draft plan position statement cover letter | 3.30 | 1,330.00 | 4,389.00 |
| 08/25/2023 | KH18 | Analyze regulatory aspects of RRT | 1.30 | 2,135.00 | 2,775.50 |
| 08/25/2023 | LK19 | Review and comment on plan term sheet comparison chart | 0.70 | 855.00 | 598.50 |
| 08/25/2023 | MLZ | Review updated plan term sheet (.4); prepare notes and comments on same (.1) | 0.50 | 1,985.00 | 992.50 |
| 08/27/2023 | EG18 | Correspond with A. Fee re RRTs | 0.20 | 1,930.00 | 386.00 |
| 08/27/2023 | IS6 | Analyze revised RRT term sheet and next steps | 1.40 | 1,330.00 | 1,862.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 151
51281-00002
Invoice No. 2375555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/27/2023 | LK19 | Analyze customer entitlement walk-through produced by the Debtors (0.7); summarize same for E. Gilad and I. Sasson (0.1) | 0.80 | 855.00 | 684.00 |
| 08/28/2023 | AAN1 | Analyze RRT flow chart (1.3); prepare parts of same related to Investment Company Act (1.6) | 2.90 | 1,270.00 | 3,683.00 |
| 08/28/2023 | ALZ2 | Review and comment on revised RRT term sheet | 0.30 | 1,905.00 | 571.50 |
| 08/28/2023 | ECS3 | Discuss securities law issues with M. Zuppone (.3); analyze securities law considerations regarding RRT, restructuring (.7) | 1.00 | 1,595.00 | 1,595.00 |
| 08/28/2023 | ECS3 | Analyze flowchart on RRT decisions (1.7); prepare comments and revisions to same (.8) | 2.50 | 1,595.00 | 3,987.50 |
| 08/28/2023 | ECS3 | Review and comment on RRT term sheet revisions | 0.60 | 1,595.00 | 957.00 |
| 08/28/2023 | FM7 | Analyze updated RTT term sheet (0.3); review A. Zwickel correspondence regarding related Investment Company Act analysis (0.2); review RRT issues map (0.3) | 0.80 | 1,930.00 | 1,544.00 |
| 08/28/2023 | IS6 | Review and comment on FTI comments to comparative plan term sheet | 1.60 | 1,330.00 | 2,128.00 |
| 08/28/2023 | LK19 | Review and comment on plan term sheet comparison chart for E. Gilad and I. Sasson | 1.00 | 855.00 | 855.00 |
| 08/28/2023 | MLZ | Review revised draft of RRT term sheet (.5); telephone conference with E. Sibbitt regarding Investment Company Act considerations (.3); correspond with A. Zwickel on ICA considerations (.4); review and mark revisions to RRT flow chart (.6) | 1.80 | 1,985.00 | 3,573.00 |
| 08/29/2023 | AAN1 | Analyze revised RRT flow chart (2.2); prepare parts of same related to Securities and Exchange Act (1.6) | 3.80 | 1,270.00 | 4,826.00 |
| 08/29/2023 | EG18 | Review and revise plan analysis documents for UCC (0.4); prepare email memo to UCC regarding same (0.1) | 0.50 | 1,930.00 | 965.00 |
| 08/29/2023 | ECS3 | Update RRT and 2.0 flowchart | 0.60 | 1,595.00 | 957.00 |

