**EXHIBIT A**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**SUMMARY OF PROFESSIONALS AND FEES**
**FOR THE PERIOD AUGUST 1, 2023 THROUGH AUGUST 31, 2023**

| Professional | Position | Specialty | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|---|
| Chesley, Rachel | Sr Managing Dir | Communications | $ 1,075 | 5.7 | $ 6,127.50 |
| Baldo, Diana | Sr Consultant | Communications | 525 | 19.0 | 9,975.00 |
| Jasser, Riley | Consultant | Communications | 400 | 15.9 | 6,360.00 |
| McNew, Steven | Sr Managing Dir | Cryptocurrency | 1,200 | 17.4 | 20,880.00 |
| de Brignac, Jessica | Managing Dir | Cryptocurrency | 910 | 40.4 | 36,764.00 |
| Leonaitis, Isabelle | Sr Consultant | Cryptocurrency | 595 | 25.1 | 14,934.50 |
| Vazquez Ortiz, Fredrix | Sr Consultant | Cryptocurrency | 595 | 2.0 | 1,190.00 |
| Kamran, Kainat | Consultant | Cryptocurrency | 440 | 17.4 | 7,656.00 |
| Busen, Michael | Sr Managing Dir | Data & Analytics | 1,325 | 5.7 | 7,552.50 |
| Garofalo, Michael | Senior Director | Data & Analytics | 935 | 57.8 | 54,043.00 |
| Jordan, Mason | Sr Consultant | Data & Analytics | 635 | 62.0 | 39,370.00 |
| Kimche, Livia | Consultant | Data & Analytics | 475 | 114.1 | 54,197.50 |
| Risler, Franck | Sr Managing Dir | Derivatives | 1,725 | 107.4 | 185,265.00 |
| Rousskikh, Valeri | Managing Dir | Derivatives | 1,300 | 134.1 | 174,330.00 |
| Diodato, Michael | Managing Dir | Derivatives | 1,210 | 161.1 | 194,931.00 |
| Kubali, Volkan | Managing Dir | Derivatives | 1,210 | 84.0 | 101,640.00 |
| Watson, Ching | Managing Director | Derivatives | 1,210 | 14.2 | 17,182.00 |
| Majkowski, Stephanie | Senior Director | Derivatives | 1,100 | 175.4 | 192,940.00 |
| Guo, Xueying | Director | Derivatives | 975 | 175.3 | 170,917.50 |
| Langer, Cameron | Director | Derivatives | 920 | 173.2 | 159,344.00 |
| Baer, Laura | Senior Director | Forensic Accounting | 975 | 11.0 | 10,725.00 |
| Fiorillo, Julianna | Director | Forensic Accounting | 835 | 2.7 | 2,254.50 |
| Steven, Kira | Director | Forensic Accounting | 835 | 66.0 | 55,110.00 |
| Famiglietti, Tyler | Sr Consultant | Forensic Accounting | 695 | 34.3 | 23,838.50 |
| Marsella, Jenna | Sr Consultant | Forensic Accounting | 635 | 168.0 | 106,680.00 |
| Turano, Lauren | Sr Consultant | Forensic Accounting | 635 | 128.0 | 81,280.00 |
| Reid, Matthew | Consultant | Forensic Accounting | 475 | 137.7 | 65,407.50 |
| Tantleff, Alan | Senior Managing Dir | Real Estate | 1,250 | 20.6 | 25,750.00 |
| Walden, Michael | Senior Director | Real Estate | 800 | 27.4 | 21,920.00 |
| Kang, Nicholas | Consultant | Real Estate | 395 | 4.7 | 1,856.50 |
| Simms, Steven | Sr Managing Dir | Restructuring | 1,495 | 57.5 | 85,962.50 |
| Joffe, Steven | Sr Managing Dir | Restructuring | 1,325 | 3.6 | 4,770.00 |
| Diaz, Matthew | Sr Managing Dir | Restructuring | 1,325 | 52.4 | 69,430.00 |
| Bromberg, Brian | Managing Dir | Restructuring | 985 | 178.5 | 175,822.50 |
| Gray, Michael | Sr Consultant | Restructuring | 695 | 137.3 | 95,423.50 |
| Dawson, Maxwell | Sr Consultant | Restructuring | 635 | 128.6 | 81,661.00 |
| Sveen, Andrew | Consultant | Restructuring | 475 | 121.7 | 57,807.50 |
| **SUBTOTAL** | | | | **2,687.2** | **2,421,298.5** |
| Less: 50% Non-Working Travel Time | | | | | (10,250.00) |
| **GRAND TOTAL** | | | | **2,687.2** | **$ 2,411,048.50** |

**EXHIBIT B**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**SUMMARY OF HOURS BY TASK**
**FOR THE PERIOD AUGUST 1, 2023 THROUGH AUGUST 31, 2023**

| Task Code | Task Description | Total Hours | Total Fees |
|---|---|---|---|
| 2 | Cash & Liquidity Analysis | 169.1 | $ 127,457.50 |
| 5 | Real Estate Issues | 33.4 | 29,716.00 |
| 10 | Analysis of Tax Issues | 5.8 | 6,963.00 |
| 11 | Prepare for and Attend Court Hearings | 2.4 | 3,588.00 |
| 13 | Analysis of Other Miscellaneous Motions | 70.5 | 93,749.00 |
| 14 | Analysis of Claims/Liabilities Subject to Compromise | 498.3 | 526,224.00 |
| 16 | Analysis, Negotiate and Form of POR & DS | 347.9 | 306,009.50 |
| 18 | Potential Avoidance Actions & Litigation | 802.0 | 523,507.50 |
| 21 | General Meetings with UCC and UCC Counsel | 50.0 | 65,585.50 |
| 24 | Preparation of Fee Application | 70.9 | 38,258.50 |
| 25 | Travel Time | 20.0 | 20,500.00 |
| 26 | Cryptocurrency/Digital Assets Issues | 562.8 | 638,248.50 |
| 27 | Communications Planning & Execution | 39.5 | 21,280.00 |
| 29 | Exchange Restart | 14.6 | 20,211.50 |
| | **SUBTOTAL** | **2,687.2** | **2,421,298.50** |
| | Less: 50% Non-Working Travel Time | | (10,250.00) |
| | **GRAND TOTAL** | **2,687.2** | **$ 2,411,048.50** |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2023 THROUGH AUGUST 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 8/1/2023 | Bromberg, Brian | 1.0 | Review budget update presentation for accuracy and adequacy of disclosures. |
| 2 | 8/1/2023 | Bromberg, Brian | 0.4 | Review cash flow costs as most recently reported by Debtors. |
| 2 | 8/1/2023 | Dawson, Maxwell | 1.0 | Provide comments on cash flow slides for UCC. |
| 2 | 8/1/2023 | Gray, Michael | 0.2 | Participate in discussion with A&M (J. Cooper, S. Witherspoon, and others) re: cash flow variance report. |
| 2 | 8/1/2023 | Gray, Michael | 0.7 | Review Debtors' fees to evaluate cash burn. |
| 2 | 8/1/2023 | Gray, Michael | 0.3 | Review cash variance report in advance of discussion with A&M. |
| 2 | 8/1/2023 | Sveen, Andrew | 0.3 | Record Debtors' professional fees for the most recent month to analyze cash burn. |
| 2 | 8/1/2023 | Sveen, Andrew | 0.9 | Revise presentation to the UCC on most recently updated budget. |
| 2 | 8/1/2023 | Jordan, Mason | 0.8 | Write python code to provide fee analysis for UCC request for Debtors' professional fees analysis. |
| 2 | 8/1/2023 | Jordan, Mason | 0.8 | Continue to analyze Debtors' professional fees based on python script output. |
| 2 | 8/2/2023 | Diaz, Matthew | 1.1 | Review cash flow report to the UCC. |
| 2 | 8/2/2023 | Bromberg, Brian | 0.4 | Review cash flow data provided by A&M in response to follow-up diligence requests re: headcount. |
| 2 | 8/2/2023 | Bromberg, Brian | 0.8 | Provide comments on the latest draft of the cash flow deck for the UCC. |
| 2 | 8/2/2023 | Gray, Michael | 0.2 | Prepare supplementary diligence request for data from A&M on cash flow analysis. |
| 2 | 8/2/2023 | Sveen, Andrew | 0.6 | Reconcile the Debtors' professional fees case to date and professional fees balance. |
| 2 | 8/2/2023 | Jordan, Mason | 0.4 | Continue to extract data on Debtor professional fees. |
| 2 | 8/2/2023 | Jordan, Mason | 2.1 | Write python code to provide fee analysis for UCC request. |
| 2 | 8/2/2023 | Jordan, Mason | 0.6 | Run quality control checks on fee analysis extractions. |
| 2 | 8/2/2023 | Kimche, Livia | 1.4 | Conduct data extraction for analysis of the Debtor professional fees. |
| 2 | 8/2/2023 | Kimche, Livia | 1.6 | Continue to revise the analysis of Debtors' professional fees. |
| 2 | 8/2/2023 | Kimche, Livia | 2.9 | Analyze Debtors' professional fees based on data extracted from sources. |
| 2 | 8/2/2023 | Kimche, Livia | 1.7 | Parse data sources for information as inputs to Debtors' fees analysis. |
| 2 | 8/3/2023 | Bromberg, Brian | 0.9 | Review the Debtors' cash flow reporting materials on the revised cash flow forecast. |
| 2 | 8/3/2023 | Diaz, Matthew | 0.9 | Review the weekly cash flow variance report. |
| 2 | 8/3/2023 | Gray, Michael | 0.6 | Review revised UCC report re: cash flow for changes to certain case to date items. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2023 THROUGH AUGUST 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 8/3/2023 | Jordan, Mason | 2.3 | Develop Debtors' professional fees analysis in order to assess professional fees paid. |
| 2 | 8/3/2023 | Jordan, Mason | 1.7 | Perform data analysis on the ongoing Debtors' fee analysis. |
| 2 | 8/3/2023 | Jordan, Mason | 0.5 | Analyze professional fees paid by category. |
| 2 | 8/3/2023 | Kimche, Livia | 2.1 | Continue to parse data columns for information re: Debtor professional fee analysis. |
| 2 | 8/3/2023 | Kimche, Livia | 0.9 | Revise data analysis of Debtors' professional fees in order to provide summary sheet for UCC request. |
| 2 | 8/3/2023 | Kimche, Livia | 1.8 | Extract Debtor professional fee data from documents provided. |
| 2 | 8/3/2023 | Kimche, Livia | 1.5 | Load data extractions from database in order to analyze Debtors' professional fees. |
| 2 | 8/3/2023 | Kimche, Livia | 1.4 | Export data from database on Debtors' professionals by category. |
| 2 | 8/3/2023 | Kimche, Livia | 1.6 | Analyze professional fees for Debtors by task category. |
| 2 | 8/3/2023 | Kimche, Livia | 2.8 | Continue to compare total hours incurred by Debtors' professionals for fee data analysis. |
| 2 | 8/4/2023 | Diaz, Matthew | 0.8 | Review updated cash flow analysis. |
| 2 | 8/4/2023 | Bromberg, Brian | 0.5 | Review professional fees cost analysis for Debtors' cash burn. |
| 2 | 8/4/2023 | Bromberg, Brian | 0.5 | Finalize budget presentation on recent cash flow reporting. |
| 2 | 8/4/2023 | Gray, Michael | 0.9 | Review data extraction on certain application exhibits in response to UCC liquidity inquiries. |
| 2 | 8/4/2023 | Gray, Michael | 0.4 | Review cash variance report provided by A&M for the week ending 7/28. |
| 2 | 8/4/2023 | Gray, Michael | 1.2 | Finalize UCC cash flow report prior to distribution. |
| 2 | 8/4/2023 | Jordan, Mason | 0.7 | Extract data from Debtors' filings to analyze case to date professional fees. |
| 2 | 8/4/2023 | Jordan, Mason | 2.2 | Run quality control checks on analysis of Debtors' professional fees. |
| 2 | 8/4/2023 | Jordan, Mason | 1.8 | Summarize the data retrieved on Debtors' case to date professional fees cash burn. |
| 2 | 8/4/2023 | Kimche, Livia | 1.1 | Analyze data from Debtors' fee statements to assess case to date fees. |
| 2 | 8/4/2023 | Kimche, Livia | 2.7 | Continue to load fee statement data on data analysis platform in order to assess Debtors' cash burn. |
| 2 | 8/7/2023 | Bromberg, Brian | 0.3 | Participate in cash flow call with A&M (J. Cooper, S. Coverick, E. Taraba, and S. Witherspoon). |
| 2 | 8/7/2023 | Bromberg, Brian | 0.4 | Review cash reporting to analyze the Debtors' budget to actuals performance. |
| 2 | 8/7/2023 | Bromberg, Brian | 0.8 | Review forecasted disbursements in the Debtors' latest budget estimates to evaluate changes from prior forecasts. |
| 2 | 8/7/2023 | Dawson, Maxwell | 0.2 | Assess cash flow updates based on the most recent report from the Debtors' in order to analyze liquidity. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2023 THROUGH AUGUST 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 8/7/2023 | Gray, Michael | 0.3 | Participate in discussion with A&M (J. Cooper, S. Witherspoon, and S. Coverick) re: cash flow variance report. |
| 2 | 8/7/2023 | Gray, Michael | 0.3 | Review cash variance report in advance of discussion with A&M. |
| 2 | 8/7/2023 | Sveen, Andrew | 0.3 | Analyze the Debtors' cash flow reporting in order to track budget to actual variances. |
| 2 | 8/7/2023 | Sveen, Andrew | 0.4 | Evaluate Debtors' professional fee spend re: run rate cash burn. |
| 2 | 8/10/2023 | Bromberg, Brian | 0.5 | Review the most recent cash flow variance report from the Debtors. |
| 2 | 8/10/2023 | Diaz, Matthew | 0.7 | Review the most recent cash flow variance report from the Debtors. |
| 2 | 8/10/2023 | Bromberg, Brian | 0.4 | Analyze the Debtors' cash flow reporting to assess liquidity. |
| 2 | 8/11/2023 | Bromberg, Brian | 0.4 | Revise cash flow deck for UCC on latest cash flow forecast from Debtors. |
| 2 | 8/11/2023 | Gray, Michael | 0.4 | Review cash variance report provided by A&M for the week ending 8/4. |
| 2 | 8/11/2023 | Sveen, Andrew | 0.4 | Summarize Debtors' professional fees payments and overall spend. |
| 2 | 8/14/2023 | Risler, Franck | 0.2 | Review collateral mix of treasury bills and surety bonds for the Debtors' cash accounts. |
| 2 | 8/14/2023 | Bromberg, Brian | 0.3 | Participate in cash flow call with A&M (J. Cooper and S. Witherspoon). |
| 2 | 8/14/2023 | Bromberg, Brian | 0.3 | Review draft UCC budget update presentation for accuracy. |
| 2 | 8/14/2023 | Dawson, Maxwell | 0.2 | Attend call with A&M (J. Cooper and S. Witherspoon) re: cash flow updates. |
| 2 | 8/14/2023 | Gray, Michael | 0.3 | Participate in discussion with A&M (J. Cooper, S. Witherspoon, and others) re: cash flow variance report. |
| 2 | 8/14/2023 | Gray, Michael | 0.2 | Review cash variance report in advance of discussion with A&M. |
| 2 | 8/16/2023 | Bromberg, Brian | 0.3 | Analyze information on costs for run rate Debtors' spending. |
| 2 | 8/17/2023 | Bromberg, Brian | 0.6 | Assess the updated structure plan for the revised liquidity update deck for the UCC. |
| 2 | 8/17/2023 | Bromberg, Brian | 0.4 | Develop a diligence list for outstanding materials needed from Debtors on cash flow. |
| 2 | 8/18/2023 | Bromberg, Brian | 1.1 | Review fee estimates for cash flow. |
| 2 | 8/18/2023 | Bromberg, Brian | 0.5 | Prepare responses to PH on cash flow questions. |
| 2 | 8/18/2023 | Dawson, Maxwell | 1.0 | Investigate public sources of information on fee expenditures to incorporate into demonstrative for hearing re: liquidity. |
| 2 | 8/18/2023 | Dawson, Maxwell | 1.7 | Prepare demonstrative for hearing re: liquidity and case expenditures. |
| 2 | 8/18/2023 | Gray, Michael | 0.4 | Review cash variance report provided by A&M for the week ending 8/11. |
| 2 | 8/18/2023 | Simms, Steven | 0.6 | Review items related to treasury investments compared to current cash investments. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2023 THROUGH AUGUST 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 8/18/2023 | Bromberg, Brian | 0.7 | Review case timeline demonstrative draft for conference hearing re: case costs. |
| 2 | 8/18/2023 | Gray, Michael | 0.8 | Review public reports to assess professionals to include in professional fee exhibit for conference hearing demonstrative. |
| 2 | 8/18/2023 | Gray, Michael | 1.4 | Provide comments on draft August status conference hearing demonstrative re: case costs. |
| 2 | 8/18/2023 | Gray, Michael | 0.3 | Discuss case timeline demonstrative with PH (I. Sasson, G. Sasson, and others) for status conference hearing re: case costs. |
| 2 | 8/18/2023 | Gray, Michael | 0.8 | Review Debtors' investment banker engagement letter to understand fee structure and recent approved sales in connection with estimating fees for inclusion in mediation motion run rate. |
| 2 | 8/20/2023 | Bromberg, Brian | 2.5 | Create timeline on cash yield issues. |
| 2 | 8/20/2023 | Dawson, Maxwell | 1.3 | Compile timeline of interest rates generated on cash holdings. |
| 2 | 8/21/2023 | Diaz, Matthew | 0.6 | Review updated cash flow forecast from Debtors. |
| 2 | 8/21/2023 | Bromberg, Brian | 0.4 | Review issues pertaining to the Debtors' potential investments in treasuries. |
| 2 | 8/21/2023 | Bromberg, Brian | 0.9 | Review inputs into demonstrative case timeline re: fee burn and liquidity. |
| 2 | 8/21/2023 | Bromberg, Brian | 1.8 | Review court demonstrative draft re: case timeline on cash yield. |
| 2 | 8/21/2023 | Diodato, Michael | 2.3 | Calculate potential fees from investing in treasuries based on interest amounts provided by Debtors. |
| 2 | 8/21/2023 | Diodato, Michael | 2.4 | Estimate potential future yield for Debtors based on investments in treasuries using certain interest estimates. |
| 2 | 8/21/2023 | Dawson, Maxwell | 2.1 | Prepare hearing demonstrative re: case expenses and monthly run-rate costs. |
| 2 | 8/21/2023 | Dawson, Maxwell | 1.6 | Continue to research expenditures to be included in hearing demonstrative. |
| 2 | 8/21/2023 | Dawson, Maxwell | 0.4 | Participate in call with A&M (L. Callerio, J. Cooper, S. Witherspoon, and E. Taraba) re: cash flow results and forecast. |
| 2 | 8/21/2023 | Gray, Michael | 1.2 | Provide further comments on draft demonstrative for potential use in status conference hearing re: professional fees. |
| 2 | 8/21/2023 | Gray, Michael | 1.3 | Review cash flow budget in advance of discussion with A&M. |
| 2 | 8/21/2023 | Gray, Michael | 1.9 | Evaluate draft demonstrative for potential use in status conference hearing re: professional fees to ensure accuracy and public information. |
| 2 | 8/21/2023 | Gray, Michael | 0.4 | Participate in discussion with A&M (J. Cooper, S. Witherspoon, and E. Taraba) on cash flow. |
| 2 | 8/21/2023 | Majkowski, Stephanie | 0.6 | Prepare data for various treasury bills in the context of analysis of lost revenue from not investing in treasuries. |
| 2 | 8/22/2023 | Bromberg, Brian | 0.4 | Evaluate estimated lost revenue re: Debtors' treasuries investing. |
| 2 | 8/22/2023 | Bromberg, Brian | 0.3 | Review diligence items on cash flow. |
| 2 | 8/22/2023 | Gray, Michael | 0.7 | Revise demonstrative for potential inclusion in status conference hearing for additional professional fee information. |
| 2 | 8/22/2023 | Sveen, Andrew | 1.3 | Assess the Debtors' latest 13-week cash flow report and related analysis. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2023 THROUGH AUGUST 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 8/22/2023 | Sveen, Andrew | 2.3 | Prepare presentation to the UCC on the Debtors' most recently revised budget. |
| 2 | 8/22/2023 | Simms, Steven | 0.6 | Review items from PH related to cash and treasury investments. |
| 2 | 8/22/2023 | Bromberg, Brian | 0.4 | Review status update deck for UCC re: cash flow. |
| 2 | 8/22/2023 | Risler, Franck | 1.4 | Quantify the lost revenue for not investing the Debtors' excess cash in a rolling treasuries strategy under various representative scenarios. |
| 2 | 8/22/2023 | Gray, Michael | 0.6 | Review follow-up diligence information provided by A&M re: case to date cash flow and professional fee detail. |
| 2 | 8/23/2023 | Bromberg, Brian | 0.4 | Review demonstrative for status conference re: treasuries and fee burn. |
| 2 | 8/23/2023 | Gray, Michael | 0.3 | Provide preliminary comments on UCC cash flow report. |
| 2 | 8/23/2023 | Sveen, Andrew | 1.8 | Revise analysis of the Debtors' revised budget. |
| 2 | 8/23/2023 | Sveen, Andrew | 2.2 | Continue to develop UCC presentation on Debtors' revised budget. |
| 2 | 8/24/2023 | Bromberg, Brian | 0.7 | Prepare list of issues related to cash flow analysis of Debtors' recently updated forecast. |
| 2 | 8/24/2023 | Bromberg, Brian | 0.4 | Prepare summary of strategies for investment of Debtors' treasuries. |
| 2 | 8/24/2023 | Bromberg, Brian | 0.5 | Review latest cash variance reporting. |
| 2 | 8/24/2023 | Sveen, Andrew | 1.1 | Revise the presentation to UCC on Debtors' most recent budget. |
| 2 | 8/24/2023 | Sveen, Andrew | 1.3 | Prepare list of key considerations re: Debtors' asset monetization discussions. |
| 2 | 8/24/2023 | Sveen, Andrew | 0.3 | Update summaries of the Debtors' filed professional fee applications and payments. |
| 2 | 8/25/2023 | Diodato, Michael | 2.6 | Review the interest rate information sent by the Debtors on their deposits. |
| 2 | 8/25/2023 | Dawson, Maxwell | 1.9 | Provide comments on draft cash flow slides for UCC. |
| 2 | 8/25/2023 | Gray, Michael | 0.6 | Review information provided by A&M re: timeline of deposit rates. |
| 2 | 8/25/2023 | Gray, Michael | 0.4 | Review cash variance report provided by A&M for the week ending 8/18. |
| 2 | 8/25/2023 | Sveen, Andrew | 1.9 | Revise budget update presentation to UCC. |
| 2 | 8/25/2023 | Guo, Xueying | 2.7 | Review FTX cash management record to prepare for calculations of portfolio resulting from treasuries investing. |
| 2 | 8/27/2023 | Risler, Franck | 0.6 | Assess treasury investing analysis memo from PH to compare risks of bank collateralized deposit and treasury bills. |
| 2 | 8/27/2023 | Sveen, Andrew | 0.6 | Analyze documents produced by the Debtors re: interest rate and cash asset transfers schedules. |
| 2 | 8/27/2023 | Sveen, Andrew | 2.2 | Revise the draft UCC budget update report for latest documents produced by the Debtors. |
| 2 | 8/28/2023 | Bromberg, Brian | 0.3 | Review cash flow reporting for latest period. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2023 THROUGH AUGUST 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|:---:|:---:|:---|:---:|:---|
| 2 | 8/28/2023 | Bromberg, Brian | 0.3 | Participate in cash flow call with A&M (J. Cooper, E. Taraba, and S. Witherspoon). |
| 2 | 8/28/2023 | Dawson, Maxwell | 0.3 | Summarize the Debtors' cash flow budget to actuals. |
| 2 | 8/28/2023 | Dawson, Maxwell | 1.4 | Provide further comments on cash flow reporting deck for UCC. |
| 2 | 8/28/2023 | Gray, Michael | 0.3 | Review cash variance report in advance of discussion with A&M. |
| 2 | 8/28/2023 | Gray, Michael | 0.3 | Participate in discussion with A&M (J. Cooper, E. Taraba, and S. Witherspoon) re: cash variance report. |
| 2 | 8/28/2023 | Gray, Michael | 1.3 | Review draft UCC cash update report for accuracy. |
| 2 | 8/28/2023 | Gray, Michael | 1.8 | Provide comments on draft UCC report re: cash update. |
| 2 | 8/28/2023 | Sveen, Andrew | 0.4 | Analyze Debtors' filed fee applications to assess cash burn. |
| 2 | 8/28/2023 | Sveen, Andrew | 1.5 | Continue to revise UCC presentation on the Debtors' most recent revised budget. |
| 2 | 8/28/2023 | Sveen, Andrew | 1.4 | Revise case to date cash flow analysis per the most recently provided schedule from A&M. |
| 2 | 8/28/2023 | Sveen, Andrew | 0.3 | Analyze the cash flow variance report from A&M for the prior week of actuals compared to the budget. |
| 2 | 8/28/2023 | Guo, Xueying | 2.4 | Review FTX group cash management interest rates and interest incomes schedule and evaluate alternative investment in treasury bills. |
| 2 | 8/28/2023 | Guo, Xueying | 2.9 | Calculate hypothetical monthly rolling 3-month treasury bill investment returns for FTX cash deposit from March to August. |
| 2 | 8/28/2023 | Guo, Xueying | 2.7 | Adjust the fees and costs in FTX cash deposit account from March to August to calculate the hypothetical running bank balance if invested in 3-month treasury bills. |
| 2 | 8/29/2023 | Diaz, Matthew | 0.6 | Review the cash flow variance report for the prior week. |
| 2 | 8/29/2023 | Bromberg, Brian | 0.4 | Analyze prior reporting on cash flow. |
| 2 | 8/29/2023 | Bromberg, Brian | 1.4 | Review cash flow presentation draft. |
| 2 | 8/29/2023 | Diodato, Michael | 0.5 | Analyze treasury and deposit holdings and potential earning amounts. |
| 2 | 8/29/2023 | Dawson, Maxwell | 0.8 | Prepare summary of proposed outline of UCC presentation re: cash flow. |
| 2 | 8/29/2023 | Sveen, Andrew | 1.0 | Analyze the Debtors' projected and case to date cash flow. |
| 2 | 8/29/2023 | Sveen, Andrew | 0.4 | Continue to revise analysis of most recent cash flow forecast from Debtors. |
| 2 | 8/29/2023 | Guo, Xueying | 2.3 | Summarize interest and return schedules of monthly rolling treasury bill investment for FTX bank deposit. |
| 2 | 8/29/2023 | Guo, Xueying | 2.9 | Convert the hypothetical treasury bill investment strategy from monthly rolling to hold to maturity on 3-month bill and recalculate returns. |
| 2 | 8/30/2023 | Sveen, Andrew | 1.3 | Calculate the Debtors' fees spent per professional by task completed. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2023 THROUGH AUGUST 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 8/30/2023 | Sveen, Andrew | 1.7 | Summarize Debtors' professional fees spend by professional. |
| 2 | 8/30/2023 | Sveen, Andrew | 1.8 | Assess the Debtors' professional fee spend by task. |
| 2 | 8/30/2023 | Sveen, Andrew | 2.5 | Analyze Debtors' professionals fees paid case to date pursuant to UCC request. |
| 2 | 8/30/2023 | Guo, Xueying | 2.9 | Predict running bank balance and returns based on continuous investment in treasury bills until June of 2024, and compare with the balance without investment in treasury bills. |
| 2 | 8/30/2023 | Guo, Xueying | 2.8 | Calculate the running bank balance profit and loss and cash return schedules of hypothetical investment in 3-month treasury bills and hold to maturity. |
| 2 | 8/30/2023 | Guo, Xueying | 2.3 | Adjust the fees and costs in FTX cash deposit account according to hypothetical investment in treasury bills and hold to maturity. |
| 2 | 8/31/2023 | Diaz, Matthew | 0.6 | Review the cash flow variance report for the prior week. |
| 2 | 8/31/2023 | Dawson, Maxwell | 0.3 | Analyze cash flow and wind-down projections of a certain Debtor entity. |
| 2 | 8/31/2023 | Sveen, Andrew | 0.9 | Revise analysis on Debtors' professional fees to include data from most recent month. |
| 2 | 8/31/2023 | Sveen, Andrew | 2.0 | Continue to develop cash flow update presentation to UCC based on professional fees cash burn. |
| **2 Total** | | | **169.1** | |
| 5 | 8/2/2023 | Walden, Michael | 0.8 | Create real estate valuation model questions to resolve with A&M. |
| 5 | 8/2/2023 | Walden, Michael | 0.8 | Adjust the real estate valuation model in order to compare with A&M analysis. |
| 5 | 8/2/2023 | Walden, Michael | 0.3 | Attend call with A&M (A. Lawson, K. Dennison, and W. Paterson) on valuation model for the Debtors' real estate. |
| 5 | 8/2/2023 | Walden, Michael | 2.3 | Review the real estate valuation model from A&M. |
| 5 | 8/2/2023 | Tantleff, Alan | 0.3 | Participate in call with A&M (A. Lawson, K. Dennison, and W. Paterson) on valuation model for the Debtors' real estate. |
| 5 | 8/2/2023 | Tantleff, Alan | 0.3 | Analyze the Debtors' real estate portfolio based on previous call with A&M. |
| 5 | 8/2/2023 | Kang, Nicholas | 0.2 | Summarize key issues re: meeting with Joint Provisional Liquidators on Debtors' real estate holdings. |
| 5 | 8/2/2023 | Kang, Nicholas | 0.3 | Evaluate issues re: Debtors' Bahamas real estate portfolio. |
| 5 | 8/3/2023 | Walden, Michael | 0.4 | Attend call with A&M (K. Dennison) on Debtors' valuation of real estate holdings. |
| 5 | 8/3/2023 | Kang, Nicholas | 0.4 | Discuss Debtors' real estate holdings valuations with A&M (K. Dennison). |
| 5 | 8/3/2023 | Kang, Nicholas | 1.5 | Review A&M valuation of the Debtors' real estate holdings. |
| 5 | 8/4/2023 | Tantleff, Alan | 0.2 | Review real estate liquidation value matrix for Debtors' real estate holdings. |
| 5 | 8/4/2023 | Bromberg, Brian | 0.3 | Assess Debtors' real estate issues based on liquidation value analysis. |
| 5 | 8/8/2023 | Tantleff, Alan | 0.2 | Analyze documents from Debtors in preparation for Joint Provisional Liquidators meeting on Debtors' real estate holdings. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2023 THROUGH AUGUST 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 8/9/2023 | Tantleff, Alan | 0.3 | Prepare summary list of issues on Debtors' real estate valuations following call with A&M. |
| 5 | 8/9/2023 | Tantleff, Alan | 0.5 | Attend weekly call with A&M (A. Lawson, K. Dennison, and W. Paterson) on issues re: Debtors' real estate holdings. |
| 5 | 8/9/2023 | Kang, Nicholas | 0.5 | Participate in status call with A&M (A. Lawson, K. Dennison, and W. Paterson) on Debtors' real estate issues. |
| 5 | 8/9/2023 | Kang, Nicholas | 1.3 | Prepare summary materials in advance of meeting with Joint Provisional Liquidators. |
| 5 | 8/9/2023 | Kang, Nicholas | 0.5 | Prepare summary for key issues to discuss during A&M meeting on Debtors' real estate holdings. |
| 5 | 8/10/2023 | Tantleff, Alan | 0.2 | Review proposed Joint Provisional Liquidators settlement letter re: real estate issues from A&M. |
| 5 | 8/11/2023 | Tantleff, Alan | 0.2 | Draft memo to PH on Joint Provisional Liquidators proposal re: the Debtors' real estate issues. |
| 5 | 8/11/2023 | Bromberg, Brian | 0.4 | Assess issues with Debtors' real estate holdings related to Joint Provisional Liquidators. |
| 5 | 8/15/2023 | Walden, Michael | 0.8 | Review materials related to Debtors' real estate for meeting with A&M and Joint Provisional Liquidators. |
| 5 | 8/15/2023 | Walden, Michael | 1.6 | Prepare for meeting with Joint Provisional Liquidators. |
| 5 | 8/16/2023 | Walden, Michael | 0.4 | Prepare for meeting with Joint Provisional Liquidators by reviewing valuations of Debtors' real estate in Bahamas. |
| 5 | 8/16/2023 | Walden, Michael | 0.5 | Attend meeting with A&M to discuss strategy for evaluating the Debtors' properties. |
| 5 | 8/16/2023 | Walden, Michael | 2.3 | Attend property tour for relevant properties of the Debtors in order to assess the physical asset and related valuation. |
| 5 | 8/16/2023 | Walden, Michael | 1.4 | Continue to tour Debtors' Bahamian properties re: valuation assessment. |
| 5 | 8/16/2023 | Walden, Michael | 1.6 | Attend separate property tour of Debtors' property site for evaluation. |
| 5 | 8/16/2023 | Walden, Michael | 1.8 | Participate in meeting with A&M and Joint Provisional Liquidators to discuss the Debtors' Bahamian properties valuations. |
| 5 | 8/16/2023 | Tantleff, Alan | 1.8 | Attend meeting with Joint Provisional Liquidators and A&M on Debtors' property evaluations. |
| 5 | 8/16/2023 | Tantleff, Alan | 1.4 | Tour one of Debtors' properties in the Bahamas in order to assess the asset. |
| 5 | 8/16/2023 | Tantleff, Alan | 1.6 | Tour certain other property held by the Debtors. |
| 5 | 8/16/2023 | Tantleff, Alan | 0.5 | Attend meeting with A&M on strategy for Debtors' property valuations. |
| 5 | 8/16/2023 | Tantleff, Alan | 0.4 | Prepare for meetings with the Joint Provisional Liquidators and A&M by reviewing materials related to Debtors' holdings. |
| 5 | 8/17/2023 | Tantleff, Alan | 2.2 | Tour Debtors' Bahamas properties as part of real estate analysis. |
| 5 | 8/18/2023 | Tantleff, Alan | 0.3 | Draft email on Nassau property inspections and meetings with Joint Provisional Liquidators and A&M. |
| 5 | 8/21/2023 | Walden, Michael | 0.8 | Prepare summary of meetings with Joint Provisional Liquidators and A&M on Debtors' real estate. |
| 5 | 8/23/2023 | Walden, Michael | 1.2 | Compilation of notes from meeting with JPLs and A&M and picture descriptions/downloads for use in property valuations and strategy discussions. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2023 THROUGH AUGUST 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 8/25/2023 | Walden, Michael | 0.4 | Summarize the latest valuation analysis of Debtors' real estate holdings. |
| 5 | 8/31/2023 | Tantleff, Alan | 0.2 | Coordinate with A&M on Debtors' real estate cooperation agreement. |
| **5 Total** | | | **33.4** | |
| 10 | 8/1/2023 | Joffe, Steven | 1.0 | Discuss tax treatment of settlement of customer accounts with PH (G. Silber). |
| 10 | 8/2/2023 | Diaz, Matthew | 0.5 | Attend call with PH (G. Silber, G. Sasson, I. Sasson, and Others) re: tax issues. |
| 10 | 8/2/2023 | Diaz, Matthew | 0.4 | Assess tax issues related to the Plan terms. |
| 10 | 8/2/2023 | Joffe, Steven | 0.5 | Attend call with PH (G. Silber, G. Sasson, I. Sasson, and Others) to discuss Debtors' tax issues for Plan. |
| 10 | 8/2/2023 | Bromberg, Brian | 0.5 | Assess tax issues for the Debtors in relation to the Plan term sheet. |
| 10 | 8/3/2023 | Joffe, Steven | 1.1 | Research certain tax issue for Debtors' Plan terms. |
| 10 | 8/7/2023 | Joffe, Steven | 1.0 | Attend meeting with S&C (D. Mariton), A&M (K. Jacobs), and PH (G. Silber) on Debtors' tax issues. |
| 10 | 8/11/2023 | Dawson, Maxwell | 0.8 | Analyze percentage of claims attributable to certain coins re: potential tax treatment. |
| **10 Total** | | | **5.8** | |
| 11 | 8/21/2023 | Simms, Steven | 0.7 | Evaluate prior issues re: Debtors' Plan for mediation hearing support. |
| 11 | 8/23/2023 | Simms, Steven | 1.7 | Attend status conference on mediation with Debtors and claims settlement. |
| **11 Total** | | | **2.4** | |
| 13 | 8/3/2023 | Sveen, Andrew | 0.6 | Review Debtors' filed contract rejection motions. |
| 13 | 8/11/2023 | Risler, Franck | 0.3 | Review FTX mediator motion in preparation for mediation to resolve disputes on Plan and FTX 2.0. |
| 13 | 8/11/2023 | Diaz, Matthew | 0.6 | Review the mediation motion for Plan negotiations with the Debtors. |
| 13 | 8/13/2023 | Risler, Franck | 0.3 | Comment on revised version of mediator motion for upcoming negotiations with Debtors. |
| 13 | 8/15/2023 | Simms, Steven | 0.7 | Review provisions of coin monetization motion. |
| 13 | 8/15/2023 | Diodato, Michael | 0.2 | Draft comments to the investment advisor motion provided by the Debtors. |
| 13 | 8/15/2023 | Diodato, Michael | 1.8 | Prepare comments for PH re: investment advisor retention motion. |
| 13 | 8/15/2023 | de Brignac, Jessica | 0.8 | Review FTX coin monetization draft motion from S&C. |
| 13 | 8/15/2023 | McNew, Steven | 0.6 | Analyze the draft of the coin monetization motion from S&C. |
| 13 | 8/16/2023 | Risler, Franck | 0.6 | Participate in call with PH (E. Gilad, K. Pascale, and G. Sasson) on the draft coin monetization and hedging motion shared by the Debtors for UCC review. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2023 THROUGH AUGUST 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 8/16/2023 | Risler, Franck | 1.7 | Provide trading and derivatives information to PH to update the draft of the token monetization motion to be consistent with the term sheets negotiated among the Debtors and UCC. |
| 13 | 8/16/2023 | Bromberg, Brian | 0.3 | Review issues re: coin monetization motion. |
| 13 | 8/16/2023 | Diodato, Michael | 2.7 | Prepare redline version of the Debtors' motion for investment advisor regarding the parameters of trading. |
| 13 | 8/16/2023 | Diodato, Michael | 2.8 | Prepare redline of the Debtors' motion for investment advisor to account for language around the purpose of the motion. |
| 13 | 8/16/2023 | Bromberg, Brian | 0.6 | Participate in call on coin management motion with PH (E. Gilad, K. Pascale, and G. Sasson). |
| 13 | 8/17/2023 | Simms, Steven | 0.6 | Revise mediation motion for Plan negotiations between UCC and Debtors. |
| 13 | 8/17/2023 | Simms, Steven | 0.4 | Evaluate data related to mediation motion re: fee burn and solicitation costs. |
| 13 | 8/17/2023 | Simms, Steven | 0.8 | Provide comments on coin monetization motion. |
| 13 | 8/17/2023 | Risler, Franck | 1.7 | Draft trading and derivatives comments and additions to the Debtors' draft coin monetization motion to support the redrafting by PH. |
| 13 | 8/17/2023 | Diodato, Michael | 2.3 | Revise the Debtors' motion for investment advisor regarding reporting requirements. |
| 13 | 8/17/2023 | Diodato, Michael | 2.7 | Finalize redline of monetization permission motion to distribute to PH. |
| 13 | 8/17/2023 | de Brignac, Jessica | 0.4 | Revise motion from PH with a focus on crypto asset inputs for the recovery impacts. |
| 13 | 8/18/2023 | Bromberg, Brian | 0.8 | Provide estimates for mediation motion re: professional fee burn. |
| 13 | 8/18/2023 | Risler, Franck | 0.3 | Review the revised motion to appoint a mediator addressing the mediation protocol for Plan negotiations. |
| 13 | 8/18/2023 | Simms, Steven | 1.1 | Attend call with UCC, PH (K. Hansen, G. Sasson, and E. Gilad), and Jefferies (M. O'Hara) on mediation process and related motion. |
| 13 | 8/18/2023 | Gray, Michael | 0.9 | Review mediation motion to ensure accurate disclosures on expenses and fee burn. |
| 13 | 8/18/2023 | Gray, Michael | 0.4 | Review monthly and daily professional fee run rates while excluding certain professionals for potential adjustments to mediation motion. |
| 13 | 8/18/2023 | Gray, Michael | 0.3 | Obtain fee estimates for other UCC professionals for inclusion in mediation motion run rate disclosures. |
| 13 | 8/18/2023 | Bromberg, Brian | 1.1 | Participate in call with UCC, PH (K. Hansen, G. Sasson, and E. Gilad), and Jefferies (M. O'Hara), others on mediation for Plan negotiations and related motion. |
| 13 | 8/18/2023 | Risler, Franck | 0.5 | Participate in meeting with the UCC and PH (E. Gilad and others) on Debtors' monetization and hedging motion. |
| 13 | 8/18/2023 | Simms, Steven | 0.5 | Attend call with PH (E. Gilad and others) and UCC on coin monetization motion proposals and related strategies. |
| 13 | 8/18/2023 | Risler, Franck | 0.2 | Attend call with PH (E. Gilad) on Debtors' monetization and crypto staking motion. |
| 13 | 8/18/2023 | Diodato, Michael | 0.5 | Attend coin monetization UCC meeting with UCC and PH (E. Gilad and others) on coin monetization motion draft. |
| 13 | 8/18/2023 | Bromberg, Brian | 0.5 | Participate in call with UCC and PH (E. Gilad and others) on crypto monetization motion. |
| 13 | 8/21/2023 | Diaz, Matthew | 0.5 | Review the mediation motion for Plan negotiations. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2023 THROUGH AUGUST 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 8/22/2023 | Bromberg, Brian | 0.3 | Review Debtors' objection on mediation. |
| 13 | 8/22/2023 | Gray, Michael | 0.6 | Review Debtors' limited objection to mediator motion. |
| 13 | 8/22/2023 | Risler, Franck | 1.6 | Comment on updated digital asset management draft motion, including various exhibits tracking a subset of the term sheet negotiated between the Debtors and UCC. |
| 13 | 8/22/2023 | Risler, Franck | 1.2 | Participate in meeting with PH (E. Gilad and F. Merola) on the 8/23 court hearing and the proposed edits to the sales motion and asset manager retention documents. |
| 13 | 8/22/2023 | Diodato, Michael | 0.7 | Create list of diligence items on token monetization motion proposal from Debtors. |
| 13 | 8/22/2023 | Diodato, Michael | 1.2 | Meet with PH (E. Gilad and F. Merola) to discuss the FTX monetization motions. |
| 13 | 8/22/2023 | Diodato, Michael | 1.1 | Finalize changes to the list of issues on the monetization motion for PH. |
| 13 | 8/22/2023 | Diodato, Michael | 0.5 | Meet with PH (E. Gilad) to discuss comments on issues list for the monetization motion. |
| 13 | 8/22/2023 | Diodato, Michael | 1.8 | Review notes from PH on monetization motion issues. |
| 13 | 8/22/2023 | Diodato, Michael | 1.9 | Develop of list of issues related to the monetization motions and retention motions. |
| 13 | 8/22/2023 | Diodato, Michael | 0.3 | Revise list of monetization motion issues for PH based on prior call. |
| 13 | 8/22/2023 | Diodato, Michael | 2.3 | Revise list of issues with receipt of the latest red line of the monetization motions. |
| 13 | 8/22/2023 | Diodato, Michael | 1.3 | Finalize list of issues related to the monetization motion documents based on the latest red lines. |
| 13 | 8/23/2023 | Simms, Steven | 0.6 | Revise list of key items for status conference related to mediation. |
| 13 | 8/23/2023 | Risler, Franck | 2.6 | Revise memo on key issues in the sales and retention motion re: crypto management. |
| 13 | 8/23/2023 | Diodato, Michael | 1.6 | Review Debtors' response to issues list in advance of them filing the monetization motions and providing comments to PH. |
| 13 | 8/23/2023 | Diodato, Michael | 1.2 | Finalize changes to the list of issues on the monetization motion for PH. |
| 13 | 8/23/2023 | McNew, Steven | 0.7 | Assess latest drafts of token monetization and management motions. |
| 13 | 8/24/2023 | Simms, Steven | 0.6 | Comment on Debtors' coin monetization motion. |
| 13 | 8/24/2023 | Risler, Franck | 1.4 | Analyze blackline version of sale motion in order to provide comments related to crypto assets. |
| 13 | 8/25/2023 | Sveen, Andrew | 0.3 | Assess the Debtors' recent filings related to token monetization motions. |
| 13 | 8/25/2023 | Risler, Franck | 2.9 | Analyze retention motion and related regulatory diligence for the potential crypto asset manager. |
| 13 | 8/25/2023 | McNew, Steven | 0.6 | Summarize differences in crypto management issues from prior to current version of motion. |
| 13 | 8/27/2023 | McNew, Steven | 0.6 | Analyze the retention motion for potential crypto investment manager re: token monetization. |
| 13 | 8/28/2023 | Diodato, Michael | 0.3 | Review comparison analysis of the monetization motions and UCC issue list from PH. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2023 THROUGH AUGUST 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 8/28/2023 | Diodato, Michael | 0.4 | Meet with PH (E. Gilad) to discuss outstanding data issues for crypto monetization motions analysis. |
| 13 | 8/28/2023 | Diodato, Michael | 0.3 | Prepare correspondence to PH re: excluded assets for crypto monetization motions. |
| 13 | 8/28/2023 | Leonaitis, Isabelle | 0.4 | Attend call with PH (E. Gilad) re: considerations of key items crypto monetization motion. |
| 13 | 8/28/2023 | Risler, Franck | 0.4 | Participate in meeting with PH (E. Gilad) to review monetization motion to prepare for crypto monetization meeting with UCC scheduled 8/29. |
| 13 | 8/28/2023 | Bromberg, Brian | 0.4 | Participate in crypto monetization call with PH (E. Gilad) on monetization motion. |
| 13 | 8/29/2023 | Sveen, Andrew | 0.3 | Prepare summary of Debtors' provided files including contract rejections report. |
| 13 | 8/30/2023 | Risler, Franck | 1.7 | Provide updated wording to the sale motion and crypto asset manager retention motion as per the Debtors' request. |
| 13 | 8/31/2023 | Risler, Franck | 2.2 | Provide further edits to the draft of the coin monetization motion and proposed crypto asset manager retention document as per S&C request. |
| 13 | 8/31/2023 | Risler, Franck | 1.1 | Provide comments on the updated draft of the coin monetization motion provided by S&C. |
| 13 | 8/31/2023 | Diodato, Michael | 2.4 | Comment on crypto sale motion order red lines for updates. |
| 13 | 8/31/2023 | Diodato, Michael | 1.1 | Provide comments to PH on latest revised draft of sales motions order. |
| 13 | 8/31/2023 | Vazquez Ortiz, Fredrix | 0.5 | Prepare summary of updates to the crypto monetization motion draft. |
| **13 Total** | | | **70.5** | |
| 14 | 7/25/2023 | Diaz, Matthew | 1.1 | Review the most recent version of the customer claims analysis. |
| 14 | 8/1/2023 | Garofalo, Michael | 2.6 | Update analysis of the Debtors' SOALs in revised workbook re: customer coin holdings for claims analysis. |
| 14 | 8/1/2023 | Diaz, Matthew | 1.6 | Review the Debtors' non-customer claims register. |
| 14 | 8/1/2023 | Bromberg, Brian | 0.8 | Assess issues re: derivative values for claims analysis. |
| 14 | 8/1/2023 | Dawson, Maxwell | 0.7 | Analyze latest filed non-customer claims to understand validity and potential offsets. |
| 14 | 8/1/2023 | Gray, Michael | 1.9 | Provide comments on draft customer claims analysis from revised schedules re: CUD and claims sizing. |
| 14 | 8/1/2023 | Sveen, Andrew | 1.2 | Analyze claims filed against Debtors. |
| 14 | 8/1/2023 | Sveen, Andrew | 1.9 | Create summary spreadsheet of the claims filed against the Debtors. |
| 14 | 8/1/2023 | Majkowski, Stephanie | 2.2 | Implement pricing methodology for liquid tokens for five different filing times for claims pricing scenario analysis. |
| 14 | 8/1/2023 | Majkowski, Stephanie | 1.5 | Aggregate claims data including derivatives by ticker and entity for claims pricing scenario analysis. |
| 14 | 8/1/2023 | Majkowski, Stephanie | 1.1 | Review filing times for each entity for analysis of scenarios of claims pricing. |
| 14 | 8/1/2023 | Langer, Cameron | 2.4 | Analyze perpetual futures trading near the petition date for claims analysis purposes. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2023 THROUGH AUGUST 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 8/1/2023 | Jordan, Mason | 1.4 | Extract customer schedules in order to continue claims analysis. |
| 14 | 8/1/2023 | Jordan, Mason | 2.7 | Update analysis of the Debtors' filed SOALs on customer coin holdings re: claims analysis. |
| 14 | 8/1/2023 | Kimche, Livia | 1.8 | Update summary of the Debtors' SOALs on customer coin holdings re: claims analysis. |
| 14 | 8/1/2023 | Jordan, Mason | 0.9 | Continue to revise prior analysis of Debtors' SOALs for claims analysis. |
| 14 | 8/2/2023 | Bromberg, Brian | 0.5 | Review token valuation issues re: claims analysis. |
| 14 | 8/2/2023 | Diodato, Michael | 2.5 | Analyze the impact of timing on the claims valuation. |
| 14 | 8/2/2023 | Diodato, Michael | 1.2 | Analyze the impact of the Debtors' derivative display process on the claims valuation. |
| 14 | 8/2/2023 | Dawson, Maxwell | 0.9 | Review analysis re: claims reconciliation in revised SOALs. |
| 14 | 8/2/2023 | Dawson, Maxwell | 1.5 | Analyze presentation of certain claims in revised SOALs. |
| 14 | 8/2/2023 | Dawson, Maxwell | 1.7 | Prepare summary of treatment of certain claims in revised SOALs. |
| 14 | 8/2/2023 | Gray, Michael | 0.8 | Provide comments on draft claims analysis re: top filed claims. |
| 14 | 8/2/2023 | Sveen, Andrew | 1.8 | Continue to create summary spreadsheet of the claims filed against the Debtors. |
| 14 | 8/2/2023 | Sveen, Andrew | 0.5 | Continue to analyze filed claims against Debtors. |
| 14 | 8/2/2023 | Majkowski, Stephanie | 2.9 | Implement additional pricing methodologies for derivatives for various filing times re: claims pricing scenario analysis. |
| 14 | 8/2/2023 | Majkowski, Stephanie | 2.8 | Implement additional pricing methodologies for illiquid tokens for various filing times re: claims pricing scenario analysis. |
| 14 | 8/2/2023 | Majkowski, Stephanie | 2.7 | Evaluate token and derivatives pricing for four different scenarios for claims pricing analysis. |
| 14 | 8/2/2023 | Langer, Cameron | 2.8 | Analyze long and short volume on FTX perpetual futures for claims analysis purposes. |
| 14 | 8/2/2023 | Garofalo, Michael | 2.8 | Update analysis of the Debtors' revised SOALs based on data received from A&M on customer coin holdings re: claims analysis. |
| 14 | 8/2/2023 | Jordan, Mason | 0.4 | Extract and load revised customer schedules re: customer claims analysis. |
| 14 | 8/3/2023 | Diaz, Matthew | 0.9 | Perform detailed review of the non-customer claims analysis. |
| 14 | 8/3/2023 | Bromberg, Brian | 0.5 | Review revised scheduled claims to understand key changes from previously scheduled amounts. |
| 14 | 8/3/2023 | Bromberg, Brian | 1.2 | Analyze the Debtors' revised schedules to determine the claims pool. |
| 14 | 8/3/2023 | Bromberg, Brian | 0.5 | Review analysis of top claims against the Debtors. |
| 14 | 8/3/2023 | Bromberg, Brian | 0.6 | Review claims data issues as part of claims analysis. |
| 14 | 8/3/2023 | Diodato, Michael | 0.9 | Analyze the impact of the Debtors' derivative display process on the claims valuation. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2023 THROUGH AUGUST 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 8/3/2023 | Gray, Michael | 0.8 | Prepare valuation analysis for the claims against the Debtors. |
| 14 | 8/3/2023 | Gray, Michael | 0.4 | Update top filed claims analysis. |
| 14 | 8/3/2023 | Sveen, Andrew | 1.3 | Provide commentary on claimants re: background on top claims. |
| 14 | 8/3/2023 | Sveen, Andrew | 1.2 | Investigate certain filed claims against the Debtors. |
| 14 | 8/3/2023 | Sveen, Andrew | 1.1 | Analyze certain filed claims against Debtors. |
| 14 | 8/3/2023 | Majkowski, Stephanie | 2.2 | Generate claims pool results for multiple valuation scenarios re: claims pricing analysis. |
| 14 | 8/3/2023 | Majkowski, Stephanie | 1.4 | Update certain valuation scenarios for claims pricing analysis. |
| 14 | 8/3/2023 | Majkowski, Stephanie | 0.5 | Assess claims data and claims pricing methodology to continue claims analysis. |
| 14 | 8/3/2023 | Majkowski, Stephanie | 2.9 | Perform data reconciliation of derivatives claims quantities by ticker and entity. |
| 14 | 8/3/2023 | Majkowski, Stephanie | 1.2 | Compare derivatives valuation to Debtors' derivatives pricing summaries. |
| 14 | 8/3/2023 | Diodato, Michael | 2.7 | Download trade data for the processing of claims from certain data provider. |
| 14 | 8/3/2023 | Langer, Cameron | 2.8 | Retrieve trade prices near the Petition Date for FTX claims pool analysis. |
| 14 | 8/3/2023 | Langer, Cameron | 2.7 | Analyze claims for spot and derivative positions for FTX waterfall analysis. |
| 14 | 8/3/2023 | Majkowski, Stephanie | 0.5 | Assess claims analysis and risk investigations changes from prior versions. |
| 14 | 8/3/2023 | Langer, Cameron | 2.5 | Analyze the Petition Date pricing for the Debtors' holdings across all silos and legal entities for claims valuation purposes. |
| 14 | 8/3/2023 | Busen, Michael | 0.5 | Create summary of the most recent analysis of Debtors' revised SOALs for claims analysis. |
| 14 | 8/3/2023 | Garofalo, Michael | 1.2 | Analyze Debtors' revised SOALs file with a focus on new requests for alternative claims analyses. |
| 14 | 8/3/2023 | Garofalo, Michael | 2.2 | Create summary of the prior claims analyses completed re: Debtors' SOALs. |
| 14 | 8/3/2023 | Jordan, Mason | 0.4 | Prepare customer decoder sheet to identify certain customers for claims analysis. |
| 14 | 8/4/2023 | Diaz, Matthew | 0.7 | Assess issues re: claims bar date. |
| 14 | 8/4/2023 | Diaz, Matthew | 1.4 | Perform detailed review of the non-customer claims. |
| 14 | 8/4/2023 | Diodato, Michael | 2.4 | Assess trade data with a focus on spot pricing for claims analysis. |
| 14 | 8/4/2023 | Diodato, Michael | 2.7 | Analyze price methodology for purposes of analyzing claims values. |
| 14 | 8/4/2023 | Diodato, Michael | 1.1 | Prepare summary for coin data provider on limitations in pricing and trade data. |
| 14 | 8/4/2023 | Sveen, Andrew | 0.4 | Revise claims analysis of filed non-customer claims. |
| 14 | 8/4/2023 | Majkowski, Stephanie | 2.3 | Investigate discrepancies between Debtors' aggregated claims quantities. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2023 THROUGH AUGUST 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 8/4/2023 | Majkowski, Stephanie | 2.2 | Consolidate results for certain valuation scenarios re: claims pool assessment. |
| 14 | 8/4/2023 | Majkowski, Stephanie | 1.2 | Evaluate latest claims pricing analysis based on various scenarios. |
| 14 | 8/4/2023 | Majkowski, Stephanie | 0.8 | Assess the most recent claims analysis results to understand changes. |
| 14 | 8/4/2023 | Majkowski, Stephanie | 2.2 | Evaluate updated tokens list for claims pricing analysis. |
| 14 | 8/4/2023 | Garofalo, Michael | 0.7 | Conduct quality check of analysis on updated SOALs file from A&M for claims analysis. |
| 14 | 8/4/2023 | Garofalo, Michael | 2.6 | Analyze results of the claims analysis on Debtors' revised SOALs. |
| 14 | 8/7/2023 | Bromberg, Brian | 0.6 | Review issues related to the Debtors claims portal re: customer bar date. |
| 14 | 8/7/2023 | Diodato, Michael | 0.4 | Analyze derivative trading for potential impact on petition time claims pricing. |
| 14 | 8/7/2023 | Diodato, Michael | 0.9 | Review questions regarding customer claims from UCC. |
| 14 | 8/7/2023 | Diodato, Michael | 0.5 | Assess requests from UCC with a focus on claims analysis. |
| 14 | 8/7/2023 | Gray, Michael | 0.7 | Revise summary of filed claims for certain adjustments. |
| 14 | 8/7/2023 | Majkowski, Stephanie | 2.1 | Aggregate the analysis of pricing scenarios to formulate potential ranges of total claims values. |
| 14 | 8/7/2023 | Majkowski, Stephanie | 2.4 | Articulate and document detailed methodology of claims valuation and data sources. |
| 14 | 8/7/2023 | Majkowski, Stephanie | 1.8 | Reconcile claims derivatives pricing around the Petition Date to investigate price discrepancies. |
| 14 | 8/7/2023 | Majkowski, Stephanie | 1.3 | Continue to evaluate differences in claims pricing based on different pricing input sources. |
| 14 | 8/7/2023 | Busen, Michael | 0.4 | Review updates to customer claim analysis re: inclusion of derivative pricing information. |
| 14 | 8/7/2023 | Garofalo, Michael | 2.3 | Develop analysis of Debtors' revised filed SOALs data re: customer claims. |
| 14 | 8/7/2023 | Garofalo, Michael | 1.6 | Review previous analysis of the Debtors' revised SOALs in order to incorporate updates to customer claim analysis. |
| 14 | 8/8/2023 | Bromberg, Brian | 0.8 | Review issues re: claims filing process. |
| 14 | 8/8/2023 | Bromberg, Brian | 0.4 | Discuss claims issues with UCC. |
| 14 | 8/8/2023 | Diodato, Michael | 0.4 | Prepare questions list for A&M re: derivative claims data for claims analysis. |
| 14 | 8/8/2023 | Diodato, Michael | 0.4 | Meet with UCC to discuss claims questions. |
| 14 | 8/8/2023 | Diodato, Michael | 0.5 | Analyze potential data sources and pricing methodologies for the claims. |
| 14 | 8/8/2023 | Diodato, Michael | 1.1 | Continue to analyze potential data sources and pricing methodologies for the claims. |
| 14 | 8/8/2023 | Diodato, Michael | 0.3 | Create summary responses to UCC claims questions. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2023 THROUGH AUGUST 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 8/8/2023 | Sveen, Andrew | 0.3 | Analyze updated customer portal presentation. |
| 14 | 8/8/2023 | Majkowski, Stephanie | 2.2 | Update code for claims token pricing to incorporate adjustments to Petition Date timing based on entity. |
| 14 | 8/8/2023 | Majkowski, Stephanie | 0.9 | Evaluate claims token pricing based on updates for timing, based on Debtor entity. |
| 14 | 8/8/2023 | Majkowski, Stephanie | 1.8 | Investigate claims quantities in order to reconcile discrepancies in derivatives pricing. |
| 14 | 8/8/2023 | Majkowski, Stephanie | 0.3 | Develop claims pricing analysis based on token pricing. |
| 14 | 8/8/2023 | Majkowski, Stephanie | 1.6 | Update claims pricing methodology. |
| 14 | 8/8/2023 | Leonaitis, Isabelle | 0.4 | Attend call with UCC to review claims data and Debtors' crypto portfolio balances. |
| 14 | 8/8/2023 | de Brignac, Jessica | 0.3 | Analyze details regarding certain claims reconciliation issues. |
| 14 | 8/9/2023 | Dawson, Maxwell | 0.4 | Review analysis re: top filed claims to understand composition of claims pool. |
| 14 | 8/9/2023 | Majkowski, Stephanie | 1.4 | Enhance claims pricing process and python code to account for multiple prices traded at the last price time stamp. |
| 14 | 8/9/2023 | Majkowski, Stephanie | 2.9 | Perform average daily volume calculation analysis related to crypto pairs for reconciliation of token categorization for claims pricing methodology. |
| 14 | 8/9/2023 | Majkowski, Stephanie | 2.7 | Investigate over 3000 tickers in claims data to assess derivatives exposure for claims fair pricing analysis. |
| 14 | 8/9/2023 | Majkowski, Stephanie | 0.8 | Revise analysis of claims in order to determine derivatives exposure. |
| 14 | 8/9/2023 | Langer, Cameron | 2.6 | Calculate average daily volume traded for spot and derivative tokens for the purpose of token classification and claims pricing. |
| 14 | 8/9/2023 | Langer, Cameron | 2.8 | Develop pricing methodology for the valuation of the Debtors' insider tokens near the Petition Date. |
| 14 | 8/9/2023 | Langer, Cameron | 0.3 | Analyze potential valuation methodologies for the purpose of Petition Date pricing for both liquid and illiquid digital assets. |
| 14 | 8/9/2023 | Langer, Cameron | 2.3 | Implement volume-weighted average pricing tool for use in illiquid coin valuation and claims pricing. |
| 14 | 8/9/2023 | Jordan, Mason | 1.1 | Update customer claim analysis based on latest revisions to methodologies. |
| 14 | 8/9/2023 | Jordan, Mason | 1.4 | Run quality control checks on and make necessary updates to the customer claim analysis. |
| 14 | 8/10/2023 | Risler, Franck | 1.8 | Calculate the pricing matrix for token and derivatives to be used for the calculation of claims. |
| 14 | 8/10/2023 | Risler, Franck | 1.4 | Assess final book prices provided by the Debtors in the context of claims pricing. |
| 14 | 8/10/2023 | Majkowski, Stephanie | 1.1 | Extract fiat pricing data for claims and ensure logical consistency for Petition Date pricing. |
| 14 | 8/10/2023 | Majkowski, Stephanie | 1.0 | Review calculations for implementation method for claims valuations across tokens and derivatives. |
| 14 | 8/10/2023 | Majkowski, Stephanie | 2.3 | Investigate differences and potential categorization repercussions for claims pricing. |
| 14 | 8/10/2023 | Majkowski, Stephanie | 2.8 | Investigate pricing of futures in claims to further refine pricing methodology of derivatives with illiquid underlyings. |