Official Committee of Unsecured Creditors of FTX Trading                                              Page 152
51281-00002
Invoice No. 2375555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/29/2023 | FM7 | Analyze comparative plan term sheet (0.3); analyze RTT term sheet (0.2) | 0.50 | 1,930.00 | 965.00 |
| 08/30/2023 | BK12 | Review internal draft RRT term sheet and plan comparison document (1.1); review emails from E. Sibbitt and documents re: plan related securities law considerations (0.9) | 2.00 | 1,675.00 | 3,350.00 |
| 08/30/2023 | ECS3 | Correspond with M. Zuppone, A. Zwickel, L. Greenbacker regarding FTX flowchart | 0.30 | 1,595.00 | 478.50 |
| 08/30/2023 | FM7 | Analyze revised RRT issues map | 0.30 | 1,930.00 | 579.00 |
| 08/30/2023 | IS6 | Correspond with J. Iaffaldano re debtors' motion to extend exclusivity | 0.40 | 1,330.00 | 532.00 |
| 08/30/2023 | KH18 | Analyze plan related issues and securities law considerations | 1.50 | 2,135.00 | 3,202.50 |
| 08/31/2023 | AAN1 | Analyze reorganization deck and Securities Act, Exchange Act and Investment Company Act slides (4.1); prepare comments on same (.6) | 4.70 | 1,270.00 | 5,969.00 |
| 08/31/2023 | AAN1 | Review and revise RRT framework related to FTX restructuring | 2.80 | 1,270.00 | 3,556.00 |
| 08/31/2023 | ALZ2 | Prepare summary of key regulatory considerations relating to investment company registration (.50); follow-up correspondence with E. Sibbitt regarding same (.10) | 0.60 | 1,905.00 | 1,143.00 |
| 08/31/2023 | ALZ2 | Participate in telephone conference with K. Hansen, E. Gilad, K. Pasquale, E. Sibbitt, M. Zuppone, B. Kelly, F. Merola, M. Griffin, I. Sasson, L. Koch regarding flowchart of securities law issues and related regulatory matters | 0.50 | 1,905.00 | 952.50 |
| 08/31/2023 | BK12 | Call with K. Hansen, E. Gilad, K. Pasquale, E. Sibbitt, M. Zuppone, A. Zwickel, I. Sasson, M. Griffin, F. Merola, and L. Koch re: RRTs and related restructuring considerations (0.5); follow-up correspondence with F. Merola re: same (0.2) | 0.70 | 1,675.00 | 1,172.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 153
51281-00002
Invoice No. 2375555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/31/2023 | DAH2 | Analyze questions from E. Sibbitt regarding registered investment company status (0.30); respond to same (0.20) | 0.50 | 1,905.00 | 952.50 |
| 08/31/2023 | EG18 | Call with E. Sibbitt, M. Zuppone, A. Zwickel, K. Pasquale, B. Kelly, L. Koch, I. Sasson, F. Merola, M. Griffin re securities law flow chart (.5); analyze same and securities law considerations (.5) | 1.00 | 1,930.00 | 1,930.00 |
| 08/31/2023 | ECS3 | Telephone conference with M. Zuppone, A. Zwickel, K. Hansen, E. Gilad, K. Pasquale, B. Kelly, F. Merola, L. Koch, I. Sasson , M. Griffin on securities flow chart for recovery rights tokens | 0.50 | 1,595.00 | 797.50 |
| 08/31/2023 | ECS3 | Revise RRT term sheet | 0.60 | 1,595.00 | 957.00 |
| 08/31/2023 | FM7 | Telephone conference with M. Zuppone, E. Sibbitt, A. Zwickel, K. Pasquale, E. Gilad, B. Kelly, L. Koch, I. Sasson, F. Merola, M. Griffin regarding RTT securities flow chart (0.5); correspond with B. Kelly and E. Gilad regarding registration and audits (0.2); review revised RRT flow chart and securities law deck (0.3) | 1.00 | 1,930.00 | 1,930.00 |
| 08/31/2023 | IS6 | Call with N. Morgan re RRT structure (.2); call with K. Hansen, E. Gilad, K. Pasquale, E. Sibbitt, A. Zwickel, M. Zuppone, B. Kelly, F. Merola, M. Griffin, L. Koch re RRT analysis flow chart (.5); follow up analysis re same (.8) | 1.50 | 1,330.00 | 1,995.00 |
| 08/31/2023 | JI2 | Draft parts of response to debtors' motion to extend exclusivity | 3.20 | 1,160.00 | 3,712.00 |
| 08/31/2023 | KP17 | Call with K. Hansen, E. Sibbitt, E. Gilad, A. Zwickel, M. Zuppone, B. Kelly, F. Merola, M. Griffin, I. Sasson, L. Koch re securities issues | 0.50 | 1,930.00 | 965.00 |
| 08/31/2023 | KH18 | Analyze securities law and regulatory considerations regarding RRT and plan (.5); call with E. Sibbitt, M. Zuppone, A. Zwickel, E. Gilad, K. Pasquale, M. Griffin, B. Kelly, F. Merola, L. Koch, I. Sasson regarding same (.5) | 1.00 | 2,135.00 | 2,135.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 154
51281-00002
Invoice No. 2375555