EXHIBIT C
FTX TRADING LTD., ET AL. - CASE NO. 22-11068
DETAIL OF TIME ENTRIES
FOR THE PERIOD AUGUST 1, 2023 THROUGH AUGUST 31, 2023

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 8/10/2023 | Majkowski, Stephanie | 0.5 | Summarize claims analysis and related derivatives pricing analysis to date. |
| 14 | 8/10/2023 | Langer, Cameron | 2.7 | Classify claims into liquid and illiquid categories for the purpose of coin valuation around the Petition Date. |
| 14 | 8/10/2023 | Langer, Cameron | 2.6 | Calculate coin prices at the Petition Date for liquid coins using trade data re: claims analysis. |
| 14 | 8/10/2023 | Langer, Cameron | 2.7 | Analyze trade data for illiquid tokens near the Petition Date for the purpose of coin valuation re: claims analysis. |
| 14 | 8/11/2023 | Risler, Franck | 2.1 | Analyze five days of order fills for certain Debtor entity to identify trading activities relevant for claims valuations. |
| 14 | 8/11/2023 | Risler, Franck | 0.9 | Assess FTX disclosure on the perpetual's index calculation methodology and focus on exchanges considered as pricing inputs in the calculation in the context of claim pricing. |
| 14 | 8/11/2023 | Bromberg, Brian | 0.3 | Prepare questions list for Debtors re: claims process. |
| 14 | 8/11/2023 | Majkowski, Stephanie | 2.9 | Reconcile last price methodology for all crypto tickers in claims. |
| 14 | 8/11/2023 | Majkowski, Stephanie | 2.7 | Prepare reconciliation of liquidity categorization for claims pricing. |
| 14 | 8/11/2023 | Majkowski, Stephanie | 1.1 | Perform preliminary examination of trading and order book data provided by the Debtors leading up to the Petition Date. |
| 14 | 8/11/2023 | Majkowski, Stephanie | 1.0 | Review FTX index pricing methodology documentation related to pricing of perpetuals. |
| 14 | 8/11/2023 | Langer, Cameron | 2.1 | Calculate volume-weighted average prices for illiquid coins in the claims report for the purpose of claims valuation. |
| 14 | 8/11/2023 | Langer, Cameron | 2.9 | Analyze perpetual futures trade data around the petition date for the purpose of claims pricing. |
| 14 | 8/11/2023 | Langer, Cameron | 1.3 | Analyze petition date prices for leveraged tokens on FTX for the purpose of claims pricing. |
| 14 | 8/11/2023 | Langer, Cameron | 1.7 | Analyze FTX documentation for the calculation of perpetual futures prices and funding rates near the Petition Date for the purpose of claims valuation. |
| 14 | 8/14/2023 | Bromberg, Brian | 0.4 | Prepare correspondence to UCC inquiries re: claims questions. |
| 14 | 8/14/2023 | Diodato, Michael | 2.6 | Review trade information for calculating claims values around the Petition Date. |
| 14 | 8/14/2023 | Diodato, Michael | 2.2 | Develop questions for the Debtors regarding their trade file and details of the data for claims valuation. |
| 14 | 8/14/2023 | Majkowski, Stephanie | 2.4 | Analyze final order book price to assess availability of prices for claims token pricing. |
| 14 | 8/14/2023 | Majkowski, Stephanie | 1.4 | Calculate value weighted average pricing for a subset of claims tokens in order to reconcile for claims pricing. |
| 14 | 8/14/2023 | Majkowski, Stephanie | 1.7 | Evaluate pricing for a subset of claims tokens in order to reconcile for claims pricing. |
| 14 | 8/14/2023 | Majkowski, Stephanie | 2.6 | Evaluate files containing the trading activity leading up to the Petition Date for claims pricing analysis. |
| 14 | 8/14/2023 | Diodato, Michael | 0.8 | Analyze the Debtors' revised schedules for claims pool analysis. |
| 14 | 8/15/2023 | Risler, Franck | 2.3 | Estimate adjustments to token pricing including value weighted average pricing. |

EXHIBIT C
FTX TRADING LTD., ET AL. - CASE NO. 22-11068
DETAIL OF TIME ENTRIES
FOR THE PERIOD AUGUST 1, 2023 THROUGH AUGUST 31, 2023