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/31/2023 | LK19 | Attend meeting with K. Hansen, E. Gilad, K. Pasquale, E. Sibbitt, A. Zwickel, M. Zuppone, B. Kelly, F. Merola, M. Griffin, I. Sasson regarding RRT flow | 0.50 | 855.00 | 427.50 |
| 08/31/2023 | MEG9 | Call with E. Sibbitt, K. Hansen, E. Gilad, M. Zuppone, K. Pasquale, A. Zwickel, B. Kelly, F. Merola, I. Sasson, L. Koch on securities flow chart for recovery rights tokens | 0.50 | 1,470.00 | 735.00 |
| 08/31/2023 | MLZ | Conference with E. Sibbitt, A. Zwickel, I. Sasson, E. Gilad, K. Hansen, K. Pasquale, F. Merola, L. Koch, M. Griffin, and B. Kelly to review RRT flow chart securities law considerations (.5); follow up correspondence with E. Sibbitt and A. Zwickel on Investment Company Act requirements (.3); consider and review E. Sibbitt affiliate and underwriter questions and follow up email (.6); review and analyze no action letters on timing of 34 Act of registration (1.6) | 3.00 | 1,985.00 | 5,955.00 |
| 08/31/2023 | NM11 | Call with I. Sasson regarding recovery rights token issues | 0.20 | 1,750.00 | 350.00 |
| | | **Subtotal: B320  Plan and Disclosure Statement (including Business Plan)** | **472.00** | | **641,968.00** |

|  |  | **Total** | **2,538.50** | | **3,304,518.25** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| KH18 | Kris Hansen | Partner | 100.50 | 2,135.00 | 214,567.50 |
| KH18 | Kris Hansen | Partner | 21.00 | 2,075.00 | 43,575.00 |
| KH18 | Kris Hansen | Partner | 4.50 | 1,067.50 | 4,803.75 |
| MLZ | Michael L. Zuppone | Partner | 12.10 | 1,985.00 | 24,018.50 |
| MLZ | Michael L. Zuppone | Partner | 9.70 | 1,925.00 | 18,672.50 |
| FM7 | Frank Merola | Partner | 62.40 | 1,930.00 | 120,432.00 |

| FM7 | Frank Merola | Partner | 18.70 | 1,875.00 | 35,062.50 |
|---|---|---|---|---|---|
| EG18 | Erez Gilad | Partner | 115.10 | 1,930.00 | 222,143.00 |
| EG18 | Erez Gilad | Partner | 37.90 | 1,875.00 | 71,062.50 |
| KP17 | Ken Pasquale | Partner | 112.60 | 1,930.00 | 217,318.00 |
| KP17 | Ken Pasquale | Partner | 48.00 | 1,875.00 | 90,000.00 |
| ALZ2 | Arthur L. Zwickel | Partner | 1.70 | 1,905.00 | 3,238.50 |
| ALZ2 | Arthur L. Zwickel | Partner | 5.60 | 1,850.00 | 10,360.00 |
| DAH2 | David A. Hearth | Partner | 2.20 | 1,905.00 | 4,191.00 |
| JM59 | Jaime Madell | Partner | 9.20 | 1,750.00 | 16,100.00 |
| NM11 | Nicolas Morgan | Partner | 0.20 | 1,750.00 | 350.00 |
| CD5 | Chris Daniel | Partner | 19.30 | 1,750.00 | 33,775.00 |
| CD5 | Chris Daniel | Partner | 4.40 | 1,700.00 | 7,480.00 |
| BK12 | Brian Kelly | Partner | 36.90 | 1,675.00 | 61,807.50 |
| BK12 | Brian Kelly | Partner | 11.40 | 1,625.00 | 18,525.00 |
| GS13 | Gabe Sasson | Partner | 131.50 | 1,675.00 | 220,262.50 |
| GS13 | Gabe Sasson | Partner | 31.50 | 1,625.00 | 51,187.50 |
| GS13 | Gabe Sasson | Partner | 3.00 | 837.50 | 2,512.50 |
| ECS3 | Eric C. Sibbitt | Partner | 27.60 | 1,595.00 | 44,022.00 |
| ECS3 | Eric C. Sibbitt | Partner | 32.70 | 1,550.00 | 50,685.00 |
| LT9 | Leo Tsao | Partner | 0.70 | 1,570.00 | 1,099.00 |
| LT9 | Leo Tsao | Partner | 2.30 | 1,525.00 | 3,507.50 |
| LDK3 | Lawrence D. Kaplan | Of Counsel | 2.30 | 1,750.00 | 4,025.00 |
| GS15 | Gary Silber | Of Counsel | 10.80 | 1,650.00 | 17,820.00 |
| GS15 | Gary Silber | Of Counsel | 11.90 | 1,600.00 | 19,040.00 |
| MEG9 | Meagan E. Griffin | Of Counsel | 13.10 | 1,470.00 | 19,257.00 |
| MEG9 | Meagan E. Griffin | Of Counsel | 2.00 | 1,425.00 | 2,850.00 |
| LED | Lauren-Kelly E. D. Greenbacker | Of Counsel | 22.70 | 1,470.00 | 33,369.00 |
| LED | Lauren-Kelly E. D. Greenbacker | Of Counsel | 1.80 | 1,425.00 | 2,565.00 |
| KAT2 | Katherine A. Traxler | Of Counsel | 2.80 | 1,055.00 | 2,954.00 |
| BL10 | Bob Levine | Associate | 41.40 | 1,330.00 | 55,062.00 |
| BL10 | Bob Levine | Associate | 13.90 | 1,290.00 | 17,931.00 |
| IS6 | Isaac Sasson | Associate | 117.60 | 1,330.00 | 156,408.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 156
51281-00002
Invoice No. 2375555