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 8/15/2023 | Diaz, Matthew | 0.8 | Review certain large filed claims. |
| 14 | 8/15/2023 | Bromberg, Brian | 0.5 | Assess proofs of claim for large claims. |
| 14 | 8/15/2023 | Diodato, Michael | 2.4 | Analyze outstanding issues related to claims pricing methods and edge cases for illiquid tokens. |
| 14 | 8/15/2023 | Majkowski, Stephanie | 0.2 | Continue to analyze Debtors' digital assets portfolio and prepare claims valuation. |
| 14 | 8/15/2023 | Majkowski, Stephanie | 1.9 | Assess calculation and implementation of fair pricing of futures on illiquid tokens for claim pricing. |
| 14 | 8/15/2023 | Majkowski, Stephanie | 0.3 | Review claims and derivatives valuations for crypto claims against the estate. |
| 14 | 8/15/2023 | Majkowski, Stephanie | 1.8 | Analyze coin metrics methodology for principal market price and reference rate re: claims pricing. |
| 14 | 8/15/2023 | Majkowski, Stephanie | 2.2 | Investigate necessary additional cryptocurrencies pairs to include in claims pricing calculations. |
| 14 | 8/15/2023 | Majkowski, Stephanie | 1.6 | Continue to assess the crypto to include for claims pricing calculations. |
| 14 | 8/15/2023 | Langer, Cameron | 2.7 | Categorize the claims according to liquid and illiquid buckets as determined by trading volume for the purpose of claims pricing. |
| 14 | 8/15/2023 | Langer, Cameron | 2.4 | Retrieve trade level data for tokens relevant to claims analysis for the purpose of Petition Date pricing. |
| 14 | 8/15/2023 | Leonaitis, Isabelle | 0.2 | Assess updates to claims pricing analysis in advance of call with A&M. |
| 14 | 8/15/2023 | Busen, Michael | 1.0 | Research customer decoder data for permutations of claimant names provided by PH. |
| 14 | 8/16/2023 | Risler, Franck | 2.4 | Estimate claims valuations for tokens using pricing data provided by the Debtors. |
| 14 | 8/16/2023 | Bromberg, Brian | 0.4 | Prepare diligence requests for data on claims from A&M. |
| 14 | 8/16/2023 | Diodato, Michael | 1.9 | Review calculations of value weighted average pricing for claims pricing using trades data. |
| 14 | 8/16/2023 | Majkowski, Stephanie | 2.1 | Implement further changes to claims calculation code to incorporate quoted pairs for claims pricing analysis. |
| 14 | 8/16/2023 | Majkowski, Stephanie | 1.7 | Revise analysis of claims pricing by updating calculations. |
| 14 | 8/16/2023 | Majkowski, Stephanie | 1.1 | Create categorization for futures based on their underlying tokens to investigate potential fair value pricing methods for claims analysis. |
| 14 | 8/16/2023 | Majkowski, Stephanie | 1.7 | Create code to continue calculations for pricing of tokens for claims pricing analysis. |
| 14 | 8/16/2023 | Majkowski, Stephanie | 2.2 | Evaluate pricing of certain tokens for claims pricing analysis. |
| 14 | 8/16/2023 | Langer, Cameron | 2.6 | Analyze pricing methodologies for illiquid tokens appearing in the claims data for the purpose of valuation. |
| 14 | 8/16/2023 | Langer, Cameron | 1.7 | Analyze FTX trade data supplied by A&M around the Petition Date for the purpose of coin valuation and claims pricing. |
| 14 | 8/16/2023 | Langer, Cameron | 2.8 | Retrieve trade-level data for liquid tokens in the claims data for valuation purposes. |
| 14 | 8/16/2023 | Langer, Cameron | 0.9 | Retrieve market data for spot and derivative assets around the Petition Date for the purpose of claims pricing and liquidity bucketing. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2023 THROUGH AUGUST 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 8/17/2023 | Risler, Franck | 0.3 | Prepare correspondence to PH re: claim pricing. |
| 14 | 8/17/2023 | Diodato, Michael | 0.3 | Meet with PH (I. Sasson, E. Gilad, and K. Pasquale) to discuss issues regarding derivative valuation at the Petition Date. |
| 14 | 8/17/2023 | Majkowski, Stephanie | 0.3 | Participate in meeting with PH (I. Sasson, E. Gilad, and K. Pasquale) with focus on derivatives claims pricing methodology and futures with an illiquid underlying token. |
| 14 | 8/17/2023 | Majkowski, Stephanie | 0.5 | Assess claim pricing mechanics for perpetuals and dated futures for fair pricing of derivative products. |
| 14 | 8/17/2023 | Majkowski, Stephanie | 1.9 | Investigate tokens with missing data for claims pricing analysis to evaluate other sources for claims analysis. |
| 14 | 8/17/2023 | Majkowski, Stephanie | 1.0 | Create outline and background section of memo for PH describing potential pricing approaches for claims pricing involving derivatives. |
| 14 | 8/17/2023 | Majkowski, Stephanie | 0.5 | Evaluate claims following the updated pricing. |
| 14 | 8/17/2023 | Majkowski, Stephanie | 2.6 | Create pricing code for all tickers used as quote tokens in claims tokens for claims pricing analysis. |
| 14 | 8/17/2023 | Langer, Cameron | 2.7 | Calculate volume-weighted average prices for illiquid spot assets for the purpose of claims valuation. |
| 14 | 8/17/2023 | Langer, Cameron | 0.2 | Retrieve cross-currency rates around the Petition Date using Bloomberg for the purpose of claims valuation. |
| 14 | 8/17/2023 | Langer, Cameron | 2.3 | Analyze different pricing methodologies for illiquid crypto derivatives for the purpose of claims valuation. |
| 14 | 8/17/2023 | Langer, Cameron | 0.6 | Develop pricing methodology for potential FTX insider tokens near the Petition Date for claims pricing purposes. |
| 14 | 8/17/2023 | Langer, Cameron | 2.2 | Perform valuation of perpetual futures at the Petition Date using a basis-adjusted volume-weighted average price methodology for the purpose of claims valuation. |
| 14 | 8/17/2023 | Kubali, Volkan | 0.9 | Review the methods concerning the pricing of futures contracts of illiquid coins to be used in claims valuation of coin derivatives. |
| 14 | 8/17/2023 | Risler, Franck | 0.4 | Attend call with PH (I. Sasson, G. Sasson, and E. Gilad) on claims valuation for derivatives based on illiquid underlying crypto assets. |
| 14 | 8/18/2023 | Risler, Franck | 2.7 | Quantify the pricing of FTX claims involving derivatives positions based on an adjusted index price to assess impact on funding payments and creditors' cash balances. |
| 14 | 8/18/2023 | Risler, Franck | 1.6 | Review claims pricing using value-weighted average pricing sources. |
| 14 | 8/18/2023 | Bromberg, Brian | 1.1 | Prepare bridge of prior to current claims amounts as part of claims analysis. |
| 14 | 8/18/2023 | Bromberg, Brian | 0.4 | Review large filed claims to understand validity. |
| 14 | 8/18/2023 | Diodato, Michael | 2.1 | Calculate the value-weighted average pricing for tokens using Debtors' data. |
| 14 | 8/18/2023 | Diodato, Michael | 2.7 | Develop a structure for claims pricing methodology and quality control. |
| 14 | 8/18/2023 | Diodato, Michael | 1.8 | Review NFT claims and potential valuation approaches. |
| 14 | 8/18/2023 | Dawson, Maxwell | 1.2 | Analyze claim filed by a certain non-customer entity. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2023 THROUGH AUGUST 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 8/18/2023 | Gray, Michael | 0.5 | Review customer claims of a certain contract rejection claim holder. |
| 14 | 8/18/2023 | Gray, Michael | 0.6 | Review previously reported claim information to confirm inclusion of certain tokens in certain customer claim re: total claims pool. |
| 14 | 8/18/2023 | Majkowski, Stephanie | 2.1 | Perform analysis on futures pricing approaches for futures, adjusted spot and basis, preserved basis and adjusted spot. |
| 14 | 8/18/2023 | Majkowski, Stephanie | 1.0 | Update claims pricing methodology memo for PH. |
| 14 | 8/18/2023 | Majkowski, Stephanie | 1.9 | Revise the data for pricing to encompass additional currencies found in the quoted pairs in order to capture all relevant pairs for claim valuations. |
| 14 | 8/18/2023 | Majkowski, Stephanie | 2.4 | Implement initial code for converting value calculations for illiquid token pairs quoted certain category of claims pricing. |
| 14 | 8/18/2023 | Langer, Cameron | 1.7 | Price perpetual futures for which underlying assets were liquid at the Petition Date for the purpose of claims pricing. |
| 14 | 8/18/2023 | Langer, Cameron | 2.8 | Calculate Petition Date prices for dated futures on FTX for the purpose of claims valuation. |
| 14 | 8/18/2023 | Kubali, Volkan | 2.5 | Prepare code to compare and contrast the results of alternative pricing methods to be used for claims valuation of illiquid coin derivatives. |
| 14 | 8/18/2023 | Kubali, Volkan | 2.7 | Prepare a document explaining the methods of pricing futures and derivative contracts to be used in claims valuation of illiquid coin derivatives. |
| 14 | 8/18/2023 | Kubali, Volkan | 2.8 | Articulate the alternative approaches to be used for pricing of illiquid coin futures for the purposes of claims valuation of coin derivatives. |
| 14 | 8/18/2023 | Langer, Cameron | 1.6 | Assess documentation and perpetual futures contracts to determine fair market values at the Petition Date re: claims valuation. |
| 14 | 8/21/2023 | Diodato, Michael | 0.9 | Review certain claims and potential valuation methods for specific claim category. |
| 14 | 8/21/2023 | Diodato, Michael | 2.7 | Analyze claim pricing for tokens without third-party data sources. |
| 14 | 8/21/2023 | Majkowski, Stephanie | 2.4 | Reconcile certain converted value weighted average pricing calculation for pricing illiquid claims tokens. |
| 14 | 8/21/2023 | Majkowski, Stephanie | 2.1 | Implement code to calculate value weighted average price of perpetual and dated futures for claims analysis. |
| 14 | 8/21/2023 | Guo, Xueying | 2.9 | Identify trades on FTX exchange from a certain period prior to Petition Date as part of claims analysis. |
| 14 | 8/21/2023 | Guo, Xueying | 2.7 | Load trade data for certain Debtor entity in order to calculate value of tokens for claims analysis. |
| 14 | 8/21/2023 | Langer, Cameron | 2.8 | Retrieve FTX trade data for days leading up to the Petition Date for claims analysis. |
| 14 | 8/21/2023 | Langer, Cameron | 2.6 | Compare FTX order book data with trade data for claims valuation purposes. |
| 14 | 8/21/2023 | Langer, Cameron | 2.3 | Calculate volume-weighted average prices for illiquid tokens using trade-level data for claims valuation purposes. |
| 14 | 8/22/2023 | Bromberg, Brian | 0.3 | Review large claims contract issues. |
| 14 | 8/22/2023 | Dawson, Maxwell | 0.4 | Research certain filed contract rejection claims. |
| 14 | 8/22/2023 | Majkowski, Stephanie | 2.1 | Investigate futures contracts included in claims and exclude invalid expired tickers for claims pricing analysis. |
| 14 | 8/22/2023 | Majkowski, Stephanie | 0.5 | Analyze tokens claims and related crypto assets status as part of claims analysis. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2023 THROUGH AUGUST 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 8/22/2023 | Majkowski, Stephanie | 0.6 | Assess summary of derivatives from A&M and claims schedule discrepancies. |
| 14 | 8/22/2023 | Majkowski, Stephanie | 1.9 | Assess missing data for underlying tokens of over 50 claims futures tickers to incorporate additional data for claims pricing. |
| 14 | 8/22/2023 | Majkowski, Stephanie | 1.1 | Prepare reconciliation of all claims for futures prices. |
| 14 | 8/22/2023 | Majkowski, Stephanie | 1.8 | Reconcile futures value-weighted average price calculation for subset of claims. |
| 14 | 8/22/2023 | Guo, Xueying | 2.8 | Load the trade data for certain Debtor entity to prepare to calculate the pricing of tokens for certain tokens. |
| 14 | 8/22/2023 | Guo, Xueying | 2.9 | Identify the trades that strictly fall inside a certain period leading up to the Petition Date. |
| 14 | 8/22/2023 | Langer, Cameron | 0.8 | Analyze potential impact of different pricing methodologies on claims amounts and values. |
| 14 | 8/22/2023 | Langer, Cameron | 2.1 | Analyze FTX dated futures to identify expired and de-listed contracts appearing in the claims data for claims valuation purposes. |
| 14 | 8/22/2023 | Langer, Cameron | 2.7 | Analyze fair market value pricing methodologies for perpetual futures contracts for the purpose of claims valuation. |
| 14 | 8/22/2023 | Langer, Cameron | 2.4 | Implement code to calculate adjusted futures prices for the purpose of claims valuation. |
| 14 | 8/23/2023 | Risler, Franck | 1.4 | Revise memo on derivatives claims pricing. |
| 14 | 8/23/2023 | Diodato, Michael | 1.7 | Analyze claim pricing for tokens without third-party data sources. |
| 14 | 8/23/2023 | Majkowski, Stephanie | 2.4 | Calculate converted value-weighted average spot calculation for 30 missing tokens for claims pricing. |
| 14 | 8/23/2023 | Majkowski, Stephanie | 2.6 | Analyze spot pricing for claims and recategorize tokens without trades for days leading up to Petition Date for claims pricing. |
| 14 | 8/23/2023 | Majkowski, Stephanie | 2.1 | Analyze fair pricing methodologies of delisted tokens for claims pricing analysis. |
| 14 | 8/23/2023 | Majkowski, Stephanie | 1.7 | Continue to prepare fair pricing analysis for delisted tokens as part of claims pricing analysis. |
| 14 | 8/23/2023 | Guo, Xueying | 2.8 | Find the values of quote currencies in the trade files to be used to calculate value-weighted average of claim tokens. |
| 14 | 8/23/2023 | Guo, Xueying | 2.4 | Assess FTX exchange trades to identify tokens in order to calculate claims pricing. |
| 14 | 8/23/2023 | Guo, Xueying | 2.9 | Identify tokens without coin pricing data from certain source in order to create strategy for claims pricing. |
| 14 | 8/23/2023 | Langer, Cameron | 1.1 | Analyze alternative pricing methodologies for tokens without trade data in days leading up to the Petition Date for the purpose of claims valuation. |
| 14 | 8/24/2023 | Risler, Franck | 1.6 | Assess claim pricing for illiquid token using value-weighted average pricing data. |
| 14 | 8/24/2023 | Diodato, Michael | 2.6 | Modify descriptions of the derivative pricing methods for claims for PH. |
| 14 | 8/24/2023 | Diodato, Michael | 1.9 | Revise derivatives pricing framework document in connection with claims pricing. |
| 14 | 8/24/2023 | Majkowski, Stephanie | 1.8 | Research volume percentage data on claims tokens to test for claims pricing analysis at the second level compared to minute level. |
| 14 | 8/24/2023 | Majkowski, Stephanie | 2.6 | Create special case category for tokens with values related to other tokens to analyze pricing approach for specific tokens for claims pricing analysis. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2023 THROUGH AUGUST 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 8/24/2023 | Majkowski, Stephanie | 1.3 | Reconcile spot tokens for claims pricing analysis. |
| 14 | 8/24/2023 | Majkowski, Stephanie | 0.3 | Attend meeting with A&M (G. Walia) to clarify data sources and aggregated quantities for claims data. |
| 14 | 8/24/2023 | Majkowski, Stephanie | 2.1 | Revise final version of memo of proposed pricing methodologies of derivatives with illiquid underlying tokens for claims pricing. |
| 14 | 8/24/2023 | Guo, Xueying | 2.6 | Update the claims tokens list with classifications based on the trades file and the orders book. |
| 14 | 8/24/2023 | Guo, Xueying | 2.7 | Confirm the consistency of last trade between FTX orders book and FTX trade files for claims analysis. |
| 14 | 8/24/2023 | Guo, Xueying | 2.7 | Identify certain claims token without pricing data for further analysis. |
| 14 | 8/24/2023 | Kubali, Volkan | 1.5 | Comment on the various alternatives approaches considered for valuating derivatives claims for the purposes of claims valuation. |
| 14 | 8/24/2023 | Kubali, Volkan | 2.8 | Prepare document to articulate the alternative approaches to be used for pricing of illiquid coin futures for the purposes of claims valuation. |
| 14 | 8/24/2023 | Langer, Cameron | 1.9 | Determine fair market value for prediction market related tokens listed on FTX for the purpose of claims pricing. |
| 14 | 8/24/2023 | Langer, Cameron | 1.2 | Analyze certain token data to identify traded prices for claims analysis. |
| 14 | 8/24/2023 | Langer, Cameron | 2.2 | Analyze FTX leveraged token pricing methodology for the purpose of claims valuation. |
| 14 | 8/24/2023 | Langer, Cameron | 2.7 | Research tokens not listed on crypto data provider site to determine fair market value for claims purposes. |
| 14 | 8/25/2023 | Gray, Michael | 0.3 | Participate in discussion with A&M (E. Mosley and S. Coverick) re: Kroll hack, to understand impact on customer portal. |
| 14 | 8/25/2023 | Gray, Michael | 0.4 | Review Kroll issue in advance of discussion with A&M re: claims impact. |
| 14 | 8/25/2023 | Risler, Franck | 0.7 | Continue to update the derivatives claim pricing memorandum for PH in the context of calculating the claim pricing matrix. |
| 14 | 8/25/2023 | Diodato, Michael | 1.5 | Prepare list of questions for PH on derivative claim pricing. |
| 14 | 8/25/2023 | Diodato, Michael | 2.4 | Analyze claim pricing for tokens without third-party data sources. |
| 14 | 8/25/2023 | Majkowski, Stephanie | 2.1 | Calculate pricing for dated and perpetual futures using percentage basis at petition time applied to adjusted underlying spot price. |
| 14 | 8/25/2023 | Majkowski, Stephanie | 2.9 | Calculate pricing for dated and perpetual futures using funding rate applied to adjusted underlying spot price for claims pricing. |
| 14 | 8/25/2023 | Majkowski, Stephanie | 1.5 | Compare last price timestamp of delisted tokens from final order book data from A&M and other available token data for claims pricing analysis. |
| 14 | 8/25/2023 | Majkowski, Stephanie | 1.6 | Compare and contrast futures pricing methodologies for claims pricing analysis. |
| 14 | 8/25/2023 | Guo, Xueying | 2.4 | Investigate tokens that have inconsistent orders book versus trades file information re: claims valuation analysis. |
| 14 | 8/25/2023 | Kubali, Volkan | 2.9 | Analyze certain tokens in the Debtors' portfolio as part of claims valuation process. |
| 14 | 8/25/2023 | Kubali, Volkan | 1.5 | Revise the document explaining the methods of pricing futures and derivative contracts to be used for claims valuation purposes. |
| 14 | 8/25/2023 | Langer, Cameron | 2.6 | Determine the stale assets with little to no market value in the claims data using blockchain data for claims valuation purposes. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2023 THROUGH AUGUST 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 8/28/2023 | Diodato, Michael | 0.4 | Assess comparison of Plan terms with regard to claims pricing. |
| 14 | 8/28/2023 | Diodato, Michael | 1.8 | Analyze claims valuation for tokens without third-party data. |
| 14 | 8/28/2023 | Majkowski, Stephanie | 1.8 | Analyze FTX trade data for additional prices for tickers without prices in data source for claims pricing analysis and valuation. |
| 14 | 8/28/2023 | Majkowski, Stephanie | 1.2 | Continue to assess the FTX pre-petition exchange activity for claims analysis. |
| 14 | 8/28/2023 | Majkowski, Stephanie | 1.2 | Reconcile available ticker and token pairs in FTX trade data for period leading up to Petition Date re: claims pricing analysis. |
| 14 | 8/28/2023 | Majkowski, Stephanie | 2.4 | Investigate potentially delisted tickers from claims for claims pricing analysis. |
| 14 | 8/28/2023 | Majkowski, Stephanie | 2.2 | Investigate political futures and tokens in claims filings for potential pricing sources for claims pricing analysis. |
| 14 | 8/28/2023 | Kubali, Volkan | 2.0 | Analyze NFTs in FTX portfolio to evaluate for valuation methods for claims valuation purposes. |
| 14 | 8/28/2023 | Langer, Cameron | 2.3 | Calculate last traded prices for liquid futures near the Petition Date for the purpose of claims pricing. |
| 14 | 8/28/2023 | Langer, Cameron | 2.6 | Calculate volume weighted average prices for illiquid futures for the purpose of FTX claims valuation. |
| 14 | 8/28/2023 | Diodato, Michael | 1.8 | Finalize list of questions for A&M regarding latest claims data provided. |
| 14 | 8/28/2023 | Langer, Cameron | 2.8 | Implement code to adjust perpetual futures funding rates for the purpose of claims valuation. |
| 14 | 8/29/2023 | Diodato, Michael | 2.0 | Analyze the claims value for tokens without third-party data or data in FTX trading details. |
| 14 | 8/29/2023 | Diodato, Michael | 2.5 | Reconcile token pricing availability between Debtors' files and third-party data sources for claims valuation. |
| 14 | 8/29/2023 | Diodato, Michael | 1.6 | Analyze the population of tokens without pricing data from any source at or around the Petition Date. |
| 14 | 8/29/2023 | Dawson, Maxwell | 1.5 | Provide comments on analysis re: derivatives holdings in customer claims. |
| 14 | 8/29/2023 | Majkowski, Stephanie | 2.1 | Research and inspect documents in database related to locked tokens from claims for claims valuation analysis. |
| 14 | 8/29/2023 | Majkowski, Stephanie | 2.7 | Calculate values for illiquid tokens specific to certain Debtor entity for claims pricing at time near Petition Date. |
| 14 | 8/29/2023 | Majkowski, Stephanie | 1.3 | Continue to calculate values for illiquid tokens specific to certain Debtor entity for claims pricing at time near Petition Date. |
| 14 | 8/29/2023 | Langer, Cameron | 2.2 | Retrieve trade data near the Petition Date for certain coin contracts for the purpose of claims valuation. |
| 14 | 8/29/2023 | Langer, Cameron | 1.3 | Analyze historical funding rate data to develop adjusted pricing methodology for the purpose of derivatives claims valuation. |
| 14 | 8/30/2023 | Dawson, Maxwell | 0.4 | Prepare diligence summary re: proposed contract rejection claims. |
| 14 | 8/30/2023 | Diodato, Michael | 2.6 | Assess claims pricing issues to address for certain cases. |
| 14 | 8/30/2023 | Diodato, Michael | 0.4 | Review composition of NFT claims in Debtors portfolio. |
| 14 | 8/30/2023 | Diodato, Michael | 0.7 | Meet with A&M to discuss issues related to derivative pricing for claims. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2023 THROUGH AUGUST 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 8/30/2023 | Dawson, Maxwell | 0.6 | Update analysis re: derivative holdings and impact of claims. |
| 14 | 8/30/2023 | Dawson, Maxwell | 0.9 | Research claims denominated in a certain token to assess concentration. |
| 14 | 8/30/2023 | Dawson, Maxwell | 0.5 | Analyze issues with timing of derivatives pricing re: customer claims. |
| 14 | 8/30/2023 | Dawson, Maxwell | 0.7 | Attend call with PH (J. Madell, K. Pasquale, I. Sasson, and G. Sasson) re: derivatives claim pricing. |
| 14 | 8/30/2023 | Gray, Michael | 0.3 | Review certain filed contract rejection damage claims. |
| 14 | 8/30/2023 | Gray, Michael | 0.3 | Review contingent designation for certain coins. |
| 14 | 8/30/2023 | Majkowski, Stephanie | 1.2 | Calculate last price for liquid tokens specific to certain FTX entity for claims pricing at Petition Date for claims pricing analysis. |
| 14 | 8/30/2023 | Majkowski, Stephanie | 1.2 | Calculate last price for liquid tokens specific to other certain FTX entity for claims pricing at Petition Date for claims pricing analysis. |
| 14 | 8/30/2023 | Majkowski, Stephanie | 2.8 | Compare and contrast last trade time provided for illiquid and delisted tokens for claims pricing and valuation analysis. |
| 14 | 8/30/2023 | Majkowski, Stephanie | 2.9 | Calculate the value-weighted derivatives specific to certain FTX entity for claims pricing at Petition Date. |
| 14 | 8/30/2023 | Langer, Cameron | 2.7 | Aggregate fiat and stable coin claims data. |
| 14 | 8/30/2023 | Risler, Franck | 0.7 | Participate in meeting with PH (J. Madell, K. Pascale, and I. Sasson) on claim valuation for derivatives on illiquid underlying. |
| 14 | 8/30/2023 | Langer, Cameron | 2.4 | Calculate last traded prices for the certain Debtor entity bankruptcy filing time for the purpose of claims valuation. |
| 14 | 8/31/2023 | Risler, Franck | 2.9 | Estimate the claim valuation matrix for token by token categories and for derivatives. |
| 14 | 8/31/2023 | Risler, Franck | 0.3 | Assess summary from PH re: derivatives claims valuation. |
| 14 | 8/31/2023 | Simms, Steven | 0.6 | Evaluate changes to claims and asset values for Plan discussions. |
| 14 | 8/31/2023 | Diodato, Michael | 0.4 | Prepare responses to A&M questions re: perpetual contracts for claims analysis. |
| 14 | 8/31/2023 | Diodato, Michael | 0.6 | Review skeleton of grid for claims valuation in preparation of the Plan discussion. |
| 14 | 8/31/2023 | Majkowski, Stephanie | 1.8 | Assess the extent of missing price data for claims tickers to investigate potential price sources for claims. |
| 14 | 8/31/2023 | Majkowski, Stephanie | 1.4 | Categorize derivatives and tokens for claims Petition Date valuation matrix. |
| 14 | 8/31/2023 | Majkowski, Stephanie | 1.8 | Evaluate Petition Date valuation for claims analysis. |
| 14 | 8/31/2023 | Langer, Cameron | 2.6 | Analyze historical pricing data for illiquid derivatives in certain Debtor entity claims for valuation purposes. |
| 14 | 8/31/2023 | Langer, Cameron | 2.8 | Calculate volume-weighted average prices for illiquid tokens as of the time of a certain FTX entity's bankruptcy filing for claims pricing purposes. |
| 14 | 8/31/2023 | Langer, Cameron | 2.4 | Analyze aggregated claims values by legal entity for FTX claims and waterfall purposes. |
| **14 Total** | | | **498.3** | |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2023 THROUGH AUGUST 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 8/1/2023 | Diaz, Matthew | 2.1 | Review the most recently updated Plan. |
| 16 | 8/1/2023 | Bromberg, Brian | 1.3 | Review Plan terms in most recently provided documents. |
| 16 | 8/1/2023 | Bromberg, Brian | 1.0 | Review most recent updates to waterfall recovery analysis. |
| 16 | 8/1/2023 | Dawson, Maxwell | 0.5 | Analyze draft Plan term sheet to determine proposed treatment of certain claims. |
| 16 | 8/1/2023 | Gray, Michael | 1.0 | Develop outline of presentation to show changes in assumptions for the waterfall recovery analysis. |
| 16 | 8/2/2023 | Diaz, Matthew | 0.6 | Analyze Plan issues in order to update the key issues list. |
| 16 | 8/2/2023 | Diaz, Matthew | 1.2 | Review the latest draft of the recovery analysis. |
| 16 | 8/2/2023 | Bromberg, Brian | 1.2 | Review external facing recovery model issues. |
| 16 | 8/2/2023 | Bromberg, Brian | 2.5 | Update UCC report re: recovery analysis. |
| 16 | 8/2/2023 | Bromberg, Brian | 1.3 | Comment on slides and recovery model analysis. |
| 16 | 8/2/2023 | Bromberg, Brian | 0.6 | Assess issues on the recovery waterfall model. |
| 16 | 8/2/2023 | Bromberg, Brian | 1.5 | Review presentation for recovery analysis. |
| 16 | 8/2/2023 | Bromberg, Brian | 1.4 | Analyze the most recently proposed draft of Plan recovery analysis. |
| 16 | 8/2/2023 | Dawson, Maxwell | 1.4 | Revise waterfall recovery model based on additional updates. |
| 16 | 8/2/2023 | Dawson, Maxwell | 1.2 | Update slides regarding latest waterfall model scenarios for comments. |
| 16 | 8/2/2023 | Dawson, Maxwell | 2.6 | Update waterfall model for latest inputs re: non-customer claims. |
| 16 | 8/2/2023 | Dawson, Maxwell | 1.0 | Prepare summary of key changes in waterfall model based on revised assumptions. |
| 16 | 8/2/2023 | Dawson, Maxwell | 1.1 | Continue to update waterfall model for latest inputs re: non-customer claims. |
| 16 | 8/2/2023 | Dawson, Maxwell | 1.9 | Prepare slides regarding latest waterfall model scenarios. |
| 16 | 8/2/2023 | Gray, Michael | 2.4 | Provide comments on revisions to waterfall analysis re: updated assumptions. |
| 16 | 8/2/2023 | Sveen, Andrew | 0.4 | Analyze certain filed motions by Debtors, including settlement agreements with third-party. |
| 16 | 8/2/2023 | Sveen, Andrew | 1.4 | Summarize updates to the Plan process and other UCC issues. |
| 16 | 8/2/2023 | Gray, Michael | 1.4 | Create list of items for Plan recovery analysis revisions for UCC. |
| 16 | 8/2/2023 | Diodato, Michael | 2.4 | Analyze the pricing of current tokens and the impact on the waterfall for the Plan. |
| 16 | 8/3/2023 | Simms, Steven | 1.2 | Assess issues re: Debtors' Plan and exclusivity. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2023 THROUGH AUGUST 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 8/3/2023 | Diaz, Matthew | 1.0 | Attend call with PH (E. Gilad, I. Sasson, and G. Sasson) re: alternative Plan constructs and exclusivity. |
| 16 | 8/3/2023 | Diaz, Matthew | 1.9 | Perform detailed review of the Debtors' draft Plan. |
| 16 | 8/3/2023 | Bromberg, Brian | 0.4 | Review the most recently proposed Plan structure changes. |
| 16 | 8/3/2023 | Bromberg, Brian | 0.4 | Assess the Plan recovery estimates based on updated structure considerations. |
| 16 | 8/3/2023 | Bromberg, Brian | 0.7 | Review requests from PH related to the revised Plan analysis. |
| 16 | 8/3/2023 | Bromberg, Brian | 0.8 | Assess proposed Plan structure revisions. |
| 16 | 8/3/2023 | Bromberg, Brian | 1.0 | Revise waterfall recovery model for data input updates. |
| 16 | 8/3/2023 | Bromberg, Brian | 1.0 | Discuss Plan issues with PH (I. Sasson, K. Hansen, E. Gilad, G. Sasson, and Others). |
| 16 | 8/3/2023 | Gray, Michael | 2.6 | Update revised illustrative recovery analysis and related draft report for inclusion of additional hypothetical plan scenarios and certain other refinements to assumptions. |
| 16 | 8/3/2023 | Gray, Michael | 0.7 | Review draft report re: revised illustrative recovery analysis. |
| 16 | 8/3/2023 | Gray, Michael | 0.8 | Prepare summary of revised recovery analysis re: changes in assumptions and outstanding issues. |
| 16 | 8/3/2023 | Sveen, Andrew | 0.6 | Summarize case updates related to Plan filings and claims summaries. |
| 16 | 8/3/2023 | Simms, Steven | 0.6 | Assess the Plan proposals and related exclusivity issues. |
| 16 | 8/3/2023 | Gray, Michael | 0.5 | Revise diligence list for Plan inputs revisions. |
| 16 | 8/3/2023 | Diodato, Michael | 1.9 | Analyze the pricing of current tokens and the impact on the waterfall for the Plan. |
| 16 | 8/3/2023 | Diodato, Michael | 0.7 | Revise digital asset inputs for waterfall recovery model. |
| 16 | 8/4/2023 | Diaz, Matthew | 1.8 | Review updated recovery analysis to understand impact of creditor recoveries from changes to assumptions and Plan structures. |
| 16 | 8/4/2023 | Bromberg, Brian | 1.0 | Review calculation of exchange shortfall claim and related issues. |
| 16 | 8/4/2023 | Bromberg, Brian | 0.4 | Review customer jurisdictional issues re: Plan recoveries. |
| 16 | 8/4/2023 | Bromberg, Brian | 0.9 | Prepare responses to PH on questions re: Plan recoveries. |
| 16 | 8/4/2023 | Bromberg, Brian | 0.8 | Review filed Plan documents from Debtors. |
| 16 | 8/4/2023 | Gray, Michael | 0.6 | Evaluate variances in size of shortfall claim amount from Debtors' filed Plan and UCC term sheet. |
| 16 | 8/4/2023 | Gray, Michael | 0.6 | Review FTX group customer distribution report to understand customer detail broken out by jurisdiction in the context of the Plan. |
| 16 | 8/4/2023 | Gray, Michael | 0.8 | Review filed plan to understand disclosures re: calculation of shortfall claim amount. |

EXHIBIT C
FTX TRADING LTD., ET AL. - CASE NO. 22-11068
DETAIL OF TIME ENTRIES
FOR THE PERIOD AUGUST 1, 2023 THROUGH AUGUST 31, 2023

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 8/4/2023 | Gray, Michael | 0.3 | Review assessment of certain asset item re: adjustment to waterfall analysis assumptions. |
| 16 | 8/4/2023 | Sveen, Andrew | 0.8 | Research Plan solicitation costs. |
| 16 | 8/4/2023 | Diodato, Michael | 2.7 | Analyze the pricing of current tokens and the impact on the waterfall for the Plan. |
| 16 | 8/7/2023 | Bromberg, Brian | 0.8 | Research issues for the Plan term sheet development. |
| 16 | 8/7/2023 | Bromberg, Brian | 0.8 | Review supporting file for the waterfall model analysis. |
| 16 | 8/7/2023 | Bromberg, Brian | 1.2 | Draft responses to creditor inquiries re: Plan recovery model. |
| 16 | 8/7/2023 | Bromberg, Brian | 0.9 | Develop responses to PH on Plan considerations. |
| 16 | 8/7/2023 | Bromberg, Brian | 0.7 | Review most recent draft of recovery analysis. |
| 16 | 8/7/2023 | Dawson, Maxwell | 1.8 | Reconcile cryptocurrency variances in latest waterfall analysis. |
| 16 | 8/7/2023 | Dawson, Maxwell | 0.5 | Make further updates to waterfall model to re-calculate certain claims. |
| 16 | 8/7/2023 | Dawson, Maxwell | 1.6 | Prepare additional scenarios in waterfall to compare impact of claim calculation methodology. |
| 16 | 8/7/2023 | Dawson, Maxwell | 2.4 | Revise waterfall model to reflect Plan term sheet calculation of certain claims. |
| 16 | 8/7/2023 | Dawson, Maxwell | 0.4 | Review analysis re: crypto holdings in waterfall. |
| 16 | 8/7/2023 | Dawson, Maxwell | 1.5 | Prepare outline of report summarizing crypto holdings in waterfall. |
| 16 | 8/7/2023 | Gray, Michael | 1.1 | Revise illustrative recovery report for latest available information. |
| 16 | 8/7/2023 | Gray, Michael | 0.9 | Provide comments on draft bridging analysis for crypto values in previous and revised waterfall analysis. |
| 16 | 8/7/2023 | Gray, Michael | 1.6 | Prepare summary analysis to show variance in balance sheet items from previous to revised waterfall analysis. |
| 16 | 8/7/2023 | Gray, Michael | 1.8 | Review updates to waterfall analysis based on adjustments to certain calculation pursuant to the filed Plan. |
| 16 | 8/7/2023 | Sveen, Andrew | 1.3 | Review and summarize issues for Plan solicitation and other issues. |
| 16 | 8/7/2023 | Simms, Steven | 0.4 | Develop summary of issues re: the UCC meeting on Plan discussions. |
| 16 | 8/7/2023 | Simms, Steven | 0.7 | Prepare list of issues to address re: Plan development and Debtors' exclusivity. |
| 16 | 8/7/2023 | Simms, Steven | 0.6 | Evaluate Plan waterfall impact and scenarios. |
| 16 | 8/7/2023 | Diodato, Michael | 2.9 | Analyze current token pricing for Plan waterfall using 8/6 data. |
| 16 | 8/7/2023 | Langer, Cameron | 2.4 | Value the Debtors' crypto assets with the latest market data for the purpose of waterfall analysis. |
| 16 | 8/8/2023 | Risler, Franck | 1.2 | Assess draft Plan statement prepared by PH in order to provide comments on disputed Plan issues. |
| 16 | 8/8/2023 | Bromberg, Brian | 0.7 | Prepare responses to requests from PH on Plan recovery analysis. |

EXHIBIT C
FTX TRADING LTD., ET AL. - CASE NO. 22-11068
DETAIL OF TIME ENTRIES
FOR THE PERIOD AUGUST 1, 2023 THROUGH AUGUST 31, 2023

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 8/8/2023 | Bromberg, Brian | 2.3 | Review external facing waterfall model issues. |
| 16 | 8/8/2023 | Dawson, Maxwell | 2.7 | Continue to prepare streamlined waterfall model at the request of the UCC. |
| 16 | 8/8/2023 | Dawson, Maxwell | 2.8 | Prepare streamlined waterfall model at the request of the UCC. |
| 16 | 8/8/2023 | Dawson, Maxwell | 1.8 | Update streamlined waterfall model for additional requested functionality. |
| 16 | 8/8/2023 | Dawson, Maxwell | 0.8 | Finalize draft of streamlined waterfall model. |
| 16 | 8/8/2023 | Gray, Michael | 2.2 | Review draft waterfall analysis for UCC distribution for adequacy of functionality and output accuracy. |
| 16 | 8/8/2023 | Gray, Michael | 0.8 | Provide comments on draft external waterfall model re: additional functionality and disclosures. |
| 16 | 8/8/2023 | Gray, Michael | 0.8 | Review UCC materials in connection with waterfall analysis assumptions re: crypto valuation, risk, and liquidation summary. |
| 16 | 8/8/2023 | Gray, Michael | 1.2 | Prepare bridging analysis to ensure proper reflection of coin holdings in revised waterfall analysis asset valuation assumptions. |
| 16 | 8/8/2023 | Gray, Michael | 0.7 | Review variances in certain asset valuations re: revised assumptions in waterfall analysis. |
| 16 | 8/8/2023 | Gray, Michael | 0.9 | Review impact of liquidation for potential inclusion in waterfall analysis. |
| 16 | 8/8/2023 | Simms, Steven | 0.9 | Evaluate issues related to Plan exclusivity and timeline. |
| 16 | 8/8/2023 | Simms, Steven | 0.8 | Prepare correspondence with creditor regarding filed Plan. |
| 16 | 8/8/2023 | Bromberg, Brian | 0.8 | Review crypto pricing summary to understand potential changes to waterfall model and related impact to recoveries. |
| 16 | 8/8/2023 | Langer, Cameron | 1.4 | Analyze liquidation costs for the Debtors' crypto portfolio for the purpose of waterfall analysis. |
| 16 | 8/8/2023 | Langer, Cameron | 1.8 | Analyze the long and short exposure of perpetual futures on FTX near the Petition Date for the purpose of waterfall analysis. |
| 16 | 8/9/2023 | Risler, Franck | 0.3 | Analyze Debtors' response to UCC statement re: Plan. |
| 16 | 8/9/2023 | Diaz, Matthew | 2.3 | Review waterfall recovery analysis containing updated model inputs. |
| 16 | 8/9/2023 | Diaz, Matthew | 0.7 | Attend call with A&M (E. Mosely, S. Coverick, and C. Sullivan) to discuss the recovery analysis. |
| 16 | 8/9/2023 | Bromberg, Brian | 0.7 | Prepare summary of waterfall modeling issues. |
| 16 | 8/9/2023 | Bromberg, Brian | 2.9 | Investigate modeling issues in draft external facing model. |
| 16 | 8/9/2023 | Bromberg, Brian | 0.7 | Participate in waterfall call with A&M (E. Mosely, S. Coverick, and C. Sullivan). |
| 16 | 8/9/2023 | Bromberg, Brian | 1.4 | Prepare for waterfall call with A&M. |
| 16 | 8/9/2023 | Bromberg, Brian | 0.6 | Revise questions lists for outstanding data requests for A&M on waterfall recovery model. |
| 16 | 8/9/2023 | Dawson, Maxwell | 0.2 | Assess Debtors' responses to UCC Plan statement for impact on waterfall model. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2023 THROUGH AUGUST 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 8/9/2023 | Dawson, Maxwell | 0.8 | Prepare question list for A&M regarding waterfall, claims, and other items. |
| 16 | 8/9/2023 | Dawson, Maxwell | 1.9 | Update streamlined waterfall model for further comments. |
| 16 | 8/9/2023 | Dawson, Maxwell | 0.9 | Make additional edits on streamlined waterfall model prior to distribution. |
| 16 | 8/9/2023 | Dawson, Maxwell | 1.2 | Investigate source of variance in crypto reporting relative to waterfall figures. |
| 16 | 8/9/2023 | Dawson, Maxwell | 0.7 | Revise the waterfall to include comparison to Debtors' recovery analysis assumptions. |
| 16 | 8/9/2023 | Gray, Michael | 0.5 | Discuss waterfall analysis with A&M (E. Mosley, S. Coverick, and others). |
| 16 | 8/9/2023 | Gray, Michael | 0.9 | Prepare questions list to facilitate discussion with A&M on recovery model. |
| 16 | 8/9/2023 | Gray, Michael | 0.4 | Review Debtors' response to UCC Plan response. |
| 16 | 8/9/2023 | Sveen, Andrew | 1.8 | Assess Plan timeline and exclusivity issues. |
| 16 | 8/9/2023 | Sveen, Andrew | 0.4 | Summarize latest filings from Debtors including response to UCC Plan statement. |
| 16 | 8/9/2023 | Sveen, Andrew | 0.8 | Assess waterfall model for changes in inputs. |
| 16 | 8/9/2023 | Diaz, Matthew | 0.5 | Prepare diligence list for revisions to Plan recovery analysis. |
| 16 | 8/9/2023 | Simms, Steven | 0.4 | Attend call with ad hoc committee advisors on Plan process issues. |
| 16 | 8/9/2023 | Simms, Steven | 0.6 | Evaluate structural impact of Plan items and economic impact. |
| 16 | 8/9/2023 | Diaz, Matthew | 2.0 | Evaluate Plan recovery analysis revisions re: discussion with UCC on Plan term sheet proposals. |
| 16 | 8/9/2023 | Dawson, Maxwell | 1.5 | Continue to review analysis re: bridge of crypto coin reports for waterfall analysis. |
| 16 | 8/9/2023 | Dawson, Maxwell | 1.0 | Prepare additional analysis re: bridge of crypto coin reports for waterfall analysis. |
| 16 | 8/10/2023 | Bromberg, Brian | 0.7 | Review updated recovery analysis. |
| 16 | 8/10/2023 | Diaz, Matthew | 1.4 | Review updated recovery analysis. |
| 16 | 8/10/2023 | Diaz, Matthew | 0.8 | Review Debtors' statement on the status of the case. |
| 16 | 8/10/2023 | Bromberg, Brian | 0.8 | Review modified version of the waterfall recovery analysis. |
| 16 | 8/10/2023 | Bromberg, Brian | 1.0 | Assess exclusivity issues re: Debtors Plan and exclusivity. |
| 16 | 8/10/2023 | Bromberg, Brian | 0.5 | Revise version of waterfall model to prepare for distribution. |
| 16 | 8/10/2023 | Bromberg, Brian | 0.5 | Review key issues for statement on Plan terms. |
| 16 | 8/10/2023 | Dawson, Maxwell | 0.7 | Analyze costs of solicitation for Plan in comparable crypto bankruptcy cases. |