| | | | | | |
|---|---|---|---|---|---|
| IS6 | Isaac Sasson | Associate | 34.80 | 1,290.00 | 44,892.00 |
| JS45 | Jeremy M. Steed | Associate | 0.50 | 1,320.00 | 660.00 |
| CA14 | Chris Anderson | Associate | 53.80 | 1,270.00 | 68,326.00 |
| CA14 | Chris Anderson | Associate | 11.00 | 1,235.00 | 13,585.00 |
| AAN1 | Andrew A. Nizamian | Associate | 147.50 | 1,270.00 | 187,325.00 |
| LER6 | Rubin, Lisa E. | Associate | 6.90 | 1,270.00 | 8,763.00 |
| YS1 | Yiren Shen | Associate | 0.50 | 1,210.00 | 605.00 |
| YS1 | Yiren Shen | Associate | 0.50 | 1,175.00 | 587.50 |
| JI2 | Jack Iaffaldano | Associate | 76.80 | 1,160.00 | 89,088.00 |
| JI2 | Jack Iaffaldano | Associate | 36.30 | 1,125.00 | 40,837.50 |
| JM63 | Jillian A. McMillan | Associate | 85.90 | 1,160.00 | 99,644.00 |
| JM63 | Jillian A. McMillan | Associate | 5.40 | 1,125.00 | 6,075.00 |
| SAQ | Sarah A. Quattrocchi | Associate | 1.70 | 1,160.00 | 1,972.00 |
| SAQ | Sarah A. Quattrocchi | Associate | 1.30 | 1,125.00 | 1,462.50 |
| EHG | Elena Gold Burns | Associate | 0.80 | 1,160.00 | 928.00 |
| EHG | Elena Gold Burns | Associate | 0.70 | 1,125.00 | 787.50 |
| SL36 | Sarah Loecher | Associate | 13.80 | 1,045.00 | 14,421.00 |
| KC27 | Kristin Catalano | Associate | 28.40 | 940.00 | 26,696.00 |
| KC27 | Kristin Catalano | Associate | 17.10 | 915.00 | 15,646.50 |
| GK6 | Gabriel Khoury | Associate | 125.60 | 940.00 | 118,064.00 |
| GK6 | Gabriel Khoury | Associate | 40.80 | 915.00 | 37,332.00 |
| CX3 | Christine Xu | Associate | 19.00 | 940.00 | 17,860.00 |
| CX3 | Christine Xu | Associate | 3.80 | 915.00 | 3,477.00 |
| NMN | Natasha M. Nicholson Gaviria | Associate | 8.00 | 940.00 | 7,520.00 |
| NMN | Natasha M. Nicholson Gaviria | Associate | 6.40 | 915.00 | 5,856.00 |
| RSG1 | Rav S. Grewal | Associate | 13.60 | 940.00 | 12,784.00 |
| RSG1 | Rav S. Grewal | Associate | 20.10 | 915.00 | 18,391.50 |
| MM51 | Muaaz Maksud | Associate | 21.70 | 940.00 | 20,398.00 |
| MM51 | Muaaz Maksud | Associate | 1.40 | 915.00 | 1,281.00 |
| KF6 | Kayla Fedler | Associate | 3.50 | 855.00 | 2,992.50 |
| NJ2 | Nina John | Associate | 137.80 | 855.00 | 117,819.00 |
| EJO | Erik J. Oakley | Associate | 61.70 | 855.00 | 52,753.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 157
51281-00002
Invoice No. 2375555