EXHIBIT C
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2023 THROUGH AUGUST 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 8/10/2023 | Dawson, Maxwell | 1.7 | Revise slides on latest recovery analysis for UCC. |
| 16 | 8/10/2023 | Dawson, Maxwell | 0.4 | Update waterfall model for revised claims figures. |
| 16 | 8/10/2023 | Dawson, Maxwell | 1.9 | Analyze circularity in streamlined waterfall model. |
| 16 | 8/10/2023 | Gray, Michael | 1.0 | Revise Plan recovery model to assess creditor recoveries. |
| 16 | 8/10/2023 | Gray, Michael | 1.6 | Review draft crypto asset bridge analysis illustrating the variances in coin holdings and value from certain periods of time re: recovery analysis |
| 16 | 8/10/2023 | Gray, Michael | 1.6 | Review analysis on comparable cases re: cost of solicitation. |
| 16 | 8/10/2023 | Gray, Michael | 1.6 | Review updates to draft external waterfall recovery model. |
| 16 | 8/10/2023 | Gray, Michael | 0.6 | Implement changes to the waterfall model based on latest data received. |
| 16 | 8/10/2023 | Sveen, Andrew | 1.0 | Make list of Plan strategies based on Debtors' filed response to UCC statement on Plan. |
| 16 | 8/10/2023 | Sveen, Andrew | 1.8 | Assess the costs associated with Plan development in comparable bankruptcy cases. |
| 16 | 8/10/2023 | Sveen, Andrew | 2.1 | Assess the costs associated with the Plan solicitation process. |
| 16 | 8/10/2023 | Simms, Steven | 0.4 | Attend call with UCC on the Debtors' filed Plan. |
| 16 | 8/10/2023 | Simms, Steven | 0.8 | Prepare correspondence to PH on proposals for topics of interest for mediation with Debtors on Plan. |
| 16 | 8/10/2023 | Simms, Steven | 0.4 | Prepare correspondence to Debtors' advisors to summarize case issues including Plan and asset monetization negotiations. |
| 16 | 8/10/2023 | Simms, Steven | 0.7 | Revise draft issues list for the case, including the timeline for Plan and solicitation. |
| 16 | 8/10/2023 | Risler, Franck | 0.8 | Analyze combined token receivable summary provided by the Debtors in the context of asset valuations performed for waterfall analysis. |
| 16 | 8/10/2023 | Dawson, Maxwell | 0.9 | Finalize bridge of crypto reports for waterfall model. |
| 16 | 8/11/2023 | Diaz, Matthew | 2.4 | Review the presentation to the UCC on the updated recovery analysis. |
| 16 | 8/11/2023 | Bromberg, Brian | 0.8 | Review recovery report for UCC. |
| 16 | 8/11/2023 | Bromberg, Brian | 0.7 | Comment on recovery report. |
| 16 | 8/11/2023 | Bromberg, Brian | 0.6 | Revise the waterfall recovery model for inclusion in presentation. |
| 16 | 8/11/2023 | Gray, Michael | 0.9 | Provide comments on draft analysis of customer claims in certain tokens as a percent of total. |
| 16 | 8/11/2023 | Sveen, Andrew | 1.2 | Revise comparative study for Plan solicitation and professional fees related to Plan development. |
| 16 | 8/11/2023 | Simms, Steven | 0.6 | Prepare correspondence on Plant negotiation items for potential mediation with Debtors. |
| 16 | 8/11/2023 | Simms, Steven | 0.6 | Review the updated waterfall analysis. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2023 THROUGH AUGUST 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 8/11/2023 | Simms, Steven | 0.4 | Review materials related to potential proposed mediators for Plan discussions with Debtors. |
| 16 | 8/13/2023 | Bromberg, Brian | 0.8 | Prepare responses to questions from UCC on Plan documents. |
| 16 | 8/13/2023 | Bromberg, Brian | 0.6 | Review most recent iteration of the recovery analysis. |
| 16 | 8/13/2023 | Bromberg, Brian | 1.2 | Prepare response to questions from PH on Plan recovery. |
| 16 | 8/13/2023 | Gray, Michael | 0.3 | Assess certain filed proofs of claim on claims register re: waterfall analysis. |
| 16 | 8/14/2023 | Diaz, Matthew | 2.3 | Assess the outcomes from latest draft of recovery analysis. |
| 16 | 8/14/2023 | Diaz, Matthew | 1.4 | Analyze the Plan based on revised recovery model. |
| 16 | 8/14/2023 | Bromberg, Brian | 1.1 | Review inputs for waterfall model. |
| 16 | 8/14/2023 | Bromberg, Brian | 0.6 | Analyze questions on waterfall analysis for Debtors. |
| 16 | 8/14/2023 | Bromberg, Brian | 0.4 | Respond to questions from PH on Debtors' exclusivity. |
| 16 | 8/14/2023 | Bromberg, Brian | 0.6 | Review the waterfall model for distribution to the UCC. |
| 16 | 8/14/2023 | Bromberg, Brian | 0.7 | Assess token asset value inputs for recovery analysis. |
| 16 | 8/14/2023 | Bromberg, Brian | 0.9 | Discuss waterfall with PH (K. Hansen, I. Sasson, and K. Pasquale), Jefferies (M. O'Hara), and Others. |
| 16 | 8/14/2023 | Bromberg, Brian | 1.0 | Evaluate waterfall recovery analysis based on comments from PH. |
| 16 | 8/14/2023 | Bromberg, Brian | 1.9 | Review waterfall presentation for UCC. |
| 16 | 8/14/2023 | Dawson, Maxwell | 1.9 | Revise waterfall model based on latest input from PH re: claims. |
| 16 | 8/14/2023 | Dawson, Maxwell | 2.3 | Prepare slides re: latest waterfall analysis for UCC. |
| 16 | 8/14/2023 | Dawson, Maxwell | 2.2 | Analyze expense allocation in waterfall model. |
| 16 | 8/14/2023 | Dawson, Maxwell | 1.1 | Continue to prepare slides re: latest waterfall analysis for UCC. |
| 16 | 8/14/2023 | Dawson, Maxwell | 2.0 | Develop bridge of certain waterfall model scenarios for inclusion in UCC presentation. |
| 16 | 8/14/2023 | Gray, Michael | 0.4 | Review filed Plan to understand disclosures re: calculation of expense allocation. |
| 16 | 8/14/2023 | Gray, Michael | 1.5 | Review recovery analysis re: methodology for calculation of certain claims. |
| 16 | 8/14/2023 | Gray, Michael | 1.2 | Review asset value assumptions for potential adjustments re: waterfall analysis. |
| 16 | 8/14/2023 | Gray, Michael | 0.9 | Prepare summary for inclusion in UCC report re: recovery analysis updates and Plan structure overview. |
| 16 | 8/14/2023 | Gray, Michael | 0.8 | Review impact of expense allocation pursuant to Debtors' Plan compared to draft UCC term sheet. |

EXHIBIT C
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2023 THROUGH AUGUST 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 8/14/2023 | Simms, Steven | 0.7 | Update the waterfall model for revised inputs. |
| 16 | 8/14/2023 | Simms, Steven | 0.9 | Attend call with PH (K. Hansen, I. Sasson, and K. Pasquale), Jefferies (M. O'Hara), and Others. on upcoming mediation and considerations for the Plan negotiations. |
| 16 | 8/14/2023 | Gray, Michael | 1.5 | Evaluate creditor recoveries based on the revised waterfall model. |
| 16 | 8/14/2023 | Diodato, Michael | 0.4 | Analyze token pricing for inputs in the Plan recovery analysis. |
| 16 | 8/14/2023 | Langer, Cameron | 2.4 | Calculate current mark-to-market values of the Debtors' crypto assets for waterfall purposes. |
| 16 | 8/15/2023 | Simms, Steven | 0.9 | Review latest waterfall update of term sheet versus prior analysis. |
| 16 | 8/15/2023 | Bromberg, Brian | 2.3 | Revise waterfall model and related recovery presentation. |
| 16 | 8/15/2023 | Bromberg, Brian | 0.8 | Finalize waterfall recovery presentation. |
| 16 | 8/15/2023 | Bromberg, Brian | 1.2 | Provide comments on the latest draft of the recovery presentation. |
| 16 | 8/15/2023 | Bromberg, Brian | 0.8 | Assess comments from PH on waterfall recovery analysis. |
| 16 | 8/15/2023 | Bromberg, Brian | 1.9 | Revise the waterfall recovery presentation for UCC. |
| 16 | 8/15/2023 | Bromberg, Brian | 0.5 | Prepare potential arguments for Plan negotiations. |
| 16 | 8/15/2023 | Bromberg, Brian | 1.2 | Continue to assess the waterfall recovery model. |
| 16 | 8/15/2023 | Bromberg, Brian | 1.5 | Revise assumptions for the waterfall model. |
| 16 | 8/15/2023 | Bromberg, Brian | 1.4 | Comment on recovery input slides. |
| 16 | 8/15/2023 | Dawson, Maxwell | 2.0 | Analyze treatment of preference claims in waterfall model. |
| 16 | 8/15/2023 | Dawson, Maxwell | 2.4 | Revise waterfall presentation for UCC to incorporate latest data. |
| 16 | 8/15/2023 | Dawson, Maxwell | 1.8 | Perform quality check on waterfall slides and outputs in advance of UCC presentation. |
| 16 | 8/15/2023 | Gray, Michael | 2.1 | Review waterfall analysis before preparing updates to recovery report for accurate Plan structures and assumptions. |
| 16 | 8/15/2023 | Gray, Michael | 0.9 | Prepare summary for inclusion in UCC report of crypto assets included in waterfall analysis re: liquidation. |
| 16 | 8/15/2023 | Gray, Michael | 0.5 | Revise summary of assumed assets and liabilities bridge for suggestions from PH. |
| 16 | 8/15/2023 | Gray, Michael | 0.6 | Review updated waterfall mechanic re: customer priority allocations under certain hypothetical illustrative recovery scenarios. |
| 16 | 8/15/2023 | Gray, Michael | 1.9 | Perform detailed review of UCC recovery report for validity, accuracy, and disclosures. |
| 16 | 8/15/2023 | Gray, Michael | 1.8 | Revise UCC updated recovery report for latest methodology and recoveries. |
| 16 | 8/15/2023 | Gray, Michael | 1.7 | Reconcile variances in represented crypto value in liquidation model and waterfall analysis. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2023 THROUGH AUGUST 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 8/15/2023 | Gray, Michael | 0.6 | Review impact of removing a certain illiquid token on creditor recoveries. |
| 16 | 8/15/2023 | Gray, Michael | 0.6 | Evaluate value attributable to each class of creditors under the hypothetical Plan structure scenarios. |
| 16 | 8/15/2023 | Simms, Steven | 0.8 | Prepare correspondence with UCC on mediation items for Plan negotiations. |
| 16 | 8/16/2023 | Diaz, Matthew | 0.6 | Review analysis prepared re: Plan solicitation costs in comparable bankruptcy cases. |
| 16 | 8/16/2023 | Diaz, Matthew | 1.3 | Review the recovery analysis shared with the UCC to prepare for meetings. |
| 16 | 8/16/2023 | Bromberg, Brian | 0.4 | Review customer jurisdictional issues re: Plan. |
| 16 | 8/16/2023 | Bromberg, Brian | 1.9 | Review issues re: Debtors' Plan exclusivity. |
| 16 | 8/16/2023 | Bromberg, Brian | 1.2 | Assess the recoveries in the waterfall model prepared for UCC. |
| 16 | 8/16/2023 | Dawson, Maxwell | 0.9 | Prepare summary of streamlined waterfall model functionality and limitations. |
| 16 | 8/16/2023 | Dawson, Maxwell | 2.7 | Update streamlined version of waterfall model to incorporate findings from latest UCC presentation. |
| 16 | 8/16/2023 | Dawson, Maxwell | 2.8 | Reconcile variances between outputs in waterfall scenarios. |
| 16 | 8/16/2023 | Dawson, Maxwell | 1.8 | Continue to revise streamlined waterfall model re: latest inputs. |
| 16 | 8/16/2023 | Gray, Michael | 0.7 | Review updated customer distribution report to understand jurisdiction breakout of customer counts and value at both exchanges re: Plan. |
| 16 | 8/16/2023 | Gray, Michael | 0.9 | Provide comments on latest draft of the external recovery model. |
| 16 | 8/16/2023 | Gray, Michael | 0.6 | Review assumptions utilized in solicitation cost estimates provided by Epiq. |
| 16 | 8/16/2023 | Gray, Michael | 1.0 | Perform detailed review on external recovery model re: mechanics and updates assumptions. |
| 16 | 8/16/2023 | Simms, Steven | 0.9 | Review data provided by Epiq re: solicitation cost estimates. |
| 16 | 8/16/2023 | Gray, Michael | 2.4 | Revise waterfall recovery model to determine Plan recoveries. |
| 16 | 8/17/2023 | Bromberg, Brian | 2.0 | Comment on latest draft of waterfall recovery model. |
| 16 | 8/17/2023 | Bromberg, Brian | 2.1 | Perform edge case testing in waterfall model scenarios to ensure proper functionality. |
| 16 | 8/17/2023 | Bromberg, Brian | 0.5 | Create instructions for operation of waterfall model. |
| 16 | 8/17/2023 | Bromberg, Brian | 2.3 | Review revised version of waterfall recovery model. |
| 16 | 8/17/2023 | Bromberg, Brian | 0.7 | Finalize draft waterfall model for PH. |
| 16 | 8/17/2023 | Bromberg, Brian | 1.7 | Review the waterfall recovery model for distribution to UCC. |
| 16 | 8/17/2023 | Dawson, Maxwell | 0.6 | Revise summary of outputs and assumptions in streamlined waterfall model. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2023 THROUGH AUGUST 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 8/17/2023 | Dawson, Maxwell | 1.7 | Revise streamlined waterfall model for latest comments. |
| 16 | 8/17/2023 | Dawson, Maxwell | 2.9 | Create additional scenarios in streamlined waterfall model. |
| 16 | 8/17/2023 | Gray, Michael | 1.3 | Conduct detailed review of latest draft external recovery model. |
| 16 | 8/17/2023 | Gray, Michael | 1.8 | Provide comments on draft external recovery model. |
| 16 | 8/17/2023 | Gray, Michael | 0.6 | Review latest alternative Plan structure scenario for impact of updated shortfall claim calculation. |
| 16 | 8/17/2023 | Gray, Michael | 0.5 | Assess waterfall recovery model outcomes based on revised inputs. |
| 16 | 8/18/2023 | Diaz, Matthew | 0.5 | Review ad hoc statement on Plan. |
| 16 | 8/18/2023 | Diaz, Matthew | 1.3 | Review the updated recovery analysis. |
| 16 | 8/18/2023 | Bromberg, Brian | 0.6 | Finalize version of waterfall model for UCC. |
| 16 | 8/18/2023 | Gray, Michael | 1.0 | Continue to revise the calculations in waterfall model to determine Plan recoveries. |
| 16 | 8/21/2023 | Bromberg, Brian | 0.8 | Review the latest draft of the waterfall model. |
| 16 | 8/21/2023 | Gray, Michael | 1.0 | Assess the issues re: Plan terms for negotiations with Debtors. |
| 16 | 8/22/2023 | Bromberg, Brian | 0.4 | Review waterfall input analysis. |
| 16 | 8/22/2023 | Dawson, Maxwell | 0.4 | Develop structure of Plan solicitation cost analysis. |
| 16 | 8/22/2023 | Dawson, Maxwell | 2.1 | Analyze costs of Plan solicitation in comparable cases. |
| 16 | 8/22/2023 | Sveen, Andrew | 1.3 | Create list of considerations for the proposed Plan based on ad hoc group strategies. |
| 16 | 8/22/2023 | Gray, Michael | 1.4 | Evaluate terms of the Plan term sheet regarding recoveries to creditors. |
| 16 | 8/23/2023 | Gray, Michael | 2.4 | Summarize key issues re: Plan negotiations. |
| 16 | 8/23/2023 | Bromberg, Brian | 0.7 | Review latest draft of recovery analysis. |
| 16 | 8/23/2023 | Bromberg, Brian | 1.1 | Revise waterfall recovery analysis presentation. |
| 16 | 8/23/2023 | Bromberg, Brian | 0.9 | Evaluate issues re: status conference on mediation with Debtors for Plan negotiations. |
| 16 | 8/23/2023 | Bromberg, Brian | 0.6 | Revise waterfall for updated analysis inputs. |
| 16 | 8/23/2023 | Dawson, Maxwell | 0.6 | Monitor updates to waterfall model and related matters. |
| 16 | 8/23/2023 | Sveen, Andrew | 1.3 | Prepare list of key issues regarding UCC's, Debtors', and ad hoc committee's views on Plan. |
| 16 | 8/24/2023 | Bromberg, Brian | 0.3 | Review external version of waterfall recovery model. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2023 THROUGH AUGUST 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 8/24/2023 | Bromberg, Brian | 0.5 | Review waterfall analysis presentation. |
| 16 | 8/24/2023 | Dawson, Maxwell | 1.2 | Continue to update waterfall model in preparation for Plan meetings. |
| 16 | 8/24/2023 | Gray, Michael | 1.2 | Evaluate the Plan issues for Plan negotiations with Debtors. |
| 16 | 8/24/2023 | Simms, Steven | 0.4 | Prepare correspondence with UCC on issues with mediation related to the Plan proposals. |
| 16 | 8/25/2023 | Dawson, Maxwell | 0.8 | Provide comments on draft Plan comparison document. |
| 16 | 8/25/2023 | Gray, Michael | 0.9 | Provide comments on draft Plan term sheet comparison. |
| 16 | 8/25/2023 | Simms, Steven | 0.8 | Evaluate Plan term sheet comments for Debtors. |
| 16 | 8/25/2023 | Simms, Steven | 0.4 | Prepare correspondence on Ad Hoc Group Plan negotiations. |
| 16 | 8/27/2023 | Bromberg, Brian | 1.6 | Review Plan issues list. |
| 16 | 8/28/2023 | Bromberg, Brian | 1.7 | Review recovery analysis updates. |
| 16 | 8/28/2023 | Bromberg, Brian | 0.6 | Review inputs to waterfall. |
| 16 | 8/28/2023 | Gray, Michael | 0.9 | Review latest coin report to understand changes in value re: waterfall analysis. |
| 16 | 8/28/2023 | Gray, Michael | 1.2 | Recommend revisions to draft Plan term sheet side by side comparison. |
| 16 | 8/28/2023 | Sveen, Andrew | 0.8 | Create sheet to summarize the issues re: UCC and ad hoc group Plan terms. |
| 16 | 8/28/2023 | Simms, Steven | 0.4 | Prepare correspondence with PH on agenda related to the upcoming call with ad hoc group re: Plan terms. |
| 16 | 8/29/2023 | Bromberg, Brian | 0.7 | Participate in call with Rothschild (C. Delos), PH (E. Gilad), Eversheds (E. Broderick), and Others on Plan negotiations. |
| 16 | 8/29/2023 | Bromberg, Brian | 0.3 | Review waterfall input analysis. |
| 16 | 8/29/2023 | Bromberg, Brian | 1.0 | Assess the Plan issues list. |
| 16 | 8/29/2023 | Bromberg, Brian | 1.8 | Review waterfall model scenarios. |
| 16 | 8/29/2023 | Bromberg, Brian | 1.1 | Participate in call with UCC, PH (K. Hansen, G. Sasson, K. Pascale, and I. Sasson), and Eversheds (E. Broderick) on ad hoc group Plan issues. |
| 16 | 8/29/2023 | Bromberg, Brian | 1.4 | Review Plan terms comparison document. |
| 16 | 8/29/2023 | Dawson, Maxwell | 0.4 | Review updates to comparative Plan analysis prior to UCC distribution. |
| 16 | 8/29/2023 | Dawson, Maxwell | 0.6 | Analyze latest waterfall information in connection with communication to Ad Hoc Committee. |
| 16 | 8/29/2023 | Dawson, Maxwell | 0.5 | Compile diligence list for A&M re: Plan issues. |
| 16 | 8/29/2023 | Gray, Michael | 1.1 | Revise Plan recovery waterfall in order to assess recoveries for creditors. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2023 THROUGH AUGUST 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 8/29/2023 | Gray, Michael | 0.3 | Review purported final Plan comparison summary prior to distribution to UCC. |
| 16 | 8/29/2023 | Gray, Michael | 0.3 | Review summary of outstanding diligence issues for A&M re: Plan. |
| 16 | 8/29/2023 | Sveen, Andrew | 0.6 | Evaluate issues for Plan terms. |
| 16 | 8/29/2023 | Sveen, Andrew | 1.5 | Create summary of updated issues list re: data inputs for Plan and other issues. |
| 16 | 8/29/2023 | Gray, Michael | 1.7 | Provide comments on the revised Plan recovery UCC report. |
| 16 | 8/29/2023 | Risler, Franck | 1.1 | Participate in meeting with UCC, PH (K. Hansen, G. Sasson, K. Pascale, and I. Sasson), and Eversheds (E. Broderick) on Plan negotiations. |
| 16 | 8/29/2023 | Simms, Steven | 1.1 | Participate in meeting with UCC, PH (K. Hansen, G. Sasson, K. Pascale, and I. Sasson), and Eversheds (E. Broderick) on mediation and related Plan negotiations. |
| 16 | 8/29/2023 | Simms, Steven | 0.7 | Attend call with Rothschild (C. Delos), PH (E. Gilad), Eversheds (E. Broderick), and Others on Plan recovery waterfall assumptions and impacts on recoveries. |
| 16 | 8/29/2023 | Simms, Steven | 0.7 | Review waterfall assumptions and impact on recoveries. |
| 16 | 8/29/2023 | Gray, Michael | 0.7 | Create list of issues for Plan term sheet with a focus on ad hoc committee and UCC negotiations. |
| 16 | 8/30/2023 | Simms, Steven | 0.8 | Review scenarios on claims and rights in waterfall model. |
| 16 | 8/30/2023 | Diaz, Matthew | 1.5 | Review latest draft of recovery analysis. |
| 16 | 8/30/2023 | Bromberg, Brian | 0.2 | Revise inputs for waterfall recovery model. |
| 16 | 8/30/2023 | Bromberg, Brian | 0.4 | Review updates to Plan term sheets. |
| 16 | 8/30/2023 | Bromberg, Brian | 0.9 | Assess the waterfall model scenario outcomes. |
| 16 | 8/30/2023 | Bromberg, Brian | 0.5 | Review the ad hoc committee's recovery scenarios. |
| 16 | 8/30/2023 | Bromberg, Brian | 0.6 | Discuss waterfall with Rothschild (C. Delos and others). |
| 16 | 8/30/2023 | Dawson, Maxwell | 2.2 | Prepare analysis regarding impact of certain priority claims on recoveries in waterfall. |
| 16 | 8/30/2023 | Dawson, Maxwell | 0.6 | Analyze modeling methodology re: communication with Ad Hoc Committee. |
| 16 | 8/30/2023 | Dawson, Maxwell | 0.2 | Supplement diligence list for A&M re: Plan issues. |
| 16 | 8/30/2023 | Gray, Michael | 0.6 | Develop waterfall model by comparing table of assumptions from UCC and Debtors. |
| 16 | 8/30/2023 | Gray, Michael | 1.2 | Review analysis on customer priority to evaluate implied probability of certain litigation success. |
| 16 | 8/30/2023 | Simms, Steven | 0.6 | Attend call with Rothschild (C. Delos and others) on waterfall recovery model. |
| 16 | 8/31/2023 | Risler, Franck | 0.6 | Assess Plan comparison summary in preparation for meeting with Debtors. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2023 THROUGH AUGUST 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 8/31/2023 | Simms, Steven | 0.3 | Prepare correspondence re: potential Plan exclusivity terms. |
| 16 | 8/31/2023 | Diaz, Matthew | 1.3 | Review the latest draft of recovery analysis containing additional inputs. |
| 16 | 8/31/2023 | Dawson, Maxwell | 1.8 | Prepare additional scenarios in waterfall model. |
| 16 | 8/31/2023 | Dawson, Maxwell | 0.7 | Assess outstanding Plan issues in advance of in-person meetings with Debtors. |
| 16 | 8/31/2023 | Dawson, Maxwell | 1.9 | Prepare analysis regarding customer property determination in connection with waterfall model. |
| 16 | 8/31/2023 | Dawson, Maxwell | 0.8 | Prepare slides regarding latest scenarios in waterfall model. |
| 16 | 8/31/2023 | Gray, Michael | 1.7 | Review customer priority analysis and related presentation to evaluate proper priority percentages in connection with the Plan. |
| 16 | 8/31/2023 | Gray, Michael | 0.3 | Prepare correspondence to A&M re: diligence requests related to Plan. |
| 16 | 8/31/2023 | Sveen, Andrew | 0.9 | Summarize issues re: the Debtors' draft filed Plan in order to prepare further analysis re: same. |
| 16 | 8/31/2023 | Diaz, Matthew | 0.7 | Assess the recovery analysis updates to assumptions. |
| 16 | 8/31/2023 | Gray, Michael | 0.4 | Prepare diligence list for data as inputs to waterfall recovery model. |
| 16 | 8/31/2023 | Gray, Michael | 1.0 | Assess the necessary changes for updates to recovery analysis. |
| 16 | 8/31/2023 | Simms, Steven | 0.7 | Revise term sheet issues summary for upcoming meeting with UCC. |
| **16 Total** | | | **347.9** | |
| 18 | 8/1/2023 | Busen, Michael | 0.7 | Revise list of scripting requests to address UCC investigative questions. |
| 18 | 8/1/2023 | Baer, Laura | 1.3 | Review documents related to withdrawals in fiat and crypto. |
| 18 | 8/1/2023 | Marsella, Jenna | 2.6 | Conduct searches in Debtors' database to identify timeline for halted customer withdrawals. |
| 18 | 8/1/2023 | Marsella, Jenna | 2.9 | Continue to search in Debtors' documents for halted customer withdrawals. |
| 18 | 8/1/2023 | Marsella, Jenna | 0.3 | Analyze withdrawals preference analysis based on latest revisions. |
| 18 | 8/1/2023 | Marsella, Jenna | 0.4 | Continue to develop customer withdrawals preference analysis. |
| 18 | 8/1/2023 | Famiglietti, Tyler | 1.4 | Review general ledger inventory analysis to determine duplicate entries. |
| 18 | 8/1/2023 | Famiglietti, Tyler | 0.7 | Update visuals to withdrawal analysis based on data refresh. |
| 18 | 8/1/2023 | Famiglietti, Tyler | 2.2 | Perform data production searches for new inputs to withdrawal analysis. |
| 18 | 8/1/2023 | Famiglietti, Tyler | 1.9 | Revise withdrawal analysis for data updates. |
| 18 | 8/1/2023 | Bromberg, Brian | 0.4 | Summarize investigation findings based on research of Debtors' provided documents. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2023 THROUGH AUGUST 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 8/1/2023 | Reid, Matthew | 2.9 | Create schedule of key account activity discovered during analysis of withdrawals made on and around the Petition Date. |
| 18 | 8/1/2023 | Reid, Matthew | 2.8 | Create schedule outlining the timing of specific events and withdrawal activity on and around the Petition Date. |
| 18 | 8/1/2023 | Reid, Matthew | 2.7 | Update schedule of customer account activity based on withdrawal activity analysis. |
| 18 | 8/2/2023 | Baer, Laura | 0.5 | Assess timing of certain withdrawals to incorporate into analysis. |
| 18 | 8/2/2023 | Baer, Laura | 0.3 | Review most recent analysis on accounts that executed withdrawals in certain time period. |
| 18 | 8/2/2023 | Marsella, Jenna | 2.8 | Conduct keyword searches in Debtors' database to identify Debtors' messages related to customer withdrawals. |
| 18 | 8/2/2023 | Marsella, Jenna | 0.5 | Conduct analysis of Debtors' bank statements and preference withdrawals. |
| 18 | 8/2/2023 | Marsella, Jenna | 2.6 | Continue to conduct keyword searches in Debtors' database to identify Debtors' messages related to customer withdrawals. |
| 18 | 8/2/2023 | Famiglietti, Tyler | 0.9 | Perform production searches for new inputs to customer withdrawal analysis. |
| 18 | 8/2/2023 | Famiglietti, Tyler | 0.9 | Update tracker of data requests re: analysis of Debtors' bank statements. |
| 18 | 8/2/2023 | Famiglietti, Tyler | 2.3 | Perform quality check of customer withdrawals analysis in order to implement changes. |
| 18 | 8/2/2023 | Famiglietti, Tyler | 0.3 | Assess the most recent revisions to the analysis of customer withdrawals. |
| 18 | 8/2/2023 | Steven, Kira | 0.9 | Assess the preference analysis draft in order to make further revisions. |
| 18 | 8/2/2023 | Steven, Kira | 0.2 | Tag documents provided by Debtors for avoidance actions investigations. |
| 18 | 8/2/2023 | Reid, Matthew | 2.3 | Research Debtors' communications to support analysis of FTX employee withdrawals. |
| 18 | 8/2/2023 | Reid, Matthew | 0.5 | Update analysis of withdrawal activity on and around the Petition Date. |
| 18 | 8/2/2023 | Reid, Matthew | 2.8 | Create glossary of FTX employees with withdrawal activity on or around the Petition Date. |
| 18 | 8/2/2023 | Reid, Matthew | 2.4 | Conduct research of the data room for private correspondence between FTX employees regarding withdrawals. |
| 18 | 8/2/2023 | Reid, Matthew | 0.4 | Revise withdrawal activity analysis based on most recent data. |
| 18 | 8/3/2023 | Marsella, Jenna | 0.3 | Conduct withdrawal preference analysis. |
| 18 | 8/3/2023 | Marsella, Jenna | 2.3 | Search in Debtors' database to identify messages in certain time period focused on customer withdrawals. |
| 18 | 8/3/2023 | Marsella, Jenna | 1.4 | Conduct further keyword searches in Debtors' provided documents to consolidate research on customer withdrawals. |
| 18 | 8/3/2023 | Marsella, Jenna | 2.2 | Analyze findings from research on customer preference withdrawals. |
| 18 | 8/3/2023 | Marsella, Jenna | 0.2 | Analyze customer preference withdrawal data in order to form conclusions for presentation. |
| 18 | 8/3/2023 | Marsella, Jenna | 0.2 | Assess the outputs from searches in Debtors' documents as part of withdrawal preference analysis. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2023 THROUGH AUGUST 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 8/3/2023 | Famiglietti, Tyler | 0.3 | Continue to develop customer withdrawals preference analysis. |
| 18 | 8/3/2023 | Famiglietti, Tyler | 2.2 | Implement updates to most recent version of the preference analysis. |
| 18 | 8/3/2023 | Famiglietti, Tyler | 0.3 | Make edits to the withdrawal preference analysis. |
| 18 | 8/3/2023 | Steven, Kira | 0.9 | Continue to develop preference analysis on customer withdrawals. |
| 18 | 8/3/2023 | Steven, Kira | 0.2 | Assess identification of customer names as part of preference withdrawals analysis. |
| 18 | 8/3/2023 | Reid, Matthew | 0.3 | Analyze withdrawal activity from customers for certain time period around the Petition Date. |
| 18 | 8/3/2023 | Reid, Matthew | 2.4 | Create detailed schedule outline the movement of certain funds from specific user accounts around the Petition Date. |
| 18 | 8/3/2023 | Reid, Matthew | 2.7 | Analyze specific customer account activity in order to identify users with withdrawal activity on and around the Petition Date. |
| 18 | 8/3/2023 | Reid, Matthew | 2.9 | Research the Debtors' documents provided to identify payroll data to support analysis of customer withdrawals. |
| 18 | 8/3/2023 | Leonaitis, Isabelle | 0.4 | Assess the current investigations research prepared. |
| 18 | 8/4/2023 | Marsella, Jenna | 0.5 | Assess the outcomes of customer withdrawals preference analysis. |
| 18 | 8/4/2023 | Marsella, Jenna | 2.6 | Conduct quality check of customer preference withdrawals analysis. |
| 18 | 8/4/2023 | Marsella, Jenna | 2.8 | Continue to analyze customer preference withdrawals. |
| 18 | 8/4/2023 | Marsella, Jenna | 2.2 | Create summary of findings from analysis of customer preference withdrawals. |
| 18 | 8/4/2023 | Bromberg, Brian | 0.7 | Revise preference analysis following review of data inputs. |
| 18 | 8/4/2023 | Kimche, Livia | 2.9 | Assess Debtors' pre-petition transaction activity. |
| 18 | 8/4/2023 | Steven, Kira | 0.9 | Develop preference transfers analysis. |
| 18 | 8/4/2023 | Leonaitis, Isabelle | 0.8 | Continue to prepare preference analysis for customer withdrawals. |
| 18 | 8/7/2023 | Baer, Laura | 1.7 | Analyze documents related to FTX exchange customer withdrawals in certain time period around Petition Date. |
| 18 | 8/7/2023 | Baer, Laura | 0.6 | Research internal messages from Debtors' pre-petition exchange to investigate withdrawal activity. |
| 18 | 8/7/2023 | Marsella, Jenna | 2.9 | Conduct additional analysis of findings discovered from research on customer preference withdrawals. |
| 18 | 8/7/2023 | Marsella, Jenna | 0.5 | Revise customer preference withdrawals analysis. |
| 18 | 8/7/2023 | Marsella, Jenna | 0.6 | Continue to analyze customer withdrawal preferences in order to incorporate into summary workbook. |
| 18 | 8/7/2023 | Marsella, Jenna | 2.3 | Conduct analysis of documents produced by the Debtors re: internal messages at pre-petition exchange. |
| 18 | 8/7/2023 | Marsella, Jenna | 2.7 | Conduct searches in Debtors' database to identify certain transaction data around the Petition Date. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2023 THROUGH AUGUST 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 8/7/2023 | Marsella, Jenna | 0.7 | Revise most recent withdrawal preferences analysis. |
| 18 | 8/7/2023 | Jordan, Mason | 0.7 | Run quality control checks on the best fit names for transaction activity data. |
| 18 | 8/7/2023 | Jordan, Mason | 0.5 | Update analysis of the customer preference withdrawals data. |
| 18 | 8/7/2023 | Jordan, Mason | 2.3 | Make updates to the preference period analysis for the UCC. |
| 18 | 8/7/2023 | Kimche, Livia | 0.9 | Update the general ledger inventory file to consolidate new general ledgers. |
| 18 | 8/7/2023 | Steven, Kira | 1.3 | Identify customer names for preference analysis. |
| 18 | 8/7/2023 | Steven, Kira | 0.9 | Conduct quality check of the preference transfers analysis. |
| 18 | 8/7/2023 | Steven, Kira | 1.2 | Revise preference transfers analysis. |
| 18 | 8/7/2023 | Reid, Matthew | 0.4 | Perform quality check of customer withdrawals data re: time period around the Petition Date. |
| 18 | 8/7/2023 | Simms, Steven | 0.8 | Evaluate preference related items and impact on recoveries. |
| 18 | 8/7/2023 | de Brignac, Jessica | 0.9 | Evaluate crypto transfers around the Petition Date for preference analysis. |
| 18 | 8/7/2023 | Leonaitis, Isabelle | 1.1 | Review most recent preference data and related analysis. |
| 18 | 8/7/2023 | Leonaitis, Isabelle | 0.4 | Prepare data request list for A&M re: crypto transfers preference analysis. |
| 18 | 8/8/2023 | Baer, Laura | 0.5 | Review pre-petition internal communications at Debtors' exchange to investigate the exchange shutdown. |
| 18 | 8/8/2023 | Garofalo, Michael | 1.8 | Develop 90-day preference period analyses and make related updates to exposure analysis for subsequent advance. |
| 18 | 8/8/2023 | Garofalo, Michael | 2.6 | Develop code in support of customer name normalization process. |
| 18 | 8/8/2023 | Marsella, Jenna | 2.6 | Continue to research Debtors' pre-petition internal communications around Petition Date. |
| 18 | 8/8/2023 | Marsella, Jenna | 2.1 | Continue to review documents from Debtors' pursuant to customer withdrawals investigation. |
| 18 | 8/8/2023 | Marsella, Jenna | 0.4 | Assess findings from FTX withdrawal preference analysis. |
| 18 | 8/8/2023 | Marsella, Jenna | 2.8 | Conduct further review of documents produced by Debtors re: internal messages related to customer withdrawals. |
| 18 | 8/8/2023 | Famiglietti, Tyler | 0.3 | Review withdrawal preference analysis. |
| 18 | 8/8/2023 | Jordan, Mason | 0.5 | Analyze preference period transaction data for customer withdrawals. |
| 18 | 8/8/2023 | Jordan, Mason | 2.4 | Make updates to preference period analysis pursuant to UCC request. |
| 18 | 8/8/2023 | Jordan, Mason | 1.2 | Run analysis on Debtor entities for preference period transaction data. |
| 18 | 8/8/2023 | Kimche, Livia | 1.1 | Extract data for names of customers from transaction activity files. |

EXHIBIT C
FTX TRADING LTD., ET AL. - CASE NO. 22-11068
DETAIL OF TIME ENTRIES
FOR THE PERIOD AUGUST 1, 2023 THROUGH AUGUST 31, 2023