| | | | | | |
|---|---|---|---|---|---|
| LM20 | Lanie Miliotes | Associate | 17.40 | 855.00 | 14,877.00 |
| LK19 | Leonie Koch | Associate | 205.40 | 855.00 | 175,617.00 |
| AJGA | Adam J. Gomes-Abreu | Associate | 12.40 | 855.00 | 10,602.00 |
| NKW1 | Nicole K. Wong | Associate | 24.70 | 855.00 | 21,118.50 |
| RJ1 | Chala Jackson | Associate | 0.30 | 855.00 | 256.50 |
| LPD | Logan P. Duffy | Associate | 68.20 | 855.00 | 58,311.00 |
| AN14 | Amanda Evette Nunez | Paralegal | 3.30 | 565.00 | 1,864.50 |
| DM26 | David Mohamed | Paralegal | 7.10 | 540.00 | 3,834.00 |
| ML30 | Mat Laskowski | Paralegal | 80.60 | 540.00 | 43,524.00 |
| MM57 | Michael Magzamen | Paralegal | 15.30 | 540.00 | 8,262.00 |
| HRO | Heather R. O'Dea | Other Timekeeper | 4.00 | 400.00 | 1,600.00 |
| IC | Irene Chang | Other Timekeeper | 4.00 | 400.00 | 1,600.00 |
| EE3 | Elizabeth Elliott | Other Timekeeper | 1.80 | 400.00 | 720.00 |
| MOL | Mayra O. Lopez | Other Timekeeper | 3.90 | 375.00 | 1,462.50 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|---|---|---|---|---|
| 08/01/2023 | Photocopy Charges (Color) | 480.00 | 0.50 | 240.00 |
| 08/03/2023 | Photocopy Charges | 80.00 | 0.08 | 6.40 |
| 08/09/2023 | Photocopy Charges (Color) | 183.00 | 0.50 | 91.50 |
| 08/17/2023 | Photocopy Charges | 255.00 | 0.08 | 20.40 |
| 08/28/2023 | Photocopy Charges | 282.00 | 0.08 | 22.56 |
| 08/01/2023 | Westlaw | | | 269.98 |
| 08/02/2023 | Computer Search (Other) | | | 11.79 |
| 08/03/2023 | Computer Search (Other) | | | 5.85 |
| 08/04/2023 | Lexis/On Line Search | | | 217.41 |
| 08/04/2023 | Lexis/On Line Search | | | 36.23 |
| 08/04/2023 | Lexis/On Line Search | | | 507.29 |
| 08/04/2023 | Lexis/On Line Search | | | 609.84 |

Official Committee of Unsecured Creditors of FTX Trading                           Page 158
51281-00002
Invoice No. 2375555