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 8/8/2023 | Kimche, Livia | 2.9 | Prepare information from transaction activity files for continued analysis. |
| 18 | 8/8/2023 | Steven, Kira | 0.8 | Continue preference transfers analysis. |
| 18 | 8/8/2023 | Steven, Kira | 0.3 | Prepare additional request lists for A&M on customer data for preference transfers analysis. |
| 18 | 8/8/2023 | Steven, Kira | 0.5 | Assess relationships of certain customers to the pre-petition exchange for preference transfers analysis. |
| 18 | 8/8/2023 | Steven, Kira | 0.8 | Continue to develop customer names data summary for preference transfer analysis. |
| 18 | 8/8/2023 | Reid, Matthew | 0.8 | Perform quality check of preference withdrawal analysis for customer withdrawals near the Petition Date. |
| 18 | 8/8/2023 | Simms, Steven | 0.6 | Evaluate preliminary preference analysis. |
| 18 | 8/9/2023 | Gray, Michael | 1.1 | Review preference information re: subsequent new value for 90-day and 10-day period. |
| 18 | 8/9/2023 | Diaz, Matthew | 0.4 | Perform review of the updated preference analysis. |
| 18 | 8/9/2023 | Baer, Laura | 0.5 | Analyze documents supporting the FTX exchange shutdowns around the Petition Date. |
| 18 | 8/9/2023 | Baer, Laura | 0.5 | Analyze exchange activity around the Petition Date. |
| 18 | 8/9/2023 | Baer, Laura | 0.8 | Review findings from research on Debtors' internal communications around the Petition Date. |
| 18 | 8/9/2023 | Garofalo, Michael | 2.1 | Summarize results of analysis on updated 90-day preference period analysis. |
| 18 | 8/9/2023 | Garofalo, Michael | 1.3 | Review file on customer name normalization for Debtors' exchange customers investigations. |
| 18 | 8/9/2023 | Marsella, Jenna | 1.1 | Analyze internal correspondence at Debtors' pre-petition exchange. |
| 18 | 8/9/2023 | Marsella, Jenna | 2.9 | Analyze Debtors' pre-petition exchange internal correspondence around the Petition Date as part of preference transfers analysis. |
| 18 | 8/9/2023 | Marsella, Jenna | 0.5 | Continue to develop customer withdrawals preference analysis. |
| 18 | 8/9/2023 | Marsella, Jenna | 1.1 | Analyze customer withdrawal preference data in consolidated workbook. |
| 18 | 8/9/2023 | Marsella, Jenna | 2.4 | Review Debtors' internal correspondence at pre-petition exchange for preference transfers analysis. |
| 18 | 8/9/2023 | Famiglietti, Tyler | 0.3 | Update preference withdrawal analysis. |
| 18 | 8/9/2023 | Bromberg, Brian | 0.5 | Finalize draft preference band analysis. |
| 18 | 8/9/2023 | Bromberg, Brian | 1.4 | Review preference bands data. |
| 18 | 8/9/2023 | Kimche, Livia | 2.2 | Match customer names to internal Debtor communications for transaction activity files to build functionality for names investigations. |
| 18 | 8/9/2023 | Kimche, Livia | 0.8 | Revise analysis of naming for transaction activity files. |
| 18 | 8/9/2023 | Kimche, Livia | 2.9 | Continue to parse data for transaction activity naming and general ledger inventory updates. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2023 THROUGH AUGUST 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 8/9/2023 | Steven, Kira | 0.4 | Continue preference transfers analysis. |
| 18 | 8/9/2023 | Steven, Kira | 0.5 | Revise preference transfers analysis for the most recent updates discussed with team. |
| 18 | 8/9/2023 | Steven, Kira | 0.8 | Continue to develop the preference transfers analysis based on the latest data received. |
| 18 | 8/9/2023 | Steven, Kira | 0.2 | Populate additional fields for general ledger inventory summary for purposes of duplicates identification. |
| 18 | 8/9/2023 | Steven, Kira | 0.6 | Continue to revise previous customer withdrawal preference analysis. |
| 18 | 8/9/2023 | Reid, Matthew | 2.7 | Supplement analysis of FTX customer accounts and related withdrawal activity around the Petition Date. |
| 18 | 8/9/2023 | Reid, Matthew | 2.9 | Continue to supplement analysis of FTX customer accounts and related withdrawal activity around the Petition Date. |
| 18 | 8/9/2023 | Reid, Matthew | 1.1 | Analyze preference period withdrawal data from the FTX exchange around the Petition Date. |
| 18 | 8/9/2023 | de Brignac, Jessica | 0.8 | Review and analyze updated preference transaction data. |
| 18 | 8/9/2023 | de Brignac, Jessica | 0.3 | Assess most recent updates to preference claims analysis and insider tokens. |
| 18 | 8/10/2023 | Busen, Michael | 0.5 | Develop customer name reference table aggregated for additional research. |
| 18 | 8/10/2023 | Baer, Laura | 0.5 | Continue to evaluate the aggregated customer name reference table. |
| 18 | 8/10/2023 | Garofalo, Michael | 2.9 | Supplement customer name reference table with additional names. |
| 18 | 8/10/2023 | Marsella, Jenna | 2.9 | Conduct detailed review of transaction data and transaction logs for certain time period produced by Debtors. |
| 18 | 8/10/2023 | Marsella, Jenna | 1.1 | Continue to develop withdrawal preference analysis. |
| 18 | 8/10/2023 | Marsella, Jenna | 1.3 | Assess the latest updates to data sources for the customer withdrawal preference analysis. |
| 18 | 8/10/2023 | Marsella, Jenna | 2.7 | Continue to review transaction data and transaction logs produced by Debtors. |
| 18 | 8/10/2023 | Turano, Lauren | 1.3 | Revise methodology for analysis of transaction logs from the Debtors. |
| 18 | 8/10/2023 | Turano, Lauren | 1.1 | Analyze Debtors' transaction logs re: potential avoidance actions. |
| 18 | 8/10/2023 | Turano, Lauren | 2.9 | Summarize findings from research on Debtors' transactions for certain time period. |
| 18 | 8/10/2023 | Turano, Lauren | 2.7 | Conduct further analysis of Debtors' transaction data and transaction logs. |
| 18 | 8/10/2023 | Jordan, Mason | 1.1 | Extract customer activity data and customer decoder data. |
| 18 | 8/10/2023 | Jordan, Mason | 0.3 | Analyze customer script for customer analysis name aggregation. |
| 18 | 8/10/2023 | Jordan, Mason | 1.1 | Run quality control checks on the customer name analysis. |
| 18 | 8/10/2023 | Jordan, Mason | 1.7 | Extract customer names list for certain groups of customers. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2023 THROUGH AUGUST 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 8/10/2023 | Kimche, Livia | 0.4 | Develop strategy for analysis of transactions at pre-petition exchange. |
| 18 | 8/10/2023 | Kimche, Livia | 2.2 | Update transaction activity files for pre-petition exchange transactions. |
| 18 | 8/10/2023 | Kimche, Livia | 0.8 | Update customer name reference table aggregation. |
| 18 | 8/10/2023 | Reid, Matthew | 2.9 | Perform supplementary research of the data room in order to identify internal communications corroborating the completion of withdrawal requests made by specific customers. |
| 18 | 8/10/2023 | Reid, Matthew | 1.1 | Research specific communications from Debtors' pre-petition exchange to analyze preference withdrawals. |
| 18 | 8/10/2023 | Reid, Matthew | 1.3 | Assess the most recent updates to preference withdrawals analysis. |
| 18 | 8/10/2023 | Reid, Matthew | 2.7 | Continue to perform supplementary research of the data room in order to identify evidence corroborating the completion of withdrawal requests made by specific customers. |
| 18 | 8/10/2023 | Simms, Steven | 0.4 | Prepare summary of discovery items related to certain litigation. |
| 18 | 8/11/2023 | Diaz, Matthew | 0.6 | Review the latest draft of the preference transfers analysis. |
| 18 | 8/11/2023 | Baer, Laura | 0.4 | Review Debtors' summary of certain transfers to parties related to the Debtors' pre-petition exchange. |
| 18 | 8/11/2023 | Baer, Laura | 0.5 | Analyze preference data for certain time period around the Petition Date. |
| 18 | 8/11/2023 | Marsella, Jenna | 0.2 | Assess the FTX customer withdrawals preference analysis. |
| 18 | 8/11/2023 | Marsella, Jenna | 2.3 | Conduct additional analysis of transaction data produced by Debtors near the Petition Date. |
| 18 | 8/11/2023 | Marsella, Jenna | 0.3 | Review the status of the FTX withdrawal preference analysis. |
| 18 | 8/11/2023 | Marsella, Jenna | 2.8 | Conduct additional review of transaction data produced by the Debtors for transactions around the Petition Date. |
| 18 | 8/11/2023 | Marsella, Jenna | 1.9 | Conduct further analysis of Debtors' pre-petition exchange internal correspondence for preference transfers analysis. |
| 18 | 8/11/2023 | Marsella, Jenna | 0.3 | Assess research on withdrawal preference analysis. |
| 18 | 8/11/2023 | Bromberg, Brian | 0.3 | Review the preference analysis to incorporate into deck. |
| 18 | 8/11/2023 | Turano, Lauren | 0.5 | Continue to develop the preference analysis. |
| 18 | 8/11/2023 | Turano, Lauren | 1.5 | Conduct review of the transaction data produced by the Debtors for the time period near the Petition Date. |
| 18 | 8/11/2023 | Turano, Lauren | 2.9 | Continue to analyze transaction data from the Debtors for the time period around the Petition Date. |
| 18 | 8/11/2023 | Turano, Lauren | 0.3 | Develop research report on the Debtors' internal correspondence at the pre-petition exchange. |
| 18 | 8/11/2023 | Turano, Lauren | 0.2 | Document findings from research on Debtors' internal communications for preference transfers analysis. |
| 18 | 8/11/2023 | Turano, Lauren | 2.6 | Review available transaction data from Debtors in the time period around the Petition Date. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2023 THROUGH AUGUST 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 8/11/2023 | Kimche, Livia | 2.0 | Update general ledger inventory. |
| 18 | 8/11/2023 | Reid, Matthew | 0.2 | Evaluate discrepancies in withdrawal data pursuant to analysis of preference withdrawals. |
| 18 | 8/11/2023 | Reid, Matthew | 1.8 | Create supplementary schedules of withdrawal activity in support of timeline of events leading up to the Petition Date. |
| 18 | 8/11/2023 | Reid, Matthew | 0.3 | Research additional communications from employees at the pre-petition exchange related to preference withdrawals analysis. |
| 18 | 8/11/2023 | Reid, Matthew | 2.9 | Continue to input relevant private communications identified in research of Debtors' data room into withdrawal timeline analysis. |
| 18 | 8/11/2023 | Reid, Matthew | 2.8 | Input relevant private communications identified in research of Debtors' dataroom into withdrawal timeline analysis. |
| 18 | 8/11/2023 | Simms, Steven | 0.8 | Revise preference analysis report for the UCC. |
| 18 | 8/11/2023 | Leonaitis, Isabelle | 1.4 | Review address database and customer lists to create priority list for preference transfers analysis. |
| 18 | 8/14/2023 | Gray, Michael | 0.9 | Review draft UCC report re: customer preferences. |
| 18 | 8/14/2023 | Gray, Michael | 0.8 | Review customer preference analysis to assess suggested thresholds for exchanges. |
| 18 | 8/14/2023 | Busen, Michael | 0.2 | Perform continued analysis on general ledgers. |
| 18 | 8/14/2023 | Busen, Michael | 1.2 | Analyze bands of groups for preference analysis. |
| 18 | 8/14/2023 | Garofalo, Michael | 2.9 | Attend call with PH on 90-day preference data analyses with a focus on certain preference exposure groups. |
| 18 | 8/14/2023 | Marsella, Jenna | 0.9 | Continue to develop withdrawal preference analysis. |
| 18 | 8/14/2023 | Marsella, Jenna | 0.2 | Supplement prior research on customer withdrawal preferences with additional findings. |
| 18 | 8/14/2023 | Marsella, Jenna | 2.8 | Conduct analysis of tagged messages identified in preference period related to customer withdrawal research. |
| 18 | 8/14/2023 | Marsella, Jenna | 0.3 | Continue to search in Debtors' provided documents for communications from pre-petition exchange insiders on customer withdrawals re: preference analysis. |
| 18 | 8/14/2023 | Marsella, Jenna | 1.1 | Continue to conduct keyword searches in Debtors' database to identify customer bank statements. |
| 18 | 8/14/2023 | Marsella, Jenna | 2.7 | Conduct keyword searches to identify customer bank statements for certain groups. |
| 18 | 8/14/2023 | Bromberg, Brian | 1.7 | Revise draft of preference analysis. |
| 18 | 8/14/2023 | Bromberg, Brian | 2.3 | Create draft preference presentation. |
| 18 | 8/14/2023 | Bromberg, Brian | 0.9 | Review preference analysis questions from PH. |
| 18 | 8/14/2023 | Turano, Lauren | 0.6 | Continue to supplement ongoing preference analysis with detail on customer withdrawal preferences. |
| 18 | 8/14/2023 | Turano, Lauren | 1.6 | Continue to develop transaction data produced by the Debtors in certain time period. |
| 18 | 8/14/2023 | Turano, Lauren | 0.9 | Assess the preference transfers analysis prepared in order to continue development. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2023 THROUGH AUGUST 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 8/14/2023 | Turano, Lauren | 2.1 | Conduct quality check review of the transaction data produced by Debtors in certain time period for preference transfers analysis. |
| 18 | 8/14/2023 | Turano, Lauren | 0.2 | Analyze communications between insiders at pre-petition exchange for preference transfers analysis. |
| 18 | 8/14/2023 | Turano, Lauren | 2.9 | Research payroll files from Debtors in order to create master list for analysis. |
| 18 | 8/14/2023 | Kimche, Livia | 2.1 | Extract data from Debtors' messages internally at the pre-petition exchange for preference transfers investigation. |
| 18 | 8/14/2023 | Kimche, Livia | 0.9 | Evaluate extracted data from Debtors' messages internally at the pre-petition exchange for preference transfers investigation. |
| 18 | 8/14/2023 | Kimche, Livia | 0.6 | Update the preference exposure subsequent advance workbook with 80-day period analysis. |
| 18 | 8/14/2023 | Kimche, Livia | 2.4 | Standardize loaded general ledger files for data analysis purposes. |
| 18 | 8/14/2023 | Kimche, Livia | 2.8 | Perform data cleaning in order to standardize different subset of general ledger files. |
| 18 | 8/14/2023 | Steven, Kira | 0.9 | Assess the latest withdrawal data for preference transfers analysis. |
| 18 | 8/14/2023 | Steven, Kira | 0.8 | Update tracker for additional documents for preference transfers research. |
| 18 | 8/14/2023 | Reid, Matthew | 2.9 | Create additional schedules of transfer data from FTX to accompany our timeline analysis of withdrawals made around the Petition Date. |
| 18 | 8/14/2023 | Reid, Matthew | 2.2 | Continue to write descriptions of events that occurred near the Petition Date re: customer withdrawal timeline. |
| 18 | 8/14/2023 | Reid, Matthew | 2.6 | Write descriptions of events that occurred near the Petition Date re: customer withdrawal timeline. |
| 18 | 8/14/2023 | Reid, Matthew | 0.3 | Supplement timeline of events near Petition Date related to preference data analysis. |
| 18 | 8/15/2023 | Gray, Michael | 0.4 | Provide comments on revised UCC report re: customer preferences. |
| 18 | 8/15/2023 | Simms, Steven | 0.4 | Review discovery items related to insider claims against Debtors' estate. |
| 18 | 8/15/2023 | Bromberg, Brian | 0.9 | Finalize preference deck. |
| 18 | 8/15/2023 | Diaz, Matthew | 0.6 | Review the preference presentation to the UCC. |
| 18 | 8/15/2023 | Garofalo, Michael | 1.7 | Supplement subsequent new value analysis calculations for activity leading up to Petition Date. |
| 18 | 8/15/2023 | Marsella, Jenna | 0.7 | Continue withdrawal preference analysis based on most recent updates. |
| 18 | 8/15/2023 | Marsella, Jenna | 2.6 | Conduct analysis of pre-petition exchange employees for withdrawal preference analysis. |
| 18 | 8/15/2023 | Marsella, Jenna | 2.9 | Evaluate tagged correspondence data identified within preference period related to customer withdrawal requests. |
| 18 | 8/15/2023 | Marsella, Jenna | 1.7 | Conduct keyword searches in Debtors' database for research on customer bank statements. |
| 18 | 8/15/2023 | Marsella, Jenna | 0.3 | Revise withdrawal preference analysis. |
| 18 | 8/15/2023 | Bromberg, Brian | 1.9 | Revise withdrawal preference analysis in order to update for new model. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2023 THROUGH AUGUST 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 8/15/2023 | Dawson, Maxwell | 1.3 | Prepare slides re: preference claim treatment for UCC. |
| 18 | 8/15/2023 | Turano, Lauren | 2.6 | Analyze transaction data produced by Debtors around the Petition Date for preference transfers analysis. |
| 18 | 8/15/2023 | Turano, Lauren | 2.4 | Conduct further analysis of transaction data produced by Debtors. |
| 18 | 8/15/2023 | Turano, Lauren | 0.4 | Revise the latest version of the analysis on Debtors' transaction data. |
| 18 | 8/15/2023 | Turano, Lauren | 2.9 | Supplement analysis on preferential transfers for certain time period based on Debtors' transaction data. |
| 18 | 8/15/2023 | Kimche, Livia | 2.9 | Write Python script to automate loading standardized general ledger excel files to database. |
| 18 | 8/15/2023 | Kimche, Livia | 0.2 | Extract data from documents produced by Debtors in order to research pre-petition employees' communications. |
| 18 | 8/15/2023 | Kimche, Livia | 2.1 | Revise the general ledger files in data analysis database for review. |
| 18 | 8/15/2023 | Kimche, Livia | 2.8 | Load general ledger files into database using coding script for continued analysis. |
| 18 | 8/15/2023 | Kimche, Livia | 2.0 | Continue to extract data from files on the Debtors' pre-petition exchange internal communications. |
| 18 | 8/15/2023 | Steven, Kira | 0.7 | Aggregate multiple data sets of withdrawal data for preference transfers analysis. |
| 18 | 8/15/2023 | Reid, Matthew | 0.2 | Supplement preference withdrawal timeline. |
| 18 | 8/15/2023 | Reid, Matthew | 2.8 | Continue to create supplementary schedules of timeline analysis of customer withdrawals made near the Petition Date. |
| 18 | 8/15/2023 | Reid, Matthew | 2.2 | Analyze Debtors' produced withdrawal data to be included in analysis of the withdrawals made from FTX around the Petition Date. |
| 18 | 8/15/2023 | Reid, Matthew | 2.9 | Create supplementary schedules to accompany timeline analysis of withdrawals around the Petition Date. |
| 18 | 8/15/2023 | Simms, Steven | 0.7 | Review preference related items for presentation to the UCC. |
| 18 | 8/15/2023 | de Brignac, Jessica | 0.9 | Continue to conduct analysis on preference claims re: crypto withdrawals. |
| 18 | 8/16/2023 | Busen, Michael | 0.4 | Assess alternative data production compared preference transaction data source. |
| 18 | 8/16/2023 | Garofalo, Michael | 2.4 | Calculate subsequent advances for transaction activity leading up to the Petition Date. |
| 18 | 8/16/2023 | Garofalo, Michael | 1.4 | Examine the outputs from the subsequent advance data analysis. |
| 18 | 8/16/2023 | Garofalo, Michael | 0.8 | Continue to conduct general ledger document aggregation. |
| 18 | 8/16/2023 | Marsella, Jenna | 1.8 | Conduct additional analysis of certain documented messages between pre-petition employees during preference period. |
| 18 | 8/16/2023 | Marsella, Jenna | 0.4 | Create list of requirements for data updates for further transaction analysis from preference period. |
| 18 | 8/16/2023 | Marsella, Jenna | 2.1 | Analyze certain categorized message documents re: Debtors' pre-petition communications saved from research. |
| 18 | 8/16/2023 | Marsella, Jenna | 0.5 | Continue to develop the FTX withdrawal preference analysis. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2023 THROUGH AUGUST 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 8/16/2023 | Marsella, Jenna | 2.9 | Conduct analysis of transaction log for certain period near Petition Date to identify preference transfers. |
| 18 | 8/16/2023 | Marsella, Jenna | 0.2 | Continue to analyze preference transfers for time period preceding the Petition Date. |
| 18 | 8/16/2023 | Marsella, Jenna | 0.4 | Evaluate results of prior preference withdrawal analysis. |
| 18 | 8/16/2023 | Bromberg, Brian | 0.4 | Review draft motion related to third-party claim settlement. |
| 18 | 8/16/2023 | Turano, Lauren | 0.4 | Revise previous analysis on customer withdrawal preferences. |
| 18 | 8/16/2023 | Turano, Lauren | 1.1 | Continue to analyze transaction data produced by the Debtors. |
| 18 | 8/16/2023 | Turano, Lauren | 2.1 | Conduct further analysis of data related to preferences from the Debtors. |
| 18 | 8/16/2023 | Turano, Lauren | 1.0 | Develop preference transfers analysis. |
| 18 | 8/16/2023 | Turano, Lauren | 2.9 | Analyze transaction data from the Debtors in order to perform preference analysis. |
| 18 | 8/16/2023 | Turano, Lauren | 0.5 | Conduct quality check on previous preference analysis. |
| 18 | 8/16/2023 | Kimche, Livia | 1.0 | Update general ledger inventory consolidated workbook for continued analysis. |
| 18 | 8/16/2023 | Kimche, Livia | 1.2 | Load general ledger files from Debtors in database for updating inventory. |
| 18 | 8/16/2023 | Kimche, Livia | 2.3 | Summarize updates to general ledger inventory. |
| 18 | 8/16/2023 | Kimche, Livia | 1.6 | Update preference data distributions related to preference exposure subsequent advances. |
| 18 | 8/16/2023 | Kimche, Livia | 1.4 | Continue to update preference data distributions related to preference exposure subsequent advances. |
| 18 | 8/16/2023 | Steven, Kira | 0.4 | Analyze data from the Debtors as part of preference analysis. |
| 18 | 8/16/2023 | Steven, Kira | 0.3 | Prepare reconciliation of multiple FTX exchange withdrawal datasets for purposes of preference transfers analysis. |
| 18 | 8/16/2023 | Steven, Kira | 0.7 | Summarize the data extracted from research on Debtors' pre-petition communications for preference analysis. |
| 18 | 8/16/2023 | Steven, Kira | 0.7 | Review the FTX exchange data on preferences in comparison to prior analysis on preferences. |
| 18 | 8/16/2023 | Reid, Matthew | 1.7 | Conduct research of public and private records to identify relationships between specific FTX users and the founders of the exchange. |
| 18 | 8/16/2023 | Reid, Matthew | 2.8 | Write descriptions of relevant events included in timeline analysis of withdrawals made on and around the Petition Date. |
| 18 | 8/16/2023 | Reid, Matthew | 0.4 | Analyze key individuals that made withdrawals from the FTX exchange around the Petition Date. |
| 18 | 8/16/2023 | Reid, Matthew | 0.2 | Continue to create withdrawal timeline for preference analysis. |
| 18 | 8/16/2023 | Reid, Matthew | 2.9 | Research transfers for certain group of customers of the pre-petition exchange for preference analysis. |
| 18 | 8/16/2023 | Leonaitis, Isabelle | 0.9 | Analyze preference data and separate crypto transaction into categories. |

EXHIBIT C
FTX TRADING LTD., ET AL. - CASE NO. 22-11068
DETAIL OF TIME ENTRIES
FOR THE PERIOD AUGUST 1, 2023 THROUGH AUGUST 31, 2023

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 8/17/2023 | Busen, Michael | 0.3 | Prepare analysis of subsequent advances for transactions near the Petition Date. |
| 18 | 8/17/2023 | Garofalo, Michael | 2.8 | Revise the code feeding subsequent advance calculations for transactions prior to the Petition Date. |
| 18 | 8/17/2023 | Garofalo, Michael | 0.9 | Evaluate changes in output following calculation differences from prior analysis. |
| 18 | 8/17/2023 | Garofalo, Michael | 2.4 | Make additional updates to the code feeding subsequent advance calculations for transactions prior to the Petition Date. |
| 18 | 8/17/2023 | Marsella, Jenna | 1.5 | Analyze correspondence in the Debtors' pre-petition exchange identified within the preference period related to jurisdiction changes. |
| 18 | 8/17/2023 | Marsella, Jenna | 2.2 | Continue to analyze correspondence in the Debtors' pre-petition exchange identified within the preference period related to jurisdiction changes. |
| 18 | 8/17/2023 | Marsella, Jenna | 2.7 | Conduct further analysis of transaction log data for certain period as part of preference transfers analysis. |
| 18 | 8/17/2023 | Marsella, Jenna | 2.9 | Review the transaction log from Debtors for identification of preference transfers. |
| 18 | 8/17/2023 | Famiglietti, Tyler | 0.7 | Review updates to the preference analysis data. |
| 18 | 8/17/2023 | Turano, Lauren | 2.9 | Continue to assess the preference transfers for ongoing analysis. |
| 18 | 8/17/2023 | Turano, Lauren | 2.3 | Revise the most recent version of preference transfers analysis. |
| 18 | 8/17/2023 | Turano, Lauren | 2.8 | Conduct further analysis of customer withdrawals in preference period. |
| 18 | 8/17/2023 | Kimche, Livia | 1.0 | Perform analysis for 80-day preference period. |
| 18 | 8/17/2023 | Kimche, Livia | 2.9 | Continue to build scripts for analysis of 80-day preference data. |
| 18 | 8/17/2023 | Kimche, Livia | 2.0 | Write scripts for evaluation of 80-day preference data. |
| 18 | 8/17/2023 | Steven, Kira | 0.3 | Revise the analysis on manual exchange withdrawals from pre-petition exchange. |
| 18 | 8/17/2023 | Steven, Kira | 2.8 | Construct comparative summary between datasets of exchange transactions for purposes of preference transfers analysis. |
| 18 | 8/17/2023 | Steven, Kira | 1.8 | Perform comparative analysis between datasets of exchange transactions for purposes of preference transfers analysis. |
| 18 | 8/17/2023 | Steven, Kira | 1.2 | Compare and contrast various data sets for the preference transfers analysis. |
| 18 | 8/17/2023 | Reid, Matthew | 2.7 | Input relevant information found through our research of Twitter and the blockchain into our analyses of FTX withdrawals made on and around the Petition Date. |
| 18 | 8/17/2023 | Reid, Matthew | 0.6 | Continue to input relevant information found through our research of Twitter and the blockchain into our analyses of FTX withdrawals made on and around the Petition Date. |
| 18 | 8/17/2023 | Reid, Matthew | 2.9 | Research posts made on Twitter to identify additional users that were able to withdraw funds from FTX on and around the Petition Date. |
| 18 | 8/18/2023 | Marsella, Jenna | 0.9 | Analyze Debtors' pre-petition employee messages to identify preference period transfers. |
| 18 | 8/18/2023 | Marsella, Jenna | 1.3 | Conduct withdrawal preference analysis for certain time period. |
| 18 | 8/18/2023 | Marsella, Jenna | 2.9 | Conduct analysis of Debtors' pre-petition internal correspondence related to preference period. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2023 THROUGH AUGUST 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 8/18/2023 | Marsella, Jenna | 0.2 | Continue to supplement withdrawal preference analysis. |
| 18 | 8/18/2023 | Marsella, Jenna | 2.7 | Review additional batch of messages obtained from research on Debtors' pre-petition preference transfers. |
| 18 | 8/18/2023 | Bromberg, Brian | 0.5 | Provide comments on preference claims analysis draft. |
| 18 | 8/18/2023 | Dawson, Maxwell | 0.4 | Prepare daily update re: mediation motion and Plan statements. |
| 18 | 8/18/2023 | Turano, Lauren | 2.9 | Conduct further analysis of messages for key individuals at pre-petition exchange related to preferences. |
| 18 | 8/18/2023 | Turano, Lauren | 1.3 | Develop preference period transfers analysis based on comments from team. |
| 18 | 8/18/2023 | Turano, Lauren | 1.2 | Continue to prepare timeline of events related to preference analysis. |
| 18 | 8/18/2023 | Turano, Lauren | 2.6 | Conduct additional reviews of Debtors' provided information for assessment of communications related to customer withdrawals. |
| 18 | 8/18/2023 | Kimche, Livia | 1.1 | Continue to pull claim amounts for preference data analysis. |
| 18 | 8/18/2023 | Kimche, Livia | 2.7 | Write scripts for extraction of claims amounts for 80-day preference data analysis. |
| 18 | 8/18/2023 | Kimche, Livia | 1.0 | Revise 80-day preference analysis. |
| 18 | 8/18/2023 | Steven, Kira | 1.7 | Perform review of information on customer withdrawals. |
| 18 | 8/18/2023 | Steven, Kira | 1.9 | Prepare analysis re: customer preferences. |
| 18 | 8/18/2023 | Reid, Matthew | 2.9 | Write descriptions of key individual activities identified in analysis of transfers and withdrawals around the Petition Date. |
| 18 | 8/18/2023 | Reid, Matthew | 2.6 | Conduct quality check of schedules created summarizing information on key individuals in preference withdrawals analysis. |
| 18 | 8/18/2023 | Reid, Matthew | 1.2 | Revise analysis of individuals that withdrew funds from exchange near the Petition Date. |
| 18 | 8/21/2023 | Diaz, Matthew | 0.5 | Review proposed settlement with certain creditor. |
| 18 | 8/21/2023 | Garofalo, Michael | 2.3 | Review revised workbook of subsequent new value calculations for preference analysis. |
| 18 | 8/21/2023 | Garofalo, Michael | 1.1 | Continue to conduct preference analysis for certain time period. |
| 18 | 8/21/2023 | Marsella, Jenna | 0.3 | Assess latest draft of withdrawal preference analysis. |
| 18 | 8/21/2023 | Marsella, Jenna | 1.1 | Continue to develop withdrawal preference analysis. |
| 18 | 8/21/2023 | Marsella, Jenna | 2.9 | Analyze certain tagged documents related to Debtors' pre-petition internal communications for withdrawals analysis. |
| 18 | 8/21/2023 | Bromberg, Brian | 0.6 | Review information related to preference analysis. |
| 18 | 8/21/2023 | Bromberg, Brian | 0.8 | Review calculations on preference actions. |
| 18 | 8/21/2023 | Bromberg, Brian | 0.4 | Review preference actions data. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2023 THROUGH AUGUST 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 8/21/2023 | Dawson, Maxwell | 1.4 | Analyze treatment of preference claims in settlement scenario. |
| 18 | 8/21/2023 | Gray, Michael | 0.9 | Review draft preference information for subsequent analysis re: potential claims offsets. |
| 18 | 8/21/2023 | Turano, Lauren | 0.3 | Review most recent preference analysis data. |
| 18 | 8/21/2023 | Turano, Lauren | 2.0 | Update timeline of events related to customer withdrawal analysis. |
| 18 | 8/21/2023 | Turano, Lauren | 2.9 | Update latest preference analysis for the new data. |
| 18 | 8/21/2023 | Turano, Lauren | 2.8 | Conduct analysis of customer withdrawals data. |
| 18 | 8/21/2023 | Jordan, Mason | 0.8 | Run quality control checks on preference exposure analysis. |
| 18 | 8/21/2023 | Jordan, Mason | 2.9 | Continue subsequent advance preference analysis. |
| 18 | 8/21/2023 | Jordan, Mason | 0.9 | Revise prior subsequent advance preference analysis. |
| 18 | 8/21/2023 | Jordan, Mason | 0.6 | Write memo on the general ledger automation process. |
| 18 | 8/21/2023 | Kimche, Livia | 1.0 | Prepare tracker of data requests needed for continued preference analysis. |
| 18 | 8/21/2023 | Kimche, Livia | 1.4 | Finalize 80-day preference analysis for certain Debtor entities. |
| 18 | 8/21/2023 | Kimche, Livia | 0.7 | Revise 80-day preference analysis for distribution. |
| 18 | 8/21/2023 | Kimche, Livia | 0.5 | Continue to develop 80-day preference distribution analysis. |
| 18 | 8/21/2023 | Steven, Kira | 2.0 | Perform initial assessment of certain claimant's motion related to claim re: potential settlement. |
| 18 | 8/21/2023 | Steven, Kira | 1.9 | Continue to assess certain creditor's claim re: potential settlement. |
| 18 | 8/21/2023 | Reid, Matthew | 0.3 | Research key items for inclusion in the customer withdrawals preference analysis. |
| 18 | 8/21/2023 | Reid, Matthew | 2.2 | Continue to create schedule describing key individuals identified in analysis of withdrawals made on and around the Petition Date. |
| 18 | 8/21/2023 | Reid, Matthew | 2.9 | Research FTX payroll data to identify relevant employee names and titles for timeline analysis of withdrawals made on and around the Petition Date. |
| 18 | 8/21/2023 | Reid, Matthew | 2.6 | Create schedule describing key individuals identified in analysis of withdrawals made on and around the Petition Date. |
| 18 | 8/22/2023 | Steven, Kira | 1.4 | Construct detailed analysis of certain creditors' proofs of claim against FTX re: potential settlement. |
| 18 | 8/22/2023 | Steven, Kira | 1.5 | Construct comparative summary of certain creditor's exchange claims re: potential settlement. |
| 18 | 8/22/2023 | Steven, Kira | 1.4 | Analyze certain creditor's proof of claim against the estate as part of comparison analysis re: potential settlement. |
| 18 | 8/22/2023 | Steven, Kira | 1.9 | Construct analysis of other claim filed by certain creditor against the Debtors re: potential settlement. |
| 18 | 8/22/2023 | Steven, Kira | 2.5 | Construct analysis of separate claim filed by certain creditor against FTX to perform comparison to prior analysis re: potential settlement. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2023 THROUGH AUGUST 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 8/22/2023 | Simms, Steven | 0.4 | Review items related to preference claims and alternatives. |
| 18 | 8/22/2023 | Baer, Laura | 0.5 | Assess exchange preference analysis in order to make further updates. |
| 18 | 8/22/2023 | Garofalo, Michael | 2.3 | Continue to conduct quality check of subsequent new value calculations in workbook for customer activity. |
| 18 | 8/22/2023 | Garofalo, Michael | 0.8 | Revise the subsequent new value calculations for customer activity. |
| 18 | 8/22/2023 | Marsella, Jenna | 2.9 | Continue withdrawal preference analysis. |
| 18 | 8/22/2023 | Marsella, Jenna | 0.7 | Develop withdrawal preference analysis. |
| 18 | 8/22/2023 | Marsella, Jenna | 0.5 | Revise customer withdrawal preference analysis based on comments. |
| 18 | 8/22/2023 | Marsella, Jenna | 0.4 | Continue to revise customer withdrawal preference analysis. |
| 18 | 8/22/2023 | Marsella, Jenna | 0.3 | Analyze the customer withdrawals from the pre-petition exchange for certain period. |
| 18 | 8/22/2023 | Famiglietti, Tyler | 2.3 | Perform extraction of command requests in automated data for preferential analysis. |
| 18 | 8/22/2023 | Famiglietti, Tyler | 0.3 | Create summary to provide update on preference analysis. |
| 18 | 8/22/2023 | Dawson, Maxwell | 0.4 | Analyze latest preference withdrawal summary prepared. |
| 18 | 8/22/2023 | Gray, Michael | 0.6 | Review preference analysis to understand magnitude of preferences in 80-day preference period. |
| 18 | 8/22/2023 | Turano, Lauren | 0.7 | Conduct further analysis to incorporate into timeline of the Debtors' communications related to preference withdrawals. |
| 18 | 8/22/2023 | Turano, Lauren | 2.9 | Create master employee listing for analysis of pre-petition communications related to customer withdrawals. |
| 18 | 8/22/2023 | Turano, Lauren | 1.1 | Review the analysis on customer withdrawals. |
| 18 | 8/22/2023 | Turano, Lauren | 0.4 | Develop preference analysis for certain customer withdrawals from pre-petition exchange. |
| 18 | 8/22/2023 | Turano, Lauren | 2.9 | Conduct further review of the timeline for Debtors' internal communications on customer withdrawals. |
| 18 | 8/22/2023 | Jordan, Mason | 2.3 | Write memo on the general ledger automation process. |
| 18 | 8/22/2023 | Jordan, Mason | 0.3 | Evaluate subsequent advance analysis to draft diligence list for continued analysis. |
| 18 | 8/22/2023 | Jordan, Mason | 1.8 | Run quality control checks on subsequent advance detail analysis. |
| 18 | 8/22/2023 | Kimche, Livia | 0.7 | Extract data from Debtors' database for analysis of preferences. |
| 18 | 8/22/2023 | Kimche, Livia | 0.5 | Update calculations for 80-day preference analysis. |
| 18 | 8/22/2023 | Kimche, Livia | 2.9 | Update preference exposure workbook with 90-day customer detail and offsetable claim calculations. |
| 18 | 8/22/2023 | Steven, Kira | 0.8 | Supplement preference analysis with offsetable claims calculations. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2023 THROUGH AUGUST 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 8/22/2023 | Steven, Kira | 0.3 | Revise preference analysis for customer withdrawals following comments from team. |
| 18 | 8/22/2023 | Reid, Matthew | 0.4 | Summarize withdrawal preference analysis findings. |
| 18 | 8/22/2023 | Reid, Matthew | 1.1 | Revise list of key individuals identified in analysis of withdrawals made around the Petition Date. |
| 18 | 8/22/2023 | Reid, Matthew | 0.4 | Continue to research Twitter records for information on FTX customers that were able to make withdrawals leading up to and after the Petition Date. |
| 18 | 8/22/2023 | Reid, Matthew | 2.9 | Create supplementary schedules outlining the findings made through research of public and private records related to our analysis of withdrawals made on and around the Petition Date. |
| 18 | 8/22/2023 | Reid, Matthew | 2.8 | Research Twitter records for information on FTX customers that were able to make withdrawals leading up to the Petition Date. |
| 18 | 8/22/2023 | Reid, Matthew | 0.3 | Revise the customer withdrawals timeline. |
| 18 | 8/23/2023 | Garofalo, Michael | 1.2 | Create requests for structured data for A&M related to the preference analysis. |
| 18 | 8/23/2023 | Marsella, Jenna | 0.6 | Continue to assess withdrawal preference analysis. |
| 18 | 8/23/2023 | Marsella, Jenna | 2.4 | Continue to review messages internally from pre-petition exchange. |
| 18 | 8/23/2023 | Famiglietti, Tyler | 1.3 | Implement edits to general ledger inventory summary. |
| 18 | 8/23/2023 | Bromberg, Brian | 1.3 | Review preference issues for continued analysis. |
| 18 | 8/23/2023 | Dawson, Maxwell | 1.3 | Prepare preference claim thresholds analysis. |
| 18 | 8/23/2023 | Turano, Lauren | 2.3 | Continue to assess data received from Debtors as it relates to analysis of preferences. |
| 18 | 8/23/2023 | Turano, Lauren | 2.9 | Conduct further review or analyses produced re: preferences. |
| 18 | 8/23/2023 | Turano, Lauren | 0.3 | Continue to analyze withdrawal preferences. |
| 18 | 8/23/2023 | Turano, Lauren | 2.5 | Continue to review data from Debtors on customer withdrawals in order to develop preference analysis. |
| 18 | 8/23/2023 | Kimche, Livia | 0.4 | Check 90-day preference data analysis with offset claim calculations. |
| 18 | 8/23/2023 | Kimche, Livia | 2.3 | Extract data from Debtors' database in order to inform analysis of Debtors' pre-petition internal communications for preference analysis. |
| 18 | 8/23/2023 | Steven, Kira | 1.8 | Construct comparative summary of certain creditor's collateral claims re: potential settlement. |
| 18 | 8/23/2023 | Steven, Kira | 0.2 | Review data on FTX exchange withdrawals. |
| 18 | 8/23/2023 | Steven, Kira | 2.0 | Continue to construct comparative summary of certain creditor's exchange claims re: potential settlement. |
| 18 | 8/23/2023 | Steven, Kira | 0.2 | Construct comparative summary of certain creditor's loan claims for potential settlement. |
| 18 | 8/23/2023 | Steven, Kira | 2.3 | Construct comparative summary of other certain creditor's loan claims re: potential settlement. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2023 THROUGH AUGUST 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 8/23/2023 | Reid, Matthew | 0.3 | Assess the timeline of customer withdrawals in order to continue analysis. |
| 18 | 8/23/2023 | Reid, Matthew | 2.3 | Conduct quality check of analysis of events leading up to the Petition Date for preference analysis timeline. |
| 18 | 8/23/2023 | Reid, Matthew | 2.8 | Research the Debtors' dataroom to identify relevant FTX payroll data in support of analysis of customer withdrawals made around the Petition Date. |
| 18 | 8/24/2023 | Marsella, Jenna | 1.2 | Analyze data received from Debtors to continue withdrawal preference analysis. |
| 18 | 8/24/2023 | Marsella, Jenna | 0.5 | Continue to develop withdrawal preference analysis. |
| 18 | 8/24/2023 | Marsella, Jenna | 2.8 | Conduct analysis of new transaction data received from A&M for FTX customer withdrawal analysis. |
| 18 | 8/24/2023 | Marsella, Jenna | 1.4 | Continue to conduct analysis of new transaction data received from A&M for FTX customer withdrawal analysis. |
| 18 | 8/24/2023 | Famiglietti, Tyler | 0.3 | Prepare summary of withdrawal preference analysis completed. |
| 18 | 8/24/2023 | Bromberg, Brian | 0.4 | Provide comments on completed preference analysis. |
| 18 | 8/24/2023 | Turano, Lauren | 2.9 | Conduct review of data from specific period near Petition Date for customer withdrawals analysis. |
| 18 | 8/24/2023 | Turano, Lauren | 1.5 | Conduct review of preference analyses to ensure accuracy. |
| 18 | 8/24/2023 | Turano, Lauren | 0.5 | Revise withdrawal preference analysis based on comments from team. |
| 18 | 8/24/2023 | Turano, Lauren | 0.5 | Evaluate changes needed for prior preference analysis. |
| 18 | 8/24/2023 | Turano, Lauren | 2.6 | Conduct further analysis of preferences based on updated data received. |
| 18 | 8/24/2023 | Kimche, Livia | 2.0 | Continue to extract data on Debtor's pre-petition internal communications related to customer withdrawals. |
| 18 | 8/24/2023 | Steven, Kira | 0.3 | Assess certain creditor's proof of claim re: potential settlement. |
| 18 | 8/24/2023 | Steven, Kira | 0.7 | Create collateral comparative summary for analysis of certain claim re: potential settlement. |
| 18 | 8/24/2023 | Steven, Kira | 1.7 | Aggregate listing of questions for A&M re: certain creditor's claim analysis discrepancies for potential settlement. |
| 18 | 8/24/2023 | Steven, Kira | 1.4 | Document support levels of amounts within A&M claim analysis for potential settlement with certain creditor. |
| 18 | 8/24/2023 | Steven, Kira | 1.0 | Incorporate new exchange withdrawal data from A&M into preference analysis. |
| 18 | 8/24/2023 | Steven, Kira | 1.2 | Continue to construct comparative summary for certain collateral claims. |
| 18 | 8/24/2023 | Steven, Kira | 0.5 | Assess new data on exchange withdrawals provided by A&M. |
| 18 | 8/24/2023 | Gray, Michael | 0.3 | Review preference exposure slides summarizing analysis. |
| 18 | 8/24/2023 | Leonaitis, Isabelle | 0.5 | Review most recent preference analysis data. |
| 18 | 8/25/2023 | Risler, Franck | 0.4 | Review order imposing contempt sanctions against certain project for avoidance actions. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2023 THROUGH AUGUST 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 8/25/2023 | Marsella, Jenna | 2.9 | Conduct review and analysis of data extractions to identify jurisdiction changes and requests for withdrawals for preference analysis. |
| 18 | 8/25/2023 | Marsella, Jenna | 0.6 | Review most recent data received related to withdrawal preference analysis. |
| 18 | 8/25/2023 | Marsella, Jenna | 0.8 | Review text extractions from Debtors' pre-petition internal messages related to withdrawal activity. |
| 18 | 8/25/2023 | Marsella, Jenna | 0.2 | Continue to analyze data on withdrawal preferences. |
| 18 | 8/25/2023 | Marsella, Jenna | 2.4 | Conduct additional analysis of correspondence between pre-petition exchange employees for preference withdrawals. |
| 18 | 8/25/2023 | Marsella, Jenna | 0.2 | Revise withdrawal preference analysis based on updated data provided. |
| 18 | 8/25/2023 | Marsella, Jenna | 0.4 | Provide comments on prior withdrawal analysis produced. |
| 18 | 8/25/2023 | Famiglietti, Tyler | 1.6 | Review updates to withdrawal analysis. |
| 18 | 8/25/2023 | Famiglietti, Tyler | 2.3 | Perform quality check of preference withdrawal analysis. |
| 18 | 8/25/2023 | Famiglietti, Tyler | 1.7 | Continue to develop preference withdrawal analysis. |
| 18 | 8/25/2023 | Turano, Lauren | 1.3 | Conduct further reviews of transaction data pursuant to preference analysis. |
| 18 | 8/25/2023 | Turano, Lauren | 2.8 | Continue to develop preference withdrawal analysis. |
| 18 | 8/25/2023 | Turano, Lauren | 2.9 | Analyze transaction data on preferences in order to supplement continued analysis. |
| 18 | 8/25/2023 | Turano, Lauren | 0.4 | Supplement most recent version of preference analysis. |
| 18 | 8/25/2023 | Jordan, Mason | 0.8 | Extract master customer decoder for customer withdrawal identification. |
| 18 | 8/25/2023 | Steven, Kira | 0.9 | Record information within A&M's analysis of certain creditor's claim for comparative collateral summary re: potential settlement. |
| 18 | 8/25/2023 | Steven, Kira | 2.7 | Document amounts within A&M's analysis of certain claim for comparative summary of loans outstanding re: potential settlement. |
| 18 | 8/25/2023 | Steven, Kira | 1.7 | Continue to document amounts within A&M's analysis of certain claim for comparative summary of loans outstanding re: potential settlement. |
| 18 | 8/25/2023 | Steven, Kira | 0.7 | Finalize documentation of comparative summary within certain creditor claim comparative analysis re: potential settlement. |
| 18 | 8/25/2023 | Steven, Kira | 0.7 | Revise analysis of certain creditor's filed claim re: potential settlement. |
| 18 | 8/25/2023 | Simms, Steven | 0.4 | Evaluate most recent version of preference analysis. |
| 18 | 8/25/2023 | Leonaitis, Isabelle | 1.4 | Create formal reconciliation file between datasets to facilitate completion of the preference analysis. |
| 18 | 8/25/2023 | Leonaitis, Isabelle | 2.4 | Continue to reconcile various datasets to facilitate preference analysis. |
| 18 | 8/25/2023 | Leonaitis, Isabelle | 2.6 | Assess withdrawals data from various data sources to prepare comparison to assist in preference analysis. |
| 18 | 8/25/2023 | Leonaitis, Isabelle | 1.2 | Review preference data reconciliation. |