| | | |
|---|---|---|
| 08/04/2023 | Westlaw | 279.97 |
| 08/04/2023 | Westlaw | 715.48 |
| 08/04/2023 | Computer Search (Other) | 6.66 |
| 08/07/2023 | Computer Search (Other) | 9.63 |
| 08/08/2023 | Computer Search (Other) | 3.78 |
| 08/09/2023 | Local - Taxi - Isaac Sasson; 07/25/2023; From/To: Train Station/Home ; Service Type: Uber; taxi expense for car ride home from train station; 21:59 | 15.90 |
| 08/09/2023 | Lexis/On Line Search | 35.87 |
| 08/09/2023 | Computer Search (Other) | 2.97 |
| 08/11/2023 | Lexis/On Line Search | 35.87 |
| 08/11/2023 | Lexis/On Line Search | 35.87 |
| 08/11/2023 | Computer Search (Other) | 5.40 |
| 08/13/2023 | Lexis/On Line Search | 137.69 |
| 08/13/2023 | Lexis/On Line Search | 35.87 |
| 08/13/2023 | Westlaw | 5.95 |
| 08/13/2023 | Computer Search (Other) | 2.70 |
| 08/14/2023 | Lexis/On Line Search | 137.69 |
| 08/14/2023 | Lexis/On Line Search | 35.87 |
| 08/14/2023 | Westlaw | 24.77 |
| 08/14/2023 | Westlaw | 24.77 |
| 08/14/2023 | Computer Search (Other) | 5.58 |
| 08/17/2023 | Lexis/On Line Search | 103.27 |
| 08/17/2023 | Lexis/On Line Search | 107.62 |
| 08/17/2023 | Lexis/On Line Search | 68.85 |
| 08/17/2023 | Westlaw | 49.54 |
| 08/18/2023 | Westlaw | 24.77 |
| 08/20/2023 | Computer Search (Other) | 6.48 |
| 08/21/2023 | Computer Search (Other) | 3.87 |
| 08/22/2023 | Westlaw | 181.46 |
| 08/22/2023 | Computer Search (Other) | 35.10 |
| 08/23/2023 | Lexis/On Line Search | 35.87 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 159
51281-00002
Invoice No. 2375555

| | | |
|---|---|---:|
| 08/23/2023 | Lexis/On Line Search | 68.85 |
| 08/23/2023 | Westlaw | 123.85 |
| 08/23/2023 | Westlaw | 495.41 |
| 08/23/2023 | Computer Search (Other) | 16.47 |
| 08/24/2023 | Westlaw | 24.77 |
| 08/25/2023 | Lexis/On Line Search | 35.87 |
| 08/25/2023 | Westlaw | 24.77 |
| 08/25/2023 | Westlaw | 49.54 |
| 08/25/2023 | Westlaw | 5.95 |
| 08/25/2023 | Computer Search (Other) | 11.70 |
| 08/27/2023 | Computer Search (Other) | 2.79 |
| 08/28/2023 | Westlaw | 49.54 |
| 08/28/2023 | Computer Search (Other) | 7.02 |
| 08/29/2023 | Local - Taxi - Erez Gilad; 08/17/2023; From/To: Office/Home ; Service Type: Uber; taxi expense for car ride home from late-night work; 21:10 | 80.92 |
| 08/29/2023 | Westlaw | 166.29 |
| 08/29/2023 | Westlaw | 173.39 |
| 08/31/2023 | UnitedLex Invoices - Unitedlex Corp, Invoice# 089455 Dated 08/31/23, UnitedLex – DSAI August 2023 Charges – Outside Professional Services | 100,553.36 |
| 08/31/2023 | UnitedLex Invoices - Unitedlex Corp, Invoice# 089781 Dated 08/31/23, UnitedLex – DSAI August 2023 Charges – Outside Professional Services | 729.30 |
| 08/31/2023 | Lexis/On Line Search - Courtlink Use - Charges for August 2023 | 14.58 |
| 08/31/2023 | Lexis/On Line Search - Intelligize (08/01/23 - 08/31/23) | 406.31 |
| 08/31/2023 | Westlaw | 49.54 |
| **Total Costs incurred and advanced** | | **$107,304.59** |

Official Committee of Unsecured Creditors of FTX Trading
51281-00002
Invoice No. 2375555

| | |
|---|---|
| **Current Fees and Costs** | **$3,411,822.84** |
| **Total Balance Due - Due Upon Receipt** | **$3,411,822.84** |

## **EXHIBIT B**

**Expense Summary for the Fee Period**

| Category | Amount |
|---|---|
| Computer Search | $5,544.25 |
| In-house Reproduction Charges (617 copies at $0.08 per page) | $49.36 |
| In-house Color Reproduction Charges (663 copies at $0.50 per page) | $331.50 |
| Taxi/Ground Transportation | $96.82 |
| Outside Professional Services | $101,282.66 |
| **TOTAL:** | **$107,304.59** |