EXHIBIT C
FTX TRADING LTD., ET AL. - CASE NO. 22-11068
DETAIL OF TIME ENTRIES
FOR THE PERIOD AUGUST 1, 2023 THROUGH AUGUST 31, 2023

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 8/26/2023 | Marsella, Jenna | 2.6 | Conduct additional analysis of text extractions from messages to identify jurisdiction changes, requests for withdrawals, and other activity near Petition Date for preference analysis. |
| 18 | 8/28/2023 | Baer, Laura | 1.0 | Review documents related to Debtors' internal correspondence related to preference transfers. |
| 18 | 8/28/2023 | Garofalo, Michael | 2.3 | Update 90-day preference analysis summary workbooks to include offsetable claims calculations. |
| 18 | 8/28/2023 | Garofalo, Michael | 1.6 | Continue to supplement preference analysis with offsetable claims calculations. |
| 18 | 8/28/2023 | Marsella, Jenna | 0.3 | Assess the withdrawal preference analysis in order to make additional updates. |
| 18 | 8/28/2023 | Marsella, Jenna | 0.7 | Revise FTX exchange withdrawal preference analysis. |
| 18 | 8/28/2023 | Marsella, Jenna | 2.9 | Conduct analysis to identify correlations between pre-petition FTX exchange and individuals identified in investigation. |
| 18 | 8/28/2023 | Marsella, Jenna | 1.7 | Review messaging platform data to determine changes to FTX exchange system near Petition Date. |
| 18 | 8/28/2023 | Marsella, Jenna | 2.4 | Conduct review of transaction data received from A&M indicating transfers conducted in certain time period. |
| 18 | 8/28/2023 | Bromberg, Brian | 0.4 | Assess issues re: potential settlement. |
| 18 | 8/28/2023 | Bromberg, Brian | 0.7 | Evaluate the latest preference analysis. |
| 18 | 8/28/2023 | Bromberg, Brian | 0.5 | Participate in call with PH (I. Sasson and K. Pasquale) re: preferences settlement. |
| 18 | 8/28/2023 | Turano, Lauren | 0.7 | Evaluate the timeline of events near the Petition Date for preference analysis. |
| 18 | 8/28/2023 | Turano, Lauren | 1.2 | Conduct review of timeline of internal correspondence at pre-petition exchange for preferences. |
| 18 | 8/28/2023 | Turano, Lauren | 2.9 | Supplement preference transfers analysis. |
| 18 | 8/28/2023 | Turano, Lauren | 2.9 | Continue to revise preference transfers analysis for customer withdrawals. |
| 18 | 8/28/2023 | Turano, Lauren | 0.3 | Revise the prior version of preference analysis for customer withdrawals. |
| 18 | 8/28/2023 | Jordan, Mason | 2.9 | Run quality control checks on preference bands analysis. |
| 18 | 8/28/2023 | Kimche, Livia | 2.6 | Update preference exposure including offsetable claims calculations with dynamic pivot tables. |
| 18 | 8/28/2023 | Kimche, Livia | 1.9 | Add exposure thresholds on customer level to 90-day preference analysis. |
| 18 | 8/28/2023 | Kimche, Livia | 1.1 | Update preference exposure thresholds for 10-day preference analysis. |
| 18 | 8/28/2023 | Reid, Matthew | 2.2 | Perform quality check of data inputs into analysis on relationships between various FTX customer accounts and FTX exchange. |
| 18 | 8/28/2023 | Reid, Matthew | 2.6 | Continue to create supplementary analyses detailing the relationship between customers making withdrawals on and around the Petition Date and various employees of the Debtors. |
| 18 | 8/28/2023 | Reid, Matthew | 2.9 | Create supplementary analyses detailing the relationships between customers making withdrawals around Petition Date and pre-petition employees of the Debtors' exchange. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2023 THROUGH AUGUST 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 8/28/2023 | Reid, Matthew | 0.3 | Develop analysis supporting preference period withdrawals analysis. |
| 18 | 8/28/2023 | Simms, Steven | 0.6 | Evaluate preference analysis prepared by team. |
| 18 | 8/29/2023 | Bromberg, Brian | 0.6 | Review preference issues. |
| 18 | 8/29/2023 | Steven, Kira | 1.1 | Review comparative analysis for certain creditor proof of claim re: potential settlement. |
| 18 | 8/29/2023 | Steven, Kira | 1.8 | Document support levels of amounts within A&M claims analysis on certain creditor's claim to determine outstanding interest on loans re: potential settlement. |
| 18 | 8/29/2023 | Steven, Kira | 0.9 | Continue to analyze certain creditor's filed claim in comparative analysis re: potential settlement. |
| 18 | 8/29/2023 | Fiorillo, Julianna | 0.6 | Supplement comparative analysis of filed claims for certain creditor re: re: potential settlement. |
| 18 | 8/29/2023 | Fiorillo, Julianna | 0.9 | Update analysis of certain creditor's claim re: potential settlement. |
| 18 | 8/29/2023 | Fiorillo, Julianna | 0.8 | Review updated claims analysis for certain creditor re: potential settlement. |
| 18 | 8/29/2023 | Sveen, Andrew | 1.4 | Continue to develop preference claim analysis spreadsheet. |
| 18 | 8/29/2023 | Sveen, Andrew | 0.4 | Assess certain preference claims and total claim values. |
| 18 | 8/29/2023 | Sveen, Andrew | 0.3 | Summarize findings and key points on preference claims analysis. |
| 18 | 8/29/2023 | Sveen, Andrew | 0.6 | Analyze certain creditor claims for preference claim amounts. |
| 18 | 8/29/2023 | Diaz, Matthew | 2.5 | Review the latest preference analysis prepared to understand summary data in certain stratified bands. |
| 18 | 8/29/2023 | Busen, Michael | 0.5 | Review preference band analysis updates in order to update data set reconciliation. |
| 18 | 8/29/2023 | Baer, Laura | 0.9 | Assess differences in certain creditor's proof of claim compared to Debtors' records re: potential settlement. |
| 18 | 8/29/2023 | Garofalo, Michael | 1.3 | Revise preference analysis workbook to include calculations for offsetable claims. |
| 18 | 8/29/2023 | Marsella, Jenna | 1.2 | Conduct additional review of messages from Debtors at pre-petition exchange to research system changes around the time of Petition Date. |
| 18 | 8/29/2023 | Marsella, Jenna | 2.2 | Conduct further relationship analysis to identify correlations between FTX and individuals identified via flagged messages from pre-petition exchange research. |
| 18 | 8/29/2023 | Marsella, Jenna | 2.1 | Conduct further review of transaction data received from A&M indicating transfers that occurred in specific time period. |
| 18 | 8/29/2023 | Marsella, Jenna | 0.3 | Assess the withdrawal preference analysis to make revisions. |
| 18 | 8/29/2023 | Marsella, Jenna | 2.2 | Conduct additional relationship analysis to identify correlations between FTX and individuals identified via flagged messages from research. |
| 18 | 8/29/2023 | Famiglietti, Tyler | 0.7 | Perform quality check of certain creditor analysis by verifying source data re: potential settlement. |
| 18 | 8/29/2023 | Famiglietti, Tyler | 1.7 | Perform analysis on certain creditor's claim. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2023 THROUGH AUGUST 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 8/29/2023 | Famiglietti, Tyler | 0.4 | Develop procedure for analysis of certain creditor's claim. |
| 18 | 8/29/2023 | Bromberg, Brian | 0.3 | Review potential settlements for claims. |
| 18 | 8/29/2023 | Dawson, Maxwell | 1.2 | Prepare analysis re: preference claims and offsets. |
| 18 | 8/29/2023 | Dawson, Maxwell | 1.9 | Analyze preference claim data to determine appropriate settlement procedures. |
| 18 | 8/29/2023 | Dawson, Maxwell | 1.7 | Provide comments on analysis re: certain offsets to preference claims. |
| 18 | 8/29/2023 | Gray, Michael | 0.8 | Provide comments on preference analysis. |
| 18 | 8/29/2023 | Turano, Lauren | 1.9 | Continue to review data files re: preference transfers. |
| 18 | 8/29/2023 | Turano, Lauren | 2.9 | Continue to incorporate preference data into updated analysis. |
| 18 | 8/29/2023 | Turano, Lauren | 0.3 | Supplement preference withdrawal analysis. |
| 18 | 8/29/2023 | Turano, Lauren | 2.9 | Revise timeline of events near Petition Date based on additional research for preferences investigation. |
| 18 | 8/29/2023 | Jordan, Mason | 0.4 | Analyze pre-petition exchange activity for preference analysis. |
| 18 | 8/29/2023 | Jordan, Mason | 2.8 | Run analyses on pre-petition preference period activity. |
| 18 | 8/29/2023 | Jordan, Mason | 0.7 | Supplement preference period activity analyses. |
| 18 | 8/29/2023 | Jordan, Mason | 0.6 | Develop analysis of customer withdrawal preferences. |
| 18 | 8/29/2023 | Kimche, Livia | 2.9 | Continue to update preference exposure files for 90-day and 10-day periods. |
| 18 | 8/29/2023 | Kimche, Livia | 1.6 | Continue to build workbooks for 90-day and 10-day preference period analysis, including claim and offsetable claim calculations. |
| 18 | 8/29/2023 | Kimche, Livia | 1.4 | Revise workbook on 10-day preference period. |
| 18 | 8/29/2023 | Kimche, Livia | 1.0 | Load new data sets of customer withdrawal activity into database for analysis of preferences. |
| 18 | 8/29/2023 | Kimche, Livia | 1.1 | Supplement workbooks on 90-day and 10-day preferences analysis. |
| 18 | 8/29/2023 | Reid, Matthew | 1.1 | Analyze the relationship between the FTX user accounts mentioned in our analyses and various FTX employees. |
| 18 | 8/29/2023 | Reid, Matthew | 1.9 | Input data obtained through search of public records into various analyses of withdrawals made on and around the Petition Date. |
| 18 | 8/29/2023 | Reid, Matthew | 2.7 | Research public records to obtain data in support of Twitter analysis outlining withdrawals made by users on and around the Petition Date. |
| 18 | 8/29/2023 | Reid, Matthew | 2.8 | Research data room to obtain data in support of analysis on withdrawals made around the Petition Date. |
| 18 | 8/30/2023 | Garofalo, Michael | 1.3 | Summarize findings from the latest preference analyses. |
| 18 | 8/30/2023 | Marsella, Jenna | 2.9 | Conduct review of private communications at Debtors' pre-petition exchange pursuant to analysis of preference withdrawals around the Petition Date. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2023 THROUGH AUGUST 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 8/30/2023 | Marsella, Jenna | 0.5 | Develop preference analysis workbook for various preference time periods. |
| 18 | 8/30/2023 | Marsella, Jenna | 2.7 | Conduct review of private data collected via communications platform pursuant to analysis to preferential withdrawals on or around the Petition Date. |
| 18 | 8/30/2023 | Marsella, Jenna | 1.4 | Continue to conduct review of private data collected via communications platform pursuant to analysis to preferential withdrawals on or around the Petition Date. |
| 18 | 8/30/2023 | Bromberg, Brian | 0.9 | Review potential settlements for claims. |
| 18 | 8/30/2023 | Bromberg, Brian | 0.8 | Review preference claim analysis for counterparty. |
| 18 | 8/30/2023 | Bromberg, Brian | 0.6 | Analyze certain preference claims. |
| 18 | 8/30/2023 | Dawson, Maxwell | 0.4 | Evaluate materials related to a certain potential preference counterparty. |
| 18 | 8/30/2023 | Dawson, Maxwell | 0.4 | Prepare summary of impact of inclusion of derivative holdings on preferences. |
| 18 | 8/30/2023 | Dawson, Maxwell | 2.0 | Prepare analysis re: a certain potential preference counterparty. |
| 18 | 8/30/2023 | Dawson, Maxwell | 1.4 | Continue to prepare analysis re: a certain potential preference counterparty. |
| 18 | 8/30/2023 | Gray, Michael | 1.2 | Analyze Debtors' filed claim in another bankruptcy proceeding to understand composition of claim in connection with a potential settlement. |
| 18 | 8/30/2023 | Gray, Michael | 1.1 | Review potential offsets and defenses to claims from and against a certain creditor re: potential settlement. |
| 18 | 8/30/2023 | Gray, Michael | 0.9 | Perform review of revised preference analysis to evaluate the adjustment for inclusion of certain claim valuations. |
| 18 | 8/30/2023 | Gray, Michael | 1.8 | Prepare analysis on claims from and against a certain creditor in connection with a potential settlement. |
| 18 | 8/30/2023 | Turano, Lauren | 2.9 | Analyze preference transfers to continue analysis. |
| 18 | 8/30/2023 | Turano, Lauren | 1.7 | Continue to develop preference transfers analysis workbook. |
| 18 | 8/30/2023 | Turano, Lauren | 0.5 | Assess latest draft of the preference analysis. |
| 18 | 8/30/2023 | Turano, Lauren | 2.9 | Continue to evaluate customer withdrawal preferences. |
| 18 | 8/30/2023 | Jordan, Mason | 2.6 | Update analyses on the preference period activity. |
| 18 | 8/30/2023 | Jordan, Mason | 2.3 | Run analyses on preference activity in order to summarize pre-petition preference claims. |
| 18 | 8/30/2023 | Jordan, Mason | 1.7 | Continue to run analyses on preference activity in order to summarize pre-petition preference claims. |
| 18 | 8/30/2023 | Kimche, Livia | 2.0 | Perform customer claimant name matching exercise for preference analysis. |
| 18 | 8/30/2023 | Kimche, Livia | 1.0 | Continue claim name matching exercise for preferences analysis. |
| 18 | 8/30/2023 | Kimche, Livia | 2.8 | Update preference workbooks for 90-day, 10-day, and 1-79 day periods with corresponding updated offset calculations. |
| 18 | 8/30/2023 | Steven, Kira | 0.6 | Prepare for discussion with A&M on certain creditor's claim re: potential settlement. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2023 THROUGH AUGUST 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 8/30/2023 | Reid, Matthew | 2.9 | Create supplementary schedules detailing the FTX employees involved in analysis of withdrawals made on and around the Petition Date. |
| 18 | 8/30/2023 | Reid, Matthew | 2.7 | Continue to create additional schedules detailing the FTX employees involved in analysis of withdrawals made on and around the Petition Date. |
| 18 | 8/30/2023 | Reid, Matthew | 2.4 | Update tables summarizing details of customer accounts related to analysis of withdrawals in the preference period. |
| 18 | 8/31/2023 | Sveen, Andrew | 1.1 | Assess the revised preference analysis based on comments from team. |
| 18 | 8/31/2023 | Baer, Laura | 0.5 | Review collateral and other issues related to a certain creditor's filed claim re: potential settlement. |
| 18 | 8/31/2023 | Garofalo, Michael | 1.6 | Update preference analysis workbook with revised analysis. |
| 18 | 8/31/2023 | Marsella, Jenna | 2.7 | Conduct further analysis of Debtors' pre-petition internal communications for preference withdrawals analysis. |
| 18 | 8/31/2023 | Marsella, Jenna | 0.8 | Collect data from messaging platform source for analysis of communications related to exchange withdrawal activity. |
| 18 | 8/31/2023 | Marsella, Jenna | 2.9 | Review the data collected on pre-petition communications re: customer withdrawals. |
| 18 | 8/31/2023 | Famiglietti, Tyler | 1.6 | Update withdrawal preferences analysis. |
| 18 | 8/31/2023 | Famiglietti, Tyler | 1.9 | Implement updates to withdrawal analysis section on customer and employee messages. |
| 18 | 8/31/2023 | Famiglietti, Tyler | 0.4 | Perform quality check of withdrawal preference summary of account transactions. |
| 18 | 8/31/2023 | Famiglietti, Tyler | 0.8 | Adjust withdrawal analysis customer message formulas for updates on data inputs. |
| 18 | 8/31/2023 | Famiglietti, Tyler | 2.3 | Summarize transaction command queries and review account modifications for withdrawal analysis. |
| 18 | 8/31/2023 | Diodato, Michael | 0.4 | Attend a call with A&M (C. Arnett, L Ryan, A. Canale, and S. Mimms) to discuss certain third-party's preference claims re: potential settlement. |
| 18 | 8/31/2023 | Dawson, Maxwell | 0.7 | Analyze latest information re: preference settlement thresholds. |
| 18 | 8/31/2023 | Dawson, Maxwell | 1.5 | Prepare analysis re: a certain potential settlement counterparty. |
| 18 | 8/31/2023 | Gray, Michael | 0.4 | Attend call with A&M (C. Arnett, L, Ryan, A. Canale, and S. Mimms) re: claims to and from against a certain related party in connection with a potential settlement. |
| 18 | 8/31/2023 | Gray, Michael | 2.4 | Review analysis of claims to and from against a certain related party re: potential settlement. |
| 18 | 8/31/2023 | Turano, Lauren | 2.9 | Continue to develop preference transfers analysis. |
| 18 | 8/31/2023 | Turano, Lauren | 2.2 | Continue to analyze withdrawal preferences for certain parties. |
| 18 | 8/31/2023 | Turano, Lauren | 2.9 | Analyze preference transfers to supplement analysis. |
| 18 | 8/31/2023 | Jordan, Mason | 2.4 | Write analyses for subsequent value analysis in database. |
| 18 | 8/31/2023 | Jordan, Mason | 0.9 | Run quality control checks on subsequent advance detail analysis. |
| 18 | 8/31/2023 | Jordan, Mason | 0.3 | Extract data for continued preference analysis based on request. |

EXHIBIT C
FTX TRADING LTD., ET AL. - CASE NO. 22-11068
DETAIL OF TIME ENTRIES
FOR THE PERIOD AUGUST 1, 2023 THROUGH AUGUST 31, 2023

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 8/31/2023 | Kimche, Livia | 0.9 | Develop pattern recognition analysis for changing jurisdictions for preference analysis. |
| 18 | 8/31/2023 | Steven, Kira | 0.5 | Finalize comparative analysis on certain claimants filed claim. |
| 18 | 8/31/2023 | Steven, Kira | 1.3 | Prepare diligence list of data requests for A&M re: certain creditor's claim filing re: potential settlement. |
| 18 | 8/31/2023 | Steven, Kira | 0.5 | Continue to assess certain creditor's claim against the estate re: potential settlement. |
| 18 | 8/31/2023 | Fiorillo, Julianna | 0.4 | Participate in call with A&M (C. Arnett, L, Ryan, A. Canale, and S. Mimms) to discuss updates to the claim analysis for certain creditor's claim re: potential settlement. |
| 18 | 8/31/2023 | Reid, Matthew | 0.8 | Analyze data collected in search of dataroom for communications around the Petition Date related to preference withdrawals. |
| 18 | 8/31/2023 | Reid, Matthew | 2.9 | Create supplementary schedule of information gathered in research of communications made near Petition Date related to preference withdrawals. |
| 18 | 8/31/2023 | Reid, Matthew | 2.2 | Create supplementary schedule of information related to research of Twitter communications around the Petition Date related to preference withdrawals. |
| **18 Total** | | | **802.0** | |
| 21 | 8/2/2023 | Simms, Steven | 1.2 | Attend UCC call on Plan and other related items. |
| 21 | 8/2/2023 | Diodato, Michael | 1.2 | Attend call with UCC to discuss certain issues on the proposed Plan and related cryptocurrency portfolio strategies. |
| 21 | 8/2/2023 | Diaz, Matthew | 1.2 | Participate in the UCC call to discuss the monetization proposal, M&A initiatives and other topics. |
| 21 | 8/7/2023 | Bromberg, Brian | 1.1 | Participate in UCC advisor call to discuss agenda for UCC Plan meeting with PH (G. Sasson, K. Hansen), Jefferies (M. O'Hara, R. Hamilton), and others. |
| 21 | 8/7/2023 | Diodato, Michael | 1.1 | Attend meeting with PH (G. Sasson, K. Hansen), Jefferies (M. O'Hara, R. Hamilton), and others on Plan term sheet evaluation for UCC. |
| 21 | 8/7/2023 | Gray, Michael | 1.1 | Attend call with PH (G. Sasson, K. Hansen), Jefferies (M. O'Hara, R. Hamilton), and others on proposals for the Plan and exclusivity issues. |
| 21 | 8/7/2023 | de Brignac, Jessica | 1.1 | Participate in update call with PH (G. Sasson, K. Hansen), Jefferies (M. O'Hara, R. Hamilton), and others on Plan and coin monetization proposals. |
| 21 | 8/9/2023 | Bromberg, Brian | 1.8 | Discuss plan issues with UCC, PH (K. Hansen, G. Sasson) and Jefferies (M. O'Hara), and others. |
| 21 | 8/9/2023 | Risler, Franck | 1.8 | Participate in weekly UCC meeting with PH (K. Hansen, G. Sasson) and Jefferies (M. O'Hara), and others with focus on Plan, claims analysis, and monetization strategies. |
| 21 | 8/9/2023 | Simms, Steven | 1.8 | Participate in UCC call on exclusivity, filed Plan, asset sales and coin management with and Jefferies (M. O'Hara), and others. |
| 21 | 8/9/2023 | de Brignac, Jessica | 1.8 | Participate in UCC meeting with PH (E. Gilad, G. Sasson, and others), Jefferies (M. O'Hara and others), and UCC to discuss updates on bankruptcy Plan and crypto monetization updates. |
| 21 | 8/10/2023 | Bromberg, Brian | 1.1 | Participate in UCC Plan strategy call with PH (K. Hansen, G. Sasson), Jefferies (M. O'Hara), and others. |
| 21 | 8/10/2023 | Simms, Steven | 1.1 | Attend call with UCC, PH (K. Hansen, G. Sasson), Jefferies (M. O'Hara), and others on upcoming mediation with the Debtors on Plan negotiations. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2023 THROUGH AUGUST 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 8/10/2023 | Risler, Franck | 1.1 | Participate in meeting with PH (K. Hansen and G. Sasson), Jefferies (M. O'Hara), UCC, and others with focus on process and topics to be covered by proposed mediation with Debtors. |
| 21 | 8/10/2023 | Chesley, Rachel | 1.1 | Participate in call with UCC, PH (K. Hansen and G. Sasson), Jefferies (M. O'Hara), and others for updates on engagements with the Debtors, Plan process, and other case developments to inform communications strategy. |
| 21 | 8/14/2023 | Simms, Steven | 0.6 | Participate in call with UCC on Debtors' Plan exclusivity. |
| 21 | 8/14/2023 | Simms, Steven | 1.2 | Participate in call with PH (K. Hansen, E. Gilad, G. Sasson, and K. Pasquale) and Jefferies (M. O'Hara, R. Hamilton) re: case issues related to the Plan and mediation. |
| 21 | 8/14/2023 | Diaz, Matthew | 1.2 | Attend call with PH (K. Hansen, E. Gilad, G. Sasson, and K. Pasquale) and Jefferies (M. O'Hara, R. Hamilton) to discuss the Plan, recoveries, and the preference analysis. |
| 21 | 8/14/2023 | Risler, Franck | 1.2 | Participate in meeting with PH (K. Hansen, E. Gilad, G. Sasson, and K. Pasquale) with focus on claims, Plan discussions, and coin management. |
| 21 | 8/14/2023 | de Brignac, Jessica | 1.2 | Participate in call with PH (K. Hansen, E. Gilad, G. Sasson, and K. Pasquale) and Jefferies (M. O'Hara, R. Hamilton) re: claims, investigation updates, and crypto monetization. |
| 21 | 8/16/2023 | Bromberg, Brian | 2.4 | Participate in UCC call re: recovery with PH (K. Hansen, G. Sasson, E. Gilad) and Jefferies (M. O'Hara), and others. |
| 21 | 8/16/2023 | Risler, Franck | 2.4 | Participate in meeting with UCC, PH (K. Hansen, G. Sasson, E. Gilad) and Jefferies (M. O'Hara), and others re: Plan and recovery analysis. |
| 21 | 8/16/2023 | Risler, Franck | 0.8 | Participate in meeting with UCC, PH (K. Hansen, G. Sasson) and Jefferies (M. O'Hara), and other re: Plan and mediation issues. |
| 21 | 8/16/2023 | Simms, Steven | 0.8 | Attend call with UC, PH (K. Hansen, G. Sasson) and Jefferies (M. O'Hara) on exclusivity and mediation issues. |
| 21 | 8/16/2023 | Simms, Steven | 2.4 | Attend UCC call on mediation, exclusivity, the Plan terms, and preference analysis with PH (K. Hansen, G. Sasson, E. Gilad) and Jefferies (M. O'Hara), and others. |
| 21 | 8/16/2023 | de Brignac, Jessica | 0.8 | Participate in UCC meeting with PH (E. Gilad, G. Sasson, and K. Hansen), Jefferies ( M. O'Hara, and others), and UCC to discuss updates on Plan negotiations and crypto monetization updates. |
| 21 | 8/17/2023 | Simms, Steven | 0.7 | Attend call with UCC on Plan mediation issues and the process for potential FTX 2.0 implementation. |
| 21 | 8/21/2023 | Simms, Steven | 0.5 | Attend call with PH (E. Gilad, G. Sasson, K. Hansen, and others), and Jefferies (M. O'Hara, R. Hamilton, and others) on case issues, including mediation for Plan negotiations. |
| 21 | 8/21/2023 | Risler, Franck | 0.5 | Participate in call with PH (E. Gilad, G. Sasson, K. Hansen, and others), and Jefferies (M. O'Hara, R. Hamilton, and others) on coin management and Plan evaluation. |
| 21 | 8/21/2023 | Simms, Steven | 0.5 | Attend call with PH (E. Gilad, G. Sasson, K. Hansen, and others), and Jefferies (M. O'Hara, R. Hamilton, and others) on Plan negotiations and monetization methods for Debtors' crypto. |
| 21 | 8/21/2023 | de Brignac, Jessica | 0.5 | Attend call with PH (E. Gilad, G. Sasson, K. Hansen, and others), and Jefferies (M. O'Hara, R. Hamilton, and others) re: updates to Plan negotiations and coin monetization. |
| 21 | 8/22/2023 | Bromberg, Brian | 1.4 | Participate in UCC meeting re: Plan mediation with PH (K. Hansen, G. Sasson, E. Gilad, Others). |

EXHIBIT C
FTX TRADING LTD., ET AL. - CASE NO. 22-11068
DETAIL OF TIME ENTRIES
FOR THE PERIOD AUGUST 1, 2023 THROUGH AUGUST 31, 2023

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 8/22/2023 | Risler, Franck | 1.4 | Participate in UCC meeting with PH (K. Hansen, G. Sasson, E. Gilad, Others) with focus on Plan recovery analysis, claims, and coin monetization strategies. |
| 21 | 8/22/2023 | Simms, Steven | 1.4 | Attend call with UCC and PH (K. Hansen, G. Sasson, E. Gilad, Others) on mediation with Debtors, asset sales and strategies related to the Plan. |
| 21 | 8/24/2023 | Bromberg, Brian | 1.1 | Participate in UCC meeting re: status hearing with PH (K. Hansen, G. Sasson, and E. Gilad). |
| 21 | 8/24/2023 | Risler, Franck | 1.1 | Participate in UCC meeting with PH (K. Hansen, E. Gilad, and G. Sasson) on 8/23 hearing, mediation, and coin monetization strategies. |
| 21 | 8/24/2023 | Simms, Steven | 1.1 | Attend call with the UCC and PH (K. Hansen, E. Gilad, and G. Sasson) on Plan mediation and exclusivity issues. |
| 21 | 8/28/2023 | Bromberg, Brian | 0.8 | Participate in call on Plan topics prior to UCC meeting with PH (G. Sasson) and Jefferies (M. O'Hara), and others. |
| 21 | 8/28/2023 | Risler, Franck | 0.8 | Participate in meeting with PH (G. Sasson, E. Gilad, and K. Hansen) and Jefferies (M. O'Hara and R. Hamilton) with focus on crypto portfolio risks, claim analysis, and Plan terms. |
| 21 | 8/28/2023 | Diodato, Michael | 0.8 | Attend call with PH (G. Sassoon, E. Gilad, and K. Hansen) and Jefferies (M. O'Hara and R. Hamilton) with focus on Plan terms, evaluation of crypto portfolio risk, and coin monetization. |
| 21 | 8/28/2023 | de Brignac, Jessica | 0.8 | Participate in call with PH (G. Sassoon, E. Gilad, and K. Hansen) and Jefferies (M. O'Hara and R. Hamilton) on crypto monetization plans and investigation updates. |
| 21 | 8/29/2023 | Bromberg, Brian | 1.0 | Participate in call with UCC and PH (K. Hansen, G. Sasson, and others) re: Plan discussions with the ad hoc group. |
| 21 | 8/29/2023 | Simms, Steven | 1.0 | Attend call with the UCC and PH (K. Hansen, G. Sasson, and others) on Plan issues and mediation re: ad hoc committee terms. |
| **21 Total** | | | **50.0** | |
| 24 | 8/1/2023 | Diaz, Matthew | 0.6 | Review the June fee statement with a focus on compliance with the local rules. |
| 24 | 8/1/2023 | Sveen, Andrew | 1.8 | Continue to finalize the June 2023 fee application. |
| 24 | 8/2/2023 | Gray, Michael | 1.3 | Provide comments on revised June fee application. |
| 24 | 8/2/2023 | Gray, Michael | 1.6 | Review revisions to June fee application. |
| 24 | 8/2/2023 | Sveen, Andrew | 2.1 | Finalize the June fee application for filing. |
| 24 | 8/3/2023 | Gray, Michael | 0.6 | Finalize June fee application. |
| 24 | 8/7/2023 | Sveen, Andrew | 2.8 | Begin to prepare July fee application exhibits. |
| 24 | 8/8/2023 | Sveen, Andrew | 2.7 | Continue to prepare fee application for prior month. |
| 24 | 8/8/2023 | Sveen, Andrew | 2.6 | Continue to supplement exhibits for July fee application. |
| 24 | 8/8/2023 | Sveen, Andrew | 1.4 | Develop July fee application. |
| 24 | 8/9/2023 | Sveen, Andrew | 2.6 | Continue to develop July fee application exhibits. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2023 THROUGH AUGUST 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 8/9/2023 | Sveen, Andrew | 2.4 | Continue to supplement exhibits for July fee application. |
| 24 | 8/9/2023 | Sveen, Andrew | 2.3 | Prepare July fee application. |
| 24 | 8/10/2023 | Sveen, Andrew | 2.6 | Develop fee application for July to comply with bankruptcy rules. |
| 24 | 8/10/2023 | Sveen, Andrew | 2.8 | Continue to develop fee application for July to comply with bankruptcy rules. |
| 24 | 8/11/2023 | Sveen, Andrew | 2.5 | Prepare July fee application in order to comply with local bankruptcy rules. |
| 24 | 8/11/2023 | Sveen, Andrew | 2.6 | Continue to develop July fee application exhibits. |
| 24 | 8/22/2023 | Bromberg, Brian | 0.4 | Review third interim fee application. |
| 24 | 8/22/2023 | Dawson, Maxwell | 1.6 | Prepare third interim fee application. |
| 24 | 8/22/2023 | Gray, Michael | 0.4 | Provide comments on draft third interim fee application. |
| 24 | 8/22/2023 | Sveen, Andrew | 2.8 | Continue to prepare the fee application for July 2023 in accordance with the local rules. |
| 24 | 8/22/2023 | Sveen, Andrew | 1.2 | Develop the fee application for July 2023. |
| 24 | 8/23/2023 | Bromberg, Brian | 1.3 | Review the interim fee application materials. |
| 24 | 8/23/2023 | Gray, Michael | 2.9 | Review the July fee application re: Bankruptcy Code compliance. |
| 24 | 8/23/2023 | Gray, Michael | 1.8 | Provide comments to July fee application. |
| 24 | 8/23/2023 | Sveen, Andrew | 1.1 | Prepare the July fee application in order to comply with local bankruptcy rules. |
| 24 | 8/23/2023 | Sveen, Andrew | 2.2 | Continue to develop the fee application for July 2023. |
| 24 | 8/24/2023 | Gray, Michael | 1.6 | Conduct further review of draft July fee application exhibits re: Bankruptcy Code compliance. |
| 24 | 8/24/2023 | Sveen, Andrew | 1.8 | Continue to develop July 2023 fee application to maintain compliance with bankruptcy laws. |
| 24 | 8/24/2023 | Sveen, Andrew | 2.6 | Supplement July fee application exhibits. |
| 24 | 8/25/2023 | Gray, Michael | 0.6 | Review July fee application exhibits re: Bankruptcy Code compliance. |
| 24 | 8/25/2023 | Gray, Michael | 0.4 | Prepare June fee application for filing. |
| 24 | 8/25/2023 | Sveen, Andrew | 2.2 | Continue to develop fee application for prior month. |
| 24 | 8/28/2023 | Sveen, Andrew | 1.8 | Continue to prepare exhibits for the July fee application. |
| 24 | 8/29/2023 | Gray, Michael | 2.2 | Review draft July fee app exhibits to ensure compliance with code. |
| 24 | 8/29/2023 | Sveen, Andrew | 1.7 | Revise July fee application exhibits. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2023 THROUGH AUGUST 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 8/30/2023 | Sveen, Andrew | 2.1 | Conduct quality check of July fee application to prepare for filing. |
| 24 | 8/30/2023 | Sveen, Andrew | 1.2 | Assemble exhibits for July fee application. |
| 24 | 8/31/2023 | Sveen, Andrew | 1.7 | Prepare exhibits for the July fee application. |
| **24 Total** | | | **70.9** | |
| 25 | 8/15/2023 | Walden, Michael | 5.0 | Travel to Nassau for meetings with Joint Provisional Liquidators and A&M re: Debtors' real estate holdings. |
| 25 | 8/15/2023 | Tantleff, Alan | 5.0 | Travel to Nassau for Joint Provisional Liquidators and A&M meetings on terms of cooperation agreement. |
| 25 | 8/17/2023 | Walden, Michael | 5.0 | Travel from Nassau to New York following meetings with Joint Provisional Liquidators and A&M on Debtors' real estate. |
| 25 | 8/17/2023 | Tantleff, Alan | 5.0 | Travel from Nassau to New York following meetings with Joint Provisional Liquidators and A&M on Debtors' real estate. |
| **25 Total** | | | **20.0** | |
| 26 | 8/1/2023 | Simms, Steven | 0.9 | Review most recent coin management proposal terms. |
| 26 | 8/1/2023 | Bromberg, Brian | 0.3 | Review issues list re: Debtors' asset monetization plans. |
| 26 | 8/1/2023 | Simms, Steven | 0.8 | Attend call with UCC and PH (G. Sasson, E. Gilad, and Others) re: coin management proposal terms. |
| 26 | 8/1/2023 | Leonaitis, Isabelle | 0.5 | Attend call with A&M (K. Ramanathan and G. Walia) to review SOAL treatment of derivatives. |
| 26 | 8/1/2023 | Diaz, Matthew | 0.8 | Participate in the coin monetization call with UCC and PH (G. Sasson, E. Gilad, and Others). |
| 26 | 8/1/2023 | Bromberg, Brian | 0.4 | Review coin management issues in preparation for call. |
| 26 | 8/1/2023 | Bromberg, Brian | 0.5 | Discuss term sheet markup on coin management issues with UCC and PH (G. Sasson, E. Gilad, Others). |
| 26 | 8/1/2023 | Bromberg, Brian | 0.8 | Assess coin monetization issues for UCC portfolio. |
| 26 | 8/1/2023 | Bromberg, Brian | 0.4 | Review latest draft of coin management term sheet. |
| 26 | 8/1/2023 | Bromberg, Brian | 0.5 | Discuss token related issues with A&M (K. Ramanathan and G. Walia). |
| 26 | 8/1/2023 | Diodato, Michael | 0.5 | Attend call with PH (G. Sasson, E. Gilad, and others) to discuss plans for meeting on coin monetization with UCC. |
| 26 | 8/1/2023 | Diodato, Michael | 0.5 | Attend call with A&M (K. Ramanathan and G. Walia) regarding the latest token issues. |
| 26 | 8/1/2023 | Diodato, Michael | 0.3 | Prepare a draft summary of certain crypto asset monetization proposals. |
| 26 | 8/1/2023 | Diodato, Michael | 0.2 | Prepare for UCC meeting on the digital asset monetization proposals. |
| 26 | 8/1/2023 | Diodato, Michael | 0.5 | Revise Debtors' crypto asset monetization proposals for UCC inputs. |
| 26 | 8/1/2023 | Diodato, Michael | 0.5 | Provide comments on the Debtors' crypto monetization proposals based on UCC proposals. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2023 THROUGH AUGUST 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 8/1/2023 | Diodato, Michael | 0.8 | Attend meeting with UCC and PH (G. Sasson, E. Gilad, and Others) to discuss crypto asset monetization proposals. |
| 26 | 8/1/2023 | Diodato, Michael | 0.4 | Summarize results of meeting with UCC on the coin monetization proposals from Debtors. |
| 26 | 8/1/2023 | Diodato, Michael | 0.4 | Assess latest updates to crypto data from Debtors in preparation for call with A&M on coin monetization. |
| 26 | 8/1/2023 | Diodato, Michael | 0.3 | Continue to summarize the outcomes and key points from UCC coin monetization meeting. |
| 26 | 8/1/2023 | Diodato, Michael | 1.2 | Attend UCC meeting on coin monetization proposals. |
| 26 | 8/1/2023 | Diodato, Michael | 1.5 | Review Debtors' latest monetization proposal. |
| 26 | 8/1/2023 | Diodato, Michael | 2.3 | Summarize certain issues re: the latest draft of coin monetization policies from Debtors. |
| 26 | 8/1/2023 | Rousskikh, Valeri | 2.8 | Test sensitivity of binary tiered monetization algorithm to bucketing method choices for coin monetization analysis. |
| 26 | 8/1/2023 | Rousskikh, Valeri | 2.9 | Design binary tiered monetization algorithm for FTX portfolio monetization analysis. |
| 26 | 8/1/2023 | Rousskikh, Valeri | 2.6 | Separate tiered FTX portfolio holdings in risk buckets based on individual coin value at risk for FTX portfolio monetization analysis. |
| 26 | 8/1/2023 | Guo, Xueying | 2.4 | Analyze certain coin performance time series using the conditional heteroscedastic volatility model. |
| 26 | 8/1/2023 | Guo, Xueying | 2.9 | Review historical performance analysis of FTX portfolio and the historical simulation methods to identify potential for improvement. |
| 26 | 8/1/2023 | Guo, Xueying | 2.7 | Continue to analyze certain bitcoin performance time series using the conditional heteroscedastic volatility model. |
| 26 | 8/1/2023 | Langer, Cameron | 2.7 | Retrieve latest crypto price data for risk management analysis. |
| 26 | 8/1/2023 | Langer, Cameron | 2.9 | Calculate risk and performance metrics for the Debtors' coin holdings for coin management purposes. |
| 26 | 8/1/2023 | de Brignac, Jessica | 0.7 | Review updated token holdings report from A&M. |
| 26 | 8/1/2023 | de Brignac, Jessica | 0.4 | Review updated token monetization documentation. |
| 26 | 8/1/2023 | McNew, Steven | 0.9 | Evaluate coin monetization governance policies. |
| 26 | 8/1/2023 | McNew, Steven | 0.6 | Assess certain digital asset monetization policies from Debtors. |
| 26 | 8/1/2023 | McNew, Steven | 1.6 | Provide comments on coin monetization term sheet from Debtors for UCC perspectives. |
| 26 | 8/1/2023 | Kamran, Kainat | 0.5 | Analyze most recent coin report from Debtors for changes from prior report. |
| 26 | 8/1/2023 | Kamran, Kainat | 0.5 | Assess digital assets issues related to the Debtors' portfolio. |
| 26 | 8/2/2023 | Risler, Franck | 1.2 | Assess terms from Debtors for FTX coin monetization negotiations. |
| 26 | 8/2/2023 | Bromberg, Brian | 0.4 | Discuss token management issues with Debtors (J. Ray), A&M (K. Ramanathan), and S&C (A. Dietderich and Others). |
| 26 | 8/2/2023 | Bromberg, Brian | 1.1 | Review token management issues. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2023 THROUGH AUGUST 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 8/2/2023 | Diodato, Michael | 1.5 | Review Debtors' latest monetization proposal. |
| 26 | 8/2/2023 | Diodato, Michael | 0.5 | Attend call with Debtors and certain third-party to discuss coin monetization. |
| 26 | 8/2/2023 | Rousskikh, Valeri | 2.9 | Compute risk metrics of hypothetical remaining portfolios obtained through binary tiered monetization of FTX crypto holdings. |
| 26 | 8/2/2023 | Rousskikh, Valeri | 2.7 | Create auxiliary book objects representing monetization strategies for binary tiered monetization of FTX crypto holdings. |
| 26 | 8/2/2023 | Rousskikh, Valeri | 2.9 | Test consistency of auxiliary book objects representing monetization strategies for binary tiered monetization of FTX crypto holdings. |
| 26 | 8/2/2023 | Guo, Xueying | 2.7 | Perform joint fit for certain coin time series using generalized autoregressive conditional volatility residual model to study the impact of stressful market scenario. |
| 26 | 8/2/2023 | Guo, Xueying | 2.4 | Compare outputs from different models for coin monetization analysis. |
| 26 | 8/2/2023 | Guo, Xueying | 2.9 | Test generic autoregressive moving average mean model on certain coin time series analysis to prepare for market stress test. |
| 26 | 8/2/2023 | Langer, Cameron | 1.7 | Analyze stress testing methodologies for coin risk management analysis. |
| 26 | 8/2/2023 | Langer, Cameron | 2.4 | Calculate portfolio risk metrics for the Debtors' spot and derivatives positions for coin monetization optimization. |
| 26 | 8/2/2023 | Langer, Cameron | 1.1 | Update risk dashboard with the latest crypto market data for token monetization purposes. |
| 26 | 8/2/2023 | de Brignac, Jessica | 0.6 | Review token monetization term sheet. |
| 26 | 8/2/2023 | de Brignac, Jessica | 0.7 | Evaluate the revised coin monetization term sheet. |
| 26 | 8/3/2023 | Diodato, Michael | 0.5 | Prepare list of key questions re: most recent coin pricing methodologies. |
| 26 | 8/3/2023 | Kubali, Volkan | 0.5 | Develop coin monetization analysis and updated digital assets valuation for Debtors' portfolio. |
| 26 | 8/3/2023 | Diodato, Michael | 0.6 | Discuss the monetization policy proposal and next steps with PH (E. Gilad). |
| 26 | 8/3/2023 | Rousskikh, Valeri | 2.8 | Analyze dynamics of risk metrics changes in binary tiered monetization of FTX crypto holdings. |
| 26 | 8/3/2023 | Rousskikh, Valeri | 2.9 | Test characteristics of binary tiered monetization algorithm with respect to FTX portfolio composition and main risk drivers. |
| 26 | 8/3/2023 | Rousskikh, Valeri | 2.4 | Set up computations of binary tiered monetization model in high performance computing environment for quantitative monetization analysis. |
| 26 | 8/3/2023 | Guo, Xueying | 2.1 | Obtain the standardized residual from the joint fitting on certain coin time series. |
| 26 | 8/3/2023 | Guo, Xueying | 2.5 | Analyze the generalized distribution model fitting results on certain coin time series residuals to study the impact of potential large market movement. |
| 26 | 8/3/2023 | Guo, Xueying | 2.4 | Analyze the extreme value distribution of certain coin time series residuals using the generalized distribution. |
| 26 | 8/3/2023 | Watson, Ching | 1.7 | Research market news on events leading up to petition to evaluate potential trading dysfunction. |
| 26 | 8/3/2023 | Watson, Ching | 0.5 | Summarize findings regarding market commentary about events leading up to petition re: potential trading dysfunction. |

EXHIBIT C
FTX TRADING LTD., ET AL. - CASE NO. 22-11068
DETAIL OF TIME ENTRIES
FOR THE PERIOD AUGUST 1, 2023 THROUGH AUGUST 31, 2023

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 8/3/2023 | Watson, Ching | 1.6 | Research market commentary on potential trading dysfunction of the FTX exchange leading up to the petition. |
| 26 | 8/3/2023 | Watson, Ching | 1.4 | Create summary of the issues with the exchange trading prior to bankruptcy filing. |
| 26 | 8/3/2023 | de Brignac, Jessica | 0.6 | Analyze updated token report for changes from the prior version. |
| 26 | 8/4/2023 | Rousskikh, Valeri | 2.9 | Develop results of binary tiered monetization for quantitative coin monetization analysis. |
| 26 | 8/4/2023 | Rousskikh, Valeri | 2.7 | Organize data for binary tiered coin monetization model. |
| 26 | 8/4/2023 | Guo, Xueying | 2.7 | Summarize the fitted standard residual distribution to prepare for copula analysis. |
| 26 | 8/4/2023 | Guo, Xueying | 2.4 | Revise time series model for certain coin to include empirical distributions and extreme value distributions. |
| 26 | 8/4/2023 | Guo, Xueying | 2.9 | Research various statistical model methodologies for use in FTX portfolio performance model. |
| 26 | 8/4/2023 | Watson, Ching | 2.6 | Analyze daily trading amount in daily crypto trading records. |
| 26 | 8/4/2023 | Watson, Ching | 2.3 | Analyze top traded perpetuals based on third-party trading records. |
| 26 | 8/4/2023 | de Brignac, Jessica | 0.7 | Analyze updated token report. |
| 26 | 8/4/2023 | McNew, Steven | 0.4 | Assess updates to Debtors' cryptocurrency status based on report from Debtors. |
| 26 | 8/7/2023 | Bromberg, Brian | 0.6 | Review the most recently provided coin report to assess Debtors crypto assets. |
| 26 | 8/7/2023 | Bromberg, Brian | 0.5 | Review bridge of crypto assets from previous to most recent status. |
| 26 | 8/7/2023 | Diodato, Michael | 2.6 | Analyze optimal liquidation order of tokens. |
| 26 | 8/7/2023 | Rousskikh, Valeri | 2.9 | Compute dollar value risk metrics of hypothetical portfolios obtained through tiered liquidation of FTX crypto holdings to support the monetization activity of FTX portfolio. |
| 26 | 8/7/2023 | Rousskikh, Valeri | 2.8 | Test tiered monetization of FTX crypto holdings with dollar value risk metrics to support the monetization activity of FTX portfolio. |
| 26 | 8/7/2023 | Rousskikh, Valeri | 2.9 | Update algorithm of tiered monetization of FTX crypto holdings to include dollar value risk metrics to support the monetization activity of FTX portfolio. |
| 26 | 8/7/2023 | Guo, Xueying | 2.6 | Analyze the standardized residuals of representative FTX portfolio coins' returns using the copula model. |
| 26 | 8/7/2023 | Guo, Xueying | 2.9 | Analyze standardized residuals of certain coin price returns analysis using the copula model. |
| 26 | 8/7/2023 | Guo, Xueying | 2.5 | Perform quality check on model analysis for FTX portfolio stress testing. |
| 26 | 8/7/2023 | Langer, Cameron | 2.7 | Calculate value-at-risk and performance metrics for the Debtors' crypto assets for the purpose of coin risk management. |
| 26 | 8/7/2023 | Langer, Cameron | 2.9 | Update risk dashboard and summary with latest crypto market data for FTX coin management purposes. |
| 26 | 8/7/2023 | Watson, Ching | 1.9 | Prepare summary tables and charts of the top 5 traded crypto perpetuals leading up to FTX's Petition Date. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2023 THROUGH AUGUST 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 8/7/2023 | Watson, Ching | 2.2 | Prepare summary tables and charts of third-party daily crypto trading amount. |
| 26 | 8/7/2023 | Leonaitis, Isabelle | 0.8 | Outline recovery rights token research examples. |
| 26 | 8/7/2023 | Kamran, Kainat | 1.5 | Perform research on recovery tokens in comparable crypto bankruptcy case. |
| 26 | 8/8/2023 | Majkowski, Stephanie | 0.5 | Participate in meeting with A&M (K. Ramanathan and L. Callerio) with a focus on token pricing data and claims quantities. |
| 26 | 8/8/2023 | Leonaitis, Isabelle | 0.4 | Create diligence list of data requests for A&M on Debtors' coins and derivative pricing. |
| 26 | 8/8/2023 | Diodato, Michael | 0.5 | Attend call with A&M regarding the latest token issues. |
| 26 | 8/8/2023 | Risler, Franck | 1.7 | Estimate risk reduction on FTX portfolio for various monetization strategies based on risk and liquidity tiering of portfolio in order to guide monetization strategy negotiations with Debtors. |
| 26 | 8/8/2023 | Risler, Franck | 2.3 | Assess coin hedging and monetization term sheets from Debtors as part of negotiations with Debtors on coin monetization and governance structure. |
| 26 | 8/8/2023 | Diaz, Matthew | 0.6 | Review updates to the Debtors' crypto portfolio. |
| 26 | 8/8/2023 | Bromberg, Brian | 0.5 | Attend call to assess token issues with A&M (K. Ramanathan and L. Callerio). |
| 26 | 8/8/2023 | Bromberg, Brian | 0.3 | Review the latest coin report from Debtors. |
| 26 | 8/8/2023 | Bromberg, Brian | 0.4 | Assess token management issues for Debtors' digital assets portfolio. |
| 26 | 8/8/2023 | Diodato, Michael | 0.4 | Assess crypto pricing data in preparation for diligence call with A&M. |
| 26 | 8/8/2023 | Diodato, Michael | 2.2 | Prepare data requests for A&M for missing data on Debtors' crypto portfolio. |
| 26 | 8/8/2023 | Diodato, Michael | 0.7 | Finalize materials for UCC related to crypto monetization. |
| 26 | 8/8/2023 | Dawson, Maxwell | 0.6 | Provide comments on analysis of bridge between crypto coin reports. |
| 26 | 8/8/2023 | Guo, Xueying | 2.4 | Review the results of FTX portfolio value forecast paths to identify areas for improvement for stress testing calculations. |
| 26 | 8/8/2023 | Guo, Xueying | 2.7 | Generate 500 paths of the FTX token portfolio value forecasts 180 days into the future to construct stress test model in the context of coin management. |
| 26 | 8/8/2023 | Guo, Xueying | 2.9 | Calculate FTX portfolio value forecast 180 days into the future using the best fit models for evaluating impact of large market moves in the context of coin management. |
| 26 | 8/8/2023 | Langer, Cameron | 2.6 | Analyze the change in mark-to-market value of the Debtors' token portfolio for the purpose of coin monetization. |
| 26 | 8/8/2023 | Langer, Cameron | 2.2 | Implement liquidation cost model for estimation of market impact in hypothetical coin monetization scenarios. |
| 26 | 8/8/2023 | de Brignac, Jessica | 0.5 | Participate in meeting with A&M (K. Ramanathan, L. Callerio, and others) re: token monetization and wallet address requests. |
| 26 | 8/8/2023 | de Brignac, Jessica | 0.7 | Analyze updated coin report related to third-party exchange updates. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2023 THROUGH AUGUST 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 8/8/2023 | de Brignac, Jessica | 0.8 | Update recovery token analysis. |
| 26 | 8/8/2023 | de Brignac, Jessica | 0.4 | Revise materials for UCC meeting on crypto monetization. |
| 26 | 8/8/2023 | de Brignac, Jessica | 0.6 | Analyze updated risk market summary for Debtors' crypto portfolio. |
| 26 | 8/8/2023 | McNew, Steven | 1.2 | Provide comments on latest token portfolio liquidity metrics deck. |
| 26 | 8/8/2023 | Leonaitis, Isabelle | 0.3 | Revise analysis of recovery rights token proposals. |
| 26 | 8/8/2023 | Kamran, Kainat | 0.5 | Prepare initial recovery rights tokens research. |
| 26 | 8/8/2023 | Kamran, Kainat | 2.5 | Summarize results of research on recovery rights token usage in various comparable crypto bankruptcy cases. |
| 26 | 8/9/2023 | Guo, Xueying | 2.7 | Review the results of FTX portfolio value forecast paths using proper hyper-parameters to prepare for stress testing calculations. |
| 26 | 8/9/2023 | Guo, Xueying | 2.1 | Review and test different hyperparameter settings in the token price return modeling to be used in portfolio stress testing. |
| 26 | 8/9/2023 | Guo, Xueying | 2.4 | Review the price level data of individual tokens in the FTX portfolio to identify faulty data and exclude from analysis. |
| 26 | 8/9/2023 | McNew, Steven | 0.9 | Summarize crypto implications re: Debtors' and ad hoc group's Plan negotiations. |
| 26 | 8/9/2023 | Kamran, Kainat | 2.2 | Perform research on additional recovery tokens in comparable crypto bankruptcy cases. |
| 26 | 8/10/2023 | Risler, Franck | 2.8 | Model the FTX portfolio future performance and estimate stress-testing under extreme adverse scenarios to support the hedging and monetization activity. |
| 26 | 8/10/2023 | Kubali, Volkan | 0.5 | Conduct valuation analysis on the Debtors' digital assets. |
| 26 | 8/10/2023 | Risler, Franck | 1.4 | Assess the FTX portfolio monetization strategy proposals and the corresponding allocation of larger coin positions per strategies. |
| 26 | 8/10/2023 | Bromberg, Brian | 0.3 | Assess key issues re: staking of Debtors' coins. |
| 26 | 8/10/2023 | Bromberg, Brian | 0.5 | Review bridge from prior crypto positions to current crypto portfolio. |
| 26 | 8/10/2023 | Rousskikh, Valeri | 2.9 | Test stability of binary tiered monetization algorithm for liquidation of FTX crypto holdings to token liquidation order. |
| 26 | 8/10/2023 | Rousskikh, Valeri | 2.4 | Provide comparative analysis of tiered liquidation of FTX crypto holdings using different risk metrics to support the monetization activity of FTX portfolio. |
| 26 | 8/10/2023 | Rousskikh, Valeri | 2.7 | Test stability of tiered monetization algorithm for liquidation of FTX crypto holdings to bucket size. |
| 26 | 8/10/2023 | Guo, Xueying | 2.7 | Analyze the FTX portfolio to determine the tokens to include in the stress testing analysis to cover at least 90% of the portfolio total value. |
| 26 | 8/10/2023 | Guo, Xueying | 2.5 | Test and determine the proper number of paths to generate to obtain reliable portfolio value distributions in the stress testing. |
| 26 | 8/10/2023 | Guo, Xueying | 2.8 | Calculate the FTX portfolio forecast results 180 days into the future to be used as the benchmark scenario. |
| 26 | 8/10/2023 | de Brignac, Jessica | 1.5 | Analyze staking details from comparable bankruptcies. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2023 THROUGH AUGUST 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 8/10/2023 | McNew, Steven | 1.1 | Evaluate potential staking proposals for monetization of the Debtors' tokens. |
| 26 | 8/10/2023 | Leonaitis, Isabelle | 0.5 | Update analysis of the Debtors' coin holdings. |
| 26 | 8/10/2023 | Kamran, Kainat | 0.3 | Incorporate Debtors' transaction data into aggregated deck for presentation. |
| 26 | 8/10/2023 | Vazquez Ortiz, Fredrix | 0.5 | Assess the latest coin report for changes from the prior version. |
| 26 | 8/11/2023 | Risler, Franck | 0.4 | Attend call with PH (E. Gilad) on hedging and crypto monetization issues. |
| 26 | 8/11/2023 | Bromberg, Brian | 0.2 | Review issues re: staking of Debtors' digital assets. |
| 26 | 8/11/2023 | Bromberg, Brian | 0.5 | Review crypto bridge for prior and current digital assets in Debtors' portfolio. |
| 26 | 8/11/2023 | Dawson, Maxwell | 0.3 | Analyze variances in the crypto assets bridge. |
| 26 | 8/11/2023 | Rousskikh, Valeri | 2.8 | Articulate plausible stress test scenarios for evaluating impact of large market moves accounting for FTX portfolio composition in the context of coin management. |
| 26 | 8/11/2023 | Rousskikh, Valeri | 2.7 | Analyze design of stress testing methodology of FTX portfolio for evaluating impact of large market moves in the context of coin management. |
| 26 | 8/11/2023 | Kubali, Volkan | 2.3 | Perform the bucketing of the FTX's portfolio of coins using certain criteria proposals. |
| 26 | 8/11/2023 | Kubali, Volkan | 2.8 | Compare results of various coin monetization analyses. |
| 26 | 8/11/2023 | Kubali, Volkan | 2.5 | Analyze coin monetization strategy proposed by Debtors using different strategies for categorization of coins. |
| 26 | 8/11/2023 | Kubali, Volkan | 2.1 | Examine the impact of different assumptions in both the Debtors' analysis and FTI's analysis for coin monetization. |
| 26 | 8/11/2023 | Guo, Xueying | 2.9 | Perform quality check on the FTX portfolio value forecast results to prepare for stress testing calculations. |
| 26 | 8/11/2023 | Guo, Xueying | 2.7 | Perform quality check on the crypto currency prices market data source used. |
| 26 | 8/11/2023 | Guo, Xueying | 2.4 | Design stress testing parameter shock scenarios. |
| 26 | 8/11/2023 | McNew, Steven | 0.6 | Draft list of issues for coin monetization and recovery rights token for potential mediation with Debtors. |
| 26 | 8/11/2023 | McNew, Steven | 1.4 | Perform review of comparable bankruptcies in response to inquiries from PH re: crypto monetization. |
| 26 | 8/11/2023 | Leonaitis, Isabelle | 0.9 | Research staking decisions made in other bankruptcies holding crypto assets. |
| 26 | 8/14/2023 | Risler, Franck | 0.2 | Attend call with Jefferies (T. Shea) on FTX coin monetization issues. |
| 26 | 8/14/2023 | Risler, Franck | 1.4 | Compare Debtors' proposed liquidation buckets and methodologies for token allocation. |
| 26 | 8/14/2023 | Bromberg, Brian | 0.4 | Review revised token pricing. |
| 26 | 8/14/2023 | Bromberg, Brian | 0.5 | Analyze token pricing and valuation summary. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2023 THROUGH AUGUST 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 8/14/2023 | Bromberg, Brian | 0.5 | Review questions from UCC on token receivables. |
| 26 | 8/14/2023 | Diodato, Michael | 2.1 | Review Debtors' documents on token receivables for asset recovery. |
| 26 | 8/14/2023 | Diodato, Michael | 0.9 | Review Debtors' proposal and liquidation assumptions for coin monetization. |
| 26 | 8/14/2023 | Rousskikh, Valeri | 2.9 | Align tiered liquidation algorithms using dollar value and percentage risk metrics to support the monetization activity of FTX portfolio. |
| 26 | 8/14/2023 | Rousskikh, Valeri | 2.8 | Test convergence of tiered liquidation algorithms in the context of the of FTX portfolio monetization. |
| 26 | 8/14/2023 | Rousskikh, Valeri | 2.6 | Test tiered liquidation algorithms for limiting cases of FTX portfolio monetization to ensure consistency in the coin management of FTX portfolio. |
| 26 | 8/14/2023 | Kubali, Volkan | 1.1 | Summarize the results of the analysis of Debtors' monetization proposal in the context of coin monetization and proposed strategies by the Debtors. |
| 26 | 8/14/2023 | Kubali, Volkan | 1.5 | Compare and contrast the impact of different assumptions in Debtors' analysis and FTI's analysis for coin monetization. |
| 26 | 8/14/2023 | Kubali, Volkan | 1.7 | Derive the inherent assumptions of the market impact in Debtors' monetization proposal in the context of coin monetization and proposed strategies by the Debtors. |
| 26 | 8/14/2023 | Guo, Xueying | 2.6 | Examine time series fitting for each individual coin to ensure appropriate hyper-parameters are set for each asset for FTX portfolio risk management. |
| 26 | 8/14/2023 | Guo, Xueying | 2.7 | Review the data metrics used to extract crypto price data to be used in portfolio analysis and stress testing. |
| 26 | 8/14/2023 | Guo, Xueying | 2.8 | Research backfill methods for crypto market data to evaluate historical FTX portfolio performance. |
| 26 | 8/14/2023 | Langer, Cameron | 2.7 | Perform sensitivity analysis on a liquidation cost model for the purpose of coin monetization. |
| 26 | 8/14/2023 | Langer, Cameron | 0.8 | Analyze monetization proposal and hypothetical liquidation costs associated with the Debtors' crypto assets. |
| 26 | 8/14/2023 | Langer, Cameron | 1.4 | Analyze the portfolio composition of the Debtors' assets including hacked, locked, and vested tokens for coin management purposes. |
| 26 | 8/14/2023 | Langer, Cameron | 0.7 | Determine updated monetization tiers and liquidity buckets for the top crypto assets in the Debtors' portfolio for the purpose of coin management. |
| 26 | 8/14/2023 | de Brignac, Jessica | 1.2 | Analyze token receivables summary from A&M. |
| 26 | 8/14/2023 | Kamran, Kainat | 1.5 | Perform research on tokens receivable to identify tokens of each entity and match the total amounts to coin report. |
| 26 | 8/14/2023 | Kamran, Kainat | 0.5 | Review bankruptcy staking research for comparison to Debtors' monetization strategy. |
| 26 | 8/15/2023 | Leonaitis, Isabelle | 0.2 | Revise data requests list for A&M with a focus on data for crypto asset monetization. |
| 26 | 8/15/2023 | Diodato, Michael | 1.0 | Attend meeting with ad hoc group re: monetization. |
| 26 | 8/15/2023 | Risler, Franck | 2.7 | Reconcile changes in the term sheet negotiated between the UCC and the Debtors and provide comments focused on trading, derivatives and collateral custody issues. |
| 26 | 8/15/2023 | Risler, Franck | 0.3 | Participate in weekly call with A&M (K. Ramanathan, G. Walia, and others) on token issues. |

EXHIBIT C
FTX TRADING LTD., ET AL. - CASE NO. 22-11068
DETAIL OF TIME ENTRIES
FOR THE PERIOD AUGUST 1, 2023 THROUGH AUGUST 31, 2023

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 8/15/2023 | Diodato, Michael | 0.3 | Assess crypto data issues in preparation for call with A&M on crypto monetization. |
| 26 | 8/15/2023 | Diodato, Michael | 0.3 | Attend call with A&M (K. Ramanathan, G. Walia, and others) to discuss outstanding data requests and other token issues. |
| 26 | 8/15/2023 | Diodato, Michael | 1.4 | Comment on draft proposal for investment advisor retention in the context of financial risk and trading. |
| 26 | 8/15/2023 | Diodato, Michael | 0.4 | Review Debtors' documents on token receivables for asset recovery as part of crypto monetization analysis. |
| 26 | 8/15/2023 | Rousskikh, Valeri | 2.4 | Test consistency between computing risk metrics and valuation of the books in tiered liquidation algorithm to support the monetization activity of FTX portfolio. |
| 26 | 8/15/2023 | Rousskikh, Valeri | 2.8 | Extend token coverage in tiered liquidation algorithm to support the monetization activity of FTX portfolio. |
| 26 | 8/15/2023 | Rousskikh, Valeri | 2.3 | Analyze stress test results with respect to large correlation and volatility market moves in the context of FTX coin risk management. |
| 26 | 8/15/2023 | Rousskikh, Valeri | 1.8 | Store token spot prices for valuation of the books in tiered liquidation algorithm to support the monetization activity of FTX portfolio. |
| 26 | 8/15/2023 | Kubali, Volkan | 2.7 | Benchmark the market impact estimated by the Debtors' compared to liquidation models incorporating risk penalty with focus on the illiquid coins in the portfolios. |
| 26 | 8/15/2023 | Kubali, Volkan | 2.6 | Sensitize the assumptions concerning the hypothetical liquidation cost analysis for the coin monetization program. |
| 26 | 8/15/2023 | Guo, Xueying | 2.7 | Examine the tail distributions of coin returns with the extreme value distribution to ensure appropriate hyper-parameters are set in preparation for portfolio simulation to evaluate impact of large market moves on FTX portfolio. |
| 26 | 8/15/2023 | Guo, Xueying | 2.7 | Set a series of shocks to best-fit portfolio volatilities and calculate impact on the portfolio distribution one year into the future for FTX portfolio risk management. |
| 26 | 8/15/2023 | Guo, Xueying | 2.6 | Set a series of shocks to best-fit portfolio correlations and calculate impact on the portfolio distribution one year into the future for FTX portfolio risk management. |
| 26 | 8/15/2023 | Langer, Cameron | 2.9 | Analyze the expected liquidation costs associated to a volume-weighted-average price methodology for the purpose of coin monetization. |
| 26 | 8/15/2023 | de Brignac, Jessica | 0.4 | Revise analysis on Debtors' tokens portfolio. |
| 26 | 8/15/2023 | de Brignac, Jessica | 0.3 | Participate in meeting with A&M (K. Ramanathan, G. Walia, and others) re: token monetization and wallet address requests. |
| 26 | 8/15/2023 | McNew, Steven | 0.6 | Review third-party deck to evaluate crypto monetization plans. |
| 26 | 8/15/2023 | McNew, Steven | 0.2 | Assess crypto input issues re: latest draft of revised recovery analysis. |
| 26 | 8/15/2023 | Kamran, Kainat | 0.5 | Review tokens receivable analysis and compare amounts to coin report. |
| 26 | 8/15/2023 | Kamran, Kainat | 0.5 | Continue to revise the prior analysis on the Debtors' digital assets portfolio. |
| 26 | 8/16/2023 | Bromberg, Brian | 0.3 | Review most recent file on coin reporting. |
| 26 | 8/16/2023 | Rousskikh, Valeri | 2.9 | Add liquidations cost analysis data in binary tiered monetization algorithm to support FTX portfolio coin management. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2023 THROUGH AUGUST 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 8/16/2023 | Rousskikh, Valeri | 2.7 | Compute liquidation cost data to be included in tiered monetization algorithm to support coin management for Debtors' portfolio. |
| 26 | 8/16/2023 | Rousskikh, Valeri | 2.2 | Test tiered monetization algorithms with inclusion of liquidation costs in the context of the FTX portfolio coin management. |
| 26 | 8/16/2023 | Rousskikh, Valeri | 2.8 | Assess results of coin management analysis for Debtors' portfolio based on updates to algorithms including liquidation costs. |
| 26 | 8/16/2023 | Kubali, Volkan | 2.4 | Analyze the participation rate under the optimal liquidation framework for the liquidation of coins in the coin monetization program. |
| 26 | 8/16/2023 | Kubali, Volkan | 1.0 | Present the findings of the analysis on the optimal liquidation of illiquid coins subject to coin monetization program. |
| 26 | 8/16/2023 | Kubali, Volkan | 2.5 | Sensitize the estimation of the optimal execution time and cost for liquidation of coins subject to coin monetization program. |
| 26 | 8/16/2023 | Guo, Xueying | 2.9 | Convert FTX portfolio simulation distributions to the expected mean impacts on 5th percentile losses to evaluate impact of large market moves on FTX portfolio. |
| 26 | 8/16/2023 | Guo, Xueying | 2.7 | Set hypothetical market crash scenarios for certain coin and extract samples of all coin returns that satisfy the stress scenarios to support FTX portfolio risk management. |
| 26 | 8/16/2023 | Guo, Xueying | 2.8 | Review the stress testing impact results and identify area for improvements to support FTX portfolio risk management. |
| 26 | 8/16/2023 | de Brignac, Jessica | 0.9 | Analyze token receivables data compared to the token holdings. |
| 26 | 8/16/2023 | Leonaitis, Isabelle | 1.5 | Extract estimated pricing for all actively trading assets to compare estimated valuation for each token. |
| 26 | 8/16/2023 | Kamran, Kainat | 2.5 | Assess token receivable data to identify entity tokens and pricing for comparison to coin report. |
| 26 | 8/17/2023 | Risler, Franck | 0.7 | Prepare list of key issues re: crypto monetization for upcoming meeting with UCC. |
| 26 | 8/17/2023 | Diodato, Michael | 0.8 | Evaluate issues with the Debtors' coin monetization for tokens in the portfolio. |
| 26 | 8/17/2023 | Kubali, Volkan | 0.3 | Compute risk metrics for various stress test scenarios for the Debtors' crypto portfolio. |
| 26 | 8/17/2023 | Risler, Franck | 1.8 | Analyze current impact across the FTX portfolio of adverse spot shocks, volatility shocks and correlation shocks of various magnitude using a sophisticated stress-testing framework to monitor the current stressed exposure. |
| 26 | 8/17/2023 | Risler, Franck | 2.3 | Estimate optimal liquidation of FTX token based on best practice models with functional constraint to market participation and volatility to minimize liquidation cost and maximize creditor recovery. |
| 26 | 8/17/2023 | Risler, Franck | 0.2 | Participate in call with A&M (K. Ramanathan) on Petition Date coin pricing and coin report. |
| 26 | 8/17/2023 | Diodato, Michael | 1.3 | Review monetization order framework and priority risk analysis. |
| 26 | 8/17/2023 | Rousskikh, Valeri | 2.9 | Compute risk metrics and market value of hypothetical portfolios obtained through binary tiered monetization of FTX crypto holdings accounting for liquidation costs to support the monetization activity of FTX portfolio. |
| 26 | 8/17/2023 | Rousskikh, Valeri | 2.6 | Continue to calculate metrics and market value of hypothetical portfolios obtained through tiered monetization of FTX crypto holdings accounting for liquidation costs to support the monetization activity of FTX portfolio. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2023 THROUGH AUGUST 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 8/17/2023 | Rousskikh, Valeri | 2.4 | Test monotonicity and limiting cases in the results of tiered monetization of FTX crypto holdings with liquidation costs in the context of the monetization activity of FTX portfolio. |
| 26 | 8/17/2023 | Rousskikh, Valeri | 1.2 | Articulate stress test market value impact with respect to large spot, correlation and volatility market moves in the context of FTX coin risk management. |
| 26 | 8/17/2023 | Kubali, Volkan | 0.5 | Summarize findings of the analysis on the optimal liquidation of illiquid coins in the coin monetization program. |
| 26 | 8/17/2023 | Kubali, Volkan | 2.1 | Prepare a document summarizing the findings of the analysis on optimal liquidation of illiquid coins in coin monetization program. |
| 26 | 8/17/2023 | Kubali, Volkan | 1.9 | Sensitize for risk penalty modeling for liquidation cost estimation of illiquid coins for the coin monetization program. |
| 26 | 8/17/2023 | Kubali, Volkan | 2.3 | Evaluate liquidation cost in coin monetization subject to functional constraints based on participation and volatility to optimize creditor recoveries. |
| 26 | 8/17/2023 | Guo, Xueying | 2.6 | Use the best-fit model and parameters from the historical stressful market period calibration to forecast future FTX portfolio distributions to support FTX portfolio risk management. |
| 26 | 8/17/2023 | Guo, Xueying | 2.9 | Use historical stressful market period to calibrate the FTX portfolio time series to support FTX portfolio risk management. |
| 26 | 8/17/2023 | Guo, Xueying | 2.7 | Apply the extracted stress scenario samples to FTX portfolio value simulations to calculate impacts on various time ranges to evaluate impact of large market moves on FTX portfolio. |
| 26 | 8/17/2023 | de Brignac, Jessica | 0.4 | Conduct token analysis for digital assets in the Debtors' portfolio. |
| 26 | 8/17/2023 | de Brignac, Jessica | 0.4 | Summarize recovery analysis related to illiquid tokens. |
| 26 | 8/17/2023 | Kamran, Kainat | 2.2 | Assess token receivable amounts to identify trading tokens. |
| 26 | 8/17/2023 | Kamran, Kainat | 0.3 | Update monthly financials for weekly status deck. |
| 26 | 8/18/2023 | Risler, Franck | 0.6 | Prepare summary of crypto monetization proposals for the Debtors' digital assets. |
| 26 | 8/18/2023 | Diodato, Michael | 0.5 | Supplement summary of proposed coin monetization strategies. |
| 26 | 8/18/2023 | Risler, Franck | 1.3 | Assess latest FTX portfolio for risk and liquidation measures with coin positions and market data. |
| 26 | 8/18/2023 | Rousskikh, Valeri | 2.9 | Provide comparative analysis of risk metrics compared to monetized value of tiered liquidations strategies to support the monetization activity of FTX portfolio. |
| 26 | 8/18/2023 | Rousskikh, Valeri | 2.7 | Compute risk metrics and market value of hypothetical portfolios obtained through monetization of FTX major token positions to support the monetization analysis. |
| 26 | 8/18/2023 | Rousskikh, Valeri | 2.5 | Test major coin monetization compared to lower tier monetization algorithms in the context of the FTX portfolio coin management. |
| 26 | 8/18/2023 | Guo, Xueying | 2.9 | Perform quality check on the stress testing results in the context of FTX portfolio risk management. |
| 26 | 8/18/2023 | Guo, Xueying | 2.6 | Summarize the stress testing results in various scenarios and produce tables and plots to support FTX portfolio risk management. |
| 26 | 8/18/2023 | Guo, Xueying | 2.8 | Calculate the dollar value impacts from stress testing with various stress scenarios to evaluate impact of large market moves on FTX portfolio. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2023 THROUGH AUGUST 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 8/18/2023 | Langer, Cameron | 1.9 | Calculate risk and performance metrics for the FTX portfolio using latest market data for the purpose of coin risk management. |
| 26 | 8/18/2023 | de Brignac, Jessica | 0.6 | Prepare communications with UCC and A&M re: certain token issues. |
| 26 | 8/18/2023 | de Brignac, Jessica | 0.4 | Assess issues re: certain token held by Debtors. |
| 26 | 8/18/2023 | de Brignac, Jessica | 2.3 | Research issues with certain token in the Debtors' portfolio. |
| 26 | 8/18/2023 | McNew, Steven | 0.7 | Assess latest coin report from Debtors in order to evaluate the Debtors' portfolio. |
| 26 | 8/18/2023 | Leonaitis, Isabelle | 0.9 | Trace bulk transactions related to FTX and newly filed lawsuits against auction house. |
| 26 | 8/18/2023 | Kamran, Kainat | 0.3 | Review certain token conversions and Debtors' holdings of certain coin. |
| 26 | 8/19/2023 | McNew, Steven | 1.2 | Assess the coin monetization proposals from Debtors and UCC. |
| 26 | 8/21/2023 | Leonaitis, Isabelle | 0.4 | Attend call with A&M to review token monetization plans. |
| 26 | 8/21/2023 | Diodato, Michael | 0.7 | Assess the Debtors' coin portfolio. |
| 26 | 8/21/2023 | Simms, Steven | 0.4 | Assess issues for monetization of Debtors' digital assets. |
| 26 | 8/21/2023 | Risler, Franck | 2.1 | Provide comments on term sheet for third-party re: coin management services for Debtors' portfolio. |
| 26 | 8/21/2023 | Kubali, Volkan | 0.4 | Assess the results of the stress tests performed for FTX's coin portfolio in the context of coin management. |
| 26 | 8/21/2023 | Kubali, Volkan | 2.5 | Evaluate liquidation cost in coin monetization subject to functional constraints based on participation and volatility to optimize creditor recovery. |
| 26 | 8/21/2023 | Kubali, Volkan | 2.5 | Update and benchmark the liquidation market impact and risk impact modelling for optimizing the cost and risk of liquidation of highly illiquid digital assets in the context of the coin monetization program. |
| 26 | 8/21/2023 | Guo, Xueying | 2.4 | Finalize the stress testing results as of August for FTX Debtors' portfolio. |
| 26 | 8/21/2023 | de Brignac, Jessica | 0.8 | Prepare summary of certain crypto issues for PH. |
| 26 | 8/22/2023 | Risler, Franck | 0.5 | Participate in call with A&M (K. Ramanathan, G. Walia, and others) on token monetization and hedging issues. |
| 26 | 8/22/2023 | Risler, Franck | 2.1 | Draft summary of issues with the drafts of the digital asset management services agreement to support the written answer of the UCC to the Debtors. |
| 26 | 8/22/2023 | Simms, Steven | 0.4 | Summarize token monetization issues related to the Debtors' digital asset management. |
| 26 | 8/22/2023 | Bromberg, Brian | 0.2 | Review digital asset management issues. |
| 26 | 8/22/2023 | Bromberg, Brian | 0.4 | Review coin report for changes from prior iteration. |
| 26 | 8/22/2023 | Bromberg, Brian | 0.4 | Review coin management issues re: proposed digital asset management. |
| 26 | 8/22/2023 | Bromberg, Brian | 0.4 | Review draft asset management agreement. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2023 THROUGH AUGUST 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 8/22/2023 | Bromberg, Brian | 0.5 | Participate in call re: token pricing and other data with A&M (K. Ramanathan, G. Walia, and others). |
| 26 | 8/22/2023 | Diodato, Michael | 0.5 | Attend call with A&M (K. Ramanathan, G. Walia, and others) to discuss outstanding data requests and other token issues. |
| 26 | 8/22/2023 | Rousskikh, Valeri | 1.3 | Summarize results of stress tests for FTX portfolio for evaluating impact of large market moves in the context of coin management. |
| 26 | 8/22/2023 | Kubali, Volkan | 1.9 | Sensitize calculations for the market impact model variables concerning the projected liquidation cost for the coin monetization program. |
| 26 | 8/22/2023 | Kubali, Volkan | 2.4 | Continue to sensitize calculations for the market impact model variables concerning the projected liquidation cost for the coin monetization program. |
| 26 | 8/22/2023 | Kubali, Volkan | 0.5 | Assess the results of the stress tests performed for FTX's coin portfolio in the context of coin management. |
| 26 | 8/22/2023 | Guo, Xueying | 2.3 | Review the assumptions and limitations of the stress testing method used for the Debtors' portfolio in order to make plans for improvements. |
| 26 | 8/22/2023 | McNew, Steven | 0.9 | Assess crypto issues re: Debtors' objection to mediation motion in order to prepare list of crypto issues for Plan. |
| 26 | 8/23/2023 | Risler, Franck | 1.2 | Review valuation analysis for Debtors' crypto as part of coin monetization analysis. |
| 26 | 8/23/2023 | Bromberg, Brian | 0.4 | Create summary of asset management issues for the Debtors' crypto portfolio. |
| 26 | 8/23/2023 | Diodato, Michael | 2.3 | Estimate the change in token value from April for PH for the omnibus hearing. |
| 26 | 8/23/2023 | Diodato, Michael | 0.8 | Write email response to PH explaining the UCC views on select monetization topics. |
| 26 | 8/23/2023 | Diodato, Michael | 1.5 | Estimate the change in token value in the past week for the omnibus hearing materials. |
| 26 | 8/23/2023 | Kubali, Volkan | 2.2 | Integrate bid-ask spread and slippage into the model for estimating the total cost for liquidation of coins subject to coin monetization program. |
| 26 | 8/23/2023 | Kubali, Volkan | 2.1 | Sensitize the estimation of the optimal execution time and cost of liquidation for quantifying the execution strategy which is value-maximizing for the creditors. |
| 26 | 8/23/2023 | Kubali, Volkan | 1.4 | Compile the bid-ask spread and slippage data for input to liquidation estimation modelling for coin monetization purposes. |
| 26 | 8/23/2023 | Langer, Cameron | 2.2 | Identify the most volatile and risky assets in the Debtors' crypto portfolio using liquidity and risk metrics for the purpose of coin management. |
| 26 | 8/23/2023 | Langer, Cameron | 1.3 | Analyze market risk and liquidation metrics for the Debtors' crypto assets using the latest market data for the purpose of coin management. |
| 26 | 8/23/2023 | Langer, Cameron | 2.7 | Determine the change in portfolio value for the Debtors' crypto assets over time to assess the potential utility of coin monetization. |
| 26 | 8/23/2023 | de Brignac, Jessica | 0.4 | Develop key issues list for coin management of Debtors' digital assets. |
| 26 | 8/23/2023 | de Brignac, Jessica | 0.4 | Analyze retention application for proposed digital assets manager. |
| 26 | 8/23/2023 | de Brignac, Jessica | 0.8 | Update pricing of Debtors' tokens as requested by PH. |
| 26 | 8/23/2023 | de Brignac, Jessica | 0.6 | Review token monetization updates and related communication with UCC. |
| 26 | 8/24/2023 | Diodato, Michael | 0.4 | Contribute to crypto considerations list on issues for mediation with the Debtors related to Plan discussion. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2023 THROUGH AUGUST 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 8/24/2023 | Majkowski, Stephanie | 0.5 | Assess Debtors' digital assets portfolio. |
| 26 | 8/24/2023 | Kubali, Volkan | 0.3 | Provide comments on valuation of the Debtors' crypto assets. |
| 26 | 8/24/2023 | Risler, Franck | 1.8 | Assess issues for regulatory registration for liquidity providers for coin management of Debtors' crypto. |
| 26 | 8/24/2023 | Risler, Franck | 0.6 | Participate in meeting with PH (J. Madell and E. Gilad) and on regulatory registration and other regulatory risks re: crypto asset management. |
| 26 | 8/24/2023 | Risler, Franck | 0.2 | Attend call with PH (J. Madell) on regulatory consideration for retention of crypto asset manager. |
| 26 | 8/24/2023 | Risler, Franck | 1.7 | Assess the risk disclosure in potential crypto asset manager information form with focus on operations, derivatives, trading and regulatory risks. |
| 26 | 8/24/2023 | Diodato, Michael | 0.9 | Review regulatory compliance issues for potential crypto asset manager retention. |
| 26 | 8/24/2023 | Diodato, Michael | 0.6 | Meet with PH (J. Madell and E. Gilad) to discuss potential retention of crypto asset manager. |
| 26 | 8/24/2023 | Rousskikh, Valeri | 1.8 | Analyze improvements of coin liquidation methodology to capture specific crypto market unwinding costs in the context of FTX coin risk management. |
| 26 | 8/24/2023 | Kubali, Volkan | 2.9 | Continue to estimate the optimal liquidation strategy and cost for coins subject to coin monetization program with focus on the illiquid coins in the portfolios. |
| 26 | 8/24/2023 | McNew, Steven | 0.9 | Assess issues to create diligence list for crypto asset management. |
| 26 | 8/24/2023 | Leonaitis, Isabelle | 0.3 | Prepare summary of regulatory considerations for potential crypto asset manager retention. |
| 26 | 8/24/2023 | Kamran, Kainat | 0.3 | Update deck with revised digital asset valuation. |
| 26 | 8/25/2023 | Risler, Franck | 0.6 | Evaluate key issues for discussion in mediation with Debtors re: token monetization. |
| 26 | 8/25/2023 | Kubali, Volkan | 1.7 | Analyze the optimal values for the participation rate variable under the optimal liquidation framework for coin monetization purposes. |
| 26 | 8/25/2023 | Guo, Xueying | 2.9 | Write memo for FTX portfolio modeling method and stress testing method and results. |
| 26 | 8/25/2023 | Langer, Cameron | 2.3 | Analyze bid-ask spread and order book depth for liquid crypto tokens for coin monetization purposes. |
| 26 | 8/25/2023 | Langer, Cameron | 2.4 | Analyze optimal liquidation times for crypto assets based on market data for coin management purposes. |
| 26 | 8/25/2023 | de Brignac, Jessica | 0.7 | Review Kroll security incident details assess potential impact on crypto wallets. |
| 26 | 8/27/2023 | Risler, Franck | 1.1 | Revise comparison table prepared by PH on key crypto asset monetization issues. |
| 26 | 8/27/2023 | Bromberg, Brian | 0.5 | Review monetization issues. |
| 26 | 8/27/2023 | Diodato, Michael | 0.9 | Assess comparison of monetization issues and UCC issues lists. |
| 26 | 8/28/2023 | Risler, Franck | 0.4 | Finalize comments on key issues in token monetization and crypto asset manager retention for PH. |
| 26 | 8/28/2023 | Leonaitis, Isabelle | 0.5 | Attended call with PH (K. Pasquale, I. Sasson, and others) to review case background related to litigation with crypto-related third-party. |
| 26 | 8/28/2023 | Risler, Franck | 0.8 | Participate in meeting on crypto monetization with PH (E. Gilad and others). |

EXHIBIT C
FTX TRADING LTD., ET AL. - CASE NO. 22-11068
DETAIL OF TIME ENTRIES
FOR THE PERIOD AUGUST 1, 2023 THROUGH AUGUST 31, 2023

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 8/28/2023 | Simms, Steven | 0.8 | Prepare correspondence on coin monetization issues. |
| 26 | 8/28/2023 | Risler, Franck | 0.2 | Attend call with A&M (K. Ramanathan) on hedging fee for coin monetization. |
| 26 | 8/28/2023 | Bromberg, Brian | 0.3 | Review data questions list re: crypto monetization. |
| 26 | 8/28/2023 | Bromberg, Brian | 0.5 | Prepare diligence list for upcoming call with PH on crypto asset monetization terms and Plan development. |
| 26 | 8/28/2023 | Bromberg, Brian | 0.8 | Participate in additional crypto monetization call with PH (E. Gilad and others). |
| 26 | 8/28/2023 | Diodato, Michael | 0.4 | Prepare list of data requests for A&M re: token holdings. |
| 26 | 8/28/2023 | Diodato, Michael | 0.8 | Participate in crypto monetization call with PH (E. Gilad and others). |
| 26 | 8/28/2023 | Rousskikh, Valeri | 2.8 | Source the latest coin report into data security infrastructure to facilitate FTX portfolio coin management. |
| 26 | 8/28/2023 | Rousskikh, Valeri | 2.9 | Design automatic linking of FTX portfolio coin holdings to database system to support monetization activity of FTX portfolio. |
| 26 | 8/28/2023 | Rousskikh, Valeri | 2.5 | Test accuracy and robustness of data for FTX coin holdings in data analysis system to support coin management. |
| 26 | 8/28/2023 | de Brignac, Jessica | 0.4 | Update analysis of certain tokens in the Debtors' portfolio. |
| 26 | 8/28/2023 | de Brignac, Jessica | 0.4 | Review crypto issues for litigation with third-party. |
| 26 | 8/28/2023 | de Brignac, Jessica | 1.2 | Analyze token monetization documents updates from PH and UCC. |
| 26 | 8/28/2023 | de Brignac, Jessica | 0.5 | Participate in meeting with PH (K. Pasquale, I. Sasson, and others) on protocol for certain tokens and related litigation. |
| 26 | 8/28/2023 | de Brignac, Jessica | 0.7 | Review declaration related to certain crypto protocol and related litigation. |
| 26 | 8/28/2023 | Leonaitis, Isabelle | 1.7 | Review certain crypto assets reports related to pending claim against bridge assets. |
| 26 | 8/28/2023 | Kamran, Kainat | 0.5 | Assess requests for analysis of certain crypto assets. |
| 26 | 8/29/2023 | Majkowski, Stephanie | 0.5 | Participate in a meeting with A&M (G. Walia and L. Callerio) on tokens claims and assets. |
| 26 | 8/29/2023 | Risler, Franck | 0.6 | Analyze FTX portfolio, risk and liquidation dashboard with position as of 8/18 and market data as of 8/28. |
| 26 | 8/29/2023 | Diodato, Michael | 0.5 | Attend call with A&M (G. Walia and L. Callerio) on outstanding coin and data request questions. |
| 26 | 8/29/2023 | Diodato, Michael | 0.2 | Assess crypto data and related issues in preparation for call with A&M on diligence requests. |
| 26 | 8/29/2023 | Rousskikh, Valeri | 2.9 | Expand profit and loss information within certain group for support of FTX coin management calculations. |
| 26 | 8/29/2023 | Rousskikh, Valeri | 2.7 | Provide wallet analysis for representation of FTX coin holdings in database to support coin management. |
| 26 | 8/29/2023 | Rousskikh, Valeri | 2.8 | Use summary group properties as hierarchical attribute in representation of FTX coin holdings in database to support FTX coin management. |
| 26 | 8/29/2023 | Kubali, Volkan | 1.9 | Sensitize the variables in estimation of the optimal execution time and cost of liquidation for improving the execution strategy for coin monetization program. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2023 THROUGH AUGUST 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|-----------|------|--------------|-------|----------|
| 26 | 8/29/2023 | Kubali, Volkan | 2.4 | Refine the optimization the model for the liquidation strategy that would maximize the value recoverable to the creditors in the coin monetization program. |
| 26 | 8/29/2023 | Guo, Xueying | 2.8 | Calculate new bank deposit/expenses in each month based on reported bank rolling balance and calculate the investment schedule of the monthly new deposits. |
| 26 | 8/29/2023 | Langer, Cameron | 2.7 | Calculate risk and performance metrics for the FTX crypto portfolio for coin risk management purposes. |
| 26 | 8/29/2023 | Langer, Cameron | 1.8 | Calculate average bid-ask spread for major crypto tokens using order book data for coin monetization purposes. |
| 26 | 8/29/2023 | de Brignac, Jessica | 0.3 | Review updates from PH on certain third-party issues. |
| 26 | 8/29/2023 | de Brignac, Jessica | 0.8 | Review certain token protocol updates. |
| 26 | 8/29/2023 | McNew, Steven | 0.7 | Evaluate potential crypto monetization strategies for the Debtors' portfolio. |
| 26 | 8/29/2023 | McNew, Steven | 0.6 | Assess information from PH related to resolution of certain litigation issues relating to the investment in certain token protocol. |
| 26 | 8/29/2023 | Leonaitis, Isabelle | 0.2 | Assess outstanding data requests and questions for A&M related to the digital asset monetization. |
| 26 | 8/29/2023 | Leonaitis, Isabelle | 1.4 | Trace sample transaction through cryptocurrency bridge in order to create summary. |
| 26 | 8/29/2023 | Vazquez Ortiz, Fredrix | 0.5 | Analyze certain coins in Debtors' portfolio for continued monetization strategizing. |
| 26 | 8/30/2023 | Risler, Franck | 1.4 | Participate in meeting with S&C (A. Kranzley and J. Bromley), A&M (E. Mosley and K. Ramanathan), PH (E. Gilad and others), UCC, ad hoc committee, and DWP on token sale, hedging and staking motion and crypto asset management. |
| 26 | 8/30/2023 | Majkowski, Stephanie | 0.5 | Review liquidation modeling for FTX coin management and monetization. |
| 26 | 8/30/2023 | Leonaitis, Isabelle | 0.5 | Attend call with UCC and PH to review tracing details related to certain crypto litigation. |
| 26 | 8/30/2023 | Simms, Steven | 0.7 | Revise latest proposal on coin monetization. |
| 26 | 8/30/2023 | Simms, Steven | 0.6 | Prepare correspondence on coin monetization issues for Debtors' portfolio. |
| 26 | 8/30/2023 | Risler, Franck | 1.9 | Analyze FTX portfolio, risk and liquidation dashboard with position as of 8/18 and market data as of 8/29 to capture the sharp market moves. |
| 26 | 8/30/2023 | Bromberg, Brian | 1.4 | Participate in call on monetization issues with S&C (A. Kranzley and J. Bromley), A&M (E. Mosley and K. Ramanathan), PH (E. Gilad and others), UCC, ad hoc committee, and DWP on coin monetization issues. |
| 26 | 8/30/2023 | Diodato, Michael | 1.4 | Attend meeting with S&C (A. Kranzley and J. Bromley), A&M (E. Mosley and K. Ramanathan), PH (E. Gilad and others), UCC, ad hoc committee, and DWP to discuss crypto asset monetization. |
| 26 | 8/30/2023 | Diodato, Michael | 0.3 | Review the latest dashboard and derivative pricing reporting as of 8/29 market data. |
| 26 | 8/30/2023 | Rousskikh, Valeri | 2.8 | Link real time market prices to FTX coin holdings in internal data system for FTX portfolio coin management. |
| 26 | 8/30/2023 | Rousskikh, Valeri | 2.5 | Test valuations of certain FTX coin holdings to support coin management. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2023 THROUGH AUGUST 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 8/30/2023 | Rousskikh, Valeri | 2.9 | Link historic market prices to FTX coin holdings in database for FTX portfolio coin management. |
| 26 | 8/30/2023 | Kubali, Volkan | 0.4 | Compile the data to determine the correct model parameters in liquidation estimation modeling for coin monetization purposes. |
| 26 | 8/30/2023 | Kubali, Volkan | 2.9 | Continue to estimate the optimal liquidation strategy and costs for coins subject to coin monetization program with focus on the illiquid coins in the portfolios. |
| 26 | 8/30/2023 | Kubali, Volkan | 2.7 | Integrate additional slippage cost model in the execution of liquidation for coin monetization purposes. |
| 26 | 8/30/2023 | Langer, Cameron | 2.3 | Implement liquidation model for coin management purposes. |
| 26 | 8/30/2023 | de Brignac, Jessica | 0.8 | Review draft recovery token term sheet from PH. |
| 26 | 8/30/2023 | de Brignac, Jessica | 0.8 | Review updated coin report from A&M to assess changes from prior version. |
| 26 | 8/30/2023 | Vazquez Ortiz, Fredrix | 0.5 | Assess crypto asset monetization issues for the Debtors' portfolio. |
| 26 | 8/31/2023 | Simms, Steven | 0.4 | Prepare correspondence on issues related to the monetization of Debtors' digital assets. |
| 26 | 8/31/2023 | Risler, Franck | 0.4 | Participate in call with PH (J. Madell) on risk to mitigate in the drafting of the coin monetization motion re: call overwrite. |
| 26 | 8/31/2023 | Diodato, Michael | 1.4 | Draft edits to the crypto monetization and crypto asset manager retention documents to reflect reporting and other requirements. |
| 26 | 8/31/2023 | Diodato, Michael | 0.4 | Meet with PH (J. Madell) to discuss the coin monetization strategies and option limits for sales motions. |
| 26 | 8/31/2023 | Diodato, Michael | 1.0 | Draft summary for coin monetization order as per PH request. |
| 26 | 8/31/2023 | Diodato, Michael | 1.2 | Revise excluded assets list for coin monetization purposes. |
| 26 | 8/31/2023 | Sveen, Andrew | 0.3 | Summarize most recent data received from A&M, including crypto investments report. |
| 26 | 8/31/2023 | Rousskikh, Valeri | 2.9 | Compute zero cost collar hedging strategy results for certain coins as of 8/30/23 for risk management of FTX portfolio. |
| 26 | 8/31/2023 | Rousskikh, Valeri | 1.6 | Test integrity and quality of calibration of certain coin volatility surfaces as of 8/30/2023 for hedging FTX portfolio risks. |
| 26 | 8/31/2023 | Rousskikh, Valeri | 1.9 | Update the calibration of certain coin volatility surface as of 8/30/23 based on market pricing data for traded inverse options for hedging FTX portfolio risks. |
| 26 | 8/31/2023 | Rousskikh, Valeri | 1.8 | Update the calibration of certain other coin volatility surface as of 8/30/23 based on market pricing data for traded inverse options for hedging FTX portfolio risks. |
| 26 | 8/31/2023 | de Brignac, Jessica | 1.4 | Update list and definitions of excluded crypto assets for PH re: coin monetization. |
| 26 | 8/31/2023 | Kamran, Kainat | 0.3 | Update financial information for deck re: summary of crypto asset monetization proposals. |
| 26 | 8/31/2023 | McNew, Steven | 0.4 | Assess additional proposed terms for potential coin management party. |
| **26 Total** | | | **562.8** | |
| 27 | 8/1/2023 | Chesley, Rachel | 0.4 | Review social media posts for clear, accurate creditor communications. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2023 THROUGH AUGUST 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 8/1/2023 | Chesley, Rachel | 0.3 | Prepare response to inbound media regarding UCC legal filing. |
| 27 | 8/1/2023 | Baldo, Diana | 0.6 | Execute media and social approach regarding Plan filing to provide information on the UCC's response. |
| 27 | 8/2/2023 | Chesley, Rachel | 1.2 | Assess UCC updates to incorporate into communications for creditor awareness. |
| 27 | 8/2/2023 | Baldo, Diana | 1.3 | Draft social media posts to address claims questions to ensure creditors are apprised of the claims process. |
| 27 | 8/3/2023 | Chesley, Rachel | 0.4 | Prepare communications for creditors re: latest updates to claims filing process. |
| 27 | 8/3/2023 | Baldo, Diana | 0.5 | Craft response on outstanding creditor inquiries pertaining to customer claims portal. |
| 27 | 8/4/2023 | Baldo, Diana | 0.4 | Craft updated social posts regarding clarity on claims process. |
| 27 | 8/8/2023 | Chesley, Rachel | 0.3 | Prepare responses to inbound media requests on claims issues. |
| 27 | 8/8/2023 | Baldo, Diana | 1.4 | Conduct scan of all social media channels to capture creditor inquiries regrading the claims process. |
| 27 | 8/8/2023 | Baldo, Diana | 1.1 | Compile all inquiries pertaining to claims process into a master log to understand volume of inquiries to date. |
| 27 | 8/9/2023 | Baldo, Diana | 1.5 | Conduct analysis on ongoing public dialogue on social media re: FTX claims process. |
| 27 | 8/10/2023 | Chesley, Rachel | 0.5 | Engage with media in response to inbound inquiries to support accuracy in reporting and messaging to the creditor body. |
| 27 | 8/10/2023 | Jasser, Riley | 2.0 | Engage with media in response to inbound inquiries to support accuracy in reporting and messaging to creditor body. |
| 27 | 8/11/2023 | Chesley, Rachel | 0.4 | Update internal media contact list and tracker to ensure accurate tracking of coverage for outreach on behalf of creditors. |
| 27 | 8/11/2023 | Baldo, Diana | 2.3 | Continue to develop communications plan and media strategy regarding upcoming case milestones to ensure creditor awareness. |
| 27 | 8/14/2023 | Baldo, Diana | 1.2 | Develop ongoing research regarding case milestones to inform media strategy. |
| 27 | 8/14/2023 | Jasser, Riley | 1.5 | Assess creditor inquiries on customer claims portal in order to prepare appropriate communications responses. |
| 27 | 8/15/2023 | Baldo, Diana | 0.7 | Develop document on key points for utilization in communications for creditors. |
| 27 | 8/15/2023 | Jasser, Riley | 1.5 | Execute research on Debtors' Plan and UCC response to inform communications plan regarding upcoming case milestones. |
| 27 | 8/16/2023 | Baldo, Diana | 1.7 | Prepare communications recommendations and calendar regarding upcoming milestones including Plan process. |
| 27 | 8/16/2023 | Jasser, Riley | 2.0 | Prepare communications plan for upcoming case developments to ensure effective stakeholder communications. |
| 27 | 8/17/2023 | Baldo, Diana | 0.8 | Review the UCC statement on third-party settlement in order to draft social posts for creditor communications. |
| 27 | 8/17/2023 | Jasser, Riley | 0.4 | Prepare communications for upcoming case developments re: claims process to ensure effective stakeholder communications. |
| 27 | 8/21/2023 | Chesley, Rachel | 0.2 | Review social media posts for circulation to creditor community. |
| 27 | 8/21/2023 | Baldo, Diana | 0.9 | Prepare social media strategy regarding mediation motion. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2023 THROUGH AUGUST 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 8/21/2023 | Jasser, Riley | 1.0 | Prepare communications plan for providing information update to creditors re: Plan mediations. |
| 27 | 8/22/2023 | Chesley, Rachel | 0.9 | Summarize issues for UCC in order to incorporate into communications for creditors. |
| 27 | 8/22/2023 | Baldo, Diana | 1.0 | Continue to prepare responses to creditor inquiries in order to apprise creditors of updates to the Plan mediation. |
| 27 | 8/22/2023 | Jasser, Riley | 1.5 | Prepare communications strategy for upcoming mediation developments to ensure effective stakeholder communications. |
| 27 | 8/23/2023 | Baldo, Diana | 2.3 | Update communications calendar with necessary upcoming action items regarding strategy around milestones to inform creditor awareness. |
| 27 | 8/23/2023 | Jasser, Riley | 2.0 | Prepare summary of communications plan related to case developments on Plan and claims to ensure stakeholder awareness. |
| 27 | 8/24/2023 | Baldo, Diana | 1.0 | Prepare strategy for ongoing media communication recommendations re: case inflection points. |
| 27 | 8/24/2023 | Jasser, Riley | 1.5 | Create communications to ensure stakeholder awareness for updates to the case. |
| 27 | 8/25/2023 | Baldo, Diana | 0.3 | Review details of cyber security incident at Kroll in order to create plans for communication to ensure creditor awareness of situation. |
| 27 | 8/28/2023 | Jasser, Riley | 1.0 | Supplement list of creditor inquiries to ensure coverage of communications plans. |
| 27 | 8/29/2023 | Jasser, Riley | 1.0 | Create communications plan for upcoming case developments to ensure effective stakeholder communications. |
| 27 | 8/30/2023 | Jasser, Riley | 0.5 | Review creditor inquiries to ensure coverage for potential responses. |
| **27 Total** | | | **39.5** | |
| 29 | 8/2/2023 | de Brignac, Jessica | 0.5 | Assess evaluation framework for FTX 2.0 considerations from UCC. |
| 29 | 8/3/2023 | Simms, Steven | 1.1 | Attend call on FTX 2.0 issues with Debtors (J. Ray), S&C (A. Dietderich), A&M (K. Ramanathan, and Others), and UCC. |
| 29 | 8/3/2023 | Bromberg, Brian | 1.1 | Participate in FTX restart call with Debtors (J. Ray), S&C (A. Dietderich), A&M (K. Ramanathan, and Others), and UCC. |
| 29 | 8/8/2023 | Bromberg, Brian | 0.4 | Review exchange restart protocol issues. |
| 29 | 8/10/2023 | Bromberg, Brian | 0.4 | Review process letter and exchange restart materials. |
| 29 | 8/11/2023 | Risler, Franck | 2.2 | Review draft of FTX 2.0 information access protocol document in the context of facilitating FTX 2.0 reboot to maximize value for the creditors. |
| 29 | 8/11/2023 | Risler, Franck | 1.8 | Analyze due diligence documents provided by the Debtors for the phase 2 process of the selection of a strategic partner to reboot FTX 2.0 with focus on customer trading activity and operations. |
| 29 | 8/15/2023 | Simms, Steven | 0.6 | Create list of issues re: protocol for proposed FTX 2.0 strategies. |
| 29 | 8/15/2023 | Risler, Franck | 0.7 | Assess FTX 2.0 bid commentaries and requests drafted by Jefferies and provide comments. |
| 29 | 8/17/2023 | de Brignac, Jessica | 0.8 | Review reverse due diligence materials from bidder re: FTX 2.0. |
| 29 | 8/18/2023 | de Brignac, Jessica | 0.7 | Assess diligence materials from potential bidder for FTX 2.0. |
| 29 | 8/23/2023 | Risler, Franck | 0.3 | Summarize key considerations for status conference on 8/23 re: role of UCC in FTX 2.0 process. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2023 THROUGH AUGUST 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 8/28/2023 | Simms, Steven | 0.7 | Attend call with S&C (A. Dietrich and others), PWP (K. Cofsky and others), PH (K. Hansen and E. Gilad) re: FTX 2.0 considerations. |
| 29 | 8/28/2023 | Risler, Franck | 0.7 | Participate in FTX 2.0 call with S&C (A. Dietrich and others), PWP (K. Cofsky and others), PH (K. Hansen and E. Gilad) to review the key considerations for a proposed exchange restart. |
| 29 | 8/31/2023 | de Brignac, Jessica | 0.9 | Update reporting requirements language in FTX 2.0 term sheet draft. |
| 29 | 8/31/2023 | Risler, Franck | 0.9 | Assess the updated bid summary for FTX 2.0 and related materials for potential exchange sale. |
| 29 | 8/31/2023 | de Brignac, Jessica | 0.8 | Review updates to FTX 2.0 bidding process and summary from Jefferies. |
| **29 Total** | | | **14.6** | |
| **Grand Total** | | | **2687.2** | |

**EXHIBIT D**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**SUMMARY OF EXPENSES**
**FOR THE PERIOD AUGUST 1, 2023 THROUGH AUGUST 31, 2023**

| Expense Type | Amount |
|---|---|
| Electronic Subscriptions | $ 6,000.00 |
| Lodging | 2,233.63 |
| Travel Expenses | 2,072.83 |
| Working Meals | 181.00 |
| **GRAND TOTAL** | **$ 10,487.46** |

**EXHIBIT E**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**ITEMIZED EXPENSES**
**FOR THE PERIOD AUGUST 1, 2023 THROUGH AUGUST 31, 2023**

| Expense Type | Date | Professional | Expense Detail | Amount |
|---|---|---|---|---|
| Electronic Subscriptions | 8/1/23 | Chesley, Rachel | Monthly charge for UCC Twitter account. | $ 1,000.00 |
| Electronic Subscriptions | 6/23/23 | Risler, Franck | Coin Metrics Inc usage for cryptocurrency data. | 2,500.00 |
| Electronic Subscriptions | 8/23/23 | Risler, Franck | Coin Metrics Inc usage for cryptocurrency data. | 2,500.00 |
| **Electronic Subscriptions Total** | | | | **$ 6,000.00** |
| Lodging | 8/17/23 | Tantleff, Alan | Hotel fees while traveling to Nassau, Bahamas for FTX meetings. | 721.15 |
| Lodging | 8/16/23 | Tantleff, Alan | Hotel fees while traveling to Nassau, Bahamas for FTX meetings. | 447.98 |
| Lodging | 8/16/23 | Walden, Michael | Hotel fees while traveling to Nassau, Bahamas for FTX meetings. | 373.35 |
| Lodging | 8/17/23 | Walden, Michael | Hotel fees while traveling to Nassau, Bahamas for FTX meetings. | 691.15 |
| **Lodging Total** | | | | **$ 2,233.63** |
| Travel Expenses | 8/15/23 | Tantleff, Alan | Airfare for flight from New York, NY to Nassau, Bahamas for FTX meetings. | 307.88 |
| Travel Expenses | 8/17/23 | Tantleff, Alan | Airfare for flight from Nassau, Bahamas to New York, NY for FTX meetings. | 320.15 |
| Travel Expenses | 8/15/23 | Tantleff, Alan | Mileage for travel to airport for flight to Nassau, Bahamas for FTX meetings. | 62.23 |
| Travel Expenses | 8/17/23 | Tantleff, Alan | Parking during FTX meetings in Nasssau, Bahamas. | 240.00 |
| Travel Expenses | 8/17/23 | Tantleff, Alan | Mileage for travel home from airport following FTX meetings in Nassau, Bahamas. | 62.23 |
| Travel Expenses | 8/15/23 | Tantleff, Alan | Taxi from Nassau airport to hotel during FTX meetings. | 45.00 |
| Travel Expenses | 8/16/23 | Tantleff, Alan | Taxi from working dinner to hotel during FTX meetings. | 35.00 |
| Travel Expenses | 8/17/23 | Tantleff, Alan | Taxi to Nassau airport following FTX meetings. | 45.00 |
| Travel Expenses | 8/17/23 | Walden, Michael | Taxi home from airport following FTX meetings in Nassau, Bahamas. | 182.95 |
| Travel Expenses | 8/15/23 | Walden, Michael | Taxi to airport for flight to Nassau, Bahamas for FTX meetings. | 119.36 |
| Travel Expenses | 8/15/23 | Walden, Michael | Taxi from working dinner to hotel during FTX meetings. | 25.00 |
| Travel Expenses | 8/17/23 | Walden, Michael | Airfare for flight home from Nassau, Bahamas for FTX meetings. | 320.15 |
| Travel Expenses | 8/15/23 | Walden, Michael | Airfare for flight from New York, NY to Nassau, Bahamas for FTX meetings. | 307.88 |
| **Travel Expenses Total** | | | | **$ 2,072.83** |

| | | | | |
|---|---|---|---|---|
| Working Meals | 8/15/23 | Tantleff, Alan | Lunch during FTX Bahamas meetings. | 9.75 |
| Working Meals | 8/15/23 | Walden, Michael | Lunch during FTX Bahamas meetings. | 15.00 |
| Working Meals | 8/16/23 | Walden, Michael | Breakfast during FTX Bahamas meetings. | 10.00 |
| Working Meals | 8/17/23 | Walden, Michael | Breakfast during FTX Bahamas meetings. | 8.00 |
| Working Meals | 8/16/23 | Walden, Michael | Lunch during FTX Bahamas meetings. | 25.00 |
| Working Meals | 8/16/23 | Walden, Michael | Dinner during FTX Bahamas meetings. | 7.50 |
| Working Meals | 8/17/23 | Walden, Michael | Dinner during FTX Bahamas meetings. | 22.00 |
| Working Meals | 8/17/23 | Tantleff, Alan | Lunch with Michael Walden during FTX Bahamas meetings. | 41.88 |
| Working Meals | 8/17/23 | Walden, Michael | Lunch with Alan Tantleff during FTX Bahamas meetings. | 41.88 |
| **Working Meals Total** | | | | **$ 181.00** |
| **Grand Total** | | | | **$ 10,487.46** |