## Exhibit A

## Time Entries

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-01-2023 | Aneesa Mazumdar | 1.20 | Research re: asset tracing of relevant third party investments. |
| Sep-01-2023 | Jacob Croke | 0.50 | Analyze materials re: venture book update (.30); correspondence with ventures team re: same (.10); correspondence with co-investor re: potential recovery from venture book asset (.10). |
| Sep-01-2023 | M. Devin Hisarli | 0.40 | Correspondence with local counsel re: apostille for turnover order to unfreeze assets. |
| Sep-01-2023 | Medina Sadat | 0.40 | Review documents re: Bahamian properties project. |
| Sep-01-2023 | Daniel O'Hara | 0.30 | Review and respond to correspondence re: non-profit contribution asset recovery. |
| Sep-01-2023 | Kathleen McArthur | 0.30 | Review correspondence with W. Wagener re: asset recovery issues (.20); review related balance sheet materials (.10). |
| Sep-01-2023 | Jacob Croke | 0.30 | Analyze materials re: transfers from third-party platform (.20); correspondence with A&M re: same (.10). |
| Sep-01-2023 | Bradley Harsch | 0.20 | Correspondence with counsel for non-profit re: funds transfer (.10); correspondence re: re-payment from third party donation recipient (.10). |
| Sep-01-2023 | Phoebe Lavin | 0.20 | Revise stipulation with relevant third party. |
| Sep-01-2023 | Anthony Lewis | 0.20 | Correspondence with S&C, A&M and Sygnia teams re: asset recovery (.10); correspondence with S&C and A&M teams re: asset tracing (.10). |
| Sep-01-2023 | Meaghan Kerin | 0.10 | Correspondence with Sygnia re: asset recovery issues. |
| Sep-03-2023 | Jacob Croke | 0.20 | Analyze issues re: asset bridging and unwrapping. |
| Sep-05-2023 | Bradley Harsch | 7.60 | Review correspondence re: funds transfer from relevant third party (.10); review article on third party donation |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | recipient for asset recovery (.10); review correspondence re: query on potential preference claim against director of non-US subsidiary (.20); review correspondence re: stipulation with non-profit re return of funds (.20); review and follow up re: status of non-profit transferees (1.3); review and revise deck re: liquidation of non-US subsidiary (.20); review documents and draft correspondence for non-profit re: funds recovery (.80); review correspondence re: status of small settlements motion (.10); review documents and draft outreach correspondence for non-profit re: funds recovery (.90); review documents and draft outreach correspondence for non-profit re: same (.50); review documents and draft outreach correspondence for non-profit re: funds recovery (.90); review and update tracker for non-profits asset recovery workstream (1.2); review and revise draft report to regulator for non-US subsidiary (.80); review correspondence re: status of outreach to non-profit (.10); review correspondence re: payment from third party donation recipient (.10); correspondence re: status of research on transfer to non-profit (.10). |
| Sep-05-2023 | Jacob Croke | 2.00 | Correspondence with third party re: asset recoveries (.10); correspondence with A&M re: token issuer correspondence (.20); analyze issues re: investment recovery (.20); call with co-investors re: same (.60); correspondence with L. Ross re: same (.10); analyze issues re: token recovery (.20); correspondence with A. Lewis and K. Ramanathan (A&M) re: same (.20); analyze issues re: outreach from token foundation (.20); |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence with A&M re: same (.10); call with A. Lewis re: public statements re: assets (.10). |
| Sep-05-2023 | Evan Simpson | 0.90 | Call with F. Weinberg Crocco, D. Hisarli, D. Johnston (A&M), local counsel and non-US stablecoin issuer re: turnover of assets (.40); review asset recovery order and related legal considerations (.50). |
| Sep-05-2023 | Samantha Rosenthal | 0.80 | Revise S&C work plan re: forensic investigation. |
| Sep-05-2023 | Anthony Lewis | 0.80 | Correspondence with S&C team re: forensic investigation (.40); correspondence with S&C and A&M teams re: public statements re: assets (.20); call with K. Ramanathan (A&M) re: public statements re assets (.10); call with J. Croke re: public statements re: assets (.10). |
| Sep-05-2023 | Fabio Weinberg Crocco | 0.60 | Call with E. Simpson, D. Hisarli, D. Johnston (A&M), local counsel and non-US stablecoin issuer re: turnover of assets (.40); correspondences with S&C team re: same (.20). |
| Sep-05-2023 | Daniel O'Hara | 0.40 | Review and analyze documents re: non-profit contributions for potential asset recovery. |
| Sep-05-2023 | M. Devin Hisarli | 0.40 | Call with E. Simpson, F. Weinberg Crocco, D. Johnston (A&M), local counsel and non-US stablecoin issuer re: turnover of assets. |
| Sep-05-2023 | Stephanie Wheeler | 0.30 | Correspondence with B. Harsch re: follow up with third party donation recipient (.10); correspondence with P. Neiman (Wilmer Hale) and M. Cilia (RLKS) re: option exercise forms (.20). |
| Sep-05-2023 | Christopher Dunne | 0.20 | Correspondence with FDIC re: relevant third party (.10); correspondence with S&C team re: "charitable" |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | donation recovery (.10). |
| Sep-06-2023 | Bradley Harsch | 4.90 | Call with S. Ehrenberg, E. Simpson, D. Hisarli, A&M team and local director re: strategy to unfreeze assets of non-US subsidiary (.50); review correspondence re: appointment of director for non-US subsidiary (.10); compile documents for non-profits re: funds recovery (1.4); review and revise tracker re: non-profit funds recovery workstream (1.7); correspondence re: meeting on political donations recovery workstream (.10); correspondence with counsel for non-profit re: funds recovery (.10); correspondence with counsel for non-profit re: board meeting and next steps (.10); review correspondence re: documents for correspondence with four non-profits re: funds recovery (.80); review executive summary for report to regulator for non-US subsidiary (.10). |
| Sep-06-2023 | Lisabeth Mendola-D'Andrea | 3.20 | Review and revise draft submission re: creditor classes (2.7); call with S. Levin re: edits to creditor class submission (.50). |
| Sep-06-2023 | Daniel O'Hara | 0.80 | Review and analyze documents re: political contributions for asset recovery. |
| Sep-06-2023 | M. Devin Hisarli | 0.70 | Call with S. Ehrenberg, E. Simpson, B. Harsch, A&M team and local director re: strategy to unfreeze assets of non-US subsidiary (.50); follow up correspondence with local counsel re: same (.20). |
| Sep-06-2023 | Jonathan Sedlak | 0.60 | Review documents re: political contribution workstream. |
| Sep-06-2023 | Sharon Levin | 0.60 | Correspondence with L. Tsao (PH) re: call re: asset recovery update (.10); call with S. Levin re: edits to victim class submission (.50). |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-06-2023 | Jacob Croke | 0.60 | Analyze issues re: token issuer requests and potential transaction (.50); correspondence with A&M re: same (.10). |
| Sep-06-2023 | Stephen Ehrenberg | 0.50 | Call with E. Simpson, B. Harsch, D. Hisarli, A&M team and local director re: strategy to unfreeze assets of non-US subsidiary. |
| Sep-06-2023 | Evan Simpson | 0.50 | Call with S. Ehrenberg, B. Harsch, D. Hisarli, A&M team and local director re: strategy to unfreeze assets of non-US subsidiary. |
| Sep-06-2023 | Stephanie Wheeler | 0.10 | Correspondence with C. Dunne and D. O'Hara re: relevant third party proposed settlement. |
| Sep-06-2023 | Christopher Dunne | 0.10 | Correspondence with third party donation recipient re: donation. |
| Sep-07-2023 | Bradley Harsch | 5.30 | Correspondence with counsel for third party donation recipient re: funds recovery (.10); review and draft notes for call on non-profit workstream worksheet (.40); correspondence re: meeting on political donations workstream (.10); correspondence re: director claims against non-US subsidiary (.20); call with D. O'Hara re: non-profit contribution asset recovery workstream (.20); draft agenda for call re: non-profit fund recovery workstream (.20); draft agenda for call with counsel for non-profit re: fund recovery (.20); prepare for call with counsel for effective altruist non-profit re: fund recovery (.20); call with S. Wheeler re: call with counsel for non-profit re: fund recovery and non-profits workstream (.30); review documents and correspondence re: supporting docs for non-profit (.60); call with counsel for non-profit, S. Wheeler and D. O'Hara re: potential asset |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | recovery (.50); call with S. Wheeler and D. O'Hara re: non-profit asset recovery workstream (.10); review correspondence docs for counsel for third party donation recipient re: funds return (.20); correspondence re: documents for non-profit (.20); correspondence with counsel for donation recipient re: funds return (.10); call with J. Sedlak, D. O'Hara and A. Mazumdar re: political contributions workstream (.40); review redacted docs for distribution to non-profits re: funds recovery (.40); research re: background and contacts for non-profit (.40); prepare documents for distribution to four non-profits re: return of funds (.50). |
| Sep-07-2023 | Aneesa Mazumdar | 3.70 | Call with J. Sedlak, B. Harsch and D. O'Hara re: political contributions workstream (.40); call with D. O'Hara re: political contributions workstream (.90); research re: political contributions (2.4). |
| Sep-07-2023 | Bradley Harsch | 3.40 | Correspondence with Alix re: call with effective altruism non-profit and non-profits workstream (.20); review and compile documents for distribution to non-profit for funds recovery (.30); research and draft correspondence with non-profit re: return of funds (.30); review correspondence re: proposal to engage regulator of non-US subsidiary re: distribution of assets (.40); research and draft correspondence with non-profit re: return of funds (.40); research and draft correspondence with non-profit re: return of funds (.40); research and draft correspondence with non-profit re: return of funds (.50); review Turkish counsel comments on report to regulator (.20); research information for non-profit re: return of funds (.30); call with J. Sedlak, A. |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Mazumdar and D. O'Hara re: political contributions workstream (.40). |
| Sep-07-2023 | Meaghan Kerin | 2.80 | Review correspondence with FTX re: asset recovery efforts (2.5); draft summary re: same (.30). |
| Sep-07-2023 | Daniel O'Hara | 2.30 | Review and respond to correspondence re: charitable contributions for asset recovery (.20); call with B. Harsch re: non-profit contribution asset recovery workstream (.20); call with counsel for non-profit, S. Wheeler and B. Harsch: potential asset recovery (.50); call with S. Wheeler and B. Harsch re: non-profit asset recovery workstream (.10); call with J. Sedlak, B. Harsch and A. Mazumdar re: political contributions workstream (.40); call with A. Mazumdar re: political contributions workstream (.90). |
| Sep-07-2023 | Jacob Croke | 1.80 | Analyze issues re: recoveries from third party platforms (.60); correspondence platforms re: same (.30); analyze UCC requests re: asset recovery (.30); correspondence with S. Levin re: same (.10); analyze token issuance agreements (.40), correspondence with A&M re: same (.10). |
| Sep-07-2023 | Stephanie Wheeler | 1.10 | Call with counsel for non-profit, B. Harsch and D. O'Hara re: potential asset recovery (.50); call with B. Harsch and D. O'Hara re: non-profit asset recovery workstream (.10); call with B. Harsch re: call with counsel for non-profit re: fund recovery and non-profits workstream (.30); correspondence with J. Gilday and M. Cilia (RLKS) re: FTI contracts (.20). |
| Sep-07-2023 | William Wagener | 0.60 | Correspondence with Alix re: potential implications of same for financial statement reconstruction. |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-07-2023 | Jonathan Sedlak | 0.40 | Call with B. Harsch, D. O'Hara and A. Mazumdar re: political contributions workstream. |
| Sep-07-2023 | Brian Glueckstein | 0.30 | Correspondence with S. Levin re: asset forfeiture issues and follow-up. |
| Sep-07-2023 | Sharon Levin | 0.20 | Correspondence with S&C team re: asset recovery discussion. |
| Sep-08-2023 | Bradley Harsch | 4.50 | Correspondence re: comments on report to regulator of non-US subsidiary (.30); compile documents for non-profit re: return of funds (.40); research contact info for non-profit re: same (.20); correspondence re: follow up from call with non-profit re: same (.40); compile documents for non-profit re: same (.50); correspondence re: response from non-profit (.10); review response from non-profit re: settlement offer (.10); revise chart of settlement offers for UCC, ACH and trustee (.20); call with J. Sedlak, D. O'Hara, P. Lavin and Alix re: non-profit asset recovery workstream (.50); finalize correspondence with non-profits re: documents re: funds recovery (.40); review documents and draft follow up for non-profit re: same (.40); correspondence re: return of funds from third party donation recipient (.10); review and revise draft spreadsheet re: transfers to effective altruist non-profit (.50); correspondence re: chat info for discussion with non-profit (.20); review correspondence spreadsheet of transfers to counsel for non-profit for funds return (.20). |
| Sep-08-2023 | Jacob Croke | 3.10 | Analyze issues re: asset recoveries and potential additional assets (.30); call with S. Levin and B. Glueckstein re: prepare for forfeiture call (.30); call with |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | S. Levin, B. Glueckstein and Paul Hastings re: forfeiture issues (.60); analyze issues re: relevant third party token re-issuance (.30); correspondence with A&M re: same (.40); analyze issues re: potential recovery from token issuer (.20); correspondence with co-investors re: same (.10); analyze issues re: threatened claims from third party re: asset recoveries (.60); correspondence with A. Lewis re: same (.30). |
| Sep-08-2023 | Aneesa Mazumdar | 2.60 | Research re: political contributions (2.4); call with J. Sedlak re: political contributions recovery (.20). |
| Sep-08-2023 | Daniel O'Hara | 2.10 | Review and analyze documents re: charitable contributions for asset recovery (1.6); call with J. Sedlak, B. Harsch, P. Lavin and Alix re: non-profit asset recovery workstream (.50). |
| Sep-08-2023 | Meaghan Kerin | 1.30 | Review documents re: asset recovery efforts (1.0); correspondence with A. Lewis re: same (.30). |
| Sep-08-2023 | Brian Glueckstein | 0.90 | Call with S. Levin and J. Croke re: prepare for forfeiture call (.30); call with S. Levin, J. Croke and L. Tsao (PH) re: forfeiture issues (.60). |
| Sep-08-2023 | Stephanie Wheeler | 0.70 | Correspondence with B. Harsch and A. O'Brient (Mintz) re: third party donation recipient (.20); correspondence with B. Glueckstein re: Settlement Procedures Motion (.10); correspondence with J. Croke re: relevant article (.20); correspondence with B. Harsch re: charitable organization proposal to return donation (.10); correspondence with J. Sedlak re: return of third party donation (.10). |
| Sep-08-2023 | Sharon Levin | 0.60 | Call with B. Glueckstein, J. Croke and L. Tsao (PH) re: forfeiture issues. |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-08-2023 | Sharon Levin | 0.60 | Meeting with K. Jacobs (A&M) re: FTX victim recovery classes. |
| Sep-08-2023 | Jonathan Sedlak | 0.50 | Call with B. Harsch, D. O'Hara, P. Lavin, and Alix re: non-profit asset recovery workstream. |
| Sep-08-2023 | Phoebe Lavin | 0.50 | Call with J. Sedlak, B. Harsch, D. O'Hara and Alix re: non-profit asset recovery workstream. |
| Sep-08-2023 | Sharon Levin | 0.50 | Correspondence to A. Kranzley, D. Hariton and A. Dietderich re: FTX victim recovery classes. |
| Sep-08-2023 | M. Devin Hisarli | 0.50 | Call with local counsel re: strategy for unfreezing of non-US subsidiary assets. |
| Sep-08-2023 | Anthony Lewis | 0.50 | Review materials re: forensic investigation (.30); correspondence with FTX, S&C and A&M teams re: forensic investigation (.20). |
| Sep-08-2023 | Alexander Holland | 0.40 | Call with Sygnia and A&M re: asset transfer. |
| Sep-08-2023 | Sharon Levin | 0.30 | Call with B. Glueckstein and J. Croke re: prepare for forfeiture call. |
| Sep-08-2023 | Jonathan Sedlak | 0.20 | Call with A. Mazumdar re: political contributions recovery. |
| Sep-08-2023 | Christopher Dunne | 0.10 | Correspondence re: recovery of charitable contributions. |
| Sep-08-2023 | Kathleen McArthur | 0.10 | Correspondence with B. Glueckstein re: status of financial statement reconstruction. |
| Sep-09-2023 | Bradley Harsch | 1.80 | Review and update tracker for non-profits asset recovery workstream (1.0); draft correspondence re: items for discussion on non-profits asset recovery workstream (.30); review correspondence with Alix re: updated worksheet for non-profits workstream (.10); review correspondence re: revisions to report for |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | regulator of non-US subsidiary re: release of assets (.40). |
| Sep-09-2023 | Jacob Croke | 0.30 | Analyze issues re: potential asset recovery from third-party protocol (.20); correspondence with A&M re: same (.10). |
| Sep-09-2023 | Anthony Lewis | 0.10 | Correspondence with S&C team re: asset tracing. |
| Sep-10-2023 | Lisabeth Mendola-D'Andrea | 5.50 | Review and revise presentation to DOJ tax (5.3); call with S. Levin re: edits to presentation (.20). |
| Sep-10-2023 | Meaghan Kerin | 0.70 | Correspondence with A. Lewis, Sygnia and A&M re: asset recovery issues (.30); review interview memos and other records re: same (.40). |
| Sep-10-2023 | Bradley Harsch | 0.50 | Review correspondence re: revisions to report for regulator of non-US subsidiary re: release of assets. |
| Sep-10-2023 | Sharon Levin | 0.20 | Call with L. Mendola-D'Andrea re: edits to presentation. |
| Sep-10-2023 | Anthony Lewis | 0.10 | Correspondence with S&C team re: forensic investigation. |
| Sep-11-2023 | Bradley Harsch | 5.20 | Correspondence re: discussion on non-profits workstream (.10); correspondence re: status of research on non-profit for asset recovery (.10); correspondence re: comments on communications with non-profit re: funds recovery (.10); update tracker for non-profit workstream (.30); update chart of proposed settlements (.20); correspondence with counsel for third party donation recipient re: settlement proposal (.20); prepare for call with counsel for third party donation recipient re: return of funds (.20); call with counsel for third party donation recipient and D. O'Hara re: non-profit contribution asset recovery (.20); call with D. O'Hara re: non-profit asset recovery workstream (.10); |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | review and research case law re: claim by third party donation recipient re: fraudulent transfer (2.0); draft response to claim by third party donation recipient re: fraudulent transfer (1.2); review status of non-profit asset recovery workstream (.30); review settlements order (.20). |
| Sep-11-2023 | Phoebe Lavin | 2.90 | Review documents for relevance in connection to non-profit contributions workstream (1.7); summarize relevant documents (1.2). |
| Sep-11-2023 | Meaghan Kerin | 1.60 | Correspondence with A. Lewis and Sygnia re: asset recovery issues (.10); draft summary for DOJ re: asset recovery issues (.50); review records re: same (.40); correspondence with N. Friedlander, A. Lewis, S. Rosenthal and S. Mazzarelli re: case management, case background (.20); correspondence with K. Schultea (RLKS) and A. Holland re: employment status of certain former FTX employees (.20); review records re: same (.20). |
| Sep-11-2023 | Jacob Croke | 1.00 | Analyze issues re: return of assets from third parties (.30); correspondence with counsel for third parties re: same (.10); analyze potential recovery from former employee (.50); correspondence with A&M re: same (.10). |
| Sep-11-2023 | Daniel O'Hara | 0.50 | Review and analyze documents re: non-profit contributions for asset recovery (.20); call with counsel for private third party donation recipient, B. Harsch, and D. O'Hara re: non-profit contribution asset recovery (.20); call with B. Harsch re: non-profit asset recovery workstream (.10) |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-11-2023 | Frederick Wertheim | 0.50 | Research re: forensic investigation and valuation issues presented by bridge entity. |
| Sep-11-2023 | M. Devin Hisarli | 0.40 | Coordinate call with local counsel re: strategy to unfreeze non-US subsidiary assets. |
| Sep-11-2023 | Anthony Lewis | 0.40 | Correspondence with S&C team re: forensic investigation. |
| Sep-11-2023 | Stephanie Wheeler | 0.30 | Correspondence with B. Harsch re: information for third party donation recipient (.10); correspondence with B. Harsch re: call with third party donation recipient (.20). |
| Sep-11-2023 | Christopher Dunne | 0.20 | Correspondence with S&C team re: non-profits recovery workstream (.10); review materials re: same (.10). |
| Sep-11-2023 | Oderisio de Vito Piscicelli | 0.10 | Correspondence with S&C team re: document access. |
| Sep-12-2023 | Bradley Harsch | 3.10 | Review correspondence with director for non-US subsidiary re: approach to regulator (.10); prepare for call re: relevant third party on settlement proposal (.50); call with A. Toobin re: analysis of asset recovery from relevant third party exchange (.40); draft notice of settlements under Small Estate Claims Settlements Procedure Order (.70); draft chart of proposed small settlements under Small Estate Claims Settlements Procedure Order (.70); correspondence with non-profit re: return of funds (.10); correspondence with counsel for non-profit re: return of funds (.20); review correspondence re: chart of transfers and proposals from effective altruism non-profit (.40). |
| Sep-12-2023 | Jacob Croke | 1.80 | Analyze issues re: return of assets from third party (.30); analyze issues re: recovery of donations (.40), |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|------------|
| | | | correspondence with B. Harsch re: same (.10); analyze correspondence re: crypto recoveries (.30); correspondence with A&M re: same (.10); analyze reports re: additional sources of assets and potential claims (.60). |
| Sep-12-2023 | Evan Simpson | 1.70 | Call with D. Hisarli, D. Johnston (A&M), M. van den Belt (A&M) and non-US subsidiary director re: plan to unfreeze local assets (1.0); call with A&M re: steps of plan for release of local assets (.30); review steps plan for release of foreign assets (.40). |
| Sep-12-2023 | Meaghan Kerin | 1.30 | Correspondence with N. Friedlander, A. Lewis, J. Croke, S. Rosenthal, M. West, S. Mazzarelli and Sygnia re: asset recovery issues, case management and matter background (.40); revise draft update for DOJ re: asset recovery issues (.30); review records re: same (.50); review updated list of open action items re: forensic investigation (.10). |
| Sep-12-2023 | M. Devin Hisarli | 0.90 | Call with E. Simpson, D. Johnston (A&M), M. van den Belt (A&M) and non-US subsidiary director re: plan to unfreeze local assets (.50 - partial attendance); call with F. Weinberg Crocco re: process to unfreeze non-US subsidiary assets (.10); correspondence with A&M re: non-US stablecoin issuer KYC request re: asset turnover (.30). |
| Sep-12-2023 | Anthony Lewis | 0.70 | Correspondence with FTX, S&C and Sygnia teams re: asset recovery (.10); review publicly filed presentation re: debtor assets (.40); correspondence with S&C team re: forensic investigation (.20). |
| Sep-12-2023 | Daniel O'Hara | 0.40 | Review and analyze documents re: political |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | contributions for asset recovery. |
| Sep-12-2023 | Alexander Holland | 0.40 | Correspondence with A. Lewis, N. Friedlander and J. Ray (FTX) re: asset recovery project. |
| Sep-12-2023 | Adam Toobin | 0.40 | Call with B. Harsch re: analysis of asset recovery from third party exchange. |
| Sep-12-2023 | Nicole Friedlander | 0.20 | Correspondence with A. Holland and A. Lewis re: blockchain recovery. |
| Sep-12-2023 | Fabio Weinberg Crocco | 0.10 | Call with D. Hisarli re: process to unfreeze non-US subsidiary's assets. |
| Sep-13-2023 | Bradley Harsch | 7.60 | Prepare for call on settlement discussion with counsel for non-profits (.40); correspondence re: director of non-US subsidiary approach to regulator (.20); review correspondence re: SDNY allegations on Alameda financial condition (.10); review correspondence with non-profit re: funds recovery (.10); call with S. Wheeler, C. Dunne, D. O'Hara and P. Lavin re: non-profit contributions workstream (.70); review cases and correspondence re: claims by third party donation recipient (.90); draft and circulate notices of small estate claims settlements (2.7); correspondence with counsel to non-profit re: proposed settlement (.20); review correspondence re: wind-down plan and report to regulator for non-US subsidiary (.20); call with counsel for non-profit organizations, S. Wheeler and D. O'Hara re: asset recovery (.70); correspondence with Alix re: follow up from call with counsel for effective altruist non-profit re: return of funds (.20); correspondence with counsel for political fund re: call on return of funds (.10); correspondence re: draft stipulations for small estate |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | claims settlements (.20); review correspondence re: research on non-profit for funds return (.10); correspondence with counsel for non-profit re: return of funds (.20); call with S. Wheeler re: small estate claims settlements (.20); draft response to query by third party donation recipient re: basis for return of funds (.40). |
| Sep-13-2023 | Phoebe Lavin | 3.50 | Review and summarize documents for relevance to non-profit contribution (2.0); revise and circulate notes from call with relevant third party (.60); call with S. Wheeler, C. Dunne, B. Harsch and D. O'Hara re: non-profit contributions workstream (.70); call with C. Dunne and relevant third party re: non-profit donations recovery workstream (.20). |
| Sep-13-2023 | Stephanie Wheeler | 2.80 | Correspondence with B. Harsch and C. Dunne re: prepare for call with charitable organization (.10); analyze spreadsheet from counsel for charitable organizations in advance of call (.50); call with C. Dunne, B. Harsch, D. O'Hara and P. Lavin re: non-profit contributions workstream (.70); revise correspondence with third party donation recipient (.10); call with counsel for non-profit organizations, B. Harsch and D. O'Hara re: asset recovery (.70); review case cited by third party donation recipient (.30); call with B. Harsch re: response to third party donation recipient (.20); correspondence with J. Croke re: strategy with respect to charitable organization recovery (.20). |
| Sep-13-2023 | Daniel O'Hara | 1.80 | Review and analyze documents re: non-profit contributions for asset recovery (.40); call with S. Wheeler, C. Dunne, B. Harsch and P. Lavin re: non-profit contributions workstream (.70); call with counsel |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | for non-profit organizations, S. Wheeler and B. Harsch re: asset recovery (.70). |
| Sep-13-2023 | Jacob Croke | 0.90 | Analyze potential recovery from third party platform (.20); correspondence with A&M re: same (.10); analyze issues re: additional recovery of crypto (.40); correspondence with A&M re: same (.20). |
| Sep-13-2023 | Christopher Dunne | 0.90 | Correspondence with S&C team re: outreach to non-profits (.70); call with P. Lavin and relevant third party re: non-profit donations recovery workstream (.20). |
| Sep-13-2023 | Christopher Dunne | 0.80 | Correspondence with S&C team re: FBI outreach to FTX victims (.10); call with S. Wheeler, B. Harsch, D. O'Hara and P. Lavin re: non-profit contributions workstream (.70). |
| Sep-13-2023 | Anthony Lewis | 0.40 | Correspondence with DOJ and S&C teams re: forensic investigation (.20); correspondence with S&C, A&M and Sygnia teams re: asset recovery (.20). |
| Sep-13-2023 | Meaghan Kerin | 0.10 | Correspondence with A. Lewis and Sygnia re: asset recovery issues. |
| Sep-13-2023 | Bradley Harsch | 0.10 | Review correspondence re: FBI outreach to FTX victims. |
| Sep-14-2023 | Bradley Harsch | 3.30 | Call with S. Ehrenberg, F. Weinberg Crocco, D. Hisarli and local counsel re: strategy to unfreeze non-US subsidiary's assets (.70 - partial attendance); review revisions to report to regulator of non-US subsidiary (.20); review correspondence with Alix re: addition of individual third party donation recipients to non-profits workstream (.10); review and update non-profits workstream tracker (.20); review article re: relevant third party and connections to third party donation report |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.30); correspondence re: conflicts reports for non-profits (.10); review status of non-profits workstream (.20); correspondence with counsel for non-profit re: status of funds recovery (.10); review correspondence re: potential interview in regulatory and criminal proceedings for non-US subsidiary (.30); review research and documents for non-profit transfers (1.1). |
| Sep-14-2023 | Jacob Croke | 2.30 | Correspondence with third party re: voluntary return of assets (.30); call with A. Lewis, A. Holland, A&M and Messari re crypto updates (.60); correspondence with Sygnia re: asset recovery plan (.30); analyze issues re: relevant third party assets and potential recoveries (.40), correspondence with S. Wheeler re: same (.10); analyze issues re: potential recoveries re: relevant third party (.40), correspondence with A. Lewis re: same (.20). |
| Sep-14-2023 | M. Devin Hisarli | 2.20 | Call with S. Ehrenberg, B. Harsch, F. Weinberg Crocco and local counsel re: strategy to unfreeze non-US subsidiary's assets (.90); draft summary email re: same (1.0); correspondence with A. Kranzley re: non-US stablecoin issuer KYC re: asset turnover (.30). |
| Sep-14-2023 | Fabio Weinberg Crocco | 1.40 | Call with S. Ehrenberg, B. Harsch, D. Hisarli and local counsel re: strategy to unfreeze non-US subsidiary's assets (.90); review correspondence with S&C team re: status update on asset recovery efforts re: non-US subsidiary's assets (.50). |
| Sep-14-2023 | Aneesa Mazumdar | 1.20 | Research re: political contributions. |
| Sep-14-2023 | Alexander Holland | 0.70 | Call with J. Croke, A. Lewis, A&M and Messari re: |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | crypto updates (.60); correspondence with A. Lewis re: same (.10). |
| Sep-14-2023 | Daniel O'Hara | 0.60 | Review and analyze documents re: non-profit contributions for asset recovery. |
| Sep-14-2023 | Stephen Ehrenberg | 0.50 | Call with B. Harsch, F. Weinberg Crocco, D. Hisarli and local counsel re: strategy to unfreeze non-US subsidiary's assets (partial attendance). |
| Sep-14-2023 | Meaghan Kerin | 0.20 | Correspondence with A. Lewis and Sygnia re: asset recovery issues. |
| Sep-14-2023 | Anthony Lewis | 0.20 | Call with J. Croke, A. Holland, A&M and Messari teams re: crypto updates (partial attendance). |
| Sep-14-2023 | Anthony Lewis | 0.10 | Correspondence with S&C team re: asset recovery. |
| Sep-15-2023 | Bradley Harsch | 5.00 | Prepare for call with counsel for non-profit re: return of funds (.20); follow up call with counsel for non-profit re: same (.20); correspondence with counsel for non-profit re: same (.10); call with counsel for non-profit re: same (.40); compile documents re: settlements and non-profits agenda for bankruptcy team meeting (.50); correspondence re: call with counsel for non-profit (.10); compile documents, research and draft correspondence with non-profit re: funds recovery (2.1); review and revise agenda for meeting with bankruptcy team (.10); review summary of call with counsel for non-US subsidiary (.10); review correspondence re: receipt of funds from public interest news org (.20); correspondence with Alix re: documentation of transfers from political non-profit (.10); review, update and plan agenda for non-profits workstream (.90). |
| Sep-15-2023 | Luke Ross | 3.50 | Meeting with L. Ross re: voluntary production of |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | documents re: third-party holding debtor assets (.40); review production for relevance and privilege (3.1). |
| Sep-15-2023 | Jacob Croke | 3.50 | Call with SDNY re: asset recoveries and related proposals (.50); analyze issues re: tracing assets from exchange exploit (1.1); correspondence with Alix and TRM re: same (.40); correspondence with A. Dietderich re: settlements in third-party cases (.30); analyze issues re: token unwrapping and bridging (.30); correspondence with A. Dietderich and A&M re: same (.30); correspondence with L. Ross re: investment recovery (.20); meeting with L. Ross re: voluntary production of documents re: third-party holding Debtor assets (.40). |
| Sep-15-2023 | Molly West | 1.00 | Compare spreadsheets and report memos to search for asset movement updates. |
| Sep-15-2023 | Christopher Dunne | 0.40 | Review materials for DOJ call and call with DOJ. |
| Sep-15-2023 | Daniel O'Hara | 0.30 | Review and analyze documents re: non-profit contributions for asset recovery. |
| Sep-15-2023 | Alexander Holland | 0.30 | Correspondence with J. Croke and A&M re: asset recovery investigation. |
| Sep-15-2023 | Meaghan Kerin | 0.20 | Review Chainalysis memo re: updated asset tracing findings (.10); correspondence with A. Lewis and M. West re: same (.10). |
| Sep-15-2023 | Anthony Lewis | 0.20 | Review materials re: asset tracing (.10); correspondence with S&C, A&M and Chainalysis teams re: asset tracing (.10). |
| Sep-15-2023 | Nicole Friedlander | 0.10 | Correspondence with S. Wheeler re: complaint timing. |
| Sep-15-2023 | Kathleen McArthur | 0.10 | Correspondence with A. Vanderkamp (Alix) re: |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | discussion of reconstructed balance sheets. |
| Sep-16-2023 | Adam Toobin | 2.50 | Review law on recovery of assets subject to contractual restrictions. |
| Sep-18-2023 | Bradley Harsch | 5.20 | Review summary re: status of investigation into insider associate with property in Bahamas (.10); review comments on agenda for meeting with bankruptcy team (.10); review revised report to regulator of non-US subsidiary (.20); review summary re: appointment of director for non-US subsidiary (.10); review agenda for meeting with bankruptcy team (.10); review summary re: chart of debtor source funds for settlement discussions with non-profit (.40); correspondence with S&C team re: tracing of funds for potential non-profit donation recipient (.10); correspondence re: return of funds from non-profit publisher (.10); call with P. Lavin and Alix re: non-profit contributions workstream (.20); call with P. Lavin re: non-profit contributions workstream (.10); correspondence with S&C team re: query on transfer to charitable endowment (.10); correspondence with counsel for non-profit re: call on funds return (.10); correspondence with counsel for non-profit re call on funds return (.10); review correspondence with counsel for non-profit re: settlement proposal (.20); review correspondence with S&C team re: directors of relevant third party for settlement discussion (.30); correspondence with S&C team re: offer to return funds from payment agent (.20); review correspondence with S&C team re: research on return of assets from third party exchange (.30); review correspondence with S&C team re: interview of relevant third party employee (.20); |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | review correspondence with counsel for third party donation recipient re: spent funds (.10); prepare for call re: litigation and non-profits workstream (.30); call with S&C team re: litigation and non-profits workstream (1.8). |
| Sep-18-2023 | Phoebe Lavin | 3.30 | Draft stipulations for non-profits contributions workstream (3.0); call with B. Harsch and Alix re: non-profit contributions workstream (.20); call with B. Harsch re: non-profit contributions workstream (.10). |
| Sep-18-2023 | Molly West | 2.40 | Compare wallet addresses to search for updates re: asset tracing. |
| Sep-18-2023 | Samantha Rosenthal | 1.50 | Call with M. Kerin re: research re: token transfers, Kroll incident response, and ongoing case management (.40); correspondences with M. Kerin re: same (.30); review former Alameda employee Slack messages re: token transfers (.60); email correspondences with A. Lewis and A&M re: Chainalysis asset tracing (.20). |
| Sep-18-2023 | Jacob Croke | 1.50 | Analyze issues re: recovery of exploited assets (.70), correspondence with S. Wheeler and TRM re: same (.40); correspondence with S. Wheeler re: relevant third party assets (.40). |
| Sep-18-2023 | Meaghan Kerin | 1.20 | Call with S. Rosenthal re: research re: token transfers, Kroll incident response and ongoing case management (.40); correspondence with A. Holland and Sygnia re: asset recovery issues (.10); correspondence with S. Rosenthal re: document review re: asset recovery issues (.10); draft summary of status re: same (.30); correspondence with A. Lewis, M. West and A&M re: asset tracing issues (.10); correspondence with S. |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Rosenthal, A. Holland and S. Mazzarelli re: open action items re: forensic investigation and asset recovery matters (.20). |
| Sep-18-2023 | Anthony Lewis | 1.00 | Review materials re: asset tracing (.40); correspondence with S&C, A&M and Sygnia teams re: asset tracing (.60). |
| Sep-18-2023 | Nicole Friedlander | 0.50 | Correspondence with J. Ray (FTX), A. Holland and A&M team re: blockchain recovery. |
| Sep-18-2023 | Alexander Holland | 0.40 | Correspondence with J. Ray (FTX), N. Friedlander and A. Lewis re: asset recovery project. |
| Sep-18-2023 | Adam Toobin | 0.40 | Correspondence with S&C, A&M and Alix teams re: analysis of transactions with relevant third party. |
| Sep-18-2023 | M. Devin Hisarli | 0.30 | Call with E. Simpson, A&M team and non-US subsidiary personnel re: plan to unfreeze non-US subsidiary assets. |
| Sep-18-2023 | Stephanie Wheeler | 0.10 | Correspondence with K. Mayberry re: relevant third party directors. |
| Sep-19-2023 | Bradley Harsch | 7.10 | Call with P. Lavin re: non-profit contributions workstream (.20); draft and revise response to counsel for non-profit re: relevant third party (.30); revise correspondence with third party donation recipient re: funds recovery (.30); review complaint filed against relevant third parties (.40); correspondence with counsel for non-profit re: call and funds recovery (.20); correspondence with counsel for non-profit re: call and funds recovery (.20); correspondence re: call with relevant third party re: SEC query (.30); review and update worksheet for non-profits workstream (1.0); correspondence with counsel for third party donation |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | recipient re: documentation for settlement proposal (.10); draft correspondence re: small estate claims materials for circulation (.50); call with A. Toobin re: potential information requests for relevant third party (.20); correspondence re: call with counsel for small claims third party donation recipients (.20); call with counsel for third party donation recipient re: funds return (.20); draft notice and stipulation for return of funds from third party donation recipient (.40); correspondence re: offer to return funds from relevant third party (.30); research re: transfers and totals for third party donation recipient re: funds return (1.2); review correspondence re: recovery of estate funds from relevant third party (.30); review correspondence re: transfers to charitable endowment (.40); call with S. Wheeler re: return of funds from third party donation recipient re: funds return (.30); call with B. Harsch re: releases (.10). |
| Sep-19-2023 | Samantha Rosenthal | 1.90 | Call with A. Lewis, A. Holland, S. Mazzarelli and Sygnia re: Kroll incident response, asset tracing, and reviews of relevant security systems (.40); draft summary re: same (.30); revise S&C workplan re: forensic investigation (1.2). |
| Sep-19-2023 | Aneesa Mazumdar | 1.60 | Research re: political contributions (1.3); call with J. Sedlak and D. O'Hara re: political contributions (.30). |
| Sep-19-2023 | Adam Toobin | 1.40 | Review Alix summary of agreements with relevant third party (1.2); call with B. Harsch re: potential information requests for relevant third party (.20). |
| Sep-19-2023 | Alexander Holland | 1.20 | Call with W. Wagener, S. Fulton, Alix and QE re: FTX |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | balance sheets. |
| Sep-19-2023 | Sean Fulton | 1.20 | Call with W. Wagener, A. Holland, Alix and QE re: FTX balance sheets. |
| Sep-19-2023 | William Wagener | 1.20 | Call with S. Fulton, A. Holland, Alix and QE re: FTX balance sheets. |
| Sep-19-2023 | Jacob Croke | 1.10 | Analyze issues re: recovery of assets from investment (.30); correspondence with L. Ross re: same (.10); call with A. Titus (A&M) re: recovery of relevant third party assets (.10); analyze potential recoveries from insider (.40), correspondence with C. Dunne re: same (.20). |
| Sep-19-2023 | Stephanie Wheeler | 0.80 | Revise correspondence with charitable organization re: releases (.10); call with B. Harsch re: same (.10); call with B. Harsch re: correspondence with third party donation recipient (.30); correspondence with S. Hill, S. Rand and W. Sears (Quinn) re: third party donation recipient settlement (.10); review and revise schedule of claims subject to notice under settlement procedures order (.20). |
| Sep-19-2023 | M. Devin Hisarli | 0.80 | Draft summary correspondence with E. Simpson and J. Ray (FTX) re: strategy to unfreeze non-US subsidiary assets (.50); call with E. Simpson, A&M team and non-US subsidiary personnel re: plan to unfreeze non-US subsidiary assets (.30). |
| Sep-19-2023 | Alexander Holland | 0.70 | Attention to correspondence with S&C team re: assets at third parties exchanges (.10); correspondence with N. Friedlander, A. Lewis and A&M re: asset recovery project (.60). |
| Sep-19-2023 | Nicole Friedlander | 0.70 | Correspondence with A. Holland re: blockchain recovery (.20); prepare for call with H. Chambers (A&M) |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | re: same (.10); call with H. Chambers (A&M) re: same (.40). |
| Sep-19-2023 | Christopher Dunne | 0.50 | Correspondence re: recovery of non-profit donations. |
| Sep-19-2023 | Jonathan Sedlak | 0.30 | Call with D. O'Hara and A. Mazumdar re: political contributions. |
| Sep-19-2023 | Daniel O'Hara | 0.30 | Call with A. Mazumdar and J. Sedlak re: political contributions. |
| Sep-19-2023 | Evan Simpson | 0.30 | Call with D. Hisarli, A&M team and non-US subsidiary personnel re: plan to unfreeze non-US subsidiary assets. |
| Sep-19-2023 | Anthony Lewis | 0.30 | Correspondence with S&C and A&M teams re: asset tracing (.20); correspondence with DOJ and S&C teams re: forensic investigation (.10). |
| Sep-19-2023 | Phoebe Lavin | 0.20 | Call with B. Harsch re: non-profit contributions workstream. |
| Sep-19-2023 | Jonathan Sedlak | 0.20 | Review correspondence re: political contributions. |
| Sep-20-2023 | Bradley Harsch | 4.60 | Review correspondence with J. Ray (FTX) re: report to regulator of non-US subsidiary (.10); call with P. Lavin and relevant third party re: return of non-profit contribution (.40); review summary re: status of relevant third party (.10); compile settlements documents for review by bankruptcy team (.50); correspondence with counsel for third party donation recipient re: settlement proposal (.10); prepare for call with counsel for non-profit (.20); research re: wire instructions for non-profit (.30); revise non-profits workstream tracking spreadsheet (1.0); correspondence with S. Wheeler and J. Croke re: response from non-profit re: funds return |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.20); correspondence with Landis re: review of small estate claims order (.20); review markup of draft stipulation for return of funds (.40); review correspondence re: query from third party donation recipient re: transfer (.40); review and revise stipulation with third party donation recipient re: return of funds (.50); calls with S. Wheeler re: notices of settlement (.20). |
| Sep-20-2023 | Luke Ross | 2.40 | Prepare production of documents to government agency re: third-party entity holding FTX assets. |
| Sep-20-2023 | Jacob Croke | 2.10 | Analyze issues re: recovery of assets from insider (.30), correspondence with insider counsel re: same (.10); review materials re: return of political and charitable donations (.40), correspondence with B. Harsch and S. Wheeler re: same (.20); analyze issues re: asset swaps and potential bridging/recovery (.80); correspondence with A&M re: same (.10); correspondence with M. Bennett re: materials re: potential investment recovery (.20). |
| Sep-20-2023 | Adam Toobin | 1.70 | Summarize legal research on potential arguments re: ownership of funds in reference to potential settlement. |
| Sep-20-2023 | Stephanie Wheeler | 0.80 | Calls with B. Harsch re: notices of settlement (.20); revise re: same (.50); correspondence with B. Harsch re: third party donation recipient settlement (.10). |
| Sep-20-2023 | Aneesa Mazumdar | 0.80 | Research re: asset tracing of relevant third party investments. |
| Sep-20-2023 | Phoebe Lavin | 0.70 | Call with B. Harsch and relevant third party re: return of non-profit contribution (.40); correspondence with K. Shultea and M. Cilia (FTX) re: non-profits contributions |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | return (.30). |
| Sep-20-2023 | Aneesa Mazumdar | 0.60 | Research re: political contributions (.30); call with A. Lewis re: relevant third party fundraise (.20); call with E. Law and J. Sedlak re: political contributions (.10). |
| Sep-20-2023 | Anthony Lewis | 0.60 | Call with A. Mazumdar re: relevant third party fundraise (.20); review materials re: asset tracing (.10); correspondence with S&C team re: asset tracing (.10); correspondence with DOJ, S&C, Sygnia and TRM teams re: forensic investigation (.20). |
| Sep-20-2023 | Luke Ross | 0.40 | Draft cover email to production of documents to government agency re: third-party holding FTX assets. |
| Sep-20-2023 | Samantha Rosenthal | 0.40 | Correspondences with A. Lewis and Sygnia re: UCC and FTI requests re: forensic investigation. |
| Sep-20-2023 | Jonathan Sedlak | 0.30 | Review documents to prepare for call with D. Fox re: political contributions. |
| Sep-20-2023 | Jonathan Sedlak | 0.10 | Call with E. Law and A. Mazumdar re: political contributions. |
| Sep-20-2023 | Christopher Dunne | 0.10 | Correspondence re: charitable recoveries. |
| Sep-21-2023 | Bradley Harsch | 7.10 | Prepare for call with counsel for non-profit re: return of funds (.20); call with P. Lavin and relevant third party re: return of non-profit contribution (.30); review correspondence with S&C team re: testimony by director of non-US subsidiary to regulator (.20); review correspondence with D. Hisarli re: comments on report to regulator of non-US subsidiary (.20); review correspondence with counsel re: settlement proposals from non-profits (.70); review correspondence with S&C team re: return of funds from FDIC (.30); review |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | payment instructions for non-profit (.30); correspondence with counsel for non-profit re: return of funds (.20); review queries from relevant third party (.10); review and revise schedule and cover email for small estate claims settlements (1.0); review and revise notice for small estate claims settlements (.80); correspondence with S&C team re: coordination with SDNY on recovery of assets (.30); correspondence with S&C team re: method of service for relevant third party (.20); call with counsel for third party donation recipient re: settlement proposal (.10); correspondence with Landis re: form of notice of settlement proposal (.30); review and finalize email and schedule for small estate claims settlements (1.0); revise markup of draft stipulation with third party donation recipient re: return of funds (.50); review and research docs for query from counsel for non-profit (.40). |
| Sep-21-2023 | Aneesa Mazumdar | 4.80 | Research re: political contributions. |
| Sep-21-2023 | Phoebe Lavin | 1.20 | Call with B. Harsch and relevant third party re: return of non-profit contribution (.30); correspondence with relevant third party re: return of non-profit contribution (.50); review and circulate documents for relevance to non-profit contributions workstream (.40). |
| Sep-21-2023 | M. Devin Hisarli | 0.80 | Correspondence with E. Simpson, B. Harsch, F. Weinberg Crocco and local counsel re: next steps in process to recover non-US subsidiary assets. |
| Sep-21-2023 | Alexander Holland | 0.60 | Call with A&M and Messari re: crypto updates (.50); review correspondence with TRM and Sygnia re: |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | forensic incident (.10). |
| Sep-21-2023 | Jacob Croke | 0.60 | Call with SDNY re: asset seizure issue (.20); correspondence with S. Wheeler re: same (.20), further correspondence with SDNY re: same (.20). |
| Sep-21-2023 | Christopher Dunne | 0.50 | Call with FDIC re: relevant third party funds and follow up. |
| Sep-21-2023 | Stephanie Wheeler | 0.40 | Read settlement proposal from Echo related charity (.10); correspondence with B. Glueckstein re: release for same (.10); meeting with B. Harsch re: Echo settlement proposal (.20). |
| Sep-21-2023 | Kathleen Donnelly | 0.30 | Correspondence with S&C team re: recovery of specific asset. |
| Sep-21-2023 | Bradley Harsch | 0.20 | Correspondence with S. Wheeler re: non-profits workstream and settlement proposals. |
| Sep-21-2023 | Anthony Lewis | 0.20 | Correspondence with S&C, TRM and Sygnia teams re: forensic investigation. |
| Sep-21-2023 | Kathleen McArthur | 0.10 | Correspondence to A. Vanderkamp re: discussion of reconstructed balance sheets. |
| Sep-22-2023 | Aneesa Mazumdar | 7.50 | Calls with J. Sedlak re: political contributions (.40); research re: political contributions (7.1). |
| Sep-22-2023 | Jacob Croke | 4.80 | Analyze filings re: assets and responses (.50); correspondence with J. Ray (FTX), SDNY and K. Donnelly re: same (.70); analyze issues re: voluntary returns of political donations (1.0); correspondence with B. Harsch and J. Sedlak re: same (.20); analyze issues re: return of insider withdrawals (.50); analyze crypto tracing and potential recoveries from third party (.50); correspondence with Alix re: same (.20); correspondence with SDNY re: potential recovery re: |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | investment (.30); analyze issues re: relevant third party claims and related BTC transfers (.30); correspondence with J. Rosenfeld re: same (.20); call with J. Sedlak re: political contributions (.20); call with S. Wheeler re: political contribution workstream (.20). |
| Sep-22-2023 | Bradley Harsch | 4.70 | Review correspondence with S&C team re: comments on report to regulator of non-US subsidiary (.20); review correspondence with S&C team re: wind-down and asset recovery proposals for non-US subsidiary (.10); correspondence re: small settlements schedule (.10); correspondence with counsel for non-profit re: funds return and stipulation (.10); review relevant third party claims (.10); correspondence with S&C team re: markup of stipulation with third party donation recipient (.10); review correspondence with counsel re: docs for non-profit for settlement talks (.40); review releases for non-profits (.20); review "for value" defenses (.20); review and revise proposed settlement terms from effective altruist non-profit (1.0); call with counsel for fund recipients re: return of funds (.20); revise correspondence re: standard stipulation for non-profit settlements (.30); review correspondence with S&C team re: non-profit re: funds return and public announcements re: FTX (.30); correspondence with S&C team re: template language for outreach to funds recipients for asset recovery (.20); correspondence with S&C team re: stablecoin queries re: account (.10); correspondence with S&C team re: uploads of documents for program for asset recovery (.10); correspondence with P. Lavin re: call on non-profits |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | workstream (.10); review and update worksheet for non-profits workstream (.20); review correspondence re: tax filings for non-profit (.20); call with P. Lavin re: non-profit contributions workstream (.10); call with P. Lavin and relevant third party re: return of non-profit contribution (.40). |
| Sep-22-2023 | Luke Ross | 4.20 | Review cases cited in motion to lift automatic stay and research/summarize case law in support of opposition (3.8); call with K. Donnelly re: response motion re: specific asset (.40). |
| Sep-22-2023 | Samantha Rosenthal | 1.70 | Call with S. Mazzarelli re: forensic investigation updates (.40); research re: access to FTX wallet credentials (1.1); correspondences with S. Mazzarelli re: same (.20). |
| Sep-22-2023 | Phoebe Lavin | 1.40 | Correspondence with S&C team re: revisions to draft non-profit contributions stipulations (.20); draft stipulation in connection to asset recovery workstream (.70); call with B. Harsch re: non-profit contributions workstream (.10); call with B. Harsch and relevant third party re: return of non-profit contribution (.40). |
| Sep-22-2023 | Jonathan Sedlak | 1.30 | Review correspondence and documents re: political contributions. |
| Sep-22-2023 | Kathleen Donnelly | 0.80 | Call with T. Millet re: response motion re: specific asset (.40); call with L. Ross re: response motion re: specific asset (.40). |
| Sep-22-2023 | Christopher Dunne | 0.60 | Review stipulation and correspondence with third party donation recipients. |
| Sep-22-2023 | Jacob Ciafone | 0.50 | Read background materials on asset recovery from nonprofits in preparation for assignments. |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-22-2023 | Jonathan Sedlak | 0.40 | Calls with A. Mazumdar re: political contributions |
| Sep-22-2023 | Samantha Mazzarelli | 0.40 | Call with S. Rosenthal re: forensic investigation updates. |
| Sep-22-2023 | Stephanie Wheeler | 0.20 | Call with J. Croke re: political contribution workstream. |
| Sep-22-2023 | Jared Rosenfeld | 0.20 | Call with J. Sedlak re: political contributions. |
| Sep-22-2023 | Jonathan Sedlak | 0.20 | Call with J. Rosenfeld re: political contributions |
| Sep-22-2023 | Jonathan Sedlak | 0.20 | Call with J. Croke re: political contributions |
| Sep-22-2023 | Anthony Lewis | 0.20 | Correspondence with S&C, TRM and Sygnia teams re: forensic investigation. |
| Sep-22-2023 | Stephen Ehrenberg | 0.10 | Correspondence with F. Weinberg Crocco re: letter re: turnover order for non-US subsidiary |
| Sep-23-2023 | Luke Ross | 4.60 | Research case law for relevant precedents re: opposing motion to lift automatic stay. |
| Sep-23-2023 | Bradley Harsch | 2.20 | Review foreign counsel comments on letter to regulator for non-US subsidiary (.10); review correspondence with counsel re: call with non-profit re: return of funds (.20); review and update worksheet for non-profits workstream (.40); draft correspondence and compile documents for outreach to medical research non-profit re: asset recovery (.70); revise general talking points for calls with non-profits re: funds recovery (.40); review settlement proposal from non-profit (.20); correspondence re: stipulation for settlement with non-profit (.20). |
| Sep-23-2023 | Phoebe Lavin | 1.70 | Draft stipulations in connection to return of non-profit contributions. |
| Sep-23-2023 | M. Devin Hisarli | 1.00 | Draft timeline summary and email re: non-US subsidiary |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | board governance re: effort to unfreeze local assets. |
| Sep-23-2023 | Anthony Lewis | 0.20 | Correspondence with S&C, Sygnia and TRM teams re: forensic investigation. |
| Sep-23-2023 | Christopher Dunne | 0.10 | Correspondence re: charitable recoveries. |
| Sep-24-2023 | Luke Ross | 4.20 | Analyze claims in motion to lift automatic stay filed by holder of potential FTX asset and research relevant case law (3.7); draft summary of research and circulate on-point precedents (.50). |
| Sep-24-2023 | Bradley Harsch | 3.30 | Revise stipulations for settling non-profits (1.7); correspondence with counsel re: same (.60); correspondence with counsel re: comments on third party donation recipient stipulation (.20); correspondence with non-profit re: settlement proposal (.10); review correspondence re: outreach to medical research non-profit and potential defenses (.30); correspondence with non-profit re: status of re-pay (.10); correspondence with S&C team re: claims and preferences for non-profits (.30). |
| Sep-24-2023 | Phoebe Lavin | 0.70 | Draft stipulations in connection to return of non-profit contributions. |
| Sep-24-2023 | Stephanie Wheeler | 0.60 | Review draft settlement stipulations with third party donation recipients. |
| Sep-24-2023 | Anthony Lewis | 0.20 | Correspondence with S&C, Sygnia and TRM teams re: forensic investigation (.10); correspondence with S&C, A&M and Sygnia teams re: asset recovery (.10). |
| Sep-25-2023 | Bradley Harsch | 6.70 | Prepare for meeting with associate team re: non-profits workstream (.20); meeting with P. Lavin, J. Ciafone and S. De Vries re: FTX Small Estate Claims Settlements |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.60); prepare for partner meeting re non-profits workstream (.30); partner meeting re: non-profits workstream (1.0); review correspondence re: revisions to third party donation recipient stipulation and queries on transfer (1.0); draft notices for settlement with third party donation recipient (.60); circulate draft stipulations to settling parties (.70); compile documents and circulate correspondence with medical research non-profit re: funds return (.50); draft proposed settlements chart for settlement (.30); draft and circulate email for settlement (.50); correspondence with third party donation recipient re: status of stipulation and settlement (.20); review and update working file for non-profits workstream (.40); review correspondence re: slides for wind down plan of non-US subsidiary (.10); research and draft correspondence re: return of funds from publishing non-profit (.30). |
| Sep-25-2023 | Saskia De Vries | 3.00 | Meeting with B. Harsch, P. Lavin and J. Ciafone re: FTX Small Estate Claims Settlements (.60); review relevant Small Estate Claims Settlement workstream background, settlements, communications and excel files (2.0); meeting with P. Lavin and J. Ciafone re: FTX Small Estate Claims Settlements distribution and research (.40). |
| Sep-25-2023 | Jacob Croke | 2.90 | Analyze issues re: proposed return of donations from third parties (.60), correspondence with B. Harsch re: same (.20); correspondence with S. Wheeler re: asset recovery strategies (.30); analyze issues re: return from Alameda insiders (.40), correspondence with insider counsel re: same (.20); analyze asset tracing in |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | connection with relevant third party claims (.90), correspondence with A. Lewis re: same (.30). |
| Sep-25-2023 | Phoebe Lavin | 2.60 | Draft stipulations for return of non-profit contributions (.80); call with B. Harsch and relevant third party re: return of non-profit contributions (.30); call with B. Harsch re: return of non-profit contributions (.20); meeting with B. Harsch, J. Ciafone and S. De Vries re: FTX Small Estate Claims Settlements (.60); draft stipulation in connection to return of assets (.30); meeting with J. Ciafone and S. De Vries re: FTX Small Estate Claims Settlements distribution and research (.40). |
| Sep-25-2023 | Samantha Mazzarelli | 1.80 | Research re: forensic investigation. |
| Sep-25-2023 | M. Devin Hisarli | 1.70 | Draft summary slides for J. Ray (FTX) re: non-US subsidiary corporate governance re: unfreezing of local assets (1.2); revise re: same (.50). |
| Sep-25-2023 | Aneesa Mazumdar | 1.70 | Research re: political contribution recipients (1.6); call with J. Sedlak re: political contributions (.10). |
| Sep-25-2023 | Stephanie Wheeler | 1.40 | Correspondence with B. Harsch re: settlement stipulation and other third party donation recipients (.20); revise settlement stipulation (.30); meeting with B. Harsch re: revisions to stipulation and Echo proposed settlement (.40); review Echo charity proposed settlement terms (.30); revise correspondence with UCC and US Trustee re: settlements (.20). |
| Sep-25-2023 | Jacob Ciafone | 1.00 | Meeting with P. Lavin and S. De Vries re: FTX Small Estate Claims Settlements distribution and research (.40); meeting with B. Harsch, P. Lavin and S. De Vries |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | re: FTX Small Estate Claims Settlements (.60). |
| Sep-25-2023 | Samantha Mazzarelli | 0.80 | Call with J. Rosenfeld re: FTX wallet investigation. |
| Sep-25-2023 | Jonathan Sedlak | 0.40 | Review correspondence re: political contributions. |
| Sep-25-2023 | Christopher Dunne | 0.30 | Correspondence re: "charitable" donation recovery. |
| Sep-25-2023 | Jonathan Sedlak | 0.10 | Call with A. Mazumdar re: political contributions |
| Sep-26-2023 | Saskia De Vries | 6.20 | Meeting with B. Harsch, P. Lavin, J. Ciafone and Alix team re: financial document collection (.40); research funding profiles on charities in receipt of Debtor funds (3.1); draft research summaries re: same (2.0); research claims issues (.70). |
| Sep-26-2023 | Bradley Harsch | 5.60 | Prepare for call with non-profit re: return of funds (.30); correspondence re: draft stipulation for effective altruist non-profit (.10); draft, revise and circulate notices for settlements with non-profits (1.0); correspondence re: counsel for publisher non-profit (.20); correspondence re: revisions to stipulation from non-profit (.30); revise stipulation with non-profit (.20); review correspondence re: defense proffered by non-profit re: return of funds (.60); prepare for call with non-profit re: return of funds (.30); prepare for call with non-profit re: same (.30); review and update working file for non-profits workstream (.50); meeting with P. Lavin, J. Ciafone, S. De Vries and Alix team re: financial document collection (.40); calls with P. Lavin and relevant third party re: return of non-profit contributions (.40); call with P. Lavin and relevant third party re: same (.30); call with P. Lavin re: same (.20); call with P. Lavin and relevant third party |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | re: same (.40); call with P. Lavin re: same (.10). |
| Sep-26-2023 | Jacob Ciafone | 5.50 | Meeting with B. Harsch, P. Lavin, S. De Vries and Alix team re: financial document collection (.40); collect documentation of donated assets & research relevant entities (5.1). |
| Sep-26-2023 | Phoebe Lavin | 2.90 | Meeting with B. Harsch, J. Ciafone, S. De Vries and Alix team re: financial document collection (.40); draft stipulation in connection with return of non-profit contribution (1.1); call with B. Harsch and relevant third party re: return of non-profit contributions (.40); call with B. Harsch and relevant third party re: same (.30); call with B. Harsch re: same (.10); call with B. Harsch re: same (.20); calls with B. Harsch and relevant third party re: same (.40). |
| Sep-26-2023 | Jacob Croke | 2.80 | Analyze issues re: relevant third party claims and potential responses (.40); correspondence with J. Rosenfeld re: same (.10); call with QE re: same (.40); review QE memo re: professional firm inquiry (.30); correspondence with S. Ehrenberg re: same (.20); call with counsel for Alameda employees re: voluntary return (.10); further correspondence with S&C team re: same (.20); correspondence with A&M re: same (.30); analyze issues re: potential return of assets and related claims (.40); correspondence with K. Donnelly re: same (.20); analyze additional crypto movements and potential recoveries from third parties (.20). |
| Sep-26-2023 | Adam Toobin | 2.50 | Summarize legal research re: settlement proposal by relevant third party. |
| Sep-26-2023 | Aneesa | 2.10 | Research re: political contributions. |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Mazumdar | | |
| Sep-26-2023 | Samantha Rosenthal | 1.70 | Research re: access to FTX wallet credentials (1.2); correspondences with S. Mazzarelli re: same (.30); correspondences with Sygnia re: ongoing case management (.20). |
| Sep-26-2023 | Anthony Lewis | 1.00 | Call with TRM team re: forensic investigation and tracing (.30); correspondence with S&C, A&M and Sygnia teams re: asset tracing (.70). |
| Sep-26-2023 | M. Devin Hisarli | 0.70 | Revise summary slides re: corporate governance of non-US subsidiary for strategy to unfreeze local assets. |
| Sep-26-2023 | Nicole Friedlander | 0.70 | Review correspondence with A. Lewis, A&M and Sygnia teams re: token issue (.40); correspondence with A. Lewis re: same (.10); correspondence with H. Chambers (A&M) re: blockchain recovery (.20). |
| Sep-26-2023 | Fabio Weinberg Crocco | 0.60 | Review slide deck re: steps re: asset recovery efforts in foreign jurisdiction. |
| Sep-26-2023 | Tatum Millet | 0.30 | Review correspondence with Alix re: FTX asset. |
| Sep-26-2023 | Stephanie Wheeler | 0.20 | Revise notice for third party donation recipient settlement (.10); correspondence with J. Kutner (ProPublica) and B. Harsch re: return of donation (.10). |
| Sep-26-2023 | Christopher Dunne | 0.20 | Correspondence with S&C team re: charitable recoveries. |
| Sep-26-2023 | Alexander Holland | 0.10 | Correspondence with N. Friedlander and A. Lewis re: asset recovery project. |
| Sep-26-2023 | Keila Mayberry | 0.10 | Review correspondence with S&C team re: call with insider for asset recovery purposes. |
| Sep-26-2023 | Samantha Mazzarelli | 0.10 | Research re: forensic investigation. |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-27-2023 | Bradley Harsch | 6.70 | Prepare for call with non-profit re: funds return (.10); meeting with S. De Vries and relevant third party re: return of debtor funds (.40); correspondence re: call with third party donation recipient re: funds return (.10); call with S. Wheeler re: Echo proposed settlement (.20); correspondence with S&C team re: non-profit proposed settlement (.20); revise stipulation with effective altruist non-profit (1.8); correspondence with S&C team re: conflicts check for political donations (.10); review queries re: proposed settlements (.30); correspondence with third party donation recipient re: funds return and call (.30); review proposed settlement with crypto exchange and analysis of loan status (1.2); follow up call with non-profit re: funds return (.20); revise and draft correspondence with non-profit re: funds return (.40); review and update non-profit working file (.80); follow up correspondence with funds recipients re: same (.20); review correspondence with S&C team re: approach to regulator of non-US subsidiary re: wind down and funds recovery (.30); correspondence with S&C team re: call with non-profit re: funds return (.10). |
| Sep-27-2023 | Jacob Ciafone | 6.40 | Review documents related to charitable donations to nonprofits in preparation for asset recovery attempts (2.4), prepare digital folders for each respective nonprofit entity and uploaded relevant documents to each (1.0); update tracker with information re: each nonprofit, including document IDs, contact information, and narratives re: transfers (3.0). |
| Sep-27-2023 | Alexandra Li | 4.30 | Review affidavits by movant and reports regarding sequences of events for Aranha motion (1.2); |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | summarize inconsistencies contained in various available records for Aranha motion (2.5); draft log reporting on inconsistent statements made by movant in Aranha motion (.60). |
| Sep-27-2023 | Kathleen Donnelly | 3.30 | Compare accounting of assets of FTX Insider with known assets (2.0); draft summary email of call with outside counsel (.70); calls with S. Wheeler re: asset recovery from insider (.20); call with S. Wheeler, S. Levin, C. Dunne, K. Mayberry and outside counsel re: asset recovery from an insider (.40). |
| Sep-27-2023 | Saskia De Vries | 2.90 | Research funding profiles on charities in receipt of Debtor funds (1.5); draft summaries re: same (1.0); meeting with B. Harsch and relevant third party re: return of debtor funds (.40). |
| Sep-27-2023 | Aneesa Mazumdar | 2.60 | Call with D. O'Hara re: political contributions (.40); research re: political contributions asset tracing (.60); review re: political contributions conflicts issues (1.6). |
| Sep-27-2023 | Keila Mayberry | 2.20 | Correspondence with K. Donnelly re: call with opposing counsel for FTX insider (.40); revise notes from call with opposing counsel for FTX insider (.70); call with S. Wheeler, S. Levin, C. Dunne, K. Donnelly and outside counsel re: asset recovery from an insider (.40); revise notes from call with opposing counsel for FTX insider (.70). |
| Sep-27-2023 | Daniel O'Hara | 1.80 | Review and analyze charitable contributions for asset recovery (.60); call with A. Mazumdar re: political contributions (.40); review and analyze political contributions for potential asset recovery (.80). |
| Sep-27-2023 | Jared Rosenfeld | 1.60 | Revise memorandum re: FTX forensic investigation. |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-27-2023 | Samantha Rosenthal | 1.60 | Correspondences with A. Lewis and S. Mazzarelli re: research re: token transfers (.40); research re: same (1.2). |
| Sep-27-2023 | Phoebe Lavin | 1.50 | Draft stipulations in connection to return of non-profit contribution. |
| Sep-27-2023 | Samantha Mazzarelli | 1.50 | Research re: token transfers. |
| Sep-27-2023 | Stephanie Wheeler | 1.00 | Call with B. Harsch re: Echo proposed settlement (.10); call with S. Levin, C. Dunne, K. Donnelly, K. Mayberry and outside counsel re: asset recovery from an insider (.40); call with J. Linder (Mayer Brown) and G. Parlovecchio (Mayer Brown) re: former Alameda personnel issues (.10); calls with K. Donnelly re: asset recovery from insider (.20); correspondence with B. Harsch and S. Holley re: charitable organization settlement proposal (.10); call with J. Croke re: recovery from insider (.10). |
| Sep-27-2023 | Christopher Dunne | 0.90 | Correspondence with S&C team re: proposal to relevant third party (.30); correspondence with S&C team re: FTX personnel assets (.20); call with S. Wheeler, S. Levin, K. Donnelly, K. Mayberry and outside counsel re: asset recovery from an insider (.40) |
| Sep-27-2023 | Jacob Croke | 0.80 | Analyze issues re: recovery from insider (.40); call with S. Wheeler re: same (.10), correspondence with S. Wheeler re: same (.20); correspondence with A. Holland re: returns of loan payments (.10). |
| Sep-27-2023 | Adam Toobin | 0.60 | Review response re: analysis of settlement. |
| Sep-27-2023 | Daniel O'Hara | 0.40 | Review and analyze spreadsheet containing former FTX personnel assets. |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-27-2023 | Lisabeth Mendola-D'Andrea | 0.40 | Research and gather cases re: restitution. |
| Sep-27-2023 | Sharon Levin | 0.40 | Call with S. Wheeler, C. Dunne, K. Donnelly, K. Mayberry and outside counsel re: asset recovery from an insider. |
| Sep-27-2023 | Alexander Holland | 0.30 | Asset transfer call with A&M and Sygnia. |
| Sep-27-2023 | Anthony Lewis | 0.20 | Correspondence with S&C, TRM and Sygnia teams re: forensic investigation (.10); correspondence with S&C team re: asset tracing (.10). |
| Sep-28-2023 | Bradley Harsch | 4.60 | Prepare for call with non-profits (.20); call with counsel for third party donation recipients, S. Wheeler and D. O'Hara re: potential non-profit contribution asset recovery (.50); review correspondence with relevant third party re: DOJ witnesses and funds return (.10); draft summary of call with effective altruist non-profits (.30); review correspondence with S&C team re: call with non-profits (.10); review stipulation and wire transfer from non-profit (.40); correspondence with S&C team re: third party donation recipient (.10); review legal research re: recovery from crypto exchange (.40); review status of notice of small estate claims settlements (.40); review settlements re: indemnity provisions (.10); correspondence with counsel for third party donation recipient re: status of stipulation (.20); prepare for meeting re: non-profits workstream (.20); meeting with S. Wheeler, D. O'Hara and P. Lavin re: review of ongoing non-profit contributions workstream (.30); call with A. Toobin re: legal research in connection with relevant third party settlement proposal |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|------------|
| | | | (.30); review and update non-profits asset recovery work file (.40); correspondence with P. Lavin re: regulatory outreach and wind down for non-US subsidiary (.20); correspondence with S&C team re: call with non-profit re: funds recovery (.20); correspondence with S&C team re: draft stipulations with settling non-profits (.20). |
| Sep-28-2023 | Aneesa Mazumdar | 3.60 | Research re: asset tracing of relevant third party investments (1.5); research re: political contributions media coverage (1.0); research re: political contributions (1.1). |
| Sep-28-2023 | Stephanie Wheeler | 2.00 | Call with N. Ruvinsky (CFTC), E. Pendleton (CFTC), C. Metzger (CFTC), J. McDonald and J. Croke re: proof of claims (.30); revise draft settlement stipulation (.20); revise correspondence with relevant third party re: proposed settlement (.10); meeting with B. Harsch, D. O'Hara and P. Lavin re: review of ongoing non-profit contributions workstream (.30); call with counsel for third party donation recipients, B. Harsch and D. O'Hara re: potential non-profit contribution asset recovery (.50); call with J. Croke re: Aranha (.10); correspondence with K. Donnelly re: same (.10); correspondence with J. Linder (Mayer Brown) and G. Parlovecchio (Mayer Brown) re: FTX personnel documents (.20); correspondence with B. Glueckstein re: third party donation recipient settlement issues (.20). |
| Sep-28-2023 | Samantha Rosenthal | 1.90 | Revise S&C workplan re: forensic investigation (.90); correspondence with A. Lewis re: same (.10); review research re: unauthorized access to FTX wallet and token transfers (.70); correspondences with S. |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Mazzarelli re: same (.20). |
| Sep-28-2023 | Jacob Croke | 1.90 | Call with A. Lewis, A. Holland, K. Ramanathan (A&M), and Messari re: crypto updates (.40); analyze issues re: tracing of assets from insider (.30); analyze issues re: relevant third party claims and related strategy (.30); correspondence with A. Lewis re: same (.20); analyze issues re: relevant third party assets (.30); correspondence with A. Titus (A&M) re: same (.10); correspondence with J. Ray (FTX) re: recovery of assets from insiders (.30); |
| Sep-28-2023 | Phoebe Lavin | 1.60 | Draft stipulation in connection to return of non-profit contribution (1.3); meeting with S. Wheeler, B. Harsch and D. O'Hara re: review of ongoing non-profit contributions workstream (.30). |
| Sep-28-2023 | Daniel O'Hara | 1.50 | Review and analyze charitable contributions for potential asset recovery (.70); meeting with S. Wheeler, B. Harsch and P. Lavin re: review of ongoing non-profit contributions workstream (.30); call with counsel for third party donation recipient, S. Wheeler and B. Harsch re: potential non-profit contribution asset recovery (.50). |
| Sep-28-2023 | Adam Toobin | 1.40 | Correspondence with B. Harsch re: analysis of settlement (.40); legal research re: settlement issues (.70); call with B. Harsch re: legal research in connection with relevant third party settlement proposal (.30). |
| Sep-28-2023 | Anthony Lewis | 1.10 | Call with J. Croke, A. Holland, K. Ramanathan (A&M) and Messari team re: crypto updates (.10 - partial attendance); review materials re: forensic investigation (.50); correspondence with DOJ, S&C and TRM teams |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | re: forensic investigation (.20); correspondence with S&C, Nardello, A&M and Sygnia teams re: asset tracing (.30). |
| Sep-28-2023 | Jacob Ciafone | 1.00 | Review two additional nonprofit entities for asset recovery. |
| Sep-28-2023 | Alexander Holland | 0.40 | Call with J. Croke, A. Lewis, K. Ramanathan (A&M) and Messari re: crypto updates. |
| Sep-28-2023 | Nicole Friedlander | 0.30 | Correspondence with H. Nachmias (Sygnia) and A&M team re: recovery opportunity. |
| Sep-28-2023 | Christopher Dunne | 0.20 | Correspondence with S&C team re: relevant third party correspondence. |
| Sep-29-2023 | Saskia De Vries | 4.30 | Research asset transfer profiles re: charities in receipt of Debtor funds (2.5); draft research summaries re: same (1.8). |
| Sep-29-2023 | Jacob Croke | 3.00 | Review and analyze materials for motion re: claims to assets (.50), correspondence with K. Donnelly re: same (.30); analyze issues re: asset tracing and recoveries from third-party platforms (.90), correspondence with A. Holland and K. Ramanathan (A&M) re: same (.40); correspondence with Alameda insiders re: returns of assets and related claims (.30); analyze issues re: potential recovery of exploited assets and tracing (.60). |
| Sep-29-2023 | Bradley Harsch | 2.20 | Prepare for call with non-profit re: funds return (.20); call with P. Lavin and relevant third party re: return of non-profit contributions (.20); compile documents and draft email for follow up from call with publishing non-profit re: funds return (.30); review comments on small estate claims notices (.10); review settlement proposal with effective altruist non-profits (.10); correspondence with |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | S&C team re: wire from non-profit (.10); draft correspondence with non-profit re: non-objection to proposed settlements and status of stipulations (.10); correspondence with third party donation recipient re: non-objection to proposed settlements and status of stipulations (.10); correspondence with non-profit re: non-objection to proposed settlements and status of stipulations (.10); correspondence with non-profit re: non-objection to proposed settlements and status of stipulations (.10); review and revise notes of call with non-profit re: settlement proposal (.10); correspondence with S&C team re: monthly reporting of settlements (.10); review settlement proposal from recipient of debtor funds (.20); prepare for call with third party donation recipient (.10); revise correspondence re: working file for non-profits asset recovery workstream (.30). |
| Sep-29-2023 | Bradley Harsch | 0.80 | Review correspondence with counsel for non-profit re: status of settlement proposal (.10); review correspondence re: status of stipulation and settlement with non-profit (.10); call with counsel for third party donation recipient and D. O'Hara re: non-profit contribution asset recovery (.40); call with D. O'Hara re: non-profit contribution asset recovery (.20). |
| Sep-29-2023 | Daniel O'Hara | 0.70 | Review correspondence re: payment instructions (.10); call with counsel for third party donation recipient and B. Harsch re: non-profit contribution asset recovery (.40); call with B. Harsch re: non-profit contribution asset recovery (.20). |
| Sep-29-2023 | Anthony Lewis | 0.50 | Correspondence with S&C, A&M, Sygnia teams re: |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | asset tracing (.30); correspondence with DOJ, S&C, TRM and Sygnia teams re: forensic investigation (.20). |
| Sep-29-2023 | Aneesa Mazumdar | 0.40 | Research re: political contributions. |
| Sep-29-2023 | Stephanie Wheeler | 0.20 | Revise correspondence with third party donation recipients re: issues. |
| Sep-29-2023 | Phoebe Lavin | 0.20 | Call with B. Harsch and relevant third party re: return of non-profit contributions. |
| Sep-30-2023 | Saskia De Vries | 1.00 | Review information re: charities in receipt of debtor funds. |
| Sep-30-2023 | Anthony Lewis | 0.30 | Correspondence with FTX, S&C, TRM, Chainalysis, Sygnia and FBI teams re: asset tracing. |
| Sep-30-2023 | Jacob Croke | 0.20 | Correspondence with J. Ray (FTX) and S&C team re: hacked asset movements. |
| **Total** | | **409.40** | |

**Project: 00011 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-01-2023 | Maxwell Schwartz | 2.60 | Review and suggest revisions to board materials for venture sales (1.0); review and revise venture sales transaction documentation (1.6). |
| Sep-01-2023 | Andrew Dietderich | 2.00 | Call with UCC members, J. Ray (FTX), PWP, A&M, Paul Hastings, FTI, Jefferies and S&C team re: potential exchange sale discussion (1.2); prepare for call re: same (.20); follow up email correspondence with team (.10); email correspondence with K. Cofsky (PWP) re: conflict concern bidder counsel (.20); email correspondence with M. Rahmani (PWP) re: NDA clearance (.10); review email from C. Lloyd re: regulatory matters (.20). |
| Sep-01-2023 | Naiquan Zhang | 1.40 | Mark up assignment agreement for fund interest sale. |
| Sep-01-2023 | Mitchell Friedman | 1.20 | Call with UCC members, J. Ray (FTX), PWP, A&M, Paul Hastings, FTI, Jefferies and S&C team re: potential exchange sale discussion. |
| Sep-01-2023 | Audra Cohen | 1.20 | Call with UCC members, J. Ray (FTX), PWP, A&M, Paul Hastings, FTI, Jefferies and S&C team re: potential exchange sale discussion. |
| Sep-01-2023 | Yaqi Han | 1.20 | Call with UCC members, J. Ray (FTX), PWP, A&M, Paul Hastings, FTI, Jefferies and S&C team re: potential exchange sale discussion. |
| Sep-01-2023 | Mimi Wu | 1.10 | Call with UCC members, J. Ray (FTX), PWP, A&M, Paul Hastings, FTI, Jefferies and S&C team re: potential exchange sale discussion (1.1 - partial attendance). |
| Sep-01-2023 | Brian O'Reilly | 0.50 | Review and comment on transfer agreement for fund sale (.30); review presentation slides (.20). |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-01-2023 | HyunKyu Kim | 0.50 | Review re: venture sales documents. |
| Sep-01-2023 | Jeffrey MacDonald | 0.50 | Review closing documentation for sale of venture company investment. |
| Sep-01-2023 | Oderisio de Vito Piscicelli | 0.40 | Review local counsel comments to term sheet for disposition. |
| Sep-01-2023 | M. Devin Hisarli | 0.30 | Proofread and distribute minutes to partners. |
| Sep-01-2023 | Bradley Harsch | 0.20 | Email correspondence with various teams re: query from SDNY re: LedgerX payments. |
| Sep-02-2023 | Andrew Dietderich | 0.50 | Email correspondence with J. Ray (FTX) and S&C team re: response to UST (.30); review and comment on coin monetization motion (.20). |
| Sep-03-2023 | Jacob Croke | 0.40 | Analyze issues re: Alameda pre-petition hedging (.30); correspondence with K. Ramanathan (A&M) re: same (.10). |
| Sep-04-2023 | Patrick Lee | 0.50 | Revise transfer agreement in connection with venture sale (.40); follow up with S&C team re: venture workstream and circulate new drafts (.10). |
| Sep-04-2023 | Andrew Dietderich | 0.40 | Develop sequence for M&A and plan discussions and draft calendar. |
| Sep-04-2023 | Jeffrey MacDonald | 0.30 | Review presentation materials for ventures transactions summary. |
| Sep-04-2023 | Brian O'Reilly | 0.20 | Review comments to transfer agreement for fund interest sale. |
| Sep-05-2023 | Andrew Dietderich | 4.10 | Draft guidance for 2.0 bidders (3.6); incorporate J. Ray (FTX) comments re: same (.30); circulate notes to PWP and team (.20). |
| Sep-05-2023 | Jeffrey MacDonald | 3.30 | Call with R. O'Neill and M. Schwartz re: venture sale process updates and documentation (.30); review |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | venture company fund sale documentation (1.7); prepare comments to venture company transaction documents (1.3). |
| Sep-05-2023 | Maxwell Schwartz | 2.60 | Call with R. O'Neill and J. MacDonald re: venture sale process updates and documentation (.30); review monthly de minimis sales report (.20); revise venture sales purchase agreements and transfer documentation (2.1). |
| Sep-05-2023 | Andrew Brod | 1.90 | Compile execution documents for venture sale (.50); review and revise venture transfer agreement (1.4). |
| Sep-05-2023 | Patrick Lee | 1.20 | Revise venture transfer agreement, circulate to B. O'Reilly for sign off, then circulate to counterparty (.30); circulate summary of changes to venture purchase agreement to R. O'Neill and send revised draft back to counterparty (.40); review transfer agreement from venture purchaser and send comments on draft to B. O'Reilly (.50). |
| Sep-05-2023 | Yaqi Han | 1.20 | Review and update exchange resale guidance for bidders. |
| Sep-05-2023 | Rita-Anne O'Neill | 0.90 | Call with J. MacDonald and M. Schwartz re: venture sale process updates and documentation (.30); call with Paul Hastings re: current venture investment sales process (.30); review documents re: venture sales (.30). |
| Sep-05-2023 | Mitchell Friedman | 0.90 | Email correspondence with internal team re: sale process and related material review. |
| Sep-05-2023 | Oderisio de Vito Piscicelli | 0.70 | Review term sheet and exchange comments internally. |
| Sep-05-2023 | HyunKyu Kim | 0.60 | Review tax aspects re: venture sales documents. |
| Sep-05-2023 | Corey Stern | 0.50 | Revise transfer agreement for sale of fund asset per |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | comments from B. O'Reilly and S&C tax team. |
| Sep-05-2023 | Brian O'Reilly | 0.50 | Review and comment on transfer agreement for fund sale. |
| Sep-05-2023 | Jameson Lloyd | 0.30 | Review tax aspects re: venture investment transaction documents. |
| Sep-05-2023 | Jacob Croke | 0.30 | Review token disposition agreement (.20); correspondence with ventures team re: same (.10). |
| Sep-05-2023 | James Patton | 0.20 | Review venture investment transfer agreement. |
| Sep-05-2023 | Jessica Ljustina | 0.10 | Correspondence with J. MacDonald, M. Schwartz, M. Wu and A&M team re: contracts. |
| Sep-06-2023 | Jeffrey MacDonald | 2.40 | Call with PWP and A&M re: venture sales process (.30); prepare revisions for venture company sales documentation (1.6); review venture company sale documentation (.50). |
| Sep-06-2023 | Yaqi Han | 1.80 | Call with J. Ray (FTX), PWP, Rothschild, A&M, AHC members and S&C team re: potential exchange sale process (1.3); review and update exchange resale guidance (.50). |
| Sep-06-2023 | Alexa Kranzley | 1.60 | Call with J. Ray (FTX), PWP, Rothschild, A&M, AHC members and S&C team re: potential exchange sale process (1.3); follow up with internal team re: related issues (.30). |
| Sep-06-2023 | Corey Stern | 1.40 | Revise transfer agreement for fund sale per comments from R. O'Neill and S&C tax teams. |
| Sep-06-2023 | James Patton | 1.30 | Review tax aspects re: transfer agreement. |
| Sep-06-2023 | Adam Toobin | 1.30 | Call with J. Ray (FTX), PWP, Rothschild, A&M, AHC members and S&C team re: potential exchange sale process. |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-06-2023 | Brian O'Reilly | 1.30 | Email correspondence with working group re: fund de minimis sale (.20); review and comment on assignment agreement and purchase agreement for fund interest sales (.60); review and comment on transfer agreement for fund interest sale (.50). |
| Sep-06-2023 | Evan Simpson | 1.20 | Call with O. de Vito Piscicelli and PWP re: outreach to interested parties (.20); draft cover letters and finalize term sheet for interested party outreach process (1.0). |
| Sep-06-2023 | Naiquan Zhang | 0.90 | Incorporate comments to fund interest purchase agreement. |
| Sep-06-2023 | Oderisio de Vito Piscicelli | 0.80 | Review revised term sheet and discussion with S&C team re: same (.40); call with E. Simpson and PWP re: outreach to interested parties (.20); correspondence with PWP re: sale process (.20). |
| Sep-06-2023 | Corey Stern | 0.60 | Draft August monthly de minimis sale notice and circulate to Landis for filing. |
| Sep-06-2023 | HyunKyu Kim | 0.60 | Review venture sales documents. |
| Sep-06-2023 | Andrew Brod | 0.40 | Correspondence with various teams re: venture transfer agreement. |
| Sep-06-2023 | Maxwell Schwartz | 0.30 | Review de minimis sales filing (.10); review venture sales documentation (.20). |
| Sep-06-2023 | Mehdi Ansari | 0.30 | Email correspondence with E. Simpson and E. Levin re: IP issues. |
| Sep-07-2023 | Jeffrey MacDonald | 4.70 | Call with FTX board members, A&M, PWP, R. O'Neill and M. Wu re: update on venture sales process (1.2); review loan termination agreement terms (1.0); correspondence with venture company re: repurchase of shares (.40); review meeting materials summarizing venture company sales process status (1.5); review |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | venture sales NDA (.60). |
| Sep-07-2023 | Maxwell Schwartz | 3.60 | Review and revise venture sales documentation. |
| Sep-07-2023 | Oderisio de Vito Piscicelli | 2.10 | Draft messages to potential parties and internal correspondence re: same (.60); revise several versions of term sheet and provide comments (1.2); correspondence with PWP re: process and strategy for outreach (.30). |
| Sep-07-2023 | Evan Simpson | 1.50 | Revise term sheet and cover letters re: potential share sale process and coordinate distribution re: same. |
| Sep-07-2023 | Rita-Anne O'Neill | 1.20 | Call with FTX board members, A&M, PWP, M. Wu and J. MacDonald re: update on venture sales process. |
| Sep-07-2023 | Naiquan Zhang | 1.00 | Draft emails to PWP and buyer re: legal expenses incurred by fund re: LP interest for sale (.70); internal correspondence re: legal fees incurred by fund due to capital contribution issues (.30). |
| Sep-07-2023 | Mitchell Friedman | 0.70 | Review materials re: potential bidders and related backup. |
| Sep-07-2023 | Jameson Lloyd | 0.40 | Review tax aspects re: transaction documents. |
| Sep-07-2023 | James Patton | 0.30 | Review tax aspects re: transfer agreement. |
| Sep-07-2023 | HyunKyu Kim | 0.30 | Review tax aspects re: venture sales documents. |
| Sep-07-2023 | Mimi Wu | 0.20 | Call with FTX board members, A&M, PWP, R. O'Neill and J. MacDonald re: update on venture sales process (.20 - partial attendance). |
| Sep-07-2023 | Corey Stern | 0.20 | Revise transfer agreement for sale of fund asset per comments from B. O'Reilly. |
| Sep-07-2023 | Brian O'Reilly | 0.20 | Correspondence with working group re: closing mechanics for de minimis sale. |
| Sep-08-2023 | Maxwell Schwartz | 2.00 | Call with A. Brod re: venture purchase agreement (.30); |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | review and revise venture sales document (1.7). |
| Sep-08-2023 | Mitchell Friedman | 1.60 | Review bidder NDAs re: sale process (.50); review bidder materials re: sale process (.60); comment on bidder guidelines and related correspondence with various teams (.50). |
| Sep-08-2023 | Jeffrey MacDonald | 1.10 | Call with venture company, venture company counsel, PWP and R. O'Neill re: fund sales process (.50); review prior venture investment documentation (.60). |
| Sep-08-2023 | Rita-Anne O'Neill | 0.90 | Call with venture company, venture company counsel, PWP and J. MacDonald re: fund sales process (.50); Review documents relating to venture sales (.40). |
| Sep-08-2023 | Andrew Dietderich | 0.70 | Review and comment on newest 2.0 bid to K. Cofsky (PWP). |
| Sep-08-2023 | Brian O'Reilly | 0.30 | Email correspondence with working group re: fund interest sales. |
| Sep-08-2023 | Andrew Brod | 0.30 | Call with M. Schwartz re: venture purchase agreement. |
| Sep-08-2023 | Oderisio de Vito Piscicelli | 0.20 | Review and draft correspondence with multiple parties re: sale process. |
| Sep-08-2023 | Corey Stern | 0.20 | Revise transfer agreement for sale of fund asset per comments from R. O'Neill. |
| Sep-10-2023 | Mitchell Eitel | 0.20 | Email correspondence with A. Dietderich re: UCC and ad hoc meeting. |
| Sep-10-2023 | Jacob Croke | 0.10 | Correspondence with A&M re: asset disposition agreement. |
| Sep-11-2023 | Andrew Brod | 9.80 | Draft venture purchase agreement (2.6); draft CVR agreement for venture sale (7.2). |
| Sep-11-2023 | Maxwell Schwartz | 2.70 | Call with B. O'Reilly and J. MacDonald re: venture sale process updates and documentation (.30); draft |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | shareholder consent for venture company transaction (1.0); revise venture sales transaction documentation (1.4). |
| Sep-11-2023 | Jeffrey MacDonald | 2.60 | Call with Paul Hastings and R. O'Neill re: current venture investment sales process (.30); call with B. O'Reilly and M. Schwartz re: venture sale process updates and documentation (.30); review various venture company sales documentation (2.0). |
| Sep-11-2023 | Christian Hodges | 1.70 | Call with A. Toobin re: updates on potential asset sale process (.30); review stakeholder presentation deck (.90); review emails re: same (.50). |
| Sep-11-2023 | Mitchell Friedman | 1.50 | Comment on process guidance letter (.30); review bidder proposals (.40); internal correspondence re: sale process matters (.80). |
| Sep-11-2023 | Patrick Lee | 1.30 | Draft GP consent in connection with de minimis asset sale and send to S&C team for review (1.1); follow up with de minimis purchaser and their counsel re: comments (.20). |
| Sep-11-2023 | Rita-Anne O'Neill | 0.80 | Call with Paul Hastings and J. MacDonald re: current venture investment sales process (.30); correspondence with internal team re: venture sale process updates and documentation (.30); review document re: venture sale (.20). |
| Sep-11-2023 | Dominick Gambino | 0.80 | Coordinate closing for sale of venture asset and compile executed versions of NDAs. |
| Sep-11-2023 | Audra Cohen | 0.40 | Correspondence with various teams re: investment sale process. |
| Sep-11-2023 | Yaqi Han | 0.40 | Email correspondence with various teams re: FTX exchange resale guideline comments updates. |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-11-2023 | Brian O'Reilly | 0.30 | Call with J. MacDonald and M. Schwartz re: venture sale process updates and documentation. |
| Sep-11-2023 | Mehdi Ansari | 0.30 | Call with G. Walia (A&M), A. Mohammed (A&M) and E. Levin re: FTX IP. |
| Sep-11-2023 | Adam Toobin | 0.30 | Call with C. Hodges re: updates on potential asset sale process. |
| Sep-11-2023 | Elizabeth Levin | 0.30 | Call with G. Walia (A&M), A. Mohammed (A&M) and M. Ansari re: FTX IP. |
| Sep-11-2023 | Corey Stern | 0.20 | Update transfer agreement for sale of fund asset and circulate to seller. |
| Sep-11-2023 | Mimi Wu | 0.20 | Review NDAs re: exchange sale. |
| Sep-11-2023 | Aaron Levine | 0.10 | Analyze issues re: Embed liquidation. |
| Sep-12-2023 | Yaqi Han | 2.70 | Review PWP comments to the exchange resale guidance letter and revise to reflect debtor side comments (2.0); coordinate internal discussion schedule re: memo on the challenges of a liquidating estate issuing recovery rights token (.70). |
| Sep-12-2023 | Michael Haase | 2.00 | Review comments by Dentons on sale of third party stake, draft comments and align with Swiss team. |
| Sep-12-2023 | Andrew Brod | 1.80 | Review and revise CVR agreement for venture sale. |
| Sep-12-2023 | Jeffrey MacDonald | 1.80 | Review venture company consent (.50); review venture company sale closing documentation (.40); review venture company diligence materials (.90). |
| Sep-12-2023 | Mitchell Friedman | 1.50 | Comment on bidder guidance document (.60); Internal email correspondence re: sale process (.90). |
| Sep-12-2023 | Elizabeth Levin | 1.00 | Review IP interdependencies and related issues. |
| Sep-12-2023 | Mimi Wu | 1.00 | Review and revise exchange sale process letter. |
| Sep-12-2023 | Evan Simpson | 0.70 | Review sale agreement for potential equity sale by |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | foreign debtor and comment on working group. |
| Sep-12-2023 | Audra Cohen | 0.70 | Correspondence with various teams re: investment sales (.30); correspondence with various teams re: 2.0 matters (.40) |
| Sep-12-2023 | Maxwell Schwartz | 0.30 | Review materials to be disclosed to bidders (.20); review venture sales documentation (.10). |
| Sep-12-2023 | Mitchell Eitel | 0.30 | Email correspondence with A. Dietderich, A. Kranzley, C. Lloyd and B. Zonenshayn re: transaction framework meeting, coordination and timing (.20); email correspondence with C. Lloyd re: 2.0 transaction framework, coordination (.10). |
| Sep-13-2023 | Yaqi Han | 1.60 | Coordinate discussion schedules re: bid issues memo (.30); correspondence with internal team re: PWP comments to the exchange resale proposal guidance letter (1.3). |
| Sep-13-2023 | Jeffrey MacDonald | 1.40 | Call with PWP, A&M, R. O'Neill and M. Wu re: venture sales process (.30); call with A. Cohen and M. Wu re: venture company share sale documentation (.30); review venture company NDA (.50); review venture company closing documentation (.30). |
| Sep-13-2023 | Audra Cohen | 1.30 | Call with M. Wu and J. MacDonald re: venture company share sale documentation (.30); email correspondence with various teams re: investment sales and process (.60); email correspondence with various teams re: 2.0 (.40). |
| Sep-13-2023 | Rita-Anne O'Neill | 1.10 | Call with PWP, A&M, M. Wu and J. MacDonald re: venture sales process (.30); review documents re: venture sale (.80). |
| Sep-13-2023 | Mimi Wu | 0.80 | Call with PWP, A&M, R. O'Neill and J. MacDonald re: |

**Project: 00011 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | venture sales process (.30); call with A. Cohen and J. MacDonald re: venture company share sale documentation (.30); review venture NDA (.20). |
| Sep-13-2023 | Patrick Lee | 0.70 | Review and revise purchase agreement re: de minimis sale and circulate revised draft to S&C team for review. |
| Sep-13-2023 | Andrew Dietderich | 0.50 | Email correspondence with bidders re: 2.0 guidance (.30); correspondence with bidders re: coin monetization motion final comments (.20). |
| Sep-13-2023 | Michael Haase | 0.40 | Correspondence with Lenz re: response to Dentons. |
| Sep-13-2023 | Maxwell Schwartz | 0.40 | Review venture sales documentation. |
| Sep-13-2023 | Brian O'Reilly | 0.30 | Review changes to transfer agreement for fund interest sale. |
| Sep-13-2023 | Oderisio de Vito Piscicelli | 0.20 | Email correspondence with internal team re: term sheet related issues. |
| Sep-13-2023 | HyunKyu Kim | 0.20 | Review tax aspects re: venture sales documents. |
| Sep-13-2023 | Alexa Kranzley | 0.10 | Correspondence with internal team re: 2.0 and related issues. |
| Sep-14-2023 | Jeffrey MacDonald | 2.70 | Prepare form of NDA for venture company sale process (1.3); review comments to venture fund sale documentation (1.4). |
| Sep-14-2023 | Mitchell Friedman | 2.70 | Call with J. Ray (FTX), UCC, ad hoc committee, PWP and S&C teams re: potential exchange sale process and bidder guidance (.80); review and comment on bidder materials (.70); email correspondence with S&C team re: sale process (1.2). |
| Sep-14-2023 | Oderisio de Vito Piscicelli | 1.80 | Review material sent by interested party including amended NDA, interested party form and bid (.80); internal correspondence re: bid (.30); email |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence with PWP re: draft response (.20); email correspondence with local administrator re: proposal (.30); email correspondence with internal team re: asset disposition issues (.20). |
| Sep-14-2023 | Yaqi Han | 1.80 | Call with J. Ray (FTX), UCC, ad hoc committee, PWP and S&C teams re: potential exchange sale process and bidder guidance (.80); revise exchange sale proposal guidance letter and related correspondence with internal team (1.0). |
| Sep-14-2023 | Audra Cohen | 1.70 | Call with J. Ray (FTX), UCC, ad hoc committee, PWP and S&C teams re: potential exchange sale process and bidder guidance (.80); correspondence with various teams re: tokenization (.30); correspondence with various teams re: investment sale process and NDAs (.60). |
| Sep-14-2023 | Elizabeth Levin | 1.60 | Draft overview of FTX IP overlaps. |
| Sep-14-2023 | HyunKyu Kim | 1.30 | Review re: closing of books method (1.2); meeting with J. Lloyd re: venture sales document (.10). |
| Sep-14-2023 | Maxwell Schwartz | 1.20 | Review and revise venture sales transaction documents. |
| Sep-14-2023 | Andrew Dietderich | 1.00 | Call with S&C team re: 2.0 (.90); review bids guidance (.10). |
| Sep-14-2023 | Patrick Lee | 1.00 | Revise GP consent re: de minimis asset sale, circulate to S&C team for sign off and circulate to buyer (.40); draft execution documents re: de minimis asset sale and circulate to buyer for execution (.30); draft transaction summary and signature pages for FTX re: de minimis asset sale and circulate to M. Schwartz for execution (.30). |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-14-2023 | Mimi Wu | 0.90 | Call with J. Ray (FTX), UCC, ad hoc committee, PWP and S&C teams re: potential exchange sale process and bidder guidance (.80); internal correspondence re: sale process (.10). |
| Sep-14-2023 | James Patton | 0.90 | Review tax aspects re: transfer agreement. |
| Sep-14-2023 | Michael Haase | 0.80 | Coordinate with Swiss team and respond to Dentons re: sale of relevant third party stake. |
| Sep-14-2023 | Corey Stern | 0.70 | Email correspondence with R. O'Neill and H. Kim re: tax issues with transfer agreement for sale of fund asset (.30); revise transfer agreement for sale of fund asset and send to buyer and fund GP (.40). |
| Sep-14-2023 | Brian O'Reilly | 0.50 | Review and comment on GP consent for fund interest sale (.30); email correspondence with working group re: process for fund interest sale (.20). |
| Sep-14-2023 | Rita-Anne O'Neill | 0.40 | Review documents re: venture sale. |
| Sep-14-2023 | Jameson Lloyd | 0.40 | Review re: venture sales document. |
| Sep-14-2023 | David Gilberg | 0.30 | Email correspondence with A. Levine re: status of asset disposition workstreams. |
| Sep-14-2023 | Dominick Gambino | 0.30 | Coordinate closing items for sale of venture asset. |
| Sep-14-2023 | Jameson Lloyd | 0.10 | Meeting with H. Kim re: venture sales document. |
| Sep-15-2023 | Christian Hodges | 4.10 | Call with S&C team re: tokenization (.60); call with M. Wu, M. Friedman and Y. Han re: tokenization memorandum (.30); draft tokenization memo background (2.3); review UCC term sheets (.90). |
| Sep-15-2023 | Mitchell Friedman | 2.40 | Call with bidder, bidder advisors, PWP and S&C team re: potential sale of exchanges (1.0); call with bidder advisors and S&C team re: potential sale of exchanges |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.40); internal correspondence with S&C team re: sale process and related email correspondence (.60); review and comment on bidder materials (.40). |
| Sep-15-2023 | Mario Schollmeyer | 2.10 | Draft memo re: '34 and '40 Act analysis. |
| Sep-15-2023 | Mehdi Ansari | 1.80 | Review and revise document of IP overlap considerations. |
| Sep-15-2023 | Mimi Wu | 1.80 | Call with bidder, bidder advisors, PWP and S&C team re: potential sale of exchanges (1.0); call with bidder advisors and S&C team re: potential sale of exchanges (.40); review securities law questions re: exchange sale (.40). |
| Sep-15-2023 | Mitchell Friedman | 1.70 | Call with S&C team re: tokenization (.60); call with M. Wu, Y. Han, and C. Hodges re: tokenization memorandum (.30); review background materials re: tokenization (.80). |
| Sep-15-2023 | Christian Hodges | 1.70 | Call with bidder, bidder advisors, PWP and S&C team re: potential sale of exchanges (1.0); call with bidder advisors and S&C team re: potential sale of exchanges (.40); review bid proposal guidelines (.30). |
| Sep-15-2023 | Yaqi Han | 1.60 | Call with bidder, bidder advisors, PWP and S&C team re: potential sale of exchanges (1.0); call with S&C team re: tokenization (.60). |
| Sep-15-2023 | Audra Cohen | 1.50 | Call with S&C team re: tokenization (.60); correspondence with various teams re: 2.0 process (.60); correspondence with various teams re: investment sale process and NDAs (.30). |
| Sep-15-2023 | Andrew Dietderich | 1.20 | Call with bidder, bidder advisors, PWP and S&C team re: potential sale of exchanges (1.0); call with bidder advisors and S&C team re: potential sale of exchanges |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.20 - partial attendance). |
| Sep-15-2023 | Mitchell Eitel | 1.10 | Call with bidder, bidder advisors, PWP and S&C team re: potential sale of exchanges (1.0); email correspondence with A. Dietderich re: 2.0 meeting (.10). |
| Sep-15-2023 | Jeffrey MacDonald | 1.00 | Review venture company sale documentation for fund investment. |
| Sep-15-2023 | Mimi Wu | 0.90 | Call with S&C team re: tokenization (.60); call with M. Friedman, Y. Han, and C. Hodges re: tokenization memorandum (.30). |
| Sep-15-2023 | Eric Diamond | 0.80 | Call with M. Schollmeyer re: tokenization (.40); review materials re: tokenization (.40). |
| Sep-15-2023 | Maxwell Schwartz | 0.80 | Review and revise venture sales transaction documentation. |
| Sep-15-2023 | Patrick Lee | 0.70 | Review comments to GP consent from buyer in de minimis asset sale and draft revised GP consent (.30); draft final documents re: de minimis asset sale and send execution documents to S&C team for sign off (.40). |
| Sep-15-2023 | Alexa Kranzley | 0.60 | Call with bidder, bidder advisors, PWP and S&C team re: potential sale of exchanges (.60 - partial attendance). |
| Sep-15-2023 | Colin Lloyd | 0.60 | Call with S&C team re: tokenization. |
| Sep-15-2023 | Mitchell Eitel | 0.60 | Call with S&C team re: tokenization. |
| Sep-15-2023 | Mario Schollmeyer | 0.60 | Call with S&C team re: tokenization. |
| Sep-15-2023 | Oderisio de Vito Piscicelli | 0.50 | Review revised NDA from interested party (.20); email correspondence with local administrator and prepare for call with same (.30). |
| Sep-15-2023 | Mario Schollmeyer | 0.50 | Review documentation and drafts re: tokenization. |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-15-2023 | Jacob Croke | 0.40 | Analyze issues re: asset monetization proposal (.30); correspondence with ventures team re: same (.10). |
| Sep-15-2023 | Mario Schollmeyer | 0.40 | Call with E. Diamond re: tokenization. |
| Sep-15-2023 | Yaqi Han | 0.30 | Call with M. Wu, M. Friedman and C. Hodges re: tokenization memorandum. |
| Sep-16-2023 | Mario Schollmeyer | 4.90 | Analyze 34 and 40 Acts (1.2); draft memo re: same (1.8); research re: same (1.90). |
| Sep-16-2023 | Andrew Dietderich | 3.80 | Revise potential sale of exchanges bidder guidance (.60); email correspondence with J. Ray (FTX) re: same (.10); research re: individual bidders and third party platforms (2.8); draft notes re: security token legal issues (.30). |
| Sep-16-2023 | Christian Hodges | 1.70 | Revise bid guidance with feedback from A. Dietderich (1.1); correspondence with J. Ray (FTX) and A. Dietderich re: bid guidance (.60). |
| Sep-16-2023 | Mitchell Friedman | 1.30 | Revise bidder guidance documentation (.30); review and comment on memo re: claims (1.0). |
| Sep-16-2023 | Yaqi Han | 1.20 | Review exchange resale final proposal guidance letter. |
| Sep-16-2023 | Andrew Dietderich | 0.60 | Correspondence with internal team re: tokenization. |
| Sep-17-2023 | Yaqi Han | 3.90 | Review background section of securities memo re: recovery rights token (1.5); review UCC draft plan term sheet and UCC potential sale of exchanges term sheet (1.5); research re: bankruptcy claims and securities law (.90). |
| Sep-17-2023 | Mario Schollmeyer | 3.80 | Draft memo re: securities law considerations re: potential sale of exchanges. |
| Sep-17-2023 | Mario Schollmeyer | 2.20 | Research and analyze re: re: securities law considerations re: potential sale of exchanges. |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-17-2023 | Mitchell Friedman | 0.80 | Review and comment on revised securitization memo. |
| Sep-17-2023 | Mimi Wu | 0.60 | Revise board memo re: securities law implications of exchange sale (.60). |
| Sep-18-2023 | Christian Hodges | 7.70 | Call with M. Schollmeyer re: securities memorandum (.20); call with C. Lloyd, M. Schollmeyer and J. Ninivaggi re: securities memorandum analysis (.40); call with S&C and Paul Hastings teams re: considerations for potential tokenization of claims (1.0); research bankruptcy claims process (1.8); draft securities memorandum analysis (2.9); review securities memorandum draft (.80); email correspondence with S&C team re: securities memorandum (.40); review comments to securities memorandum (.20). |
| Sep-18-2023 | Mitchell Friedman | 3.60 | Call with S&C and Paul Hastings teams re: considerations for potential tokenization of claims (1.0); research re: securitization of claims (1.3); review revised memo re: securitization of claims (1.3). |
| Sep-18-2023 | Mimi Wu | 3.20 | Call with S&C and Paul Hastings teams re: considerations for potential tokenization of claims (1.0); call with R. O'Neill, B. O'Reilly, J. MacDonald and M. Schwartz re: venture sale process updates and documentation (.30); review internal work product re: tokenization issues (1.9). |
| Sep-18-2023 | Yaqi Han | 2.70 | Review bidder side letter to NDA (1.0); review UCC and Paul Hastings comments to exchange resale proposal guidance letter (1.2); review background section of securities memo re: bid issues (.50). |
| Sep-18-2023 | Andrew Brod | 2.30 | Review mechanics for purchase price adjustment mechanics for venture sale. |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-18-2023 | Jane Ninivaggi | 2.20 | Call with S&C and Paul Hastings teams re: considerations for potential tokenization of claims (1.0); call with C. Lloyd, M. Schollmeyer and C. Hodges re: securities memorandum analysis (.40); review draft memorandum and related bankruptcy article from C. Hodges re: plan (.80). |
| Sep-18-2023 | Andrew Dietderich | 2.10 | Call with S&C and Paul Hastings teams re: considerations for potential tokenization of claims (1.0); call with C. Lloyd re: tokenization (.10); call with B. Glueckstein, A. Kranzley and A&M team re: claims estimation procedures (.50); correspondence with B. Zonenshayn re: plans for drafting (.50). |
| Sep-18-2023 | Patrick Lee | 2.00 | Correspondence with de minimis purchaser re: outstanding documentation (.10); revise de minimis purchase agreement in response to purchaser comments and circulate draft to S&C team (1.4); draft all execution documents and signature pages re: agreed de minimis sale and prepare summary of transaction (.50). |
| Sep-18-2023 | Jeffrey MacDonald | 1.80 | Revise NDA for venture company interest sale process (.60); review purchase agreement for venture company sale (.80); call with Paul Hastings, R. O'Neill and M. Schwartz re: current venture investment sales process (.10); call with R. O'Neill, B. O'Reilly, M. Wu and M. Schwartz re: venture sale process updates and documentation (.30). |
| Sep-18-2023 | Eric Diamond | 1.40 | Call with S&C and Paul Hastings teams re: considerations for potential tokenization of claims (1.0); review memo re: recovery rights tokens (.40). |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-18-2023 | Mitchell Friedman | 1.30 | Review and comment on potential bidder NDA (.40); correspondence with S&C and PWP teams re: sale process (.90). |
| Sep-18-2023 | Oderisio de Vito Piscicelli | 1.20 | Review new bid for non-US asset (.60); correspondence with local administrator and S&C team re: bid received (.30); review correspondence with UCC advisors re: sale process (.20); correspondence with PWP re: documenting process (.10). |
| Sep-18-2023 | Maxwell Schwartz | 1.00 | Call with Paul Hastings, R. O'Neill and J. MacDonald re: current venture investment sales process (.10); call with R. O'Neill, B. O'Reilly, M. Wu and J. MacDonald re: venture sale process updates and documentation (.30); review and revise venture sales documentation (.60). |
| Sep-18-2023 | Mario Schollmeyer | 1.00 | Call with S&C and Paul Hastings teams re: considerations for potential tokenization of claims. |
| Sep-18-2023 | Colin Lloyd | 1.00 | Call with S&C and Paul Hastings teams re: considerations for potential tokenization of claims. |
| Sep-18-2023 | Mitchell Eitel | 1.00 | Call with S&C and Paul Hastings teams re: considerations for potential tokenization of claims. |
| Sep-18-2023 | Frederick Wertheim | 0.80 | Review memo re: recovery rights tokens. |
| Sep-18-2023 | Audra Cohen | 0.70 | Correspondence with various teams re: potential sale of exchanges (.30); correspondence with various teams re: investment sales (.40). |
| Sep-18-2023 | Robert Buckholz | 0.60 | Review term sheets re: tokenization proposal. |
| Sep-18-2023 | Rita-Anne O'Neill | 0.40 | Call with Paul Hastings, J. MacDonald and M. Schwartz re: current venture investment sales process (.10); call with B. O'Reilly, M. Wu and M. Schwartz re: venture sale process updates and documentation (.30). |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-18-2023 | Brian O'Reilly | 0.30 | Call with R. O'Neill, M. Wu, J. MacDonald and M. Schwartz re: venture sale process updates and documentation. |
| Sep-18-2023 | Jessica Ljustina | 0.10 | Correspondence with M. Friedman re: post-petition contracts. |
| Sep-18-2023 | Colin Lloyd | 0.10 | Call with A. Dietderich re: tokenization. |
| Sep-19-2023 | Jane Ninivaggi | 7.20 | Review notes from call with Paul Hastings re: tokenization of claims (.50); review plan term sheet (2.0); review and revise memo from M. Schollmeyer re: recovery rights tokens (1.5); review sources referenced in M. Schollmeyer's memo (3.0); draft email to M. Schollmeyer re: comments on recovery rights token memo (.20). |
| Sep-19-2023 | Mario Schollmeyer | 4.60 | Draft memo re: securities law considerations (4.3); call with R. Buckholz re: comments on tokenization memo (.20); circulate memo internally (.10). |
| Sep-19-2023 | Yaqi Han | 2.80 | Review reverse NDA with exchange resale bidder and email correspondence with same re: markup (1.3); review memo re: recovery rights token and email correspondence with various teams re: discussion of same (1.5). |
| Sep-19-2023 | Maxwell Schwartz | 2.00 | Review and revise venture sales documentation. |
| Sep-19-2023 | Oderisio de Vito Piscicelli | 1.90 | Review versions of slides from A&M re: cash flow comparisons, review implications and prepare comments (1.3); call with A&M re: proposals (.60). |
| Sep-19-2023 | Christian Hodges | 1.70 | Correspondence with M. Wu and M. Friedman re: status and next steps (.60); review third party bidder term sheet (.40); correspondence with A. Dietderich re: third party bidder reverse NDA (.40); review third party |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | reverse NDA (.30). |
| Sep-19-2023 | Mitchell Friedman | 1.70 | Email correspondence with various teams re: IP matters re: potential sales (.30); review and comment on tokenization memo and related research (.80); compile various transaction materials (.60). |
| Sep-19-2023 | Robert Buckholz | 1.60 | Review and revise M. Schollmeyer's draft memo re: tokenization proposal. |
| Sep-19-2023 | Naiquan Zhang | 1.20 | Incorporate comments to de minimis fund interest purchase agreement. |
| Sep-19-2023 | Christian Hodges | 1.10 | Review tokenization memo. |
| Sep-19-2023 | HyunKyu Kim | 1.00 | Review tax matters re: venture sales (.90); meeting with J. Patton re: closing of books election (.10). |
| Sep-19-2023 | Mimi Wu | 0.90 | Review tokenization and securities law matters for exchange sale. |
| Sep-19-2023 | Audra Cohen | 0.70 | Correspondence with various teams re: potential exchange sale (.30); correspondence with various teams re: investment sales and NDAs (.40). |
| Sep-19-2023 | Jeffrey MacDonald | 0.50 | Revise NDA for venture company interest sale process. |
| Sep-19-2023 | Andrew Brod | 0.50 | Review comments to transfer agreement. |
| Sep-19-2023 | Corey Stern | 0.50 | Revise transfer agreement for sale of fund asset per comments from J. MacDonald and S&C tax team (.50). |
| Sep-19-2023 | James Patton | 0.20 | Meeting with H. Kim re: closing of books election (.10); review transfer agreement (.10). |
| Sep-19-2023 | Aaron Levine | 0.20 | Review and revise sale notice. |
| Sep-19-2023 | Robert Buckholz | 0.20 | Call with M. Schollmeyer re: comments on tokenization memo. |
| Sep-20-2023 | Jeffrey MacDonald | 2.60 | Call with venture company, venture company counsel, PWP and M. Schwartz re: fund sales process (.40); call |

**Project: 00011 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | with PWP, A&M, R. O'Neill and M. Schwartz re: venture sales process (.20); prepare markup of purchase agreement for venture company (1.0); prepare sales documentation for sale of minority stake in venture company (1.0). |
| Sep-20-2023 | Mitchell Friedman | 2.60 | Review exchange bidder term sheet and business plan (1.1); email correspondence with S&C and PWP teams re: exchange sale process (.80); review updates to securitization memo (.70). |
| Sep-20-2023 | Yaqi Han | 2.60 | Review memo re: recovery rights token (.90); review bidder sider letter to NDA and email correspondence with PWP re: same (.50); review updated proposal for exchange resale from bidder and related business plan (1.2). |
| Sep-20-2023 | Corey Stern | 1.80 | Draft and revise sale notice for sale of fund asset (.70); finalize transfer agreement and purchase agreement for closing of sale of fund asset (1.1). |
| Sep-20-2023 | Andrew Dietderich | 1.60 | Review and comment on legal memo re: tokenization. |
| Sep-20-2023 | Maxwell Schwartz | 1.30 | Call with venture company, venture company counsel, PWP and J. MacDonald re: fund sales process (.40); call with PWP, A&M, R. O'Neill and J. MacDonald re: venture sales process (.20); review disclosures to potential buyers of FTX exchanges (.40); revise venture sales documentation (.30). |
| Sep-20-2023 | Andrew Dietderich | 0.90 | Correspondence with S&C team on tokenization workstream and press materials related to SBF criminal trial. |
| Sep-20-2023 | Oderisio de Vito Piscicelli | 0.80 | Review revised term sheet for potential sale and circulate comments and questions (.70); review |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence re: de minimis exception (.10). |
| Sep-20-2023 | James Patton | 0.80 | Review closing of books question. |
| Sep-20-2023 | Mehdi Ansari | 0.80 | Review summary of IP issues. |
| Sep-20-2023 | Colin Lloyd | 0.80 | Review tokenization paper. |
| Sep-20-2023 | Christian Hodges | 0.70 | Correspondence with A. Dietderich re: third party bid (.30); review revised third party bid (.40). |
| Sep-20-2023 | Mimi Wu | 0.70 | Review bids and reverse NDAs for exchange sale process. |
| Sep-20-2023 | Andrew Dietderich | 0.50 | Email correspondence with PWP and J. Ray (FTX) re: bidder and reverse due diligence sequence. |
| Sep-20-2023 | Jacob Croke | 0.30 | Analyze issues re: asset disposition and OTC desks (.20); correspondence with K. Ramanathan (A&M) re: same (.10). |
| Sep-20-2023 | Robert Buckholz | 0.30 | Email correspondence with M. Schollmeyer re: follow-up comments on tokenization memo. |
| Sep-20-2023 | Brian O'Reilly | 0.30 | Email correspondence with working group re: open issues on fund sale documents. |
| Sep-20-2023 | Rita-Anne O'Neill | 0.20 | Call with PWP, A&M, J. MacDonald and M. Schwartz re: venture sales process. |
| Sep-20-2023 | Alexa Kranzley | 0.10 | Correspondence with internal team re: potential sale of exchanges issues. |
| Sep-21-2023 | Yaqi Han | 2.70 | Call with J. Ray (FTX), A&M, PWP, UCC, Paul Hastings, FTI, ad hoc committee members, J. Bromley, M. Wu, M. Friedman and C. Hodges re: third party bids (1.0); email correspondence with various teams re: information sharing with bidder, UCC and AHC and NDA provisions (.90); review FTX EU information memorandum (.80). |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-21-2023 | Mitchell Friedman | 2.50 | Call with J. Ray (FTX), A&M, PWP, UCC, Paul Hastings, FTI, ad hoc committee members, J. Bromley, M. Wu, Y. Han and C. Hodges re: third party bids (1.0); revise securitization memo (.60); review and comment on bidder NDA and related email correspondence with S&C team (.40); review FTX EU sale term sheets (.50). |
| Sep-21-2023 | Christian Hodges | 2.30 | Call with J. Ray (FTX), A&M, PWP, UCC, Paul Hastings, FTI, ad hoc committee members, J. Bromley, M. Wu, M. Friedman and Y. Han re: third party bids (1.0); correspondence with M. Wu and M. Friedman re: NDAs (.40); correspondence with PWP team re: scheduling meetings (.30); review bidder NDA (.40); draft email to M. Friedman re: NDA analysis (.20). |
| Sep-21-2023 | Oderisio de Vito Piscicelli | 2.00 | Review and revise multiple versions of term sheet and implement comments received from local administrator and local counsel (1.4); revise and draft cover notes to bidders (.60). |
| Sep-21-2023 | Jeffrey MacDonald | 1.80 | Prepare NDA markups for minority interest sale process. |
| Sep-21-2023 | Mario Schollmeyer | 1.60 | Consider research re: securities law considerations (1.4); call with R. Buckholz re: tokenization questions (.20). |
| Sep-21-2023 | Mimi Wu | 1.30 | Call with J. Ray (FTX), A&M, PWP, UCC, Paul Hastings, FTI, ad hoc committee members, J. Bromley, M. Friedman, Y. Han and C. Hodges re: third party bids (1.0); internal correspondence re: reverse NDA for bidder on exchange sale process (.30). |
| Sep-21-2023 | James Bromley | 1.00 | Call with J. Ray (FTX), A&M, PWP, UCC, Paul Hastings, FTI, ad hoc committee members, M. Wu, M. |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Friedman, Y. Han and C. Hodges re: third party bids. |
| Sep-21-2023 | Audra Cohen | 0.90 | Correspondence with various teams re: investment sales and NDAs (.50); correspondence with various teams re: potential sale of exchanges (.40). |
| Sep-21-2023 | Corey Stern | 0.80 | Finalize and circulate execution drafts of purchase agreement and transfer agreement for sale of fund asset (.40); coordinate filing of sale notice for sale of fund asset (.40). |
| Sep-21-2023 | Andrew Brod | 0.60 | Debrief with S&C team re: stock sale transaction (.30); revise NDA for stock sale transaction (.30). |
| Sep-21-2023 | James Patton | 0.50 | Review closing of the books question. |
| Sep-21-2023 | Mitchell Eitel | 0.50 | Attend weekly meeting re: potential sale of exchanges. |
| Sep-21-2023 | Maxwell Schwartz | 0.40 | Review and revise venture sales documentation. |
| Sep-21-2023 | Frederick Wertheim | 0.40 | Review memo re: tokenization of creditor claims. |
| Sep-21-2023 | Andrew Dietderich | 0.30 | Email correspondence with bidders re: confidentiality concerns. |
| Sep-21-2023 | Jameson Lloyd | 0.20 | Review relevant third party transaction documents. |
| Sep-21-2023 | Robert Buckholz | 0.20 | Call with M. Schollmeyer re: tokenization questions |
| Sep-22-2023 | Andrew Brod | 5.40 | Review and revise NDAs for stock sale transaction (2.1); review and revise further NDAs for stock sale transaction (1.5); review and revise venture sale transfer agreement (1.8). |
| Sep-22-2023 | Mitchell Friedman | 3.10 | Call with S&C and Paul Hastings teams re: potential tokenization of claims (1.0); draft portions of tokenization memo (1.8); related research and review (.30). |
| Sep-22-2023 | Andrew Dietderich | 3.00 | Call with S&C team re: tokenization proposal (1.0); |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | prepare for call re: same (.20); call with B. Mendelsohn (PWP) re: venture valuation and process (.60); review and comment on venture presentation materials (1.2). |
| Sep-22-2023 | Eric Diamond | 2.00 | Prepare for token task force call (.50); call with S&C and Paul Hastings teams re: potential tokenization of claims (1.0); review updated memo (.50). |
| Sep-22-2023 | Jeffrey MacDonald | 1.60 | Revise NDA for venture company interest sale process. |
| Sep-22-2023 | Maxwell Schwartz | 1.50 | Review and revise venture sales transaction documents (1.1); review disclosures to bidders in FTX exchange sale process (.40). |
| Sep-22-2023 | Christian Hodges | 1.50 | Compile NDAs for client (.80); review NDA tracker (.20); correspondence with A. Toobin re: third party bidder NDA (.20); research third party bidder NDA status (.30). |
| Sep-22-2023 | Jane Ninivaggi | 1.50 | Call with S&C and Paul Hastings teams re: potential tokenization of claims (1.0); review securities law consideration information in advance of meeting with team (.50). |
| Sep-22-2023 | Yaqi Han | 1.20 | Review exchange resale securities law considerations memo from UCC counsel (1.0); correspondence with S&C team re: bidder NDA joinder status (.20). |
| Sep-22-2023 | Christian Hodges | 1.00 | Call with S&C and Paul Hastings teams re: potential tokenization of claims. |
| Sep-22-2023 | Colin Lloyd | 1.00 | Call with S&C and Paul Hastings teams re: potential tokenization of claims. |
| Sep-22-2023 | Mimi Wu | 1.00 | Call with S&C and Paul Hastings teams re: potential tokenization of claims. |
| Sep-22-2023 | Mario Schollmeyer | 1.00 | Call with S&C and Paul Hastings teams re: potential tokenization of claims. |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-22-2023 | Oderisio de Vito Piscicelli | 0.40 | Further review of bid material and internal correspondence. |
| Sep-22-2023 | Mimi Wu | 0.20 | Correspondence with internal team re: business plan discussion with potential bidder. |
| Sep-23-2023 | Andrew Dietderich | 1.10 | Draft notes re: recovery rights tokens and potential sale of exchanges bids (.40); review and revise memorandum for board on tokenization (.70). |
| Sep-23-2023 | Maxwell Schwartz | 0.20 | Review venture sales documentation and correspondence with internal team re: same. |
| Sep-24-2023 | Andrew Brod | 2.50 | Prepare markups of new batch of stock sale NDAs. |
| Sep-24-2023 | Maxwell Schwartz | 0.40 | Revise venture sales documentation. |
| Sep-25-2023 | Yaqi Han | 6.10 | Email correspondence and related correspondence with S&C team re: potential exchange sale bidding structures analysis and presentation preparation (1.9); review bidder proposals and correspondence with internal team re: different deal structures and possible scenarios and securities laws issues (1.8); review draft of bidding structures presentation materials (2.4). |
| Sep-25-2023 | Christian Hodges | 3.10 | Prepare deck summarizing securities token considerations (2.7); review third party bids (.40). |
| Sep-25-2023 | Patrick Lee | 1.60 | Revise de minimis sale purchase agreement in response to purchaser comments. |
| Sep-25-2023 | Andrew Brod | 1.50 | Prepare markups of next batch of stock sale NDAs. |
| Sep-25-2023 | Maxwell Schwartz | 1.00 | Review and revise venture sales documentation. |
| Sep-25-2023 | Jeffrey MacDonald | 0.70 | Revise NDA for venture company interest sale process (.30); review SAFE cancellation documentation (.40). |
| Sep-25-2023 | Mitchell Friedman | 0.60 | Email correspondence with internal team re: structuring of exchange transactions and related document review. |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-25-2023 | Mimi Wu | 0.50 | Review securities law considerations related to exchange sale process. |
| Sep-25-2023 | Christian Hodges | 0.40 | Correspondence with Y. Han re: third party bid summaries. |
| Sep-25-2023 | Corey Stern | 0.40 | Draft wire instructions for sale of fund asset. |
| Sep-25-2023 | Jane Ninivaggi | 0.40 | Review deck from C. Hodges re: M&A structures and tokenization. |
| Sep-25-2023 | Mario Schollmeyer | 0.40 | Research sales structures and securities law considerations. |
| Sep-25-2023 | Mimi Wu | 0.30 | Call with M. Schollmeyer re: sales structures. |
| Sep-25-2023 | Mario Schollmeyer | 0.30 | Call with M. Wu re: sales structures. |
| Sep-25-2023 | HyunKyu Kim | 0.20 | Review tax aspects re: venture sales documents. |
| Sep-26-2023 | Mitchell Friedman | 6.20 | Meeting with Y. Han re: workstreams for potential sale of exchanges (.20); meeting with Y. Han re: checklist and workstreams coordination for potential sale of exchanges (.10); meeting with C. Hodges re: workstreams for potential sale of exchanges (.30); email correspondence with S&C and PWP teams re: potential sale of exchanges (.40); compile 363 purchase agreements (.70); review bids from bidders for potential sale of exchanges (2.6); review and comment on structuring materials for board and UCC (1.9). |
| Sep-26-2023 | Yaqi Han | 5.10 | Meeting with M. Friedman re: workstreams for potential sale of exchanges (.20); review deal structure analysis presentation for potential sale of exchanges and internal correspondence re: same (2.6); email correspondence with S&C team re: updated bids and workstreams coordination (.60); meeting with M. Friedman re: checklist and workstreams coordination |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | for potential sale of exchanges (.10); review updated bids for potential sale of exchanges (.90); review asset purchase agreements for potential sale of exchanges (.70). |
| Sep-26-2023 | Andrew Brod | 5.00 | Mark up last batch of first-round stock sale NDAs (3.2); draft cover letter to subject company explaining markups and soliciting feedback (1.8). |
| Sep-26-2023 | Christian Hodges | 5.00 | Meeting with J. Ninivaggi re: M&A structures and tokenization presentation, second round bids and matter background (.80); meeting with M. Friedman re: workstreams for potential sale of exchanges (.30); review third party bids (1.6); revise presentation materials analyzing second round bids and securities issues (1.5); correspondence with M. Wu and M. Friedman re: status of deck on securities and bids (.40); correspondence with Y. Han re: next steps of bids (.40). |
| Sep-26-2023 | Jane Ninivaggi | 2.70 | Meeting with C. Hodges re: M&A structures and tokenization presentation, second round bids and matter background (.80); review bid proposals and review re: exchange, equity issues (.60); review revised presentation materials against bid proposals and updated bid (1.3). |
| Sep-26-2023 | Oderisio de Vito Piscicelli | 2.70 | Call with E. Simpson, A&M and local counsel re: comparison of potential terms for sale of equity interests by foreign debtor (.40); review further bids for local assets (1.4); review presentation materials from A&M (.50); internal correspondence re: bids (.40). |
| Sep-26-2023 | Andrew Dietderich | 2.30 | Call with E. Diamond, C. Lloyd and M. Schollmeyer re: bids and regulatory issues (.30); email correspondence |

**Project: 00011 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | with stakeholder re: meeting schedules (.60); call with J. Ray (FTX), E. Broderick (Eversheds) and K. Pasquale (Paul Hastings) re: same (1.4). |
| Sep-26-2023 | Mario Schollmeyer | 2.30 | Review bids (2.0); consider regulatory questions (.30). |
| Sep-26-2023 | Maxwell Schwartz | 1.90 | Review and revise venture sales documentation. |
| Sep-26-2023 | Jeffrey MacDonald | 1.80 | Revise NDA for venture company interest sale process. |
| Sep-26-2023 | James Patton | 1.30 | Review tax aspects re: purchase agreement (1.1); call with H. Kim re: withholding on sale (.20). |
| Sep-26-2023 | Evan Simpson | 1.10 | Review and comment on term sheets received for potential sale of equity interests by foreign debtor (.50); call with A&M re: presentation summarizing term sheets (.20); call with O. de Vito Piscicelli, A&M and local counsel re: comparison of potential terms for sale of equity interests by foreign debtor (.40) |
| Sep-26-2023 | Brian O'Reilly | 1.10 | Review and comment on purchase agreement for fund interest sale (.80); review transfer document for fund interest sale (.30). |
| Sep-26-2023 | Eric Diamond | 1.00 | Call with A. Dietderich, C. Lloyd and M. Schollmeyer re: bids and regulatory issues (.30); review and analyze bid letters (.70). |
| Sep-26-2023 | Andrew Dietderich | 0.90 | Call with B. Mendelsohn (PWP) re: venture book (.30); review related PWP materials (.60). |
| Sep-26-2023 | Audra Cohen | 0.70 | Correspondence with various teams re: investment sales (.40); correspondence with various teams re: exchange sale process (.30). |
| Sep-26-2023 | Corey Stern | 0.60 | Compile executed purchase agreement and transfer agreement for sale of fund asset and circulate to counterparties. |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-26-2023 | Mario Schollmeyer | 0.60 | Draft bullets and summary re: tokenization and creditor meeting and related internal correspondence. |
| Sep-26-2023 | Mimi Wu | 0.50 | Review materials re: exchange sale bid structures. |
| Sep-26-2023 | HyunKyu Kim | 0.40 | Call with J. Patton re: withholding on sale (.20); review re: withholding rules (.20). |
| Sep-26-2023 | Colin Lloyd | 0.30 | Call with A. Dietderich, E. Diamond and M. Schollmeyer re: bids and regulatory issues. |
| Sep-26-2023 | Mario Schollmeyer | 0.30 | Call with A. Dietderich, E. Diamond and C. Lloyd re: bids and regulatory issues. |
| Sep-26-2023 | Jessica Ljustina | 0.10 | Correspondence with M. Friedman re: purchase agreement. |
| Sep-27-2023 | Christian Hodges | 5.40 | Draft outline of securities issues re: third party bids (2.8); review third party bids (1.3); update outline per feedback from M. Wu and M. Friedman (.70); correspondence with team re: status and next steps (.60). |
| Sep-27-2023 | Jeffrey MacDonald | 5.00 | Call with PWP and A&M re: venture sales process (.20); review venture company interest sales process NDA drafts received from bidders (2.8); prepare markup of purchase agreement for venture company (1.0); prepare sales documentation for sale of minority stake in venture company (1.0). |
| Sep-27-2023 | Mario Schollmeyer | 4.80 | Review comparison of bids (3.3); revise summary re: same (1.0); conduct related securities law analysis (.50). |
| Sep-27-2023 | Mitchell Friedman | 4.40 | Meeting with M. Wu and Y. Han re: workstreams and document preparation for potential sale of exchanges (.70); review third party bid materials (1.9); comment on UCC and board materials re: structuring and securities |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | law considerations (1.8). |
| Sep-27-2023 | Andrew Dietderich | 3.20 | Review notes re: PWP and team re: bids for relevant third party (.30); review notes re: PWP and team re: bids for second relevant third party (1.2); review notes re: PWP and team re: bids for third relevant third party (.60); call with relevant third party counsel re: KYC (.40); related email correspondence with PWP and S&C teams (.20); call with PWP re: preparation for Monday UCC meeting on bids (.50). |
| Sep-27-2023 | Andrew Brod | 2.80 | Revise stock sale NDAs per issuer comments (1.5); update and prepare execution version of NDAs per internal discussion and issuer comments (1.3) |
| Sep-27-2023 | Yaqi Han | 2.30 | Meeting with M. Wu and M. Friedman re: workstreams and document preparation for potential sale of exchanges (.70); review purchase agreements in bankruptcy for applicable provisions and structures (1.6). |
| Sep-27-2023 | Mimi Wu | 1.20 | Meeting with M. Friedman and Y. Han re: workstreams and document preparation for potential sale of exchanges (.40 - partial attendance); review bids for exchange sale process (.80). |
| Sep-27-2023 | Christian Hodges | 1.10 | Call with M. Schollmeyer re: securities issues and bid structures (.20); call with S&C team re: plan workstreams (.30); call with F. Weinberg re: ad hoc committee NDAs (.30); research re: NDA (.30). |
| Sep-27-2023 | Elizabeth Levin | 1.00 | Draft FTX IP overview. |
| Sep-27-2023 | Oderisio de Vito Piscicelli | 0.80 | Review presentations re: bids and internal correspondence re: same (.30); call with Swiss administrator re: bids (.50). |

**Project: 00011 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-27-2023 | Audra Cohen | 0.80 | Correspondence with various teams re: investment sales (.40); correspondence with various teams re: exchange sale process (.40). |
| Sep-27-2023 | Eric Diamond | 0.70 | Review and analyze bids. |
| Sep-27-2023 | Maxwell Schwartz | 0.40 | Review and revise venture sales documentation. |
| Sep-27-2023 | Charles Doyle | 0.20 | Obtain and circulate M&A checklist to C. Hodges. |
| Sep-27-2023 | Mario Schollmeyer | 0.20 | Call with C. Hodges re: securities issues and bid structures. |
| Sep-27-2023 | James Patton | 0.10 | Review tax aspects re: purchase agreement. |
| Sep-27-2023 | Alexa Kranzley | 0.10 | Correspondence with internal team re: sale issues. |
| Sep-28-2023 | Jane Ninivaggi | 5.50 | Review second round bids and build graphic structures depicting potential transaction structures for presentation re: M&A structures and tokenization (5.2); correspondence with C. Hodges re: feedback on transaction structure depictions (.30). |
| Sep-28-2023 | Yaqi Han | 5.10 | Call with J. Ray (FTX), PWP, FTI, Jefferies, Eversheds, UCC, AHG, A. Dietderich, M. Wu, M. Friedman and C. Hodges re: third party bid proposals (1.5); email correspondence and related correspondence with internal team re: bidder proposals structure deck and securities law analysis (.80); review second round bids and revise bids summary (2.8). |
| Sep-28-2023 | Andrew Brod | 5.10 | Review and revise stock sale NDAs (1.0); call with prospective bidders re: NDAs (.60); draft payment adjustment mechanics for venture sale (3.5). |
| Sep-28-2023 | Mitchell Friedman | 4.80 | Call with J. Ray (FTX), PWP, FTI, Jefferies, Eversheds, UCC, AHG, A. Dietderich, M. Wu, Y. Han and C. Hodges re: third party bid proposals (1.5); call with A. |

**Project: 00011 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Levine re: potential sale of exchanges (.20); comment on structuring materials for board and UCC (.80); review and comment on 1145 research (.60); review and comment on PWP bid summaries and review of bids (1.7). |
| Sep-28-2023 | Christian Hodges | 3.40 | Call with J. Ray (FTX), PWP, FTI, Jefferies, Eversheds, UCC, AHG, A. Dietderich, M. Wu, M. Friedman and Y. Han re: third party bid proposals (1.5); correspondence with M. Wu and M. Friedman re: next steps (.80); correspondence with internal team re: third party bid summaries (.30); revise third party bid summaries according to feedback from M. Friedman (.60); correspondence with IP team re: third party bid status (.20). |
| Sep-28-2023 | Patrick Lee | 2.60 | Draft purchase agreement for de minimis sale and circulate to S&C team (1.1); draft fully compiled sale documents for de minimis sale and circulate to S&C team (.40); draft wire Instructions for de minimis sale closing (.30); revise de minimis sale purchase agreement and transfer agreement per comments (.80). |
| Sep-28-2023 | Mimi Wu | 2.30 | Call with J. Ray (FTX), PWP, FTI, Jefferies, Eversheds, UCC, AHG, A. Dietderich, M. Friedman, Y. Han and C. Hodges re: third party bid proposals (1.5); review bids for exchange sale process (.80). |
| Sep-28-2023 | Audra Cohen | 1.80 | Correspondence with various teams re: exchange sale proposals (.30); review exchange sale proposals and summaries (1.5). |
| Sep-28-2023 | Naiquan Zhang | 1.50 | Prepare signature pages for fund interest sale (.30); revise purchase price of purchase agreement for de |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | minimis fund interest sale and transfer agreement (1.2). |
| Sep-28-2023 | Brian O'Reilly | 1.50 | Review and comment on purchase agreement and transfer document for proposed fund interest sale. |
| Sep-28-2023 | Andrew Dietderich | 1.10 | Call with J. Ray (FTX), PWP, FTI, Jefferies, Eversheds, UCC, AHG, M. Wu, M. Friedman, Y. Han and C. Hodges re: third party bid proposals (1.1 - partial attendance). |
| Sep-28-2023 | Mehdi Ansari | 1.10 | Review second round bids. |
| Sep-28-2023 | Jacob Croke | 0.80 | Analyze issues re: token warrant, investment strategy and potential recovery (.50); correspondence with ventures team re: same (.30). |
| Sep-28-2023 | Eric Diamond | 0.80 | Review and analyze bids re: securities law bullets. |
| Sep-28-2023 | David Gilberg | 0.70 | Review and comment on relevant third party agreement for staking tokens. |
| Sep-28-2023 | Jeffrey MacDonald | 0.70 | Revise NDAs for venture company interest sale process. |
| Sep-28-2023 | Oderisio de Vito Piscicelli | 0.60 | Call with UCC re: asset disposition workstreams (.40); internal email correspondence re: sale process (.20). |
| Sep-28-2023 | Rita-Anne O'Neill | 0.50 | Review venture sale transfer agreement. |
| Sep-28-2023 | Maxwell Schwartz | 0.50 | Review and revise venture sales documentation. |
| Sep-28-2023 | Colin Lloyd | 0.50 | Comment on outline re: potential sale of exchanges securities law analysis. |
| Sep-28-2023 | Aaron Levine | 0.20 | Call with M. Friedman re: potential sale of exchanges. |
| Sep-28-2023 | Alexa Kranzley | 0.10 | Correspondence with internal team re: sale issues. |
| Sep-28-2023 | David Gilberg | 0.10 | Email correspondence with A. Levine re: relevant third party agreement. |
| Sep-29-2023 | Mitchell Friedman | 4.80 | Call with A. Cohen, M. Schollmeyer and M. Wu re: status of potential sale of exchanges workstream (.30); |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | meeting with J. Ray (FTX), PWP, Paul Hastings, Jefferies, Rothschild, S&C team, third party bidder team and third party bidder advisors re: third party bid for exchanges (1.3); meeting with J. Ray (FTX), PWP, third party bidder team, Paul Hastings, Jefferies, Rothschild, S&C team and third party bidder advisors re: third party bid discussion (1.0); meeting with J. Ray (FTX), PWP, Paul Hastings, A&M, Jefferies, Rothschild, third party bidder team, third party bidder advisors and S&C team re: second round bid discussion with third party bidders (1.0); research re: 1145 securities (.30): comment on bid summaries from PWP (.90). |
| Sep-29-2023 | Yaqi Han | 4.50 | Meeting with J. Ray (FTX), PWP, Paul Hastings, Jefferies, Rothschild, S&C team, third party bidder team and third party bidder advisors re: third party bid for exchanges (1.3); meeting with J. Ray (FTX), PWP, third party bidder team, Paul Hastings, Jefferies, Rothschild, S&C team and third party bidder advisors re: third party bid discussion (1.0); meeting with J. Ray (FTX), PWP, Paul Hastings, A&M, Jefferies, Rothschild, third party bidder team, third party bidder advisors and S&C team re: second round bid discussion with third party bidders (1.0); review second round bids and terms sheets for exchange sale (1.2). |
| Sep-29-2023 | Andrew Brod | 4.20 | Call with bidder re: NDA (.20); revise NDAs for stock sale (1.5); draft purchase price adjustment mechanics for venture sale (2.5). |
| Sep-29-2023 | Christian Hodges | 3.60 | Meeting with J. Ray (FTX), PWP, Paul Hastings, Jefferies, Rothschild, S&C team, third party bidder team and third party bidder advisors re: third party bid for |

**Project: 00011 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | exchanges (1.3); meeting with J. Ray (FTX), PWP, third party bidder team, Paul Hastings, Jefferies, Rothschild, S&C team and third party bidder advisors re: third party bid discussion (1.0); meeting with J. Ray (FTX), PWP, Paul Hastings, A&M, Jefferies, Rothschild, third party bidder team, third party bidder advisors and S&C team re: second round bid discussion with third party bidders (1.0); correspondence with S&C team re: next steps (.30). |
| Sep-29-2023 | Jane Ninivaggi | 3.30 | Meeting with J. Ray (FTX), PWP, Paul Hastings, Jefferies, Rothschild, S&C team, third party bidder team and third party bidder advisors re: third party bid for exchanges (1.3); meeting with J. Ray (FTX), PWP, third party bidder team, Paul Hastings, Jefferies, Rothschild, S&C team and third party bidder advisors re: third party bid discussion (1.0); meeting with J. Ray (FTX), PWP, Paul Hastings, A&M, Jefferies, Rothschild, third party bidder team, third party bidder advisors and S&C team re: second round bid discussion with third party bidders (1.0). |
| Sep-29-2023 | Mario Schollmeyer | 3.20 | Review bids and 1145 exemption and analyze re: same. |
| Sep-29-2023 | Mimi Wu | 2.90 | Call with A. Cohen, M. Schollmeyer and M. Friedman re: status of potential sale of exchanges workstream (.30); meeting with J. Ray (FTX), PWP, Paul Hastings, Jefferies, Rothschild, S&C team, third party bidder team and third party bidder advisors re: third party bid for exchanges (1.3); meeting with J. Ray (FTX), PWP, third party bidder, Paul Hastings, Jefferies, Rothschild, S&C team and third party bidder advisors re: third party bid |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | discussion (1.0); meeting with J. Ray (FTX), PWP, Paul Hastings, A&M, Jefferies, Rothschild, third party bidder, third party bidder advisors and S&C team re: second round bid discussion with third party bidders (.30 - partial attendance). |
| Sep-29-2023 | Andrew Dietderich | 2.50 | Call with bidder counsel re: due diligence (.80); call with second bidder counsel re: due diligence (1.1); call with third bidder counsel re: due diligence (.60). |
| Sep-29-2023 | Naiquan Zhang | 1.50 | Draft de minimis sale notice for fund interest sale (.80); prepare execution versions of purchase agreement and assignment agreement for fund interest sale (.30); prepare final versions of de minimis fund interest sale documentation and obtain sign-offs from all parties (.40). |
| Sep-29-2023 | Audra Cohen | 1.40 | Call with M. Schollmeyer, M. Wu and M. Friedman re: status of potential sale of exchanges workstream (.30). correspondence with various teams re: potential sale of exchanges (.60); correspondence with various teams re: investment sales and NDAs (.50). |
| Sep-29-2023 | Colin Lloyd | 1.30 | Meeting with J. Ray (FTX), PWP, Paul Hastings, Jefferies, Rothschild, S&C team, third party bidder team and third party bidder advisors re: third party bid for exchanges. |
| Sep-29-2023 | Mario Schollmeyer | 1.30 | Meeting with J. Ray (FTX), PWP, Paul Hastings, Jefferies, Rothschild, S&C team, third party bidder team and third party bidder advisors re: third party bid for exchanges. |
| Sep-29-2023 | Mitchell Eitel | 1.30 | Meeting with J. Ray (FTX), PWP, Paul Hastings, A&M, Jefferies, Rothschild, third party bidder team, third party |

**Project: 00011 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | bidder advisors and S&C team re: second round bid discussion with third party bidders (.90 - partial attendance); review latest materials re: potential sale of exchanges (.40). |
| Sep-29-2023 | James Patton | 1.10 | Review tax aspects re: purchase agreement. |
| Sep-29-2023 | Colin Lloyd | 1.00 | Meeting with J. Ray (FTX), PWP, Paul Hastings, A&M, Jefferies, Rothschild, third party bidder team, third party bidder advisors and S&C team re: second round bid discussion with third party bidders. |
| Sep-29-2023 | Mario Schollmeyer | 1.00 | Meeting with J. Ray (FTX), PWP, Paul Hastings, A&M, Jefferies, Rothschild, third party bidder team, third party bidder advisors and S&C team re: second round bid discussion with third party bidders. |
| Sep-29-2023 | Mario Schollmeyer | 1.00 | Meeting with J. Ray (FTX), PWP, third party bidder team, Paul Hastings, Jefferies, Rothschild, S&C team and third party bidder advisors re: third party bid discussion. |
| Sep-29-2023 | Colin Lloyd | 1.00 | Meeting with J. Ray (FTX), PWP, third party bidder team, Paul Hastings, Jefferies, Rothschild, S&C team and third party bidder advisors re: third party bid discussion. |
| Sep-29-2023 | Jeffrey MacDonald | 0.70 | Revise NDA for venture company interest sale process. |
| Sep-29-2023 | Maxwell Schwartz | 0.50 | Review and revise venture sales documentation. |
| Sep-29-2023 | Oderisio de Vito Piscicelli | 0.50 | Call with local administrator re: indications of interest for local asset. |
| Sep-29-2023 | Rita-Anne O'Neill | 0.40 | Review documents related to venture sales. |
| Sep-29-2023 | HyunKyu Kim | 0.30 | Review tax aspects re: venture sales documents. |
| Sep-29-2023 | Colin Lloyd | 0.30 | Review bids for FTX exchanges. |

**Project: 00011 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-29-2023 | Mario Schollmeyer | 0.30 | Call with A. Cohen, M. Wu and M. Friedman re: status of potential sale of exchanges workstream. |
| Sep-29-2023 | Patrick Lee | 0.20 | Review execution de minimis sale documents and circulate documents in escrow. |
| Sep-29-2023 | Alexa Kranzley | 0.10 | Correspondence with internal team re: sale issues. |
| Sep-30-2023 | Mitchell Friedman | 0.70 | Review transaction materials re: potential sale of exchanges. |
| Sep-30-2023 | Audra Cohen | 0.30 | Correspondence with various teams re: potential exchange sale. |
| **Total** | | **518.70** | |

**Project: 00012 - ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-05-2023 | M. Devin Hisarli | 0.30 | Review contract rejection termination and approved filing. |
| Sep-06-2023 | Robert Schutt | 0.10 | Correspondence with B. Zonenshayn re: notices. |
| Sep-07-2023 | M. Devin Hisarli | 0.50 | Put together contract rejection bar date notice. |
| Sep-11-2023 | M. Devin Hisarli | 0.40 | Update contract rejection order re: ongoing negotiations with counterparty. |
| Sep-11-2023 | Julie Kapoor | 0.10 | Call with G. Meyer (Twilio) re: contract rejection order. |
| Sep-13-2023 | M. Devin Hisarli | 0.60 | Prepare hearing notes re: contract rejection motion. |
| Sep-19-2023 | Benjamin Zonenshayn | 0.40 | Draft email to lease rejection counterparties for J. Kapoor. |
| Sep-25-2023 | M. Devin Hisarli | 0.40 | Update and finalize fifth contract rejection bar date notice. |
| Sep-25-2023 | Julie Kapoor | 0.20 | Correspondence with A&M and S&C teams re: contract rejection issues. |
| Sep-26-2023 | M. Devin Hisarli | 0.70 | Communicate with B. Tenner (A&M), J. Kapoor and N. Mehta re: contract to be rejected (.50); schedule J. Polanun onboarding for workstream (.20). |
| Sep-26-2023 | Julie Kapoor | 0.20 | Correspondence with A&M and S&C teams re: contract rejection issues. |
| Sep-28-2023 | M. Devin Hisarli | 0.70 | Call with J. Polanun re: contract rejections workstream (.40); prepare onboarding documents re: same (.30). |
| Sep-28-2023 | Jean Polanun | 0.40 | Call with D. Hisarli re: contract rejections workstream. |
| Sep-29-2023 | Jean Polanun | 0.50 | Review background materials to get up to speed on the contracts rejection workstream. |
| Sep-30-2023 | M. Devin Hisarli | 1.00 | Review agreement to be rejected for accruing amounts (.50); draft summary re same for J. Kapoor's review (.50). |

**Project: 00012 - ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| **Total** | | **6.50** | |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-01-2023 | Michele Materni | 10.60 | Call with S. Wheeler, K. Mayberry and opposing counsel in Latona complaint (.40); calls with K. Mayberry re: Latona (.50); call with S. Wheeler and K. Mayberry re Latona next steps (.60); conduct additional document review and legal research in connection with Latona avoidance action (7.9); correspondence with S. Wheeler re: Latona CMO (.20); review email from S. Wheeler re: call with opposing counsel in Latona action (.10); review research on legal questions re: Latona complaint circulated by S. Wheeler (.70); review FRE 408 material produced by defendant in Latona action (.20). |
| Sep-01-2023 | Daniel O'Hara | 7.00 | Draft and revise opposition brief re: Embed motions to dismiss (4.0); research re: same (2.7); call with M. Strand re: Embed motion to dismiss arguments (.30). |
| Sep-01-2023 | Tatum Millet | 4.90 | Draft section of opposition brief in response to Embed Defendants' motion to dismiss (2.5); revise draft of same to integrate into brief (1.8); conduct legal research and review court transcripts in support of same (.60). |
| Sep-01-2023 | Keila Mayberry | 4.30 | Factual research re: Latona complaint (2.3); correspondence re: default judgment in Latona complaint (.10); clean up notes post meeting re: Latona complaint (.30); legal research re: Latona complaint (.10); call with S. Wheeler, M. Materni and opposing counsel in Latona complaint (.40); calls with M. Materni re: Latona complaint (.50); call with S. Wheeler and M. Materni re: Latona next steps (.60). |
| Sep-01-2023 | Aneesa Mazumdar | 3.90 | Review notes of call with Latona's counsel (.30); call with J. Rosenfeld and J. Goldman re: FTX Europe |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | avoidance action workstreams (.90); revise initial disclosures for FTX Europe avoidance action (2.3); review Burgess avoidance action complaint (.40). |
| Sep-01-2023 | Matthew Strand | 2.90 | Call with D. O'Hara to discuss Embed motion to dismiss arguments (.30); review and revise Embed motion to dismiss opposition outline and related caselaw and key documents (2.6). |
| Sep-01-2023 | Jonathan Sedlak | 2.80 | Review documents in support of Project Echo complaint preparation. |
| Sep-01-2023 | Stephanie Wheeler | 2.40 | Correspondence with M. Materni re: motions to dismiss in Latona (.20); review default motion papers in Latona action (.40); email library re: public records searches for Latona (.10); call with M. Materni, K. Mayberry and opposing counsel in Latona complaint (.40); call with M. Materni and K. Mayberry re: Latona next steps (.60); calls with T. Cobb (Vorys) re: Rioscience update (.30); correspondence with C. Dunne, S. Holley, M. Materni and K. Mayberry re: Rioscience update (.20); email A. Kornfeld (Pachulski Stang) re: Latona CMO (.20). |
| Sep-01-2023 | Mark Bennett | 2.20 | Revise Burgess complaint to incorporate J. Croke edits and correspondence with J. Croke re: same (1.8); correspondence with A. Holland re: updated preference analysis to be incorporated into Burgess complaint (.20); revise opposition to motion for withdrawal of reference in K5 action to incorporate J. Sedlak edits (.20). |
| Sep-01-2023 | Jared Rosenfeld | 1.30 | Revise initial disclosures in FTX EU litigation. |
| Sep-01-2023 | Jacob Croke | 1.10 | Analyze Project Maroon transfers and related claims (.30); correspondence with A&M re: same (.10); revise |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | LayerZero complaint and related materials (.60); correspondence with A. Holland re: same (.10). |
| Sep-01-2023 | Alexander Holland | 1.00 | Draft email to A&M re preference analysis re: LayerZero and Burgess defendants. |
| Sep-01-2023 | Jessica Goldman | 0.90 | Call with J. Rosenfeld and A. Mazumdar re: FTX Europe avoidance action workstreams. |
| Sep-01-2023 | Anthony Lewis | 0.60 | Review analysis of avoidance actions (.30); correspondence with S&C, A&M teams re: avoidance actions (.30). |
| Sep-01-2023 | Aaron Wiltse | 0.10 | Compile prior personal jurisdiction research for case. |
| Sep-01-2023 | Christopher Dunne | 0.10 | Correspondence with team re: recovery from relevant third party, Latona lawsuit. |
| Sep-02-2023 | Daniel O'Hara | 6.10 | Draft and revise Embed opposition memo, research re: same. |
| Sep-02-2023 | Matthew Strand | 3.70 | Draft Embed motion to dismiss opposition section related to retention payments. |
| Sep-02-2023 | Michele Materni | 0.30 | Conduct research in connection with Latona action. |
| Sep-02-2023 | Alexander Holland | 0.20 | Review documents re: LayerZero avoidance action. |
| Sep-03-2023 | Matthew Strand | 2.60 | Complete first draft of retention payment sections for Embed motion to dismiss opposition. |
| Sep-03-2023 | Tatum Millet | 2.50 | Incorporate edits from D. O'Hara and M. Strand to revise actual fraudulent transfer section of Embed opposition brief. |
| Sep-03-2023 | Jared Rosenfeld | 2.20 | Revise initial disclosures. |
| Sep-03-2023 | Aneesa Mazumdar | 2.00 | Revise initial disclosures for FTX Europe avoidance action. |
| Sep-03-2023 | Anthony Lewis | 0.10 | Correspondence with S&C team re: LayerZero avoidance action. |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-04-2023 | Daniel O'Hara | 5.80 | Draft and revise Embed opposition memo, research re: same. |
| Sep-04-2023 | Matthew Strand | 3.40 | Review and revise Embed motion to dismiss sections. |
| Sep-04-2023 | Hilary Williams | 3.20 | Review interim reports re: commingling and related background materials for Project Project Coral. |
| Sep-04-2023 | Mark Bennett | 2.40 | Revise opposition to motion to withdraw the reference in K5 action and correspondence with L. Ross re: same. |
| Sep-04-2023 | Tatum Millet | 1.50 | Review draft of Embed opposition brief (.90); summarize high-level comments to send to D. O'Hara (.60). |
| Sep-04-2023 | Stephen Ehrenberg | 0.20 | Review correspondence with A&M re: analysis of preference claims |
| Sep-05-2023 | Daniel O'Hara | 11.00 | Draft and revise draft opposition to Embed motions to dismiss, research re: same (9.6); call with A. Wiltse and M. Strand re: Embed brief drafting (.30); call with M. Strand re: Embed brief drafting and organization (.20); call with M. Strand re: Embed motion to dismiss briefing and related research (.30); call with M. Strand to discuss Embed motions to dismiss opposition arguments and structure (.60) |
| Sep-05-2023 | Luke Ross | 8.90 | Research and draft of summary relating to arguments in opposition to K5's motion to withdraw the reference (6.4); review of transfer analyses and background documentation in preparation for kick-off meeting for Project Echo complaint (2.5). |
| Sep-05-2023 | Michele Materni | 8.10 | Meeting with S. Wheeler and C. Dunne, re: Latona and next steps (.80); call with H. Robertson (Landis) re: Latona (.50); call with S. Wheeler re: Latona defendant (.10); review documents re: service of process in |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | connection with Latona avoidance action (.60); call with C. Dunne and opposing counsel re: Latona CMO (.10); call with C. Dunne re: Latona CMO (.10); meetings with S. Wheeler re: Latona CMO (.40); review proposed order of default judgment against defendant in Latona avoidance action (.30); review documents of interest to Latona litigation (2.2); correspondence with Landis re: service of process in Latona action (.40); revise Latona CMO (2.1); draft analysis re: position of certain defendants in Latona action (.50). |
| Sep-05-2023 | Mark Bennett | 7.70 | Analyze proofs of claim filed by Burgess defendants in connection with avoidance action complaint against same (.20); analyze exchange account data in connection with avoidance action complaint against same (1.2); correspondence with J. Croke re: Burgess defendants' proofs of claim and exchange account data in connection with avoidance action complaint against same (.50); correspondence with H. Master (Nardello) re: service of process for Burgess defendants (.40); correspondence with J. Croke and M. Sunkara (A&M) re: Burgess defendant's account data in connection with avoidance action complaint against same (.50); review L. Ross analysis of withdrawal motion-related issues (.40); revise opposition to motion with withdraw (2.1); revise exhibits in Burgess complaint to incorporate updated data provided by A&M (2.2); correspondence with A. Canale (A&M) re: Burgess preference analysis (.20). |
| Sep-05-2023 | Matthew Strand | 7.60 | Call with A. Wiltse and D. O'Hara re: Embed brief drafting (.30); call with D. O'Hara re: Embed brief |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | drafting and organization (.20); call with D. O'Hara regarding Embed motion to dismiss briefing and related research (.30); review and revise Embed motion to dismiss draft (4.8); research relevant case law re: Embed motion to dismiss draft (1.4); call with D. O'Hara to discuss Embed motions to dismiss opposition arguments and structure (.60). |
| Sep-05-2023 | Hilary Williams | 4.50 | Emails with S. Ehrenberg re: Project Coral complaint for preference claims review stipulation with ad hoc Committee of non-US customers (.10); review complaint filed by ad hoc Committee of non-US customers (.30); review memoranda re asset title issues for defendant class action complaint for preference claims (1.0); meeting with S. Ehrenberg to discuss Project Project Coral strategy (.50); call with H. Middleditch to discuss issues related to Project Project Coral (.40); review additional background materials for Project Project Coral (2.2). |
| Sep-05-2023 | Christopher Dunne | 3.60 | Correspondence re: and review of avoidance action analyses and complaints (1.4); review and correspond re: Bankman-Fried comments on Latona CMO (.30); call with M. Materni and opposing counsel re: Latona CMO (.10); call with M. Materni re: Latona CMO (.10); call with M. Tomaino re: Latona strategy and oppositions to Embed motions to dismiss (.40); call with M. Tomaino re: Embed account issue (.50); meeting with S. Wheeler and M. Materni re: Latona and next steps (.80). |
| Sep-05-2023 | Aaron Wiltse | 3.40 | Draft Embed motion to dismiss opposition brief. |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-05-2023 | Stephanie Wheeler | 3.30 | Revise Latona CMO (.70); meeting with C. Dunne and M. Materni re: Latona and next steps (.80); correspondence with M. Milano (Fox Rothschild) re: service of complaint and CMO (.20); call with M. Materni re: Latona defendant (.10); correspondence with C. Dunne re: Embed issue (.10); call with A. Wiltse re: Embed motion to dismiss and responses and objections to document requests (.10); call with A. Stulman (Potter Anderson) re: Greenlight Biosciences in Latona (.10); emails with S. Simon (Goetz Fitzpatrick) re: proposed settlements (.20); emails with T. Cobb (Vorys) re: 4J Therapeutics in Latona (.10); emails with A. Kornfeld (Pachulski Stang) re: briefing schedule for Platform Life Sciences (.10); emails with M. Materni re: re-effecting service of a Latona defendant (.30); meetings with M. Materni re: Latona CMO (.40); emails with B. Glueckstein re: settlement proceeding motion (.10). |
| Sep-05-2023 | Jacob Croke | 3.20 | Revise Burgess complaint (.90); correspondence with M. Bennett re: revisions to Burgess complaint (.40); correspondence with A&M re: revisions to Burgess complaint (.20); analyze Burgess transactions (.30); analyze preference calculations and related policy proposal (.60); correspondence with A. Holland re: same (.30); revise LayerZero complaint (.40), correspondence with A. Dietderich re: same (.10). |
| Sep-05-2023 | Alexander Holland | 3.20 | Draft LayerZero complaint. |
| Sep-05-2023 | Andrew Thompson | 3.10 | Review background materials re: Project Echo to prepare for call to discuss complaint drafting (2.9); coordinate with Project Echo complaint team re: |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | meeting to discuss workstreams (.20). |
| Sep-05-2023 | Andrew Dietderich | 1.90 | Review and approve LayerZero complaint (1.2); notes to team on preference defense for larger actions (.70). |
| Sep-05-2023 | Michael Tomaino Jr. | 1.70 | Review correspondence from defendants in Latona action and consider strategy (.20); call C. Dunne re: Latona strategy and oppositions to Embed motions to dismiss (.40); call C. Dunne re: Embed account issue (.50); consider substantive and tactical issues re: jasper requests and note points to discuss with team (.40); emails with team re: Project Project Jasper issues and review/revise draft email (.20). |
| Sep-05-2023 | Stephen Ehrenberg | 1.00 | Reviewing draft avoidance action complaint. |
| Sep-05-2023 | Keila Mayberry | 0.80 | Correspondence with M. Materni re: status of Latona CMO (.30); correspondence with M. Materni re: Latona service issues (.40); review correspondence with opposing counsel re: Latona complaint (.10). |
| Sep-05-2023 | Steven Holley | 0.80 | Review draft complaint in Burgess avoidance action. |
| Sep-05-2023 | Jared Rosenfeld | 0.80 | Revise initial disclosures. |
| Sep-05-2023 | Anthony Lewis | 0.60 | Review revisions to LayerZero avoidance action (.30) correspondence with S&C, AP teams re: LayerZero avoidance action (.20); correspondence with S&C, A&M teams re: avoidance actions (.10). |
| Sep-05-2023 | Stephen Ehrenberg | 0.50 | Meeting with H. Williams re: preparation of preference complaint. |
| Sep-05-2023 | Hattie Middleditch | 0.40 | Call with H. Williams on customer property issues applicable to Project Project Coral. |
| Sep-05-2023 | Brian Glueckstein | 0.40 | Review and consider correspondence re: avoidance |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | investigations. |
| Sep-05-2023 | Hilary Williams | 0.40 | Call with H. Middleditch on customer property issues applicable to Project Project Coral. |
| Sep-05-2023 | Aaron Wiltse | 0.30 | Call with D. O'Hara and M. Strand re: Embed brief drafting. |
| Sep-05-2023 | William Wagener | 0.30 | Emails with S&C team re: passages potentially relevant to avoidance actions. |
| Sep-05-2023 | Zoeth Flegenheimer | 0.20 | Coordinate with J. Croke re: revisions to LayerZero complaint. |
| Sep-05-2023 | Phoebe Lavin | 0.20 | Review additional relevant documents to answer question from A. Holland re: the citation check of LayerZero complaint. |
| Sep-05-2023 | Jessica Goldman | 0.20 | Review FTX EU initial disclosures. |
| Sep-05-2023 | Stephen Ehrenberg | 0.10 | Correspondence with B. Beller and H. Williams re: complaint from AHC. |
| Sep-06-2023 | Daniel O'Hara | 14.60 | Draft and revise draft opposition to Embed motions to dismiss, research re: same (11.7); draft and revise case management order for complaint re: former insiders (.40); meeting with M. Strand to discuss Embed motion to dismiss structure and arguments (.50); call with M. Strand to discuss edits to Embed draft opposition to motions to dismiss (.80); call with M. Strand re: Embed motion to dismiss introduction and fact section (.30); meeting between S. Wheeler and M. Strand re: Embed motion to dismiss drafting (.70); meeting with M. Strand re: Embed motion to dismiss fact section drafting (.20). |
| Sep-06-2023 | Michele Materni | 9.80 | Call with C. Dunne re: Latona CMO (.20); meeting with S. Wheeler and C. Dunne re: Latona CMO/proposed schedule changes (.80); communications with Landis |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | re: Latona CMO, service of process, and other issues (.60); draft new CMO for Latona action (1.9); review DOIs in connection with Latona complaint (3.3); revise draft CMO to include additional comments from S. Wheeler and draft email to opposing counsel circulating draft CMO (1.2); conduct legal research in preparation for briefing in Latona action (1.8). |
| Sep-06-2023 | Matthew Strand | 7.60 | Call with D. O'Hara re: Embed motion to dismiss introduction and fact section (.30); meeting between S. Wheeler and D. O'Hara re: Embed motion to dismiss drafting (.70); meeting with D. O'Hara re: Embed motion to dismiss fact section drafting (.20); meeting with D. O'Hara to discuss Embed motion to dismiss structure and arguments (.50); draft Embed motion to dismiss opposition fact section (3.3); review relevant Embed documents (.80); review and revise argument sections for Embed opposition based on discussions with S. Wheeler (1.1); review comments from A. Wiltse on Embed opposition and edited draft in response (.70). |
| Sep-06-2023 | Mark Bennett | 4.60 | Correspondence with A. Holland re: call with A&M re: customer data (.10); correspondence with D. Lewandowski re: KYC data relevant to Burgess complaint (.10); correspondence with A. Canale (A&M) re: customer data relevant to Burgess avoidance action (.10); revise Burgess complaint to incorporate proofreader comments (.30); revise opposition to motion to withdraw reference and correspondence with J. Sedlak re: same (2.6); correspondence with C. Dunne, H. Williams re: opposition to motion to withdraw reference in K5 action (.20); call with A. Canale (A&M) |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | re: preference action analysis (.20); correspondence with J. Croke re: revisions to Burgess complaint and A&M preference analysis re: Burgess defendants (.90); correspondence with H. Williams re: K5 scheduling order, Burgess complaint (.10). |
| Sep-06-2023 | Jacob Croke | 4.30 | Review Nardello memos re: potential avoidance action targets (.40); call with C. Arnett re: preference calculations and policy (.30); analyze issues re: preference policy and potential avoidance actions (.60), correspondence with A. Holland, H. Williams re: preference policy and potential avoidance actions (.30); revise LayerZero complaint (.80), correspondence with J. Ray (FTX), A. Holland re: LayerZero complaint (.60); analyze Burgess transactions for potential avoidance action (.60); correspondence with M. Burnett re: Burgess transactions for potential avoidance action (.20); call S. Ehrenberg re: preference calculations (.50). |
| Sep-06-2023 | Michael Tomaino Jr. | 4.10 | Emails with team re: responses and objections document requests to plaintiffs from Embed defendants (.10); further review document requests and note points for responses and objections and consider strategic implications (.50); emails with team re: document collection issues and consider additional points to discuss (.30); call C. Dunne re: Embed employee issues (.80); review materials re: Embed retention bonuses and related work product and consider strategy for dealing with former employee demands and proposals (.60); review research materials re Embed motion to dismiss arguments (1.8). |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-06-2023 | Christopher Dunne | 4.00 | Correspondence with S&C team re: review of Latona CMO (.70); call with M. Materni re: Latona CMO (.20); meeting with S. Wheeler and M. Materni re: Latona CMO and proposed schedule changes (.70); correspondence with S&C team re: Embed employee claims (1.6); call with M. Tomaino re: Embed employee issues (.80). |
| Sep-06-2023 | Aaron Wiltse | 3.60 | Revise Embed motion to dismiss opposition brief. |
| Sep-06-2023 | Stephanie Wheeler | 2.60 | Revise Latona CMO (.50); meeting with C. Dunne and M. Materni re: Latona CMO/proposed schedule changes (.80); email M. Milano (Fox Rothschild LLP) re: Lumen Bioscience service and CMO (.30); meeting with D. O'Hara and M. Strand re: Embed motion to dismiss drafting (.70); further revise Latona CMO (.30); |
| Sep-06-2023 | Tatum Millet | 2.60 | Draft counter statement of facts for embed opposition brief. |
| Sep-06-2023 | Luke Ross | 2.30 | Meeting between J. Sedlak and A. Thompson re: workstreams for Project Echo complaint (.20); assessment of potential claims against defendants in Project Echo complaint based on trading data and Nardello reporting (1.90); correspondence regarding FTX terms of service (.20). |
| Sep-06-2023 | Jonathan Sedlak | 1.50 | Review draft opposition to K5 withdrawal motion. |
| Sep-06-2023 | Andrew Thompson | 1.40 | Additional Review of background materials re: Project Echo to prepare for call to discuss complaint drafting (1.2); meeting between J. Sedlak and L. Ross re: workstreams for Project Echo complaint; (.20). |
| Sep-06-2023 | Steven Holley | 1.30 | Meetings with S. Ehrenberg and H. Williams to discuss Project Coral avoidance action (.80); email exchanges |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | with S. Ehrenberg and S. Wheeler re: Project Coral avoidance action (.10); review correspondence concerning pretrial proceedings in Embed avoidance action (.40). |
| Sep-06-2023 | Aneesa Mazumdar | 1.20 | Research re: FTX Europe avoidance action. |
| Sep-06-2023 | Jonathan Sedlak | 1.20 | Review documents to prepare for Project Echo complaint. |
| Sep-06-2023 | Jonathan Sedlak | 1.20 | Review documents and emails re: drafting of Project Echo complaint. |
| Sep-06-2023 | Phoebe Lavin | 1.10 | Correspondence with A. Holland and J. Croke re: the exhibits for the LayerZero complaint (.10); correspondence with T. Williams re: the exhibits for the LayerZero complaint (.50); review and revise exhibits for the LayerZero complaint (.50). |
| Sep-06-2023 | Stephen Ehrenberg | 1.10 | Review and revise draft discovery materials for FTX EU avoidance action. |
| Sep-06-2023 | Michele Materni | 1.10 | Review opposition to motions in limine. |
| Sep-06-2023 | William Wagener | 1.10 | Review and comment on draft LayerZero complaint (.90); email J. Croke re: same (.20). |
| Sep-06-2023 | Hattie Middleditch | 1.00 | Call with H. Williams and L. Su re: Project Project Coral and customer property claim. |
| Sep-06-2023 | Hilary Williams | 1.00 | Call with H. Middleditch and L. Su on interaction of Project Project Coral and customer property claim. |
| Sep-06-2023 | Lester Su | 1.00 | Call with H. Williams and H. Middleditch on Project Project Coral and customer property claim. |
| Sep-06-2023 | Hilary Williams | 0.60 | Prepare overview of title and strategic issues for coral re: with S. Holley and S. Ehrenberg (.30); review draft |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Burgess complaint (.20); email to S. Holley re: Burgess complaint (.10). |
| Sep-06-2023 | Stephen Ehrenberg | 0.50 | Meeting with H. Williams and S. Holley re: Project Coral complaint. |
| Sep-06-2023 | Hilary Williams | 0.50 | Meeting with S. Holley and S. Ehrenberg to discuss coral complaint. |
| Sep-06-2023 | Hilary Williams | 0.50 | Meeting with S. Holley and S. Ehrenberg to discuss coral claims and set-offs. |
| Sep-06-2023 | Stephen Ehrenberg | 0.50 | Meeting with H. Williams and S. Holley re: Project Coral claims and set-offs. |
| Sep-06-2023 | Stephen Ehrenberg | 0.50 | Call with J. Croke re: Project Project Coral complaint. |
| Sep-06-2023 | Alexander Holland | 0.40 | Revise LayerZero complaint. |
| Sep-06-2023 | Stephen Ehrenberg | 0.30 | Review A&M analysis re: Project Project Coral claims |
| Sep-06-2023 | Zoeth Flegenheimer | 0.20 | Coordinate with A. Holland and P. Lavin re: finalizing LayerZero complaint. |
| Sep-06-2023 | Keila Mayberry | 0.20 | Review correspondence re: Latona CMO. |
| Sep-06-2023 | Jonathan Sedlak | 0.20 | Meeting between A. Thompson and L. Ross re: workstreams for Project Echo complaint. |
| Sep-06-2023 | Stephen Ehrenberg | 0.20 | Review email from J. Rosenfeld regarding FTX EU action next steps for discovery and prosecution of claims. |
| Sep-06-2023 | Anthony Lewis | 0.20 | Correspondence with FTX, S&C, AP, Landis teams re: LayerZero avoidance action. |
| Sep-06-2023 | Stephanie Wheeler | 0.20 | Email correspondence with Nardello re: Platform Life Sciences motion to dismiss. |
| Sep-06-2023 | Nicholas Menillo | 0.10 | Call with C. Dunne re: insurance matters. |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-06-2023 | Stephen Ehrenberg | 0.10 | Correspondence with E. Simpson, O. de Vito Piscicelli, J. Rosenfeld, J. Goldman and A. Mazumdar re: media coverage of non-US subsidiary. |
| Sep-06-2023 | Christopher Dunne | 0.10 | Call with N. Menillo re: insurance matters. |
| Sep-07-2023 | Daniel O'Hara | 12.20 | Draft and revise case management order, correspondence re: same (.30); draft and revise draft opposition to Embed motions to dismiss, research re: same (11.10); meeting between S. Wheeler and M. Strand re: Embed motion to dismiss arguments and timeline (.20); meeting with M. Strand re: Embed motion to dismiss draft and additional arguments (.60). |
| Sep-07-2023 | Matthew Strand | 8.20 | Meeting between S. Wheeler and D. O'Hara re: Embed motion to dismiss arguments and timeline (.20); meeting with D. O'Hara re: Embed motion to dismiss draft and additional arguments (.60); review and revise various drafts of Embed opposition (5.30); researched issues related to Embed motion to dismiss and summarized cases for opposition (2.1). |
| Sep-07-2023 | Michael Tomaino Jr. | 4.30 | Emails with team re: Project Project Jasper issues (.10); review filing from K5 defendants re: SGN Albany issues and consider substantive issues and potential implications (.40); call with C. Dunne re: latest K5 filing (.60); calls with C. Dunne re: Embed discovery and customer issues (.50); emails with team re: discovery requests in Embed and document collection issues (.30); emails with team re: K5 filing (.10); emails with team re responses and objections to Embed defendants' document requests (.10); review additional |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | research re: Embed motion to dismiss arguments (2.2). |
| Sep-07-2023 | Michele Materni | 4.20 | Continue research into legal issues and arguments re: Latona complaint (1.9); review documents in connection with Latona complaint (.80); meetings with S. Wheeler to discuss Latona action (.50); correspondence with Nardello re: additional investigation (.10); calls with H. Robertson re: Latona CMO (.50); meeting between S. Wheeler and Z. Flegenheimer re: management of Latona adversary action (.10); call with S. Wheeler and B. Glueckstein re: Latona CMO (.30). |
| Sep-07-2023 | Jacob Croke | 4.10 | Analyze issues re: K5 filings (.30); correspondence with C. Dunne re: same (.20); analyze issues re: preference calculations and filing strategy (1.2); correspondence with A. Dietderich re: same (.10); call S. Ehrenberg and H. Williams re: strategy for pleading preference claims (.40); analyze issues for Project Sierra complaint and related transactions (.60); correspondence with K. Donnelly re: same (.10); revise Burgess materials (1.0); correspondence with M. Bennett re: same (.20). |
| Sep-07-2023 | Luke Ross | 3.80 | Review of K5 defendants' motion and related documents litigation (1.1); meeting between J. Sedlak re: opposition filing in K5 litigation (.20); analysis of claims regarding Project Echo complaint and K5 opposition motion (2.5). |
| Sep-07-2023 | Christopher Dunne | 3.60 | Calls and communications re: Embed customer issues (.30); review CMOs in multiple litigations (1.0) calls with M. Tomaino re: Embed discovery and customer issues (.50); S&C team meeting re: ongoing investigations work stream (.50); review SGN Albany papers (.70); call |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | with M. Tomaino re: latest K5 filing (.60). |
| Sep-07-2023 | Hilary Williams | 2.20 | Draft Project Project Coral complaint (.90); review research memo on foreign law issues for Project Project Coral (.30); email to S. Holley re precedent for Project Project Coral (.20); emails to/from S. Ehrenberg re Project Project Coral pleading elements (.10); call with S. Ehrenberg re Project Project Coral pleading strategy (.40); call with S. Ehrenberg and J. Croke re strategy for pleading preference claims (.30). |
| Sep-07-2023 | Mark Bennett | 1.70 | Call with S. Ehrenberg re: Burgess complaint allegations (.10); review correspondence from J. Croke to D. Lewandowski re: KYC data relevant to Burgess complaint (.20); review K5 defendants' statement re: plaintiffs' motion for default judgment (.30); review K&C data of Burgess defendants and correspondence with J. Croke re: same (.90); correspondence with H. Robertson (Landis) re: service of process of Burgess complaint (.20). |
| Sep-07-2023 | Aneesa Mazumdar | 1.70 | Turn comments on initial disclosures for FTX Europe avoidance action. |
| Sep-07-2023 | Jared Rosenfeld | 1.60 | Review re: initial disclosures in FTX Europe action. |
| Sep-07-2023 | Stephanie Wheeler | 1.30 | Meeting with D. O'Hara and M. Strand re: Embed motion to dismiss arguments and timeline (.20); meetings with M. Materni to discuss Latona action (.50); meeting with M. Materni and Z. Flegenheimer re: management of Latona adversary action (.10); call with B. Glueckstein and M. Materni re: Latona CMO (.30); email with T. Cobb (Vorys) re: Latona CMO (.20). |
| Sep-07-2023 | Steven Peikin | 1.10 | Review of K5 and Latona complaints in preparation to |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | respond to defense motions. |
| Sep-07-2023 | Corey Stern | 0.80 | Review old Embed bid documents and sent to litigation team. |
| Sep-07-2023 | Aaron Wiltse | 0.80 | Discuss Embed motion to dismiss opposition brief with team. |
| Sep-07-2023 | Kathleen Donnelly | 0.60 | Call with P. Lavin re: Project Purple avoidance action workstream. |
| Sep-07-2023 | Stephen Ehrenberg | 0.60 | Review draft precedent complaint re: Project Project Coral complaint. |
| Sep-07-2023 | Phoebe Lavin | 0.60 | Call with K. Donnelly re: Project Purple avoidance action workstream. |
| Sep-07-2023 | Brian Glueckstein | 0.60 | Call with S. Wheeler and M. Materni re: Latona CMO (.30); correspondence with C. Dunne re: Embed litigation issues (.30). |
| Sep-07-2023 | Alexander Holland | 0.50 | Revise LayerZero complaint (.30); correspond with A. Lewis re: same (.20). |
| Sep-07-2023 | Stephen Ehrenberg | 0.40 | Call with H. Williams re: draft preference complaint. |
| Sep-07-2023 | Stephen Ehrenberg | 0.40 | Call with J. Croke and H. Williams re: draft preference complaint. |
| Sep-07-2023 | Keila Mayberry | 0.40 | Review of correspondence re: Latona factual question (.20); review of preference analysis for ongoing avoidance complaint (.20). |
| Sep-07-2023 | Nicholas Menillo | 0.20 | Emails with A. Wiltse and C. Dunne re: insurance matters. |
| Sep-07-2023 | Stephen Ehrenberg | 0.20 | Correspondence with J. Croke re: draft preference complaint |
| Sep-07-2023 | Jonathan Sedlak | 0.20 | Meeting with L. Ross re: opposition filing in K5 litigation. |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-07-2023 | Anthony Lewis | 0.20 | Review filings for LayerZero avoidance action (.10); correspondence with S&C team re: same (.10). |
| Sep-07-2023 | Zoeth Flegenheimer | 0.10 | Meeting with S. Wheeler and M. Materni re: management of Latona adversary action. |
| Sep-07-2023 | Stephen Ehrenberg | 0.10 | Call with M. Bennett re: Burgess complaint allegations. |
| Sep-07-2023 | Jonathan Sedlak | 0.10 | Review default judgment filing. |
| Sep-07-2023 | Bradley Harsch | 0.10 | Email re: service of discovery in Embed. |
| Sep-08-2023 | Michele Materni | 9.80 | Meeting with S. Wheeler and C. Dunne re: Latona CMO and next steps (.80); meetings with S. Wheeler re: Latona CMO and general strategy (1.3); revise notice of intent to file CMO to reflect comments from S. Wheeler (.30); calls with S. Wheeler and opposing counsels in Latona action (.50); conduct legal research in connection with Latona action (6.7); correspondence with opposing counsel re: Latona CMO (.10); correspondence with Landis re: Latona CMO (.10). |
| Sep-08-2023 | Luke Ross | 6.00 | Analysis of vendor data and documentation regarding Project Echo complaint (3.1); analysis and summary of documents related to K5 litigation (2.9). |
| Sep-08-2023 | Matthew Strand | 5.20 | Call with D. O'Hara regarding finalizing first draft of Embed brief (.30); review and revise Embed opposition draft to finalize first draft for wider review (4.9). |
| Sep-08-2023 | Andrew Thompson | 4.30 | Begin legal research re fraudulent transfer claims in connection with transfers to charity (2.5); begin preparing summary list of Project Echo transfers and analyze applicable avoidance claims (1.8). |
| Sep-08-2023 | Jacob Croke | 4.10 | Analyze issues re: potential creditor claims at FTX US (.60), correspondence with K. Ramanathan (A&M) re: |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | same (.20); revise and finalize LayerZero complaint (1.5), correspondence with A. Holland re: same (.80); revise Burgess complaint (.60), correspondence with M. Bennett re: same (.40). |
| Sep-08-2023 | Stephanie Wheeler | 3.90 | Meeting with C. Dunne, and M. Materni re: Latona CMO and next steps (.80); meetings with M. Materni re: Latona CMO and general strategy (1.3); calls with M. Materni and opposing counsels in Latona action (.50); review and revise notice of intent to file CMO (.20); emails Nardello and M. Materni re: Platform Life Sciences (.20); revise email to A. Kornfeld (Pachulski Stang) re: Latona CMO (.10); analyze case cited by Platform Life Sciences counsel (.50); emails with S. Simon (Goetz Fitzpatrick) and K. Mayberry re: revising CMO deadlines for Latona and Rheingans-Yoo (.30). |
| Sep-08-2023 | Christopher Dunne | 3.90 | Correspondence re: Embed issues (.80); correspondence re: Latona issues (.80); correspondence re: document review protocols in avoidance actions (.40); call with S. Ehrenberg, Z. Flegenheimer, J. Rosenfeld, J. Goldman and A. Mazumdar re: FTX Europe discovery process (.60); calls with M. Tomaino re: Embed discovery issues (1.3). |
| Sep-08-2023 | Daniel O'Hara | 2.50 | Draft and revise draft opposition to Embed motions to dismiss, research re: same (1.9); draft and revise Project Maroon complaint (.30); call with M. Strand regarding finalizing first draft of Embed brief (.30). |
| Sep-08-2023 | Jonathan Sedlak | 2.10 | Review and revise draft opposition to withdrawal motion. |
| Sep-08-2023 | Alexander Holland | 2.10 | Revise LayerZero complaint (1.9); correspondence with |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Landis re: same (.20). |
| Sep-08-2023 | Aneesa Mazumdar | 2.10 | Research re: FTX Europe avoidance action (.60); call with J. Rosenfeld re: FTX Europe document collection (.20); call with S. Ehrenberg, C. Dunne, Z. Flegenheimer, J. Rosenfeld and J. Goldman re: FTX Europe discovery process (.60); revise letter to counsel re: discovery (.70). |
| Sep-08-2023 | Mark Bennett | 1.60 | Revise Burgess complaint to incorporate J. Croke and S. Ehrenberg comments and correspondence with J. Croke re: same (1.0); call with J. Sedlak re: defendants' filing in K5 litigation (.20); update list of addresses for service of process of Burgess complaint and correspondence with H. Robertson (Landis) re: same (.40). |
| Sep-08-2023 | Hilary Williams | 1.50 | Continue drafting Project Project Coral complaint. |
| Sep-08-2023 | Justin DeCamp | 1.40 | Emails with team re LayerZero and Burgess complaints (.10); reviewing cases and research re: Embed motion to dismiss (1.3). |
| Sep-08-2023 | Michael Tomaino Jr. | 1.30 | Call with C. Dunne re: Embed discovery issues. |
| Sep-08-2023 | Steven Holley | 1.10 | Review near-final draft of complaint in LayerZero avoidance action (.80); email exchange with J. Croke re: LayerZero avoidance action (.10); review email concerning pretrial proceedings in Embed avoidance action (.20). |
| Sep-08-2023 | Jared Rosenfeld | 1.10 | Meeting re: FTX Europe workstreams (.50); analyze document review projects for FTX Europe action (.60). |
| Sep-08-2023 | Phoebe Lavin | 0.70 | Correspondence with A. Holland and review of relevant documents to answer question regarding service in the |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | LayerZero complaint. |
| Sep-08-2023 | Michael Tomaino Jr. | 0.60 | Review e-mails re: Project Project Jasper issues (.10); review case management order and schedule entered in K5 action and compare to schedules in other pending avoidance actions (.40); review e-mails with Platform Life Sciences counsel in Latona re: case management order and jurisdictional challenge (.10). |
| Sep-08-2023 | Anthony Lewis | 0.50 | Review revisions to LayerZero avoidance action (.30); correspondence with S&C, Landis teams re: LayerZero avoidance action (.20). |
| Sep-08-2023 | Stephen Ehrenberg | 0.50 | Meeting with S. Dooley and C. Dunne re: FTX EU avoidance action discovery. |
| Sep-08-2023 | Jessica Goldman | 0.50 | Call with S. Ehrenberg, C. Dunne, J. Rosenfeld, and A. Mazumdar re FTX Europe avoidance action initial disclosures. |
| Sep-08-2023 | Bradley Harsch | 0.50 | Review draft opposition to motion to dismiss in Embed (.40); review email re resolution inquiry from Embed defendant (.10). |
| Sep-08-2023 | Jonathan Sedlak | 0.20 | Call with M. Bennett re: defendants' filing in K5 litigation. |
| Sep-08-2023 | Aaron Wiltse | 0.10 | Discuss Embed motion to dismiss opposition brief with team. |
| Sep-09-2023 | Stephanie Wheeler | 7.50 | Emails with M. Materni re: Notice of Intent to file Latona CMO (.20); revise Embed opposition brief to motions to dismiss (7.3). |
| Sep-09-2023 | Michele Materni | 1.10 | Revise notice of filing in Latona action (.20); correspondence with S. Wheeler, B. Glueckstein and C. Dunne re: legal research results in connection with Latona action (.20); correspondence with S. Wheeler re: |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | briefing schedule in Latona action (.30); correspondence with H. Robertson (Landis) re: briefing schedule in Latona action (.30); revise notice of intent to file CMO and sent to Landis for filing (.10). |
| Sep-09-2023 | Jared Rosenfeld | 0.60 | Correspondence re: document review for FTX Europe action. |
| Sep-09-2023 | Christopher Dunne | 0.50 | Correspondence re: avoidance complaints (.20); call with T. White re: Embed (.30). |
| Sep-09-2023 | Brian Glueckstein | 0.40 | Review and comment on draft Latona litigation CMO and related filings. |
| Sep-09-2023 | Daniel O'Hara | 0.30 | Review correspondence re: Embed opposition draft. |
| Sep-09-2023 | Thomas White | 0.30 | Call with C. Dunne re: Embed. |
| Sep-10-2023 | Michele Materni | 5.70 | Revise notice of intent to file CMO and draft CMO ahead of filing in Latona adversary action (.30); correspondence with H. Robertson (LRC) re: filing notice in Latona adversary action (.10); draft opposition to motion to dismiss in Latona adversary action (5.3). |
| Sep-10-2023 | Daniel O'Hara | 4.70 | Draft and revise draft opposition to Embed motions to dismiss, research re: same (3.5); meeting with T. White, S. Wheeler, C. Dunne and M. Strand re: Embed motion to dismiss draft edits and next steps (.60); call with M. Strand to discuss edits to Embed memorandum in opposition (.60). |
| Sep-10-2023 | Matthew Strand | 3.20 | Review edits from S. Wheeler to Embed opposition draft (1.9); prepare open issues list for Embed opposition draft (.70); meeting with T. White, S. Wheeler, C. Dunne and D. O'Hara re: Embed motion to dismiss draft edits and next steps (.60). |
| Sep-10-2023 | Thomas White | 2.40 | Review draft Embed motion to dismiss opposition (1.2); |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | meeting with S. Wheeler, C. Dunne, D. O'Hara and M. Strand re: Embed motion to dismiss draft edits and next steps (.60); call with J. DeCamp re: Embed motion to dismiss (.60). |
| Sep-10-2023 | Hilary Williams | 2.40 | Draft Project Project Coral complaint. |
| Sep-10-2023 | Jared Rosenfeld | 2.40 | Edit re: initial disclosures (1.3); revise letter to counsel (1.1). |
| Sep-10-2023 | Justin DeCamp | 2.20 | Reviewing draft opposition to Embed motion to dismiss (1.0); call with M. Tomaino re: opposition to Embed motions to dismiss (.60); call with T. White re: opposition to Embed motion to dismiss (.60). |
| Sep-10-2023 | Stephanie Wheeler | 2.00 | Revise Embed opposition brief to motion to dismiss (1.4); call with C. Dunne, T. White, D. O'Hara and M. Strand re: revisions to Embed opposition brief (.60). |
| Sep-10-2023 | Christopher Dunne | 1.40 | Work on Embed opposition and discovery papers (.80); meeting with T. White, S. Wheeler, D. O'Hara and M. Strand re: Embed motion to dismiss draft edits and next steps (.60) |
| Sep-10-2023 | Michael Tomaino Jr. | 0.60 | Call with J. DeCamp re: opposition to Embed motions to dismiss. |
| Sep-10-2023 | Alexander Holland | 0.20 | Review news articles re: LayerZero complaint. |
| Sep-11-2023 | Michele Materni | 8.80 | Call with K. Mayberry re: Latona next steps (.40); correspondence with Vorys re: 4J Therapeutics (.10); review documents produced by 4J Therapeutics (.20); continued drafting opposition to motion to dismiss in Latona adversary action (8.1) |
| Sep-11-2023 | Matthew Strand | 7.70 | Review and revise Embed opposition brief based on comments and discussions (5.9); review case law re: issues relevant to Embed opposition (1.8). |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-11-2023 | Hilary Williams | 7.40 | Call with A. Holland re next steps in the LayerZero litigation (.50); call with M. Bennett re: K5 initial disclosures (.20); draft Project Project Coral complaint (6.7). |
| Sep-11-2023 | Daniel O'Hara | 6.40 | Draft and revise draft opposition to Embed motions to dismiss, research re: same (4.5); revise Project Maroon complaint (1.7); call with M. Bennett to discuss preference action analyses (.20). |
| Sep-11-2023 | Christopher Dunne | 5.60 | Calls with M. Tomaino re: Embed opposition (.20); review to Embed opposition (3.1); correspondence re: FTX EU discovery (.90); correspondence re: insider scheduling order (.40); call M. Tomaino re: Embed discovery (.20); call between S. Wheeler M. Tomaino and A. Wiltse re: Embed discovery responses (.50); call with M. Tomaino re: insurance issues (.10); call with J Croke re: K5 (.20). |
| Sep-11-2023 | Arnold Zahn | 5.40 | Call with K. Mayberry and K. Setren re: Latona complaint overview (.80); review of Latona complaint (3.5); research re: fraudulent transfer pursuant to 11 U.S.C. § 548 (1.1). |
| Sep-11-2023 | Keila Mayberry | 5.30 | Legal and factual research re: Latona complaint next steps (4.1); call with M. Materni re: Latona next steps (.40); call with A. Zahn and K. Setren re: Latona complaint overview (.80). |
| Sep-11-2023 | Jonathan Sedlak | 4.20 | Review and revise draft opposition to motion to withdrawal. |
| Sep-11-2023 | Alexander Holland | 3.90 | Call with L. Wang re: LayerZero complaint (.60); call with H. Williams re: next steps in the LayerZero litigation (.50); correspond with A. Lewis re same (.30); |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | draft LayerZero scheduling order (1.1); review news articles and public statements re: LayerZero complaint (.50); draft tracker re: LayerZero litigation (.30); correspond with B. Glueckstein and J. Croke re expert needs (.60). |
| Sep-11-2023 | Stephanie Wheeler | 3.20 | Research for Platform Life Sciences personal jurisdiction motion (.30); email D. O'Hara and M. Strand re: legal arguments for Embed opposition (.20); read LayerZero response to FTX lawsuit (.10); call between C. Dunne, M. Tomaino and A. Wiltse to discuss Embed discovery responses (.50); review 4J Therapeutics documents in Latona (.50); email T. Cobb (Vorys) re: call to discuss same (.10); review FTX stakeholder deck filed today (.30); call with C. Dunne re: Embed opposition brief (.20); Email S. Peikin, J. Croke, C. Dunne, M. Bennett re: K5 opposition brief (.10); research on 4J Therapeutics in Latona (.30); call with P. Bauer re: K5 complaint (.10); research on Platform Life Sciences contacts with US for motion to dismiss for lack of personal jurisdiction brief (.50). |
| Sep-11-2023 | Mark Bennett | 2.90 | Correspondence with C. Dunne, J. Croke and H. Williams re: pretrial conference in K5 action (.20); correspondence with J. Sedlak re: opposition to motion for withdrawal of the reference in K5 action (.50); research re: K5 motion to withdraw reference (.10); review correspondence from plaintiffs' counsel re: motion to dismiss K5 action (.10); call with B. Beller re: motions to withdraw reference (.10); correspondence with J. Kapoor re: precedents for oppositions to motions to withdraw reference (.10); correspondence with D. |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | O'Hara re: know your client data analysis relevant to avoidance action complaints, generally (.10); correspondence with A. Holland re: initial disclosures in LayerZero litigation (.20); call with D. O'Hara to discuss preference action analyses (.20); call with H. Williams re: K5 initial disclosures (.20); correspondence with H. Williams re: K5 discovery deadlines (.10); review internal precedents re: motion to withdraw reference (.40); correspondence with M. McGuire (Landis) re: K5 defendants' motion to dismiss (.10); review K5 defendants' motion to dismiss and related filings (.10); review J. Sedlak edits to draft opposition to withdraw reference in K5 action (.40). |
| Sep-11-2023 | Jacob Croke | 2.60 | Review and analyze expert issues for avoidance actions (.30), correspondence with B. Glueckstein and A. Holland re: expert issues for avoidance action (.30); review and revise Project Maroon materials for complaint (.80); correspondence with D. O'Hara re: Project Maroon materials for complaint .20); review and revise materials re: preference calculations and potential related claims (.50); review and analyze issues re: K5 litigation and responses to filings (.40), correspondence with C. Dunne re: K5 litigation and responses to filings (.30). |
| Sep-11-2023 | Michael Tomaino Jr. | 2.50 | Call with C. Dunne re: Embed opposition (.20); call with C. Dunne re: opposition to Embed motions to dismiss (.40); email with team re: relevant third party action (.10); emails with team re: opposition to Embed motions to dismiss (.20); review insurance policies potentially applicable to claims in Embed action (.30); review team |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | work product re: Embed transaction and arguments in opposition to motion to dismiss (1.3). |
| Sep-11-2023 | Kanishka Kewlani | 2.50 | Review key documents related to Embed defendant's motion to dismiss in preparation for briefing tasks. |
| Sep-11-2023 | Aneesa Mazumdar | 2.40 | Research re: FTX Europe avoidance action (1.5); call with S. Ehrenberg, C. Dunne, W. Wagener, J. Rosenfeld and J. Goldman re: FTX Europe avoidance action next steps (.90). |
| Sep-11-2023 | Jared Rosenfeld | 2.30 | call between W. Wagener and J. Rosenfeld re: FTX EU litigation (.70); call with FTX Europe team re: workstreams (.50); call with FTI re: workspaces for FTX Europe action (.40); corresponded about, analyzed production workstreams (.70); |
| Sep-11-2023 | Phoebe Lavin | 2.20 | Correspondence with A. Holland re: the LayerZero complaint (.30); revise Project Purple complaint to include revised language from J. Croke and sent to K. Donnelly (1.9). |
| Sep-11-2023 | Phinneas Bauer | 1.80 | Review background materials and complaint to prepare for joining ongoing K5 workstreams. |
| Sep-11-2023 | Justin DeCamp | 1.70 | Call with M. Tomaino re: opposition to Embed motions to dismiss (.40); correspondence to S&C team re: experts and Embed action (.20); call with C. Dunne re: Embed action (.30); review research re: Embed MTD opposition (.80). |
| Sep-11-2023 | Steven Holley | 1.60 | Review initial draft of omnibus response to motions to dismiss Embed complaint. |
| Sep-11-2023 | Andrew Thompson | 1.60 | Complete legal research re fraudulent transfer claims in connection with transfers to charity (1.1); complete summary list of Project Echo transfer and analysis of |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | applicable claims (.50). |
| Sep-11-2023 | Jessica Goldman | 1.60 | Call with S. Ehrenberg, C. Dunne, W. Wagener, J. Rosenfeld, and A. Mazumdar re: FTX Europe avoidance action next steps (.90); call with S. Ehrenberg, and J. Rosenfeld re: FTX Europe avoidance action next steps (.70). |
| Sep-11-2023 | Kira Setren | 1.40 | Review complaint in Latona matter per K. Mayberry. |
| Sep-11-2023 | Anthony Lewis | 1.30 | Review discovery requests and materials re: LayerZero avoidance action (.40); correspondence with S&C team re: LayerZero avoidance action (.90). |
| Sep-11-2023 | Matthew Strand | 1.10 | Meeting with S&C team re: FTX matter introduction and ongoing workstream. |
| Sep-11-2023 | Zoeth Flegenheimer | 0.90 | Coordinate with C. Dunne re: case management order for insiders' action (.50); coordinate with defendants' counsel in insiders' action re: case management order (.20); revise case management order for insiders' action (.20). |
| Sep-11-2023 | Kira Setren | 0.80 | Call with K. Mayberry and A. Zahn re: Latona complaint overview. |
| Sep-11-2023 | Stephen Ehrenberg | 0.70 | Call with J. Rosenfeld and J. Goldman re: FTX Europe avoidance action next steps. |
| Sep-11-2023 | Michael Tomaino Jr. | 0.70 | Call with C. Dunne re: Embed discovery (.20); call between S. Wheeler, C. Dunne, A. Wiltse to discuss Embed discovery responses (.50). |
| Sep-11-2023 | Lisa Wang | 0.60 | Call with A. Holland re LayerZero complaint. |
| Sep-11-2023 | Aaron Wiltse | 0.50 | Call between S. Wheeler, C. Dunne and M. Tomaino re: Embed discovery responses. |
| Sep-11-2023 | Stephen | 0.50 | Call with C. Dunne, W. Wagener, J. Rosenfeld, J. |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Ehrenberg | | Goldman and A. Mazumdar re: FTX Europe avoidance action next steps (partial attendance –. 50). |
| Sep-11-2023 | Thomas White | 0.40 | Analyze avoidance action research re: Embed. |
| Sep-11-2023 | Aaron Wiltse | 0.20 | Review Embed motion to dismiss opposition brief. |
| Sep-11-2023 | Stephen Ehrenberg | 0.20 | Meeting with C. Dunne and M. Schwartz re: discovery process for avoidance actions. |
| Sep-11-2023 | Benjamin Beller | 0.10 | Call with M. Bennett re: motions to withdraw reference. |
| Sep-11-2023 | Stephen Ehrenberg | 0.10 | Email correspondence with C. Dunne, M. Schwartz and B. Glueckstein re: discovery process for avoidance actions. |
| Sep-11-2023 | Michael Tomaino Jr. | 0.10 | Emails with team re: avoidance actions scheduling issues. |
| Sep-11-2023 | Bradley Harsch | 0.10 | Review email re status of comments on Embed opposition brief. |
| Sep-12-2023 | Justin DeCamp | 10.00 | Call with M. Tomaino re: opposition to Embed motions to dismiss (.40); meeting with S. Wheeler, M. Tomaino, D. O'Hara, M. Strand, K. Kewlani and A. Li re opposition to Embed's MTD and related tasks for team (.50); call with M. Tomaino re: opposition to Embed motions to dismiss (1.0); call with S. Wheeler re: Embed MTD opposition (.40); emails with A. Wiltse, re Embed MTD/complaint (.20); review and revise draft opposition to Embed MTD, including further review/analysis of complaint, MTD briefs, and legal research (7.5). |
| Sep-12-2023 | Arnold Zahn | 9.50 | Call with K. Mayberry and K. Setren re: Latona complaint overview and next steps for research (.80); calls with K. Mayberry re: Latona legal research (.30); ongoing research question and drafting email with findings (8.4). |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-12-2023 | Saskia De Vries | 9.30 | Review memoranda, and corporate reports necessary to provide relevant case background (1.8); watch recorded meeting to gain background on broader FTX file (1.0); meeting with J. Rosenfeld, J. Goldman, A. Mazumdar, S. De Vries, and S. Mazzarelli re: FTX Europe avoidance action overview (.70); conduct research for a memorandum re: avoidance action issue (5.1); organize and begin drafting memorandum re anti-avoidance action issue (.70). |
| Sep-12-2023 | Daniel O'Hara | 8.40 | Review K5 motion to dismiss (.60); revise draft opposition to Embed motions to dismiss and research re: same (5.4); revise Project Maroon complaint (1.2); revise draft case management plan (.20); meeting between D. O'Hara and L. Ross re: preference analyses for Project Maroon complaint (.20); meeting with S. Wheeler, J. DeCamp, M. Tomaino, M. Strand, K. Kewlani and A. Li re: opposition to Embed's MTD and related tasks for team (.50); meeting with M. Strand, K. Kewlani and A. Li re precedential motion to dismiss opposition briefs (.30). |
| Sep-12-2023 | Keila Mayberry | 8.10 | Conducting legal research for Latona avoidance action (5.2); call with K. Setren re: Latona complaint (.30); correspondence with B. Glueckstein and S. Wheeler re: Latona avoidance action (1.0); call with M. Materni re: Latona complaint (.20); call with S. Wheeler, C. Dunne and M. Materni re: call with opposing counsel in Latona complaint (.60); calls with A. Zahn re: Latona legal research (.30); cleaning up notes from meeting with opposing counsel in Latona complaint (.40); correspondence with A. Holland re: general preference |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | claim legal research (.10). |
| Sep-12-2023 | Christopher Dunne | 7.00 | Correspondence with S&C team re: and review of Embed motion to dismiss briefing (1.5); correspondence re: settlement procedures order (1.4); review K5 motion papers (1.1); review Circle subpoena motion (.40); review Burgess complaint (.60); call with Latham re K5 (.30); call with S. Wheeler re: K5 status (.30); call re: K5 and J. Croke (.30); call with S. Wheeler, M. Materni and K. Mayberry re: call with opposing counsel in Latona complaint (.60); planning and analysis for supervising ongoing avoidance action work streams (.50). |
| Sep-12-2023 | Luke Ross | 6.80 | Case law and local rule research for and drafting of opposition to K5 motion to withdraw the reference (5.3); meeting between D. O'Hara re: preference analyses for Project Maroon complaint (.20); review of and correspondence re exhibit table in Project Maroon complaint (.50); review of K5 motion to dismiss and other filings (.80). |
| Sep-12-2023 | Aneesa Mazumdar | 6.80 | Research re: FTX Europe avoidance action (1.5); call with J. Goldman and A. Mazumdar re: FTX Europe document protocol (.20); draft review protocol for FTX Europe avoidance action (4.4); call with J. Rosenfeld, J. Goldman, A. Mazumdar, S. De Vries, and S. Mazzarelli re: FTX Europe avoidance action overview (.70). |
| Sep-12-2023 | Mark Bennett | 6.60 | Revise opposition to motion to withdraw in response to J. Sedlak comments and correspondence with L. Ross re: same (5.9); coordinate circulation of K5 motion to dismiss and motion for stay papers to team (.10); research deadlines for response to K5 motion to stay |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | and correspondence with M. McGuire (Landis). H. Robertson (Landis) (.20); correspondence with S. Peikin re: motion to dismiss (.10); call with J. Sedlak re: opposition to motion to withdraw reference in K5 action (.10); correspondence with J. Sedlak re: opposition to motion to withdraw reference in K5 action (.20). |
| Sep-12-2023 | Michael Tomaino Jr. | 6.60 | Correspondence with S&C team re: opposition to embed motions to dismiss (0.4); correspondence with S&C team re: opposition to motion to withdraw the reference for embed action (.10); correspondence with S&C team re: opposition to embed motion to dismiss and related tasks for team (.50); bi-weekly senior lawyers call re: ongoing investigations workstreams (.50); review and analyze work product and related e-mails re arguments in opposition to embed motions to dismiss (1.5); review and analyze research materials re: motion to dismiss issues (1.2); review successive drafts of opposition to embed motions to dismiss and proposed edits and questions from team, and note additional items to discuss with team (2.4). |
| Sep-12-2023 | Michele Materni | 6.60 | Call with A. Wiltse, J. Rosenfeld and Z. Flegenheimer re: research for productions in avoidance actions. (.60); call with K. Mayberry re: Latona complaint (.20); call with S. Wheeler, C. Dunne and K. Mayberry re: call with opposing counsel in Latona complaint (.60); correspondence with K. Mayberry re: legal research re: Latona adversary action (.70); continue drafting motion to dismiss opposition in Latona adversary action (4.5). |
| Sep-12-2023 | Kanishka Kewlani | 6.30 | Review key documents related to Embed motion to dismiss in preparation for briefing tasks (.50); meeting |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | with S. Wheeler, J. DeCamp, M. Tomaino, D. O'Hara, M. Strand and A. Li re: opposition to Embed's motion to dismiss and related tasks for team (.50); meeting with D. O'Hara, M. Strand, and A. Li re: precedential motion to dismiss opposition briefs (.30); research and analyze opposition brief precedents (3.6); compile and organize relevant case law for research on opposition brief (1.4). |
| Sep-12-2023 | Alexandra Li | 6.20 | Meeting with S. Wheeler, J. DeCamp, M. Tomaino, D. O'Hara, M. Strand, K. Kewlani and A. Li re Opposition to Embed's motion to dismiss and related tasks for team (.50) meeting with D. O'Hara, M. Strand and K. Kewlani re: precedential motion to dismiss opposition briefs (.30); compile relevant case law for research on Embed opposition brief (1.1); research and analyze precedent briefs for research on Embed opposition brief (2.7), review Embed key documents (1.6) |
| Sep-12-2023 | Matthew Strand | 5.90 | Meeting with S. Wheeler, J. DeCamp, M. Tomaino, D. O'Hara, K. Kewlani, A. Li re Opposition to Embed's Motion to Dismiss and related tasks for team (.50); meeting with D. O'Hara, K. Kewlani and A. Li re: precedential motion to dismiss opposition briefs (.30); review and revise Embed opposition, including edits to intro and fact sections (5.1). |
| Sep-12-2023 | Samantha Mazzarelli | 5.50 | Call with J. Rosenfeld, J. Goldman, A. Mazumdar and S. De Vries re: FTX Europe avoidance action overview (.70); research legal issues related to FTX Europe avoidance action (4.8). |
| Sep-12-2023 | Hilary Williams | 4.20 | Email to M. Bennett re: motion to dismiss brief in K5 matter (.10); email to J. Croke re: FTX US customer |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | relationships for Project Project Coral (.20); continue drafting complaint for Project Project Coral (3.2); review documents for Project Project Coral complaint (.70). |
| Sep-12-2023 | Kira Setren | 4.10 | Review complaint and other Latona onboarding materials (.70); call with K. Mayberry re: Latona complaint (.30); complete research re: Platform Life Sciences Canada research in preparation for response to the motion to dismiss (1.8); call with K. Mayberry and A. Zahn re: Latona complaint overview and next steps for research (.80); coordinate additional Latona research (.10); review case materials (.40). |
| Sep-12-2023 | Jacob Croke | 4.10 | Analyze issues re: potential lender avoidance actions (.40), correspondence with B. Harsch re: same (.20); revise materials for Project Maroon complaint (.50), correspondence with D. O'Hara re: same (.20); analyze LayerZero responses to filings (.30), correspondence with A. Holland re: same (.20); analyze preference calculations and potential avoidance action targets (1.2), correspondence with A&M re: same (.20); call with C. Dunne re: K5 filing (.30); analyze K5 filings and potential responses (.40), correspondence with C. Dunne re: same (.20). |
| Sep-12-2023 | Stephanie Wheeler | 3.20 | Emails with M. Strand, D. O'Hara and C. Dunne re: Embed opposition brief (.20); emails with C. Dunne and W. Sears (Quinn) re: preparing to file Project Project Project Jasper complaint (.10); emails with C. Dunne and M. Tomaino re: tracking deadlines for briefs and other responses in avoidance actions (.20); meeting with J. DeCamp, M. Tomaino, D. O'Hara, M. Strand, K. Kewlani and A. Li re: opposition to Embed's MTD and |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | related tasks for team (partial attendance - .40); call with C. Dunne re: K5 status (.30); emails B. Glueckstein re: conference on CMO in Latona (.10); call with C. Dunne, M. Materni and K. Mayberry re: call with opposing counsel in Latona complaint (.60); emails S. Simon (Goetz Fitzpatrick) re: next steps (.20); revise bullet points for B. Glueckstein for hearing on Latona CMO (.30); call with K. Mayberry re: same (.10); call with J. DeCamp re: Embed opposition brief (.40); emails M. Milano (Fox Rothschild) re: Latona initial conference (.10); call with B. Glueckstein re: hearing on Latona CMO (.20). |
| Sep-12-2023 | Jessica Goldman | 3.10 | Call with J. Goldman and A. Mazumdar re: FTX Europe document protocol (.20); call with J. Rosenfeld, J. Goldman, A. Mazumdar, S. De Vries, and S. Mazzarelli re: FTX Europe avoidance action overview (.70); Coordinated document collection and review for FTX Europe avoidance action (2.20) |
| Sep-12-2023 | Phinneas Bauer | 2.20 | Review background materials and incoming briefs to prepare for ongoing avoidance workstreams. |
| Sep-12-2023 | Jonathan Sedlak | 2.10 | Review legal research re K5 motion to withdraw reference. |
| Sep-12-2023 | Steven Holley | 1.70 | Review motion to withdraw reference filed in district court by defendants in K5 action (1.1); review motion to stay filed by defendants in K5 action (.60). |
| Sep-12-2023 | Zoeth Flegenheimer | 1.70 | Coordinate with D. O'Hara re: case management order for insiders' action (.40); coordinate with defendants' counsel re: case management order for insiders' action (.30); coordinate with C. Dunne re: case management |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | order for insiders' action (.20); coordinate with local counsel re: filing case management order for insiders' action (.20); call between M. Materni, A. Wiltse and J. Rosenfeld re: research for productions in avoidance actions. (.60). |
| Sep-12-2023 | Alexander Holland | 1.60 | Call with L. Wang re research project re: LayerZero's affirmative defenses (.20); correspond with Sygnia re: Lima avoidance action (.40); review research re: affirmative defenses (.50); correspond with L. Wang re: same (.20); correspond with P. Lavin re: public statements (.30). |
| Sep-12-2023 | Phoebe Lavin | 1.40 | Call with K. Donnelly re: revisions to draft Project Purple complaint (.40); correspondence with K. Donnelly re: Project Purple complaint (.20); revise Project Purple complaint based on feedback from K. Donnelly (.80). |
| Sep-12-2023 | Aaron Wiltse | 1.40 | Review complaint for potential amendment. |
| Sep-12-2023 | Kathleen Donnelly | 1.40 | Call with P. Lavin re: revisions to draft Project Purple complaint (.40); review and revise draft Project Purple complaint (1.0) |
| Sep-12-2023 | Jared Rosenfeld | 1.20 | Call between M. Materni, A. Wiltse, Z. Flegenheimer re: research for productions in avoidance actions. (.60); prep for and attend onboarding call with new associates for FTX Europe (.60). |
| Sep-12-2023 | Brian Glueckstein | 0.90 | Call with S. Wheeler re: hearing on Latona CMO (.20); review and consider documents re: Latona scheduling conference (.70). |
| Sep-12-2023 | Steven Peikin | 0.70 | Review motion to dismiss K5 complaint. |
| Sep-12-2023 | Anthony Lewis | 0.60 | Review evidence re: LayerZero avoidance action (.30); correspondence with S&C and Sygnia teams re: |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | LayerZero action (.30). |
| Sep-12-2023 | Aaron Wiltse | 0.60 | Call with M. Materni, J. Rosenfeld and Z. Flegenheimer re: research for productions in avoidance actions. |
| Sep-12-2023 | Jonathan Sedlak | 0.60 | Review defendants motion to stay K5 matter. |
| Sep-12-2023 | Victoria Shahnazary | 0.30 | Update Embed counsel communications tracker and records re: same. |
| Sep-12-2023 | Lisa Wang | 0.20 | Call with A. Holland re research project re: LayerZero's affirmative defenses. |
| Sep-12-2023 | Jonathan Sedlak | 0.20 | Call with M. Bennett re: opposition to motion to withdraw reference in K5 action. |
| Sep-12-2023 | William Wagener | 0.20 | Emails with Alix re: tax liabilities. |
| Sep-12-2023 | Bradley Harsch | 0.10 | Email re: status of settlements with former FTX personnel in Embed. |
| Sep-13-2023 | Arnold Zahn | 10.10 | Call with K. Mayberry re: Latona legal research (.20); legal research re: general jurisdiction issues in connection with Latona motion to dismiss (4.8); legal research re: various arguments related to jurisdiction in connection with Latona motion to dismiss (5.1). |
| Sep-13-2023 | Jacob Croke | 7.90 | Analyze pre-petition transactions for potential additional claims (1.7); correspondence with A&M re: same (.50); review Nardello reports re: potential additional avoidance action targets (1.1); correspondence with S. Wheeler and Nardello re: same (.50); analyze issues re: responses to K5 filings (.30), call with C. Dunne re: same (.30); call with C. Dunne re: Embed motion to dismiss opposition (.20); review and revise Burgess complaint and transaction analysis (2.4), correspondence with A. Dietderich and M. Bennett re: same (.50); analyze issues re: LayerZero litigation steps |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.40). |
| Sep-13-2023 | Matthew Strand | 7.80 | Call with D. O'Hara re: partner comments on Embed motion to dismiss and next steps (.30); meeting with D. O'Hara, K. Kewlani and A. Li re: research assignment for Embed Opposition to motion to dismiss (.40); call with J. DeCamp, M. Tomaino and D. O'Hara to discuss Embed draft opposition brief structure (.60); review research on initial transferee research and edit Embed brief regarding same (2.1); review and revise Embed brief based on comments from partners and additional research (4.4). |
| Sep-13-2023 | Michele Materni | 7.30 | Review caselaw in connection with Latona adversary action (2.1); continue drafting opposition to MTD in Latona adversary action (5.2). |
| Sep-13-2023 | Christopher Dunne | 7.00 | Correspondence re: Project Golf settlement (.20); review Embed R&Os and comms re discovery (2.6); call with C. Dunne re: Embed motion to dismiss opposition (.50); review K5 filings (2.9); call with C. Dunne, P. Lavin, and M. Summers (Ballard Spahr) re: non-profit donations recovery workstream (.20); comms re: Embed wind down (.50); call with A. Kranzley re: K5 stay motion (.10). |
| Sep-13-2023 | Kanishka Kewlani | 6.90 | Meeting with D. O'Hara, M. Strand and A. Li re: research assignment for Embed opposition to motion to dismiss (.40); meeting with A. Wiltse and A. Li re: document compilation for Embed discovery (.30); review key documents related to Embed Defendants' motions to dismiss in preparation for briefing assignments (2.1); research related to embed |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | opposition to motion to dismiss (4.1). |
| Sep-13-2023 | Michael Tomaino Jr. | 6.70 | Correspondence with C. Dunne re: embed MTD opposition (.80); review draft responses and objections to document requests from Embed defendants and note points to discuss with team (.50); review e-mails with team re: issues for responses and objections to document requests (.20); review debtors' responses and objections to prior discovery requests for consistency with current approach (.30); correspondence with team re: Embed accounts (.20); correspondence with S&C team re: embed draft opposition brief structure (1.2); review successive drafts of sections of opposition to Embed motions to dismiss and proposed edits and comments, and consider substantive arguments and order/structure issues (1.8); review additional research materials re: motion to dismiss issues (1.7). |
| Sep-13-2023 | Daniel O'Hara | 6.30 | Revise draft opposition to Embed motions to dismiss, research re: same (5.0); call with M. Strand regarding partner comments on Embed motion to dismiss and next steps (.30); call with J. DeCamp, M. Tomaino and M. Strand to discuss Embed draft opposition brief structure (.60); meeting with M. Strand, K. Kewlani and A. Li re: research assignment for Embed Opposition to Motion to Dismiss (.40). |
| Sep-13-2023 | Alexander Holland | 5.70 | Call with P. Lavin re: LayerZero initial disclosures (.40); call with H. Robertson (Landis) re: LayerZero filing deadlines (.50); review federal and local rules re: LayerZero filing deadlines (1.4); draft emails to C. Dunne, J. Croke, and A. Lewis re: upcoming LayerZero |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | deadlines (1.3); draft proposed case management order (1.4); correspondence with Robertson (Landis) re: LayerZero summons, ADR notice, and affidavit of service (.30); review summons, ADR notice, and affidavit of service (.20); correspondence with L. Wang re: LayerZero research project (.20). |
| Sep-13-2023 | Alexandra Li | 5.60 | Meeting with A. Wiltse and K. Kewlani re: document compilation for Embed discovery (.30); meeting with D. O'Hara, M. Strand and K. Kewlani re: research assignment for Embed Opposition to Motion to Dismiss (.40); research and summarize cases re: initial transferee status for Embed opposition brief (4.2); review and analyze defendant's briefs re: subsequent transferee for Embed opposition brief (.70). |
| Sep-13-2023 | Kira Setren | 5.30 | Complete Latona research per K. Mayberry in preparation for motion to dismiss (5.0); call with K. Mayberry re: Latona complaint (.30). |
| Sep-13-2023 | Saskia De Vries | 5.20 | Draft memorandum re anti-avoidance action issue. |
| Sep-13-2023 | Luke Ross | 4.90 | Research, drafting, and revision of opposition motions in K5 litigation. |
| Sep-13-2023 | Samantha Mazzarelli | 4.80 | Research into legal issues related to FTX Europe avoidance action. |
| Sep-13-2023 | Keila Mayberry | 4.70 | Review legal research for Latona avoidance action (1.0); conduct factual research for Latona avoidance action (.70); correspondence with Nardello re: Latona factual research (.10); legal research for Latona avoidance action (1.5); call with A. Zahn re: Latona legal research (.20); call with K. Setren re: Latona complaint (.30); reviewing proposed dates for Platform |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Life Sciences' MTD in Latona complaint (.20); review K. Setren's legal research re: Latona action (.70). |
| Sep-13-2023 | Aaron Wiltse | 4.10 | Coordinate and prepare for Embed discovery responses and productions. |
| Sep-13-2023 | Justin DeCamp | 3.70 | Call with M. Tomaino re: Embed motion to dismiss opposition (.40); call with M. Tomaino and A. Wiltse to discuss potential revisions to complaint (.60); call with J. Croke re: Embed MTD opposition (.20); call with M. Tomaino, M. Strand, and D. O'Hara to discuss Embed draft opposition brief structure (.60); review and revise further draft of opposition brief and reviewing cases re opp. br. issues (1.9). |
| Sep-13-2023 | Mark Bennett | 3.60 | Revise opposition to motion to withdraw in response to J. Sedlak comments (2.2); research re: local rules re: motions to withdraw reference and correspondence with L. Ross re: same (.30); correspondence with C. Dunne re: motion to stay (.10); review L. Ross edits to opposition to motion to withdraw and correspondence with L. Ross re: same (.20); review KYC data relevant to Burgess complaint and correspondence with J. Croke re: same (.80). |
| Sep-13-2023 | Jonathan Sedlak | 3.10 | Review and revise draft opposition to K5 motion to withdrawal. |
| Sep-13-2023 | Hilary Williams | 2.70 | Continue drafting Project Project Coral complaint. |
| Sep-13-2023 | Lisa Wang | 2.20 | Research into LayerZero possible affirmative defenses. |
| Sep-13-2023 | Sophia Chen | 1.90 | Draft certification of service re: FTX objection to the estimation motion per A. Toobin (1.6); draft service email to notice parties re: same (.30). |
| Sep-13-2023 | Phoebe Lavin | 1.80 | Draft chart of relevant sources of public statements in |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | connection to LayerZero litigation (1.0); call with A. Holland re: LayerZero initial disclosures (.40); correspondence with S. Wheeler, J. Croke, and C. Dunne re: Project Purple complaint (.40). |
| Sep-13-2023 | Joshua Hazard | 1.80 | Correspondence with A. Wlltse re: email domain searches (.20); review of documents re: email domains of potential Embed purchasers (1.6). |
| Sep-13-2023 | Aaron Wiltse | 1.50 | Call between W. Wagener and J. Rosenfeld re: discovery research for Embed, FTX EU cases (.60); meeting with K. Kewlani and A. Li re document compilation for Embed discovery (.30); call with J. DeCamp and M. Tomaino to discuss potential revisions to complaint (.60). |
| Sep-13-2023 | Jessica Goldman | 1.20 | Review research memo in connection with FTX EU avoidance action privilege issues. |
| Sep-13-2023 | Anthony Lewis | 1.00 | Review legal and procedural analysis re: LayerZero avoidance action (.50); review case management order for LayerZero (.20); correspondence with S&C team re: LayerZero avoidance action (.20); correspondence with S&C team re: avoidance actions (.10). |
| Sep-13-2023 | Aneesa Mazumdar | 0.90 | Research re: FTX Europe avoidance action. |
| Sep-13-2023 | Jared Rosenfeld | 0.60 | Call between W. Wagener, A. Wiltse re: discovery research for Embed, FTX EU cases. |
| Sep-13-2023 | Stephanie Wheeler | 0.60 | Call with H. Williams re: draft complaint for Project Project Coral (.10); emails with M. Materni, K. Mayberry and Nardello re: report on Platform Life Sciences (.20); call with J. Rosenfeld re: coordination of discovery for avoidance actions (.20); emails with B. Glueckstein re: |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-13-2023 | Andrew Dietderich | 0.60 | Latona CMO hearing (.10). Discussion of preference policy and related financial effects with E. Mosley (A&M). |
| Sep-13-2023 | William Wagener | 0.60 | Call with A. Wiltse, J. Rosenfeld re: discovery research for Embed, FTX EU cases. |
| Sep-13-2023 | William Wagener | 0.40 | Correspondence with J. Rosenfeld, A. Wiltse re: intentional fraudulent conveyance law re: speculative investments. |
| Sep-13-2023 | Aaron Wiltse | 0.10 | Review Embed motion to dismiss opposition brief. |
| Sep-13-2023 | Keila Mayberry | 0.10 | Review proofs of claims for Latona. |
| Sep-13-2023 | Jonathan Sedlak | 0.10 | Meeting with L. Ross re draft motion in K5 litigation. |
| Sep-14-2023 | Arnold Zahn | 9.20 | Legal research re: general jurisdiction issues in connection with Latona motion to dismiss (4.8); legal research re: various arguments related to jurisdiction in connection with Latona motion to dismiss (4.4). |
| Sep-14-2023 | Luke Ross | 8.40 | Meeting between C. Dunne, J. Sedlak, M. Bennett re: opposition briefs in K5 litigation (.30); meeting between J. Sedlak, M. Bennett re: brief in opposition to motion to stay K5 litigation (.30); meeting with M. Bennett, S. Wadhawan, P. Bauer re: K5 case background and outstanding motions (.50); research governing standards for motions to stay to prepare opposition to K5 motion (5.5); review cases cited by K5 in motion to stay (1.2); draft correspondence summarizing research findings and discussing workstreams (.60). |
| Sep-14-2023 | Daniel O'Hara | 7.50 | Revise draft opposition to Embed motions to dismiss, research re: same (6.1); revise Project Maroon complaint (.70); call with M. Strand re: Embed motion to dismiss comments and revised draft (.70). |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-14-2023 | Michele Materni | 7.40 | Call with K. Mayberry re: legal research for Latona complaint (.30); review investigative memo re: defendant in Latona adversary action (.60); continue drafting opposition to motion to dismiss in Latona adversary action (6.2); draft email to S. Wheeler re: legal arguments in connection with Latona adversary action (.30). |
| Sep-14-2023 | Samantha Mazzarelli | 7.40 | Research re: privilege and other issues related to the FTX Europe avoidance (4.7); draft memorandum re: privilege and other issues related to the FTX Europe avoidance action (2.7). |
| Sep-14-2023 | Christopher Dunne | 7.10 | Correspondence re: preference claim analyses (1.6); review response to K5 motion to withdraw the reference (2.7); call with M. Tomaino and A. Wiltse re: Embed discovery (.60); call with M. Tomaino re: Embed discovery issues (.30); call with M. Tomaino re: K5 motions (.30); meeting between J. Sedlak, M. Bennett, and L. Ross re: opposition briefs in K5 litigation (.30); calls with M. Bennett re: opposition to motion to withdraw reference in K5 action (.40); call with A. Lewis, Z. Flegenheimer, A. Holland, P. Lavin, and L. Wang re: ongoing workstreams related to LayerZero litigation (.50); correspondence re: discovery in FTX EU (.40). |
| Sep-14-2023 | Aaron Wiltse | 6.70 | Prepare draft amended Embed complaint. |
| Sep-14-2023 | Jacob Croke | 6.60 | Call with B. Glueckstein re: preference policy and avoidance action strategy (.90); revise Burgess complaint and accompanying materials (1.8); correspondence with B. Glueckstein re: same (.80); analyze issues re: property allegations and potential |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | filings (1.2); correspondence with H. Williams re: same (.50); analyze customer claims and potential avoidance action targets (1.0); correspondence with A&M and C. Dunne re: same (.40). |
| Sep-14-2023 | Matthew Strand | 6.40 | Call with D. O'Hara re Embed motion to dismiss comments and revised draft (.70); edit Embed brief based on comments from J. DeCamp (3.6); review additional caselaw to add to Embed opposition based on partner comments and discussions (2.1). |
| Sep-14-2023 | Keila Mayberry | 6.30 | Review of correspondence with opposing counsel in Latona complaint (.10); review legal research from A. Zahn re: Latona avoidance action (.80); call with M. Materni re: legal research for Latona complaint (.30); legal research for Latona complaint and correspondence with M. Materni re: the same (3.1); review legal research from K. Setren re: Latona complaint (.30); revising draft Project Sierra complaint (1.6); correspondence with K. Donnelly re: Project Sierra complaint (.10). |
| Sep-14-2023 | Justin DeCamp | 6.00 | Call with M. Tomaino re: draft opposition to Embed motions to dismiss (1.3) review and revise new draft of same (4.4); email correspondence with internal team re: same (.30). |
| Sep-14-2023 | Michael Tomaino Jr. | 5.80 | Review scheduling orders in K5 and Embed actions and attention to scheduling issues in Layer Zero action (.30); call with C. Dunne re: K5 motions (.30); review and consider questions re: Embed discovery issues and note points for discussion with team (.50); call with C. Dunne re: Embed discovery issues (.30); further |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | consider potential approaches to Embed party and non-party discovery and assess strategic implications (.40); consider potential privilege issues re Embed discovery (.30); call with C. Dunne and A Wiltse re: Embed discovery (.60); emails with team re: draft opposition to Embed motion to dismiss (.30); review portions of new draft opposition to Embed motion to dismiss (.40); review and analyze cases cited in Embed motions to dismiss and draft opposition (1.1); call with J. DeCamp re: draft opposition to Embed motions to dismiss (1.3). |
| Sep-14-2023 | Kira Setren | 5.70 | q |
| Sep-14-2023 | Mark Bennett | 5.20 | Analyze K5 motion to stay proceedings (.80); correspondence with L. Ross re: motion to stay proceedings (.10); correspondence with P. Bauer, S. Wadhawan re: status of K5 matter (.10); meeting between C. Dunne, J. Sedlak, and L. Ross re: opposition briefs in K5 litigation (.30); meeting between J. Sedlak, and L. Ross re: brief in opposition to motion to stay K5 litigation (.30); calls with C. Dunne re: opposition to motion to withdraw reference in K5 action (.40); revise opposition to motion to withdraw reference in K5 action to incorporate partner comments and correspondence with J. Sedlak, L. Ross re: same (1.5); revise Burgess complaint to incorporate J. Croke edits and correspondence with J. Croke, H. Robertson (Landis), A. Canale (A&M) re: same (1.7). |
| Sep-14-2023 | Phoebe Lavin | 5.00 | Draft LayerZero initial disclosures (3.5); revise Project Navy complaint to incorporate updated language from J. Croke (.70); draft list of relevant documents in connection to the LayerZero litigation (.30); |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence with the paralegals team re: public statements in the LayerZero litigation (.50). |
| Sep-14-2023 | Lisa Wang | 4.80 | Research into possible defenses in LayerZero action (4.1); create claims chart for LayerZero action (.20); call with A. Lewis, C. Dunne, Z. Flegenheimer, A. Holland, P. Lavin re: ongoing workstreams related to LayerZero litigation (.50). |
| Sep-14-2023 | Hilary Williams | 3.00 | Continue drafting Project Project Coral complaint (1.7); review transcript from Sept. 13, 2023 hearing (.30); emails to J. Croke re: Sept. 13, 2023 transcript (.20); review Onusz class adversary complaint re customer property issues (.70); email to S. Holley, S. Wheeler and S. Ehrenberg re: Onusz complaint (.10). |
| Sep-14-2023 | Stephanie Wheeler | 2.80 | Call with S. Peikin re: K5 opposition brief to motion to remove reference (.10); read Nardello report on Platform Life Sciences (.40); emails with M. Materni re: motion to dismiss for lack of personal jurisdiction (.10); call with M. Materni re: arguments in opposition to Platform Life Sciences personal jurisdiction motion (.20); read transcript of hearing before Judge Dorsey re: Platform Life Sciences motion to dismiss (.40); emails with T. Cobb (Vorys) and A. Stulman (Potter Anderson) re: next steps in Latona (.20); emails with T. Cobb (Vorys) re: 4J Therapeutics next steps (.10); call with T. Cobb (Vorys) re: her call to S. Simon (Goetz Fitzpatrick) (.30); review draft of opposition brief to PLS's personal jurisdiction motion (.50); emails with M. Materni re: structure and outline of opposition to Platform Life Sciences brief (.30); emails with S. Simon (Goetz Fitzpatrick) re: Latona/Rheingans-Yoo next steps (.20). |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-14-2023 | Aneesa Mazumdar | 2.10 | Draft review protocol for FTX Europe avoidance action. |
| Sep-14-2023 | Saskia De Vries | 2.00 | Draft memorandum re: anti-avoidance action issue. |
| Sep-14-2023 | Alexander Holland | 1.50 | Call with A. Lewis, C. Dunne, Z. Flegenheimer, P. Lavin, and L. Wang re: ongoing workstreams related to LayerZero litigation (.50); revise LayerZero task tracker (.40); revise case management order re same (.30); correspondence with L. Wang re: LayerZero research project (.10); correspondence with A. Lewis re: Project Project Project Sapphire complaint (.20). |
| Sep-14-2023 | Anthony Lewis | 1.40 | Call with C. Dunne, Z. Flegenheimer, A. Holland, P. Lavin, and L. Wang re: ongoing workstreams related to LayerZero litigation (.50); correspondence with S&C team re: LayerZero avoidance action work streams (.10); review legal and procedural analysis re: LayerZero avoidance action (.80). |
| Sep-14-2023 | Brian Glueckstein | 1.30 | Call with J. Croke re: preference policy and avoidance action strategy (.90); review correspondence re: preference issues (.40). |
| Sep-14-2023 | Alexa Kranzley | 1.30 | Review K5 motion to stay (.50); correspondence with internal team re: arguments and materials in response to same (.80). |
| Sep-14-2023 | William Wagener | 1.10 | Call with J. Sedlak and re: opposition to K5 motion to stay, SOALs and solvency (.80); read draft avoidance complaint against Burgess (.30). |
| Sep-14-2023 | Jonathan Sedlak | 1.10 | Review legal research re: K5 motion to stay. |
| Sep-14-2023 | Kathleen Donnelly | 0.90 | Review documents in connection with draft Project Sierra complaint (.70); correspondence with team re: same (.20). |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-14-2023 | Steven Holley | 0.80 | Review and revise draft opposition to K5 defendants' motion to withdraw reference. |
| Sep-14-2023 | Stepan Atamian | 0.80 | Archive media reports of LayerZero defendants. |
| Sep-14-2023 | Alexandra Li | 0.70 | Research multi-step transfers for embed opposition brief. |
| Sep-14-2023 | Steven Peikin | 0.70 | Review and comment on opposition to motion to withdraw reference in K5 matter. |
| Sep-14-2023 | Aaron Wiltse | 0.60 | Call with M. Tomaino and C Dunne re: Embed discovery. |
| Sep-14-2023 | Bradley Harsch | 0.50 | Research and email re: extensions of time for Embed insiders. |
| Sep-14-2023 | Phinneas Bauer | 0.50 | Meeting with M. Bennett, L. Ross, S. Wadhawan re: K5 case background and outstanding motions. |
| Sep-14-2023 | Subhah Wadhawan | 0.50 | Meeting with M. Bennett, L. Ross, P. Bauer re: K5 case background and outstanding motions. |
| Sep-14-2023 | Zoeth Flegenheimer | 0.40 | Call with A. Lewis, C. Dunne, A. Holland, P. Lavin, and L. Wang re: ongoing workstreams related to LayerZero litigation (.30); coordinate with B. Harsch re: case management order for Embed action (.10). |
| Sep-14-2023 | Joshua Hazard | 0.40 | Correspondence with A. WIltse re: Embed Phased Launch Plan (.10); review of Relativity search results relating to Embed Phased Launch Plan (.30). |
| Sep-14-2023 | Jonathan Sedlak | 0.30 | Meeting between M. Bennett, and L. Ross re: brief in opposition to motion to stay K5 litigation. |
| Sep-14-2023 | Jonathan Sedlak | 0.30 | Meeting between C. Dunne, M. Bennett, and L. Ross re: opposition briefs in K5 litigation. |
| Sep-14-2023 | Bradley Harsch | 0.20 | Revise email re: basis for avoidance claims against non-profit. |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-14-2023 | Jonathan Sedlak | 0.10 | Call with W. Wagener re: K5 motion to stay, |
| Sep-15-2023 | Arnold Zahn | 11.10 | Meeting with M. Materni, K. Mayberry, K. Setren and S. Mazzarelli re: Latona complaint (.40); Latona legal research (9.4); review of Latona complaint and opposition's motion to dismiss (1.3). |
| Sep-15-2023 | Matthew Strand | 9.50 | Call with J. DeCamp and D. O'Hara to discuss Embed opposition brief draft (.50); call with D. O'Hara re: open research issues and cite check for Embed opposition (.60); revise Embed brief based on additional comments from partners and finalized draft for circulation to broader group of partners for comments (7.7); coordinate with Landis re: declaration and brief issues (.70). |
| Sep-15-2023 | Michele Materni | 9.30 | Meeting with S. Wheeler re: briefing in Latona adversary action (.60); calls with K. Mayberry re: Latona legal research (.80); meeting with K. Mayberry, K. Setren, A. Zahn, and S. Mazzarelli re: Latona complaint (.40); review defendant Platform Life Sciences motions to dismiss and attachments (1.4); draft outline of opposition to Platform Life Sciences motion to dismiss (1.1); draft opposition to Platform Life Sciences motion to dismiss (3.8); review research on jurisdiction circulated by S. Mazzarelli, A. Zhang, and K. Setren (1.2). |
| Sep-15-2023 | Keila Mayberry | 8.70 | Draft factual background for response to defendant's motion to dismiss in Latona adversary complaint (.80); legal research for Latona adversary complaint (4.1); meeting with M. Materni, K. Setren, A. Zahn, and S. Mazzarelli re: Latona complaint (.40); calls with M. |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Materni re: Latona legal research (.80); review K. Setren's legal research for Latona adversary complaint (.10); factual research for Latona adversary complaint (.80); consolidate and edit legal research for Latona adversary complaint (1.0); review defendant's motion to dismiss in Latona adversary proceeding (.70). |
| Sep-15-2023 | Samantha Mazzarelli | 7.80 | Research into privilege and choice of law issues related to FTX Europe avoidance action (3.1); meeting with M. Materni, K. Mayberry, K. Setren, A. Zahn re: Latona complaint (.40); research into personal jurisdiction issues related to Latona (4.3). |
| Sep-15-2023 | Justin DeCamp | 7.40 | Call with M. Tomaino re: draft opposition to Embed motions to dismiss (.30); call with M. Strand and D. O'Hara re: Embed opposition brief draft (.50); review and revise opposition brief and associated legal research (5.9); call with M. Tomaino re: draft opposition to Embed MTD (.70). |
| Sep-15-2023 | Saskia De Vries | 6.40 | Draft second memorandum re: avoidance action issue (3.1); revise memorandum re: anti-avoidance action issue (3.3). |
| Sep-15-2023 | Mark Bennett | 5.70 | Draft outline to opposition to motion to stay and correspondence with J. Sedlak, L. Ross re: same (1.4); revise draft opposition to motion to withdraw reference in K5 action (1.0); correspondence with J. Sedlak re: motion to stay K5 action (.10); finalize Burgess complaint and correspondence with J. Croke, A. Mazumdar re: same (1.1); call with A. Mazumdar re: revisions to Burgess complaint (.10); correspondence with B. Glueckstein, A. Kranzley re: opposition to |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | motion to withdraw reference in K5 action (.20); call with L. Ross re: opposition to motion to stay in K5 action (.20); revise outline to opposition to motion to stay to incorporate C. Dunne, J. Sedlak comments (.60); correspondence with L. Ross, S. Wadhawan, P. Bauer re: drafting and research related to opposition to motion to stay (.20); meeting between C. Dunne, J. Sedlak, and. L. Ross re: opposition to K5's motion to stay litigation (.50); revise Burgess complaint to incorporate A&M comments (.30). |
| Sep-15-2023 | Daniel O'Hara | 5.40 | Draft and revise draft opposition to Embed motions to dismiss, research re: same (4.3); call with J. DeCamp and M. Strand to discuss Embed opposition brief draft (.50); call with M. Strand regarding open research issues and cite check for Embed opposition (.60). |
| Sep-15-2023 | Jacob Croke | 5.20 | Analyze potential additional avoidance actions and preference claims (1.6); correspondence with A&M and C. Dunne re: same (.40); revise Burgess complaint and accompanying materials (.50); correspondence with J. Ray re: same (.70); analyze issues re: judgment enforcement (.50); analyze potential claims against former FTX personnel (.70); correspondence with. S. Wheeler and C. Dunne re: same (.20); analyze creditor claims from potential avoidance action targets (.60). |
| Sep-15-2023 | Michael Tomaino Jr. | 4.90 | Call with J. DeCamp re: draft opposition to Embed motions to dismiss (.30); further call with J. DeCamp re: draft opposition to Embed motions to dismiss (.70); review and revise draft Embed opposition (2.3); call with C. Dunne re: K5 briefing (.20); review additional proposed team revisions to draft Embed opposition |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.30); emails with team re draft Embed opposition (.20); review materials re non-party discovery in Embed (.20); consider issues re potential complaint amendments and review related emails with team (.30); review materials re K5 defendants' motion to withdraw reference (.40). |
| Sep-15-2023 | Stephanie Wheeler | 4.90 | Meeting with M. Materni to discuss briefing in Latona adversary action (.60); emails with S. Simon (Goetz Fitzpatrick) next steps re: Latona (.20); review Platform Life Sciences documents in connection with opposition to motion to dismiss (1.50); emails with M. Strand re: Embed brief filing (.10); emails with J. Croke, N. Friedlander re: filing of Project Project Project Jasper complaint (.20); emails with A. Zahn re: Platform Life Sciences documents (.20); emails with J. Croke, C. Dunne and G. Parlovecchio (Mayer Brown) re: potential Project Project Sierra claims (.20); review Platform Life Sciences motion to dismiss briefs (1.0); emails C. Dunne and M. Materni re: response to Platform Life Sciences briefs (.30); emails with H. Williams re: Project Project Coral complaint (.10); emails with T. Cobb (Vorys) re: Riboscience next steps (.20); review draft outline for Platform Life Sciences opposition brief (.20); emails with D. O'Hara re: Embed motion to dismiss brief (.10). |
| Sep-15-2023 | Kira Setren | 4.80 | Complete Latona/Platform Life Sciences research in advance of motion to dismiss (4.4); meeting with M. Materni, K. Mayberry, A. Zahn and S. Mazzarelli re: Latona complaint (.40). |
| Sep-15-2023 | Luke Ross | 4.70 | Research re: case law and drafting section of opposition motion in K5 litigation (3.9); review revisions |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | to opposition motion (.30); meeting between C. Dunne, J. Sedlak, M. Bennett re: opposition to K5's motion to stay litigation (.50). |
| Sep-15-2023 | Aaron Wiltse | 4.30 | Prepare draft amended Embed complaint. |
| Sep-15-2023 | Christopher Dunne | 3.30 | Review Project Golf complaint and comms re: same (.70); correspondence re: K5 briefing (1.5); meeting between J. Sedlak, M. Bennett, and. L. Ross re: opposition to K5's motion to stay litigation (.50); review LayerZero materials and CMO (.40); call with C. Dunne re: K5 briefing (.20). |
| Sep-15-2023 | Jared Rosenfeld | 3.00 | Call with S. Ehrenberg, C. Dunne, J. Goldman, and M. McMahon re: FTX Europe document protocol (.40); call with A. Wiltse re: background on FTX cash system (.40); revise research memorandum re: privilege waiver issues (2.2). |
| Sep-15-2023 | Subhah Wadhawan | 2.50 | Conduct research re: K5 motion to stay. |
| Sep-15-2023 | Steven Holley | 1.80 | Review near-final draft of complaint in Burgess avoidance action (.70); review motions to dismiss and supporting declarations filed by Platform Life Sciences in Latona avoidance action (1.1). |
| Sep-15-2023 | Hilary Williams | 1.80 | Review email from J. Croke (S&C) re: Onusz class adversary complaint (.20); further analysis of Onusz complaint (.70); email to S. Holley, S. Wheeler, S. Ehrenberh and J. Croke re: analysis of Onusz complaint (.90). |
| Sep-15-2023 | Aneesa Mazumdar | 1.40 | Review cites for Burgess avoidance action. |
| Sep-15-2023 | Lisa Wang | 1.40 | Edit transactions and claims chart. |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-15-2023 | Alexandra Li | 1.30 | Research in connection with Embed opposition brief. |
| Sep-15-2023 | Alexa Kranzley | 0.90 | Review and pull materials relating to K5 motions for internal team. |
| Sep-15-2023 | Alexander Holland | 0.80 | Revise LayerZero case management order (.30); correspondence with Landis re same (.10); review research re: LayerZero complaint (.40). |
| Sep-15-2023 | Joshua Hazard | 0.60 | Correspondence with A. WIltse re: Embed common stock valuation (.10); review of Relativity search results relating to entity's common stock valuation for Embed action (.50). |
| Sep-15-2023 | Aaron Wiltse | 0.50 | Call with M. Wu and D. Handelsman re: Embed discovery. |
| Sep-15-2023 | Jonathan Sedlak | 0.50 | Review K5 motion to stay research. |
| Sep-15-2023 | Jonathan Sedlak | 0.50 | Meeting between C. Dunne, M. Bennett, and. L. Ross re: opposition to K5's motion to stay litigation. |
| Sep-15-2023 | Aaron Wiltse | 0.50 | Call to discuss Alameda account history. |
| Sep-15-2023 | Brian Glueckstein | 0.50 | Call with Paul Hastings team and J. Croke re: LayerZero and preference issues. |
| Sep-15-2023 | Mimi Wu | 0.50 | Call with A. Wiltse, D. Handelsman re: Embed discovery. |
| Sep-15-2023 | Phinneas Bauer | 0.50 | Review K5 motions and further background information. |
| Sep-15-2023 | Anthony Lewis | 0.40 | Review CMO and procedural issues for LayerZero action (.30); correspondence with S&C, LRC teams re: LayerZero action (.10). |
| Sep-15-2023 | Jonathan Sedlak | 0.40 | Review edits to K5 motion to withdrawal. |
| Sep-15-2023 | Bradley Harsch | 0.40 | Emails re: extension of time for Embed (.30); review email re: outreach from Embed defendant (.10). |
| Sep-15-2023 | Dylan | 0.30 | Call with M. Wu and A. Wiltse re: Embed discovery. |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-16-2023 | Handelsman Arnold Zahn | 9.10 | Legal research for opposition to PLS's motion to dismiss in Latona adversary proceeding (8.7); review of Latona complaint and opposition to motion to dismiss (.40). |
| Sep-16-2023 | Keila Mayberry | 6.90 | Correspondence with K. Setren re: Latona legal research (.50); correspondence with A. Zahn re: Latona legal research (.20); review factual record and drafting factual background for opposition to PLS's MTD in Latona adversary proceeding (6.1); correspondence with K. Donnelly re: Project Sierra complaint updates (.10). |
| Sep-16-2023 | Michele Materni | 6.50 | Continue researching and drafting opposition to PLS's MTD in Latona adversary action. |
| Sep-16-2023 | Kira Setren | 4.80 | Complete research re: the Latona complaint. |
| Sep-16-2023 | Kathleen Donnelly | 3.60 | Review and analyze draft Project Sierra complaint and related documents (2.8); correspondence with team re: Project Sierra complaint (.20); listen to FTX podcast in connection with Project Sierra complaint (.60). |
| Sep-16-2023 | Mark Bennett | 1.10 | Revise opposition to motion for withdrawal in K5 action to incorporate partner comments. |
| Sep-16-2023 | Daniel O'Hara | 0.50 | Revise Project Maroon complaint. |
| Sep-16-2023 | Christopher Dunne | 0.20 | Correspondence re: Latona developments. |
| Sep-16-2023 | Stephanie Wheeler | 0.20 | Review documents for PLS opposition brief. |
| Sep-17-2023 | Michele Materni | 9.70 | Conduct research into issues relating to lack of specific personal jurisdiction in connection with Latona |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | adversary action (5.3); draft opposition brief to PLS MTD in Latona adversary action (4.4). |
| Sep-17-2023 | Arnold Zahn | 9.70 | Latona research on general jurisdiction re clinical sites (4.2); Latona research on general jurisdiction re presence of workforce in forum (3.3); Latona research on general jurisdiction re medical journals (1.7); review of Latona complaint and opposition's motion to dismiss (.50). |
| Sep-17-2023 | Keila Mayberry | 8.80 | Legal research and drafting legal background sections for opposition to PLS's motion to dismiss in Latona adversary proceeding (7.8); correspondence with M. Materni re: factual background for opposition to PLS's motion to dismiss in Latona adversary proceeding (.10); review K. Setren's legal research for opposition to PLS's motion to dismiss in Latona adversary proceeding (.10); reviewing A. Zahn's legal research for opposition to PLS's motion to dismiss in Latona adversary proceeding (.60); correspondence with K. Donnelly re: Project Sierra complaint revisions (.20). |
| Sep-17-2023 | Kira Setren | 6.80 | Legal research for opposition to MTD in Latona et al. adversary proceeding. |
| Sep-17-2023 | Subhah Wadhawan | 4.30 | Conduct research on the standard for seeking sanctions in bankruptcy court and related caselaw re: in response to K5's motion to stay (3.3); Summarizing research results and disseminating these findings via e-mail (1) |
| Sep-17-2023 | Samantha Mazzarelli | 3.90 | Research into personal jurisdiction related to the Latona motion to dismiss. |
| Sep-17-2023 | Kathleen Donnelly | 1.90 | Revise draft Project Sierra complaint and corresponded with team re: same. |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-17-2023 | Mark Bennett | 0.80 | Revise Burgess complaint to incorporate A&M data and correspondence with J. Croke re: same (.50); revise draft K5 opposition to motion to withdraw reference and correspondence with A. Kranzley re: same (.30). |
| Sep-17-2023 | Luke Ross | 0.80 | Correspondence re: and analysis of documentation of asset ownership for Project Sierra complaint. |
| Sep-17-2023 | Christopher Dunne | 0.10 | Correspondence re: K5 briefing. |
| Sep-18-2023 | Michele Materni | 13.30 | Conduct research into issues relating to general personal jurisdiction (4.3); conduct research into use of U.S. correspondent banks (3.8); draft opposition brief to PLS MTD in Latona adversary action (5.2). |
| Sep-18-2023 | Luke Ross | 11.90 | Revision to Project Sierra complaint and review of preference analysis (4.8); draft of brief in opposition to motion to stay in K5 litigation and related case law research (7.1). |
| Sep-18-2023 | Arnold Zahn | 11.70 | Call with K. Mayberry re: legal research for Latona adversary proceeding (.40); Latona legal & factual research (10.9); review of Latona complaint and opposition's motion to dismiss (.40). |
| Sep-18-2023 | Saskia De Vries | 10.80 | Implement feedback into and rewrote portions of first memoranda re anti-avoidance action issue (4.4); implement feedback into and rewrote portions of second memoranda re anti-avoidance action issue (5.4); meeting with J. Rosenfeld and S. Mazzarelli re: FTX avoidance action memo edits (1.0). |
| Sep-18-2023 | Samantha Mazzarelli | 9.80 | Research into personal jurisdiction for Latona matter (5.3); meeting with J. Rosenfeld and S. De Vries re. FTX avoidance action memo edits (1.0); research re. |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | FTX EU avoidance action memo (3.5) |
| Sep-18-2023 | Mark Bennett | 9.70 | Analyze K5 defendants' motion to stay proceedings (.80); draft opposition to motion to stay K5 proceedings and correspondence with L. Ross re: same (6.5); meeting between J. Sedlak, M. Bennett, and L. Ross re: briefs in oppositions to motions in K5 litigation (.20); review research re: motions for sanctions and correspondence with S. Wadhawan re: same (.30); revise Bravo complaint to incorporate J. Croke edits (.60); revise opposition to stay proceedings in K5 actions to incorporate L. Ross edits (.80); correspondence with J. Sedlak re: opposition to motion to stay proceedings in K5 action (.50). |
| Sep-18-2023 | Keila Mayberry | 9.70 | Call with A. Zahn re: Latona legal research (.40); correspondence with K. Setren re: Latona research (.20); correspondence with A. Lewis re: Project Sierra transfers (.30); review of correspondence with opposing counsel in Latona avoidance action (.30); correspondence with K. Donnelly and L. Ross re: Project Sierra complaint (.30); draft opposition brief to PLS's motion to dismiss in Latona complaint (6.1); factual research re: opposition to PLS's MTD in Latona complaint (2.1). |
| Sep-18-2023 | Kira Setren | 7.50 | Legal research for opposition to MTD in Latona adversary proceeding (1.2); collecting factual exhibits for opposition to MTD in Latona adversary proceeding (6.3). |
| Sep-18-2023 | Jacob Croke | 5.60 | Analyze issues re: preference claims and customer property allegations (1.0); correspondence with H. |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Middleditch (.10), B. Glueckstein (.10), S. Wheeler (.10) A&M (.20) re: preference claims and customer property allegations; investigate customer withdrawal activities and potential claims (1.6); correspondence with A&M re: same (.20); meet with A. Dietderich re: avoidance action strategy, bankruptcy filings and related procedural steps (1.7); analyze issues re: service and lit strategy in Burgess action (.50), correspondence with M. Bennett re: same (.10). |
| Sep-18-2023 | Matthew Strand | 5.50 | Review and revise Embed opposition based on comments from J. Wall (4.3); review research on initial and subsequent transferee point (1.2). |
| Sep-18-2023 | Kathleen Donnelly | 4.20 | Revise draft Project Sierra complaint and corresponded with team re: same (3.3); review Project Sierra preference analysis and corresponded with team re: same (.90). |
| Sep-18-2023 | Christopher Dunne | 4.10 | Review Nardello reports re PLS and related (.10); review Embed and K5 motion papers (2.8); call with M. Tomaino re: Embed briefing and discovery (.30); review Lima CMO and related papers (.30); call M. Tomaino re: Embed and K5 briefing (.20); calls with M. Tomaino re: nonparty discovery (.40). |
| Sep-18-2023 | Jeffrey Wall | 3.70 | Review draft response to motion to dismiss. |
| Sep-18-2023 | Michael Tomaino Jr. | 3.60 | Call C. Dunne re: Embed briefing and discovery (.30); review work product re discovery issues and upcoming briefing (.20); emails with team re: responses and objections to discovery requests in Embed (.10); call C. Dunne re: Embed and K5 briefing (.20); review nonparty responses and objections and documents produced in |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | response to subpoena in Embed and related emails with team (.20); calls C. Dunne re: nonparty discovery (.40); meeting with bankruptcy team re: strategic issues (1.9); emails with team re: draft opposition to Embed motion to dismiss (.20); call J. DeCamp re: draft opposition to Embed motion to dismiss (.10). |
| Sep-18-2023 | Stephanie Wheeler | 3.30 | Calls with M. Materni re: opposition to PLS personal jurisdiction motion (.20); meeting with J. Croke re: avoidance action workstreams (.50); review PLS's motion to dismiss for lack of personal jurisdiction and motion to dismiss (1.8); call with T. Murray, S. Hill, C. Dunne and K. Lemire (QE) re: Project Green complaint (.30); call with C. Dunne re: review of Embed opposition brief (.10); emails with J. Kim (Keller Benvenutti), M. Materni and K. Mayberry re: N. Beckstead next steps (.20); email from A. Stulman (Potter Anderson) re: next steps re: Greenlight (.20). |
| Sep-18-2023 | Subhah Wadhawan | 3.10 | Conduct research re: the motion to stay for the K5 action (2.4); reading motion to withdraw (.70) |
| Sep-18-2023 | Andrew Dietderich | 1.80 | Review research re: preference offers and related notes (1.6); discuss same with A. Kranzley (.20). |
| Sep-18-2023 | Phoebe Lavin | 1.70 | Correspondence with A. Holland and FTI re: collection of relevant public statements related to the Lima litigation (.70); call with A. Holland and R. Zevallos to discuss collection of relevant public statements related to the Lima litigation (.30); draft initial disclosures in the Lima litigation (.70). |
| Sep-18-2023 | Kanishka Kewlani | 1.60 | Discovery tasks re: Embed Defendants' requests for production. |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-18-2023 | Stephanie Wheeler | 1.60 | Revise email to debtor employees re: SEC correspondence (.10); revise response to SEC re: correspondence (.30); correspondence to S. Peikin re: revisions to same (.10); revise FOIA language for SEC response (.20); correspondence to F. Weinberg re: FOIA language for SEC response (.20); call with J. Ray (FTX), A. Titus (A&M), R. Hershan (A&M) and S&C team re: regulatory issues (.40); correspondence to F. Weinberg re: regulatory issues (.10); correspondence to S. Peikin, J. Croke, R. Wertheim and F. Weinberg re: next steps re: SEC correspondence (.20). |
| Sep-18-2023 | Jared Rosenfeld | 1.50 | Meeting with S. Mazzarelli and S. De Vries re: FTX avoidance action memo edits (1.0); coordinate research workstreams on FTX EU matter (.50); |
| Sep-18-2023 | Alexander Holland | 1.00 | Call with P. Lavin and R. Zevallos to discuss collection of relevant public statements related to the Lima litigation (.30); correspond with P. Lavin and R. Zevallos re: same (.10); update Lima task tracker (.20); revise case management order (.40). |
| Sep-18-2023 | Lisa Wang | 0.90 | Review draft case management order. |
| Sep-18-2023 | Aaron Wiltse | 0.80 | Review Embed MTD opposition brief. |
| Sep-18-2023 | Alexandra Li | 0.80 | Review Embed opposition brief and combine documents of interest for discovery. |
| Sep-18-2023 | Justin DeCamp | 0.70 | Call with M. Tomaino re: draft opposition to Embed motion to dismiss (.10); review and consider J. Wall comments re: same and emails with team re: same (.30); high-level review of draft amended complaint and email re same (.30). |
| Sep-18-2023 | Jessica Goldman | 0.70 | Coordinate document review for FTX Europe avoidance |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | action. |
| Sep-18-2023 | Jeffrey Wall | 0.70 | Draft comments on brief for team. |
| Sep-18-2023 | Anthony Lewis | 0.50 | Review LayerZero case management order (.10); correspondence with S&C team re: LayerZero action (.30); correspondence with S&C team re: avoidance action (.10). |
| Sep-18-2023 | Jonathan Sedlak | 0.50 | Revised draft opposition to k5 motion to withdrawal |
| Sep-18-2023 | Adam Toobin | 0.30 | Research into Celsius approach to avoidance action settlement. |
| Sep-18-2023 | Dylan Handelsman | 0.20 | Emails re: Embed. |
| Sep-18-2023 | Jonathan Sedlak | 0.20 | Meeting between J. Sedlak, M. Bennett, and L. Ross re: briefs in oppositions to motions in K5 litigation |
| Sep-18-2023 | Alexa Kranzley | 0.20 | Discussion with A. Dietderich re: preference offers and related notes. |
| Sep-18-2023 | Tatum Millet | 0.10 | Correspondence with A. Wiltse re: Embed workstream updates. |
| Sep-18-2023 | Bradley Harsch | 0.10 | Review email re filing of avoidance action against J. Bankman and B. Fried (.10); |
| Sep-19-2023 | Michele Materni | 8.50 | Call with K. Mayberry and H. Robertson re: logistics for filing opposition to PLS's MTD in Latona adversary proceeding (.40) ; meetings with S. Wheeler to discuss opposition to PLS MTD in Latona adversary action and ongoing negotiations (.50); conduct additional research into personal jurisdiction in connection with Latona adversary action (2.6); complete and revise draft opposition to PLS MTD in Latona adversary action (3.7); review documents in connection with claim by |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | defendant in Latona adversary action (1.3). |
| Sep-19-2023 | Keila Mayberry | 7.90 | Factual research for Latona adversary proceeding (3.6); call with K. Donnelly and L. Ross re: revisions to draft Project Sierra complaint (.30); call with M. Materni and H. Robertson (Landis) re: logistics for filing opposition to PLS's MTD in Latona adversary proceeding (.40); draft legal arguments in opposition to PLS's motion to dismiss in Latona adversary proceeding (3.1); legal research in Latona adversary proceeding (.50). |
| Sep-19-2023 | Matthew Strand | 7.20 | Complete revision of Embed opposition based on comments from J. Wall (1.8); circulate relevant cases cited in Embed opposition to partners (.90); review and revise Glossary for Embed motion to dismiss (.70); review and revise Embed opposition based on comments from J. DeCamp (2.8); review caselaw re: constructive fraudulent transfer (.60); circulate updated draft of Embed opposition to various reviewers (.40). |
| Sep-19-2023 | Luke Ross | 6.40 | Call with K. Donnelly and K. Mayberry re: revisions to draft Project Sierra complaint (.30); meeting between J. Sedlak and M. Bennett : re brief in opposition to motion to stay (.30); meeting between J. Sedlak and M. Bennett re: brief in opposition to withdrawal motion (.20); meeting between M. Bennett re: brief in opposition to motion to stay (.10); revise to motion in opposition to request to stay (3.1); case law research regarding case law cited in opposition brief (2.4) |
| Sep-19-2023 | Christopher Dunne | 6.30 | Correspondence and review embed briefing (1.8); call M. Tomaino re: K5 motions (.20); review materials and correspond re: Latona (1.1); call with Haim Nachmias |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (Sygnia), Yuval Yogev (Sygnia), T. Lewis, Z. Flegenheimer, A. Holland, J Croke, P. Lavin, and L. Wang re: STG tokens (partial attendance – .30); call between A. Wiltse to discuss Embed discovery (.10); attention to Salame complaint (.60); attention to K5 papers (2.2). |
| Sep-19-2023 | Arnold Zahn | 5.60 | Latona legal and factual research re: opposition to PLS motion to dismiss (5.3); review of Latona complaint and opposition's motion to dismiss (.30). |
| Sep-19-2023 | Jacob Croke | 5.50 | Call with Haim Nachmias (Sygnia), Yuval Yogev (Sygnia), T. Lewis, C. Dunne, Z. Flegenheimer, A. Holland, P. Lavin, and L. Wang re: STG tokens (.50); analyze litigation strategy for additional avoidance actions (.70); correspondence with S. Wheeler re: litigation strategy for additional avoidance actions (.20); correspondence with C. Dunne re: litigation strategy for additional avoidance actions (.20); steering committee call with J. Ray (FTX) re: avoidance actions, preference strategy (1.1); further revisions to Burgess complaint and related materials (.70); correspondence with UCC re: Burgess complaint (.20); correspondence with B. Glueckstein re: Burgess complaint (.30); meet with H. Master, N. Peck (Nardello) re: investigative findings and additional inquiries (1.1); correspondence with H. Master re: investigative findings and additional inquiries (.50). |
| Sep-19-2023 | Subhah Wadhawan | 5.20 | Meeting with M. Bennett, P. Bauer re: revisions to opposition to motion to withdraw reference (.30); meeting with P. Bauer to discuss cite checking opposition to motion to withdraw reference (.30); work |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | on cite checking re revisions to opposition to K5 motion to withdraw reference (4.1); review K5 complaint in connection with opposition to motion to withdraw reference (.50). |
| Sep-19-2023 | Kanishka Kewlani | 5.10 | Assist in drafting table of definitions for opposition to embed motion to dismiss (3.3); research re: Embed opposition to embed motion to dismiss (1.8). |
| Sep-19-2023 | Michael Tomaino Jr. | 4.90 | Call C. Dunne re: K5 motions (.20); review K5 defendants' motion to withdraw reference, draft opposition brief, and several sets of proposed revisions and questions (1.6); emails with team re: non-party discovery in Embed (.20); review and revise draft non-party subpoena (.50); review and revise new draft of opposition to Embed motions to dismiss (1.8); review additional cases cited in moving papers and draft opposition (.60). |
| Sep-19-2023 | Adam Toobin | 4.70 | Review Celsius approach to avoidance action settlement and summarize key provisions for A. Dietderich and A. Kranzley. |
| Sep-19-2023 | Mark Bennett | 4.60 | Revise opposition to motion to withdraw reference in K5 action to incorporate proofing edits (.10); correspondence with S. Wadhawan and P. Bauer re: coordinating cite check of opposition to motion to withdraw reference in K5 action (.10); meeting with P. Bauer and S. Wadhawan re: revisions to opposition to motion to withdraw reference (.30); correspondence with J. Sedlak re: opposition to motion to stay in K5 action (.10); meeting between J. Sedlak and L. Ross: re brief in opposition to motion to stay (.30); revise |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | opposition to motion to stay to incorporate J. Sedlak edits and correspondence with L. Ross re: same (2.0); correspondence with M. McGuire and H. Master re: Bravo complaint filing (.50); correspondence with L. Ross re: opposition to motion to stay K5 proceedings (.30); meeting with L. Ross re: brief in opposition to motion to stay (.10); revise opposition to motion to stay to incorporate L. Ross edits (.60); meeting with J. Sedlak and L. Ross re: brief in opposition to withdrawal motion (.20). |
| Sep-19-2023 | Samantha Mazzarelli | 3.90 | Research into personal jurisdiction related to the Latona motion to dismiss (2.7); research re. FTX EU memo (.40); call with S. Ehrenberg, C. Dunne, Z. Flegenheimer, J. Rosenfeld, J. Goldman, A. Mazumdar and S. De Vries, re: FTX Europe discovery process (.80) |
| Sep-19-2023 | Kathleen Donnelly | 3.50 | Call with L. Ross and K. Mayberry re: revisions to draft Project Sierra complaint (.30); review and analyze Nardello memo in connection with Project Sierra complaint (1.2); review and revise draft Project Sierra complaint and corresponded with team re: same (2.0). |
| Sep-19-2023 | Saskia De Vries | 3.50 | Implement feedback into second memorandum re: anti-avoidance action issue (1.1); created disclosure chart re: anti-avoidance action (2.4), |
| Sep-19-2023 | Phoebe Lavin | 3.10 | Call with Haim Nachmias (Sygnia), Yuval Yogev (Sygnia), T. Lewis, C. Dunne, J. Croke, Z. Flegenheimer, A. Holland and L. Wang re: STG tokens (.50); revise summary chart of claims and elements in the Lima litigation from L. Wang (1.3); draft LayerZero |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|------------|
| | | | initial disclosures (1.3). |
| Sep-19-2023 | Alexandra Li | 3.10 | Review documents and drafted table of definitions for Embed opposition brief. |
| Sep-19-2023 | Aneesa Mazumdar | 3.10 | Call with S. Ehrenberg, C. Dunne, Z. Flegenheimer, J. Rosenfeld, J. Goldman, S. De Vries and S. Mazzarelli re: FTX Europe discovery process (.80); research re: FTX Europe avoidance action (2.3). |
| Sep-19-2023 | Lisa Wang | 2.80 | Call with Haim Nachmias (Sygnia), Yuval Yogev (Sygnia), T. Lewis, C. Dunne, J. Croke, Z. Flegenheimer, A. Holland and P. Lavin re: STG tokens (.50); research on affirmative defenses (2.3). |
| Sep-19-2023 | Stephanie Wheeler | 2.10 | Revise Latona settlement proposal (.30); call with C. Dunne re: report and settlement offer (.70); emails and call with B. Harsch re Stanford settlement (.20); emails K. Mayberry re: research for Rheingans-Yoo proof of claim (.20); emails and call with J. Kim (Keller Benvenutti) re: next steps re: N. Beckstead (.20); meetings with M. Materni to discuss opposition to PLS MTD in Latona adversary action and ongoing negotiations (.50). |
| Sep-19-2023 | Jonathan Sedlak | 2.00 | Reviewed and revised draft opposition to stay motion |
| Sep-19-2023 | Joshua Hazard | 1.80 | Correspondence with A. Wlltse re: engagement of Stout for valuation of Embed (.30); review of Relativity search results relating to the engagement of Stout for valuation of Embed (1.5). |
| Sep-19-2023 | Stepan Atamian | 1.60 | Research X posts and accounts regarding FTX EU litigation per A. Mazumdar. |
| Sep-19-2023 | Tatum Millet | 1.20 | Draft list of definitions to include in Embed brief (.40); draft email to A. Li and K. Kewlani to describe steps |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | needed to complete definitions (.10); follow-up email correspondence re same (.20); call between M. Strand and T. Millet to discuss next steps re: finalizing opposition to Embed MTD (.20); review brief to prepare for same (.10); revise table of definitions (.20). |
| Sep-19-2023 | Stephen Ehrenberg | 1.10 | Work on discovery materials for FTX EU action. |
| Sep-19-2023 | Jared Rosenfeld | 0.90 | Call with FTX EU team re: discovery projects (.50); correspond about, revised initial disclosures (.40). |
| Sep-19-2023 | Justin DeCamp | 0.90 | Review and revise new draft of opposition to Embed MTD and emails with team re: same. |
| Sep-19-2023 | Jessica Goldman | 0.80 | Call with S. Ehrenberg, C. Dunne, Z. Flegenheimer, J. Rosenfeld, A. Mazumdar, S. De Vries, and S. Mazzarelli re: FTX discovery process. |
| Sep-19-2023 | Phinneas Bauer | 0.80 | Meeting with S. Wadhawan to discuss cite checking opposition to motion to withdraw reference (.30); cite checking opposition to motion to withdraw reference (.50). |
| Sep-19-2023 | Stephen Ehrenberg | 0.80 | Call with C. Dunne, Z. Flegenheimer, J. Rosenfeld, J. Goldman, A. Mazumdar, S. De Vries, and S. Mazzarelli re: FTX Europe discovery process. |
| Sep-19-2023 | Alexander Holland | 0.70 | Call with Haim Nachmias (Sygnia), Yuval Yogev (Sygnia), T. Lewis, C. Dunne, J. Croke, Z. Flegenheimer, P. Lavin and L. Wang re: STG tokens (.50); correspond with FTI re: LayerZero documents (.20). |
| Sep-19-2023 | Zoeth Flegenheimer | 0.60 | Call with S. Ehrenberg, C. Dunne, J. Rosenfeld, J. Goldman, A. Mazumdar, S. De Vries and S. Mazzarelli re: FTX Europe discovery process (.30); call with Haim |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Nachmias (Sygnia), Yuval Yogev (Sygnia), T. Lewis, C. Dunne, J. Croke, A. Holland, P. Lavin and L. Wang re: STG tokens (.30). |
| Sep-19-2023 | Anthony Lewis | 0.50 | Call with H. Nachmias (Sygnia), Y. Yogev (Sygnia), C. Dunne, J. Croke, Z. Flegenheimer, A. Holland, P. Lavin and L. Wang re: STG tokens. |
| Sep-19-2023 | William Wagener | 0.50 | Emails with AlixPartners and J. Rosenfeld re: documents relied upon by Alix for balance-sheet reconstruction. |
| Sep-19-2023 | Phinneas Bauer | 0.30 | Meeting with M. Bennett and S. Wadhawan re: revisions to opposition to motion to withdraw reference. |
| Sep-19-2023 | Ralph Zevallos | 0.30 | Call with A. Holland and P. Lavin to discuss collection of relevant public statements related to the Lima litigation. |
| Sep-19-2023 | Jonathan Sedlak | 0.20 | Meeting between J. Sedlak, M. Bennett, and L. Ross: re brief in opposition to motion to stay |
| Sep-19-2023 | Jonathan Sedlak | 0.20 | Meeting between J. Sedlak, M. Bennett, and L. Ross re: brief in opposition to withdrawal motion |
| Sep-19-2023 | Anthony Lewis | 0.20 | Review evidence re: LayerZero action. |
| Sep-19-2023 | Kira Setren | 0.20 | Research re: avoidance action for Latona. |
| Sep-19-2023 | William Wagener | 0.20 | Read final avoidance complaint against Project Project Jasper. |
| Sep-19-2023 | Stephen Ehrenberg | 0.20 | Email correspondence with A. Holland re: information gathering for avoidance actions. |
| Sep-19-2023 | Stephen Ehrenberg | 0.20 | Call with C. Dunne re: recovery strategy for preferences |
| Sep-19-2023 | Stephen Ehrenberg | 0.20 | Review email from D. Johnston (A&M) re: analysis of options for potential sale process. |
| Sep-19-2023 | Aaron Wiltse | 0.10 | Call between C. Dunne to discuss Embed discovery. |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-19-2023 | Rebecca Simmons | 0.10 | Internal email correspondence re: Embed opposition brief. |
| Sep-20-2023 | Matthew Strand | 11.80 | Meeting with T. Millet, A. Li and K. Kewlani re: cite check for Opposition to Embed Motion to Dismiss (.20); call with J. DeCamp and M. Tomaino re: draft opposition to Embed motions to dismiss (.70); incorporate partner comments on Embed opposition (3.9); review and revised Embed opposition based on cite check and cold read (4.1); circulate draft of Embed brief to Quinn and Landis (.30); coordinate with Landis re: exhibits, timing of Embed opposition and motion for overlength brief (.70); revise Embed opposition to include section re: possible amendment (1.9). |
| Sep-20-2023 | Arnold Zahn | 10.50 | Call with K. Mayberry re: legal research for Latona adversary proceeding (.10);·Latona research on general jurisdiction re presence of workforce in forum (3.4); Latona research on jurisdictional discovery (2.3); Latona research on standards for MTD (1.2). draft potential settlement agreement (2.7); review of Latona complaint and opposition's motion to dismiss (.50).; call with opposing counsel, S. Wheeler, M. Materni and K. Mayberry in Latona adversary proceeding (.30). |
| Sep-20-2023 | Phinneas Bauer | 8.70 | Cite check K5 brief re: K5 motion to withdraw reference. |
| Sep-20-2023 | Keila Mayberry | 8.50 | Call with opposing counsel, S. Wheeler, M. Materni and A. Zahn in Latona adversary proceeding (.30); correspondence with M. Materni and A. Zahn re: motion in Latona adversary proceeding (.30); clean up meeting notes from call with opposing counsel in Latona complaint (.40); legal research for opposition to |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Platform Life Sciences Motion to Dismiss in Latona adversary proceeding (4.4); review of correspondence with opposing counsel in Latona complaint (.10); factual research re: Latona adversary proceeding (2.3); meeting with M. Materni re: factual research for Latona adversary proceeding (.70). |
| Sep-20-2023 | Kanishka Kewlani | 8.40 | Meeting with M. Strand, T. Millet, A. Li and K. Kewlani re cite check for opposition to embed motion to dismiss (.20); cite check for opposition to embed motion to Dismiss (8.2). |
| Sep-20-2023 | Michael Tomaino Jr. | 8.00 | Emails with team re non-party discovery and consider strategy and timing issues (.30); review K5 letter re: confidentiality issues and consider alternative courses (.30); emails with team re: K5 motions to withdraw reference and for stay (.10); review draft opposition to motion to withdraw reference (.40); review additional proposed edits to draft opposition to Embed motions to dismiss (.30); review and revise new draft of non-party subpoena (.50); emails with team re: potential amendments to avoidance action complaint and assess options and related strategic considerations (.30); call with C. Dunne re: draft non-party subpoena (.20); call with C. Dunne re: K5 confidentiality issues (.80); call with J. DeCamp re: draft opposition to Embed motions to dismiss (0.4); review and revise new draft of opposition to Embed motions to dismiss and review additional proposed edits from team (3.7); call with J. DeCamp and M. Strand re: draft opposition to Embed motions to dismiss (.70). |
| Sep-20-2023 | Alexandra Li | 7.30 | Meeting with M. Strand, T. Millet and K. Kewlani re cite |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | check for opposition to embed motion to dismiss (.20); review citations and assertions in opposition to Embed brief and made revision suggestions (7.1). |
| Sep-20-2023 | Stephanie Wheeler | 6.80 | Review draft opposition to motion to dismiss (1.3); email K. Schultea (RLKS) re: R. Rheingans-Yoo payroll history (.10); Meeting with K. Mayberry re: factual research for Latona adversary proceeding (.70); emails with B. Glueckstein, C. Dunne and J. DeCamp re: Embed opposition (.20); meetings with M. Materni re: Latona adversary action (.60); draft settlement proposal for Latona (1.0); email C. Dunne Latona settlement proposal (.20); email with J. Ray (FTX) re: Latona settlement proposal (.10); call with S. Holley re: opposition brief to PLS motion to dismiss (.30); call with C. Dunne re: Latona settlement proposal and Embed opposition brief (.20); call with opposing counsel, M. Materni, K. Mayberry and A. Zahn in Latona adversary proceeding (.30); call with M. Materni re: settlement procedures for Latona adversary action (.10); emails with J. Ray (FTX) re: Latona settlement proposal (.20); call and email with A. Kranzley re: Latona settlement proposal (.20); calls with M. Materni re: opposition to PLS motion (.30); Email S. Simon (Goetz Fitzpatrick) re: settlement proposal in Latona (.20); revise opposition brief to PLS motion to dismiss (.50); call with M. Strand re: prepare for filing opposition brief to Embed MTD (.30). |
| Sep-20-2023 | Christopher Dunne | 6.40 | Review K5 and Embed filings (3.9); call J. DeCamp re: Embed briefing strategy (.20); call J. DeCamp re: Embed strategy (.30); call M. Tomaino re: draft non- |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | party subpoena (.20); call with A. Wiltse and PWP to discuss discovery (.30); call M. Tomaino re: K5 confidentiality issues (.80); correspondence re: FTX EU productions and database solution for all avoidance actions (.70). |
| Sep-20-2023 | Jacob Croke | 6.40 | Review and finalize materials re: Burgess complaint (.60), call with UCC re: same (.50), corr. B. Glueckstein (.30), M. Bennett (.30), C. Dunne (.10) re: same; Avoidance action strategy and analysis of potential additional claims (1.7), corr. A&M (.50), Nardello (.10), C. Dunne (.20) re: same; Analyze issues re: K5 filings and materials re: investments (.40), corr. C Dunne re: same (.20); Revise motion to withdraw reference by K5 (.30), corr. M. Bennett re: same (.10); analyze preference strategy and potential policy (.60); call A&M re: preference strategy and potential policy (.20); further correspondence with A&M re: preference strategy and potential policy (.30). |
| Sep-20-2023 | Mark Bennett | 5.90 | Revise opposition to motion to withdraw reference in K5 action and correspondence with C. Dunne re: same (.70); coordinate delivery of K5 opposition-related materials to C. Dunne (.10); revise opposition to motion to stay in K5 action to incorporate J. Sedlak, B. Wagener edits and correspondence with J. Croke, C. Dunne, J. Sedlak, L. Ross re: same (2.7); correspondence with P. Bauer re: revisions to opposition to motion to withdraw reference in K5 proceedings (.20); correspondence to J. Croke re: status of K5 action (.10); correspondence with P. Bauer re: revisions to opposition to motion to withdraw |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | reference in K5 proceedings (.10); research re: opposition to motion to withdraw reference in K5 proceeding and correspondence with J. Sedlak re: same (.70); correspondence with S. Peikin re: draft of opposition to motion to withdraw in K5 action (.10); revise opposition to motion to withdraw reference in K5 action to incorporate J. Croke comments and correspondence with C. Dunne, J. Sedlak re: same (.80); revise opposition to motion to stay in K5 action to incorporate J. Croke edits (.40). |
| Sep-20-2023 | Subhah Wadhawan | 5.60 | Cite checking motion in opposition to withdraw reference. |
| Sep-20-2023 | Steven Holley | 4.30 | Review and revise draft opposition to defendants' motions to dismiss in Embed avoidance action. |
| Sep-20-2023 | Justin DeCamp | 4.00 | Call with M. Tomaino re: draft opposition to Embed motions to dismiss (.40); emails with team re: same (.30); call C. Dunne re: Embed strategy (.30); call C. Dunne re: Embed briefing strategy (.20); review draft amended avoidance action complaint (1.0); call with M. Strand and M. Tomaino re: draft opposition to Embed motions to dismiss (.70); review new drafts of opposition to Embed MTD, including comments from S. Holley and M. Tomaino (1.1).. |
| Sep-20-2023 | Lisa Wang | 3.30 | Research on anticipated defenses to recovery in avoidance action. |
| Sep-20-2023 | Jonathan Sedlak | 2.20 | Reviewed and revised draft opposition to K5 stay request |
| Sep-20-2023 | Michele Materni | 1.90 | Meetings with S. Wheeler re: Latona adversary action (.60); draft email to H. Robertson (Landis) re: MTD in |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Latona adversary action (.10); call with opposing counsel, S. Wheeler, K. Mayberry and A. Zahn in Latona adversary proceeding (.30); call with S. Wheeler re: settlement procedures for Latona adversary action (.10); draft email to A. Zahn re: motion drafting in Latona adversary action (.10); revise draft opposition to PLS MTD in Latona adversary action (.20); review settlement proposal for defendant in Latona adversary action (.30); meeting with S. Mazzarelli to discuss research into personal jurisdiction (.20). |
| Sep-20-2023 | Phoebe Lavin | 1.90 | Revise Project Navy complaint to incorporate revised language from J. Croke (.60); draft LayerZero initial disclosures (1.3). |
| Sep-20-2023 | Jared Rosenfeld | 1.80 | Call between A. Wiltse, J. Rosenfeld, Z. Flegenheimer, J. Goldman, M. McMahon, J. Gilday, E. Newman, N. Wolowski and FTI re: coordinating on adversary action discovery workstreams (.70); revise letter to counsel (1.1). |
| Sep-20-2023 | Samantha Mazzarelli | 1.60 | Meeting with M. Materni to discuss research into personal jurisdiction (0.2); research into personal jurisdiction (1.4). |
| Sep-20-2023 | Alexander Holland | 1.40 | Call with B. Glueckstein, W. Wagener, S. Fulton, Alix, QE and expert consulting firm re: FTX balance sheets. |
| Sep-20-2023 | William Wagener | 1.40 | Call with B. Glueckstein, S. Fulton, A. Holland, Alix, QE and expert consulting firm re: FTX balance sheets. |
| Sep-20-2023 | Saskia De Vries | 1.30 | Review discovery review protocol. |
| Sep-20-2023 | Sean Fulton | 1.20 | Call with B. Glueckstein, W. Wagener, A. Holland, Alix, QE and expert consulting firm re: FTX balance sheets (partial attendance -- 1.2). |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-20-2023 | William Wagener | 1.10 | Review and comment on opposition to motion to stay in K5 action. |
| Sep-20-2023 | Aaron Wiltse | 1.00 | Revise draft amended complaint in Embed action. |
| Sep-20-2023 | Zoeth Flegenheimer | 0.90 | Call with A. Wiltse, J. Rosenfeld, J. Goldman, M. McMahon, J. Gilday, E. Newman, C. Fanning, N. Wolowski and FTI re: coordinating on adversary action discovery workstreams (.70); coordinate with FTI re: adversary action discovery workstreams (.20). |
| Sep-20-2023 | Stephen Ehrenberg | 0.90 | Review and revise document review materials for FTX EU action. |
| Sep-20-2023 | Tatum Millet | 0.70 | Revise opposition memo to Embed MTD to incorporate cite check (.50); meeting with M. Strand, A. Li and K. Kewlani re: cite check for opposition to Embed motion to dismiss (.20). |
| Sep-20-2023 | Stephen Ehrenberg | 0.70 | Meeting with J. Rosenfeld, C. Dunne, S. Ehrenberg, J. Goldman, A. Wiltse and Z. Flegenheimer re: document review for avoidance actions discovery. |
| Sep-20-2023 | Brian Glueckstein | 0.60 | Call with W. Wagener, S. Fulton, A. Holland, Alix, QE team, and expert consulting firm re: FTX balance sheets (.60 - partial attendance). |
| Sep-20-2023 | Stephen Ehrenberg | 0.40 | Revise document review materials in avoidance actions and related email correspondence with J. Goldman, J. Rosenfeld, C. Dunne, A. Wiltse and Z. Flegenheimer. |
| Sep-20-2023 | Jonathan Sedlak | 0.30 | Reviewed edits to K5 draft opposition to motion to withdraw |
| Sep-20-2023 | Stephen Ehrenberg | 0.30 | Revise FTX EU discovery materials and related Email correspondence with B. Glueckstein and C. Dunne. |
| Sep-20-2023 | Bradley Harsch | 0.20 | Email re: query from recipient of subpoena in Embed. |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-20-2023 | Stephen Ehrenberg | 0.20 | Email correspondence with C. Dunne and J. Ray (FTX) re: approach to discovery in avoidance actions. |
| Sep-21-2023 | Matthew Strand | 13.20 | DTE for the meeting: Meeting with M. Strand, T. Millet, A. Li and K. Kewlani re tasks for finalizing Opposition to Embed Motion to Dismiss (.20); cite checked Embed brief (3.8); incorporated comments and edits to Embed opposition (5.2); coordinated with QE and Landis regarding filings and joinder in the additional Embed case (1.2); reviewed and revised declaration and motion for overlength brief (1.1); coordinated with word processing regarding cold read and table of authorities (1.7). |
| Sep-21-2023 | Keila Mayberry | 10.00 | Factual research for opposition to PLS's MTD in Latona adversary proceeding (2.0); call with K. Donnelly to discuss Turquoise avoidance action (.70); legal research and drafting opposition to PLS's MTD in Latona adversary proceeding (2.3); preparing factual exhibits for opposition to PLS's motion to dismiss re: Latona adversary proceeding (2.3); calls with M. Materni re: factual research for Latona adversary proceedings (.40); turning edits on fact section of opposition to PLS's MTD in Latona complaint (2.3). |
| Sep-21-2023 | Arnold Zahn | 9.50 | Latona document searches on relativity for bank documents (4.1); Latona research on general jurisdiction re traveling to the forum and accepting an award in the forum (3.8.); draft potential settlement agreement (1.3); review of Latona complaint and opposition's motion to dismiss (.30). |
| Sep-21-2023 | Stephanie | 6.90 | Meetings with M. Materni to discuss opposition brief |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Wheeler | | and research in Latona adversary action (.80); calls with T. Cobb (Vorys) re: Riboscience next steps (.30); revise opposition to PLS motion to dismiss (5.6); meeting with M. Strand re: finalizing Embed opposition brief (.20). |
| Sep-21-2023 | Michele Materni | 6.20 | Calls with K. Mayberry re: factual research question for Latona adversary proceedings (.40); meetings with S. Wheeler to discuss opposition brief and research in Latona adversary action (.80); review PLS MTD (1.1); review PLS MTD (.90); review Mills declaration and exhibits (1.2); revise opposition brief in Latona adversary action to reflect edits from S. Wheeler and additional research (1.8). |
| Sep-21-2023 | Mark Bennett | 5.50 | Revise opposition to motion to stay in K5 action to incorporate C. Dunne comments and correspondence with A. Kranzley, S. Dunne, J. Sedlak re: same (2.1); revise Bravo complaint and correspondence with J. Croke, A. Mazumdar, H. Robertson (Landis) re: same (.40); Revise opposition to motion to stay in K5 action to incorporate J. Sedlak comments and correspondence with J. Sedlak, C. Dunne re: same (.20); call with C. Dunne re: opposition to motion to withdraw reference in K5 action (.10); call with J. Sedlak re: opposition to motion to withdraw reference in K5 action (.10); revise opposition to motion to withdraw reference in K5 action to incorporate J. Sedlak comments (.20); correspondence with K. Donnelly re: documents of interest to Turquoise investigation (.10); finalize opposition to motion to withdraw the reference in K5 action (2.3). |
| Sep-21-2023 | Michael Tomaino | 5.20 | Review and revise new draft of Embed opposition (2.8); |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Jr. | | review drafts of motions and declaration to accompany opposition, and related e-mails with team (.20); call with C. Dunne re: Embed briefing (.20); review new draft of response to K5 letter re: confidentiality issues and note points for discussion (.30); call C. Dunne re: Embed and K5 briefing (.20); consider additional issues re Embed briefing and emails with team re: same (.20); review work product re: potential new allegations for avoidance action complaint and consider strategic implications (.80); review new draft of non-party subpoena (.20); emails with team re: Embed discovery issues (.30). |
| Sep-21-2023 | Phinneas Bauer | 4.70 | Continue cite checking K5 brief re: motion to withdraw reference (1.1). meeting with S. Wadhawan re: consolidating and proofreading edits to K5 brief re: motion to withdraw reference (3.6). |
| Sep-21-2023 | Christopher Dunne | 4.10 | Correspondence re: and edits to K5 stay motion papers (1.6); correspondence re: effective altruist settlements (1.9); call M. Tomaino re: Embed and K5 briefing (.20); call with M. Bennett re: opposition to motion to withdraw reference in K5 action (.10); Call M. Tomaino re: Embed briefing (.30). |
| Sep-21-2023 | Kathleen Donnelly | 4.00 | Call with K. Mayberry to discuss Turquoise avoidance action (.70); call with M. Sadat re: Turquoise avoidance action (.10); read background documents re: Turquoise avoidance action and corresponded with team re: same (3.2). |
| Sep-21-2023 | Subhah Wadhawan | 3.60 | Meeting with P. Bauer re: consolidating and proofreading edits to K5 brief re: motion to withdraw reference. |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-21-2023 | Alexandra Li | 3.60 | Meeting with M. Strand, T. Millet and K. Kewlani re: tasks for finalizing opposition to embed motion to dismiss (.20); review brief and revised table of authorities and citations for Embed opposition brief (3.4). |
| Sep-21-2023 | Andrew Dietderich | 3.40 | Review preference financial information from A&M (.70); call A&M and J. Ray (FTX) re: preference policy options (.80); review summaries of Celsius policies and email observations to team on differences for FTX (1.9). |
| Sep-21-2023 | Luke Ross | 3.30 | Review of reports and documents for Turquoise complaint (2.9); review of and correspondence regarding opposition brief in K5 litigation (.40). |
| Sep-21-2023 | Phoebe Lavin | 3.20 | Continue drafting LayerZero initial disclosures (2.9); continue revisions to Project Navy complaint to incorporate updated language from J. Croke (.30). |
| Sep-21-2023 | Justin DeCamp | 2.80 | Emails with team re: Embed MTD opposition (.30); review draft motion papers re extension of page limit for Embed MTD opposition (.20); review and comment on new section of Embed MTD opposition (.20); reviewing new draft of Embed MTD opposition (.70); review and revise draft amended complaint (1.4). |
| Sep-21-2023 | Tatum Millet | 2.70 | Meeting with M. Strand, A. Li and K. Kewlani re tasks for finalizing opposition to Embed motion to dismiss (.20); cite checked and proofed embed opposition brief (1.3); incorporate cite checks by K. Kewlani and A. Li into draft embed brief (.60); meeting with A. Wiltse to discuss Embed subpoena workstream (.20); review correspondence in connection with Project Maroon KYC information and conducted follow-up research re: same |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.40). |
| Sep-21-2023 | Jacob Croke | 2.70 | Further review and finalize materials re: Burgess complaint (.70), corr. UCC (.20), B. Glueckstein (.10), M. Bennett (.30), Landis (.20), J. Ray (.10) re: same; Review and analyze materials re: potential Turquoise complaint and related asset transfers (.50), corr. K. Donnelly re: same (.10); Review correspondence in K5 and prepare responses (.10), corr. C. Dunne re: same (.10); Analyze issues re: LayerZero deadlines and responses (.30). |
| Sep-21-2023 | Kanishka Kewlani | 2.30 | Meeting with M. Strand, T. Millet and A. Li re: tasks for finalizing opposition to embed motion to dismiss (.20); cite checking for opposition to Embed motion to dismiss (2.1). |
| Sep-21-2023 | Alexa Kranzley | 2.20 | Review and revise opposition to Embed MTD (.90); review and revise opposition to K5 stay motion (1.1); correspondence with internal team re: opposition to K5 stay motion (.20). |
| Sep-21-2023 | Molly West | 2.20 | Call with A. Holland re: LayerZero avoidance complaint acer notifications (.30); setting up pacer notifications (1.1): pulling foreign regulator form questions into a Word Document (.80). |
| Sep-21-2023 | Jonathan Sedlak | 1.90 | Review and revise draft opposition to k5 motion to withdrawal. |
| Sep-21-2023 | Rebecca Simmons | 1.90 | Revise draft Embed opposition memo. |
| Sep-21-2023 | Molly West | 1.80 | Search for documents of interest related to Turquoise. |
| Sep-21-2023 | Brian Glueckstein | 1.80 | Review and comment on settlement procedures order notices and follow-up with S. Wheeler re: same (.80); |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | review settlement proposal and follow-up Wheeler (.70); correspondence re: avoidance issues (.30). |
| Sep-21-2023 | Alexander Holland | 1.70 | Call with M. West re: LayerZero avoidance complaint Pacer notifications (.30); correspond with C. Dunne and M. West re same (.20); call with Z. Flegenheimer re LayerZero case management order (.10); correspond with FTI re: Twitter avoidance project (.10); revise LayerZero case management order (.10); draft email to A&M re: potential new avoidance actions (.90). |
| Sep-21-2023 | Steven Holley | 1.60 | Review revised draft of opposition to defendants' motions to dismiss in Embed avoidance action (1.4); email exchange with S. Wheeler concerning scope of releases in potential settlements of avoidance claims (.20). |
| Sep-21-2023 | Aneesa Mazumdar | 1.20 | Research re: FTX EU avoidance action (.50); revise Bravo avoidance action complaint (.70). |
| Sep-21-2023 | Sean Fulton | 1.20 | Call between W. Wagener, Alix, QE and expert consulting firm re: FTX balance sheets. |
| Sep-21-2023 | William Wagener | 1.20 | Call with S. Fulton, Alix, QE and expert consulting firm re: FTX balance sheets. |
| Sep-21-2023 | Jared Rosenfeld | 1.10 | Call between J. Goldman, M. McMahon, EDLS, and FTI re: document review training. |
| Sep-21-2023 | Brian Glueckstein | 1.10 | Review and comment on draft of opposition to Embed MTD (.90); call with B. Rosen (Proskauer) re: LayerZero adversary complaint (.20). |
| Sep-21-2023 | Aaron Wiltse | 1.00 | Revise draft of amended complaint in Embed action in Embed action. |
| Sep-21-2023 | Samantha Mazzarelli | 0.70 | Research into personal jurisdiction issues. |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-21-2023 | Zoeth Flegenheimer | 0.60 | Call with A. Holland re: LayerZero case management order (.10); coordinate with FTI re: avoidance action discovery (.10); coordinate with J. Rosenfeld re: avoidance action discovery (.10); coordinate with A. Wiltse re: avoidance action discovery (.20); coordinate with J. Goldman re: avoidance action discovery (.10). |
| Sep-21-2023 | Steven Peikin | 0.60 | Review opposition of motion to stay in K5 matter. |
| Sep-21-2023 | Stephen Ehrenberg | 0.30 | Email correspondence with Joele Frank, J. Bromley and A. Dietderich re: press inquiry. |
| Sep-21-2023 | Aaron Wiltse | 0.20 | Meeting with T. Millet re: Embed subpoena workstream. |
| Sep-21-2023 | Jonathan Sedlak | 0.20 | Reviewed draft opposition to k5 stay motion |
| Sep-21-2023 | Bradley Harsch | 0.20 | Review draft letter and emails re: anticipatory discovery. |
| Sep-21-2023 | Stephen Ehrenberg | 0.20 | Revise letter to counsel re: discovery and related email correspondence with J. Rosenfeld, A. Mazumdar, J. Goldman and Christopher J. Dunne. |
| Sep-21-2023 | Stephen Ehrenberg | 0.20 | Email correspondence with J. Rosenfeld and S&C team re: discovery approach for avoidance actions. |
| Sep-21-2023 | Rebecca Simmons | 0.20 | Internal email correspondence re: Embed opposition brief. |
| Sep-21-2023 | Jonathan Sedlak | 0.10 | Call with M. Bennett re: opposition to motion to withdraw reference in K5 action. |
| Sep-21-2023 | Medina Sadat | 0.10 | Call with K. Donnelly re: Turquoise avoidance action. |
| Sep-21-2023 | Anthony Lewis | 0.10 | Correspondence with S&C team re: LayerZero avoidance action. |
| Sep-21-2023 | Stephen Ehrenberg | 0.10 | Correspondence with E. Simpson and O. Piscicelli re: press inquiry. |
| Sep-22-2023 | Matthew Strand | 9.10 | Revise Embed opposition based on cold read comments (.80); review and revised Embed opposition |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | based on final cite checks (1.4); incorporate comments from C. Dunne and M. Tomaino on Embed opposition (1.9); revise Embed opposition table of authorities and table of contents (1.3); complete final review of Embed opposition and sent to Landis for filing (3.7). |
| Sep-22-2023 | Mark Bennett | 7.30 | Revise opposition to motion to stay in K5 action to incorporate A. Kranzley comments (.80); correspondence with B. Wagener, C. Dunne, J. Sedlak re: factual issues related to motion to stay in K5 action (.40); correspondence with A. Mazumdar re: litigation timeline re: Burgess action (.30); correspondence with J. Sedlak re: jurisdictional issues re: Burgess action (.10); finalize opposition to motion to withdraw in K5 action to incorporate C. Dunne, J. Croke, J. Sedlak edits (3.0); correspondence re: discovery in K5 action (.20); correspondence with M. McGuire re: filing of opposition to motion to withdraw in K5 action (.20); review research re: service of process on foreign defendants and correspondence with A. Mazumdar re: same (.30); correspondence with S. Wadhawan, P. Bauer re: edits to opposition to motion to stay in K5 action (.30); correspondence with S. Peikin re: schedule in K5 action (.10); revise opposition to motion to stay in K5 action to incorporate J. Sedlak edits (.30); review and analyze motion to dismiss in K5 action (1.3). |
| Sep-22-2023 | Christopher Dunne | 6.20 | Review embed papers (3.8); call with M. Tomaino re: Embed papers (.20); call with M. Tomaino and J. DeCamp re: Embed brief and avoidance action coordination (.60); call M. Tomaino re: revisions to draft Embed opposition (.80); correspondence with Latham & |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Watkins re: Embed (.30); call with M. Tomaino re: Embed brief (.20); call with M. Tomaino re: Dorsey opinion (.20); call M. Tomaino re: Embed opposition (.10). |
| Sep-22-2023 | Stephanie Wheeler | 6.20 | Meetings with M. Materni to discuss Latona opposition brief (.80); email K. Mayberry re: revisions to brief (.10); revise opposition brief to PLS motion to dismiss for lack of personal jurisdiction (3.9); call with K. Mayberry re: PLS opposition brief (.10); read S. Simon (Goetz Fitzpatrick) settlement proposal (.20); email K. Mayberry re: providing documents to S. Simon (Goetz Fitzpatrick) (.30); emails R. Perubhatla (RLKS) re: R. Rheingans-Yoo questions (.30); emails with S. Simon ((Goetz Fitzpatrick) re: settlement proposal and documents requested (.20); call with C. Dunne re: terms of potential settlement with Effective Altruist organization (.30). |
| Sep-22-2023 | Keila Mayberry | 6.10 | Call with K. Donnelly re: Turquoise avoidance complaint (.20); correspondence with Nardello re: Latona adversary proceeding (.20); call with M. Materni re: legal research for opposition to PLS's MTD in Latona adversary proceeding (.30); reviewing materials for Turquoise adversary complaint (.80); factual research re: Latona adversary proceeding (2.7); reviewing correspondence from opposing counsel in Latona adversary proceeding (.10); collecting fact exhibits for opposition to PLS's brief for MTD in Latona adversary proceeding (.50); turning edits from M. Materni re: legal research for opposition to PLS's MTD in Latona adversary proceeding (.20); legal research for |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
| --- | --- | --- | --- |
| | | | opposition to PLS's MTD in Latona adversary proceeding (.80); drafting arguments opposition brief to PLS's MTD in Latona adversary proceeding (.30). |
| Sep-22-2023 | Arnold Zahn | 5.30 | Drafting potential settlement order of other defendants in Latona action (3.8); Latona research on MTD standards for lack of personal jurisdiction (1.1).; review of Latona complaint and opposition's motion to dismiss (.40). |
| Sep-22-2023 | Michele Materni | 4.70 | Review analysis re: jurisdictional discovery in connection with Latona adversary action (.20); meetings with S. Wheeler to discuss Latona opposition brief (.80); review case law re: specific jurisdiction and draft analysis for S. Wheeler in connection with Latona adversary action (.50); call with K. Mayberry re: legal research for opposition to PLS's MTD in Latona adversary proceeding (.30); review correspondence and documents re: settlement negotiations with defendant in Latona adversary action (.40); continue revising draft opposition to PLS MTD (2.5) |
| Sep-22-2023 | Michael Tomaino Jr. | 3.70 | Call with C. Dunne re: Embed briefing (.20); call with J DeCamp and C. Dunne re: Embed brief and avoidance action coordination (.60); review and revise successive new drafts of Embed opposition and note points for discussion with team (1.6); call with C. Dunne re: revisions to draft Embed opposition (.80); call with C. Dunne re: Embed brief (.20); call with C. Dunne re: Dorsey opinion (.20); call C. Dunne re: Embed opposition (.10). |
| Sep-22-2023 | Jacob Croke | 3.60 | Call with A. Holland re avoidance action workstreams |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.30); analyze potential additional avoidance actions (.40); correspondence with A&M re: same (.20); review opposition to stay motion in K5 litigation (.20); correspondence with M. Bennett re: stay motion in K5 litigation (.20); analyze issues re: pre-petition withdrawals and potential related claims (.60); correspondence with T. Millet re: pre-petition withdrawals and potential related claims (.10); revise draft Project Maroon complaint and related transaction analyses (1.3); correspondence with D. O'Hara re: draft Project Maroon complaint and related transaction analysis (.30). |
| Sep-22-2023 | Kanishka Kewlani | 3.00 | Final proofread and editing of opposition to Embed Motion to Dismiss. |
| Sep-22-2023 | Julian Keeley | 2.40 | Draft Project Brass stipulation (1.2); review Voyager supplemental mediation statement (1.2). |
| Sep-22-2023 | Alexandra Li | 2.10 | Cold read Embed opposition brief (1.8); revise table of authorities in Embed opposition brief (.30). |
| Sep-22-2023 | Aneesa Mazumdar | 1.90 | Research re: Burgess avoidance action (.60); call with J. Rosenfeld and J. Goldman re: FTX Europe avoidance action document production (.40); research re: FTX Europe avoidance action (.90). |
| Sep-22-2023 | Steven Holley | 1.90 | Email exchanges with S. Wheeler and M. Materni concerning analysis of attorney-client privilege issues in connection with responding to PLS motion to dismiss Latona avoidance action (.30); reviewed PLS motion to dismiss Latona avoidance action and accompanying declaration and exhibits (1.6). |
| Sep-22-2023 | Justin DeCamp | 1.80 | Call with M. Tomaino and C. Dunne re: Embed brief |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | and avoidance action coordination (0.6); emails with team re: Embed MTD opposition (.40); final review/comment on Embed MTD opposition (.80). |
| Sep-22-2023 | Andrew Dietderich | 1.70 | Review A&M supporting materials (.60); follow-up email exchanges and analysis on two alternative calculation methods (1.1). |
| Sep-22-2023 | Jonathan Sedlak | 1.70 | Review and revise draft opposition to K5 motion to withdrawal |
| Sep-22-2023 | William Wagener | 1.50 | Call with K. McArthur, S. Fulton, QE, and Alix to discuss balance sheet analysis (.80); emails with C. Dunne, J. Sedlak and M. Bennett re: comments on opposition to K5 motion to stay (.70). |
| Sep-22-2023 | Aaron Wiltse | 1.30 | Revise draft amended complaint (.90); review opposition to Embed MTD brief (.40). |
| Sep-22-2023 | Tatum Millet | 1.30 | Proofread Embed Opposition Memo (.70); incorporate proofreads from K. Kewlani and A. Li re: same (.30); correspondence with M. Strand re: finalizing brief (.30). |
| Sep-22-2023 | Jonathan Sedlak | 1.00 | Review and revise draft opposition to K5 stay motion. |
| Sep-22-2023 | Phinneas Bauer | 0.90 | Cite checking opposition to motion to stay proceedings. |
| Sep-22-2023 | Jared Rosenfeld | 0.80 | Correspond about Rule 2004 requests for purposes of FTX Europe action (.40); correspond about political donations recovery efforts (.40). |
| Sep-22-2023 | Kathleen Donnelly | 0.80 | Call with K. Mayberry re: Turquoise avoidance complaint (.20); correspond with team concerning Turquoise avoidance action (.60). |
| Sep-22-2023 | Sean Fulton | 0.80 | Call with K. McArthur, W. Wagener, S. Fulton, QE and Alix re: balance sheet analysis. |
| Sep-22-2023 | Kathleen McArthur | 0.80 | Call between W. Wagener, S. Fulton, QE and Alix to |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | discuss balance sheet analysis. |
| Sep-22-2023 | Zoeth Flegenheimer | 0.60 | Coordinate with C. Dunne and S. Ehrenberg re: avoidance action discovery workstreams (.30); coordinate with J. Goldman re: avoidance action discovery workstreams (.30). |
| Sep-22-2023 | Bradley Harsch | 0.60 | Meeting with A. Li, and A. Zahn re: LedgerPrime introduction and next steps (.30); correspondence to same re: background materials for LedgerPrime inquiry (.30). |
| Sep-22-2023 | Stephen Ehrenberg | 0.60 | Email correspondence with Joele Frank, E. Simpson, J. Bromley and A. Dietderich re: press inquiry. |
| Sep-22-2023 | Stephen Ehrenberg | 0.60 | Email correspondence with Z. Flegenheimer, J. Goldman, A. Wiltse, J. Rosenfeld and C. Dunne regarding document review protocol for avoidance action |
| Sep-22-2023 | Jessica Goldman | 0.40 | Call with J. Rosenfeld and A. Mazumdar re: FTX avoidance action document production. |
| Sep-22-2023 | Brian Glueckstein | 0.40 | Review motion and correspondence re: airplane claims and follow-up. |
| Sep-22-2023 | Emile Shehada | 0.30 | Correspondence with internal team re: lift-stay standard. |
| Sep-22-2023 | Anthony Lewis | 0.30 | Review materials re: LayerZero complaint (.10); review correspondence re: avoidance action discovery (.10); correspondence with S&C team re: LayerZero action (.10). |
| Sep-22-2023 | Subhah Wadhawan | 0.30 | Meeting with P. Bauer re: cite checking assignment organization re: opposition to motion to stay. |
| Sep-22-2023 | Alexander Holland | 0.30 | Call with J. Croke re: avoidance action workstreams. |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-22-2023 | Phinneas Bauer | 0.30 | Meeting with S. Wadhawan re: cite checking assignment organization re: opposition to motion to stay. |
| Sep-23-2023 | Stephanie Wheeler | 6.90 | Revise opposition brief to PLS motion to dismiss for lack of personal jurisdiction. |
| Sep-23-2023 | Subhah Wadhawan | 5.60 | Citation check re: memo for opposition to motion to stay. |
| Sep-23-2023 | Arnold Zahn | 4.50 | Legal research re: opposition to Latona MTD (1.9); draft potential settlement agreement (2.6). |
| Sep-23-2023 | Michele Materni | 3.40 | Research case law in connection with PLS MTD in Latona adversary action (.50); compile documents in connection with response brief in Latona adversary action (.40); correspondence with S. Holley, S. Wheeler and K. Mayberry re: opposition brief in Latona adversary action (.40); further revise opposition brief to PLS's MTD in Latona adversary action (2.1). |
| Sep-23-2023 | Keila Mayberry | 2.70 | Factual research for opposition to PLS's MTD for Latona adversary proceeding and correspondence with S. Wheeler and M. Materni re: the same (1.4); legal research for opposition to PLS's MTD in Latona adversary proceeding (1.3). |
| Sep-23-2023 | Samantha Mazzarelli | 0.70 | Research into personal jurisdiction issues related to Latona matter. |
| Sep-23-2023 | Kira Setren | 0.20 | Complete research re: Latona avoidance action. |
| Sep-23-2023 | Christopher Dunne | 0.10 | Correspondence re: PLS issue. |
| Sep-24-2023 | Arnold Zahn | 10.40 | ·Cite-checking opposition's reply brief (3.9); Gathering exhibits in Latona action (3.8); draft potential settlement agreement and 9019 motion (2.7). |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-24-2023 | Keila Mayberry | 9.60 | Draft opposition to PLS's MTD in Latona adversary proceeding and correspondence re: the same (9.3); factual research Latona adversary proceeding (.30). |
| Sep-24-2023 | Kira Setren | 7.70 | Perform legal research for opposition to MTD in Latona avoidance action, including finding and reviewing cases (3.5); drafting memo re: same (4.2). |
| Sep-24-2023 | Phinneas Bauer | 6.50 | Cite check and proofread opposition to K5 motion to stay. |
| Sep-24-2023 | Stephanie Wheeler | 3.40 | Revise opposition brief to PLS motion to dismiss for lack of personal jurisdiction. |
| Sep-24-2023 | Michele Materni | 3.30 | Review and revise opposition to MTD re: Latona adversary action (2.7); correspondence with K. Mayberry re: the same (.60). |
| Sep-24-2023 | Samantha Mazzarelli | 2.60 | Research into personal jurisdiction issues re. Latona matter. |
| Sep-24-2023 | Subhah Wadhawan | 1.30 | Proofread and finalize memo in opposition to the K5 motion to stay. |
| Sep-24-2023 | Mark Bennett | 1.00 | Revise opposition to motion to stay to incorporate S. Wadhawan and P. Bauer edits. |
| Sep-24-2023 | Tatum Millet | 0.60 | Email correspondence regarding Project Maroon KYC data (.10); review KYC materials re: same (.50). |
| Sep-25-2023 | Keila Mayberry | 11.50 | Correspondence with S. Wheeler re: updated draft of opposition to PLS's MTD in Latona adversary proceeding (.20); reviewing draft 9019 settlement motion in Latona adversary proceeding (1.6); call with V. Shahnazary re: binder of exhibits for opposition to PLS's MTD in Latona adversary proceeding (.20); Preparing and reviewing exhibit binder for opposition to PLS's MTD in Latona adversary proceeding (1.1); call |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | with M. Materni re: opposition to PLS's MTD in Latona adversary proceeding (.30); revising draft opposition to PLS's MTD in Latona adversary proceeding (7.5); call with K. Donnelly and M. Sadat re: next steps for Turquoise complaint (.60). |
| Sep-25-2023 | Arnold Zahn | 10.80 | Legal & factual research re: Latona MTD (9.3); reviewing potential settlement agreement (0.60); review of opposition to MTD (.90). |
| Sep-25-2023 | Aneesa Mazumdar | 5.90 | Research re: service of process in Hong Kong, Australia, and BVI for Burgess avoidance action. |
| Sep-25-2023 | Jacob Croke | 5.10 | Analyze issues re: K5 default judgment (.70); correspondence with C. Dunne re: K5 default judgment (.20); correspondence with M. Tomaino re: K5 default judgment (.20); correspondence with Landis re: K5 default judgment (.10); call with M. McGuire (Landis), H. Robertson (Landis), C. Dunne, J. Croke, M. Bennett re: default judgment in K5 action (.20); analyze potential preference claims and related strategy for resolutions (2.4), correspondence with A. Dietderich (.20), A&M (.30), B. Glueckstein (.20) re: same; Analyze exchange activity in connection with Turquoise claims (.40); correspondence with K. Donnelly re: Turquoise claims (.20). |
| Sep-25-2023 | Lisa Wang | 4.70 | Research into possible defenses to recovery in avoidance actions. |
| Sep-25-2023 | Michael Tomaino Jr. | 4.70 | Review and consider potential implications of K5's proposed revisions to draft letter agreement re confidentiality (.20); call with C. Dunne re: K5 confidentiality issues (.20); meeting with bankruptcy |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | partners re in-progress and upcoming workstreams (1.0); emails with team re Embed discovery issues and consider issues re: scope and timing (.40); emails with team re: motion for default judgment as to SGN Albany and review related court papers (.60); review and revise draft e-mail to clerk clarifying proposed order re default judgment as to SGN Albany and related e-mails with team (.30); review K5 motion to stay and draft opposition (1.1); review additional research re 546(e) securities safe harbor (.90). |
| Sep-25-2023 | Mark Bennett | 4.60 | Revise opposition to K5 motion to stay to incorporate S. Wadhawan, P. Bauer edits and correspondence with J. Sedlak, L. Ross re: same (.60); revise opposition to K5 motion to stay to incorporate J. Sedlak edits (1.5); correspondence with M. Tomaino, J. Croke re: motion for default judgment in K5 action (.30); correspondence with C. Dunne re: opposition to motion to stay (.20); revise opposition to K5 motion to stay to incorporate C. Dunne. J. Croke comments (1.2); call with M. McGuire (Landis), H. Robertson (Landis), C. Dunne, J. Croke, M. Bennett re: default judgment in K5 action (.20); review research re: service of process on foreign defendants in Burgess action and correspondence with A. Mazumdar re: same (.60). |
| Sep-25-2023 | Michele Materni | 4.40 | Further revised draft opposition brief in Latona adversary action to reflect additional comments from S. Holley, S. Wheeler and additional research (4.1); call with K. Mayberry re: opposition to PLS's MTD in Latona adversary proceeding (.30). |
| Sep-25-2023 | Christopher | 3.60 | Correspondence re: K5 schedule and information |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Dunne | | sharing (1.6); call M. Tomaino re: K5 confidentiality issues (.20); correspondence re: and review of K5 opposition (1.1); call with M. McGuire (Landis), H. Robertson (Landis), J. Croke and M. Bennett re: default judgment in K5 action (.20); review and finalize K5 papers (.50). |
| Sep-25-2023 | Tatum Millet | 2.90 | Edit Project Maroon avoidance action complaint to incorporate edits from J. Croke (2.5); review Burgess complaint in connection with same (.20); review email correspondence from A&M re: Project Maroon KYC data (.20). |
| Sep-25-2023 | Jared Rosenfeld | 2.60 | Draft non-party subpoenas. |
| Sep-25-2023 | Steven Holley | 2.40 | Review and revised draft opposition to defendants' motions to dismiss in Latona avoidance case (2.30); email exchanges with S. Wheeler and M. Materni re: draft opposition to defendants' motions to dismiss (.10) |
| Sep-25-2023 | Matthew Strand | 2.30 | Review docket and discovery filings related to Embed action and which defendants had responded to complaint. |
| Sep-25-2023 | Subhah Wadhawan | 1.20 | Reviewed M. Bennett's comments on cite check re memo opposition to motion to stay (1.2) |
| Sep-25-2023 | Jonathan Sedlak | 1.10 | Reviewed and revised draft opposition to K5 stay motion. |
| Sep-25-2023 | Kathleen Donnelly | 1.00 | Call with M. Sadat and K. Mayberry re: next steps for Turquoise complaint (.60); review documents in connection with drafting Turquoise complaint (.40). |
| Sep-25-2023 | Stephanie Wheeler | 0.90 | Emails with M. Materni re: PLS opposition brief (.10); further revise PLS opposition brief (.40); review S. Holley revisions to PLS opposition brief (.40). |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-25-2023 | Medina Sadat | 0.60 | Call with K. Donnelly and K. Mayberry re: next steps for Turquoise complaint. |
| Sep-25-2023 | Anthony Lewis | 0.40 | Review draft LayerZero filings (.10); correspondence with S&C team re: LayerZero avoidance action (.20); correspondence with S&C team re: avoidance actions (.10). |
| Sep-25-2023 | Saskia De Vries | 0.40 | research anti-avoidance claims and defenses (0.40); |
| Sep-25-2023 | Victoria Shahnazary | 0.20 | Call with K. Mayberry re: binder of exhibits for opposition to PLS's MTD in Latona adversary proceeding. |
| Sep-25-2023 | Bradley Harsch | 0.10 | Review email re: R&Os from defendants. |
| Sep-26-2023 | Keila Mayberry | 11.10 | Meeting with S. Wheeler and M. Materni re: exhibits for opposition to PLS's MTD in Latona adversary proceeding (.50); prepare exhibits for opposition to PLS's MTD in Latona adversary proceeding (6.1); correspondence with Nardello re: exhibits for opposition to PLS's MTD in Latona adversary proceeding (.30); call with S. Wheeler re: opposition to PLS's MTD in Latona adversary proceeding (.10); reviewing draft 9019 motion from A. Zahn (.50); call with S. Wheeler, C. Dunne, M. Materni, K. Mayberry and opposing counsel in Latona adversary proceeding (.50); meeting with S. Wheeler, C. Dunne, M. Materni and K. Mayberry re: Latona adversary proceeding (.50); meeting with S. Wheeler, M. Materni and K. Mayberry re: Latona adversary proceeding (.20); correspondence re: factual research in Latona adversary proceeding (.10); revise notes from meeting with opposing counsel in Latona adversary proceeding (.80); review of correspondence with |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | opposing counsel in Latona adversary proceeding (.20); turn S. Wheeler's edits on opposition to PLS's MTD in Latona adversary proceeding (1.3). |
| Sep-26-2023 | Arnold Zahn | 8.50 | Latona document review and gathering exhibits (6.4); draft potential settlement agreement (2.1). |
| Sep-26-2023 | Christopher Dunne | 7.10 | Communications re Embed and other avoidance action discovery and strategy (3.0); call (M. Tomaino, C. Dunne) re draft confidentiality order in Embed and related discovery issues (.90); call (M. Tomaino J DeCamp, C Dunne J Croke) re avoidance action coordination (.40); call (M. Tomaino, J. DeCamp, C. Dunne) re Embed discovery issues (.60); call to discuss Embed discovery responses (partial attendance - .70); call with S. Wheeler, C. Dunne, M. Materni, K. Mayberry and opposing counsel in Latona adversary proceeding (.50); meeting with S. Wheeler, C. Dunne, M. Materni and K. Mayberry re: Latona adversary proceeding (.50); call and Zoom (M Tomaino and C Dunne) re Latona and K5 (.70); Meeting between S. Ehrenberg, C. Dunne, J. Rosenfeld, A. Wiltse, Z. Flegenheimer, J. Goldman re FTX avoidance actions discovery logistics (.50). |
| Sep-26-2023 | Michael Tomaino Jr. | 6.60 | Review and consider open questions re Embed party and non-party discovery, and note points to discuss with team (.60); call (M. Tomaino, C. Dunne) re draft confidentiality order in Embed and related discovery issues (.90); review and consider additional questions re Embed discovery and note points for discussion (.50); call (M Tomaino, J DeCamp, C Dunne, J Croke) re avoidance action coordination (.40); call (M. |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Tomaino, J. DeCamp, C. Dunne) re Embed discovery issues (.60); call (M. Tomaino A. Wiltse) to discuss Embed discovery responses (1.1); Call and Zoom (M Tomaino and C Dunne) re Latona and K5 (.70); review and revise successive drafts of responses and objections (and related correspondence) to document requests and subpoena in Embed (1.7); review new draft of K5 confidentiality letter and related e-mails (.10). |
| Sep-26-2023 | Stephanie Wheeler | 6.20 | Meetings with M. Materni to discuss Latona adversary action (.60); emails with S. Simon (Goetz Fitzpatrick) and K. Mayberry re: settlement (.20); review exhibits to Declaration in opposition to PLS motion re: personal jurisdiction (.80); call with K. Mayberry re: opposition to PLS's MTD in Latona adversary proceeding (.10); meeting with M. Materni and K. Mayberry re: exhibits for opposition to PLS's MTD in Latona adversary proceeding (.50); prepare for call with S. Simon (Goetz Fitzpatrick) (.20); meeting with S. Holley re: next steps in Latona (.20); call with C. Dunne, M. Materni, K. Mayberry and opposing counsel in Latona adversary proceeding (.50); meeting with C. Dunne, M. Materni and K. Mayberry re: Latona adversary proceeding (.50); meeting with M. Materni and K. Mayberry re: Latona adversary proceeding (.20); revise filing for PLS's motion (.40); meeting with J. Croke re: avoidance action workstreams (.20); revise opposition to PLS motionto dismiss (1.1); meeting with M. Materni re: exhibit to opposition to PLS MTD in Latona adversary action (.70). |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-26-2023 | Mark Bennett | 5.90 | Revise K5 initial disclosures and correspondence with H. Williams re: same (2.0); correspondence with P. Lavin re: initial set of document requests in K5 action (.50); draft initial set of document requests in K5 action (.10); analyze and summarize motion to dismiss K5 complaint (1.6); correspondence with J. Sedlak re: opposition to motion to dismiss K5 complaint (.20); review report of service of process on Burgess defendants and propose next steps (.80); correspondence with J. Croke, C. Dunne, S. Wheeler, H. Robertson (Landis) re: service of process in Burgess action (.30); correspondence with A. Mazumdar re: initial deadlines in Burgess action (.20); correspondence with C. Dunne re: opposition to K5 motion to dismiss (.20). |
| Sep-26-2023 | Lisa Wang | 5.60 | Research re: defenses to fraudulent transfer claims regarding potential LayerZero motion to dismiss (4.0); notes and analysis of research re: same (.80); draft summary of research re: same (.80) |
| Sep-26-2023 | Jacob Croke | 4.60 | Call with M. Tomaino J. DeCamp, C. Dunne re avoidance action coordination (.40); Meeting (J. DeCamp, J. Croke) re: Project Maroon complaint and related litigation strategy (1.0); analyze issues re: K5 default judgment (.30); correspondence with Landis re: K5 default judgment (.10); correspondence with C. Dunne re: K5 default judgment (.20); review and analyze materials re: Project Maroon claims and potential responses (.80), correspondence D. O'Hara re: Project Maroon claims and potential responses (.20); correspondence with J. DeCamp re: Project |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Maroon claims and potential responses (.30); analyze issues re: Whale claims and potential allegations (.40); correspondence with P. Lavin re: Whale claims and potential allegations (.10); correspondence with J. DeCamp re: Whale claims and potential allegations (.30); analyze issues re: service and related issues for Burgess claims and entitlements (.30); correspondence with E. Simpson re: issues for Burgess claims and entitlements (.20). |
| Sep-26-2023 | Michele Materni | 4.30 | Meetings with S. Wheeler to discuss Latona adversary action (.60); draft response to PLS Delaware MTD in Latona adversary action (.70); call with S. Wheeler, C. Dunne, K. Mayberry and opposing counsel in Latona adversary proceeding (.50); meeting with S. Wheeler, C. Dunne and K. Mayberry re: Latona adversary proceeding (.50); meeting with S. Wheeler and K. Mayberry re: Latona adversary proceeding (.20); revised draft response to PLS Delaware MTD to incorporate comments from S. Wheeler (.30); meeting with S. Wheeler re: exhibit to opposition to PLS MTD in Latona adversary action (.70); meeting with S. Wheeler, M. Materni (partial—.30) and K. Mayberry re: exhibits for opposition to PLS's MTD in Latona adversary proceeding (.30); correspondence with defendantt in Latona adversary action (.20); correspondence with K. Mayberry and A. Zahn re: exhibits in Latona adversary action (.30). |
| Sep-26-2023 | Kira Setren | 3.70 | Attention to Latona avoidance action opposition to MTD and review emails re: same (.20); prepare exhibits for opposition brief (3.5). |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-26-2023 | Justin DeCamp | 2.70 | Call with M. Tomaino, C. Dunne and J. Croke re: avoidance action coordination (.40); call with M. Tomaino and C. Dunne re: Embed discovery issues (.60); call to discuss Embed discovery responses (partial attendance - .70); meeting with J. Croke re: Project Maroon complaint and related litigation strategy (1.0). |
| Sep-26-2023 | Tatum Millet | 2.20 | Revise Project Maroon avoidance action Complaint to incorporate edits from J. Croke (2.0); email correspondence re: Whale avoidance action complaint (.20). |
| Sep-26-2023 | Matthew Strand | 1.90 | Review SEC correspondence (.70); coordinate searches with FTI re: SEC correspondence (1.2). |
| Sep-26-2023 | Daniel O'Hara | 0.70 | Correspondence re: compilation of avoidance actions for partner review, review and revise binder. |
| Sep-26-2023 | Jared Rosenfeld | 0.50 | Call between A. Wiltse to discuss Alameda account history. |
| Sep-26-2023 | Bradley Harsch | 0.40 | Review and email re: Order and 9019 motions for settlements re: Embed. |
| Sep-26-2023 | Aneesa Mazumdar | 0.30 | Research re: Burgess avoidance action withdrawal requests. |
| Sep-26-2023 | William Wagener | 0.20 | Read and circulated New Yorker article re: Project Project Jasper. |
| Sep-26-2023 | Anthony Lewis | 0.10 | Correspondence with S&C team re: LayerZero avoidance action. |
| Sep-26-2023 | Samantha Mazzarelli | 0.10 | Assistance with motion to dismiss opposition. |
| Sep-26-2023 | Alexander Holland | 0.10 | Correspond with C. Dunne re: avoidance actions. |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-27-2023 | Keila Mayberry | 11.20 | Prepare exhibits for the opposition to PLS's MTD in Latona adversary proceeding (6.4); correspondence with opposing counsel in Latona adversary proceeding (.20); draft related to opposition to PLS's MTD in Latona adversary proceeding (2.4); correspondence with J. Lee (A&M) re: opposition to PLS's MTD in Latona adversary proceeding (.10); calls with M. Materni re: exhibits to opposition to PLS's MTD in Latona adversary proceeding (.40); call with M. Materni, K. Mayberry and H. Robertson (Landis) re: exhibits for opposition to PLS's MTD in Latona adversary proceeding (.20); revising notes from calls with opposing counsel in Latona adversary proceeding (.70); meeting with S. Wheeler re: factual exhibits for opposition to PLS's MTD in Latona adversary proceeding (.20); call with S. Wheeler, C. Dunne, M. Materni, K. Mayberry and opposing counsel in Latona adversary proceeding (.40); call with S. Wheeler, M. Materni, K. Mayberry and opposing counsel in Latona adversary proceeding (.20). |
| Sep-27-2023 | Christopher Dunne | 7.20 | Communications with internal team re: Embed discovery and protective order and K5 confidentiality agreement and discovery strategy (3.5); meeting with S. Ehrenberg, J. Rosenfeld and Z. Flegenheimer re: discovery workstreams for avoidance actions (.50); calls with M. Tomaino re: proposed Embed confidentiality order and revisions (.90); call with S. Wheeler, M. Materni, K. Mayberry and opposing counsel in Latona adversary proceeding (.40); call with M. Tomaino re: further revisions to draft letter re K5 confidentiality (.10); further call with M. Tomaino re: draft confidentiality |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | order for Embed (.10); call with M. Schwartz re: Federal Rule 408 issue (.20); call with C. Dunne re: Embed R&Os (.30); meeting with Friedlander, J. Rosenfeld and Z. Flegenheimer re: research status and workplan for next investigative report (partial attendance - .70); call with N. Friedlander, Z. Flegenheimer, J. Rosenfeld re: fourth interim report research workstreams and outline (partial attendance - .50). |
| Sep-27-2023 | Michael Tomaino Jr. | 6.70 | Review and revise successive new drafts of responses and objections to subpoena to Embed and document requests to plaintiffs in Embed and related correspondence (2.3); review Embed plaintiffs' initial disclosures (.30); review new draft of proposed confidentiality order for Embed adversary proceedings and note points to discuss with team (.60); calls with C. Dunne re: proposed Embed confidentiality order and revisions (.90); review new confidentiality language proposed by K5 (.10); call with C. Dunne re: further revisions to draft letter re K5 confidentiality (.10); further call with C. Dunne re: draft confidentiality order for Embed (.10); call with C. Dunne re: K5 and Embed responses (0.2); call with A. Wiltse re: responses and objections to Embed discovery requests (.20); emails with team re: Embed discovery and confidentiality issues (.30); further revisions and emails re: K5 confidentiality (.20); call between C. Dunne, A. Wiltse, and T. Millet to discuss status of Embed third-party subpoenas (0.5); call with C. Dunne re: Embed R&Os (.30); review and revise final drafts of responses and objections to subpoenas and document requests in |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Embed (.60). |
| Sep-27-2023 | Aaron Wiltse | 6.60 | Revise finalize and transmit Embed discovery responses and objections (4.0); revise review protocol and search terms of 1L review (2.0); review and revise DOI log for case (.60). |
| Sep-27-2023 | Lisa Wang | 5.80 | Research re: defenses to preferential transfer claims regarding LayerZero motion to dismiss (3.8); update notes re: same (.70); draft summary of the same (1.3). |
| Sep-27-2023 | Samantha Mazzarelli | 5.20 | Review and analyze documents re: cryptocurrency transactions related to Echo (3.2); draft memorandum related to the merits of Echo (2.0). |
| Sep-27-2023 | Kanishka Kewlani | 4.90 | Revise and draft portions of Embed document review protocol (2.1); cite check responses & objections to defendants' requests for production (2.8). |
| Sep-27-2023 | Mark Bennett | 4.60 | Analyze and summarize K5 motion to dismiss complaint (1.9); revise draft initial requests for production in K5 matter (1.2); correspondence with J. Sedlak re: opposition to K5 motion to dismiss (.30); analyze and summarize Embed motion to dismiss (.20); call with C. Dunne, J. Sedlak re: opposition to K5 motion to dismiss (.40); call with J. Sedlak re: opposition to motion to dismiss (.20); draft outline to K5 motion to dismiss complaint (.40). |
| Sep-27-2023 | Phoebe Lavin | 4.00 | Call with J. Rosenfeld, T. Millet, and P. Lavin to discuss a potential avoidance action complaint (.20); review of documents relevant to the Whale complaint (.50); draft first requests for documents in the K5 litigation and sent to M. Bennett. (3.3). |
| Sep-27-2023 | Stephanie | 3.30 | Meeting with C. Dunne re: R. Salame issues and |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Wheeler | | Latona/Rheingans-Yoo strategy (.50); call with C. Dunne, M. Materni, K. Mayberry and opposing counsel in Latona adversary proceeding (.40); Meeting with K. Mayberry re: factual exhibits for opposition to PLS's MTD in Latona adversary proceeding (.20); call with M. Materni, K. Mayberry and opposing counsel in Latona adversary proceeding (.20); review and revise exhibits for M. McGuire declaration in connection with opposition to PLS motion to dismiss (1.1); review opposition brief to PLS motion (.70); emails with S. Holley re: filing re: PLS motion to dismiss (.20). |
| Sep-27-2023 | Michele Materni | 2.50 | Call with S. Wheeler, C. Dunne, K. Mayberry and opposing counsel in Latona adversary proceeding (.40); review exhibits for opposition to PLS MTD in Latona adversary action (1.1); call with K. Mayberry re: exhibits to opposition to PLS's MTD in Latona adversary proceeding (.40); Call with K. Mayberry and H. Robertson (Landis) re: exhibits for opposition to PLS's MTD in Latona adversary proceeding (.20); call with S. Wheeler, K. Mayberry and opposing counsel in Latona adversary proceeding (.20); correspondence with opposing counsel in Latona adversary action (.20). |
| Sep-27-2023 | Samantha Mazzarelli | 2.20 | Legal research re: interpretation of federal rule in Third Circuit in connection with Latona matter (1.8); summarizing research re: interpretation of federal rule in Third Circuit in connection with (.40). |
| Sep-27-2023 | Julian Keeley | 1.90 | Draft Project Brass motion. |
| Sep-27-2023 | Jared Rosenfeld | 1.70 | Call with T. Millet, and P. Lavin to discuss a potential avoidance action complaint (.20); coordinate document |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | review for FTX Europe litigation (.30); revise and coordinate filing of FTX Europe initial disclosures (1.2). |
| Sep-27-2023 | Arnold Zahn | 1.70 | Latona et. al. factual research in connection with opposition to motion to dismiss (1.3); review of draft opposition to Latona MTD (.40). |
| Sep-27-2023 | Saskia De Vries | 1.50 | Read document review protocol for FTX Europe. |
| Sep-27-2023 | Alexander Holland | 1.50 | Revise LayerZero initial disclosures (.60); revise LayerZero task tracker (.20); correspond with internal S&C team re: LayerZero case management order (.70). |
| Sep-27-2023 | Zoeth Flegenheimer | 1.40 | Meeting between S. Ehrenberg, C. Dunne and J. Rosenfeld re: discovery workstreams for avoidance actions (.50); review documents to identify relevant materials for avoidance action discovery (.50); coordinate with J. Croke re: avoidance action discovery workstreams (.40). |
| Sep-27-2023 | Steven Holley | 1.40 | Review latest draft of opposition to PLS motion to dismiss Latona avoidance action of personal jurisdiction grounds (1.1); reviewed draft opposition to PLS motion to dismiss for failure to state a claim (.20); email exchange with M. Materni re: opposition to motion to dismiss for failure to state a claim (.10) |
| Sep-27-2023 | Daniel O'Hara | 1.10 | Review and revise Project Maroon complaint andreview correspondence re: same. |
| Sep-27-2023 | Jacob Croke | 1.00 | Analyze issues re: Burgess claims and estate liabilities (.30), call with E. Simpson re: same (.20); analyze issue re: LayerZero deadlines and proposal (.10), correspondence with C. Dunne re: LayerZero deadlines and proposal (.10); analyze issues re: potential preference claims and related responses (.20), |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence with A&M re: potential preference claims and related responses (.10). |
| Sep-27-2023 | Tatum Millet | 1.00 | Revise Project Maroon Complaint (.30); call with J. Rosenfeld and P. Lavin re: potential avoidance action complaint (.20); call with D. O'Hara to discuss compilation of exhibits for Project Maroon Complaint (.30); email correspondence re: finalizing Project Maroon complaint (.20). |
| Sep-27-2023 | Aaron Wiltse | 0.70 | Call between M. Tomaino, C. Dunne and T. Millet to discuss status of Embed third-party subpoenas (.50); call with M. Tomaino re: responses and objections to Embed discovery requests (.20). |
| Sep-27-2023 | Stephen Ehrenberg | 0.70 | Review initial disclosures produced by defendants in avoidance action and emails with team re same and service of plaintiffs disclosures email correspondence with Jared H. Rosenfeld, Christopher J. Dunne, Jessica H. Goldman re: FTX Trading Ltd., v. Lorem Ipsum UG, , Adv. P. No. 23-50437 (JTD) -- Lorem Initial Disclosures |
| Sep-27-2023 | Jessica Goldman | 0.60 | Call with J. Rosenfeld, A. Mazumdar, S. De Vries, and S. Mazzarelli re: FTX discovery protocol. |
| Sep-27-2023 | Tatum Millet | 0.50 | Call with M. Tomaino, C. Dunne, A. Wiltse re: status of Embed third-party subpoenas. |
| Sep-27-2023 | Jonathan Sedlak | 0.40 | Call with C. Dunne and M. Bennett re: opposition to K5 motion to dismiss. |
| Sep-27-2023 | Stephen Ehrenberg | 0.40 | Review initial disclosures produced by defendants in avoidance action and emails with team re same and service of plaintiffs disclosures Email correspondence with J.Rosenfeld, C.Dunne and J. Goldman re: FTX EU initial disclosures. |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-27-2023 | Kathleen Donnelly | 0.30 | Review analysis and corresponded with Alix re: Turquoise avoidance action. |
| Sep-27-2023 | Brian Glueckstein | 0.30 | Correspondence with S&C litigation team re: avoidance claims strategy issues (.30). |
| Sep-27-2023 | Matthew Schwartz | 0.20 | Call with C. Dunne re: Federal Rule 408 issue. |
| Sep-27-2023 | Anthony Lewis | 0.20 | Review LayerZero case management order (.10); correspondence with S&C and LRC teams re: Lima case management order (.10). |
| Sep-27-2023 | Jonathan Sedlak | 0.20 | call with J. Sedlak, M Bennett re: opposition to motion to dismiss |
| Sep-27-2023 | Stephen Ehrenberg | 0.20 | Meeting with J. Rosenfeld, J. Goldman, S. Ehrenberg re: initial disclosures. |
| Sep-27-2023 | Stephen Ehrenberg | 0.20 | Correspondence with J. Croke, Z. Flegenheimer, C. Dunne and J. Rosenfeld re: avoidance action discovery. |
| Sep-27-2023 | Stephen Ehrenberg | 0.10 | Correspondence with B. Glueckstein and C. Dunne re: experts for avoidance actions. |
| Sep-27-2023 | Bradley Harsch | 0.10 | Email re: service of non-party discovery in Embed. |
| Sep-28-2023 | Keila Mayberry | 13.90 | Meeting with S. Wheeler and M. Materni re: declaration to be submitted in connection with the opposition to PLS's MTD in Latona adversary proceeding (.20); meeting with M. Materni re: declaration to be submitted in connection with the opposition to PLS's MTD in Latona adversary proceeding (.30); correspondence with M. Materni re: declaration for opposition to PLS's MTD in Latona adversary proceeding (.10); draft and revising submissions for opposition to PLS's MTD in Latona adversary proceeding (13.3). |
| Sep-28-2023 | Samantha | 10.40 | Cite-checking and editing Plaintiffs' Opposition to PLS's |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Mazzarelli | | Motion to Dismiss re. Latona matter (6.9); researching case law in relation to personal jurisdiction re. Latona matter (3.5). |
| Sep-28-2023 | Arnold Zahn | 8.80 | Latona brief preparation. |
| Sep-28-2023 | Kira Setren | 8.80 | Prepare opposition to PLS MTD for filing (6.0); complete jurisdictional research for opposition brief (2.0); prepare exhibits for filing (.80). |
| Sep-28-2023 | Daniel O'Hara | 7.30 | Review and revise Project Maroon complaint, review correspondence re: same (7.0); call with T. Millet to discuss compilation of exhibits for Project Maroon complaint (.30). |
| Sep-28-2023 | Michele Materni | 6.90 | Meeting with S. Wheeler and K. Mayberry re: declaration to be submitted in connection with the opposition to PLS's MTD in Latona adversary proceeding (.20); meeting with K. Mayberry re: declaration to be submitted in connection with the opposition to PLS's MTD in Latona adversary proceeding (.30); draft email to B. Glueckstein summarizing current posture of Latona adversary action and proposed next steps (.30); review COC and Order setting aside default against defendant in Latona adversary action (.20); revised declaration in support of opposition to PLS's MTD in Latona adversary action (1.4); review exhibits to declaration in support of opposition to PLS's MTD (.90); continue working on opposition to PLS MTD, declaration, and exhibits to prepare for filing on 9/29 (3.6) |
| Sep-28-2023 | Christopher Dunne | 5.80 | Review K5 Motion papers (2.8); communications re: non-party discovery in Embed (.20); calls (M Tomaino |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | and C Dunne) re Embed discovery, K5 strategy (.20); call between Chris Dunne, Michael Tomaino, Aaron Wiltse, and PWP regarding discovery (.50); call with C. Dunne, M. Tomaino, P. Lavin, and S. Atamian re: review of K5 Motion to Dismiss supporting materials (.30); meeting between S. Ehrenberg, C. Dunne, J. Croke, J. Rosenfeld and Z. Flegenheimer re: discovery workstreams for avoidance actions (.50); call with C Dunne, J Croke, A Lewis re: LayerZero strategy (.10); comms re discovery requests in FTX EU and Embed (1.0);Call with B Glueckstein, C Dunne, J Croke, A Lewis re: LayerZero strategy and CMO (.20). |
| Sep-28-2023 | Jared Rosenfeld | 5.00 | Meeting between S. Ehrenberg, C. Dunne, J. Croke and Z. Flegenheimer re: discovery workstreams for avoidance actions (.50); draft subpoenas and subpoena tracker for FTX Europe litigation (3.5); coordinate avoidance action against relevant third parties (.40); call with J. Croke, T. Millet, and P. Lavin re: Whale avoidance action workstream (.60). |
| Sep-28-2023 | Michael Tomaino Jr. | 4.80 | Call with C. Dunne re: Embed discovery, K5 strategy (.20); review draft non-party subpoena and note issues for discussion (.30); call with C. Dunne, A. Wiltse, and PWP re: discovery (.50); call with C. Dunne, P. Lavin and S. Atamian re: review of K5 Motion to Dismiss supporting materials (.30); review K5 motion to dismiss papers (brief, declarations and exhibits, related motions) (1.3); review defendants' responses and objections to plaintiffs' document requests in Embed action (.60); consider substantive issues and strategy for meet & confer discussions with Embed defendants |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.60); consider document collection and production issues for Embed action and note points to discuss with team (.30); review work product re: non-party discovery and note questions for team (.50); emails with team re: discovery issues (.10); emails with team re: avoidance action scheduling issues (.10) |
| Sep-28-2023 | Kanishka Kewlani | 4.60 | Revise and draft portions of Embed document review protocol. |
| Sep-28-2023 | Aaron Wiltse | 4.00 | Revise review protocol and search terms for 1L review. |
| Sep-28-2023 | Saskia De Vries | 4.00 | FTX EU document review for relevance and privilege. |
| Sep-28-2023 | Jacob Croke | 3.90 | Call with B. Glueckstein, C. Dunne, A. Lewis re: LayerZero strategy and CMO (.20); Meeting between S. Ehrenberg, C. Dunne, J. Rosenfeld and Z. Flegenheimer re: discovery workstreams for avoidance actions (.50); call with C Dunne, A Lewis re: LayerZero strategy (.10); call with J. Rosenfeld, T. Millet, and P. Lavin re: Whale avoidance action workstream (.60); analyze issues re: exchange withdrawals in connection with customer entitlement calculations and related issues (.90), correspondence with A&M re: exchange withdrawals in connection with customer entitlement calculations and related issues (.30); correspondence with B. Glueckstein re: exchange withdrawals in connection with customer entitlement calculations and related issues (.10); revise Project Maroon analysis (.30); correspondence with D. O'Hara re: Project Maroon analysis (.10); analyze issues re: potential additional avoidance actions and related exposure calculations (.60); correspondence with A&M re: |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | potential additional avoidance actions and related exposure calculations (.20). |
| Sep-28-2023 | Phoebe Lavin | 3.60 | Review of documents for relevance to Whale complaint (1.7); provide feedback to S. Atamian re: binder of supporting materials related to K5 litigation (.70); call with C. Dunne, M. Tomaino and S. Atamian re: review of K5 Motion to Dismiss (.30); call with S. Atamian re: review of K5 Motion to Dismiss supporting materials (.20); call with J. Croke, J. Rosenfeld and T. Millet re: Whale avoidance action workstream (.60); call with J. Rosenfeld and T. Millet re: Whale avoidance action complaint (.10). |
| Sep-28-2023 | Medina Sadat | 3.10 | Review of background materials and document review for Turquoise complaint. |
| Sep-28-2023 | Tatum Millet | 2.40 | Email correspondence with A&M re: Project Maroon KYC info in connection with finalizing complaint (.30); call with D. O'Hara to discuss compilation of exhibits for Project Maroon Complaint (.30); call with J. Croke, J. Rosenfeld and P. Lavin re: Whale avoidance action workstream (.60); Call with J. Rosenfeld and P. Lavin re: Whale avoidance action complaint (.10); edit Project Maroon Complaint (.20); format exhibits for Project Maroon brief (.90). |
| Sep-28-2023 | Stephanie Wheeler | 2.40 | Meeting with M. Materni and K. Mayberry re: declaration to be submitted in connection with the opposition to PLS's MTD in Latona adversary proceeding (.20); emails with B. Glueckstein re: Latona/R. Rheingans-Yoo settlement issues (.20); revise opposition brief to PLS motion to dismiss and M. |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | McGuire declaration (2.0). |
| Sep-28-2023 | Julian Keeley | 1.20 | Draft John Ray declaration in support of the BlockFi 9019 motion. |
| Sep-28-2023 | Alexandra Li | 1.20 | Revise and update defendant tracker for ember production. |
| Sep-28-2023 | Brian Glueckstein | 1.20 | Call with B Glueckstein, C Dunne, J Croke, A Lewis re: LayerZero strategy and CMO (.20); correspondence with LayerZero counsel re: CMO (.20); follow-up with B. Harsch re: small settlements compliance issues (.40); correspondence and advice with S. Wheeler re: potential settlement offer (.40). |
| Sep-28-2023 | Andrew Dietderich | 0.90 | Email exchanges on preference scenarios w/ J. Ray (FTX) and A&M (.70); avoidance action email update to J. Croke and J. Ray (.20). |
| Sep-28-2023 | Zoeth Flegenheimer | 0.70 | Meeting between S. Ehrenberg, C. Dunne, J. Croke and J. Rosenfeld re: discovery workstreams for avoidance actions (.50); review R&Os to Embed defendants' RFPs (.20). |
| Sep-28-2023 | Aneesa Mazumdar | 0.70 | Review documents for FTX Europe avoidance action. |
| Sep-28-2023 | Aaron Wiltse | 0.60 | Call between C. Dunne, M. Tomaino and PWP regarding discovery (.50); call with T. Millet to discuss status of Embed third party subpoena workstream (.10). |
| Sep-28-2023 | Stephen Ehrenberg | 0.60 | Working on next steps in avoidance action discovery and related Email correspondence with Jared H. Rosenfeld, Aneesa Mazumdar, Jessica H. Goldman, Samantha M. Mazzarelli, Saskia E.L. De Vries |
| Sep-28-2023 | Anthony Lewis | 0.50 | Call with C. Dunne, J. Croke re: Lima strategy (.10); call with B. Glueckstein, C. Dunne, J. Croke re: LayerZero |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | strategy and CMO (.20); correspondence with S&C and Proskauer teams re: LayerZero case management order (.20). |
| Sep-28-2023 | Stepan Atamian | 0.50 | Call with C. Dunne, P. Lavin and M. Tomaino re: review of K5 motion to dismiss supporting materials (.30); call with P. Lavin re: review of K5 MTD supporting materials (.20). |
| Sep-28-2023 | Tatum Millet | 0.50 | Call with A. Wiltse to discuss status of Embed third-party subpoena workstream (.10); draft and circulate updated third-party subpoena re: same (.40). |
| Sep-28-2023 | Stephen Ehrenberg | 0.50 | Meeting with C. Dunne, J. Croke, J. Rosenfeld and Z. Flegenheimer re: discovery workstreams for avoidance actions. |
| Sep-28-2023 | Justin DeCamp | 0.20 | Emails with team re: Embed discovery issues. |
| Sep-28-2023 | Stephen Ehrenberg | 0.20 | Review R&Os for use in avoidance actions |
| Sep-28-2023 | Alexander Holland | 0.10 | Attention to team communication re: LayerZero action. |
| Sep-28-2023 | Oderisio de Vito Piscicelli | 0.10 | Review recent developments re: avoidance action. |
| Sep-28-2023 | Stephen Ehrenberg | 0.10 | Correspondence with B. Glueckstein and C. Dunne re: experts for avoidance actions. |
| Sep-28-2023 | Stephen Ehrenberg | 0.10 | Review correspondence with C. Dunne re: development of avoidance action complaint |
| Sep-29-2023 | Michele Materni | 8.10 | Further revised opposition brief in Latona adversary action and finalized it for filing (including checking exhibits) (7.0); correspondence with opposing counsel in Latona adversary action (.10); review emails identified in connection with defendant in Latona |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | adversary action (.20); draft email with proposal to counsel for defendants in Latona adversary action (.50); call with S. Wheeler and re: communication with opposing counsel in Latona adversary action (.10); correspondence with S. Wheeler and C. Dunne re: next steps in Latona adversary action (.20) |
| Sep-29-2023 | Keila Mayberry | 6.60 | Revise opposition to PLS's MTD in Latona adversary proceeding (5.8); review documents for Latona adversary proceeding (.80). |
| Sep-29-2023 | Stephanie Wheeler | 4.40 | Revise and finalize M. McGuire Declaration and opposition to PLS motion to dismiss (3.7); emails with B. Glueckstein re: R. Rheingans-Yoo and Latona issues (.20); revise emails to Life Sciences Defendants in Latona re: next steps (.40); call with M. Materni re: communication with opposing counsel in Latona adversary action (.10). |
| Sep-29-2023 | Saskia De Vries | 3.80 | FTX EU document review for relevance and privilege (3.20); reading task re: investigating pre-acquisition status of debtor entity (.30); retrieve requested documents for avoidance action (.30). |
| Sep-29-2023 | Aaron Wiltse | 3.70 | Revise 1L review protocol for Embed review (2.8); revise task tracker for Embed litigation (.90). |
| Sep-29-2023 | Samantha Mazzarelli | 3.50 | Research and preparation re. Latona opposition brief (2.8); call with A. Mazumdar re: FTX Europe DOI log (.20); review of documents related to FTX EU (.50). |
| Sep-29-2023 | Aneesa Mazumdar | 3.50 | Research re: FTX EU sale process (1.6); call with S. Mazzarelli re: FTX Europe DOI log (.20); review documents of interest for FTX Europe avoidance action (1.2); call with J. Rosenfeld and J. Goldman re: FTX |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Europe workstreams (partial attendance -- .50). |
| Sep-29-2023 | Jacob Croke | 3.50 | Call re: Embed discovery issues M. Tomaino, J. DeCamp, C. Dunne, J. Croke) (1.0); analyze issues re: customer claims and potential response to threatened claims (1.2); correspondence with B. Glueckstein re: customer claims and potential response to threatened claims (.50), A. Kranzley (.10) re: same; Analyze issues re: threatened claims by 3AC (.60), correspondence with B. Glueckstein re: same (.10). |
| Sep-29-2023 | Christopher Dunne | 3.20 | Communication re: Embed defendants exposures (.10); Review K5 briefing materials (1.1); comms re Latona strategy (.10); call re: Embed discovery issues M. Tomaino, J. DeCamp and J. Croke (1.0) ; review Latona filing (0.5); Call (M Tomaino and C Dunne) re Latona brief (.10); call with Zoeth Flegenheimer re: document production (.20); call with Z. Flegenheimer re: avoidance action discovery workstreams (.10). |
| Sep-29-2023 | Andrew Dietderich | 2.60 | Email exchanges with J. Ray (FTX) and A&M teams on preference policy (.60) review A&M analytics re: same (2.0). |
| Sep-29-2023 | Jacob Ciafone | 2.40 | Research potential subjects of avoidance actions (1.0); research potential defenses of avoidance action (1.4). |
| Sep-29-2023 | Tatum Millet | 2.40 | Review FinTech R&O to Embed subpoena (.30); draft summary of same (1.8); correspondence with Landis re: service of conflicted bidders (.20); review emails re: Project Maroon (.10). |
| Sep-29-2023 | Jared Rosenfeld | 2.30 | Call with J. Goldman and A. Mazumdar re: FTX Europe workstreams (.70); draft and revise subpoenas (1.6). |
| Sep-29-2023 | Lisa Wang | 2.20 | Research re: possible securities safe harbor defense |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | regarding potential LayerZero motion to dismiss (1.0); review and revise notes re: same (.50); update and circulate summary of the same (.50); correspondence to internal team re: same (.20). |
| Sep-29-2023 | Kanishka Kewlani | 2.20 | Revise and draft sections of tracker for documents of interest in Embed avoidance action (.30); revise and draft sections Embed document review protocol (1.9). |
| Sep-29-2023 | Alexandra Li | 2.20 | Review documents of interest for Embed and revise Documents of Interest list in preparation of discovery (1.2); revise and defendants tracker to include filters for categorizing defendants (1.0). |
| Sep-29-2023 | Kathleen Donnelly | 1.70 | Read portion of Nardello memo re: Turquoise and corresponded with team re: same (1.7). |
| Sep-29-2023 | Jessica Goldman | 1.30 | Call with J. Rosenfeld and A. Mazumdar re: FTX Europe workstreams (.70); coordinate FTX EU avoidance action document review (.60). |
| Sep-29-2023 | Justin DeCamp | 1.00 | Call re: Embed discovery issues M. Tomaino and C. Dunne and J. Croke. |
| Sep-29-2023 | Steven Holley | 0.90 | reviewed final version of opposition to defendants' motions to dismiss Latona avoidance action (.90) |
| Sep-29-2023 | Matthew Strand | 0.90 | Review Embed task tracker and related tracker for R&O responses. |
| Sep-29-2023 | Michael Tomaino Jr. | 0.70 | Call with C. Dunne re: Latona brief (.10); call with J. DeCamp, C. Dunne and J. Croke re: Embed discovery issues (partial -- .60). |
| Sep-29-2023 | Zoeth Flegenheimer | 0.60 | Coordinate with FTI re: discovery workstreams for avoidance actions (.50); call with C. Dunne re: avoidance action discovery workstreams (.10). |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-29-2023 | Brian Glueckstein | 0.60 | Call with K. McArthur re: avoidance analysis issues (.20); correspondence with S&C team re: avoidance litigation priorities (.40). |
| Sep-29-2023 | Julian Keeley | 0.40 | Draft the Project Brass lift stay stipulation. |
| Sep-29-2023 | Daniel O'Hara | 0.30 | Review correspondence re: adversary action next steps. |
| Sep-29-2023 | Stephen Ehrenberg | 0.20 | Review correspondence with Brian D. Glueckstein re: experts for avoidance actions. |
| Sep-29-2023 | Bradley Harsch | 0.10 | Review email re: meeting of Embed team. |
| Sep-30-2023 | Saskia De Vries | 5.10 | FTX EU document review for relevance and privilege (3.5); draft summary of potential documents of interest re FTX EU action (1.60). |
| Sep-30-2023 | Samantha Mazzarelli | 2.20 | Review of documents related to FTX EU matter. |
| Sep-30-2023 | Kanishka Kewlani | 1.70 | Revise and draft sections Embed document review protocol. |
| Sep-30-2023 | Andrew Dietderich | 1.00 | Email exchanges with J. Ray (FTX) and A&M on various preference methodologies and parameters (.80); email exchanges with K. Ramanathan (A&M) re: preferences (.20). |
| Sep-30-2023 | Jacob Croke | 0.40 | Analyze potential preference strategy and asset flows. |
| Sep-30-2023 | Christopher Dunne | 0.20 | Review recent filings in pending avoidance actions. |
| **Total** | | **2,161.20** | |

### Project: 00014 - BUSINESS OPERATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-01-2023 | Dylan Handelsman | 2.10 | Review and revise IMA draft (1.8); correspondence re: the same (.30). |
| Sep-01-2023 | Aaron Levine | 1.40 | Review and revise IMA and trading agreement. |
| Sep-01-2023 | Evan Simpson | 0.50 | Correspondence re: data flows and legal considerations between debtors. |
| Sep-01-2023 | Alexa Kranzley | 0.20 | Internal correspondences re: name changes and related issues. |
| Sep-01-2023 | Bradley Harsch | 0.10 | Internal email correspondence re: email access for employees at non-US subsidiary. |
| Sep-01-2023 | Robert Schutt | 0.10 | Correspondence with third party re: data requests. |
| Sep-01-2023 | Anthony Lewis | 0.10 | Correspondence with S&C and A&M teams re: vendor engagement. |
| Sep-02-2023 | Dylan Handelsman | 0.70 | Review IMA (.20); email correspondences with Davis Polk and A&M re: the same (.50). |
| Sep-02-2023 | Aaron Levine | 0.10 | Email correspondences re: IMA. |
| Sep-03-2023 | Aaron Levine | 1.30 | Review and revise IMA. |
| Sep-04-2023 | Ken Li | 1.50 | Review and comment on draft IMA. |
| Sep-04-2023 | Aaron Levine | 0.10 | Review and revise IMA. |
| Sep-05-2023 | Dylan Handelsman | 3.50 | Email correspondences with AHC, Davis Polk and S&C teams re: outstanding items on IMA (.70); emails correspondences re: UCC concerns (.30); review draft joinder agreement (.60); prepare for meeting with K. Li (.20); correspondence with K. Li re: IMA and related matters (.40); call with K. Ramanathan (A&M) re: the same (.20); revise and internally distribute joinder agreement (.40); update and distribute list of excluded assets (.20); call with A&M team re: the same (.20). |

**Project: 00014 - BUSINESS OPERATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | review and revise IMA (.30). |
| Sep-05-2023 | Aaron Levine | 1.60 | Review and revise IMA and related documents. |
| Sep-05-2023 | David Gilberg | 1.50 | Review and comment on draft IMA. |
| Sep-05-2023 | Bradley Harsch | 0.40 | Email correspondence re: cash deposit on exchange. |
| Sep-05-2023 | David Gilberg | 0.30 | Email correspondence S&C team re: credit terms and guarantee in connection with trading relationship. |
| Sep-05-2023 | Ashray Gautam | 0.20 | Draft joinder agreement to IMA. |
| Sep-05-2023 | Alexa Kranzley | 0.10 | Correspondences with A&M and internal team re: contract issues. |
| Sep-06-2023 | Aaron Levine | 2.70 | Review and revise IMA and related documents (2.4); meeting with D. Handelsman re: crypto agreement (.30). |
| Sep-06-2023 | Dylan Handelsman | 1.80 | Review and implement comments from Davis Polk re: IMA (.60); review updated reporting requirements (.30); distribute IMA and related comments to J. Ray (FTX) (.30); distribute updated docs to UCC (.30); meeting with A. Levine re: crypto agreement (.30). |
| Sep-06-2023 | Ryan Logan | 1.00 | Review personal data regulations. |
| Sep-06-2023 | Adam Toobin | 0.60 | Email correspondences with relevant third party re: surety bonds and proposed settlement. |
| Sep-06-2023 | Alexa Kranzley | 0.50 | Internal correspondences re: relevant third party and related issues (.30); correspondences with A&M re: contract issues (.20). |
| Sep-06-2023 | David Gilberg | 0.30 | Email correspondence with various teams re: ISDA agreement between Galaxy and FTX. |
| Sep-07-2023 | Andrew Dietderich | 3.00 | Correspondence with A. Kranzley and T. Graulich (Davis Polk) re: UST concerns with coin monetization motion (1.4); call with J. McMahon (UST) re: same |

**Project: 00014 - BUSINESS OPERATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.60); related email correspondence with various teams re: possible resolution (.30); correspondence with B. Glueckstein re: briefing re: same (.10); email correspondence with UCC re: coin monetization (.10); prepare notes for hearing to approve (.30); email correspondence with M. Rahmani (PWP) and J. Ray (FTX) re: new figure proposal (.20). |
| Sep-07-2023 | Adam Toobin | 1.50 | Research re: relevant third party settlement offer (.90); call with J. Sutton, M. Scales and L. Allen re: terms of the same (.60). |
| Sep-07-2023 | Dylan Handelsman | 1.30 | Review and revise joinder agreement (.20); correspondence re: Embed avoidance action (.30); review vendor agreement (.30); internal correspondence re: the same (.50). |
| Sep-07-2023 | Julie Kapoor | 0.80 | Call with D. Handelsman re: IMA (.20); call with K. Ramanathan (A&M) re: same (.10); correspondence with S&C team re: same (.50). |
| Sep-07-2023 | Manon Scales | 0.60 | Call with J. Sutton, L. Allen and A. Toobin re: terms of relevant third party settlement offer. |
| Sep-07-2023 | Leanne Van Allen | 0.60 | Call with J. Sutton, M. Scales and A. Toobin re: terms of relevant third party settlement offer. |
| Sep-07-2023 | Jennifer Sutton | 0.60 | Call with M. Scales, L. Allen and A. Toobin re: terms of relevant third party settlement offer. |
| Sep-07-2023 | Ashray Gautam | 0.40 | Review and revise joinder agreement to IMA. |
| Sep-07-2023 | Aaron Levine | 0.30 | Review and revise IMA and related documents. |
| Sep-07-2023 | Fabio Weinberg Crocco | 0.30 | Correspondences with S&C team re: information requests to relevant third party. |
| Sep-07-2023 | Robert Schutt | 0.30 | Correspondence with debtor banks re: outstanding |

## Project: 00014 - BUSINESS OPERATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | information requests. |
| Sep-07-2023 | Dylan Handelsman | 0.20 | Call with J. Kapoor re: IMA. |
| Sep-07-2023 | Anthony Lewis | 0.10 | Internal correspondence re: vendor engagement. |
| Sep-08-2023 | Adam Toobin | 3.00 | Correspondences re: relevant third party funds release (.40); review documentation and settlement offer re: the same (2.6). |
| Sep-08-2023 | Bach-Yen Nguyen | 1.70 | Research trademarks on relevant parties and entities to locate certain marks. |
| Sep-08-2023 | Ken Li | 1.10 | Draft response to UCC re: IMA and excluded assets schedule. |
| Sep-08-2023 | Alexa Kranzley | 0.70 | Call with J. McMahon (UST) and Davis Polk re: IMA order (.40); follow up correspondences with Davis Polk re: the same (.30). |
| Sep-08-2023 | Robert Schutt | 0.40 | Correspondence with F. Weinberg Crocco, A. Toobin, M. Cilia (RLKS), A&M team and Alix Partners re: bank information requests (.40). |
| Sep-08-2023 | Alexa Kranzley | 0.40 | Correspondences with RSLK and UST re: bank account openings. |
| Sep-09-2023 | Alexa Kranzley | 1.30 | Review and revise IMA (.70); correspondences with UCC and AHC re: the same (.30); correspondences with UST re: the same (.30). |
| Sep-09-2023 | Aaron Levine | 0.20 | Review and revise IMA. |
| Sep-10-2023 | Aaron Levine | 9.50 | Review and revise IMA and related documents (9.0); correspondence re: the same (.50). |
| Sep-10-2023 | Dylan Handelsman | 5.50 | Review and revise IMA (2.0); correspondence re: the same (1.2); revise term sheet (2.0); correspondence with S&C and A&M teams re: the same (.30). |

## Project: 00014 - BUSINESS OPERATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-10-2023 | Ken Li | 2.60 | Review and comment on draft term sheet and correspondence with Davis Polk re: same (1.1); analyze issues re: monetization motion and term sheet and investment management agreement (.50); review comparable documents and prior transactions re: same (.50); correspondence with Davis Polk and S&C teams re: term sheet and investment management agreement (.50). |
| Sep-10-2023 | Colin Lloyd | 0.30 | Correspondence with internal team re: Galaxy workstreams. |
| Sep-10-2023 | Robert Schutt | 0.20 | Review bank letter status tracker (.20). |
| Sep-11-2023 | Aaron Levine | 6.40 | Review and revise IMA (6.1); correspondence re: same (.30). |
| Sep-11-2023 | Dylan Handelsman | 5.70 | Correspondence with S&C, A&M, and Davis Polk teams re: term sheet and IMA (3.5); prepare for all hands call (.20); participate in all hands call (1.0); revise and distribute term sheet (1.0). |
| Sep-11-2023 | Ken Li | 2.40 | Correspondence with D. Handelsman, A. Levine and A. Kranzley re: term sheet, trading limits and Davis Polk proposals (.70); review and comment on draft term sheet and correspondence with Davis Polk re: same (.80); analyze issues re: monetization motion and term sheet and investment management agreement (.30); review prior correspondence and related documents and transactions (.60). |
| Sep-11-2023 | Ryan Logan | 0.50 | Email correspondence with C. Jones re: external data protection. |
| Sep-11-2023 | Fabio Weinberg Crocco | 0.40 | Email correspondence with relevant third party re: information requests. |

## Project: 00014 - BUSINESS OPERATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-11-2023 | Robert Schutt | 0.30 | Correspondence with debtor bank re: data request (.10); correspondence with M. Cilia (RLKS) and A&M team re: same (.20). |
| Sep-12-2023 | Aaron Levine | 2.80 | Review and revise IMA and related documents. |
| Sep-12-2023 | Jacob Croke | 2.40 | Analyze potential revisions to sale order (.70); revise draft order (.40); correspondence with A&M re: same (.30); correspondence with A. Kranzley re: same (.40); call with token issuer counsel re: revisions to sale order (.20); correspondence with token issuer re: same (.20); correspondence with A&M re: same (.20). |
| Sep-12-2023 | Ken Li | 2.20 | Review updated versions of sale motion order, retention order, investment management agreement and term sheet (1.1); correspondence with S&C bankruptcy team and FIG team re: same (.80); correspondence with Davis Polk and Paul Hastings re: same (.30). |
| Sep-12-2023 | Ryan Logan | 0.30 | Email correspondences with M. Negus (A&M) and C. Jones re: customer claims portal issue. |
| Sep-12-2023 | Dylan Handelsman | 0.20 | Email correspondences re: vendor NDA. |
| Sep-12-2023 | Fabio Weinberg Crocco | 0.20 | Correspondences with A. Toobin re: bank information request. |
| Sep-13-2023 | Aaron Levine | 5.60 | Review and revise IMA and related documents. |
| Sep-13-2023 | Ryan Logan | 1.80 | Review and revise analysis of data preservation and transfer issues. |
| Sep-13-2023 | Dylan Handelsman | 1.80 | Review vendor agreements (.70); internal emails re: the same (.70); correspondences re: joinder agreement (.40). |
| Sep-13-2023 | Dylan | 1.00 | Draft bullets for term sheet (.50); email correspondence |

**Project: 00014 - BUSINESS OPERATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Handelsman | | with J. Ray (FTX) re: the same (.50). |
| Sep-13-2023 | Adam Toobin | 0.20 | Review surety bond proposal for relevant third party. |
| Sep-13-2023 | Julie Kapoor | 0.10 | Review NDA. |
| Sep-13-2023 | Alexa Kranzley | 0.10 | Correspondences with RLKS re: payment questions. |
| Sep-14-2023 | Aaron Levine | 5.50 | Review and revise trading agreements. |
| Sep-14-2023 | Dylan Handelsman | 3.10 | Email correspondences re: IMA (.20); call with A&M team re: the same (.30); review and revise NDAs (.70); review and revise vendor agreement (.30); work on market maker NDAs (1.2); call with J. Ray (FTX) re: fund administrator (.10); email correspondences re: fund administrator (.20); call with S. Wheeler re: NAV Consulting (.10). |
| Sep-14-2023 | Adam Toobin | 0.90 | Draft letter to relevant third party re: account activity. |
| Sep-14-2023 | Mehdi Ansari | 0.40 | Review and revise consulting agreement. |
| Sep-14-2023 | Adam Toobin | 0.40 | Implement comments to surety bond bullet summary from A. Kranzley. |
| Sep-14-2023 | David Gilberg | 0.40 | Review and comment on NDA for use with trading counterparties. |
| Sep-14-2023 | David Gilberg | 0.30 | Email correspondence with S&C team re: agreements and counterparties. |
| Sep-14-2023 | David Gilberg | 0.30 | Review and comment on Galaxy trading agreement. |
| Sep-14-2023 | David Gilberg | 0.30 | Email correspondence with D. Handelsman re: NDA. |
| Sep-14-2023 | Alexa Kranzley | 0.20 | Correspondences with RLKS and A&M teams re: payment issues. |
| Sep-14-2023 | Stephanie Wheeler | 0.10 | Call with D. Handelsman re: NAV Consulting. |
| Sep-15-2023 | Dylan Handelsman | 1.50 | Call with S. Wheeler re: debtor engagement of fund administrator (.30); email correspondences re: Galaxy |

## Project: 00014 - BUSINESS OPERATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | engagement (.20); review and revise NDA (.60); email correspondence with J. Ray (FTX) re: Galaxy (.40). |
| Sep-15-2023 | Adam Toobin | 1.10 | Implement comments to surety bond bullet summary from A. Kranzley. |
| Sep-15-2023 | Aaron Levine | 0.50 | Review and revise bilateral trading agreements. |
| Sep-15-2023 | Stephanie Wheeler | 0.30 | Call with D. Handelsman re: debtor engagement of fund administrator. |
| Sep-15-2023 | Alexa Kranzley | 0.30 | Correspondences with RLKS and A&M teams re: vendor issues. |
| Sep-15-2023 | Fabio Weinberg Crocco | 0.20 | Correspondences with S&C team and M. Cilia (RLKS) re: return of funds. |
| Sep-17-2023 | Adam Toobin | 0.40 | Research re: surety bond. |
| Sep-17-2023 | Alexa Kranzley | 0.20 | Internal correspondences re: Galaxy documentation. |
| Sep-17-2023 | Aaron Levine | 0.10 | Review and revise bilateral trading agreements. |
| Sep-18-2023 | Dylan Handelsman | 2.00 | Reviewing NDAs re: Galaxy engagement (.70); email correspondences re: trading agreements (.30); email correspondences re: NDAs (.30); call with A. Levine re: Galaxy engagement (.20); correspondence with A. Levine re: crypto purchase and sale agreement (.20); email correspondences re: sale notice (.30). |
| Sep-18-2023 | Benjamin Zonenshayn | 2.00 | Draft notice to UCC and AHC re: sales. |
| Sep-18-2023 | Adam Toobin | 1.90 | Call with A. Kranzley, J. Sutton, M. Scales and L. Van Allen re: proposed approach to settlement offer (.40); review research re: administrative expenses (.20); review comments from J. Ray (FTX) re: proposed approach (1.3). |
| Sep-18-2023 | Aaron Levine | 1.40 | Review bilateral trading agreements (1.2); call with D. |

**Project: 00014 - BUSINESS OPERATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Handelsman re: Galaxy engagement (.20). |
| Sep-18-2023 | Manon Scales | 1.30 | Call with A. Kranzley, J. Sutton, L. Van Allen and A. Toobin re: proposed approach to settlement offer (.40); review and revise bullet points re: the same (.90). |
| Sep-18-2023 | Jennifer Sutton | 1.20 | Prepare for upcoming call (.20); call with A. Kranzley, M. Scales, L. Van Allen and A. Toobin re: proposed approach to settlement offer (.40); review and revise bullet points re: the same (.40); internal correspondences re: the same (.20). |
| Sep-18-2023 | Ryan Logan | 1.10 | Revise analysis re: international data protection laws. |
| Sep-18-2023 | Alexa Kranzley | 0.80 | Call with J. Sutton, M. Scales, L. Van Allen and A. Toobin re: proposed approach to settlement offer (.40); review and revise summary of the same (.20); correspondences with S&C and A&M teams re: vendor and payment issues (.20). |
| Sep-18-2023 | Leanne Van Allen | 0.40 | Call with A. Kranzley, J. Sutton, M. Scales and A. Toobin re: proposed approach to settlement offer. |
| Sep-18-2023 | Julie Kapoor | 0.20 | Review and revise notice of sale of tokens. |
| Sep-18-2023 | Alexa Kranzley | 0.20 | Internal correspondences re: Galaxy documentation. |
| Sep-18-2023 | Robert Schutt | 0.20 | Review letter to debtor entity re: information request. |
| Sep-19-2023 | Ryan Logan | 2.70 | Finalize and distribute analysis of international data protection laws. |
| Sep-19-2023 | Aaron Levine | 1.20 | Review bilateral trading documents. |
| Sep-19-2023 | Fabio Weinberg Crocco | 1.10 | Call with A. Toobin re: information requests from relevant third parties (.20); review financial information from relevant third party (.30); email correspondence with counsel to relevant third party re: same (.40); call with B. Harsch re: SEC exam letter inquiry (.20). |

## Project: 00014 - BUSINESS OPERATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-19-2023 | Dylan Handelsman | 0.70 | Emails correspondence re: NDAs and fund administrator. |
| Sep-19-2023 | Bradley Harsch | 0.50 | Email correspondence re: call with debtor entity re: SEC exam (.30); call with F. Weinberg Crocco re: SEC exam letter inquiry (.20). |
| Sep-19-2023 | Benjamin Zonenshayn | 0.50 | Review and finalize sale notices for A. Kranzley (.30); correspondence with A. Kranzley re: the same (.20). |
| Sep-19-2023 | Alexa Kranzley | 0.30 | Internal correspondences re: Galaxy documentation and related issues. |
| Sep-19-2023 | Robert Schutt | 0.30 | Correspondence with F. Weinberg Crocco re: follow up questions for debtor banks. |
| Sep-19-2023 | Adam Toobin | 0.20 | Call with F. Weinberg re: information requests from relevant third parties. |
| Sep-19-2023 | Jessica Ljustina | 0.20 | Internal correspondence re: contracts question. |
| Sep-20-2023 | Aaron Levine | 4.40 | Review OTC trading documents. |
| Sep-20-2023 | Dylan Handelsman | 1.30 | Internal emails re: Galaxy engagement (.60); correspondence with J. Ray (FTX) re: the same (.20); email correspondence with Davis Polk re: the same (.20); email correspondences with J. MacDonald re: the same (.30). |
| Sep-20-2023 | Fabio Weinberg Crocco | 1.00 | Call with A. Toobin re: analysis of funds transfer from relevant third party (.30); emails with M. Cilia (RLKS) re: same (.20); review emails with relevant third party re: transfer of assets (.20); correspondence with A. Mohammed re: KYC requests (.20); internal emails re: same (.10). |
| Sep-20-2023 | Jessica Ljustina | 0.30 | Internal correspondence re: post-petition contracts. |
| Sep-20-2023 | Adam Toobin | 0.30 | Call with F. Weinberg re: analysis of funds transfer from |

**Project: 00014 - BUSINESS OPERATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | relevant third party. |
| Sep-20-2023 | Alexa Kranzley | 0.20 | Correspondences with internal team re: insurance issues. |
| Sep-20-2023 | Bradley Harsch | 0.20 | Email correspondence re: wire transfers. |
| Sep-20-2023 | Robert Schutt | 0.10 | Review correspondence from M. Cilia (RLKS) re: foreign debtor wire transfers. |
| Sep-20-2023 | Alexa Kranzley | 0.10 | Internal correspondences re: Galaxy documentation. |
| Sep-21-2023 | Dylan Handelsman | 2.30 | Email correspondences re: NDAs (.90); call with D. Seesel Bayersdorfer (Davis Polk) re: the same (.20); review the same (.40); emails re: Galaxy engagement (.50); call with A&M re: the same (.30). |
| Sep-21-2023 | Aaron Levine | 1.90 | Call with S. Cohen Levine re: KYC diligence procedure (.50); review OTC documents (1.4). |
| Sep-21-2023 | Sharon Levin | 0.50 | Call with A. Levine re: KYC diligence procedure. |
| Sep-21-2023 | Adam Toobin | 0.30 | Correspondences with A. Kranzley and J. Sutton re: settlement proposal questions. |
| Sep-21-2023 | Robert Schutt | 0.20 | Review correspondence from debtor entity re: information requests. |
| Sep-21-2023 | Alexa Kranzley | 0.20 | Internal correspondences re: Ren project and related issues. |
| Sep-22-2023 | Aaron Levine | 1.00 | Review and revise OTC agreements. |
| Sep-22-2023 | Dylan Handelsman | 0.90 | Call with Davis Polk re: Galaxy engagement (.30); email correspondences with J. MacDonald re: NDA (.60). |
| Sep-22-2023 | Alexa Kranzley | 0.60 | Internal correspondences re: insurance issues (.30); correspondences with S&C and A&M teams re: payment issues (.30). |
| Sep-22-2023 | Robert Schutt | 0.10 | Correspondence with third party counsel re: outstanding information requests. |

## Project: 00014 - BUSINESS OPERATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-23-2023 | Aaron Levine | 0.10 | Email correspondences re: business operations. |
| Sep-24-2023 | Ken Li | 2.50 | Analyze issues re: IMA, joinder, power of attorney and related issues for other debtors and relationship with Galaxy (1.3); research and review of files re: same (.70); review correspondence with Galaxy counsel, FTX and S&C team re: same (.50). |
| Sep-25-2023 | Fabio Weinberg Crocco | 1.10 | Review materials re: governance matters. |
| Sep-25-2023 | Dylan Handelsman | 0.80 | Comment on Galaxy NDAs. |
| Sep-25-2023 | Julie Kapoor | 0.20 | Review and comment on NDA re: Galaxy engagement. |
| Sep-25-2023 | Aaron Levine | 0.10 | Email correspondences re: business operations. |
| Sep-25-2023 | Alexa Kranzley | 0.10 | Internal correspondences re: contract issues. |
| Sep-26-2023 | Aaron Levine | 1.60 | Review and revise OTC agreements. |
| Sep-26-2023 | Dylan Handelsman | 0.50 | Email correspondences re: NDAs. |
| Sep-26-2023 | Alexa Kranzley | 0.50 | Review and revise NDA re: Galaxy engagement (.30); internal correspondences re: the same (.20). |
| Sep-27-2023 | Aaron Levine | 5.10 | Review and revise OTC agreements. |
| Sep-27-2023 | Dylan Handelsman | 0.90 | Draft email to J. Ray (FTX) re: Galaxy joinder (.30); review the same (.30); correspondence with A. Gautam re: the same (.20); review NDA (.10). |
| Sep-27-2023 | Nicole Friedlander | 0.30 | Emails with H. Nachmias (Sygnia) and A. Kranzley re: relevant third party issue. |
| Sep-27-2023 | Alexa Kranzley | 0.20 | Internal correspondences re: Galaxy agreement issues. |
| Sep-27-2023 | Robert Schutt | 0.10 | Review inquiries from A&M team re: outstanding information requests (.10). |
| Sep-28-2023 | Aaron Levine | 4.40 | Review and revise OTC agreements (4.1); call with D. |

**Project: 00014 - BUSINESS OPERATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Handelsman re: Galaxy engagement (.30). |
| Sep-28-2023 | Dylan Handelsman | 3.10 | Review and revise joinder agreement (.70); prepare for upcoming call with Galaxy and Jane Street (.20); call with Galaxy and Jane Street re: NDAs (.50); call with Galaxy team re: the same (.10); review vendor agreement (.60); call with A. Levine re: Galaxy engagement (.30); emails with A. Levine re: the same (.20); emails re: NDA (.50). |
| Sep-28-2023 | Ashray Gautam | 1.20 | Draft materials re: IMA. |
| Sep-28-2023 | Alexa Kranzley | 0.50 | Internal correspondences re: NDA and related issues. |
| Sep-28-2023 | M. Devin Hisarli | 0.40 | Draft correspondence with RLKS re: payments to non-US subsidiary personnel. |
| Sep-29-2023 | Dylan Handelsman | 2.40 | Internal email correspondence re: joinder (.30); review and revise the same (.90); email correspondence with Davis Polk re: the same (.20); call with A&M team re: the same (.30); email correspondence with J. Ray (FTX) re: the same (.30); work on NDAs (.40). |
| Sep-29-2023 | Alexa Kranzley | 0.40 | Internal correspondences re: Galaxy NDA. |
| Sep-29-2023 | Aaron Levine | 0.10 | Review and revise OTC agreements. |
| Sep-30-2023 | Ken Li | 1.90 | Review and prepare notes on retention order, monetization order, executed investment management agreement and ancillary documents re: preparing for implementation and commencement of trading (1.0); draft talking points and outline for trading counterparties and investment manager (.90). |
| **Total** | | **175.30** | |

**Project: 00015 - CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-03-2023 | Andrew Dietderich | 0.70 | Call with J. Ray (FTX) re: multiple work streams. |
| Sep-03-2023 | James Bromley | 0.50 | Call with H. Blaustein (Kroll) re: case matters (.40); emails with N. Friedlander and J. Ray (FTX) re: same (.10). |
| Sep-04-2023 | James Bromley | 0.20 | Correspondence with N. Friedlander re: Kroll issues. |
| Sep-05-2023 | Andrew Dietderich | 1.90 | Attend steering committee call (1.1); call with J. Ray (FTX) re: UCC and AHC issues (.80). |
| Sep-05-2023 | Brian Glueckstein | 1.50 | Attend steering committee call (.80 - partial attendance); internal correspondence re: litigation workstreams and updates (.70). |
| Sep-05-2023 | Alexa Kranzley | 0.80 | Attend steering committee call (partial attendance). |
| Sep-05-2023 | Robert Schutt | 0.80 | Correspondence with M. Cilia (RLKS) and A&M team re: certain accounts and signatories (.60); review spreadsheet for account balances (.20). |
| Sep-05-2023 | Jacob Croke | 0.80 | Attend steering committee call (partial attendance). |
| Sep-05-2023 | Eric Andrews | 0.20 | Update litigation task tracker. |
| Sep-06-2023 | James Bromley | 2.50 | Call with J. Ray (FTX) re: case matters (.70); email correspondences with A. Dietderich, B. Glueckstein, A. Kranzley and J. Ray (FTX) re: case matters (1.8). |
| Sep-06-2023 | Sean Fulton | 0.50 | Meeting with B. Glueckstein re: litigation workstreams. |
| Sep-06-2023 | Brian Glueckstein | 0.50 | Meeting with S. Fulton re: litigation workstreams. |
| Sep-06-2023 | Alexa Kranzley | 0.30 | Review and revise PMO update slides. |
| Sep-06-2023 | James Simpson | 0.20 | Call with E. Simpson re: cross-workstreams update. |
| Sep-06-2023 | Evan Simpson | 0.20 | Call with J. Simpson re: cross-workstreams update. |
| Sep-08-2023 | Brian Glueckstein | 0.70 | Correspondence re: litigation workstream updates. |
| Sep-08-2023 | Kathleen Donnelly | 0.50 | Coordinate construction and distribution of materials for first years. |

## Project: 00015 - CASE ADMINISTRATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-10-2023 | Kathleen Donnelly | 0.50 | Internal correspondence re: materials for new associations. |
| Sep-10-2023 | Alexa Kranzley | 0.10 | Work on PMO slide. |
| Sep-11-2023 | Fabio Weinberg Crocco | 0.70 | Call with S&C team re: case background and key workstreams (.50); correspondences with S&C team re: same (.20). |
| Sep-11-2023 | Julie Kapoor | 0.50 | Call with S&C team re: case background and key workstreams. |
| Sep-11-2023 | Jackson Blaisdell | 0.50 | Call with S&C team re: case background and key workstreams. |
| Sep-11-2023 | Jean Polanun | 0.50 | Call with S&C team re: case background and key workstreams. |
| Sep-11-2023 | Harrison Shure | 0.50 | Call with S&C team re: case background and key workstreams. |
| Sep-12-2023 | Brian Glueckstein | 10.60 | Meeting with the debtor, UCC, AHC and class action plaintiff groups to discuss case status and strategy (7.0); debrief of creditor meetings between S&C and A&M teams (2.6); follow-up correspondence with A. Landis (Landis) re: hearing agenda and related (.60); correspondence with J. Ray (FTX) and A. Dietderich re: creditor committee meetings (.40). |
| Sep-13-2023 | Sean Fulton | 1.00 | Review presentation to stakeholders. |
| Sep-14-2023 | Andrew Dietderich | 0.70 | Call with J. Ray (FTX) re: case updates. |
| Sep-14-2023 | Alexa Kranzley | 0.20 | Work on PMO update slide. |
| Sep-15-2023 | Sean Fulton | 0.40 | Compile and distribute materials for new associates. |
| Sep-16-2023 | Alexa Kranzley | 0.40 | Internal correspondences re: media inquiries. |
| Sep-18-2023 | Brian Glueckstein | 0.70 | Internal correspondence re: litigation workstreams. |
| Sep-18-2023 | Alexa Kranzley | 0.70 | Work on hearing dates and related issues (.30); |

**Project: 00015 - CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondences with Landis and B. Glueckstein re: the same (.40). |
| Sep-19-2023 | Andrew Dietderich | 1.40 | Attend steering committee call (1.2); review emails re: the same (.20). |
| Sep-19-2023 | Alexa Kranzley | 1.30 | Attend steering committee call (1.2); follow up correspondence re: the same (.10). |
| Sep-19-2023 | Brian Glueckstein | 1.00 | Attend steering committee call (partial attendance). |
| Sep-19-2023 | Sean Fulton | 0.80 | Update litigation work stream task tracker. |
| Sep-20-2023 | Andrew Dietderich | 2.30 | Correspondences with S&C team and P. Holmes (FGS) re: case updates. |
| Sep-20-2023 | Sean Fulton | 0.50 | Correspondence with B. Glueckstein re: general litigation work streams. |
| Sep-20-2023 | Brian Glueckstein | 0.20 | Correspondence with A. Kranzley re: workstreams and strategy issues. |
| Sep-20-2023 | Alexa Kranzley | 0.10 | Internal correspondences re: upcoming hearing dates. |
| Sep-21-2023 | Andrew Dietderich | 1.50 | Correspondences with S&C team and P. Holmes (FSG) re: case updates. |
| Sep-21-2023 | Brian Glueckstein | 0.60 | Correspondence with A. Kranzley re: omnibus hearing and scheduling issues (.30); correspondence with A. Kranzley re: open workstreams (.30). |
| Sep-21-2023 | Alexa Kranzley | 0.20 | Review and revise PMO update slide. |
| Sep-22-2023 | Alexa Kranzley | 0.70 | Correspondence with Landis and B. Glueckstein re: October omnibus hearing (.40); correspondences with UST re: the same and related issues (.30). |
| Sep-25-2023 | Steven Holley | 1.10 | Meeting with bankruptcy and investigations partners re: ongoing investigations workstreams (1.0); follow up correspondence re: the same (.10). |
| Sep-26-2023 | Andrew Dietderich | 0.20 | Review emails re: case updates. |

**Project: 00015 - CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-26-2023 | Sean Fulton | 0.20 | Updating litigation task tracker. |
| Sep-28-2023 | Andrew Dietderich | 0.30 | Review emails re: case updates. |
| Sep-28-2023 | Alexa Kranzley | 0.10 | Work on PMO slide. |
| **Total** | | **43.30** | |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-01-2023 | Marie-Ève Plamondon | 3.50 | Prepare response to insurer letter (.90); review non-disclosure agreement (2.6). |
| Sep-05-2023 | Nicholas Menillo | 2.90 | Emails with S&C team re: approach to insurance issues (.50); review response from insurer and emails with A. Kranzley re: same (.50); evaluate coverage issues (1.90). |
| Sep-05-2023 | Alexa Kranzley | 0.60 | Correspondences with A&M re: bar date and related notices (.30); correspondences with creditors re: bar date issues (.30). |
| Sep-05-2023 | Sharon Levin | 0.20 | Email correspondence with H. Chambers re: KLYC results. |
| Sep-06-2023 | Nicholas Menillo | 0.80 | Review and comment on letter for insurance issues (.50); emails with S&C team re: insurance issues (.30). |
| Sep-06-2023 | Victoria Shahnazary | 0.50 | Update insurer correspondence tracker and records re: same. |
| Sep-06-2023 | Marie-Ève Plamondon | 0.10 | Email to V. Shahnazary re: updates to internal reference materials (.10). |
| Sep-07-2023 | Benjamin Zonenshayn | 2.20 | Draft and incorporate comments for amended bar date notices for A. Kranzley. |
| Sep-07-2023 | Victoria Shahnazary | 1.00 | Update insurer correspondence tracker and records re: same. |
| Sep-07-2023 | Alexa Kranzley | 0.90 | Call with A&M and S&C teams re: bar date issues (.40); follow up regarding notices relating to bar dates and correspondences with S&C and A&M re: the same (.50). |
| Sep-07-2023 | Nicholas Menillo | 0.70 | Review letter to insurer (.10); emails with A. Lewis re: indemnification issues (.60). |
| Sep-07-2023 | Sharon Levin | 0.50 | Review weekly KYC Update. |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-07-2023 | Grier Barnes | 0.10 | Review revised notices related to claims process. |
| Sep-08-2023 | Nicholas Menillo | 2.10 | Email with A. Lewis re: analysis of indemnification issues (.50); email with insurer re: claim acknowledgment and consents (.80); further email to insurer re: responses to their information requests (.50); review complaint to address potential insurance issues (.30) |
| Sep-08-2023 | Alexa Kranzley | 0.10 | Correspondences with creditors regarding bar date issues. |
| Sep-09-2023 | Andrew Dietderich | 0.90 | Review and comment on A&M claim reconciliation briefing. |
| Sep-11-2023 | Stephen Ehrenberg | 0.70 | Correspondence with E. Simpson and O. de Vito Piscicelli re: process update. |
| Sep-11-2023 | Sharon Levin | 0.40 | Review information regarding Counterparty Risk Assessment issues. |
| Sep-11-2023 | Alexa Kranzley | 0.30 | Correspondences with creditors regarding bar date issues. |
| Sep-11-2023 | Fabio Weinberg Crocco | 0.30 | Review of information requests from relevant third party creditor (.20); correspondence with R. Schutt re: same (.10). |
| Sep-12-2023 | Jean Polanun | 4.40 | Meeting with G. Barnes re: claims objection research (.40); research objections to government claims and other related claims (4.0). |
| Sep-12-2023 | Alexa Kranzley | 0.60 | Numerous correspondences with A&M teams re: creditor claims inquiry and responses to creditors re: the same. |
| Sep-12-2023 | Grier Barnes | 0.40 | Meeting with J. Polanun re: claims objection research (.40). |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-12-2023 | Nicholas Menillo | 0.30 | Email with internal team re: bankruptcy and insurance issues. |
| Sep-12-2023 | Fabio Weinberg Crocco | 0.20 | Email to relevant creditor re: claims process. |
| Sep-13-2023 | Alexa Kranzley | 0.50 | Numerous correspondences with A&M re creditor claims inquiries and responses to creditors re the same. |
| Sep-13-2023 | Stephen Ehrenberg | 0.20 | Review summary of meetings with creditors. |
| Sep-14-2023 | Alexa Kranzley | 1.70 | Claims update call with A&M and S&C teams (.30); call with A&M re: claims and objection issues (.60); review support articles and materials for customer claims portal (.40); correspondences with A&M re: creditor inquiries to claims issues and respond to the same (.40). |
| Sep-14-2023 | Fabio Weinberg Crocco | 0.40 | Email to A. Kranzley re: information request from relevant third party. |
| Sep-14-2023 | Sharon Levin | 0.40 | Review weekly KYC updates and decision meeting. |
| Sep-14-2023 | Sharon Levin | 0.30 | Email correspondence with E. Kadel re: sanctions. |
| Sep-14-2023 | Andrew Dietderich | 0.20 | Correspondence to A. Kranzley re: CUD designations (.20). |
| Sep-14-2023 | Nicholas Menillo | 0.10 | Email with ME Plamondon re: insurance claim (.10). |
| Sep-15-2023 | Nicholas Menillo | 1.50 | Review and comment on draft NDA provided by insurer (1.0); email correspondence with M. Plamondon re same (.50). |
| Sep-15-2023 | Alexa Kranzley | 1.40 | Correspondences and calls with A&M re: customer claims portal and related issues (.80); respond to creditor inquiries re: the same (.60). |
| Sep-15-2023 | Eric Kadel Jr. | 0.40 | Address question from FTX team regarding customer resident going through KYC for claim / sanctions |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | analysis. |
| Sep-16-2023 | Alexa Kranzley | 0.10 | Respond to creditor inquiries re: claims issues. |
| Sep-18-2023 | Alexa Kranzley | 1.90 | Meeting with J. Kapoor, B. Zonenshayn and J. Polanun and A&M team re: claims administration (.70); correspondences with A&M team re: claims and related issues (.40); review and revise materials re the same (.30); meeting with J. Polanun and B. Zonenshayn and Eversheds team re: claims administration (.50). |
| Sep-18-2023 | Jean Polanun | 1.60 | Meeting with A. Kranzley, J. Kapoor, and B. Zonenshayn and A&M team re: claims administration (.70); meeting with B. Zonenshayn re: claims administration (.40); meeting with A. Kranzley and B. Zonenshayn and Eversheds team re: claims administration (.50). |
| Sep-18-2023 | Benjamin Zonenshayn | 1.10 | Meeting with A. Kranzley, J. Kapoor and J. Polanun and A&M team re: claims administration (.70); meeting with J. Polanun re: claims administration (.40). |
| Sep-18-2023 | Julie Kapoor | 0.70 | Meeting with A. Kranzley, B. Zonenshayn and J. Polanun and A&M team re: claims administration. |
| Sep-18-2023 | Benjamin Zonenshayn | 0.50 | Meeting with A. Kranzley, J. Polanun and Eversheds team re: claims administration (.50). |
| Sep-19-2023 | Alexa Kranzley | 0.80 | Correspondences with A&M re: customer claims issues (.30); respond to creditor inquiries re: the same (.50). |
| Sep-20-2023 | Alexa Kranzley | 1.80 | Meeting with J. Polanun re: claims issue (.50); review materials re: the same (.40); correspondences with A&M and internal team re: customer claims portal and related issues (.60); review materials re: the same (.30). |
| Sep-20-2023 | Marie-Ève Plamondon | 1.20 | Prepare response to insurer letter (.90); review non-disclosure agreement (.30). |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-20-2023 | David Hariton | 0.50 | Meeting with A. Kranzley and J. Polanun re: claims issue (.50). |
| Sep-20-2023 | Jean Polanun | 0.50 | Meeting with D. Hariton and A. Kranzley re: claims issue. |
| Sep-20-2023 | M. Devin Hisarli | 0.50 | Correspondence with F. Weinberg Crocco re: non-US stablecoin issuer claim (.50). |
| Sep-20-2023 | Sharon Levin | 0.20 | Email correspondence with A&M re: KYC. |
| Sep-21-2023 | Alexa Kranzley | 0.90 | Call with S&C and A&M teams regarding KYC and claims portal issues (.50); correspondences with A&M team re: customer claims portal issues (.40). |
| Sep-21-2023 | Sharon Levin | 0.50 | Weekly KYC updates and decision meeting. |
| Sep-21-2023 | Shari Leventhal | 0.40 | Attention to emails re: KYC process (.20); review and comment on same (.20). |
| Sep-21-2023 | Sharon Levin | 0.40 | Review KYC process deck and related email correspondence with S&C and A&M. |
| Sep-21-2023 | Sharon Levin | 0.30 | Review deck AML & KYC process. |
| Sep-22-2023 | Jean Polanun | 2.80 | Review precedents re: tax claims. |
| Sep-22-2023 | Alexa Kranzley | 0.60 | Correspondences with A&M team re: claims portal issues (.30); review materials re the same (.30). |
| Sep-25-2023 | Jean Polanun | 3.10 | Research review re: claims objection and related issues. |
| Sep-25-2023 | Alexa Kranzley | 2.00 | Review claims FAQs and related materials (.60); review changes for materials post bar date (.40); correspondence with A&M re: the same (.20); review notices to customers (.30); correspondences with A&M re: the same (.20); correspondences with A&M and S&C re: customer claims and KYC issues (.30). |
| Sep-25-2023 | Victoria | 0.50 | Update insurer correspondence tracker and records re: |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Shahnazary | | same. |
| Sep-26-2023 | Alexa Kranzley | 2.60 | Call with A&M team re: claim transfers and related issues (.70); review materials regarding the same (.50); correspondences with A&M and S&C teams re: customer claims and KYC issues (.60); respond to creditor inquiries re: the same (.40); review and review materials re: the same (.40). |
| Sep-26-2023 | Jean Polanun | 1.90 | Review of claim objection precedents related to tax issues. |
| Sep-26-2023 | Sharon Levin | 0.50 | Correspondence with H. Chambers re: KYC secondary claims process. |
| Sep-26-2023 | Sharon Levin | 0.50 | Review proposed KYC secondary claims process. |
| Sep-26-2023 | Sharon Levin | 0.10 | Email correspondence with A. Kranzley re: secondary claims. |
| Sep-27-2023 | Jean Polanun | 2.40 | Draft objection to proofs of claim. |
| Sep-27-2023 | Alexa Kranzley | 1.20 | Correspondence with A&M and S&C teams re: customer claims and KYC issues (.70); correspondences with internal team re: the same (.20); review and revise presentation re: the same (.30). |
| Sep-27-2023 | Anthony Lewis | 0.10 | Correspondence with claimant, S&C team re: claims issues. |
| Sep-28-2023 | Jackson Blaisdell | 3.30 | Research re: claim estimation issues and correspondence with internal team re: same |
| Sep-28-2023 | Jean Polanun | 2.80 | Draft objection to proofs of claim. |
| Sep-28-2023 | Alexa Kranzley | 1.70 | Correspondence with A&M re: UST issues with claims objection modification motion (.40) correspondences with LRC re: the same (.20); correspondences with A&M and S&C re: customer claims and related issues |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.70); respond to creditor inquiries re: customer claims (.40). |
| Sep-28-2023 | Fabio Weinberg Crocco | 1.10 | Email to S&C team re: claims filed by foreign creditor (.50); correspondences with A. Kranzley re: inquiry from relevant third party re: claims process (.60). |
| Sep-28-2023 | Marie-Ève Plamondon | 0.80 | Review draft confidentiality agreement from insurer (.80). |
| Sep-28-2023 | Sharon Levin | 0.50 | Email correspondence with A. Kranzley re: secondary claims deck (.50). |
| Sep-28-2023 | Sharon Levin | 0.40 | Review secondary claims deck (.20); email correspondence with A&M re: KYC question (.20). |
| Sep-28-2023 | Anthony Lewis | 0.10 | Correspondence with claimant, S&C team re: claims issues. |
| Sep-29-2023 | Jean Polanun | 4.00 | Draft objection to proofs of claim. |
| Sep-29-2023 | Alexa Kranzley | 0.90 | Correspondence with A&M and S&C re: customer and KYC issues (.40); respond to creditor inquiries re: claim issues (.30); correspondences with A&M re: claim issues (.20). |
| Sep-29-2023 | Fabio Weinberg Crocco | 0.50 | Call with counsel to relevant third party re: claims against the debtors (.20); email to A. Kranzley re: same (.10); email to A&M team re: same (.10); email to counsel to relevant third party re: same (.10). |
| Sep-29-2023 | Anthony Lewis | 0.10 | Correspondence with S&C team, claimant re: claims issues. |
| Sep-30-2023 | Alexa Kranzley | 0.30 | Correspondence with internal team and A&M team re: customer claims and related matters. |
| **Total** | | **80.50** | |

**Project: 00017 - CORPORATE GOVERNANCE AND BOARD MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-01-2023 | Ting Ruan | 0.30 | Correspondence with team re: Vietnam AML laws (.10); correspondence with team re: Cayman entity account (.20). |
| Sep-03-2023 | Luke Ross | 2.90 | Correspondence and analysis of documents re: FTX representations re: insurance fund. |
| Sep-05-2023 | James Simpson | 0.30 | Coordinate call with Diligent entities (.10); internal S&C correspondence re: counsel appointments (.20). |
| Sep-06-2023 | Scott Kim | 0.90 | Correspondence with A. Courroy, J. Welch (CSC) and R. Polys (CSC) re: apostille of passport re: foreign bank account (.20); correspondence with relevant third party re: the same (.40); research re: notary for the same (.30). |
| Sep-06-2023 | Evan Simpson | 0.30 | Draft officer appointment resolutions (.30). |
| Sep-06-2023 | James Simpson | 0.30 | Coordinate Quoine board meeting. |
| Sep-07-2023 | Nirav Mehta | 1.50 | Attend FTX Japan and FTX Japan Holdings board meeting. |
| Sep-07-2023 | Evan Simpson | 1.40 | Attend weekly board meeting (1.1); prepare documentation for board meeting (.30). |
| Sep-07-2023 | James Simpson | 0.40 | Coordinate Quoine board meeting. |
| Sep-08-2023 | James Simpson | 0.60 | Call with E. Simpson, local counsel and A&M re: preparation for Quoine board meeting (.40); call with E. Simpson re: preparation for Quoine board meeting (.20). |
| Sep-08-2023 | Evan Simpson | 0.40 | Call with J. Simpson, local counsel and A&M re: preparation for Quoine board meeting (.20 - partial attendance); call with J. Simpson re: preparation for Quoine board meeting (.20). |
| Sep-11-2023 | Ting Ruan | 1.30 | Call with J. Simpson and representatives of FTX and |

**Project: 00017 - CORPORATE GOVERNANCE AND BOARD MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Diligent Entities re: migration to legal entity management platform (.50); review Diligent document management project documents (.80). |
| Sep-11-2023 | William Wagener | 1.00 | Correspondence to J. Croke re: IRS tax claim issues and review materials re: tax issues. |
| Sep-11-2023 | Arthur Courroy | 0.60 | Coordinate with directors of foreign debtor entities to obtain KYC material (.30), coordinate appointment of officers for various foreign debtors with local counsels (.30). |
| Sep-11-2023 | James Simpson | 0.50 | Call with T. Ruan and representatives of FTX and Diligent Entities re: migration to legal entity management platform (.50). |
| Sep-11-2023 | Samantha Li | 0.30 | Correspondence to K. Knipp (FTX) re: various Hong Kong CGL corporate matters. |
| Sep-11-2023 | Michael Tomaino Jr. | 0.10 | Correspondence with M. Tomaino and C. Dunne re: insurance issues. |
| Sep-11-2023 | Kathleen McArthur | 0.10 | Correspondence to W. Wagener and J. Croke re: tax questions. |
| Sep-12-2023 | James Simpson | 0.40 | Prepare for Quoine board meeting. |
| Sep-12-2023 | Nirav Mehta | 0.30 | Call with FTX Japan and A&M re: corporate governance matters. |
| Sep-13-2023 | James Simpson | 2.10 | Attend board meeting for Quoine with the directors, A&M, local counsel, the company secretary and E. Simpson (.80); follow-on call with K. Knipp (FTX), D. Johnston (A&M) and E. Simpson (.20); draft minutes for Quoine board meeting (1.1). |
| Sep-13-2023 | Arthur Courroy | 2.00 | Review local counsel guidance re officers' appointment, drafting officers' appointment resolutions and |

**Project: 00017 - CORPORATE GOVERNANCE AND BOARD MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | coordinating internally and arranging for execution. |
| Sep-13-2023 | Ting Ruan | 1.20 | Diligent document management project (1.0); correspondence with local counsel re director resignation letter (.20). |
| Sep-13-2023 | Evan Simpson | 1.00 | Attend board meeting for Quoine with the directors, A&M, local counsel, the company secretary and J. Simpson (.80); follow-on call with K. Knipp (FTX), D. Johnston (A&M) and J. Simpson (.20). |
| Sep-13-2023 | James Simpson | 0.30 | Correspondence with Blackoak re: MPC status and planning. |
| Sep-13-2023 | Arthur Courroy | 0.30 | Coordinate apostille of passport with director to close foreign bank account. |
| Sep-14-2023 | Ting Ruan | 1.20 | Diligent document management project (.60); correspondence with local counsel re: foreign director resignation letter (.60). |
| Sep-14-2023 | James Simpson | 0.50 | Correspondence to S&C team re: MPC status and corporate steps. |
| Sep-15-2023 | Nicholas Menillo | 3.90 | Analysis of indemnification and insurance issues re debtor entity (3.5); emails with K. Schultea and S&C team re: insurance matters (.40). |
| Sep-15-2023 | Arthur Courroy | 2.60 | Review corporate records to gather organizational documents requested by N. Menillo (.90), considering severance calculation for certain foreign debtor and correspondence re timing of severance payment (.50), review and implementing comments to draft termination letters prepared by foreign local counsel with respect to certain services provided to foreign debtors (1.2). |
| Sep-15-2023 | Stephanie Wheeler | 0.20 | Email N. Menillo re: indemnification issues re: employees re: federal regulator deficiency letter. |

**Project: 00017 - CORPORATE GOVERNANCE AND BOARD MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-17-2023 | Nicholas Menillo | 1.50 | Email with S&C team re: indemnification and advancement issues. |
| Sep-18-2023 | Nicholas Menillo | 1.40 | Email correspondence with S&C team re: indemnification matters (.60); review and comment on draft employment and indemnification related letters (.80). |
| Sep-18-2023 | Ting Ruan | 0.30 | Correspondence with director (.20); entity information update (.10) |
| Sep-18-2023 | Anthony Lewis | 0.20 | Correspondence with Ren, S&C, A&M teams re: governance issues. |
| Sep-19-2023 | Andrew Dietderich | 0.90 | Prepare for (.20) and attend board meeting (.70). |
| Sep-19-2023 | Nicole Friedlander | 0.70 | Attend board meeting. |
| Sep-19-2023 | Christian Hodges | 0.60 | Liaise with E. Simpson re: cryptocurrency policy (.40); draft email to A. Dietderich with update re: same (.20). |
| Sep-19-2023 | Ting Ruan | 0.20 | Correspondence with team re: Cottonwood Grove Limited Matters. |
| Sep-19-2023 | Evan Simpson | 0.20 | Circulation of board materials. |
| Sep-19-2023 | Nicholas Menillo | 0.20 | Email re: request for insurance information. |
| Sep-20-2023 | Evan Simpson | 1.50 | Attending board meeting (1.0); background materials for board meeting and related documentation (.50). |
| Sep-20-2023 | Christian Hodges | 0.30 | Liaise with A. Dietderich and E. Simpson re: board cryptocurrency policy. |
| Sep-21-2023 | Nicholas Menillo | 2.00 | Review letter from insurer re: insurance matters (.40); call with C. Dunne re: insurance matters (.10); analysis of insurer requests (.50); emails with S&C team and to insurers and individual counsel re: insurance mediation (1.0). |
| Sep-21-2023 | Ting Ruan | 0.50 | Review document migration project plan (.30); |

**Project: 00017 - CORPORATE GOVERNANCE AND BOARD MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence with local counsel re: fee quote (.20). |
| Sep-21-2023 | Christopher Dunne | 0.10 | Call with N. Menillo concerning insurance matters. |
| Sep-22-2023 | Nicholas Menillo | 3.40 | Emails with S&C team re request from D&O insurers and legal research re same (.30); draft summary of points to respond to D&O insurer request (1.1); emails with J. Croke re: insurance matters (.20); prepare note responding to D&O insurer request (1.5); review summary of research re insurer request (.30). |
| Sep-25-2023 | Ting Ruan | 0.10 | Correspondence re: FTX Japan sale contract. |
| Sep-26-2023 | Nirav Mehta | 0.30 | Call with FTX Japan and A&M re: corporate governance matters. |
| Sep-26-2023 | Ting Ruan | 0.20 | Review CGL resolutions. |
| Sep-27-2023 | Nicholas Menillo | 1.30 | Email to D&O insurers responding to their letter (1.2); email with FTX re: indemnification matters (.10). |
| Sep-28-2023 | Nicholas Menillo | 2.20 | Finalize comments on confidentiality agreement and emails with M. Plamondon re: same. |
| Sep-29-2023 | Nicholas Menillo | 0.30 | Email D&O insurers re status of claim (.30). |
| Sep-29-2023 | Ting Ruan | 0.10 | Correspondence with local counsel. |
| **Total** | | **47.70** | |

**Project: 00018 - EMPLOYEE BENEFITS AND PENSIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-01-2023 | Nicole Miller | 2.60 | Draft and distribute motion to extend redaction deadline. |
| Sep-01-2023 | Luke Ross | 0.20 | Correspondence re: FTX terms of service. |
| Sep-05-2023 | Julia Paranyuk | 0.60 | Correspondence with J. Bander re: employee matters (.10); correspondence with K. Schultea (RLKS) re: employment agreement (.10); correspondence with A&M team re: bonus reconciliation (.10); correspondence with A. Kranzley re: same (.10); review bonus reconciliation documents (.20). |
| Sep-06-2023 | Julia Paranyuk | 0.80 | Correspondence with J. Bander and N. Miller re: employee matters (.20); correspondence with K. Schultea (RLKS) re: IRS responses (.20); correspondence with A&M team re: consulting agreements (.10); review the same (.30). |
| Sep-07-2023 | Nicole Miller | 4.90 | Draft redaction appeal brief. |
| Sep-07-2023 | Julia Paranyuk | 0.50 | Correspondence with J. Bander re: consulting agreements (.20); correspondence with A&M team re: same (.20); correspondence with internal team re: same (.10). |
| Sep-08-2023 | Nicole Miller | 0.50 | Research pension contributions limits. |
| Sep-08-2023 | Julia Paranyuk | 0.20 | Correspondence with J. Bander re: employee matters (.10); correspondence with A&M team re: same (.10). |
| Sep-10-2023 | Nicole Miller | 0.80 | Revise redaction appeal brief. |
| Sep-11-2023 | Stephanie Wheeler | 0.30 | Email correspondences with M. Phillips (Montgomery McCracken) and K. Schultea (RLKS) re: request for employee tax information. |
| Sep-11-2023 | Jeannette Bander | 0.10 | Draft correspondence re: pension question. |
| Sep-12-2023 | Julia Paranyuk | 1.80 | Draft consulting agreements (1.5); correspondence with |

**Project: 00018 - EMPLOYEE BENEFITS AND PENSIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | internal team re: same (.10); correspondence with J. Bander and N. Miller re: employee matters (.20). |
| Sep-12-2023 | Jeannette Bander | 0.60 | Review and revise consulting arrangements. |
| Sep-14-2023 | Elizabeth Levin | 0.90 | Review and revise consulting agreement. |
| Sep-14-2023 | Jeannette Bander | 0.80 | Email correspondence with J. Paranyuk re: consulting arrangement (.60); revise employee letters (.20). |
| Sep-14-2023 | Nicole Miller | 0.30 | Correspondence with J. Paranyuk re: termination agreement. |
| Sep-14-2023 | Stephanie Wheeler | 0.20 | Email correspondences with J. Bander, J. Paranyuk and N. Miller re: termination letters. |
| Sep-15-2023 | Nicole Miller | 1.80 | Review and revise consulting agreements (1.6); correspondence with J. Paranyuk re: same (.20). |
| Sep-15-2023 | Stephanie Wheeler | 0.40 | Review draft termination letter (.10); email correspondence with J. Paranyuk re: termination letter (.10); email correspondences with K. Schultea (RLKS) and SDNY re: former employee contact information (.20). |
| Sep-15-2023 | Jeannette Bander | 0.30 | Review and revise termination letter. |
| Sep-16-2023 | Stephanie Wheeler | 0.40 | Review and revise termination letter (.30); correspondences with J. Paranyuk re: same (.10). |
| Sep-18-2023 | Julia Paranyuk | 1.60 | Internal correspondence re: termination letters (.50); correspondence with RLKS re: the same (.10); review and revise the same (1.0). |
| Sep-18-2023 | Stephanie Wheeler | 0.40 | Email correspondences with N. Menillo, J. Paranyuk and K. Schultea (RLKS) re: termination letters (.20); review and revise the same (.20). |
| Sep-18-2023 | Jeannette Bander | 0.30 | Review and revise termination letter (.20); draft response to question re: consulting arrangement (.10). |

**Project: 00018 - EMPLOYEE BENEFITS AND PENSIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-18-2023 | Nicole Miller | 0.10 | Correspondence with Australian counsel re: consulting agreement. |
| Sep-19-2023 | Nicole Miller | 0.20 | Correspondence with J. Paranyuk and A&M re: KERP and KEIP award agreements. |
| Sep-21-2023 | Fabio Weinberg Crocco | 0.50 | Review of question re: KEIP order. |
| Sep-25-2023 | Nicole Miller | 0.20 | Correspondence with J. Paranyuk and J. Bander re: consulting agreements. |
| Sep-28-2023 | Elizabeth Levin | 0.20 | Review comments on consulting agreement. |
| Sep-29-2023 | Julia Paranyuk | 2.70 | Correspondence with J. Bander re: employee matters (.30); correspondence with K. Schultea (RLKS) re: same (.20); review and revise draft consulting agreement (1.1); review and revise release agreement (1.1). |
| Sep-29-2023 | Jeannette Bander | 0.40 | Revise release agreement. |
| Sep-29-2023 | Elizabeth Levin | 0.30 | Review comments re: consulting agreement. |
| **Total** | | **25.90** | |

**Project: 00019 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-01-2023 | Andrew Dietderich | 0.50 | Email correspondence with fee examiner re: fee issues (.20); internal correspondence re: the same (.30). |
| Sep-01-2023 | Alexa Kranzley | 0.50 | Internal correspondences re: interim fees (.30); correspondences with M. Hancock re: the same (.10); correspondences with UST re: the same (.10). |
| Sep-01-2023 | James Bromley | 0.50 | Email correspondences with B. Glueckstein, A. Kranzley, UST, fee examiner re: S&C fees. |
| Sep-05-2023 | Alexa Kranzley | 0.20 | Call with UST re: S&C second interim fee application and related issues. |
| Sep-06-2023 | Alexa Kranzley | 1.10 | Correspondences with UST re: S&C second interim fee application (.30); call with UST and A. Dietderich re: the same (.40); follow up correspondences with UST re: the same (.40). |
| Sep-06-2023 | Andrew Dietderich | 0.40 | Call with A. Kranzley and UST re: S&C second interim fee application. |
| Sep-07-2023 | Harrison Schlossberg | 0.40 | Review and revise S&C third interim fee application per A. Kranzley. |
| Sep-07-2023 | Alexa Kranzley | 0.10 | Follow up correspondences with UST re: S&C second interim fee application. |
| Sep-08-2023 | Fabio Weinberg Crocco | 0.50 | Confidentiality review of August time entries. |
| Sep-08-2023 | Maxwell Schwartz | 0.10 | Confidentiality review of August time entries. |
| Sep-08-2023 | Samantha Rosenthal | 0.10 | Email correspondences with H. Schlossberg re: confidentiality review of August time entries. |
| Sep-11-2023 | Harrison Schlossberg | 1.20 | Review and revise S&C third interim fee application per A. Kranzley. |
| Sep-11-2023 | Alexa Kranzley | 0.10 | Internal correspondences re: S&C third interim fee |

**Project: 00019 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | application |
| Sep-12-2023 | Harrison Schlossberg | 1.10 | Review and revise S&C third interim fee application per A. Kranzley. |
| Sep-12-2023 | Fabio Weinberg Crocco | 1.00 | Confidentiality review of August time entries. |
| Sep-12-2023 | Alexa Kranzley | 0.70 | Review and revise S&C third interim fee application. |
| Sep-12-2023 | Samantha Rosenthal | 0.20 | Correspondences with A. Holland and J. Pytosh re: confidentiality review of August time entries. |
| Sep-13-2023 | Mark Bennett | 4.40 | Confidentiality review of August time entries. |
| Sep-13-2023 | Julie Kapoor | 1.70 | Confidentiality review of August time entries. |
| Sep-13-2023 | Alexander Holland | 1.00 | Confidentiality review of August time entries. |
| Sep-13-2023 | Alexa Kranzley | 0.50 | Review and revise S&C third interim fee application (.40); coordinate with internal team re: filing of the same (.10). |
| Sep-13-2023 | Harrison Schlossberg | 0.30 | Review and revise S&C third interim fee application per A. Kranzley. |
| Sep-13-2023 | Maxwell Schwartz | 0.20 | Confidentiality review of August time entries. |
| Sep-14-2023 | Mark Bennett | 2.70 | Confidentiality review of August time entries. |
| Sep-14-2023 | Julie Kapoor | 1.20 | Confidentiality review of August time entries. |
| Sep-14-2023 | Alexa Kranzley | 0.80 | Review and finalize S&C third interim fee application for filing (.60); correspondences with fee examiner and UST re: the same (.20). |
| Sep-14-2023 | Fabio Weinberg Crocco | 0.50 | Confidentiality review of August time entries. |
| Sep-14-2023 | Harrison Schlossberg | 0.20 | Review and revise S&C third interim fee application per A. Kranzley. |
| Sep-15-2023 | Mark Bennett | 3.50 | Confidentiality review of August time entries. |

**Project: 00019 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-15-2023 | Fabio Weinberg Crocco | 2.70 | Confidentiality review of August time entries. |
| Sep-15-2023 | Harrison Schlossberg | 1.30 | Review and revise S&C third interim fee application per A. Kranzley. |
| Sep-15-2023 | Maxim Bjarnason | 0.90 | Draft August monthly fee statement. |
| Sep-15-2023 | Alexa Kranzley | 0.40 | Internal correspondences re: S&C third interim fee application and related issues. |
| Sep-15-2023 | Sophia Chen | 0.20 | Correspondence with S. Rosenthal and J. Pytosh re: confidentiality review of August time entries. |
| Sep-15-2023 | Samantha Rosenthal | 0.10 | Correspondences with S. Chen re: confidentiality review of August time entries. |
| Sep-18-2023 | Samantha Rosenthal | 6.60 | Confidentiality review of August time entries. |
| Sep-18-2023 | Maxwell Schwartz | 0.30 | Confidentiality review of August time entries. |
| Sep-19-2023 | Samantha Rosenthal | 3.20 | Confidentiality review of August time entries (2.8); correspondences with J. Pytosh re: same (.40). |
| Sep-21-2023 | Alexa Kranzley | 0.40 | Confidentiality review of August time entries. |
| Sep-23-2023 | Alexa Kranzley | 1.20 | Confidentiality review of August time entries. |
| Sep-25-2023 | Alexa Kranzley | 3.60 | Confidentiality review of August time entries. |
| Sep-25-2023 | Mark Bennett | 0.40 | Confidentiality review of August time entries. |
| Sep-25-2023 | Sophia Chen | 0.20 | Emails with J. Kapoor re: confidentiality review of S&C August time entries. |
| Sep-26-2023 | Samantha Rosenthal | 0.20 | Correspondence with J. Pytosh, A. Holland re: confidentiality review of August time entries. |
| Sep-26-2023 | Alexa Kranzley | 0.10 | Internal correspondences re: S&C August fee statement. |
| Sep-27-2023 | Alexa Kranzley | 0.10 | Internal correspondences re: S&C August fee |

**Project: 00019 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | statement. |
| Sep-28-2023 | Maxim Bjarnason | 1.30 | Review and revise S&C August fee statement. |
| Sep-28-2023 | Alexa Kranzley | 0.30 | Internal correspondences re: S&C August fee statement. |
| Sep-29-2023 | Harrison Schlossberg | 3.50 | Review and revise August S&C fee statement per A. Kranzley. |
| Sep-29-2023 | Maxim Bjarnason | 1.30 | Review and revise S&C August fee statement. |
| Sep-29-2023 | Alexa Kranzley | 1.10 | Review and revise S&C August fee statement (.60); internal correspondences re: the same (.30); coordinate filing of the same (.20). |
| **Total** | | **55.10** | |

**Project: 00020 - EMPLOYMENT AND FEE APPLICATIONS (OTHERS)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-05-2023 | Meng Yu | 0.70 | Review and update amendment to AHC reimbursement agreements. |
| Sep-05-2023 | Jeannette Bander | 0.10 | Review draft disclosure from A&M. |
| Sep-06-2023 | Julie Kapoor | 0.50 | Correspondence with S&C and Landis teams re: OCP issues. |
| Sep-07-2023 | Julie Kapoor | 0.20 | Work on OCP issues. |
| Sep-12-2023 | M. Devin Hisarli | 1.50 | Review RLKS staffing and compensation reports. |
| Sep-12-2023 | Julie Kapoor | 0.60 | Review PWP fee statement (.50); correspondence re: OCP issues (.10). |
| Sep-12-2023 | Robert Schutt | 0.20 | Review RLKS staffing and compensation report (.10); correspondence re: same (.10). |
| Sep-13-2023 | M. Devin Hisarli | 2.30 | Finalize review of RLKS staffing and compensation report (1.9); send the same to A. Kranzley for review (.10); incorporate comments on revised staffing and compensation report (.20); circulate the same to K. Schultea (RLKS) for review (.10). |
| Sep-13-2023 | Julie Kapoor | 0.70 | Review PWP fee statement. |
| Sep-13-2023 | James Simpson | 0.30 | Review local counsel invoices. |
| Sep-13-2023 | Alexa Kranzley | 0.20 | Internal correspondences re: retention of professionals and related issues. |
| Sep-14-2023 | M. Devin Hisarli | 2.10 | Coordinate filing of RLKS staffing and compensation reports (.20); review Owl Hill staffing and compensation report (1.0); incorporate comments from A. Kranzley re: same (.70); organize filing re: same (.20) |
| Sep-14-2023 | Alexa Kranzley | 0.60 | Correspondences with Landis and internal team re: retention of professionals and related issues (.30); review interim fee applications and correspondences |

**Project: 00020 - EMPLOYMENT AND FEE APPLICATIONS (OTHERS)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | with professionals re: the same (.30). |
| Sep-14-2023 | Julie Kapoor | 0.40 | Review PWP interim fee application (.10); review Alix interim fee application (.30). |
| Sep-15-2023 | Alexa Kranzley | 0.30 | Correspondences with Landis and internal team re: OCP and related issues. |
| Sep-15-2023 | Julie Kapoor | 0.20 | Correspondence re: interim fee applications. |
| Sep-19-2023 | Julie Kapoor | 0.30 | Correspondence with M. Cilia (RLKS) and M. Pierce (Landis) re: UST questions re: OCP quarterly statement. |
| Sep-19-2023 | Zoeth Flegenheimer | 0.30 | Review FTI invoice. |
| Sep-19-2023 | Alexa Kranzley | 0.10 | Internal correspondences re: retention issues. |
| Sep-20-2023 | Julie Kapoor | 0.30 | Correspondence with S&C and MNAT team re: UST questions re: OCP quarterly statement (.20); call with M. Pierce (Landis) re: same (.10). |
| Sep-20-2023 | Alexa Kranzley | 0.30 | Internal correspondences re: OCP and related retention issues. |
| Sep-21-2023 | Jacob Croke | 1.50 | Analyze Aranha filing re: assets and potential responses (.90), correspondence with A. Dietderich and S. Levin re: same (.60). |
| Sep-22-2023 | Kathleen Donnelly | 9.60 | Review and analyze Aranha motion (2.6); research and draft outline for Aranha motion opposition (6.8); correspondence with S&C team re: same (.20). |
| Sep-22-2023 | Tatum Millet | 0.40 | Call with K. Donnelly re: response motion re: specific asset. |
| Sep-22-2023 | Tatum Millet | 0.20 | Correspondence with K. Donnelly re: Aranha asset motion (.10); review motion re: same (.10). |
| Sep-23-2023 | Kathleen Donnelly | 2.80 | Draft opposition to Aranha motion. |

**Project: 00020 - EMPLOYMENT AND FEE APPLICATIONS (OTHERS)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-24-2023 | Kathleen Donnelly | 5.20 | Draft opposition to Aranha Motion (4.4); correspondence with team re: same (.10); research local rules re: opposition to stay motion (.70). |
| Sep-24-2023 | Tatum Millet | 3.90 | Draft Aranha motion response (2.5); review precedents from bankruptcy team to analyze legal arguments (.60); review Aranha motion for relief re: same (.30); correspondence with K. Donnelly and L. Ross re: same (.30); review background materials and correspondence re: Aranha motion (.20). |
| Sep-25-2023 | Kathleen Donnelly | 10.60 | Call with T. Millet re: drafting opposition to Aranha Motion re: assets (.40); call with J. Croke and T. Millet re: drafting response to Aranha Motion (.50); research and draft response to Aranha motion (9.5); correspondence with team re: same (.20). |
| Sep-25-2023 | Alexandra Li | 3.40 | Research for Aranha motion opposition (2.1); research and review Aranha transaction background (.10); review documents re: same (1.2). |
| Sep-25-2023 | Tatum Millet | 2.90 | Call with K. Donnelly re: drafting opposition to Aranha Motion re: assets (.40); review background materials re: same (.20); call with J. Croke and K. Donnelly re: drafting response to Aranha Motion (.50); revise notes re: same (.20); correspondence with K. Donnelly re: research into Aranha Motion (.10); research for fact development in response to Aranha Motion (1.5). |
| Sep-25-2023 | Jacob Croke | 1.30 | Analyze issues re: response to Aranha motion re: assets (.80); call with K. Donnelly, and T. Millet re: drafting response to Aranha Motion (.50). |
| Sep-25-2023 | Julie Kapoor | 0.80 | Call with M. Cilia (RLKS) re: OCP statement (.30); correspondence with M. Cilia (RLKS), A. Kranzley and |

**Project: 00020 - EMPLOYMENT AND FEE APPLICATIONS (OTHERS)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | M. Pierce (Landis) re: same (.20); call with M. Pierce (Landis) and Lenz team re: OCP status (.20); call with EY team re: OCP issue (.10). |
| Sep-25-2023 | Zoeth Flegenheimer | 0.10 | Coordinate with EDLS re: review of FTI invoice. |
| Sep-26-2023 | Kathleen Donnelly | 6.40 | Call with T. Millet and A. Li re: next steps re drafting response to Aranha Motion (1.0); call with M. Birtwell (Alix) and T. Millet re: research update re: Aranha Motion (.80); review and analyze documents and drafts response to Aranha motion (4.4); call with S. Levin, J. Croke, S. Raymond (SDNY) and T. Millet re: Aranha Motion re: assets (.20). |
| Sep-26-2023 | Alexandra Li | 6.20 | Call with K. Donnelly and T. Millet re: next steps re drafting response to Aranha Motion (.40 - partial attendance); research document repository for records and communications relating to potential wrongdoing of movant in Aranha motion (1.5); review documents identified in repository search for Aranha motion (2.5); summarize timeline of interactions movant and related companies had with FTX for Aranha motion (1.5); communicate findings to team re Aranha motion (.30). |
| Sep-26-2023 | Tatum Millet | 5.30 | Research re: Aranha Motion (2.6); draft summary re: same (.30); call with K. Donnelly and A. Li re: next steps re drafting response to Aranha Motion (1.0); draft correspondence with A&M re: additional Aranha invoices (.20); call with K. Donnelly and M. Birtwell (Alix) re: research update re: Aranha Motion (.80); call with S. Levin, J. Croke, K. Donnelly and S. Raymond (SDNY) re: Aranha Motion re: assets (.20); review |

**Project: 00020 - EMPLOYMENT AND FEE APPLICATIONS (OTHERS)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence re: Aranha Motion (.20). |
| Sep-26-2023 | HyunKyu Kim | 0.30 | Review EY fee application. |
| Sep-26-2023 | Sharon Levin | 0.20 | Call with J. Croke, K. Donnelly, S. Raymond (SDNY), and T. Millet re: Aranha Motion re: assets. |
| Sep-26-2023 | Jacob Croke | 0.20 | Call with S. Levin, K. Donnelly, S. Raymond (SDNY) and Tatum Millet re: Aranha Motion re: assets. |
| Sep-26-2023 | Alexa Kranzley | 0.20 | Internal correspondences re: S&C August fee statement. |
| Sep-27-2023 | Kathleen Donnelly | 9.10 | Review and analyze documents re: Aranha motion (6.0); draft response re: same (3.1). |
| Sep-27-2023 | Tatum Millet | 7.40 | Draft Aranha response brief (4.5); research re: same (2.2); review background materials re: same (.70). |
| Sep-27-2023 | William Wagener | 2.50 | Confidentiality review of Alix August time entries. |
| Sep-27-2023 | HyunKyu Kim | 1.70 | Review EY April entries. |
| Sep-27-2023 | Shane Yeargan | 1.30 | Review A&M time narratives for privilege. |
| Sep-28-2023 | Kathleen Donnelly | 13.90 | Call with J. Croke, M. Birtwell (A&M), G. Shapiro (A&M), A. Vanderkamp (A&M) and T. Millet re: analysis of Paul Aranha transfer records, invoices, and exchange activity in connection with Response to Aranha Motion (.50); review documents and draft opposition to Aranha motion (11.0); correspondence with S&C team re: same (.20); review and revise draft opposition (2.1); call with S. Wheeler re: document collection in connection with Aranha opposition (.10). |
| Sep-28-2023 | Tatum Millet | 4.70 | Call with J. Croke, M. Birtwell (Alix), G. Shapiro (Alix), A. Vanderkamp (Alix) and K. Donnelly re: analysis of Paul Aranha transfer records, invoices, and exchange activity in connection with Response to Aranha Motion |

**Project: 00020 - EMPLOYMENT AND FEE APPLICATIONS (OTHERS)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.50); correspondence with K. Donnelly re: drafting Aranha motion (.20); revise argument section of Aranha motion (2.7); research case law (.90); review background materials re: same (.40). |
| Sep-28-2023 | Alexandra Li | 2.30 | Review documents to corroborate facts stated by Movant for Aranha motion opposition. |
| Sep-28-2023 | Jacob Croke | 1.70 | Call with M. Birtwell (Alix), G. Shapiro (Alix), A. Vanderkamp (Alix), K. Donnelly, and T. Millet re: analysis of Aranha transfer records, invoices, and exchange activity in connection with response to Aranha Motion (.50); analyze issues re: Aranha claims and strategy for response (.70), correspondence with S. Levin and K. Donnelly re: same (.40); call with S. Wheeler re: Aranha (.10). |
| Sep-28-2023 | Shane Yeargan | 1.50 | Review A&M time narratives for privilege. |
| Sep-28-2023 | HyunKyu Kim | 0.80 | Review EY April entries. |
| Sep-29-2023 | Kathleen Donnelly | 4.50 | Review documents in connection with Aranha opposition (1.0); review and revise draft Aranha opposition (2.4); call with T. Millet re: revising Response to Aranha Motion (.30); call with J. Croke and T. Millet re: draft of response to Aranha Motion (.40); call with S. Levin, J, Croke, S. McManus (SDNY), S. Shapiro (SDNY), S. Raymond (SDNY) and T. Millet re: Aranha motion (.40). |
| Sep-29-2023 | Tatum Millet | 2.10 | Call with S. Levin, J. Croke, K. Donnelly, S. McManus (DOJ), S. Shapiro (DOJ) and S. Raymond (SDNY) re: Aranha motion (.40); correspondence with K. Donnelly re: drafting Aranha Response argument section (.20); revise draft re: same (.80); call with K. Donnelly re: |

**Project: 00020 - EMPLOYMENT AND FEE APPLICATIONS (OTHERS)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | revising Response to Aranha Motion (.30); call with J. Croke and K. Donnelly re: draft of Response to Aranha Motion (.40). |
| Sep-29-2023 | HyunKyu Kim | 1.50 | Review EY fee application. |
| Sep-29-2023 | Jacob Croke | 0.80 | Call with K. Donnelly and T. Millet re: draft of Response to Aranha Motion (.40); call with S. Levin, K. Donnelly, S. McManus (DOJ), S. Shapiro (DOJ), S. Raymond (SDNY), and T. Millet re: Aranha motion (.40). |
| Sep-29-2023 | Sharon Levin | 0.40 | Call with J. Croke, K. Donnelly, S. McManus (DOJ), S. Shapiro (DOJ), S. Raymond (SDNY) and T. Millet re: Aranha motion. |
| Sep-30-2023 | Kathleen Donnelly | 5.20 | Revise draft Aranha response. |
| **Total** | | **135.10** | |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-01-2023 | Brian Glueckstein | 2.00 | Correspondence with Cleary team re: Genesis settlement (.30); review Genesis settlement objections and follow-up with S&C team (.60); correspondence with litigation experts re: same (.40); review and consider correspondence re: litigation claims and follow-up with S&C team (.70). |
| Sep-01-2023 | Zoeth Flegenheimer | 1.40 | Call with P. Lavin, and relevant third-party re: FTX litigation hold notice (.10); review and summarize filings in S. Bankman-Fried's criminal proceeding (1.3). |
| Sep-01-2023 | Stephanie Wheeler | 1.10 | Review claim filed by litigant (.10); research re: jurisdiction discovery in bankruptcy court (1.0). |
| Sep-01-2023 | Lana Levin | 0.70 | Call with S. Ehrenberg and J. Croke re: prep for call with third party exchange counsel re: rule 2004 requests (.20); call with third party exchange counsel, S. Ehrenberg and J. Croke re: rule 2004 requests (.30); draft call notes (.20). |
| Sep-01-2023 | Jacob Croke | 0.70 | Call with S. Ehrenberg and L. Levin re: prep for call with third party exchange counsel re: rule 2004 requests (.20); call with third party exchange counsel, S. Ehrenberg and L. Levin re: rule 2004 requests (.30); correspondence with S. Ehrenberg re: same (.20). |
| Sep-01-2023 | Daniel O'Hara | 0.60 | Review and respond to correspondence re: relevant third party litigation (.30); review news and docket filings for case updates (.30). |
| Sep-01-2023 | Alexander Holland | 0.50 | Review filings in S. Bankman-Fried criminal proceeding. |
| Sep-01-2023 | Stephen Ehrenberg | 0.40 | Review document request from third party exchange counsel and L. Levin in advance of call with counsel. |
| Sep-01-2023 | Stephen | 0.40 | Prepare points for call with third party exchange |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Ehrenberg | | counsel re: information requests (.30); email correspondence with L. Levin re: same (.10). |
| Sep-01-2023 | Stephen Ehrenberg | 0.30 | Call with third party exchange counsel, J. Croke, and L. Levin re: rule 2004 requests. |
| Sep-01-2023 | Phoebe Lavin | 0.20 | Call with Z. Flegenheimer and relevant third-party re: FTX litigation hold notice (.10); revise notes from call and send to Z. Flegenheimer (.10). |
| Sep-01-2023 | Stephen Ehrenberg | 0.20 | Call with J. Croke and L. Levin re: prep for call with third party exchange counsel re: rule 2004 requests. |
| Sep-01-2023 | Meaghan Kerin | 0.10 | Review Z. Flegenheimer summary of updates in S. Bankman-Fried criminal action. |
| Sep-01-2023 | Stephen Ehrenberg | 0.10 | Email correspondence with J. Croke and L. Levin re: call with third party exchange counsel re: data request. |
| Sep-01-2023 | Anthony Lewis | 0.10 | Correspondence with S&C team re: S. Bankman-Fried litigation in SDNY. |
| Sep-01-2023 | Kathleen McArthur | 0.10 | Review docket updates to US v. SBF case. |
| Sep-02-2023 | Brian Glueckstein | 0.70 | Review and revise outline response sealing motion appeal. |
| Sep-02-2023 | Nicole Friedlander | 0.50 | Assess SDNY opposition to in limine motion. |
| Sep-02-2023 | Meaghan Kerin | 0.20 | Review Z. Flegenheimer summary of filings in S. Bankman-Fried criminal action re: motions in limine. |
| Sep-04-2023 | Sean Fulton | 4.60 | Review documents potentially responsive to UCC requests re: ad hoc committee reimbursement motion (2.3); draft production letter to UCC re: requests related to ad hoc committee reimbursement motion (1.2); finalize production volume of documents re: requests related to ad hoc committee reimbursement motion (1.1). |

## Project: 00022 - OTHER LITIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-04-2023 | Brian Glueckstein | 0.40 | Review UST examiner appeal brief and follow-up with internal team re: same. |
| Sep-04-2023 | Stephen Ehrenberg | 0.20 | Review email from T. Millet re: discussion points for call with Terraform counsel. |
| Sep-05-2023 | Lana Levin | 2.20 | Review responsive documents to direct communications for HDR voluntary requests (1.9); coordinate production with FTI (.30). |
| Sep-05-2023 | Daniel O'Hara | 1.40 | Review and analyze documents re: relevant third party litigation. |
| Sep-05-2023 | Sean Fulton | 1.30 | Review UST's brief in examiner appeal. |
| Sep-05-2023 | Michele Materni | 1.30 | Reviewed government opposition to SBF motion in limine (.40); reviewed SBF motion opposing government's motion in limine (.80); reviewed joint letter to court re: discovery access (.10). |
| Sep-05-2023 | James Simpson | 0.50 | Call with A. Lewis, E. Simpson, A. Kranzley and D. O'Hara re: corporate governance issues re: non-debtor Singaporean entity. |
| Sep-05-2023 | Evan Simpson | 0.50 | Call with A. Lewis, A. Kranzley, J. Simpson, and D. O'Hara re: corporate governance issues re: non-debtor Singaporean entity. |
| Sep-05-2023 | Alexa Kranzley | 0.50 | Call with A. Lewis, E. Simpson, J. Simpson, and D. O'Hara re: corporate governance issues re: non-debtor Singaporean entity. |
| Sep-05-2023 | Anthony Lewis | 0.50 | Call with E. Simpson, A. Kranzley, J. Simpson and D. O'Hara re: corporate governance issues re: non-debtor Singaporean entity. |
| Sep-05-2023 | William Wagener | 0.50 | Read SDNY and SBF motions in limine for SBF criminal trial. |

## Project: 00022 - OTHER LITIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-05-2023 | Daniel O'Hara | 0.50 | Call with A. Lewis, E. Simpson, A. Kranzley and J. Simpson re: corporate governance issues re: non-debtor Singaporean entity. |
| Sep-05-2023 | Zoeth Flegenheimer | 0.50 | Coordinate with S. Ehrenberg re: S. Bankman-Fried's criminal proceeding (.10); call with S. Wheeler re: S. Bankman-Fried advice of counsel disclosure (.10); review and summarize filings in S. Bankman-Fried criminal proceeding (.30). |
| Sep-05-2023 | Alexa Kranzley | 0.50 | Call with A. Lewis, E. Simpson, J. Simpson, and D. O'Hara re: corporate governance issues re: non-debtor Singaporean entity. |
| Sep-05-2023 | Stephen Ehrenberg | 0.20 | Email correspondence with Jaburg Wilk and J. Rosenfeld re: inquiry from service provider to non-US subsidiary. |
| Sep-05-2023 | Stephanie Wheeler | 0.20 | Call with Z. Flegenheimer re: S. Bankman-Fried advice of counsel disclosure (.10); correspondence with K. Lemire (QE) re: same (.10). |
| Sep-05-2023 | Luke Ross | 0.20 | Correspondence regarding status of creditor litigation. |
| Sep-05-2023 | Anthony Lewis | 0.20 | Correspondence with S&C team re: S. Bankman-Fried litigation with SDNY. |
| Sep-05-2023 | Bradley Harsch | 0.10 | Review summary of joint letter filed in S. Bankman-Fired Trial. |
| Sep-06-2023 | Sean Fulton | 4.10 | Review documents for production to UCC re: motion to reimburse ad hoc committee fees (1.9); coordinate with paralegals re: production to UCC re: motion to reimburse ad hoc committee fees (.30); draft production letter to UCC re: motion to reimburse ad hoc committee fees (.90); finalize set of documents for production to UCC re: motion to reimburse ad hoc committee fees |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (1.0). |
| Sep-06-2023 | Tatum Millet | 1.70 | Call with S. Ehrenberg and L. Levin re: next steps re: production for Terraform subpoena (.30); email correspondence with L. Levin and S. Ehrenberg re: same (.40); call with L. Levin re: Terraform subpoena background (.60); draft email summarizing next steps for Terraform production to send to K. Baker (.40). |
| Sep-06-2023 | Zachary Hearn | 1.40 | Draft responses and objections to UCC document requests to include general objections and objections to definitions. |
| Sep-06-2023 | Lana Levin | 1.10 | Call with T. Millet re: Terraform subpoena background (.60); call with S. Ehrenberg and T. Millet re: next steps re: production for Terraform subpoena (.30); review Terraform subpoena (.20). |
| Sep-06-2023 | Brian Glueckstein | 0.70 | Call with J. Wall re: UST examiner appeal issues (.50); correspondence with A. Landis re: same (.20). |
| Sep-06-2023 | Jeffrey Wall | 0.50 | Call with B. Glueckstein re: UST examiner appeal issues. |
| Sep-06-2023 | Stephen Ehrenberg | 0.30 | Call with L. Levin and T. Millet re: next steps re: production for Terraform subpoena. |
| Sep-06-2023 | Daniel O'Hara | 0.30 | Review and analyze documents re: relevant third party litigation. |
| Sep-06-2023 | Zoeth Flegenheimer | 0.20 | Review and summarize filings in S. Bankman-Fried's criminal proceeding. |
| Sep-06-2023 | Stephanie Wheeler | 0.10 | Email correspondence with H. Williams re: personal jurisdiction issues. |
| Sep-06-2023 | Anthony Lewis | 0.10 | Correspondence with S&C team re: S. Bankman-Fried litigation in SDNY. |

## Project: 00022 - OTHER LITIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-06-2023 | Stephen Ehrenberg | 0.10 | Review email from K. Baker re: work for Terraform subpoena response. |
| Sep-07-2023 | Sean Fulton | 5.10 | Review UST's objection to debtors' motion to reimburse ad hoc committee professional fees (.90); review ad hoc committee's responses and objections to the UCC's discovery requests re: motion to reimburse ad hoc committee professional fees (1.6); revise draft responses and objections to the UCC's discovery requests re: motion to reimburse ad hoc committee professional fees (2.6). |
| Sep-07-2023 | Zachary Hearn | 3.20 | Draft responses and objections to UCC document requests to include specific responses and objections to the requests (1.8); revise responses and objections to include edits and comments from S. Fulton (1.4). |
| Sep-07-2023 | Lana Levin | 2.00 | Call with S. Ehrenberg, T. Millet, and A&M re: data for Terraform subpoena requests (.80); review correspondence with Terraform counsel (.20); draft HDR voluntary request production letter (1.0). |
| Sep-07-2023 | Zoeth Flegenheimer | 1.90 | Attend former FTX personnel plea hearing (.80); draft summary of former FTX personnel's plea hearing (.80); coordinate with S. Wheeler re: former FTX personnel's plea hearing (.10); meeting with S. Wheeler re: investigative matter management and updates in S. Bankman-Fried's criminal proceeding (.20). |
| Sep-07-2023 | Tatum Millet | 0.80 | Call with S. Ehrenberg, L. Levin and A&M re: data for Terraform subpoena requests. |
| Sep-07-2023 | Michele Materni | 0.70 | Review press re: upcoming former FTX personnel plea deal (.20); review former FTX personnel information (.50). |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-07-2023 | Jared Rosenfeld | 0.60 | Review former FTX personnel plea. |
| Sep-07-2023 | Stephen Ehrenberg | 0.50 | Call with T. Millet, L. Levin and A&M re: data for Terraform subpoena requests (partial attendance -.50). |
| Sep-07-2023 | Stephanie Wheeler | 0.50 | Meeting with Z. Flegenheimer re: investigative matter management and updates in S. Bankman-Fried's criminal proceeding (.20); review materials re: former FTX personnel expected plea (.10); review emails summarizing former FTX personnel plea hearing (.20). |
| Sep-07-2023 | Daniel O'Hara | 0.50 | Read former FTX personnel criminal case documents. |
| Sep-07-2023 | Christopher Dunne | 0.40 | Email correspondence with internal team re: former FTX personnel plea. |
| Sep-07-2023 | Bradley Harsch | 0.40 | Review emails re: former FTX personnel plea (.10); review former FTX personnel Information (.30). |
| Sep-07-2023 | Nicole Friedlander | 0.30 | Correspondence to Z. Flegenheimer and S&C team re: former FTX personnel plea. |
| Sep-07-2023 | Stephen Ehrenberg | 0.20 | Email correspondence with L. Levin re: HDR request for information. |
| Sep-07-2023 | Stephen Ehrenberg | 0.10 | Email correspondence with T. Millet and L. Levin re: production to Terraform. |
| Sep-07-2023 | Anthony Lewis | 0.10 | Correspondence with S&C team re: SDNY criminal litigation. |
| Sep-07-2023 | Sharon Levin | 0.10 | Correspondence to D. Hariton, A. Kranzley and A. Dietderich re: former FTX personnel plea. |
| Sep-08-2023 | Daniel O'Hara | 3.60 | Review and analyze documents re: relevant third party litigation, correspondence re: same (3.0); call with A. Lewis and Cozen O'Connor team re: Ren protocol litigation (.40); call with A. Lewis re: same (.20). |
| Sep-08-2023 | Lana Levin | 2.50 | Review data from A&M responsive to Terraform |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
| --- | --- | --- | --- |
| | | | subpoena for production (.80); email correspondence with EDLS re: Terraform production (.20); draft production letter re: Terraform production (1.5). |
| Sep-08-2023 | Zachary Hearn | 1.80 | Draft responses and objections to the UCC's 30(b)(6) deposition notice (1.7); email correspondence with S. Fulton re: same (.10). |
| Sep-08-2023 | Anthony Lewis | 1.50 | Call with D. O'Hara and Cozen O'Connor team re: Ren protocol litigation (.40); call with D. O'Hara re: same (.20); correspondence with S&C, FTI, Paul Hastings teams re: Ren issues (.90). |
| Sep-08-2023 | Phoebe Lavin | 0.40 | Call with Z. Flegenheimer and relevant third-party re: FTX litigation hold notice (.20); review and revise notes from call and send to Z. Flegenheimer (.20). |
| Sep-08-2023 | Zoeth Flegenheimer | 0.40 | Call with P. Lavin and relevant third party re: FTX litigation hold notice (.20); review and summarize filings in S. Bankman-Fried's criminal proceeding (.20). |
| Sep-08-2023 | Stephen Ehrenberg | 0.10 | Email correspondence with L. Levin and T. Millet re: Terraform request for discovery. |
| Sep-08-2023 | Meaghan Kerin | 0.10 | Review S. Bankman-Fried's letter to court re: request for temporary release. |
| Sep-08-2023 | Stephen Ehrenberg | 0.10 | Email correspondence with Dentons and T. Millet re: Terraform subpoena. |
| Sep-08-2023 | Stephen Ehrenberg | 0.10 | Email correspondence with K. Baker re: data pull for Terraform request. |
| Sep-09-2023 | Daniel O'Hara | 0.50 | Review and analyze documents re: relevant third party litigation. |
| Sep-10-2023 | Daniel O'Hara | 0.30 | Review and analyze documents re: relevant third party litigation. |

## Project: 00022 - OTHER LITIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-11-2023 | Anthony Lewis | 4.00 | Call with E. Simpson, J. Croke, J. Simpson, D. O'Hara re: Ren protocol litigation (.50); call with D. O'Hara re: same (.30); review materials re: Ren representation and negotiations (1.7); correspondence with S&C, QE teams re: Ren issues (1.4); correspondence with S&C team re: SDNY litigation with S. Bankman-Fried (.10). |
| Sep-11-2023 | Daniel O'Hara | 3.10 | Review and analyze documents re: relevant third party litigation (2.3); call with A. Lewis re: relevant third party Protocol litigation (.30); call with A. Lewis, E. Simpson, J. Croke and J. Simpson re: relevant third party Protocol litigation (.50). |
| Sep-11-2023 | Zoeth Flegenheimer | 1.50 | Review and summarize filings in S. Bankman-Fried's criminal proceeding (1.4); coordinate with N. Friedlander re: schedule for S. Bankman-Fried's trial (.10). |
| Sep-11-2023 | James Simpson | 0.50 | Call with A. Lewis, E. Simpson, J. Croke, and D. O'Hara re: Ren protocol litigation. |
| Sep-11-2023 | Evan Simpson | 0.50 | Call with A. Lewis, J. Croke, J. Simpson, and D. O'Hara re: Ren protocol litigation. |
| Sep-11-2023 | Lana Levin | 0.50 | Review Terraform document production set re: Terraform subpoena responses. |
| Sep-11-2023 | Mevelyn Ong | 0.50 | Review internal emails re: productions. |
| Sep-11-2023 | Meaghan Kerin | 0.20 | Review Z. Flegenheimer update re: motions in limine filed in S. Bankman-Fried criminal action. |
| Sep-11-2023 | Alexander Holland | 0.20 | Review filings in Sam Bankman-Fried criminal matter. |
| Sep-11-2023 | Nicole Friedlander | 0.10 | Review summary of new in limine motions. |
| Sep-11-2023 | Stephanie Wheeler | 0.10 | Correspondence to K. Lemire (QE) re: S. Bankman-Fried trial. |

## Project: 00022 - OTHER LITIGATION

| Date | Name | Hours | Description |
|---|---|---|---|
| Sep-11-2023 | Kathleen McArthur | 0.10 | Attend to accounting-related filings in S. Bankman-Fried proceeding. |
| Sep-12-2023 | Zachary Hearn | 1.60 | Assemble docket materials for expert witnesses (1.4); email correspondence with E. Kopp and S. Fulton re: expert materials (.20). |
| Sep-12-2023 | Andrew Thompson | 1.10 | Read and review government and S. Bankman-Fried briefs re: expert witnesses and jury questions. |
| Sep-12-2023 | Lana Levin | 0.80 | Revise production letter re: HDR voluntary requests. |
| Sep-12-2023 | Zoeth Flegenheimer | 0.60 | Review and summarize filings in S. Bankman-Fried's criminal proceeding. |
| Sep-12-2023 | Daniel O'Hara | 0.60 | Review and analyze documents re: relevant third party litigation. |
| Sep-12-2023 | Anthony Lewis | 0.40 | Correspondence with S&C team re: SDNY litigation with S. Bankman-Fried (.10); correspondence with FTX, S&C, Cozen teams re: relevant third party litigation (.30). |
| Sep-12-2023 | Alexander Holland | 0.20 | Review filings in S. Bankman-Fried's criminal case. |
| Sep-12-2023 | Stephen Ehrenberg | 0.20 | Revise letter re: HDR voluntary requests (.10); email correspondence with L. Levin and J. Croke re: same (.10). |
| Sep-12-2023 | Meaghan Kerin | 0.20 | Review Judge's order re: S. Bankman-Fried bail request. |
| Sep-12-2023 | Shane Yeargan | 0.10 | Review order denying S. Bankman-Fried's motion for temporary release. |
| Sep-13-2023 | Zachary Hearn | 1.20 | Review and revise responses and objections to UCC 30(b)(6) notice to include edits and comments from S. Fulton (1.1); email correspondence with B. Glueckstein and S. Fulton re: same (.10). |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-13-2023 | Sean Fulton | 1.10 | Revise responses and objections to requests from UCC re: ad hoc committee reimbursement motion. |
| Sep-13-2023 | Anthony Lewis | 0.90 | Review materials re: Ren litigation (.20); correspondence with FTX, S&C teams re: Ren litigation (.70). |
| Sep-13-2023 | Lana Levin | 0.80 | Review and revise production letter to HDR counsel re: voluntary requests (.50); draft emails to HDR counsel re: voluntary requests production (.30). |
| Sep-13-2023 | Daniel O'Hara | 0.20 | Review and analyze documents re: relevant third party litigation. |
| Sep-13-2023 | Stephen Ehrenberg | 0.20 | Finalize letter in response to HDR voluntary requests (.10) email correspondence with L. Levin re: same (.10). |
| Sep-13-2023 | Zoeth Flegenheimer | 0.10 | Correspondence with C. Dunne re: pretrial motions in S. Bankman-Fried's criminal proceeding. |
| Sep-14-2023 | Alexander Holland | 1.80 | Correspondence with N. Friedlander re: former FTX personnel sentencing (.90); review filing in S. Bankman-Fried's criminal case (.30); review NY Times article re: same (.30); draft emails to S. Wheeler, S&C team, and J. Ray (FTX) re: S. Bankman-Fried trial (.30). |
| Sep-14-2023 | Anthony Lewis | 1.60 | Call with D. O'Hara, Cozen O'Connor team re: relevant third party litigation (.30); call with D. O'Hara re: same (.10); correspondence with FTX, S&C, TRM, Cozen O'Connor, Silver Miller teams re: relevant third party litigation (.80); review hearing transcript (.40). |
| Sep-14-2023 | Daniel O'Hara | 1.30 | Draft and revise talking points for call re: relevant third party litigation. |
| Sep-14-2023 | James McDonald | 0.60 | Review of materials and correspondence re: SDNY trial. |
| Sep-14-2023 | Lana Levin | 0.60 | Revise Terraform production letter. |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-14-2023 | Brian Glueckstein | 0.40 | Correspondence with S&C team re: Voyager mediation issues. |
| Sep-14-2023 | Stephen Ehrenberg | 0.40 | Revise draft letter re: Terraform subpoena production (.30); email correspondence with L. Levin re: same (.10). |
| Sep-14-2023 | Daniel O'Hara | 0.40 | Call with A. Lewis and Cozen O'Connor team re: relevant third party litigation (.30); call with D. O'Hara re: same (.10) |
| Sep-14-2023 | Stephen Ehrenberg | 0.20 | Email correspondence with L. Levin re: Terraform response (.10); email correspondence with Dentons and T. Millet re: Terraform subpoena: same (.10). |
| Sep-15-2023 | Anthony Lewis | 5.10 | Call with M. Schwartz and J. Croke, re: Ren litigation (.30); review materials re: Ren litigation (2.3); draft response to Cozen O'Connor re: Ren litigation (1.8); correspondence with S&C, TRM, Cozen O'Connor teams re: Ren litigation (.60); correspondence with S&C team re: SDNY litigation with S. Bankman-Fried (.10). |
| Sep-15-2023 | Benjamin Beller | 3.30 | Call with S. Liu re: preparation for call with Voyager mediator (.10); call with A. Dietderich and B. Glueckstein re: Voyager mediation strategy issues and follow-up (.80); prepare for Voyager mediation (2.4). |
| Sep-15-2023 | James Bromley | 2.60 | Correspondence with internal team and experts re: expert issues (1.0); review litigation summaries and supporting materials (1.6). |
| Sep-15-2023 | Jacob Croke | 1.40 | Call with Paul Hastings team and B. Glueckstein re: LayerZero and preference issues (.50); analyze issues re: Ren litigation and threatened claims (.60); correspondence with T. Lewis re: same (.20); correspondence with S. Ehrenberg re: same (.10). |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-15-2023 | Brian Glueckstein | 0.80 | Call with A. Dietderich and B. Beller re: Voyager mediation strategy issues and follow-up (.80). |
| Sep-15-2023 | Andrew Dietderich | 0.80 | Call with B. Glueckstein and B. Beller re: Voyager mediation strategy issues and follow-up. |
| Sep-15-2023 | Daniel O'Hara | 0.70 | Review and analyze documents re: relevant third party litigation (.70) |
| Sep-15-2023 | Lana Levin | 0.70 | Revise production letter re: Terraform subpoena (.40); draft email correspondence to opposing counsel re: Terraform subpoena (.30). |
| Sep-15-2023 | Mevelyn Ong | 0.50 | Review internal emails and conduct case file management. |
| Sep-15-2023 | Daniel O'Hara | 0.50 | Call with J. Rosenfeld re: relevant third party exchange litigation. |
| Sep-15-2023 | Jared Rosenfeld | 0.50 | Call with D. O'Hara re: relevant third party exchange litigation. |
| Sep-15-2023 | Sean Fulton | 0.30 | Correspondence with E. Shehada re: examiner appeal brief. |
| Sep-15-2023 | Sienna Liu | 0.30 | Call with B. Beller re: preparation for call with Voyager mediator (.10); email correspondence with AlixPartners re: updates to Voyager mediation statement (.20). |
| Sep-15-2023 | Matthew Schwartz | 0.30 | Call with A. Lewis and J. Croke re: Ren litigation. |
| Sep-15-2023 | Zoeth Flegenheimer | 0.30 | Review and summarize filings in S. Bankman-Fried's criminal proceeding. |
| Sep-15-2023 | Stephen Ehrenberg | 0.20 | Review final cover letter for Terraform response (.10); email correspondence with L. Levin re: same (.10). |
| Sep-15-2023 | Stephanie Wheeler | 0.20 | Correspondence to A. Holland re: S. Bankman-Fried trial schedule. |
| Sep-15-2023 | Stephen | 0.20 | Email correspondence with J. Goldman, J. Rosenfeld, |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Ehrenberg | | A. Mazumdar and C. Dunne re: document review for FTX EU action. |
| Sep-15-2023 | Stephen Ehrenberg | 0.20 | Email correspondence with L. Levin re: Terraform subpoena and revisions to cover letter. |
| Sep-15-2023 | Bradley Harsch | 0.10 | Review email re: trial schedule. |
| Sep-15-2023 | Jacob Croke | 0.10 | Call with M. Schwartz and A. Lewis re: Ren litigation (.10 - partial attendance). |
| Sep-16-2023 | Benjamin Beller | 2.00 | Prepare for Voyager mediation and correspondence with internal team re: same. |
| Sep-16-2023 | Phinneas Bauer | 1.00 | Review materials re: Ren litigation research. |
| Sep-16-2023 | Anthony Lewis | 0.80 | Review notes re: Ren litigation (.20); correspondence with S&C and TRM teams re: Ren litigation (.50); review materials re: S. Bankman-Fried litigation (.10). |
| Sep-16-2023 | Zoeth Flegenheimer | 0.40 | Correspondence with J. Croke re: S. Bankman-Fried's pretrial hearing. |
| Sep-16-2023 | Jacob Croke | 0.40 | Review filings re: advice of counsel defense (.30), correspondence with S. Wheeler re: same (.10). |
| Sep-16-2023 | Stephanie Wheeler | 0.40 | Review S. Bankman-Fried advice of counsel letter (.20); correspondence with S. Peikin, S. Ehrenberg, J. McDonald and C. Lloyd re: same (.20). |
| Sep-16-2023 | Meaghan Kerin | 0.10 | Review email from S. Wheeler re: updates in S. Bankman Fried criminal action. |
| Sep-16-2023 | Justin DeCamp | 0.10 | Review S. Bankman-Fried letter re: advice of counsel defense. |
| Sep-17-2023 | Phinneas Bauer | 7.30 | Research plaintiffs' claims in Ren litigation (1.4); review docket filings in same (2.1); research potential counterclaims and remedial issues (.80); compile notes and draft summaries re: same (2.1); circulate to internal |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|------------|
| | | | team and correspondence re: same (.90). |
| Sep-17-2023 | Benjamin Beller | 3.50 | Prepare for Voyager mediation and correspondence with internal team re: same. |
| Sep-17-2023 | Brian Glueckstein | 2.00 | Review and analyze research and materials re: redaction motion appeal brief (1.6); correspondence with S&C team re: Voyager mediation and litigation issues (.40). |
| Sep-17-2023 | Adam Toobin | 0.40 | Review and respond to emails in preparation for mediation. |
| Sep-18-2023 | Anthony Lewis | 5.40 | Call with J. Rosenfeld re: Ren litigation (.40); call with J Croke re: Ren litigation (.20); call with J. Rosenfeld and opposing counsel re: Ren litigation (.60); call with A. Kranzley re: Ren litigation (.10); review legal research re: Ren litigation (.50); review filings and materials in same (2.7); correspondence with S&C and QE teams re: same (.90). |
| Sep-18-2023 | Phinneas Bauer | 4.40 | Research re: Ren litigation matter (2.9); draft report re: same (1.5). |
| Sep-18-2023 | Jared Rosenfeld | 1.50 | Call with A. Lewis re: Ren litigation (.40); call with A. Lewis and opposing counsel re: Ren litigation (.60); review research materials re: Ren litigation (.50). |
| Sep-18-2023 | Benjamin Beller | 1.00 | Prepare for Voyager mediation. |
| Sep-18-2023 | Stephanie Wheeler | 0.50 | Correspondence with C. Dunne re: advice of counsel letter (.20); correspondence with J. Ray (FTX) re: S. Bankman-Fried advice of counsel letter (.20); correspondence with S. Ehrenberg re: review of documents re: advice of counsel defense (.10). |
| Sep-18-2023 | James McDonald | 0.50 | Correspondence with S&C team re: advice of counsel defense. |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-18-2023 | Stephen Ehrenberg | 0.40 | Email correspondence with internal team re: S. Bankman-Fried filing re: advice of defense counsel. |
| Sep-18-2023 | Jacob Croke | 0.20 | Call with A. Lewis re: Ren litigation. |
| Sep-18-2023 | Anthony Lewis | 0.20 | Review materials re: S. Bankman-Fried litigation (.10); correspondence with S&C team re: subpoenas in SDNY litigation with S. Bankman-Fried (.10). |
| Sep-18-2023 | Tatum Millet | 0.20 | Email correspondence with K. Baker and S. Ehrenberg re: Terraform discovery request. |
| Sep-18-2023 | Stephen Ehrenberg | 0.20 | Email correspondence with S&C team re: press inquiry re: S. Bankman-Fried. |
| Sep-18-2023 | Christopher Dunne | 0.10 | Review S. Bankman-Fried motions and related correspondence. |
| Sep-18-2023 | Nicole Friedlander | 0.10 | Correspondence to K. Donnelly re: former FTX personnel plea. |
| Sep-18-2023 | Alexa Kranzley | 0.10 | Call with A. Lewis re: Ren litigation. |
| Sep-19-2023 | Brian Glueckstein | 6.30 | Call with J. Kapoor re: redaction order appeal brief (.10); draft and revise redaction order appeal brief (4.6); meeting with A. Dietderich and B. Beller re: BlockFi litigation and Voyager mediation strategy issues (1.1); meeting with A. Kranzley re: exclusivity issues (.20); review and comment on revised exclusivity order (.30). |
| Sep-19-2023 | Anthony Lewis | 4.20 | Call with S. Ehrenberg and J. Croke re: Ren litigation (.90); call with P. Bauer re: Ren litigation research (.20); call with S. Ehrenberg, E. Simpson and J. Croke re: Ren litigation (.40); review Ren litigation filings and evidence (2.2); correspondence with S&C, TRM, QE, Silver Miller and Cozen teams re: Ren litigation (.50). |
| Sep-19-2023 | Benjamin Beller | 2.30 | Prepare for Voyager mediation (1.4); review Voyager |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | supplemental brief (.90). |
| Sep-19-2023 | Jacob Croke | 1.50 | Call with S. Ehrenberg, and A. Lewis re: Ren litigation (.90); call with S. Ehrenberg and E. Simpson re: Ren litigation (.40), correspondence with T. Lewis re: same (.20). |
| Sep-19-2023 | Emile Shehada | 1.50 | Review new filings in MDL for relevance to chapter 11 case (1.1); summarize new filings (.40). |
| Sep-19-2023 | Jackson Blaisdell | 1.50 | Review materials on Voyager and BlockFi disputes re: timelines and case updates. |
| Sep-19-2023 | Andrew Thompson | 1.20 | Read and review as filed Bankman and Fried complaint. |
| Sep-19-2023 | Nicole Friedlander | 1.10 | Meeting with S&C team re: response to S. Bankman-Fried trial defenses (.40); assess and review materials to prep for same (.70). |
| Sep-19-2023 | Julie Kapoor | 1.10 | Call with B. Glueckstein re: redaction order appeal brief (.10); call with J. Iaffando (Paul Hastings) re: same (.10); research re: same (.50); review and revise same (.40). |
| Sep-19-2023 | Sienna Liu | 0.90 | Review Voyager's supplemental mediation submission. |
| Sep-19-2023 | Stephen Ehrenberg | 0.70 | Meeting with A. Lewis, E. Simpson and J. Croke re: Ren litigation. |
| Sep-19-2023 | Mevelyn Ong | 0.50 | Review internal emails re: case catch up. |
| Sep-19-2023 | Stephen Ehrenberg | 0.50 | Call with J. Croke and A. Lewis re: Ren litigation. |
| Sep-19-2023 | Adam Toobin | 0.50 | Review Voyager submission. |
| Sep-19-2023 | Stephen Ehrenberg | 0.50 | Correspondence with J. Croke and A. Lewis re: Ren litigation. |
| Sep-19-2023 | Stephanie | 0.50 | Meeting with S&C team re: response to S. Bankman- |

## Project: 00022 - OTHER LITIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Wheeler | | Fried trial defenses (.40); correspondence with S. Ehrenberg and N. Friedlander re: advice of counsel defense (.10). |
| Sep-19-2023 | Evan Simpson | 0.40 | Call with S. Ehrenberg and J. Croke re: Ren litigation. |
| Sep-19-2023 | Jared Rosenfeld | 0.40 | Review relevant third party litigation chronology. |
| Sep-19-2023 | Andrew Dietderich | 0.40 | Email correspondence with internal team re: document requests from S. Bankman-Fried counsel in advance of trial. |
| Sep-19-2023 | Stephen Ehrenberg | 0.40 | Meeting with S&C team re: response to S. Bankman-Fried trial defenses. |
| Sep-19-2023 | Phinneas Bauer | 0.20 | Call with A. Lewis re: Ren litigation research. |
| Sep-19-2023 | Stephen Ehrenberg | 0.20 | Correspondence with J. Croke re: relevant third party litigation. |
| Sep-19-2023 | Kathleen McArthur | 0.10 | Correspondence with S&C team re: updates in U.S. v S. Bankman-Fried. |
| Sep-19-2023 | Christopher Dunne | 0.10 | Review SBF case filings. |
| Sep-20-2023 | Brian Glueckstein | 6.00 | Review and prepare for BlockFi hearing (2.2); meeting with R. Kanowitz re: BlockFi settlement terms (.30); call with B. Beller re: BlockFi strategy issues (.20); call with A. Kranzley re: exclusivity and hearing issues (.10); call with A. Dietderich re: BlockFi strategy issues (.30); meeting with B. Beller re: BlockFi (.20); call with J. Kapoor re: media appeal redaction order (.20); call with expert counsel and J. Kapoor re: mandate (.30); call with Genesis counsel re: settlement approval issues (.40); negotiate and draft terms of BlockFi settlement (1.8). |

## Project: 00022 - OTHER LITIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-20-2023 | Anthony Lewis | 5.40 | Call with B. Glueckstein, S. Ehrenberg and J. Croke re: Ren litigation (.60); call with J. Ray (FTX), S. Ehrenberg and J. Croke re: Ren litigation and related (.40); review notes and emails re: Ren negotiations (.40); review evidence and filings re: Ren litigation (2.7); draft notes re: Ren litigation strategy (.40); correspondence with S&C, TRM, A&M and QE teams re: Ren litigation (.90). |
| Sep-20-2023 | Adam Toobin | 4.50 | Draft summary of certain sections of Voyager submission (2.9); review updated settlement agreement with relevant third party re: litigation venue (.60); correspondence with J. Blaisdell re: Rule 502(d) (1.0). |
| Sep-20-2023 | Sienna Liu | 3.70 | Draft summary of Voyager's supplemental mediation submission (1.3); review cases cited in Voyager's supplemental mediation submission (2.4). |
| Sep-20-2023 | Jacob Ciafone | 2.90 | Draft chronology document relevant to potential litigation (1.4); draft response to questions re: chronology (1.5). |
| Sep-20-2023 | Jackson Blaisdell | 1.90 | Continue review of ongoing litigation and mediation developments. |
| Sep-20-2023 | Eric Andrews | 1.70 | Review Voyager's supplemental mediation statement (1.1); review recent filings in FTX MDL (.30); review analysis of Voyager's supplemental mediation statement (.30). |
| Sep-20-2023 | Benjamin Beller | 1.40 | Review Voyager mediation submission. |
| Sep-20-2023 | Brian Glueckstein | 0.80 | Correspondence with S. Ehrenberg and J. Croke re: Ren litigation (.60); follow-up correspondence with J. Croke re: same (.20). |
| Sep-20-2023 | Jared Rosenfeld | 0.70 | Coordinate research workstreams for relevant third party litigation. |

## Project: 00022 - OTHER LITIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-20-2023 | Jacob Croke | 0.70 | Call with J. Ray (FTX) and S. Ehrenberg re: Ren litigation and related (.40); further analysis re: Ren claims and related responses (.30). |
| Sep-20-2023 | Stephen Ehrenberg | 0.60 | Correspondence with B. Glueckstein and J. Croke re: Ren litigation. |
| Sep-20-2023 | Mevelyn Ong | 0.50 | Review supplemental mediation statement. |
| Sep-20-2023 | Phinneas Bauer | 0.50 | Conduct research re: Ren litigation matter. |
| Sep-20-2023 | Stephen Ehrenberg | 0.50 | Email correspondence with A. Lewis re: Ren litigation (.10); review related materials (.30); review email from A. Lewis re: Silver Miller (.10). |
| Sep-20-2023 | Stephen Ehrenberg | 0.40 | Call with J. Ray (FTX) and J. Croke re: Ren litigation and related. |
| Sep-20-2023 | Stephen Ehrenberg | 0.20 | Call with K. McArthur re: S. Bankman-Fried trial response. |
| Sep-20-2023 | Zoeth Flegenheimer | 0.10 | Review and summarize filings in S. Bankman-Fried's criminal proceeding. |
| Sep-20-2023 | Stephen Ehrenberg | 0.10 | Email correspondence with J. Rosenfeld re: Ren litigation. |
| Sep-21-2023 | Brian Glueckstein | 4.70 | Review and comment on Genesis letter to court (.50); attend Voyager/FTX mediation meeting with judge and S&C team (1.4); follow up correspondence with internal team re: same (1.6); draft and revise BlockFi settlement term sheet (.50); correspondence with BlockFi re: settlement issues (.70). |
| Sep-21-2023 | Benjamin Beller | 3.00 | Attend Voyager/FTX mediation meeting with judge and S&C team (1.4); follow up correspondence with internal team re: same (1.6). |
| Sep-21-2023 | Sienna Liu | 2.60 | Review cases cited in Voyager's supplemental |

## Project: 00022 - OTHER LITIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | mediation submission (1.2); attend Voyager/FTX mediation meeting with judge and S&C team (1.4). |
| Sep-21-2023 | Eric Andrews | 1.60 | Attend Voyager/FTX mediation meeting with judge and S&C team (1.4); review binder of Voyager/FTX mediation materials (.20). |
| Sep-21-2023 | Adam Toobin | 1.40 | Attend Voyager/FTX mediation meeting with judge and S&C team. |
| Sep-21-2023 | Jared Rosenfeld | 0.80 | Correspondence with S&C paralegal team re: relevant third party litigation evidence collection (.10); coordinate research workstreams for relevant third party litigation (.70). |
| Sep-21-2023 | Zoeth Flegenheimer | 0.80 | Review and summarize filings in S. Bankman-Fried's criminal proceeding. |
| Sep-21-2023 | Jackson Blaisdell | 0.70 | Review information re: ongoing litigation. |
| Sep-21-2023 | Anthony Lewis | 0.70 | Review transcript of hearing in Ren litigation (.10); draft notes re: Ren litigation (.10); correspondence with S&C and TRM teams re: Ren litigation (.50). |
| Sep-21-2023 | Jacob Croke | 0.40 | Analyze issues re: Ren litigation and asset tracing in response to threatened claims (.30), correspondence with T. Lewis re: same (.10). |
| Sep-21-2023 | Michele Materni | 0.30 | Review court order on motions to exclude evidence in United States v. S. Bankman-Fried. |
| Sep-21-2023 | Mevelyn Ong | 0.30 | Review internal emails re: ongoing litigation. |
| Sep-21-2023 | Kathleen McArthur | 0.20 | Email correspondence with Z. Flegenheimer re: docket updates in S. Bankman-Fried litigation. |
| Sep-21-2023 | Stephen Ehrenberg | 0.20 | Email correspondence with A. Lewis, J. Croke, D. O'Hara, and J. Rosenfeld re: Ren litigation. |
| Sep-21-2023 | Aaron Wiltse | 0.10 | Review developments in S. Bankman-Fried criminal |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | case. |
| Sep-21-2023 | Esther Loh | 0.10 | Review docket re: status of customer property class action litigation. |
| Sep-22-2023 | Brian Glueckstein | 6.60 | Correspondence with A. Dietderich re: BlockFi settlement and Voyager mediation issues (1.1); correspondence with B. Beller and M. Slade (K&E) re: BlockFi settlement issues (.20); call with K. Aulet (BR) re: UCC and BlockFi settlement issues (.40); correspondence with B. Beller, K. Pasquale and I. Sasson re: BlockFi settlement (.80); correspondence with B. Beller and BlockFi counsel re: settlement terms (.80); correspondence with B. Beller re: BlockFi settlement terms and agreement issues (2.2); draft and revise BlockFi settlement term sheet (1.1). |
| Sep-22-2023 | Benjamin Beller | 2.50 | Prepare for Voyager mediation (2.0); call with YCST re: same (.50) |
| Sep-22-2023 | Anthony Lewis | 2.00 | Call with C. Janczewski (TRM) re: Ren issues (.20); review claims made by Ren plaintiffs (.40); correspondence with S&C and A&M teams re: Ren issues (.30); correspondence with S&C and TRM teams re: Ren litigation (1.1). |
| Sep-22-2023 | Jared Rosenfeld | 0.80 | Coordinate research workstreams for Ren litigation. |
| Sep-22-2023 | Tatum Millet | 0.70 | Call with S. Ehrenberg and Kevin Baker (A&M) re: production of data responsive to Terraform third-party subpoena (.50); prepare for production of data responsive to Terraform third-party subpoena (.20). |
| Sep-22-2023 | Stephen Ehrenberg | 0.50 | Call with T. Millet and Kevin Baker (A&M) re: production of data responsive to Terraform third-party subpoena. |
| Sep-22-2023 | Stephen | 0.40 | Revise draft response to counsel in Ren litigation (.20); |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Ehrenberg | | email correspondence with internal team re: same (.20). |
| Sep-22-2023 | William Wagener | 0.30 | Review Judge order re: expert motions in limine for S. Bankman-Fried criminal trial. |
| Sep-22-2023 | Keila Mayberry | 0.10 | Review materials re: criminal trial of S. Bankman-Fried. |
| Sep-23-2023 | Brian Glueckstein | 3.60 | Call with K. Aulet (Brown Rudnick) re: BlockFi settlement (.30); correspondence with S&C team re: BlockFi settlement issues (.60); review BlockFi hearing issues (.30); correspondence with A. Dietderich re: BlockFi settlement and strategy issues (.30); call with A. Dietderich and B. Beller re: Voyager mediation (.50); call with B. Beller re: BlockFi settlement terms and issues (.40); draft and revise BlockFi terms and settlement agreement (1.2). |
| Sep-23-2023 | Benjamin Beller | 3.00 | Prepare for Voyager mediation (1.7); call with A. Dietderich and B. Glueckstein re: Voyager mediation (.50); call with Judge and J. Eisen re: Voyager mediation (.80). |
| Sep-23-2023 | Andrew Dietderich | 1.60 | Correspondence with PR teams re: articles and publicity in advance of S. Bankman-Fried trial (1.1); call with B. Glueckstein and B. Beller re: Voyager mediation (.50). |
| Sep-23-2023 | Anthony Lewis | 0.20 | Correspondence with Cozen, QE and Silver Miller teams re: Ren litigation. |
| Sep-24-2023 | Brian Glueckstein | 4.00 | Draft and revise BlockFi settlement agreement (2.3); correspondence with A. Dietderich re: BlockFi settlement issues (.20); call with BlockFi counsel and B. Beller re: settlement agreement (.30); call with B. Beller re: BlockFi settlement agreement and strategy issues (.50); review and comment on revisions to BlockFi |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | settlement agreement (.70). |
| Sep-24-2023 | Benjamin Beller | 1.80 | Prepare for Voyager mediation (1.0); call with BlockFi counsel and B. Glueckstein re: settlement agreement (.30); call with B. Glueckstein re: BlockFi settlement agreement and strategy issues (.50). |
| Sep-24-2023 | Jackson Blaisdell | 0.30 | Review and revise redlines of relevant documents. |
| Sep-24-2023 | Emile Shehada | 0.30 | Correspondence with internal team re: lift-stay standard. |
| Sep-25-2023 | Brian Glueckstein | 6.40 | Draft and revise BlockFi settlement agreement and follow-up (2.3); correspondence with BlockFi counsel re: settlement issues (.40); correspondence with B. Beller re: Voyager mediation issues (.40); correspondence with J. Ray re: Voyager mediation (.30); resolve BlockFi settlement issues (1.6); review and analyze information for Voyager mediation (1.4). |
| Sep-25-2023 | Phinneas Bauer | 6.20 | Correspondence with T. Lewis re: Ren litigation research (.40); review docket filings in Ren litigation (1.4); research caselaw re: same (1.2); draft memo and circulate to internal team re: same (3.2). |
| Sep-25-2023 | Benjamin Beller | 3.70 | Prepare for Voyager mediation and correspondence with internal team re: same |
| Sep-25-2023 | Jared Rosenfeld | 1.20 | Review debtor records concerning FTX customer accounts in connection with Ren litigation and communications with internal team re: same. |
| Sep-25-2023 | Anthony Lewis | 0.70 | Review evidence re: Ren litigation (.40); correspondence with S&C team re: same (.30). |
| Sep-25-2023 | Zoeth Flegenheimer | 0.40 | Review and summarize filings in S. Bankman-Fried's criminal proceeding. |

## Project: 00022 - OTHER LITIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-25-2023 | Brian Glueckstein | 0.40 | Correspondence with A. Entwistle re: class action litigation time to respond and follow-up. |
| Sep-25-2023 | Alexa Kranzley | 0.30 | Correspondence with internal team re: revisions to K5 reply. |
| Sep-25-2023 | Mevelyn Ong | 0.30 | Review internal emails re: ongoing litigation. |
| Sep-25-2023 | Stephen Ehrenberg | 0.30 | Review email correspondence from J. Croke and J. Rosenfeld re: Ren litigation. |
| Sep-25-2023 | Stephen Ehrenberg | 0.30 | Review correspondence from J. Rosenfeld and T. Lewis re: Ren litigation. |
| Sep-25-2023 | Eric Andrews | 0.20 | Coordinate monitoring of Genesis status conference. |
| Sep-25-2023 | Michele Materni | 0.20 | Review S. Bankman-Fried letter to court re: trial release. |
| Sep-25-2023 | Stephen Ehrenberg | 0.20 | Review emails from J. Young (QE) and S. Wheeler re: D. Friedberg action. |
| Sep-25-2023 | Stephen Ehrenberg | 0.20 | Review daily press coverage from Joele Frank. |
| Sep-25-2023 | William Wagener | 0.10 | Read S. Bankman-Fried letter to judge requesting pretrial release. |
| Sep-25-2023 | Anthony Lewis | 0.10 | Correspondence with S&C team re: S. Bankman-Fried litigation. |
| Sep-26-2023 | Brian Glueckstein | 10.20 | Attend Voyager mediation with relevant third party, UCC team, B. Beller and A. Toobin (8.5); correspondence with A. Dietderich re: Voyager mediation issues (1.3); prepare for Voyager mediation (.40). |
| Sep-26-2023 | Adam Toobin | 8.80 | Prepare for mediation (.30); attend Voyager mediation with relevant third party, UCC team, B. Glueckstein and B. Beller (8.5). |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-26-2023 | Benjamin Beller | 8.50 | Attend Voyager mediation with relevant third party, UCC team, B. Glueckstein and A. Toobin. |
| Sep-26-2023 | Jonathan Sedlak | 2.10 | Review relevant third party motion to dismiss and supporting documents. |
| Sep-26-2023 | Phinneas Bauer | 1.50 | Research procedural questions re: Ren litigation. |
| Sep-26-2023 | Zoeth Flegenheimer | 1.20 | Review and summarize filings in S. Bankman-Fried's criminal proceeding. |
| Sep-26-2023 | Anthony Lewis | 1.00 | Review materials re: Ren litigation (.20); call with S&C and QE teams re: rule 2004 request to Silver Miller (.40); review QE draft analysis of Silver Miller (.20); correspondence with S&C team re: Silver Miller information (.20). |
| Sep-26-2023 | Nicole Friedlander | 0.90 | Review and assess in limine rulings (.10); correspondence to J. Bromley, A. Dietderich and B. Glueckstein re: same (.40); correspondence to Z. Flegenheimer re: same (.10); correspondence to J. Ray (FTX) re: same (.30). |
| Sep-26-2023 | Tatum Millet | 0.80 | Email correspondence with S. Ehrenberg and K. Baker re: Terraform production (.20); email correspondence with EDLS re: processing production (.60). |
| Sep-26-2023 | Jared Rosenfeld | 0.70 | Coordinate research workstreams for Ren litigation. |
| Sep-26-2023 | Andrew Thompson | 0.70 | Read and review court's ruling on parties' motions in limine. |
| Sep-26-2023 | Brian Glueckstein | 0.70 | Appear at BlockFi confirmation hearing (partial attendance). |
| Sep-26-2023 | Michele Materni | 0.50 | Review memorandum and order re: motions in limine in U.S. v. Samuel Bankman-Fried. |
| Sep-26-2023 | Stephen | 0.50 | Correspondence with S&C team re: rule 2004 requests |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Ehrenberg | | served upon service provider to debtors. |
| Sep-26-2023 | Eric Andrews | 0.40 | Locate and share precedent responses and objections to discovery requests to ensure consistency of approach for avoidance actions. |
| Sep-26-2023 | Stephen Ehrenberg | 0.30 | Review memoranda from QE re: potential claims against service provider. |
| Sep-26-2023 | Sean Fulton | 0.30 | Review motion of amicus law professors to participate in oral argument. |
| Sep-26-2023 | Alexa Kranzley | 0.20 | Correspondence with internal team re: responses to adversary motions. |
| Sep-26-2023 | Anthony Lewis | 0.20 | Correspondence with S&C team re: SDNY litigation with S. Bankman-Fried. |
| Sep-26-2023 | Stephen Ehrenberg | 0.20 | Review summary of filings in S. Bankman-Fried trial. |
| Sep-26-2023 | Stephen Ehrenberg | 0.20 | Review correspondence from E. Simpson and D. Johnston re: Ren litigation. |
| Sep-26-2023 | Stephen Ehrenberg | 0.20 | Email correspondence with A. Lewis, J. Croke, J. Rosenfeld, and D. O'Hara re: Ren litigation. |
| Sep-26-2023 | Stephen Ehrenberg | 0.10 | Email correspondence with K. Baker (A&M) re: terraform request for discovery. |
| Sep-26-2023 | Christopher Dunne | 0.10 | Correspondence to S&C team re: S. Bankman-Fried criminal case. |
| Sep-26-2023 | Stephen Ehrenberg | 0.10 | Email correspondence with A. Lewis and J. Croke re: Ren litigation. |
| Sep-27-2023 | Phinneas Bauer | 3.80 | Review relevant claims in Ren litigation (.70); research caselaw on standing issues for potential Ren litigation (1.2); draft and revise memo re: same (1.9). |
| Sep-27-2023 | James McDonald | 1.80 | Review materials re: SDNY trial including S. Bankman- |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|------------|
| | | | Fried defenses and witness list. |
| Sep-27-2023 | Eric Andrews | 1.40 | Review BlockFi settlement stipulation and associated 9019 motion. |
| Sep-27-2023 | Anthony Lewis | 0.80 | Review analysis of Silver Miller facts (.60); correspondence with S&C team re: same (.20). |
| Sep-27-2023 | Brian Glueckstein | 0.60 | Correspondence with BlockFi counsel re: settlement agreement and follow-up. |
| Sep-27-2023 | Sean Fulton | 0.50 | Research local rules re: response to amicus motion seeking to extend argument time. |
| Sep-27-2023 | James McDonald | 0.50 | Correspondence with S&C team and review of materials re: individual counsel and potential trial testimony. |
| Sep-27-2023 | Zoeth Flegenheimer | 0.50 | Review and summarize filings in S. Bankman-Fried's criminal proceeding. |
| Sep-27-2023 | Benjamin Beller | 0.30 | Email correspondence with Willkie re: Voyager mediation scheduling. |
| Sep-27-2023 | Stephanie Wheeler | 0.20 | Correspondence with J. McDonald re: S. Bankman-Fried trial issues (.10); correspondence with S. Ehrenberg re: S. Bankman-Fried trial issues (.10). |
| Sep-27-2023 | Alexander Holland | 0.20 | Correspondence to N. Friedlander re: trial witness. |
| Sep-27-2023 | Christopher Dunne | 0.10 | Review SBF case filings. |
| Sep-27-2023 | Anthony Lewis | 0.10 | Correspondence with S&C team re: S. Bankman-Fried litigation in SDNY. |
| Sep-28-2023 | Phinneas Bauer | 9.80 | Review QE memo re: potential litigation and 2004 filings (2.1); conduct research re: same (1.1); conduct document review relating to same (2.1); draft report for S&C team re same (2.0); circulate report and |

## Project: 00022 - OTHER LITIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence with S&C team re: same (1.9); implement edits to report based on comments from internal team (.60). |
| Sep-28-2023 | Benjamin Beller | 2.10 | Call with A. Toobin re: follow up research from initial Voyager mediation (.70); review research and attention to Voyager mediation matters (1.1); call with Willkie re: Voyager mediation (.30). |
| Sep-28-2023 | Anthony Lewis | 1.60 | Review materials re: Ren litigation (.70); correspondence with S&C, Paul Hastings, FTI and Eversheds teams re: Ren litigation (.30); review Silver Miller materials (.40); correspondence with S&C team re: same (.20). |
| Sep-28-2023 | Zoeth Flegenheimer | 1.10 | Attend pretrial hearing for S. Bankman-Fried (.60); draft summary of S. Bankman-Fried's pretrial hearing (.40); correspondence to S. Ehrenberg re: S. Bankman-Fried's trial schedule (.10). |
| Sep-28-2023 | Brian Glueckstein | 0.90 | Correspondence with B. Beller and J. Chapman re: Voyager mediation follow-up issues (.50); review 3AC claims filings in Genesis and BlockFi (.40). |
| Sep-28-2023 | Adam Toobin | 0.70 | Call with B. Beller re: follow up research from initial Voyager mediation. |
| Sep-28-2023 | Jared Rosenfeld | 0.70 | Coordinate Ren litigation workstreams. |
| Sep-28-2023 | Adam Toobin | 0.60 | Conduct research re: prejudgment interest treatment under 502(h) (.20); review J. Blaisdell email re: 502(h) and prejudgment interest (.40). |
| Sep-28-2023 | Steven Peikin | 0.60 | Review of court orders in re: upcoming S. Bankman-Fried trial. |
| Sep-28-2023 | Stephanie Wheeler | 0.40 | Meeting with Z. Flegenheimer re: privilege re: defendant's criminal proceeding. |

## Project: 00022 - OTHER LITIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-28-2023 | Stephen Ehrenberg | 0.30 | Review research from P. Bauer re: Ren litigation. |
| Sep-28-2023 | Stephen Ehrenberg | 0.20 | Review materials collected by J. Ciafone re: Ren litigation. |
| Sep-28-2023 | Christopher Dunne | 0.20 | Review S. Bankman-Fried case summary (.10); call with M. Tomaino re: Kaplan order (.10). |
| Sep-28-2023 | Hattie Middleditch | 0.20 | Review exchange between J. Croke and A&M re: customer account balance issues. |
| Sep-28-2023 | Stephen Ehrenberg | 0.20 | Email correspondence with K. Rumanathan (A&M) and T. Lewis re: Ren litigation. |
| Sep-28-2023 | Stephen Ehrenberg | 0.20 | Review materials from J. Croke re: Ren litigation. |
| Sep-28-2023 | Stephen Ehrenberg | 0.10 | Review summary of motion decisions in S. Bankman-Fried trial. |
| Sep-28-2023 | Michael Tomaino Jr. | 0.10 | Call with C. Dunne re: Kaplan order. |
| Sep-29-2023 | Phinneas Bauer | 8.10 | Conduct document review re: Ren litigation (2.1); draft updated report for S&C team (.90); correspondence with S&C team re: same (1.3); conduct document review re: relevant third party litigation (3.1) correspondence with S&C team re: same (.70). |
| Sep-29-2023 | Benjamin Beller | 4.10 | Review Three Arrows Capital motions (1.9); call with B. Glueckstein re: BlockFi issues (.30); email correspondence with S&C team re: Voyager mediation matters (.80); review caselaw re: Voyager mediation (1.1). |
| Sep-29-2023 | Jackson Blaisdell | 2.80 | Conduct research re: Voyager and reply brief case summaries. |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-29-2023 | Brian Glueckstein | 2.70 | Call with expert support firm and J. Bromley re: potential experts and retention (.50); call with B. Beller re: BlockFi issues (.30); review and comment on draft BlockFi settlement approval motion (.80); review and initial analysis re: 3AC stay relief and coordination motion (1.1). |
| Sep-29-2023 | Daniel O'Hara | 2.00 | Review and analyze documents re: relevant third party litigation (1.2); call with Paul Hastings, FTI and A. Lewis re: Ren litigation (.30); call with Eversheds and A. Lewis re: Ren litigation (.50). |
| Sep-29-2023 | Anthony Lewis | 1.90 | Call with D O'Hara, Paul Hastings, FTI teams re: Ren litigation (.30); call with D O'Hara, Eversheds team re: Ren litigation (.50); correspondence with S&C, Eversheds teams re: same (.20); review materials re: Silver Miler analysis (.70); correspondence with S&C team re: same (.20). |
| Sep-29-2023 | Tatum Millet | 1.70 | Call with S. Ehrenberg, Matt Lafferman (Dentons) and Mark Califano (Dentons) re: outstanding requests and status of upcoming productions (.60); prepare for call re: same (.30); draft email with follow up questions for S. Ehrenberg re: same (.30); review email correspondence from A&M re: same (.40); review production materials re: same (.10). |
| Sep-29-2023 | Jared Rosenfeld | 1.40 | Coordinate research workstreams and research Ren litigation. |
| Sep-29-2023 | James Bromley | 1.20 | Call with expert support firm and B. Glueckstein re: potential experts and retention (.50); review materials re same (.70). |
| Sep-29-2023 | Stephen | 0.60 | Call with T. Millet, Matt Lafferman (Dentons) and Mark |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Ehrenberg | | Califano (Dentons) re: outstanding requests and status of upcoming productions. |
| Sep-29-2023 | Stephen Ehrenberg | 0.50 | Review potential production data for Terraform subpoena (.40); email correspondence with T. Millet and K. Baker re: same (.10). |
| Sep-29-2023 | Zoeth Flegenheimer | 0.40 | Coordinate with QE re: trial schedule for S. Bankman-Fried criminal trial (.20); review and summarize filings in S. Bankman-Fried criminal proceeding (.20). |
| Sep-29-2023 | Stephen Ehrenberg | 0.20 | Review email correspondence from M. Lafferman re: Terraform subpoena. |
| Sep-29-2023 | Stephen Ehrenberg | 0.10 | Email correspondence with A&M and T. Millet re: Terraform request for discovery. |
| Sep-29-2023 | Stephen Ehrenberg | 0.10 | Email correspondence with M. Lafferman re: summary of meet and confer re: Terraform subpoena. |
| Sep-30-2023 | Benjamin Beller | 1.70 | Review Three Arrows coordination and lift stay motion. |
| **Total** | | **375.30** | |

**Project: 00023 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-01-2023 | James Bromley | 1.10 | Call with creditor representatives, S&C team, J. Ray (FTX) and A&M team (.80); correspondence with S&C team re: same (.30). |
| Sep-01-2023 | Andrew Dietderich | 0.90 | Call with S. Coverick (A&M) re: materials for creditor meeting and public (.70); compose notes on same to team and J. Ray (FTX) (.20). |
| Sep-01-2023 | Brian Glueckstein | 0.70 | Call with GSR team re: claims allowance and preference issues and follow-up (.70). |
| Sep-02-2023 | Andrew Dietderich | 3.00 | Review and comment on A&M stakeholder meeting deck (2.3); call with A&M team re: same (.40); correspondence with team to coordinate S&C attendance and stakeholder attendance at meeting (.30). |
| Sep-03-2023 | Andrew Dietderich | 0.80 | Calls with E. Broderick (Eversheds) (.60); correspondence with A&M team re: stakeholder meeting deck (.20). |
| Sep-04-2023 | Andrew Dietderich | 2.60 | Call with S. Coverick (A&M) re: substantial notes by email on presentation for 11/12 meetings (.70); correspondence with S&C team re: inviting stakeholders to meeting (.80); correspondence with K. Hansen (Paul Hastings) and K. Pasquale (Paul Hastings) re: multiple open issues for UCC input and email report to team same (1.1). |
| Sep-05-2023 | Andrew Dietderich | 3.00 | Correspondence with K. Hansen (Paul Hastings) and E. Broderick (Eversheds) re: UCC objection to fee reimbursement of ad hoc and discovery threats (2.2); review materials for stakeholder meetings (.80). |
| Sep-05-2023 | Benjamin | 0.30 | Review of positions taken by certain creditors. |

**Project: 00023 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Zonenshayn | | |
| Sep-05-2023 | Alexa Kranzley | 0.10 | Correspondences with internal team re creditor inquiries. |
| Sep-06-2023 | Andrew Dietderich | 3.20 | Correspondence with K. Hansen (Paul Hastings) re: UCC objection to AHC fee reimbursement (.40); calls with E. Broderick (Eversheds) and J. Ray (FTX) re: same (1.1); correspondence with UST re: same (.20); correspondence with A. Kranzley re: stakeholder meeting and attention to preparations (1.5). |
| Sep-06-2023 | Alexa Kranzley | 0.80 | Correspondences with creditors re: bar dates and related issues (.40); correspondences with A&M and follow up with creditors re: the same (.40). |
| Sep-07-2023 | Andrew Dietderich | 3.70 | Call with Paul Hastings and S&C teams re: Bahamas and litigation matters (partial attendance - .60); correspondence with AHC re: fee reimbursement motion (.20); call with E. Broderick (Eversheds) re: same (.50); correspondence with B. Glueckstein re: same (.50); call A. Entwistle (Entwistle Law) re: US customer perspective (1.0); revise agenda for stakeholder meetings (.10) call with E. Mosley (A&M) re: same (.20); review and comment on unrestricted presentation for creditors (.60). |
| Sep-07-2023 | Alexa Kranzley | 1.30 | Call with Paul Hastings and S&C teams re: Bahamas and litigation matters (1.0); follow up discussions with internal team re: the same (.30). |
| Sep-07-2023 | Brian Glueckstein | 1.00 | Call with Paul Hastings and S&C teams re: Bahamas and litigation matters. |
| Sep-07-2023 | Benjamin Zonenshayn | 0.80 | Coordinate logistics for creditor meeting. |

**Project: 00023 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-07-2023 | Benjamin Zonenshayn | 0.30 | Call with Paul Hastings and S&C teams re: Bahamas and litigation matters (partial attendance). |
| Sep-07-2023 | Fabio Weinberg Crocco | 0.30 | Call with Paul Hastings and S&C teams re: Bahamas and litigation matters (partial attendance). |
| Sep-07-2023 | Andrew Dietderich | 0.30 | Correspondence with S&C team re: creditor meeting. |
| Sep-08-2023 | Benjamin Zonenshayn | 2.10 | Coordinate S&C arrangements for logistics and external outreach to creditor groups re: creditor meetings. |
| Sep-08-2023 | Robert Schutt | 0.30 | Draft response to liquidator of third party creditor re: information requests (.30). |
| Sep-08-2023 | Adam Toobin | 0.20 | Respond to A&M inquiry re: creditor outreach. |
| Sep-09-2023 | Andrew Dietderich | 1.40 | Develop agenda for hosting stakeholder meetings and attention to logistics and invitations (.80); email correspondence with internal team re: content coordination and attendance (.60). |
| Sep-09-2023 | Brian Glueckstein | 0.30 | Correspondence with S&C team re: creditor meeting issues. |
| Sep-09-2023 | Robert Schutt | 0.10 | Correspondence with F. Weinberg Crocco re: information request from liquidator of third party creditor. |
| Sep-10-2023 | Andrew Dietderich | 1.80 | Review and comment on restricted and unrestricted creditor decks before distribution (.40); call with C. Delo (Rothschild) and J. Minias (Wilkie) re: UCC challenge to reimbursement and discovery attacks (1.4). |
| Sep-10-2023 | Benjamin Zonenshayn | 1.40 | Internal coordination and communication re: 9/11 and 9/12 creditor meetings. |
| Sep-10-2023 | Alexa Kranzley | 0.70 | Correspondence with UCC, AHC and professionals regarding meeting and related issues (.40); internal coordination with team re: the same (.30). |

**Project: 00023 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-10-2023 | Brian Glueckstein | 0.40 | Correspondence with S&C team re: creditor meeting issues and follow-up. |
| Sep-11-2023 | Andrew Dietderich | 11.90 | Meeting with the debtor, UCC, AHC and class action plaintiff groups to discuss case status and strategy (10.0); follow up correspondences with meeting participants (1.9). |
| Sep-11-2023 | Brian Glueckstein | 11.80 | Meeting with the debtor, UCC, AHC and class action plaintiff groups to discuss case status and strategy (10.0); correspondence with A. Dietderich and debtors' team re: stakeholder meeting prep and debrief (1.8). |
| Sep-11-2023 | Benjamin Zonenshayn | 10.00 | Meeting with the debtor, UCC, AHC and class action plaintiff groups to discuss case status and strategy. |
| Sep-11-2023 | Alexa Kranzley | 10.00 | Meeting with the debtor, UCC, AHC and class action plaintiff groups to discuss case status and strategy. |
| Sep-11-2023 | Jacob Croke | 4.60 | Meeting with the debtor, UCC, AHC and class action plaintiff groups to discuss case status and strategy (partial attendance – 2.8); review and revise materials re: case status (1.1); correspondence with A&M and A. Kranzley re: same (.70). |
| Sep-11-2023 | Adam Toobin | 0.50 | Meeting with the debtor, UCC, AHC and class action plaintiff groups to discuss case status and strategy (partial attendance). |
| Sep-11-2023 | Colin Lloyd | 0.50 | Meeting with the debtor, UCC, AHC and class action plaintiff groups to discuss case status and strategy (partial attendance). |
| Sep-11-2023 | Robert Schutt | 0.40 | Draft correspondence to court appointed liquidators of third-party creditor and correspondence with F. Weinberg Crocco re: same. |
| Sep-12-2023 | Andrew Dietderich | 13.50 | Meeting between the debtor, UCC, AHC and class |

**Project: 00023 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | action plaintiff groups to negotiate plan of reorganization with stakeholders (7.0); debrief of creditor meetings between S&C and A&M teams (2.6); prep for call with J. Ray (FTX) re: same (3.9). |
| Sep-12-2023 | Benjamin Zonenshayn | 9.60 | Meeting with the debtor, UCC, AHC and class action plaintiff groups to discuss case status and strategy (7.0); debrief of creditor meetings between S&C and A&M teams (2.6). |
| Sep-12-2023 | Alexa Kranzley | 7.00 | Meeting with the debtor, UCC, AHC and class action plaintiff groups to discuss case status and strategy. |
| Sep-12-2023 | Sean Fulton | 1.70 | Review presentation for creditor meeting. |
| Sep-12-2023 | Alexa Kranzley | 0.40 | Correspondence with Paul Hastings and Eversheds re: exclusivity (.20); correspondence with internal team re: same (.20). |
| Sep-13-2023 | Andrew Dietderich | 1.80 | Email correspondence with internal team and client board re: plan meetings (1.4); email correspondence with J. Ray (FTX) re: same (.40). |
| Sep-13-2023 | Andrew Dietderich | 0.40 | Correspondences with E. Broderick (Eversheds) re: preferences. |
| Sep-13-2023 | Christian Hodges | 0.30 | Review summary of UCC meetings from A. Dietderich. |
| Sep-13-2023 | Stephanie Wheeler | 0.20 | Correspondence to E. Simpson and D. Sassoon (SDNY) re: customer inquiry. |
| Sep-13-2023 | Anthony Lewis | 0.20 | Correspondence with S&C team re: dealings with UCC. |
| Sep-13-2023 | Christopher Dunne | 0.10 | Review summary of creditor meeting and plan discussion. |
| Sep-14-2023 | Andrew Dietderich | 1.10 | Calls with E. Broderick (Eversheds), J. Minias (Wilkie) and J. Ray (FTX) re: plan matters. |
| Sep-14-2023 | Alexa Kranzley | 0.40 | Correspondence with Paul Hastings and internal team |

**Project: 00023 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | re: exclusivity and related issues. |
| Sep-14-2023 | Alexa Kranzley | 0.40 | Correspondence with Paul Hastings team re: open issues. |
| Sep-14-2023 | Andrew Dietderich | 0.10 | Email correspondence with UCC team re: plan. |
| Sep-15-2023 | Alexa Kranzley | 0.30 | Correspondence with Paul Hastings re: exclusivity and related issues. |
| Sep-16-2023 | Andrew Dietderich | 0.40 | Review background materials re: stakeholder information. |
| Sep-17-2023 | Alexa Kranzley | 0.10 | Correspondences with AHC re: claim issues. |
| Sep-18-2023 | Alexa Kranzley | 2.40 | Correspondence with S&C and Eversheds teams re: claims administration (1.0); call between S&C and Paul Hastings teams re: considerations for potential tokenization of claims (1.0); call with D. Hisarli , G. Sasson (Paul Hastings), J. Iaffaldano (Paul Hastings) and creditor's counsel re: postpetition deposits (.40). |
| Sep-18-2023 | M. Devin Hisarli | 0.30 | Call with A. Kranzley, G. Sasson (Paul Hastings), J. Iaffaldano (Paul Hastings) and creditor's counsel re: postpetition deposits (partial attendance - .30). |
| Sep-19-2023 | Alexa Kranzley | 0.70 | Correspondences with Paul Hastings re: claims and related issues (.40); respond to creditor inquiries (.30). |
| Sep-20-2023 | Brian Glueckstein | 1.20 | Call with A. Kranzley and Paul Hastings team re: strategy and case updates (partial attendance - .70); call with K. Pasquale (Paul Hastings) and I. Sasson (Paul Hastings) re: preference litigation and strategy issues (.50). |
| Sep-20-2023 | Alexa Kranzley | 1.20 | Call with G. Sasson (Paul Hastings) re: claim issues (.30); call with B. Glueckstein and Paul Hastings team re: strategy and case updates (.90). |

**Project: 00023 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-20-2023 | Anthony Lewis | 0.20 | Correspondence with S&C, FTI, Sygnia teams re: materials for UCC. |
| Sep-21-2023 | Shane Yeargan | 0.30 | Correspondence to with J. Rosenfeld re: customer searches. |
| Sep-21-2023 | Anthony Lewis | 0.30 | Review materials re: forensic investigation for UCC (.10); correspondence with S&C and Sygnia teams re: materials for same (.20). |
| Sep-22-2023 | Benjamin Zonenshayn | 0.70 | Coordinate with internal S&C personnel to arrange creditor meetings. |
| Sep-22-2023 | Alexa Kranzley | 0.40 | Respond to various creditor inquiries re: claims issues. |
| Sep-22-2023 | Nicole Friedlander | 0.20 | Correspondence with A. Lewis and E. Liloof (Sygnia) re: UCC request. |
| Sep-22-2023 | Fabio Weinberg Crocco | 0.20 | Call with D. Hisarli, D. Johnston (A&M) and M. van den Belt (A&M) re: communications with non-US stablecoin issuer (.10); follow-up call with D. Hisarli re: same (.10). |
| Sep-22-2023 | M. Devin Hisarli | 0.20 | Call with F. Weinberg Crocco, D. Johnston (A&M) and M. van den Belt (A&M) re: communications with non-US stablecoin issuer (.10); follow-up call with F. Weinberg Crocco re: same (.10). |
| Sep-22-2023 | Anthony Lewis | 0.10 | Correspondence with S&C, FTI and Sygnia teams re: forensic investigation materials for UCC. |
| Sep-23-2023 | Andrew Dietderich | 0.60 | Correspondence to creditors re: schedule of plan meetings and mediation. |
| Sep-24-2023 | Andrew Dietderich | 0.80 | Correspondence with S&C team re: AHC call. |
| Sep-25-2023 | Alexa Kranzley | 0.10 | Respond to creditor inquiries. |
| Sep-26-2023 | Mark Bennett | 0.60 | Review customer withdrawal request data and correspondence with J. Croke re: same. |
| Sep-26-2023 | Alexa Kranzley | 0.10 | Respond to creditor inquiries. |

**Project: 00023 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-26-2023 | Julie Kapoor | 0.10 | Correspondence with RLKS and S&C teams re: creditor inbound. |
| Sep-27-2023 | Andrew Dietderich | 1.60 | Outline agenda for creditor meetings (1.0); correspondence with S&C team re: schedule, topics and attendance (.40); discuss same with J. Ray (FTX) (.20). |
| Sep-27-2023 | Adam Toobin | 0.40 | Correspondence with creditor re: customer bar date (.20); correspondence with A. Kranzley and J. Kapoor re: same (.20). |
| Sep-27-2023 | Alexa Kranzley | 0.30 | Respond to creditor inquiries. |
| Sep-27-2023 | Anthony Lewis | 0.10 | Correspondence with S&C, FTI teams re: information for UCC re: forensic investigation. |
| Sep-28-2023 | Andrew Dietderich | 1.60 | Correspondence with E. Broderick (Eversheds), J. Minias (Wilkie) and K. Pasquale (Paul Hastings) re: plan negotiation meetings. |
| Sep-28-2023 | Alexa Kranzley | 0.60 | Call with UST and LRC re: claims modification motion (.50); call with LRC re: the same (.10). |
| Sep-28-2023 | Robert Schutt | 0.10 | Review correspondence from F. Weinberg Crocco re: inquiry from third party creditor (.10). |
| Sep-29-2023 | Andrew Dietderich | 2.80 | Call with E. Broderick (Eversheds) on preference issues (1.1); review materials from AHC (.90); background emails to PR team on creditor questions (.60); review creditor related postings about plan matters and recoveries (.40). |
| Sep-29-2023 | Robert Schutt | 0.30 | Review correspondence with F. Weinberg Crocco and A&M team re: FTX support for third party creditor. |
| Sep-29-2023 | Anthony Lewis | 0.10 | Correspondence with S&C, FTI, PH teams re: information re forensic investigation for UCC. |

**Project: 00023 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| **Total** | | **139.20** | |

**Project: 00024 - NON-WORKING TRAVEL**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-07-2023 | Zoeth Flegenheimer | 0.50 | Travel to and from courthouse for R. Salame's plea hearing. |
| Sep-13-2023 | Dylan Handelsman | 3.40 | Traveling to Delaware for court. |
| Sep-13-2023 | Dylan Handelsman | 2.60 | Travel back to NYC after attending court in Delaware. |
| Sep-13-2023 | Andrew Dietderich | 1.20 | Travel to and from hearing. |
| Sep-13-2023 | Brian Glueckstein | 0.70 | Travel remaining time from DE to NYC re: omnibus hearing. |
| Sep-20-2023 | Brian Glueckstein | 1.50 | Travel to Trenton, NJ and return for BlockFi hearing. |
| Sep-26-2023 | Adam Toobin | 1.30 | Travel to and from mediation. |
| Sep-28-2023 | Zoeth Flegenheimer | 0.30 | Travel from S. Bankman-Fried's pretrial hearing to office. |
| **Total** | | **11.50** | |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-01-2023 | Andrew Dietderich | 0.80 | Prepare outline of September and October case schedule. |
| Sep-01-2023 | Fabio Weinberg Crocco | 0.20 | Email correspondence with S&C team re: plan negotiation confidentiality issues. |
| Sep-02-2023 | Meng Yu | 2.50 | Review plan, disclosure statement and solicitation procedure motion research. |
| Sep-02-2023 | Brian Glueckstein | 1.90 | Draft and revise motion to extend exclusivity. |
| Sep-03-2023 | Brian Glueckstein | 2.90 | Draft and revise motion to extend exclusivity. |
| Sep-03-2023 | Grier Barnes | 0.30 | Review motion to extend exclusivity. |
| Sep-04-2023 | Meng Yu | 1.00 | Review plan, disclosure statement and solicitation procedure motion research. |
| Sep-05-2023 | Benjamin Zonenshayn | 3.10 | Draft and revise disclosure statement. |
| Sep-05-2023 | Julie Kapoor | 2.40 | Draft and revise motion to extend redaction deadline (1.7); internal correspondence re: same (.50); correspondence with S&C team re: motion to extend exclusivity (.20). |
| Sep-05-2023 | Evan Simpson | 1.00 | Call with A. Kranzley and A&M re: plan treatment of legal entities (.50); review initial plan term sheet and related summary materials (.50). |
| Sep-05-2023 | Alexa Kranzley | 0.80 | Call with E. Simpson and A&M re: plan treatment of legal entities (.50); follow up call with A&M re: same (.30). |
| Sep-05-2023 | Brian Glueckstein | 0.80 | Review and revise motion to extend exclusivity. |
| Sep-06-2023 | Grier Barnes | 1.80 | Review and proofread motion to extend exclusivity periods (1.5); prepare motion to extend exclusivity periods for filing (.30). |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-06-2023 | Julie Kapoor | 1.00 | Review and revise motion to extend exclusivity. |
| Sep-06-2023 | Benjamin Zonenshayn | 0.80 | Draft and revise disclosure statement. |
| Sep-06-2023 | Brian Glueckstein | 0.70 | Revise and finalize motion to extend exclusivity. |
| Sep-06-2023 | Benjamin Zonenshayn | 0.30 | Research re: plan term sheets for A. Dietderich. |
| Sep-07-2023 | Alexa Kranzley | 0.50 | Correspondence with internal team and A&M re: separate subsidiaries and related treatment. |
| Sep-11-2023 | Fabio Weinberg Crocco | 1.20 | Review materials for plan negotiations. |
| Sep-12-2023 | Harrison Shure | 6.60 | Research re: plan confirmation requirements and correspondence with internal team re: same. |
| Sep-12-2023 | Christian Hodges | 1.00 | Review JPL's response to debtor' plan (.60); review debtors' plan proposal (.40). |
| Sep-12-2023 | Benjamin Zonenshayn | 0.30 | Call with B. Beller re: restructuring support agreement. |
| Sep-12-2023 | Benjamin Beller | 0.30 | Call with B. Zonenshayn re: restructuring support agreement. |
| Sep-12-2023 | Julie Kapoor | 0.30 | Call with B. Glueckstein, A&M and expert team re: engagement letter re: estimation and related issues. |
| Sep-12-2023 | Fabio Weinberg Crocco | 0.30 | Call with H. Shure re: plan confirmation issues. |
| Sep-12-2023 | Harrison Shure | 0.30 | Call with F. Weinberg re: plan confirmation issues. |
| Sep-12-2023 | Brian Glueckstein | 0.30 | Call with J. Kapoor, A&M and expert team re: engagement letter re: estimation and related issues. |
| Sep-13-2023 | Harrison Shure | 8.10 | Research plan confirmation case law (5.5); draft memo summarizing research (2.6). |
| Sep-13-2023 | Nicole Miller | 0.80 | Review and revise estimation motion. |

## Project: 00025 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-13-2023 | Alexa Kranzley | 0.10 | Correspondence with internal team re: exclusivity and related issues. |
| Sep-14-2023 | Harrison Shure | 3.30 | Review and revise memo summarizing plan research (1.1); research state setoff case law (2.2). |
| Sep-14-2023 | Alexa Kranzley | 1.60 | Call with J. Kapoor re: exclusivity (.10); correspondence with internal team re: plan research (.30); review re: same (.50); correspondence with internal team re: plan and tax related issues (.70). |
| Sep-14-2023 | Brian Glueckstein | 1.10 | Calls with A. Dietderich re: plan and creditor negotiation issues. |
| Sep-14-2023 | Andrew Dietderich | 1.10 | Calls with B. Glueckstein re: plan and creditor negotiation issues. |
| Sep-14-2023 | Benjamin Zonenshayn | 0.80 | Correspondence with H. Shure re: restructuring support agreement and disclosure statement (.60); review research by H. Shure (.20). |
| Sep-14-2023 | Harrison Shure | 0.60 | Correspondence with B. Zonenshayn re: restructuring support agreement and disclosure statement. |
| Sep-14-2023 | Grier Barnes | 0.30 | Review and revise motion to extend exclusivity. |
| Sep-14-2023 | Julie Kapoor | 0.20 | Correspondence re: estimation motion. |
| Sep-14-2023 | Julie Kapoor | 0.10 | Call with A. Kranzley re: exclusivity. |
| Sep-15-2023 | Brian Glueckstein | 2.30 | Call with expert teams re: estimation motion issues and strategy (.60); consider and analyze issues re: estimation motion and related expert issues (1.3); correspondence with S&C and A&M teams re: the same (.40). |
| Sep-15-2023 | Brian Glueckstein | 0.60 | Call with A. Dietderich re: plan and strategy issues (.20); consider plan strategy issues and follow-up (.40). |
| Sep-15-2023 | Andrew Dietderich | 0.20 | Call with B. Glueckstein re: plan and strategy issues. |

### Project: 00025 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-16-2023 | Christian Hodges | 0.40 | Review securities memorandum feedback from M. Friedman. |
| Sep-16-2023 | Justin DeCamp | 0.20 | Review transcript re: customer title issues. |
| Sep-17-2023 | Christian Hodges | 3.20 | Revise securities memorandum (.60); research securities law questions re: bankruptcy claims (2.6). |
| Sep-17-2023 | Andrew Dietderich | 0.30 | Organize notes re: plan evidence. |
| Sep-18-2023 | Mario Schollmeyer | 4.80 | Draft memo re: securities law considerations re: capital structure. |
| Sep-18-2023 | Grier Barnes | 3.00 | Draft disclosure statement. |
| Sep-18-2023 | Mario Schollmeyer | 1.60 | Consider research re: securities law considerations re: capital structure (1.4); call with R. Buckholz re: proposal to tokenize claims (.20). |
| Sep-18-2023 | Benjamin Zonenshayn | 1.10 | Draft plan support agreement. |
| Sep-18-2023 | J. Patrick Ronan | 0.80 | Review memorandum re: recovery rights tokens. |
| Sep-18-2023 | Brian Glueckstein | 0.60 | Call with S&C and A&M teams re: estimation motion. |
| Sep-18-2023 | Andrew Dietderich | 0.60 | Call with S&C and A&M teams re: estimation motion. |
| Sep-18-2023 | Julie Kapoor | 0.60 | Call with S&C and A&M teams re: estimation motion. |
| Sep-18-2023 | Alexa Kranzley | 0.60 | Correspondence with internal team re: plan and disclosure statement (.10); call with B. Glueckstein, A. Dietderich and A&M team re: claims estimation procedures (.50). |
| Sep-18-2023 | Brian Glueckstein | 0.50 | Call with A. Dietderich, A. Kranzley and A&M team re: claims estimation procedures (.50). |
| Sep-18-2023 | Colin Lloyd | 0.40 | Call with M. Schollmeyer, C. Hodges, and J. Ninivaggi re: securities memorandum analysis. |
| Sep-18-2023 | Mario Schollmeyer | 0.40 | Call with C. Lloyd, C. Hodges, and J. Ninivaggi re: securities memorandum analysis. |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-18-2023 | Alexa Kranzley | 0.30 | Call with S&C and A&M teams re: estimation motion. |
| Sep-18-2023 | Mario Schollmeyer | 0.20 | Call with C. Hodges re: securities memorandum. |
| Sep-18-2023 | Robert Buckholz | 0.20 | Call with M. Schollmeyer re: proposal to tokenize claims. |
| Sep-19-2023 | J. Patrick Ronan | 5.60 | Review preliminary memo re: recovery rights tokens (.50); review correspondence re: recovery rights tokens between S&C and Paul Hastings (.40); review proposed term sheet from UCC (.30); meeting with S&C team re: 1940 analysis for recovery rights tokens (.50); research investment company status of non-US issuer for memo re: recovery rights tokens (.80); examine investment company act section of memo re: recovery rights tokens (1.0); review sections of 1940 ICA re: non-US issuer of securities under ICA (1.0); review and revise 7(d) discussion in memo re: recovery rights tokens (.50); review 1940 Act comments and revise Memo re: recovery rights tokens (.40); review comments from E. Diamond re: memo re: recovery rights tokens (.20). |
| Sep-19-2023 | Harrison Shure | 5.40 | Research re: plan support agreement (3.1); draft disclosure statement (2.3). |
| Sep-19-2023 | Benjamin Zonenshayn | 5.20 | Review research re: plan support agreements (4.8); correspondence with H. Shure re: same (.20); prepare for meeting with A. Kranzley re: same (.20). |
| Sep-19-2023 | Jackson Blaisdell | 4.90 | Correspondence with A. Toobin re: settlement of preferences and voting procedures (.50); research re: same (4.4). |
| Sep-19-2023 | Eric Diamond | 2.80 | Meeting with S&C team re: 1940 analysis for recovery rights tokens (.50); review and revise memo re: recovery rights tokens (1.8); research re: 1940 Act |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | analysis for recovery rights tokens (.50). |
| Sep-19-2023 | Grier Barnes | 1.80 | Draft disclosure statement. |
| Sep-19-2023 | Frederick Wertheim | 1.40 | Email correspondence with E. Diamond re: comments on draft memo re: recovery rights tokens (.30); meeting with S&C team re: 1940 analysis for recovery rights tokens (.50); review memo from M. Schollmeyer (.60). |
| Sep-19-2023 | Meng Yu | 1.20 | Research legal questions re: solicitation procedure motion. |
| Sep-19-2023 | Harrison Schlossberg | 1.10 | Review and revise disclosure statement per G. Barnes. |
| Sep-19-2023 | Mario Schollmeyer | 0.80 | Consider comments on securities law memo (.70); correspondence with internal team re: same (.10). |
| Sep-19-2023 | Alexa Kranzley | 0.70 | Review materials re: solicitation and related issues. |
| Sep-19-2023 | Julie Kapoor | 0.20 | Review revised exclusivity order. |
| Sep-20-2023 | Harrison Shure | 8.10 | Meeting with A. Kranzley and B. Zonenshayn re: plan support agreement (.50); research re: same (6.3); research re: disclosure statement (1.3). |
| Sep-20-2023 | J. Patrick Ronan | 6.70 | Draft sections of 1940 Act analysis on memo re: recovery rights tokens (2.5); revise portions of memo re: recovery rights tokens per comments from E. Diamond (1.5); research re: 7(a) and 7(b) exemptions to 1940 Act for memo (1.1); research re: 7(d) exemptive order issued by SEC (.90); review rule 2004 SEC order granting 7(d) exemption to ASA (.40); email correspondence with E. Diamond re: recovery tokens (.30). |
| Sep-20-2023 | Grier Barnes | 5.00 | Draft disclosure statement. |
| Sep-20-2023 | Mario Schollmeyer | 4.70 | Revise securities law memo (4.6); circulate to internal |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | team (.10). |
| Sep-20-2023 | Eric Diamond | 2.70 | Review and comment on revised memo re: recovery rights tokens (2.2); research re: 1940 Act analysis for recovery rights tokens (.50). |
| Sep-20-2023 | Jane Ninivaggi | 2.00 | Review comments from M. Schollmeyer re: memo draft re: recovery rights tokens (1.7); review FTX draft plan of reorganization term sheet (.30). |
| Sep-20-2023 | Benjamin Zonenshayn | 1.90 | Review research re: plan support agreements (1.2); meeting with A. Kranzley and H. Shure re: plan support agreement (.50); correspondence with H. Shure re: same (.20). |
| Sep-20-2023 | Meng Yu | 1.50 | Research re: solicitation procedure motion question. |
| Sep-20-2023 | Mario Schollmeyer | 1.30 | Review and revise securities law memo (1.0); correspondence with internal team re: same (.30). |
| Sep-20-2023 | Mario Schollmeyer | 1.10 | Conduct research re: securities law considerations. |
| Sep-20-2023 | Alexa Kranzley | 1.10 | Meeting with B. Zonenshayn and H. Shure re: plan support agreement (.50); review materials re: same (.30); correspondence with internal team re: plan and disclosure statement (.30). |
| Sep-20-2023 | Frederick Wertheim | 0.60 | Email correspondence with internal team re: analysis of tokenized rights proposal (.30); review draft memo to UCC (.30). |
| Sep-20-2023 | Brian Glueckstein | 0.50 | Call with expert counsel and J. Kapoor re: engagement letter (.30); follow up call with J. Kapoor re: same (.20). |
| Sep-20-2023 | Julie Kapoor | 0.50 | Call with expert counsel and B. Glueckstein re: engagement letter (.30); follow up call with B. Glueckstein re: same (.20). |
| Sep-21-2023 | Jackson Blaisdell | 7.50 | Research re: 547(c)(9) (4.0); research re: bankruptcy |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | plan voting schemes (1.6); meeting with A. Kranzley, M. Yu, A. Toobin, D. Fradin and B. Erdogan re: solicitation procedures (partial attendance -.80); review solicitation procedures (.60); meeting with A. Toobin re: plan preference procedures (.20); call with A. Toobin re: preference settlement procedures research (.30). |
| Sep-21-2023 | Harrison Shure | 4.60 | Draft disclosure statement. |
| Sep-21-2023 | J. Patrick Ronan | 3.90 | Research for memo re: recovery rights tokens (2.1); research re: 7(d) exemption (1.1); review updated memo re: recovery rights tokens (.40); update memo re: recovery rights tokens based on research (.30). |
| Sep-21-2023 | Adam Toobin | 3.50 | Meeting with A. Kranzley, M. Yu, D. Fradin, B. Erdogan, and J. Blaisdell re: solicitation procedures (partial attendance -.80); meeting with J. Blaisdell re: plan preference procedures (.20); review J. Blaisdell research re: 502(d) (1.4); review J. Blaisdell research re: 547(c)(9) (1.1). |
| Sep-21-2023 | Mario Schollmeyer | 3.20 | Revise securities law memo (3.1); circulate to internal team (.10). |
| Sep-21-2023 | Eric Diamond | 3.10 | Revise memo re: recovery rights tokens (1.8); research investment company act guidance and relief (.50); call with P. Ronan re: recovery rights tokens memo (.40); review materials from Paul Hastings re: recovery rights tokens (.40). |
| Sep-21-2023 | Alexa Kranzley | 2.20 | Call with John Ray (FTX), A&M team and S&C team re: plan treatment of customer preference exposure (.70); meeting with M. Yu, A. Toobin, D. Fradin, B. Erdogan, and J. Blaisdell re: solicitation procedures (1.1); review research materials re: solicitation and related issues |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.40). |
| Sep-21-2023 | Adam Toobin | 1.70 | Call with John Ray (FTX), A&M team and S&C team re: plan treatment of customer preference exposure (.70); follow up research re: potential issue with 547(c)(9) (.70); call with J. Blaisdell re: preference settlement procedures research (.30). |
| Sep-21-2023 | Meng Yu | 1.60 | Meeting with A. Kranzley, A. Toobin, D. Fradin, B. Erdogan, and J. Blaisdell re: solicitation procedures (1.1); review precedent re: solicitation procedures (.50). |
| Sep-21-2023 | Daniel Fradin | 1.30 | Meeting with A. Kranzley, M. Yu, A. Toobin, B. Erdogan, and J. Blaisdell re: solicitation procedures (1.1); prepare for meeting re: solicitation procedures (.20). |
| Sep-21-2023 | Batuhan Erdogan | 1.10 | Meeting with A. Kranzley, M. Yu, A. Toobin, D. Fradin and J. Blaisdell re: solicitation procedures. |
| Sep-21-2023 | Brian Glueckstein | 1.00 | Call with John Ray (FTX), A&M team and S&C team re: plan treatment of customer preference exposure (.70); review A&M preference materials (.30). |
| Sep-21-2023 | Benjamin Zonenshayn | 0.80 | Review and comment on draft of risk factors. |
| Sep-21-2023 | Jane Ninivaggi | 0.80 | Incorporate edits into recovery rights tokens memo. |
| Sep-21-2023 | Colin Lloyd | 0.50 | Analyze UCC proposal re: recovery rights tokens. |
| Sep-21-2023 | J. Patrick Ronan | 0.40 | Call with E. Diamond re: recovery rights tokens memo. |
| Sep-22-2023 | Benjamin Zonenshayn | 4.20 | Draft disclosure statement (3.5); review risk factors re: same (.70). |
| Sep-22-2023 | Jackson Blaisdell | 4.20 | Research re: bankruptcy voting. |
| Sep-22-2023 | Harrison Shure | 3.30 | Research re: disclosure statement. |
| Sep-22-2023 | James Bromley | 1.60 | Email correspondence with A. Dietderich, A. Kranzley, |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | J. Ray (FTX), and B. Glueckstein re: plan issues (.50); review plan materials re same (1.1). |
| Sep-22-2023 | Mario Schollmeyer | 1.60 | Revise securities law memo reflecting call re: same (1.5); circulate to internal team (.10). |
| Sep-22-2023 | Fabio Weinberg Crocco | 1.30 | Call with D. Hisarli re: claims status and related items (.30); follow-up call with A&M re: same (.20); correspondences with S&C team re: same (.80). |
| Sep-22-2023 | Mario Schollmeyer | 1.10 | Consider research re: securities law questions. |
| Sep-22-2023 | J. Patrick Ronan | 0.80 | Review securities law considerations document from UCC (.40); review and revise final memo re: recovery rights tokens (.40). |
| Sep-22-2023 | Frederick Wertheim | 0.60 | Review memo re: recovery rights tokens. |
| Sep-22-2023 | Andrew Dietderich | 0.60 | Review internal emails re: meeting sequence (.40) correspondence with B. Glueckstein re: plan (.20). |
| Sep-22-2023 | M. Devin Hisarli | 0.60 | Call with F. Weinberg Crocco re: claims status and related items (.30); draft summary email for S&C team re: same (.30). |
| Sep-22-2023 | Alexa Kranzley | 0.50 | Correspondence with UST re: exclusivity extension (.10); correspondence with Landis re: COC re: same (.20); review COC re: same (.20). |
| Sep-22-2023 | Meng Yu | 0.30 | Research re: solicitation procedure motion. |
| Sep-22-2023 | Grier Barnes | 0.30 | Correspondence with S&C team re: draft of disclosure statement. |
| Sep-22-2023 | Daniel Fradin | 0.20 | Internal correspondence re: solicitation procedures motion. |
| Sep-22-2023 | Batuhan Erdogan | 0.20 | Correspondence with D. Fradin re: solicitation procedures motion. |

## Project: 00025 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-23-2023 | Jackson Blaisdell | 2.80 | Conduct research re: plan voting and preference settlement. |
| Sep-23-2023 | Daniel Fradin | 2.30 | Research solicitation procedures in analogous bankruptcies. |
| Sep-23-2023 | Frederick Wertheim | 1.20 | Complete review of memo re: recovery rights token analysis (1.1); circulate comments to internal team (.10). |
| Sep-24-2023 | Meng Yu | 3.00 | Research re: solicitation procedure motion. |
| Sep-24-2023 | Adam Toobin | 2.40 | Review research from J. Blaisdell re: plan treatment of avoidance actions (2.0); draft outline email for A. Kranzley re: same (.40). |
| Sep-24-2023 | Jackson Blaisdell | 0.90 | Conduct research re: voting and preference settlement. |
| Sep-25-2023 | Jackson Blaisdell | 7.30 | Conduct research re: plans, settlements, and vote outcomes. |
| Sep-25-2023 | Mario Schollmeyer | 0.80 | Research and consider bid structures. |
| Sep-25-2023 | Eric Diamond | 0.50 | Review recover rights tokens memo. |
| Sep-25-2023 | Frederick Wertheim | 0.30 | Email correspondence with E. Diamond and M. Schollmeyer re: revisions to recovery rights tokens memo. |
| Sep-25-2023 | Julie Kapoor | 0.20 | Call with A&M and expert team re: estimation. |
| Sep-25-2023 | Alexa Kranzley | 0.10 | Correspondence with internal team re: solicitation. |
| Sep-26-2023 | Jackson Blaisdell | 6.20 | Research voting schemes (5.5); compile and analyze same (.70). |
| Sep-26-2023 | Meng Yu | 1.70 | Update chart for voting class and ballot contents (.70); respond to questions from internal team re: same (.80); research legal questions r: same (.20). |
| Sep-26-2023 | Harrison Shure | 1.60 | Research re: plan support agreement. |
| Sep-26-2023 | Daniel Fradin | 1.30 | Research re: solicitation procedures. |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-26-2023 | Adam Toobin | 0.80 | Review plan and send comments to J. Blaisdell. |
| Sep-26-2023 | Alexa Kranzley | 0.60 | Research re: solicitation materials and procedures. |
| Sep-26-2023 | Jane Ninivaggi | 0.20 | Review sources cited in M. Schollmeyer memo and check for accuracy. |
| Sep-27-2023 | Benjamin Zonenshayn | 8.50 | Call with S&C team re: plan workstreams (.30); call with H. Shure re: plan support agreement draft (.50); review and revise plan support agreement draft (7.7) |
| Sep-27-2023 | Harrison Shure | 8.40 | Call with S&C team re: plan workstreams (.30); call with B. Zonenshayn re: plan support agreement draft (.50); draft plan support agreement (7.6). |
| Sep-27-2023 | Daniel Fradin | 4.00 | Research re: solicitation procedures. |
| Sep-27-2023 | Adam Toobin | 3.70 | Respond to J. Blaisdell email re: treatment of preference exposure in the plan (2.0); research re: preference settlement (.80); email correspondence with J. Blaisdell re: same (.90). |
| Sep-27-2023 | Jackson Blaisdell | 1.40 | Research re: plan. |
| Sep-27-2023 | Batuhan Erdogan | 1.10 | Research re: solicitation procedures. |
| Sep-27-2023 | Mario Schollmeyer | 0.90 | Review and consider bid structures. |
| Sep-27-2023 | Meng Yu | 0.50 | Research legal questions re: claims voting. |
| Sep-27-2023 | Fabio Weinberg Crocco | 0.50 | Call with S&C team re: plan workstreams (.30); call with C. Hodges re: ad hoc committee NDAs (.20). |
| Sep-27-2023 | Andrew Dietderich | 0.30 | Call with S&C team re: plan workstreams. |
| Sep-28-2023 | Benjamin Zonenshayn | 7.20 | Meeting with A. Kranzley and H. Shure re: plan support agreement (.50); continue revisions to plan support agreement (5.8); draft email to A. Dietderich and A. Kranzley re: same (.90). |
| Sep-28-2023 | Christian Hodges | 6.90 | Research bankruptcy security statutes and case law for M. Schollmeyer and M. Wu (2.9); review SEC no-action |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | precedents for M. Schollmeyer (2.4); draft email summarizing research findings to M. Schollmeyer (1.2); correspondence with J. Ninivaggi re: open items (.40). |
| Sep-28-2023 | Jane Ninivaggi | 5.30 | Research case law re: 1145(a) exemption (1.2); review and annotate relevant case law for 1145(a) exemption and send suggestions to C. Hodges (1.3); research SEC no action letters per M. Schollmeyer (2.8). |
| Sep-28-2023 | Harrison Shure | 4.30 | Meeting with A. Kranzley and B. Zonenshayn re: plan support agreement (.50); meeting with B. Zonenshayn re: plan support agreement (.50); revise same (3.3). |
| Sep-28-2023 | Jackson Blaisdell | 3.20 | Correspondence with A. Toobin re: research for plan preference settlement (.50); research re: same (2.7). |
| Sep-28-2023 | Batuhan Erdogan | 2.00 | Research case law re: third party release (1.5); summarize research findings (.50). |
| Sep-28-2023 | Adam Toobin | 1.80 | Correspondence with J. Blaisdell re: research for plan preference settlement (.50); update recommendation for same (1.3). |
| Sep-28-2023 | Alexa Kranzley | 1.40 | Call with L. Su re: customer property issue for plan (.30); meeting with B. Zonenshayn and H. Shure re: plan support agreement (.50); review materials re: same (.60). |
| Sep-28-2023 | Daniel Fradin | 1.00 | Research re: solicitation procedures. |
| Sep-28-2023 | Mario Schollmeyer | 0.80 | Consider bid structures. |
| Sep-28-2023 | Mario Schollmeyer | 0.70 | Conduct 1145 analysis (.50); review research re: same (.20). |
| Sep-28-2023 | Mario Schollmeyer | 0.60 | Further review bid letters (.50); correspondence with internal team re: same (.10). |
| Sep-28-2023 | Brian Glueckstein | 0.50 | Call with S&C, A&M and expert teams re: estimation. |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-28-2023 | Brian Glueckstein | 0.50 | Call with J. Bromley, B. Glueckstein, S. Fulton, J. Kapoor and A&M and expert teams re: estimation (.50). |
| Sep-28-2023 | Julie Kapoor | 0.50 | Call with S&C, A&M and expert teams re: estimation. |
| Sep-28-2023 | Sean Fulton | 0.50 | Call with S&C, A&M and expert teams re: estimation. |
| Sep-28-2023 | James Bromley | 0.50 | Call with B. Glueckstein, S. Fulton, J. Kapoor and A&M and expert teams re: estimation (.50). |
| Sep-28-2023 | Benjamin Zonenshayn | 0.50 | Meeting with H. Shure re: plan support agreement. |
| Sep-28-2023 | James Bromley | 0.50 | Call with S&C, A&M and expert teams re: estimation. |
| Sep-28-2023 | Lester Su | 0.20 | Call with A. Kranzley re: customer property issue for plan confirmation. |
| Sep-28-2023 | Lester Su | 0.10 | Call with A. Kranzley re: customer property issue for plan. |
| Sep-29-2023 | Grier Barnes | 4.10 | Revise draft disclosure statement. |
| Sep-29-2023 | Christian Hodges | 3.90 | Research re: cleansing NDA (1.6); draft AHC NDA (1.9); draft email to F. Weinberg re: open NDA issues (.40). |
| Sep-29-2023 | Harrison Shure | 2.70 | Revise plan support agreement. |
| Sep-29-2023 | Jackson Blaisdell | 1.80 | Research re: voting. |
| Sep-29-2023 | Nicole Miller | 1.80 | Draft estimation motion. |
| Sep-29-2023 | Fabio Weinberg Crocco | 1.50 | Review cleansing NDA for plan discussions. |
| Sep-29-2023 | Hattie Middleditch | 1.20 | Call with L. Su re: customer property issue and next steps (.50); consider and draft additional questions re: customer property analysis (.70). |
| Sep-29-2023 | Brian Glueckstein | 1.00 | Call with S&C, A&M and expert teams re: estimation (.40); follow-up re: estimation motion issues (.60). |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-29-2023 | Lester Su | 1.00 | Call with H. Middleditch re: customer property issue and next steps (.50); correspondence with C. Howard re: customer property issue and next steps (.50). |
| Sep-29-2023 | Mario Schollmeyer | 0.80 | Revise securities law outline. |
| Sep-29-2023 | Adam Toobin | 0.70 | Review correspondence re: plan settlement proposal. |
| Sep-29-2023 | Julie Kapoor | 0.40 | Call with S&C, A&M and expert teams re: estimation. |
| Sep-29-2023 | Brian Glueckstein | 0.40 | Call with S&C, A&M and expert teams re: estimation. |
| Sep-29-2023 | Sean Fulton | 0.40 | Call with S&C, A&M and expert teams re: estimation. |
| Sep-29-2023 | James Bromley | 0.40 | Call with S&C, A&M and expert teams re: estimation. |
| Sep-30-2023 | Andrew Dietderich | 4.60 | Review and comment on draft settlement agreement and plan support agreement with customer property plaintiffs (4.2); review and comment on cleansing NDAs with AHC members (.40). |
| Sep-30-2023 | Christian Hodges | 3.30 | Call with F. Weinberg re: AHC NDAs (.40); draft email with open questions for F. Weinberg (.60); revise AHC NDA according to feedback from F. Weinberg (1.4); review precedent NDAs (.90). |
| Sep-30-2023 | Nicole Miller | 1.80 | Draft and distribute estimation motion. |
| Sep-30-2023 | Meng Yu | 1.00 | Draft chart for tabulation of votes. |
| Sep-30-2023 | Brian Glueckstein | 0.40 | Correspondence with A. Dietderich and follow-up re: preferences issues. |
| Sep-30-2023 | Fabio Weinberg Crocco | 0.40 | Call with C. Hodges re: AHC NDAs. |
| Sep-30-2023 | Harrison Shure | 0.30 | Correspondence with internal team re: timelines. |
| Sep-30-2023 | Anthony Lewis | 0.20 | Review ad hoc committee statement re: preference pricing. |
| **Total** | | **338.40** | |

**Project: 00026 - RELIEF FROM STAY AND ADEQUATE PROTECTION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-22-2023 | Harrison Shure | 5.60 | Research automatic stay and mediation related issues. |
| **Total** | | **5.60** | |

**Project: 00027 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-01-2023 | David Hariton | 2.90 | Review DOJ draft response re: tax issues (.80); call with EY team re: the same (.50); review revised submission (.70); internal correspondence re: intercompany receivables and related matters (.50); call with B. Mistler (EY) re: the same (.40). |
| Sep-01-2023 | HyunKyu Kim | 0.40 | Review technical tax questions. |
| Sep-04-2023 | Sharon Levin | 1.20 | Research and draft response re: tax claims. |
| Sep-05-2023 | Sharon Levin | 3.30 | Review DOJ tax materials (2.5); review analysis of tax recovery classes (.80). |
| Sep-05-2023 | David Hariton | 2.40 | Correspondence with EY re: submission response preparation re: tax issues (.50); review revised submission (.50); call with B. Mistler (EY) re: the same (.40); correspondence with S. Cohen Levin re: the same (.50); call with EY re: the same (.50). |
| Sep-05-2023 | Sharon Levin | 1.80 | Review indictment (.80); draft DOJ tax response (1.0). |
| Sep-05-2023 | Sharon Levin | 0.30 | Email correspondence with D. Hariton re: submission to DOJ. |
| Sep-06-2023 | Sharon Levin | 1.10 | Review and revise DOJ tax submission. |
| Sep-06-2023 | David Hariton | 0.50 | Internal correspondence re: response to DOJ re: tax issues. |
| Sep-07-2023 | David Hariton | 4.10 | Review and revise draft response to DOJ re: tax issues (2.5); correspondence with EY re: coordination of the same (.50); distribute and coordinate with EY re: revisions to the same (.50); call with EY team and K. Jacobs (A&M) re: the same (.40); internal correspondence re: the same (.20). |
| Sep-07-2023 | Sharon Levin | 1.00 | Review and revise comments on DOJ tax submission. |
| Sep-07-2023 | Sharon Levin | 0.10 | Email correspondence with K. Jacobs (EY) re: DOJ tax |

**Project: 00027 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | submission. |
| Sep-08-2023 | David Hariton | 3.60 | Review revisions from A. Kranzley on DOJ response re: tax issues (.50); coordinate with EY re: the same (.80); review revisions from S. Cohen Levin to the same (.80); prepare and organize DOJ response (1.5). |
| Sep-09-2023 | Anthony Lewis | 0.90 | Review response to DOJ re: tax issues (.80); correspondence with S&C team re: tax issues (.10). |
| Sep-09-2023 | Sharon Levin | 0.50 | Review and revise response to DOJ questions (.40); email correspondence re: the same (.10). |
| Sep-10-2023 | Sharon Levin | 0.30 | Review and revise DOJ tax submission. |
| Sep-10-2023 | Sharon Levin | 0.20 | Email correspondence with K. Jacobs (A&M) re: DOJ tax submission |
| Sep-11-2023 | David Hariton | 6.20 | Correspondence with EY re: valuation of assets in DOJ response re: tax issues (1.0); internal correspondence re: the same (.70); review comments from internal team re: the same (1.8); correspondence re: additional comments on the same (.50); finalize and distribute the same (1.7); call with UCC re: tax issues updates (.50). |
| Sep-11-2023 | HyunKyu Kim | 0.70 | Call with D. Hariton, A&M team and UCC counsel re: tax issues (.40); review records re: the same (.30). |
| Sep-11-2023 | David Hariton | 0.40 | Call with H. Kim, A&M team and UCC counsel re: tax issues. |
| Sep-12-2023 | David Hariton | 3.70 | Correspondence with K. Jacobs (A&M) and H. Kim re: tax submission (.50); work on the same (.50); review sample submissions to DOJ re: tax issues (2.2); email correspondence with DOJ re: the same (.50). |
| Sep-12-2023 | HyunKyu Kim | 0.20 | Review tax issues. |
| Sep-12-2023 | Sharon Levin | 0.10 | Email correspondence with D. Hariton re: DOJ tax |

**Project: 00027 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | submission. |
| Sep-13-2023 | David Hariton | 4.00 | Draft motion re: objection to tax proofs of claim (1.5); review prior motions re: tax issues (.50); coordinate with internal group re: the same (.50); email correspondences with A. Kranzley and A. Dietderich re: motion procedure re: the same (1.5). |
| Sep-13-2023 | HyunKyu Kim | 0.80 | Research re: draft objections. |
| Sep-14-2023 | David Hariton | 2.80 | Correspondences re: tax developments (.50); correspondences re: motion alternatives re: tax claim (.70); review and revise Genesis settlement questions (.30); call with A. Dietderich re: tax strategy (1.0); follow up analysis re: the same (.30). |
| Sep-14-2023 | Andrew Dietderich | 1.20 | Call D. Hariton re: tax claims strategy (1.0); correspondence with B. Glueckstein re: the same (.20). |
| Sep-14-2023 | HyunKyu Kim | 0.10 | Review tax returns. |
| Sep-15-2023 | David Hariton | 3.80 | Prepare for call with DOJ (1.8); call with J. Ray (FTX) re: tax strategy (.50); call with EY and A&M teams re: tax questions (.50); internal correspondences re: trading and tax issues (1.0). |
| Sep-18-2023 | David Hariton | 2.60 | Coordination preparation of tax motion (.50); correspondence with A. Kranzley re: same (.20); correspondence re: crypto disposition issues (.90); call with A&M team re: same (.70); correspondence with A. Kranzley re: same (.30). |
| Sep-18-2023 | HyunKyu Kim | 0.20 | Review tax returns. |
| Sep-19-2023 | David Hariton | 5.60 | Prepare for call with DOJ (.50); call with DOJ re: IRS subordination (.80); meeting with S. Cohen Levin and DOJ re: tax claims (.50); internal correspondence re: tax strategy (1.5); call with EY re: the same (.70); call |

**Project: 00027 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | with T. Shea (EY) re: tax issues (.50); work on procedural questions (.80); call with J. Ray (FTX) re: tax issues (.30). |
| Sep-19-2023 | Sharon Levin | 0.50 | Meeting with D. Hariton and DOJ re: tax claims. |
| Sep-19-2023 | Sharon Levin | 0.30 | Email correspondences with A. Dietderich, A. Kranzley and D. Hariton re: tax claims. |
| Sep-20-2023 | David Hariton | 3.80 | Correspondence with K. Jacobs (A&M) re: tax strategy (.80); analyze tax issues re: DOJ question (1.2); research tax filings (.50); correspondence with EY re: substantiation (.50); call with K. Jacobs (A&M) re: tax issues (.80). |
| Sep-20-2023 | Sharon Levin | 0.20 | Email correspondence with SDNY re: tax matters. |
| Sep-21-2023 | David Hariton | 3.00 | Draft and revise tax motion. |
| Sep-21-2023 | HyunKyu Kim | 0.80 | Review venture sales documents. |
| Sep-21-2023 | Sharon Levin | 0.50 | Internal correspondence re: tax claims. |
| Sep-21-2023 | Sharon Levin | 0.40 | Correspondence re: tax claims. |
| Sep-22-2023 | David Hariton | 4.00 | Call with T. Shea (EY) re: tax submission (.50); work on the same (3.5). |
| Sep-25-2023 | David Hariton | 2.60 | Call with EY team re: tax submissions and related issues (.60); correspondence re: tax matters for relevant third party (1.0); correspondence with federal agency re: substantiation (1.0). |
| Sep-25-2023 | HyunKyu Kim | 0.30 | Review tax returns. |
| Sep-26-2023 | David Hariton | 4.00 | Coordinate document collection re: tax matters (.50); research legal ownership question (1.0); review and revise tax relief request (.70); prepare for upcoming call with UCC (.60); call with H. Kim, A&M and UCC counsel re: tax issues (.40); correspondence with EY re: tax |

**Project: 00027 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | submission (.50); internal correspondence re: planning for the same (.30). |
| Sep-26-2023 | HyunKyu Kim | 0.60 | Prepare for upcoming call (.20); call with D. Hariton, A&M and UCC counsel re: tax issues (.40). |
| Sep-26-2023 | Sharon Levin | 0.30 | Email correspondence with D. Hariton re: DOJ letter. |
| Sep-27-2023 | David Hariton | 9.10 | Review letter from DOJ (1.5); draft response to the same (1.5); correspondence re: the same (.30); revise the same (1.0); review and revise analysis of tax motion (2.0); internal correspondence re: the same (1.3); review revised tax motion from EY (1.5). |
| Sep-27-2023 | HyunKyu Kim | 0.30 | Review documents from federal agency. |
| Sep-27-2023 | Sharon Levin | 0.20 | Correspondence with B. Harsch re: tax matters. |
| Sep-28-2023 | David Hariton | 10.80 | Research and revise tax submission (3.4); review and revise draft response to DOJ (4.5); call with A. Dietderich re: tax matters (.60); correspondence with J. Bromley re: the same (1.0); correspondence with S. Cohen Levin re: same (.80); internal correspondence re: tax motion (.50). |
| Sep-28-2023 | HyunKyu Kim | 3.50 | Emails re: partnership returns (.60); review responses to IDRs (1.3); research tax implications re: trust liquidation (1.6). |
| Sep-28-2023 | Andrew Dietderich | 1.60 | Call with D. Hariton re: tax matters (.60); review federal agency letter (.70); emails with A. Kranzley re: procedural suggestions (.30). |
| Sep-28-2023 | Sharon Levin | 1.20 | Research re: restitution issues. |
| Sep-28-2023 | Sharon Levin | 0.40 | Email correspondence re: DOJ tax letter. |
| Sep-28-2023 | Sharon Levin | 0.20 | Email correspondence re: tax claims. |
| Sep-28-2023 | Sharon Levin | 0.20 | Email correspondence re: tax matters. |

**Project: 00027 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-28-2023 | Sharon Levin | 0.10 | Email correspondence with D. Hariton re: letter from DOJ re: tax matters. |
| Sep-29-2023 | David Hariton | 5.50 | Call with J. Ray (FTX), A. Dietderich and J. Bromley re: tax issues (.40); work on and draft tax motions (3.1); draft letter to Aron Kunofsky (1.5); call with EY re: DOJ strategy (.50). |
| Sep-29-2023 | HyunKyu Kim | 3.60 | Review re: tax responses (1.8); research tax implications re: trust liquidation (1.8). |
| Sep-29-2023 | James Bromley | 0.70 | Call with J. Ray (FTX), A. Dietderich and D. Hariton re: tax issues (.40); review materials re: same (.30). |
| Sep-29-2023 | Sharon Levin | 0.60 | Email correspondence re: response to DOJ tax letter. |
| Sep-29-2023 | Sharon Levin | 0.60 | Email correspondence with DOJ re: proofs of tax claims. |
| Sep-29-2023 | Sharon Levin | 0.50 | Call with DOJ re: tax issue. |
| Sep-29-2023 | Sharon Levin | 0.40 | Call with K. Jacobs (A&M) re: tax matters. |
| Sep-29-2023 | Andrew Dietderich | 0.40 | Call with J. Ray (FTX), J. Bromley and D. Hariton re: tax issues. |
| Sep-30-2023 | David Hariton | 6.50 | Draf tax submission. |
| Sep-30-2023 | Sharon Levin | 0.20 | Internal correspondence re: DOJ outreach re: tax matters. |
| **Total** | | **124.90** | |

**Project: 00028 - VALUATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-18-2023 | Joseph Gilday | 2.60 | Transfer matter data to physical media. |
| **Total** | | **2.60** | |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-01-2023 | Alexander Holland | 13.50 | Call with S. Wheeler, B. Glueckstein, N. Friedlander, J. Croke, Z. Flegenheimer, and SDNY re: SDNY requests (.80); call with S. Wheeler and J. Croke re: SDNY requests (.70); call with E. Simpson re: SDNY requests (.20); call with S. Wheeler re: SDNY requests (.20); draft talking points for meeting with SDNY (.80); call with P. Kwan (A&M) re: SDNY requests (.40); call with P. Kwan (A&M) and H. Nachmias (Sygnia) re: SDNY requests (.40); draft list of next steps re: SDNY meeting (.60); revise SDNY request trackers (.40); call with N. Roos (SDNY) re: SDNY requests (.10); call with K. Ramanathan (A&M) re: SDNY requests (.10); prepare response to SDNY requests (8.5); draft email to R. Perubhatla (RLKS) re: SDNY requests (.20); call with R. Perubhatla (RLKS) re: SDNY requests (.10). |
| Sep-01-2023 | Zoeth Flegenheimer | 8.80 | Review documents to respond to SDNY priority requests (5.5); coordinate with A. Holland re: SDNY requests (.40); coordinate with S. Wheeler re: SDNY priority requests and document review and production (.80); coordinate with S&C e-discovery team re: document production (.10); coordinate with FTI re: document review (.30); review documents for potential privilege (.60); coordinate with government regulator re: document production (.50); call with S. Wheeler re: document processing and review (.20); call with J. Gilday, S. Dooley, R. Perubhatla (RLKS), A&M and FTI re: document collection and processing (.40). |
| Sep-01-2023 | Stephanie Wheeler | 7.90 | Revise talking points for SDNY call (.80); call with B. Glueckstein, A. Holland, N. Friedlander, J. Croke, Z. |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Flegenheimer, and SDNY re: SDNY requests (.80); call with A. Holland re: SDNY requests (.20); call with Z. Flegenheimer re: document processing and review (.20); correspondence to QE and A. Holland re: SDNY requests (.20); review redactions for documents for SDNY (.40); review productions to SDNY (4.0); call with K. Lemire (QE) and S. Hill (QE) re: documents for SDNY (.10); correspondence to P. Neiman (Wilmer Hale) and K. Schultea (RLKS) re: documents requested (.10); correspondence to N. Roos (SDNY), A. Holland, N. Friedlander re: arranging call (.10); correspondence to Z. Flegenheimer re: documents for SDNY (.10); call with A. Holland and J. Croke re: SDNY requests (.70); correspondence to K. Mayberry re: documents for SDNY (.20). |
| Sep-01-2023 | Victoria Shahnazary | 4.80 | Update request tracker and prepare documents for production. |
| Sep-01-2023 | Phoebe Lavin | 3.80 | Review of documents for privilege in connection to SDNY document request (.30); calls with A. Holland re: review of documents responsive to SDNY request (.60); review of documents in connection to federal regulator and law enforcement subpoena (2.9). |
| Sep-01-2023 | Jacob Croke | 2.50 | Call with S. Wheeler, B. Glueckstein, N. Friedlander, Z. Flegenheimer, A. Holland, and SDNY re: SDNY requests (.80); call with S. Wheeler and A. Holland re: SDNY requests (partial attendance - .30); analyze additional SDNY requests and potential responses (1.2), correspondence to S. Wheeler re: same (.20). |
| Sep-01-2023 | Mary McMahon | 2.20 | Correspondence with FTI and S&C team re: review and |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | production. |
| Sep-01-2023 | Ruth Godin | 2.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Sep-01-2023 | Joseph Gilday | 1.20 | Call with Z. Flegenheimer, S. Dooley (partial .30), R. Perubhatla (RLKS), A&M and FTI re: document collection and processing (.40); encrypt zip file per Z. Flegenheimer (.30); draft email to S&C e-discovery team re: plans for quality check of production volume (.40); attention to preparation of production volume (.10). |
| Sep-01-2023 | Evan Simpson | 1.20 | Call with A. Holland re: SDNY requests (.20); coordinate legal entity review for regulatory request response (1.0). |
| Sep-01-2023 | Nicholas Wolowski | 1.00 | Create production request form for production volume and coordinate with S&C e-discovery team on production timing (.50); conduct quality check on production volume and release to S&C team to review (.50). |
| Sep-01-2023 | Nicole Friedlander | 1.00 | Call with SDNY re: SDNY requests (.80); correspondence to S. Wheeler, J. Croke and A. Holland re: SDNY (.20). |
| Sep-01-2023 | Alexander Holland | 1.00 | Calls with P. Lavin re: review of documents responsive to SDNY request (.60); calls with A. Bailey (FTI) re: document production (.30); correspondence to FTI re: same (.10). |
| Sep-01-2023 | Mark Bennett | 0.80 | Review documents identified as responsive to SDNY requests for privilege and correspondence with A. Holland, Z. Flegenheimer re: same (.30); correspondence with FTI re: document production (.20); |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | redact document to be produced to SDNY (.30). |
| Sep-01-2023 | Zoeth Flegenheimer | 0.80 | Call with S. Wheeler, B. Glueckstein, N. Friedlander, J. Croke, A. Holland, and SDNY re: SDNY requests. |
| Sep-01-2023 | Lana Levin | 0.60 | Review responsive non-privileged documents for HDR production in preparation of call with HDR counsel. |
| Sep-01-2023 | Wayne Walther | 0.50 | Perform the technical quality check on various productions, generating reports for project management review (.30); email correspondence with J. Gilday re: the quality check findings, metadata summary and production reports (.20). |
| Sep-01-2023 | Eileen Yim | 0.50 | Create production volume and staging views. |
| Sep-01-2023 | Stephen Dooley | 0.30 | Call with Z. Flegenheimer, J. Gilday, R. Perubhatla (RLKS), A&M and FTI re: document collection and processing. |
| Sep-01-2023 | Brian Glueckstein | 0.30 | Call with S. Wheeler, A. Holland, N. Friedlander, J. Croke, Z. Flegenheimer, and SDNY re: SDNY requests (.30 - partial attendance). |
| Sep-01-2023 | Carrie Fanning | 0.30 | Correspondence to E. Yim and N. Wolowski re: production coordination. |
| Sep-01-2023 | Meaghan Kerin | 0.10 | Correspondence to A. Holland re: SDNY requests. |
| Sep-01-2023 | Anthony Lewis | 0.10 | Correspondence with S&C team re: rule 2004 discovery requests. |
| Sep-01-2023 | Anthony Lewis | 0.10 | Correspondence with S&C team re: SDNY requests. |
| Sep-02-2023 | Alexander Holland | 2.10 | Draft email to SDNY re: SDNY requests (.30); prepare responses to SDNY requests (1.0); revise tracker of SDNY requests (.60); correspondence to S. Wheeler and A&M re: SEC requests (.20). |
| Sep-02-2023 | Brian Glueckstein | 0.70 | Response to UCC and UST discovery requests re: AHC |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | reimbursement motion. |
| Sep-02-2023 | Nicole Friedlander | 0.70 | Call with S. Wheeler, B. Glueckstein, J. Croke, Z. Flegenheimer, A. Holland and SDNY re: SDNY requests. |
| Sep-02-2023 | Alexander Holland | 0.50 | Correspondence to FTI re: document production. |
| Sep-02-2023 | Joseph Gilday | 0.40 | Prepare production volume. |
| Sep-02-2023 | Zoeth Flegenheimer | 0.20 | Coordinate with A. Holland re: responding to SDNY priority requests. |
| Sep-03-2023 | Alexander Holland | 6.30 | Call with A. Flegenheimer re: document review and production (.30); prepare responses to SDNY requests (5.8); revise tracker of SDNY requests (.20). |
| Sep-03-2023 | Zoeth Flegenheimer | 4.30 | Coordinate with J. Croke re: responding to SDNY priority requests (.10); coordinate with A. Holland re: responding to SDNY priority requests (.20); call with A. Holland re: document review and production (.30); review documents to respond to SDNY priority requests (3.7). |
| Sep-03-2023 | Brian Glueckstein | 1.20 | Review and respond to UCC document requests re: AHC reimbursement motion. |
| Sep-03-2023 | Jacob Croke | 0.90 | Analyze SDNY requests re: FTX representations (.40); correspondence to A. Holland and S. Wheeler re: same (.20); analyze privilege issues for productions (.20); correspondence to S. Wheeler re: same (.10). |
| Sep-03-2023 | Alexander Holland | 0.40 | Correspondence to FTI re: document production. |
| Sep-03-2023 | Joseph Gilday | 0.30 | Prepare production volume. |
| Sep-04-2023 | Alexander Holland | 5.20 | Prepare responses to SDNY requests (4.1); correspondence to Sygnia and A&M re: same (.90); revise SDNY tracker (.20). |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-04-2023 | Alexander Holland | 2.90 | Draft emails to S. Wheeler, J. Croke and FTI re: document production process (.70); review documents for privilege (.80); and correspondence to FTI re: document production (1.4). |
| Sep-04-2023 | Zoeth Flegenheimer | 1.80 | Coordinate with A. Holland re: responding to SDNY priority requests (.30); coordinate with S. Wheeler re: SDNY priority requests (.20); review documents to respond to SDNY priority requests (1.3). |
| Sep-04-2023 | Brian Glueckstein | 1.70 | Respond to UCC requests re: AHC reimbursement motion (1.4); review and revise production letter re: UCC production (.30). |
| Sep-04-2023 | Stephanie Wheeler | 1.20 | Review document batches assigned to associate review for responsiveness, privilege and other issues. |
| Sep-04-2023 | Tatum Millet | 0.60 | Correspondence to S&C e-discovery team re: production for states (.20); draft production letter re: same (.40). |
| Sep-04-2023 | Joseph Gilday | 0.60 | Prepare production volume (.30); correspondence to S. Fulton re: same (.30). |
| Sep-04-2023 | Phoebe Lavin | 0.30 | Review document batches assigned to associate review for responsiveness, privilege and other issues. |
| Sep-04-2023 | Kathleen Donnelly | 0.30 | Review and revise draft production letter and correspondence to team re: same. |
| Sep-04-2023 | Carrie Fanning | 0.30 | Correspondence to S. Fulton, J. Gilday and N. Wolowski re: UCC production. |
| Sep-04-2023 | Jacob Croke | 0.20 | Analyze materials in response to regulatory request (.10), correspondence to S. Wheeler re: same (.10). |
| Sep-04-2023 | Kathleen McArthur | 0.10 | Correspondence to A Holland re: document responsive to SDNY requests. |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-05-2023 | Alexander Holland | 8.40 | Call with S. Wheeler, J. Croke, and Z. Flegenheimer re: SDNY requests (.40); draft responses to SDNY requests (4.7); draft email to SDNY re: same (.70); correspondence to L. Ross re: same (.30); correspondence to N. Friedlander re: same (.50); correspondence to FTI re: same (1.2); revise SDNY request tracker (.10); correspondence to A&M and S. Yeargan re: SEC requests (.40); call with N. Friedlander re: SDNY requests (.10). |
| Sep-05-2023 | Joseph Gilday | 4.20 | Call with Z. Flegenheimer, A. Holland, L. Ross, E. Newman, C. Fanning, N. Wolowski and FTI re: document collection and processing (.30); attention to quality check of production volumes (1.6); update S&C e-discovery team chain of custody records (.50); attention to preparation of production volumes (1.4); attention to production to states (.40). |
| Sep-05-2023 | Phoebe Lavin | 2.70 | Review document batches assigned to associate review for responsiveness, privilege and other issues (1.7); draft production letters in connection to federal regulator subpoenas (1.0). |
| Sep-05-2023 | Aaron Wiltse | 2.60 | Review document batches assigned to associate review for responsiveness, privilege and other issues. |
| Sep-05-2023 | Bradley Harsch | 1.70 | Correspondence with S&C team re: status of SEC productions (.10); review and email re: documents for production to federal law enforcement (.60); review and email re: documents for production to SEC (.30); review email re: searches for SEC subpoena (.20); draft response to international law enforcement query (.20); email re: status of supplemental productions (.10); |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | review and email re: subpoena from federal law enforcement (.20). |
| Sep-05-2023 | Luke Ross | 1.50 | Meeting with Z. Flegenheimer and FIA representatives re: preservation notice (.20); draft cover letter for production to government agencies (1.0); call with Z. Flegenheimer, A. Holland, N. Wolowski, J. Gilday, E. Newman, C. Fanning and FTI re: document collection and processing (.30). |
| Sep-05-2023 | Zoeth Flegenheimer | 1.50 | Coordinate with A. Holland re: SDNY priority requests and document production (.40); meeting with L. Ross and FIA representatives re: preservation notice (.20); call with A. Holland, L. Ross, J. Gilday, E. Newman, C. Fanning, N. Wolowski and FTI re: document collection and processing (.30); coordinate with L. Ross re: drafting production letter (.20); revise production letter (.40). |
| Sep-05-2023 | Matthew Strand | 1.40 | Review document batches assigned to associate review for responsiveness, privilege and other issues (1.0); coordinate same with B. Harsch and P. Lavin for production (.40). |
| Sep-05-2023 | Jacob Croke | 1.10 | Analyze issues raised by SDNY requests (.30); correspondence to A. Holland re: same (.20); correspondence to S. Wheeler re: SDNY requests (.20); call with S. Wheeler, Z. Flegenheimer and A. Holland re: SDNY requests (.40). |
| Sep-05-2023 | Tatum Millet | 0.70 | Finalize production letters for states and send out same. |
| Sep-05-2023 | Alexander Holland | 0.60 | Call with Z. Flegenheimer, A. Holland, L. Ross, J. Gilday, E. Newman, C. Fanning, N. Wolowski and FTI |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | re: document collection and processing (.30); draft production cover letter (.30). |
| Sep-05-2023 | Shane Yeargan | 0.60 | Review document batches assigned to associate review for responsiveness, privilege and other issues. |
| Sep-05-2023 | Luke Ross | 0.60 | Review of documentation re: FTX's trading models in response to government request. |
| Sep-05-2023 | Jecamiah Ybanez | 0.50 | Update chain of custody documentation and databases and submit into evidence archive. |
| Sep-05-2023 | Brian Glueckstein | 0.40 | Respond to UCC document requests re: AHC reimbursement motion. |
| Sep-05-2023 | Stephanie Wheeler | 0.40 | Call with J. Croke, Z. Flegenheimer and A. Holland re: SDNY requests. |
| Sep-05-2023 | Zoeth Flegenheimer | 0.40 | Call with S. Wheeler, J. Croke, and A. Holland re: SDNY requests. |
| Sep-05-2023 | Nicholas Wolowski | 0.30 | Call with Z. Flegenheimer, A. Holland, L. Ross, J. Gilday, E. Newman, C. Fanning and FTI re: document collection and processing. |
| Sep-05-2023 | Carrie Fanning | 0.30 | Call with Z. Flegenheimer, A. Holland, L. Ross, J. Gilday, E. Newman, N. Wolowski and FTI re: document collection and processing. |
| Sep-05-2023 | Victoria Shahnazary | 0.30 | Update law enforcement subpoena tracker. |
| Sep-05-2023 | Eric Newman | 0.30 | Call with Z. Flegenheimer, A. Holland, L. Ross, J. Gilday, C. Fanning, N. Wolowski and FTI re: document collection and processing. |
| Sep-05-2023 | Anthony Lewis | 0.20 | Correspondence with S&C and Sygnia teams re: SDNY requests (.10); correspondence with S&C and A&M teams re: law enforcement request for data (.10). |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-05-2023 | Meaghan Kerin | 0.10 | Correspondence to N. Friedlander, A. Holland, A&M re: SDNY requests. |
| Sep-05-2023 | Nicole Friedlander | 0.10 | Call with A. Holland re: SDNY requests. |
| Sep-06-2023 | Phoebe Lavin | 9.10 | Review document batches assigned to associate review for responsiveness, privilege and other issues. (2.9); call with A. Holland re: response to SDNY document requests (.70); review documents for relevance to SDNY document request summarized relevant documents for S&C team (3.4); correspondence with S&C e-discovery team re: SEC document (.50); review additional documents for relevance to SDNY document request (1.6). |
| Sep-06-2023 | Alexander Holland | 8.20 | Meeting with L. Ross re: document requests from SDNY (.30); calls with S. Wheeler re: SDNY requests (.20); call with S. Wheeler and N. Roos (SDNY) re: SDNY requests (.10); call with J. Croke re: SDNY requests (.10); call with N. Friedlander re: SDNY requests (.10); draft responses to SDNY requests (6.9); call with K. Baker (A&M) re: same (.50). |
| Sep-06-2023 | Joseph Gilday | 5.60 | Conduct quality check of overlay for previously produced documents and production volumes (2.5); update matter production log (.20); update S&C e-discovery team chain of custody records (.20); attention to preparation of production volumes (2.1); correspondence to E. Newman re: Embed subpoena (.10); search for executed FTI contract and amendment for RLKS (.50). |
| Sep-06-2023 | Bradley Harsch | 5.50 | Correspondence re: status of summary of SEC document production (.10); review correspondence re: |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | status of productions for federal law enforcement (.10); review correspondence re: searches and production plans for federal regulator subpoenas (.60); draft production letters, FOIA letters and cover emails for production to various federal law enforcement offices (1.0); review documents re: additional documentation responsive to prior requests (2.8); correspondence with law enforcement offices re: same (.20); correspondence re: supplemental production to third party donation recipient (.20); review correspondence re: productions to SEC (.20); draft production letters, FOIA letters and cover emails for supplemental production to third party donation recipient (.30). |
| Sep-06-2023 | Luke Ross | 4.40 | Meeting with A. Holland re: document requests from SDNY (.30); search for and collection of documents responsive to government requests (4.1). |
| Sep-06-2023 | Kathleen Donnelly | 3.20 | Review and revise draft production letter (1.2); correspondence to team and coordinate production (2.0). |
| Sep-06-2023 | Christopher Dunne | 3.10 | Review Embed initial disclosures and discovery requests and strategize for production and response (2.3); call with S. Wheeler, A. Wiltse re: Embed RFP responses (.80). |
| Sep-06-2023 | Stephanie Wheeler | 2.90 | Revise A. Holland's production email to SDNY (.20); review new SDNY requests (.10); revise production letter to SDNY (.30); call with A. Holland re: SDNY production cover letter (.10); correspondence to Z. Flegenheimer re: SDNY production letter (.10); review Embed document requests (.30); sent A. Wiltse |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | documents to be produced for Embed case (.20); call with A. Holland re: SDNY requests (.20); call with A. Holland and N. Roos (SDNY) re: SDNY requests (.10). correspondence to B. Harsch re: SEC subpoenas (.20); review documents escalated from S&C team (.50); call with C. Dunne re: Embed documents (.20); review documents to be produced to SDNY (.30); correspondence to A. Holland re: documents to be produced to SDNY (.10). |
| Sep-06-2023 | Aaron Wiltse | 2.30 | Review document batches assigned to associate review for responsiveness, privilege and other issues. |
| Sep-06-2023 | Wayne Walther | 2.20 | Perform the technical quality check on various productions, generating reports for project management review (1.6); email correspondence with J. Gilday re: the quality check findings, metadata summary and production reports (.60). |
| Sep-06-2023 | Matthew Strand | 2.10 | Review document batches assigned to associate review for responsiveness, privilege and other issues. |
| Sep-06-2023 | Luke Ross | 1.80 | Prepare production cover letter and production correspondence. |
| Sep-06-2023 | Brian Glueckstein | 1.30 | Respond to UCC document requests re: AHC reimbursement motion and follow-up. |
| Sep-06-2023 | Shane Yeargan | 1.20 | Correspondence to A&M re: SEC requests (.20); correspondence to A. Holland re: SEC data requests (.30); correspondence to SEC re: data requests (.10); review relevant third party data collections (.60). |
| Sep-06-2023 | Alexander Holland | 1.20 | Calls with P. Lavin re: response to SDNY document requests (.70); call with S. Wheeler re: SDNY production cover letter (.10); correspondence to FTI re: |

## Project: 00029 - DISCOVERY

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | document production (.40). |
| Sep-06-2023 | Stephanie Wheeler | 1.10 | Call with C. Dunne and A. Wiltse to discuss Embed RFP responses (.80); call with C. Dunne and A. Wiltse and team to discuss prior Embed research and review (.30). |
| Sep-06-2023 | Aaron Wiltse | 0.80 | Call with S. Wheeler and C. Dunne re: Embed responses. |
| Sep-06-2023 | Eric Newman | 0.80 | Correspondence with S&C team re: upcoming review and productions. |
| Sep-06-2023 | Robert Schutt | 0.80 | Drafting relevant third party rule 2004 motion. |
| Sep-06-2023 | Jacob Croke | 0.50 | Call with A. Holland re: SDNY requests (.10); analyze issues re: additional SDNY requests (.30), correspondence to S. Wheeler re: same (.10). |
| Sep-06-2023 | Zoeth Flegenheimer | 0.50 | Coordinate with K. Donnelly re: preparing production letter (.20); coordinate with FTI re: document production (.10); coordinate with S. Wheeler re: document review (.20). |
| Sep-06-2023 | Alexander Holland | 0.30 | Revise SDNY request tracker (.10); call with N. Roos (SDNY) re: SDNY requests (.10); call with L. Epstein (FTI) re: same (.10). |
| Sep-06-2023 | Christopher Dunne | 0.30 | Call with S. Wheeler, C. Dunne, A. Wiltse to discuss prior Embed research and review. |
| Sep-06-2023 | Aaron Wiltse | 0.30 | Call with S. Wheeler, C. Dunne and team to discuss prior Embed research and review. |
| Sep-06-2023 | Nicole Friedlander | 0.20 | Correspondence to A. Holland re: SDNY requests. |
| Sep-06-2023 | Meaghan Kerin | 0.10 | Correspondence to Sygnia re: SDNY requests. |
| Sep-06-2023 | Anthony Lewis | 0.10 | Correspondence with S&C, Sygnia teams re: SDNY requests. |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-07-2023 | Alexander Holland | 5.70 | Prepare responses to SDNY requests (3.7); draft email to SDNY re: same (.80); draft talking points for meeting with SDNY (.90); correspondence to A&M and S. Yeargan re: SEC requests (.30). |
| Sep-07-2023 | Joseph Gilday | 4.90 | Conduct quality check and delivery of production (2.8); attention to preparation of production volumes (1.1); correspondence to Z. Flegenheimer, A. Wiltse and FTI re: Embed data (.70); communications with S. Wheeler, F. Sheikh and E. Newman re: amendment to FTI engagement letter (.30). |
| Sep-07-2023 | Phoebe Lavin | 3.80 | Draft production letters in connection to various productions for federal regulator and law enforcement (.90); review document batches assigned to associate review for responsiveness, privilege and other issues. (2.9). |
| Sep-07-2023 | Aaron Wiltse | 3.70 | Review document batches assigned to associate review for responsiveness, privilege and other issues. |
| Sep-07-2023 | Luke Ross | 2.20 | Draft and revise production cover letters and related correspondence (2.0); meeting with S. Yeargan, A. Holland, and SEC representatives re: document requests (.20). |
| Sep-07-2023 | Shane Yeargan | 1.90 | Review correspondence with SEC re: data requests and productions (.40); reviewed relevant third party trade data collections (.70); meeting between S. Yeargan, A. Holland, and L. Ross with SEC representatives re: document requests (.20); correspondence to A. Holland re: SEC data searches (.20); correspondence to K. Donnelly re: SEC data requests (.10); correspondence to A&M re: SEC data |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | requests (.30) |
| Sep-07-2023 | Kathleen Donnelly | 1.80 | Call with S. Wheeler to discuss edits to production letter (.10); coordinate production and correspondence to team re: same (1.7). |
| Sep-07-2023 | Matthew Strand | 1.80 | Review document batches assigned to associate review for responsiveness, privilege and other issues and coordinated production specifics and timeline with FTI and S&C e-discovery team. |
| Sep-07-2023 | Alexander Holland | 1.70 | Meeting with S. Yeargan and L. Ross with SEC representatives re: document requests (.20); call between S. Wheeler, Z. Flegenheimer, and SDNY re: responding to priority requests (.50); correspondence to FTI re: document production (.80); revise cover letter (.20). |
| Sep-07-2023 | Zoeth Flegenheimer | 1.60 | Coordinate with D. Handelsman re: document review (.10); coordinate with S&C e-discovery team re: document review and vendor management (.30); call between S. Wheeler, A. Holland and SDNY re: responding to priority requests (.50); revise SDNY call notes (.10); coordinate with FTI re: document production (.10); coordinate with C. Dunne re: Embed discovery (.10); coordinate with A. Wiltse re: Embed discovery (.30); coordinate with PWP re: document collection (.10); |
| Sep-07-2023 | Eric Newman | 1.50 | Update internal project tracking and audit documentation (1.2); correspondence with S&C team and FTI re: Embed collections (.30). |
| Sep-07-2023 | Stephanie Wheeler | 1.30 | Call with Z. Flegenheimer, A. Holland and SDNY re: responding to priority requests (.50); review talking |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | points for call with SDNY re: requests (.20); call with K. Donnelly to discuss edits to production letter (.10); call with A. Holland re: SDNY requests (.20); revise SDNY and SEC production letters (.20); revise email to SDNY (.10). |
| Sep-07-2023 | Bradley Harsch | 1.00 | Review email re: status of law enforcement office productions (.10); review documents for production to state law enforcement (.40); email re: documents for federal law enforcement production (.10); email re: status of SEC production (.30); call with SEC re: status of production (.10). |
| Sep-07-2023 | Wayne Walther | 0.90 | Perform the technical quality check on various productions, generating reports for project management review (.50); email correspondence with J. Gilday re: the quality check findings, metadata summary and production reports (.40). |
| Sep-07-2023 | Fabio Weinberg Crocco | 0.80 | Review of motion to compel discovery. |
| Sep-07-2023 | Alexander Holland | 0.50 | Call with S. Wheeler re: SDNY requests (.20); correspondence to S. Wheeler re: SEC requests (.30). |
| Sep-07-2023 | Nicholas Wolowski | 0.30 | Call with FTI on Embed collections coordination. |
| Sep-07-2023 | Shane Yeargan | 0.30 | Call with A. Holland and L. Ross with SEC representatives re: SEC requests. |
| Sep-07-2023 | Carrie Fanning | 0.20 | Correspondence to E. Newman and N. Wolowski re: questions on Embed collections. |
| Sep-07-2023 | Zoeth Flegenheimer | 0.20 | Respond to inquiries from recipients of document hold notice. |
| Sep-08-2023 | Joseph Gilday | 5.60 | Conduct quality check of production volumes (1.7); prepare production volumes (1.9); update matter |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | production log (.60); update S&C e-discovery team chain of custody records (.40); work on participant list for selected chat (.70); correspondence to K. Donnelly and C. Fanning re: FTX database (.20); correspondence to FTI re: Embed data collection (.10). |
| Sep-08-2023 | Aaron Wiltse | 4.40 | Review document batches assigned to associate review for responsiveness, privilege and other issues. |
| Sep-08-2023 | Bradley Harsch | 3.00 | Review emails re: status of law enforcement office productions (.40); email federal regulator re: supplemental documents (.10); draft production and FOIA letters for supplemental documents and production to federal regulator (.60); email re: SEC production (.20); review status of law enforcement office productions (.20); draft production letter for supplemental production to local law enforcement (.20); finalize and circulate production letter, FOIA letter and cover emails for production to federal law enforcement (.30); review and comment on draft production letter for federal regulator subpoena (.30); finalize and circulate production and FOIA letters for SEC production (.20); email re: query from federal agent re: subpoena response (.30); call with local law enforcement re: subpoena response (.20). |
| Sep-08-2023 | Matthew Strand | 1.50 | Add documents for relevant third party subpoena production and coordinate with S&C e-discovery team and FTI re: same (.90); review and revise relevant third party production letter (.60). |
| Sep-08-2023 | Eric Newman | 1.20 | Correspondence with S&C team and vendor re: Embed productions (.70); updates internal project tracking and |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | audit documentation (.50). |
| Sep-08-2023 | Nicholas Wolowski | 1.10 | Correspondence to C. Fanning, A. Wiltse, E. Newman and FTI (various) re: Embed collections and review (.70); coordinate with S&C e-discovery team and FTI on new data for processing (.40). |
| Sep-08-2023 | Kathleen Donnelly | 1.00 | Correspondence to team re: productions (.40); call with N. Friedlander and SDNY re: data production re: non-party subpoena (.20); revise notes of call (.20); correspondence to team re: same (.20). |
| Sep-08-2023 | Wayne Walther | 1.00 | Perform the technical quality check on various productions, generating reports for project management review (.70); email correspondence with J. Gilday re: the quality check findings, metadata summary and production reports (.30). |
| Sep-08-2023 | Phoebe Lavin | 0.90 | Draft production letter in connection to SEC third-party subpoena (.30); correspondence with S&C e-discovery team re: law enforcement subpoena (.20); revised SEC production letter (.20); shared documents with federal regulator re: third-party subpoena (.20). |
| Sep-08-2023 | Alexander Holland | 0.90 | Call with SDNY, Sygnia, and A&M re: SDNY requests (.30); review correspondence re: same (.30); correspondence to FTI re: SDNY requests (.10); revise SDNY request tracker (.20). |
| Sep-08-2023 | Jessica Goldman | 0.80 | Review document batches assigned to associate review for responsiveness, privilege and other issues. |
| Sep-08-2023 | Carrie Fanning | 0.80 | Review correspondence to L. Epstein (FTI) and J. Rosenfeld re: upcoming work (.20); correspondence to M. Buttivant and A. Wiltse re: questions on Embed collections (.20); correspondence to J. Gilday re: |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | questions on data repurposing (.20); correspondence to N. Wolowski re: data processing and production for Terra (.20). |
| Sep-08-2023 | Stephen Ehrenberg | 0.60 | Correspondence with C. Dunne, Z. Flegenheimer, J. Rosenfeld, J. Goldman and A. Mazumdar re: FTX discovery process. |
| Sep-08-2023 | Fabio Weinberg Crocco | 0.50 | Review of motion to compel discovery. |
| Sep-08-2023 | Robert Schutt | 0.50 | Revise relevant third party 2004 motion (.50). |
| Sep-08-2023 | Zoeth Flegenheimer | 0.50 | Coordinate with A. Wiltse re: Embed discovery (.10); coordinate with J. Rosenfeld re: FTX discovery (.20); coordinate with J. Croke re: document collection (.10); coordinate with M. Sadat and L. Ross re: document collection (.10). |
| Sep-08-2023 | Michael Tomaino Jr. | 0.40 | Review team work product re: Embed document production issues. |
| Sep-08-2023 | Jacob Croke | 0.40 | Analyze issues re: SDNY request and responses (.30); correspondence to L. Ross re: same (.10). |
| Sep-08-2023 | Joshua Hazard | 0.30 | Correspondence with S&C team re: document analysis (.10); review document batches assigned to analyst review for responsiveness, privilege and other issues. (.20). |
| Sep-08-2023 | Nicole Friedlander | 0.30 | Correspondence to K. Donnelly and Z. Flegenheimer re: relevant third party requests. |
| Sep-08-2023 | Stephen Ehrenberg | 0.30 | Correspondence with J. Rosenfeld, C. Dunne, A. Mazumdar and J. Goldman re: discovery next steps in FTX action. |
| Sep-08-2023 | Luke Ross | 0.20 | Draft of letter and correspondence re: FOIA. |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-08-2023 | Nicole Friedlander | 0.20 | Call with K. Donnelly and SDNY re: data production re: non-party subpoena. |
| Sep-08-2023 | Alexander Holland | 0.20 | Correspondence to FTI re: document production. |
| Sep-08-2023 | Stephen Ehrenberg | 0.20 | Correspondence to C. Dunne re: FTX discovery. |
| Sep-08-2023 | Stephen Ehrenberg | 0.10 | Correspondence with J. Rosenfeld, C. Dunne, J. Goldman and A. Mazumdar re: discovery logistics for FTX. |
| Sep-08-2023 | Stephen Ehrenberg | 0.10 | Correspondence to C. Dunne re: FTX discovery process. |
| Sep-09-2023 | Joshua Hazard | 1.20 | Correspondence with S&C team re: document analysis (.10); review document batches assigned to analyst review for responsiveness, privilege and other issues (1.1). |
| Sep-09-2023 | Carrie Fanning | 1.00 | Correspondence to J. Rosenfeld re: data setup (.20); correspondence to FTI re: questions on database setup (.40); correspondence to M. McMahon re: database and repurposing of data (.40). |
| Sep-09-2023 | Joseph Gilday | 0.40 | Prepare production volume (.20); review correspondence to FTI re: FTX litigation database (.20). |
| Sep-09-2023 | Matthew Strand | 0.40 | Review document batches assigned to associate review for responsiveness, privilege and other issues. |
| Sep-09-2023 | Bradley Harsch | 0.30 | Review emails re: status of SEC productions (.10); research and draft email re: response to query by federal agent (.20). |
| Sep-09-2023 | Eric Newman | 0.20 | Correspondence with S&C team re: Embed review. |
| Sep-09-2023 | Bradley Harsch | 0.10 | Review emails re: status of SEC productions. |
| Sep-10-2023 | Carrie Fanning | 0.70 | Call with J. Rosenfeld, M. McMahon, N. Wolowski to |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | discuss document review and discovery projects (.40); correspondence to M. McMahon and J. Rosenfeld re: collection tracker and scheduling call with FTI (.30). |
| Sep-10-2023 | Aaron Wiltse | 0.50 | Prepare list of custodians for Embed discovery and discuss same with team. |
| Sep-10-2023 | Jared Rosenfeld | 0.40 | Call between J. Rosenfeld and C. Fanning, M. McMahon, N. Wolowski to discuss document review and discovery projects (.40); |
| Sep-10-2023 | Mary McMahon | 0.40 | Call with J. Rosenfeld, C. Fanning, and N. Wolowski re: document review and discovery projects. |
| Sep-10-2023 | Nicholas Wolowski | 0.40 | Call with J. Rosenfeld and C. Fanning, M. McMahon re: document review and discovery projects. |
| Sep-11-2023 | Joseph Gilday | 5.70 | Call with FTI, S. Ehrenberg, J. Rosenfeld, J. Goldman, A. Mazumdar, C. Fanning, M. McMahon, E. Newman, and N. Wolowski re: document production (.90); distribute chat participant list to B. Harsch (.10); attention to production to states (.10); correspondence to K. Donnelly re: production volume (.10); correspondence to A. Wiltse re: Embed data collection (.20); attention to preparation of production volumes (.90); attention to quality check of production volumes(3.2); correspondence to Z. Flegenheimer re: document review platform training for new S&C team members (.20). |
| Sep-11-2023 | Aaron Wiltse | 5.20 | Review document batches assigned to associate review for responsiveness, privilege and other issues. |
| Sep-11-2023 | Jessica Goldman | 3.70 | Call with FTI, S. Ehrenberg, J. Rosenfeld, A. Mazumdar, C. Fanning, J. Gilday, M. McMahon, E. Newman, and N. Wolowski re: document production |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.90); review document batches assigned to associate review for responsiveness, privilege and other issues (2.8). |
| Sep-11-2023 | Shane Yeargan | 2.40 | Review relevant third party data for SEC requests (1.1); correspondence to A&M re: relevant third party data (.30); review correspondence with SEC (.30); review documents relevant to SEC requests (.70). |
| Sep-11-2023 | Nicholas Wolowski | 2.20 | Coordinate with S&C team and FTI on production specifications for production volume (.40); stage production volume, create production quality check form, log production, and coordinate with S&C e-discovery team on quality check (.50); conduct quality check on production volume and release the same to S&C team to review (.40); call with FTI, S. Ehrenberg, J. Rosenfeld, J. Goldman, A. Mazumdar, C. Fanning, J. Gilday, M. McMahon and E. Newman re: document production (.90). |
| Sep-11-2023 | Bradley Harsch | 1.70 | Correspondence with S&C team re: response to query by federal agent re: subpoena response (.20); email re: status of SEC production re: financial institution (.10); finalize and circulate production letter and cover email for state law enforcement production (.30); review and email re: documents for production to federal law enforcement (.30); finalize and circulate production letter and cover email for federal law enforcement production (.30); review and comment on cover letter for SEC production re: financial institution (.40); email re: production for federal law enforcement (.10). |
| Sep-11-2023 | Jacob Croke | 1.70 | Call with A. Lewis, E. Simpson, J. Croke, J. Simpson, |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | and D. O'Hara re: relevant third party litigation (.50); analyze issues re: relevant third party litigation and potential claims (.80), correspondence to C. Dunne and T. Lewis re: same (.40). |
| Sep-11-2023 | Saud Hossein | 1.30 | Complete technical checks on production volume (.80); Convert meta data format (.20); create production quality check tracker entry and update production form (.30). |
| Sep-11-2023 | Carrie Fanning | 1.30 | Call with FTI, S. Ehrenberg, J. Rosenfeld, J. Goldman, A. Mazumdar, J. Gilday, M. McMahon, E. Newman, and N. Wolowski re: document production (.90); correspondence to L. Epstein re: questions on collections (.20); correspondence to N. Wolowski re: Terra production (.10); review emails from A. Wiltse and L. Epstein (FTI) re: questions on Embed collections (.10). |
| Sep-11-2023 | William Wagener | 1.20 | Correspondence to J. Rosenfeld re: FTX litigation (.70); call with S. Ehrenberg, C. Dunne, J. Rosenfeld, A. Mazumdar, J. Goldman re: FTX production (.50). |
| Sep-11-2023 | Mary McMahon | 0.90 | Call with FTI, S. Ehrenberg, J. Rosenfeld, J. Goldman, A. Mazumdar, C. Fanning, J. Gilday, E. Newman, and N. Wolowski re: document production. |
| Sep-11-2023 | Aneesa Mazumdar | 0.90 | Call with FTI, S. Ehrenberg, J. Rosenfeld, J. Goldman, C. Fanning, J. Gilday, M. McMahon, E. Newman, and N. Wolowski re: document production. |
| Sep-11-2023 | Evan Masurka | 0.80 | Conduct quality check on production volume (.60); email E. Yim re: metrics, metadata report, updated documentation and summary of quality check items identified re: same (.20). |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-11-2023 | Eileen Yim | 0.80 | Conduct quality check on various production volumes (.40); correspondence with J. Gilday re: quality check findings (.20); prepare new production zip of volumes with replacement native files (.10); update production media with updated zip deliverable (.10). |
| Sep-11-2023 | Phoebe Lavin | 0.80 | Review documents for relevance and privilege in connection to third-party subpoenas (.60); draft production letters for federal regulator subpoenas (.20). |
| Sep-11-2023 | Michael Tomaino Jr. | 0.70 | Review team work product and questions re: document request and subpoena re: Embed and correspondence with team re: Embed (.20); call between S. Wheeler, C. Dunne, A. Wiltse to discuss Embed discovery responses (.50). |
| Sep-11-2023 | Kathleen Donnelly | 0.60 | Correspondence to team re: productions. |
| Sep-11-2023 | Bradley Harsch | 0.60 | Research and email re: participants on Slack channel message for rule 2004 request. |
| Sep-11-2023 | Alexander Holland | 0.50 | Review document batches assigned to associate review for responsiveness, privilege and other issues. |
| Sep-11-2023 | Stephen Ehrenberg | 0.50 | Call with FTI, J. Rosenfeld, J. Goldman, A. Mazumdar, C. Fanning, J. Gilday, M. McMahon, E. Newman and N. Wolowski re: document production (partial attendance - .50). |
| Sep-11-2023 | Jacob Croke | 0.40 | Analyze issues re: SDNY requests (.30); correspondence to S. Wheeler re: same (.10). |
| Sep-11-2023 | Zoeth Flegenheimer | 0.40 | Coordinate with FTI re: document collection (.10); coordinate with S&C e-discovery team re: matter management (.10); coordinate with S&C team re: document review training (.20). |
| Sep-11-2023 | Eric Newman | 0.30 | Correspondence with S&C team re: preparation of |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | production. |
| Sep-11-2023 | Justin DeCamp | 0.20 | Review and consider next steps re: relevant third party subpoena response and production. |
| Sep-11-2023 | Stephen Ehrenberg | 0.20 | Review status update re: discovery responses and related email correspondence with J. Rosenfeld, C. Dunne, J. Goldman and A. Mazumdar re: FTX action. |
| Sep-11-2023 | Stephanie Wheeler | 0.10 | Correspondence to K. Donnelly re: production to state regulators. |
| Sep-12-2023 | Joseph Gilday | 4.70 | Call with Z. Flegenheimer, E. Newman, C. Fanning, N. Wolowski and FTI re: document collection and processing (.30); call with C. Fanning, N. Wolowski, K. Dusendschon (A&M) and FTI (various) re: A&M document collection and processing (.40); attention to preparation of production volumes (.30); attention to quality check of production volumes (2.1); prepare for document review platform training for new S&C team members (1.1); correspondence to B. Schaffel and FTI re: reported vulnerability in document review platform database (.50). |
| Sep-12-2023 | Bradley Harsch | 3.70 | Draft rule 2004 requests and letter to private third party donation recipient (1.7); draft, revise and email re: rule 2004 requests to private third party donation recipient (2.0). |
| Sep-12-2023 | Aaron Wiltse | 2.80 | Review document batches assigned to associate review for responsiveness, privilege and other issues. |
| Sep-12-2023 | Eileen Yim | 2.10 | Conduct quality check on production volume (2.0); correspondence with J. Gilday re: quality check findings (.10). |
| Sep-12-2023 | Bradley Harsch | 1.90 | Review and comment on production letter for SEC re: |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | financial institution (.30); correspondence to S&C team re: production for SEC re: financial institution (.30); finalize and circulate production and FOIA letter and cover email for production for SEC re: financial institution (.30); review and comment on production letter for SEC (.30); correspondence to S&C team re: production for SEC (.30); finalize and circulate production and FOIA letter and cover email for production for SEC re: trading firm (.30); email re: query from federal law enforcement re: subpoena returns (.10). |
| Sep-12-2023 | Matthew Strand | 1.80 | Coordinated relevant third party productions with S&C e-discovery team and FTI for regulators. |
| Sep-12-2023 | Phoebe Lavin | 1.60 | Draft production letter in connection to SEC document request (1.1); review document batches assigned to associate review for responsiveness, privilege and other issues (.50). |
| Sep-12-2023 | Carrie Fanning | 1.60 | Correspondence to L. Epstein (FTI) re: search setup and foreign language workflow (.20); call with N. Wolowski, J. Gilday, K. Dusendschon (A&M) and FTI (various) re: A&M document collection and processing (.40); call with Z. Flegenheimer, J. Gilday, E. Newman, N. Wolowski and FTI re: document collection and processing (.30); correspondence to J. Goldman and L. Epstein (FTI) re: search terms for data (.20); correspondence to A. Wiltse and A. Bailey re: Embed search setup (.20); correspondence to B. Onwioduokit (FTI) re: document review platform database access (.20); correspondence to A. Wiltse re: questions on database code for FTI databases (.10). |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-12-2023 | Wayne Walther | 1.10 | Perform the technical quality check on various productions, generating reports for project management review (.90); email correspondence with J. Gilday re: the quality check findings, metadata summary and production reports (.20). |
| Sep-12-2023 | Kathleen Donnelly | 0.90 | Correspondence to team re: productions. |
| Sep-12-2023 | Medina Sadat | 0.70 | Review document batches assigned to associate review for responsiveness, privilege and other issues. |
| Sep-12-2023 | Nicholas Wolowski | 0.70 | Call with C. Fanning, J. Gilday, K. Dusendschon (A&M) and FTI (various) re: A&M document collection and processing (.40); call with Z. Flegenheimer, J. Gilday, E. Newman, C. Fanning and FTI re: document collection and processing (.30). |
| Sep-12-2023 | Christopher Dunne | 0.60 | Review rule 2004 requests to donation recipient (.50); correspondence with S&C team re: rule 2004 requests to additional donation recipients (.10). |
| Sep-12-2023 | Fabio Weinberg Crocco | 0.40 | Review of motion to compel discovery (.30); email to S&C team re: same (.10). |
| Sep-12-2023 | Daniel O'Hara | 0.40 | Call with QE, J. Croke, A. Lewis to discuss status of rule 2004 request to professional. |
| Sep-12-2023 | Stephanie Wheeler | 0.40 | Revise rule 2004 requests to donation recipient. |
| Sep-12-2023 | Jacob Croke | 0.40 | Call with QE, A. Lewis, and D. O'Hara to discuss status of rule 2004 request to professional. |
| Sep-12-2023 | Jacob Croke | 0.40 | Analyze SDNY requests and materials for response (.30), correspondence to S. Wheeler re: same (.10). |
| Sep-12-2023 | Anthony Lewis | 0.40 | Call with J. Croke, D. O'Hara, QE team re: status of rule 2004 request to professional. |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-12-2023 | Zoeth Flegenheimer | 0.30 | Call with J. Gilday, E. Newman, C. Fanning, N. Wolowski and FTI re: document collection and processing. |
| Sep-12-2023 | Alexander Holland | 0.30 | Review correspondence from FTI re: document production. |
| Sep-12-2023 | Eric Newman | 0.30 | Call with Z. Flegenheimer, J. Gilday, C. Fanning, N. Wolowski and FTI re: document collection and processing. |
| Sep-12-2023 | Stephanie Wheeler | 0.20 | Review documents in preparation for call with T. Cobb (Vorys). |
| Sep-12-2023 | Robert Schutt | 0.10 | Review correspondence from F. Weinberg Crocco re: rule 2004 motion. |
| Sep-12-2023 | Stephen Ehrenberg | 0.10 | Correspondence with J. Goldman and J. Rosenfeld re: discovery progress for FTX action. |
| Sep-13-2023 | Joseph Gilday | 4.30 | Correspondence to A. Wiltse, E. Newman and FTI re: discovery (1.0); call with N. Wolowski, A. Zahn, J. Ciafone, K. Kewlani, K. Setren, L. Wang, P. Bauer, S. Mazzarelli, S. De Vries and S. Wadhawan re: FTX document review platform workspace training (1.0); conduct quality check of production volume (.20); prepare production volume (.20); prepare for document review platform training for new S&C team members (.40); review email from FTI re: reported vulnerability in document review platform database (.10); correspondence to Z. Flegenheimer re: document review platform training for new S&C team members (.10); draft email to new S&C team members re: supplementary materials for document review platform searching techniques (.50); prepare production to states |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.40); update S&C e-discovery team chain of custody records (.30); update matter production log (.10). |
| Sep-13-2023 | Kathleen Donnelly | 2.60 | Draft production letter (.80); review data and correspondence to team re: same (1.1); correspondence to team re: productions (.70). |
| Sep-13-2023 | Julian Keeley | 2.30 | Review and revise third party exchange RFPs (1.0); draft deposition notice re: third party exchange estimation motion (1.0); review estimation motion objection and plan objection (.30). |
| Sep-13-2023 | Alexander Holland | 1.60 | Correspondence to FTI, Sygnia, A&M, S. Wheeler, N. Friedlander and J. Croke re: SDNY requests (.80); review documents re: same (.60); draft email to S. Wheeler, N. Friedlander and J. Croke re: talking points for SDNY meeting (.20). |
| Sep-13-2023 | Kira Setren | 1.40 | Call with J. Gilday, N. Wolowski, A .Zahn, J. Ciafone, K. Kewlani, K. Setren, P. Bauer, S. Mazzarelli, S. De Vries and S. Wadhawan re: FTX document review platform workspace training (1.0); database setup with S&C e-discovery team (.40). |
| Sep-13-2023 | Nicholas Wolowski | 1.20 | Call with Z. Flegenheimer, J. Gilday, E. Newman, C. Fanning and FTI re: document collection and processing (.20); call with J. Gilday, A. Zahn, J. Ciafone, K. Kewlani, K. Setren, L. Wang, P. Bauer, S. Mazzarelli, S. De Vries and S. Wadhawan re: FTX document review platform workspace training (1.0). |
| Sep-13-2023 | Jacob Ciafone | 1.00 | Call with J. Gilday, N. Wolowski, A. Zahn, J. Ciafone, K. Kewlani, K. Setren, L. Wang, P. Bauer, S. Mazzarelli, S. De Vries and S. Wadhawan re: FTX document review platform workspace training. |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-13-2023 | Eric Newman | 1.00 | Correspondence with S&C team re: quality check of relevant third party production (.30); correspondence with S&C team re: repository searches (.20); updates to internal project tracking documentation (.50). |
| Sep-13-2023 | Jessica Goldman | 1.00 | Review document batches assigned to associate review for responsiveness, privilege and other issues. |
| Sep-13-2023 | Arnold Zahn | 1.00 | Call with J. Gilday, N. Wolowski, J. Ciafone, K. Kewlani, K. Setren, P. Bauer, S. Mazzarelli, S. De Vries and S. Wadhawan re: FTX document review platform workspace training. |
| Sep-13-2023 | Lisa Wang | 1.00 | Call with J. Gilday, N. Wolowski, A .Zahn, J. Ciafone, K. Kewlani, K. Setren, P. Bauer, S. Mazzarelli, S. De Vries and S. Wadhawan re: FTX document review platform workspace training. |
| Sep-13-2023 | Kanishka Kewlani | 1.00 | Call with N. Wolowski, A. Zahn, J. Ciafone, J. Gilday, K. Setren, L. Wang, P. Bauer, S. Mazzarelli, S. De Vries and S. Wadhawan re: FTX document review platform workspace training. |
| Sep-13-2023 | Phinneas Bauer | 1.00 | Call with J. Gilday, N. Wolowski, A. Zahn, J. Ciafone, K. Kewlani, K. Setren, L. Wang, P. Bauer, S. Mazzarelli, S. De Vries and S. Wadhawan re: FTX document review platform workspace training. |
| Sep-13-2023 | Samantha Mazzarelli | 1.00 | Call with J. Gilday, N. Wolowski, A. Zahn, J. Ciafone, K. Kewlani, K. Setren, L. Wang, P. Bauer, S. Mazzarelli, S. De Vries and S. Wadhawan re: FTX document review platform workspace training. |
| Sep-13-2023 | Saskia De Vries | 1.00 | Call with J. Gilday, N. Wolowski, J. Ciafone, K. Kewlani, A. Zahn, K. Setren, P. Bauer, S. Mazzarelli, and S. Wadhawan re: FTX document review platform |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | workspace training. |
| Sep-13-2023 | Bradley Harsch | 0.80 | Review status of law enforcement office responses (.10); revise and finalize production and FOIA letters and cover emails for federal regulator production (.40); review emails re: status of law enforcement office productions (.20); email federal law enforcement re: subpoena returns (.10). |
| Sep-13-2023 | Jared Rosenfeld | 0.80 | Call between S. Wheeler and J. Rosenfeld re: coordination of discovery for avoidance actions (.20); communicated with S&C, A&M about discovery efforts for insolvency productions (.60); |
| Sep-13-2023 | Aaron Wiltse | 0.50 | Call with J. Gilday and E. Newman and FTI re: discovery. |
| Sep-13-2023 | Nicole Friedlander | 0.40 | Correspondence to K. Donnelly re: relevant third party request (.20); review new SDNY requests (.10); correspondence to A. Holland re: same (.10). |
| Sep-13-2023 | Phoebe Lavin | 0.40 | Review document batches assigned to associate review for responsiveness, privilege and other issues. |
| Sep-13-2023 | Jacob Croke | 0.40 | Analyze SDNY requests and materials re: Alameda data (.30), correspondence to A. Holland re: same (.10). |
| Sep-13-2023 | Eileen Yim | 0.30 | Conduct quality check on production volume (.20); correspondence with E. Newman re: quality check findings (.10). |
| Sep-13-2023 | Zoeth Flegenheimer | 0.30 | Coordinate with A. Wiltse re: Embed document review (.10); coordinate with N. Friedlander re: vendor management (.10); review priority requests from SDNY (.10). |
| Sep-13-2023 | Victoria Shahnazary | 0.20 | Update law enforcement subpoena tracker. |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-13-2023 | Carrie Fanning | 0.20 | Review emails from J. Goldman and D. Potter re: questions on case data. |
| Sep-14-2023 | Alexandra Li | 5.00 | Review case materials and compile list of documents for potential Embed production (4.2); review RFPs and compile potential search terms for Embed production (.80). |
| Sep-14-2023 | Alexander Holland | 4.40 | Call with A. Lewis and S. Yeargan re: SEC requests (.20); correspondence to S. Yeargan and A&M re: same (.20); draft email to J. Folena (Stradley) re: same (.20); draft response to SDNY requests (1.4); correspondence to FTI, A&M, Sygnia, and Alix re: response to SDNY requests (1.2); call with H. Nachmias (Sygnia) re: same (.20); revise talking points for call with SDNY (1.0). |
| Sep-14-2023 | Kanishka Kewlani | 3.50 | Review and analyze Embed requests for production. |
| Sep-14-2023 | Joseph Gilday | 3.00 | Call with Z. Flegenheimer, E. Newman, C. Fanning, N. Wolowski and FTI re: document collection and processing (.20); attention to quality check of production volumes (1.0); update S&C e-discovery team chain of custody records (.30); update matter production log (.40); attention to delivery of production volumes (1.1). |
| Sep-14-2023 | Jessica Goldman | 2.60 | Review document batches assigned to associate review for responsiveness, privilege and other issues. |
| Sep-14-2023 | Bradley Harsch | 2.20 | Prepare for call with federal law enforcement re: questions on subpoena return (.20); call with federal law enforcement re: questions on subpoena return (.40); revise, finalize and circulation production and FOIA letters, and cover email, for production to federal law enforcement (.30); review status of law enforcement office productions (.10); email re: query from |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | international law enforcement re: subpoena process (.20); revise, finalize and circulation production and FOIA letters, and cover email, for production to local law enforcement (.20); review and email re: federal regulator subpoena (.30); review status of law enforcement office responses workstream (.20); review and email re: documents for federal law enforcement (.30). |
| Sep-14-2023 | Jacob Croke | 1.30 | Analyze issues re: Alameda materials for SDNY (.40), correspondence to A. Holland re: same (.30); analyze additional issues re: SDNY requests (.50), correspondence to S. Wheeler re: same (.10). |
| Sep-14-2023 | Julian Keeley | 1.30 | Draft deposition notice and document requests re: third party exchange estimation motion. |
| Sep-14-2023 | Aaron Wiltse | 1.00 | Review document batches assigned to associate review for responsiveness, privilege and other issues. |
| Sep-14-2023 | Nicholas Wolowski | 0.80 | Call with Z. Flegenheimer, J. Gilday, E. Newman, C. Fanning and FTI re: document collection and processing (.20); coordinate with FTI and L. Levin on rerunning of production volume and redacting native excels in document review platform (.60). |
| Sep-14-2023 | Wayne Walther | 0.80 | Perform the technical quality check on various productions, generating reports for project management review (.60); email correspondence with J. Gilday re: the quality check findings, metadata summary and production reports (.20). |
| Sep-14-2023 | Lana Levin | 0.70 | Review production for GDPR related PII redactions. |
| Sep-14-2023 | Carrie Fanning | 0.70 | Call with Z. Flegenheimer, J. Gilday, E. Newman, N. Wolowski and FTI re: document collection and |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | processing (.20); correspondence to N. Wolowski re: search setup for L. Levin (.20); correspondence to N. Wolowski re: native redactions for Terra documents (.20); correspondence to A. Wiltse and L. Epstein (FTI) re: questions on communications with relevant third parties (.10). |
| Sep-14-2023 | Shane Yeargan | 0.50 | Call with A. Lewis and A. Holland re: SEC requests (.20); correspondence to A. Holland re: data questions (.20); review relevant third party collections sent by A&M (.10). |
| Sep-14-2023 | Stephanie Wheeler | 0.50 | Review draft letter to FTX (.10); call with S. Ehrenberg re: FTX discovery issues (.30); review new SDNY requests for documents and information (.10). |
| Sep-14-2023 | Stephen Ehrenberg | 0.50 | Revise discovery related correspondence and materials for FTX action and related email correspondence with S. Wheeler, S. Holley and C. Dunne. |
| Sep-14-2023 | Phoebe Lavin | 0.30 | Review document batches assigned to associate review for responsiveness, privilege and other issues. |
| Sep-14-2023 | Shane Yeargan | 0.30 | Correspondence to A. Lewis re: SEC requests (.10); correspondence to A&M re: FTX data (.20). |
| Sep-14-2023 | Fabio Weinberg Crocco | 0.30 | Correspondence with relevant third party re: discovery motion. |
| Sep-14-2023 | Eileen Yim | 0.30 | Conduct quality check on production volume (.20); correspondence with J. Gilday re: quality check findings (.10). |
| Sep-14-2023 | Anthony Lewis | 0.30 | Call with S. Yeargan, A. Holland re: SEC requests (.20); correspondence with S&C team re: digital devices (.10). |
| Sep-14-2023 | Stephen Ehrenberg | 0.30 | Call with S. Wheeler re: FTX discovery issues. |

## Project: 00029 - DISCOVERY

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-14-2023 | Zoeth Flegenheimer | 0.20 | Call with J. Gilday, E. Newman, C. Fanning, N. Wolowski and FTI re: document collection and processing. |
| Sep-14-2023 | Kathleen Donnelly | 0.20 | Correspondence to team re: productions. |
| Sep-14-2023 | Zoeth Flegenheimer | 0.20 | Correspondence to J. Simpson re: document hold notice. |
| Sep-14-2023 | Eric Newman | 0.20 | Call with Z. Flegenheimer, J. Gilday, C. Fanning, N. Wolowski and FTI re: document collection and processing. |
| Sep-15-2023 | Joseph Gilday | 6.30 | Prepare production volume (.80); update S&C e-discovery team chain of custody records (2.1); update matter production log (.20); draft email to new S&C team members re: document review platform search syntax and techniques (1.0); correspondence to FTI re: database access for A. Zahn and K. Setren (.20); assist L. Wang and A. Zahn with database searches (2.0). |
| Sep-15-2023 | Alexander Holland | 3.90 | Call with S. Yeargan and J. Zatz (A&M) re: SEC requests (.30); call with J. Croke re: SDNY requests (.20); call with S. Wheeler, C. Dunne, N. Friedlander, J. Croke, Z. Flegenheimer, and N. Roos (SDNY) re: SDNY requests (.30); correspondence to S. Yeargan and A&M re: SEC requests (.20); draft email to J. Folena (Stradley) re: same (.10); draft chart re: responsive documents to SDNY requests (1.2); draft response to SDNY requests (1.6). |
| Sep-15-2023 | Jessica Goldman | 1.30 | Call with S. Ehrenberg, C. Dunne, J. Rosenfeld, and M. McMahon re: FTX document review (.40); review document batches assigned to associate review for responsiveness, privilege and other issues (.90). |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-15-2023 | Eric Newman | 1.20 | Call with Z. Flegenheimer, J. Gilday, S. Dooley, R. Perubhatla, A&M and FTI re: document collection and processing (.40); update internal project tracking and audit documentation (.80). |
| Sep-15-2023 | Nicholas Wolowski | 0.90 | Stage reproduction volume, create production quality check form, log production, and coordinate with S&C e-discovery team on quality check (.50); conduct quality check on reproduction and release volume to S&C team (.40). |
| Sep-15-2023 | Zoeth Flegenheimer | 0.70 | Call with J. Gilday, E. Newman, S. Dooley, R. Perubhatla (RLKS), A&M and FTI re: document collection and processing (.40); coordinate with current FTX US personnel re: data collection (.10); coordinate with FTX personnel re: data collection (.10); coordinate with debtor entity re: data collection (.10). |
| Sep-15-2023 | Bradley Harsch | 0.70 | Review documents and email re: query from international law enforcement (.40); review and email re: documents for federal law enforcement (.30). |
| Sep-15-2023 | Kira Setren | 0.60 | Review document batches assigned to associate review for responsiveness, privilege and other issues. |
| Sep-15-2023 | Alexander Holland | 0.60 | Revise cover letter re: SDNY production (.20); correspondence to FTI re: document production (.40). |
| Sep-15-2023 | Shane Yeargan | 0.50 | Review document batches assigned to associate review for responsiveness, privilege and other issues. |
| Sep-15-2023 | Jared Rosenfeld | 0.50 | Call with D. O'Hara to discuss relevant third party exchange litigation. |
| Sep-15-2023 | Wayne Walther | 0.50 | Perform the technical quality check on various productions, generating reports for project management review (.40); email correspondence with N. Wolowski |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | re: the quality check findings, metadata summary and production reports (.10). |
| Sep-15-2023 | Jacob Croke | 0.50 | Call with A. Holland re: SDNY requests (.20); call with S. Wheeler, C. Dunne, N. Friedlander, Z. Flegenheimer, A. Holland, and N. Roos (SDNY) re: SDNY requests (.30). |
| Sep-15-2023 | Aaron Wiltse | 0.40 | Review document batches assigned to associate review for responsiveness, privilege and other issues. |
| Sep-15-2023 | Christopher Dunne | 0.40 | Call with S. Ehrenberg, J. Rosenfeld, J. Goldman, and M. McMahon re: FTX document review. |
| Sep-15-2023 | Mary McMahon | 0.40 | Call with S. Ehrenberg, C. Dunne, J. Rosenfeld, J. Goldman re: FTX document review. |
| Sep-15-2023 | Stephen Dooley | 0.40 | Call with Z. Flegenheimer, J. Gilday, E. Newman, R. Perubhatla (RLKS), A&M and FTI re: document collection and processing. |
| Sep-15-2023 | Stephanie Wheeler | 0.40 | Call with C. Dunne, N. Friedlander, J. Croke, Z. Flegenheimer, A. Holland, and N. Roos (SDNY) re: SDNY requests (.30); correspondence to A. Wiltse re: Embed discovery (.10). |
| Sep-15-2023 | Stephen Ehrenberg | 0.40 | Call with S. Ehrenberg, C. Dunne, J. Rosenfeld, J. Goldman, and Mary McMahon re: FTX document review. |
| Sep-15-2023 | Zoeth Flegenheimer | 0.30 | Call with S. Wheeler, C. Dunne, N. Friedlander, J. Croke, A. Holland, and N. Roos (SDNY) re: SDNY requests. |
| Sep-15-2023 | Christopher Dunne | 0.30 | Call with S. Wheeler, N. Friedlander, J. Croke, Z. Flegenheimer, A. Holland, and N. Roos (SDNY) re: SDNY requests. |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-15-2023 | Victoria Shahnazary | 0.30 | Update law enforcement subpoena tracker. |
| Sep-15-2023 | Shane Yeargan | 0.30 | Call with A. Holland and J. Zatz (A&M) re: SEC requests. |
| Sep-15-2023 | Nicole Friedlander | 0.30 | Call with S. Wheeler, C. Dunne, J. Croke, Z. Flegenheimer, A. Holland, and N. Roos (SDNY) re: SDNY requests. |
| Sep-15-2023 | Carrie Fanning | 0.30 | Correspondence to J. Gilday and L. Wang re: revisions to search terms (.10); correspondence to N. Wolowski re: production quality check for document production (.10); review emails from A. Wiltse and A. Bailey re: Embed documents (.10). |
| Sep-15-2023 | Kathleen Donnelly | 0.20 | Correspondence to team re: productions. |
| Sep-16-2023 | Jacob Croke | 0.60 | Analyze issues re: SDNY requests and responses (.50); correspondence to A. Dietderich re: same (.10). |
| Sep-16-2023 | Alexander Holland | 0.30 | Draft correspondence to S. Wheeler, N. Friedlander, and J. Croke re: privilege issue. |
| Sep-17-2023 | Shane Yeargan | 1.10 | Research re: Rule 17 procedure. |
| Sep-18-2023 | Aaron Wiltse | 6.40 | Review document batches assigned to associate review for responsiveness, privilege and other issues. |
| Sep-18-2023 | Aneesa Mazumdar | 1.90 | Review and revise protocol for FTX Europe avoidance action. |
| Sep-18-2023 | Joseph Gilday | 1.70 | Conduct quality check of production volume (.70); update S&C e-discovery team chain of custody records (.20); work on production of volume to states (.20); assist L. Wang with database search (.60). |
| Sep-18-2023 | Jared Rosenfeld | 1.40 | Edits document review protocol. |
| Sep-18-2023 | Nicole Friedlander | 1.30 | Correspondence with S. Peikin, S. Yeargan and |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | defendant counsel re: Rule 17 subpoena (.30); correspondence with S. Ehrenberg and A. Levine re: same (.50); emails with S. Ehrenberg, S. Wheeler, S. Peikin, and J. McDonald re: same (.20); emails with K. Donnelly re: relevant third party request (.10); revisions to SDNY production letter (.20). |
| Sep-18-2023 | Victoria Shahnazary | 1.20 | Correspondence with FTI team re: production dates to update review workspace. |
| Sep-18-2023 | Alexander Holland | 1.20 | Draft response to SDNY requests (.60); correspondence with FTI re: same (.40); revise SDNY request tracker (.20). |
| Sep-18-2023 | Phoebe Lavin | 1.10 | Review document batches assigned to associate review for responsiveness, privilege and other issues (.80); revise law enforcement subpoena tracker to include new documents productions (.30). |
| Sep-18-2023 | Shane Yeargan | 1.00 | Correspondence with S. Peikin, S. Wheeler, N. Friedlander, J. McDonald and J. Croke re: subpoena (.10); research re: Rule 17 subpoena (.90). |
| Sep-18-2023 | Eric Newman | 1.00 | Correspondence with case team re: document review related to defendant trial response (.70); correspondence with case team re: preparation of Embed documents (.30). |
| Sep-18-2023 | Kathleen Donnelly | 0.80 | Correspondence with team re: productions (.40); draft, review and revise draft production letters (.40). |
| Sep-18-2023 | Ahmed Mian | 0.70 | Conduct quality check on production volumes. |
| Sep-18-2023 | Bradley Harsch | 0.50 | Review and correspondence re: documents for production to SEC (.30); review status of law enforcement office responses (.20). |
| Sep-18-2023 | Jacob Croke | 0.50 | Analyze SDNY requests re: investigation and trial (.40); |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence to S. Wheeler re: same (.10). |
| Sep-18-2023 | James McDonald | 0.30 | Correspondence with S&C team re: Rule 17 subpoenas. |
| Sep-18-2023 | Stephen Ehrenberg | 0.30 | Correspondence to S&C team re: email collections for potential data request. |
| Sep-18-2023 | Bradley Harsch | 0.20 | Review email re: subpoena to current FTX US personnel (.10); review email re: service of trial subpoena (.10). |
| Sep-18-2023 | Stephen Ehrenberg | 0.20 | Correspondence to A. Mazumdar re: document collection for potential regulatory request. |
| Sep-18-2023 | Jared Rosenfeld | 0.10 | Call with S. Ehrenberg re: identification of documents in response to subpoena requests. |
| Sep-18-2023 | Stephanie Wheeler | 0.10 | Revise states production letter. |
| Sep-18-2023 | Joseph Gilday | 0.10 | Correspondence to A. Wiltse re: FTI call. |
| Sep-18-2023 | Stephen Ehrenberg | 0.10 | Correspondence to J. Rosenfeld re: identification of documents in response to subpoena requests. |
| Sep-18-2023 | Stephen Ehrenberg | 0.10 | Correspondence to J. Rosenfeld re: potential trial subpoena. |
| Sep-18-2023 | Stephen Ehrenberg | 0.10 | Correspondence to S. Mazzarelli re: potential trial subpoena. |
| Sep-18-2023 | Carrie Fanning | 0.10 | Review emails from L. Epstein (FTI) and J. Goldman re: data migration and deduplication. |
| Sep-18-2023 | Eileen Yim | 0.10 | Create production volume for states. |
| Sep-19-2023 | Kira Setren | 7.90 | Conduct Rule 17 subpoena research (7.7); meeting with A. Lewis and S. Yeargan re: scope of Rule 17 subpoenas (.20). |
| Sep-19-2023 | Joseph Gilday | 4.80 | Call with S. Mazzarelli re: S&C document review |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | platform workspace training (.50); call with A. Wiltse, Z. Flegenheimer, M. McMahon, E. Newman, C. Fanning, N. Wolowski and FTI re: document collection and processing (.70); call with C. Fanning, N. Wolowski, K. Dusendschon (A&M) and FTI (various) re: A&M document collection and processing (.40); update matter production log (.30); draft production quality check form for production volume (.20); assist S. Mazzarelli with database access and prepare for S&C document review platform database (1.2); correspondence to A. Holland and E. Newman re: selected files (.10); create search of selected documents in FTI document review database (.40); attention to processing of production volume (1.0). |
| Sep-19-2023 | Alexander Holland | 4.50 | Call with S. Wheeler re: SDNY requests (.20); call with Z. Flegenheimer re: SDNY requests (.10); draft responses to SDNY requests (3.9); correspondence to S. Yeargan re: SDNY requests (.30). |
| Sep-19-2023 | Aaron Wiltse | 4.20 | Review document batches assigned to associate review for responsiveness, privilege and other issues. |
| Sep-19-2023 | Jessica Goldman | 3.10 | Edit document review protocol for FTX EU avoidance action (2.1); correspondence with S&C e-discovery team and vendor re: document review logistics for FTX EU avoidance action (1.0). |
| Sep-19-2023 | Shane Yeargan | 2.30 | Call with A. Lewis and K. Setren re: Rule 17 (.30); research re: scope of Rule 17 discovery (.90); emails with T. Lewis and K. Setren re: Rule 17 research (.20); calls with A. Holland re: SDNY requests (.30); review data exports for SDNY requests (.60). |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-19-2023 | Zoeth Flegenheimer | 1.90 | Call with A. Wiltse, M. McMahon, J. Gilday, E. Newman, C. Fanning, N. Wolowski and FTI re: document collection and processing (.70); coordinate with M. McMahon re: document review and production (.10); coordinate with A. Holland re: SDNY requests (.10); coordinate with C. Dunne re: document review (.40); coordinate with A. Wiltse re: document review (.20); coordinate with S&C e-discovery team re: preparing documents for review (.30); coordinate with QE re: document productions (.10) |
| Sep-19-2023 | Eric Newman | 1.60 | Call with A. Holland re: SDNY requests (.10); call with A. Wiltse, Z. Flegenheimer, M. McMahon, J. Gilday, C. Fanning, N. Wolowski and FTI re: document collection and processing (.70); correspondence with case team re: documents review for SDNY (.30); updates to internal project tracking and audit documentation (.30); correspondence with case team re: review of defendant trial response materials (.20) |
| Sep-19-2023 | Mary McMahon | 1.60 | Review document review protocol re: FTX EU. |
| Sep-19-2023 | Carrie Fanning | 1.50 | Call with N. Wolowski, J. Gilday, K. Dusendschon (A&M) and FTI (various) re: A&M document collection and processing (.40); call with A. Wiltse, Z. Flegenheimer, M. McMahon, J. Gilday, E. Newman, C. Fanning, N. Wolowski and FTI re: document collection and processing (.70); review emails from M. McMahon and L. Epstein (FTI) re: re: document count for document review (.10); review emails from M. Buttivant and A. Wiltse re: Embed template setup (.10); emails with M. McMahon re: questions on field locking for Embed (.20). |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-19-2023 | Stephanie Wheeler | 1.40 | Correspondence to S. Peikin, N. Friedlander, J. Croke, S. Ehrenberg, N. Roos (SDNY) re: call re: SDNY requests (.20); review documents in response to SDNY requests (1.0); call with A. Holland re: SDNY requests (.20). |
| Sep-19-2023 | Aneesa Mazumdar | 1.10 | Review and revise protocol for FTX Europe avoidance action. |
| Sep-19-2023 | Nicholas Wolowski | 1.10 | Call with C. Fanning, J. Gilday, K. Dusendschon (A&M) and FTI (various) re: A&M document collection and processing (.40); call with A. Wiltse, Z. Flegenheimer, M. McMahon, J. Gilday, E. Newman, C. Fanning and FTI re: document collection and processing (.70) |
| Sep-19-2023 | Medina Sadat | 0.90 | Review rule 2004 request production logistics and correspondence. |
| Sep-19-2023 | Eileen Yim | 0.90 | Assist S&C team re: access to S&C document review platform workspace (.10); create new tagging form document review (.30); create new deduplication scope for data (.10); create search of FTX term (.20); correspondence with E. Newman re: tagging setup and searches for data (.20). |
| Sep-19-2023 | Saskia De Vries | 0.80 | Call with S. Ehrenberg, C. Dunne, Z. Flegenheimer, J. Rosenfeld, J. Goldman, A. Mazumdar and S. Mazzarelli re: FTX Europe discovery process. |
| Sep-19-2023 | Anthony Lewis | 0.80 | Call with S. Yeargan, K. Setren re: subpoena (.20); review materials re: SDNY request (.10); review materials re: Rule 17 subpoena standard (.20); correspondence with S&C team re: subpoenas in SDNY litigation with defendant (.10); correspondence with S&C team re: SDNY requests and witnesses (.20). |

## Project: 00029 - DISCOVERY

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-19-2023 | Aaron Wiltse | 0.70 | Call with Z. Flegenheimer, M. McMahon, J. Gilday, E. Newman, C. Fanning, N. Wolowski and FTI re: document collection and processing. |
| Sep-19-2023 | Robert Schutt | 0.50 | Review correspondence with relevant third party counsel (.20); review correspondence with F. Weinberg Crocco re: information requests (.30). |
| Sep-19-2023 | Stephanie Wheeler | 0.50 | Read N. Roos (SDNY) correspondence to S&C team re: new SDNY requests (.20); correspondence to S. Peikin and B. Glueckstein re: privilege issues (.30). |
| Sep-19-2023 | Samantha Mazzarelli | 0.50 | Call with J.Gilday re: FTX document review platform workspace training. |
| Sep-19-2023 | Kathleen Donnelly | 0.40 | Correspondence with team re: productions (.30); review draft production letter (.10). |
| Sep-19-2023 | Fabio Weinberg Crocco | 0.30 | Email to relevant third party re: discovery motion. |
| Sep-19-2023 | Stephen Ehrenberg | 0.30 | Email correspondence with D. Gilberg and N. Friedlander re: potential trial subpoenas. |
| Sep-19-2023 | Alexander Holland | 0.20 | Correspondence with FTI re: document production. |
| Sep-19-2023 | Nicole Friedlander | 0.20 | Correspondence to defendant counsel and S. Peikin re: trial subpoena. |
| Sep-19-2023 | Bradley Harsch | 0.20 | Review status of law enforcement office responses. |
| Sep-19-2023 | Zoeth Flegenheimer | 0.10 | Call with A. Holland re: SDNY requests. |
| Sep-19-2023 | Stephen Ehrenberg | 0.10 | Review correspondence from S. Mazzarelli re: searches for potential trial subpoena. |
| Sep-19-2023 | Alexander Holland | 0.10 | Call with E. Newman re: SDNY requests. |
| Sep-20-2023 | Kira Setren | 6.30 | Research re: Rule 17 subpoenas. |
| Sep-20-2023 | Samantha | 5.80 | Review document batches assigned to associate review |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Mazzarelli | | for responsiveness, privilege and other issues. |
| Sep-20-2023 | Jessica Goldman | 5.30 | Call between A. Wiltse, C. Fanning, Z. Flegenheimer, M. McMahon, J. Gilday, E. Newman, N. Wolowski and FTI re: coordinating on adversary action discovery workstreams (.70); call between A. Wiltse, J. Rosenfeld and Z. Flegenheimer re: coordinating on adversary action discovery workstreams (.70); review document batches assigned to associate review for responsiveness, privilege and other issues. (3.9). |
| Sep-20-2023 | Aaron Wiltse | 3.90 | Review document batches assigned to associate review for responsiveness, privilege and other issues. |
| Sep-20-2023 | Alexander Holland | 3.60 | Call with S. Yeargan and N. Roos (SDNY) re: SDNY requests (.30); call with S. Wheeler re: SDNY requests (.20); call with Z. Flegenheimer re: SDNY requests (.30); draft responses to SDNY requests (1.6); call with K. Baker (A&M) re: same (.70); call with L. Epstein (FTI) re: same (.50). |
| Sep-20-2023 | Joseph Gilday | 3.30 | Call with A. Wiltse, C. Fanning, Z. Flegenheimer, J. Goldman, M. McMahon, E. Newman, N. Wolowski and FTI re: coordinating on discovery workstreams (.70); attention to preparation of production volumes (.80); attention to quality check of production volume (.50); attention to processing and delivery of production volume (1.1); correspondence to S. Mazzarelli re: database search (.10): correspondence to A. Wiltse re: hash value deduplication of documents (.10). |
| Sep-20-2023 | Mary McMahon | 2.40 | Correspondence with FTI and the case team on review workflow, reporting and production set up. |
| Sep-20-2023 | Bradley Harsch | 2.30 | Review and correspondence re: federal regulator |

## Project: 00029 - DISCOVERY

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | subpoena (.50); review and email re: documents for federal law enforcement (.40); email re: outreach to federal agent re: summons and waiver (.50); draft production and FOIA letters and cover email for federal law enforcement (.40); draft production and FOIA letters and cover email for federal law enforcement (.50). |
| Sep-20-2023 | Aaron Wiltse | 1.90 | Meeting with K. Kewlani and A. Li re: document review for Embed discovery (.20); call with C. Fanning, Z. Flegenheimer, J. Goldman, M. McMahon, J. Gilday, E. Newman, N. Wolowski and FTI re: coordinating on discovery workstreams (.70); call with J. Rosenfeld, Z. Flegenheimer and J. Goldman re: coordinating on discovery workstreams (.70); correspondence with C. Dunne and PWP re: discovery (.30). |
| Sep-20-2023 | Shane Yeargan | 1.70 | Call with A. Holland N. Roos (SDNY) re: SDNY requests (.30); research re: Rule 17 trial subpoenas (.80); correspondence to A&M re: new data request (.20); review relevant third party data exports (.40). |
| Sep-20-2023 | Phoebe Lavin | 1.60 | Review documents related for relevance and privilege in connection to law enforcement subpoenas (.70); correspondence with S&C e-discovery team re: document production in connection to law enforcement subpoenas (.70); share document production with law enforcement agency (.20). |
| Sep-20-2023 | Aneesa Mazumdar | 1.40 | Review and revise protocol for FTX Europe avoidance action. |
| Sep-20-2023 | Eric Newman | 1.00 | Call with A. Wiltse, C. Fanning, Z. Flegenheimer, J. Goldman, M. McMahon, J. Gilday, N. Wolowski and FTI re: coordinating on discovery workstreams (.70); |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence with case team re: transmittal of review documents in relation to defendant trial response (.30) |
| Sep-20-2023 | Kathleen Donnelly | 1.00 | Correspondence with team re: productions. |
| Sep-20-2023 | Carrie Fanning | 0.80 | Call with A. Wiltse, J. Rosenfeld, Z. Flegenheimer, J. Goldman, M. McMahon, J. Gilday, E. Newman, N. Wolowski and FTI re: coordinating on discovery workstreams (.50 - partial attendance); emails with L. Epstein (FTI) and J. Goldman re: tag revisions (.10); emails with A. Wiltse and M. Buttivant re: questions on hash duplicates for VDR documents (.20). |
| Sep-20-2023 | Zoeth Flegenheimer | 0.70 | Call between A. Wiltse, J. Rosenfeld and J. Goldman re: coordinating on adversary action discovery workstreams. |
| Sep-20-2023 | Jared Rosenfeld | 0.70 | Call with A. Wiltse, Z. Flegenheimer and J. Goldman re: coordinating on adversary action discovery workstreams. |
| Sep-20-2023 | Mary McMahon | 0.70 | Call with A. Wiltse, J. Rosenfeld, Z. Flegenheimer, J. Goldman, J. Gilday, E. Newman, N. Wolowski and FTI re: coordinating on adversary action discovery workstreams. |
| Sep-20-2023 | Nicholas Wolowski | 0.70 | Call with A. Wiltse, J. Rosenfeld, Z. Flegenheimer, J. Goldman, M. McMahon, J. Gilday, E. Newman and FTI re: coordinating on discovery workstreams. |
| Sep-20-2023 | Eileen Yim | 0.60 | Conduct quality check on production volume (.20); correspondence with J. Gilday re: quality check findings (.10); update DAT file for production volume (.10); create replacement production zip of volume with updated DAT file (.10); export selected documents with family in PDF format for S&C team (.10). |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-20-2023 | Tatum Millet | 0.60 | Draft production letter (.40); email correspondence with K. Donnelly re: same (.20). |
| Sep-20-2023 | Stephanie Wheeler | 0.50 | Call with A. Holland re: SDNY requests (.20); correspondence to A. Kranzley and B. Harsch re: federal agent requests (.20); revise SDNY production letter (.10). |
| Sep-20-2023 | Nicole Friedlander | 0.40 | Correspondence to A. Holland re: SDNY requests (.20); correspondence to Cohen & Gresser re: subpoena (.20). |
| Sep-20-2023 | Jacob Croke | 0.40 | Analyze issues re: SDNY requests (.30), correspondence to A. Holland re: same (.10). |
| Sep-20-2023 | Stephen Ehrenberg | 0.40 | Review revised FTX EU document review protocol and email correspondence with J. Goldman re: same. |
| Sep-20-2023 | Zoeth Flegenheimer | 0.30 | Call with A. Holland re: SDNY requests. |
| Sep-20-2023 | Zoeth Flegenheimer | 0.20 | Coordinate with FTI re: data collection (.10); coordinate with J. Rosenfeld and A. Wiltse re: data collection (.10). |
| Sep-20-2023 | Alexandra Li | 0.20 | Meeting with A. Wiltse, K. Kewlani re: document review for Embed discovery. |
| Sep-20-2023 | Kanishka Kewlani | 0.20 | Meeting with A. Wiltse and A. Li re: document review for Embed discovery. |
| Sep-20-2023 | Stephen Ehrenberg | 0.10 | Correspondence to S. Mazzarelli re: responses to potential trial subpoena. |
| Sep-21-2023 | Mary McMahon | 4.00 | Review and revise document review protocol (1.5); prepare workflow updates (1.0) sweep discussions with FTI and the case team (1.5). |
| Sep-21-2023 | Joseph Gilday | 3.80 | Call with S. Ehrenberg, C. Dunne, J. Rosenfeld, A. Wiltse, Z. Flegenheimer, M. McMahon, E. Newman, C. |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Fanning, N. Wolowski and FTI re: coordinating on discovery workstreams and document processing (.70); call with Z. Flegenheimer, A. Holland and FTI re: SDNY requests (.30); update matter production log (.20); attention to quality check of production volume (.30); review email re: civil productions (.20); update S&C e-discovery team chain of custody records (.70); attention to collection history of selected documents (.70); correspondence to J. Rosenfeld and D. Rosario re: archiving records (.60); attention to preparation of production volume (.10). |
| Sep-21-2023 | Aaron Wiltse | 3.10 | Review document batches assigned to associate review for responsiveness, privilege and other issues. |
| Sep-21-2023 | Nicolette Ragnanan | 3.00 | Call with J. Goldman, J. Rosenfeld, M. McMahon, J. Hazard, D. Samuel, T. Fukui, S. Hewitson, R. Perry and N. Ragnanan re: training on new review task (1.0); review of protocol for upcoming avoidance action assignment (2.0). |
| Sep-21-2023 | Luke Ross | 2.80 | Collect documents and drafting of summary in response to SDNY requests re: deliveries. |
| Sep-21-2023 | Alexander Holland | 2.80 | Call with M. Strand re: SDNY requests (.10); draft responses to SDNY requests (2.7). |
| Sep-21-2023 | Jared Rosenfeld | 2.60 | Research SDNY request re: goods delivery system. |
| Sep-21-2023 | Joshua Hazard | 2.30 | Correspondence with S&C analyst team re: FTX avoidance action review (.10); review of first-level review protocol for FTX avoidance action (.60); call with J. Goldman, J. Rosenfeld, M. McMahon, J. Hazard, D. Samuel, T. Fukui, S. Hewitson, R. Perry and N. Ragnanan re: training on new review task (1.1); |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence with A. WIltse re: Embed (.10); review of search results re: Embed (.40). |
| Sep-21-2023 | Dawn Samuel | 1.90 | Review document batches assigned to analyst review for responsiveness, privilege and other issues (.90); call with J. Goldman, J. Rosenfeld, M. McMahon, J. Hazard, D. Samuel, T. Fukui, S. Hewitson, R. Perry and N. Ragnanan re: training on new review task (1.0). |
| Sep-21-2023 | Jessica Goldman | 1.70 | Call withJ. Hazard, J. Rosenfeld, M. McMahon, D. Samuel, T. Fukui, S. Hewitson, R. Perry and N. Ragnanan re: training on new review task (1.1); review document batches assigned to associate review for responsiveness, privilege and other issues. (.60). |
| Sep-21-2023 | Jared Rosenfeld | 1.60 | Call with J. Goldman, M. McMahon, S&C e-discovery team, and FTI re: document review training (1.1); correspondence with S&C team re: production of documents (.50). |
| Sep-21-2023 | Shane Yeargan | 1.50 | Revise summary of research re: Rule 17 subpoenas (1.0); correspondence to K. Setren re: subpoena research (.10); correspondence to N. Friedlander, S. Peikin, S. Wheeler, J. McDonald, and J. Croke re: Rule 17 research (.20); correspondence to A&M re: SDNY data requests (.20). |
| Sep-21-2023 | Nicholas Wolowski | 1.40 | Call with S. Ehrenberg, C. Dunne, J. Rosenfeld, A. Wiltse, Z. Flegenheimer, M. McMahon, J. Gilday, E. Newman, C. Fanning, N. Wolowski and FTI re: coordinating on discovery workstreams and document processing (.70); retrieve and log new documents in relation to Embed production and transmit to FTI for processing into database (.40); review newly processed |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | documents and release to A. Wiltse (.30). |
| Sep-21-2023 | Samantha Mazzarelli | 1.40 | Review document batches assigned to associate review for responsiveness, privilege and other issues. |
| Sep-21-2023 | Carrie Fanning | 1.20 | Call with S. Ehrenberg, C. Dunne, J. Rosenfeld, A. Wiltse, Z. Flegenheimer, M. McMahon, J. Gilday, E. Newman, N. Wolowski and FTI re: coordinating on discovery workstreams and document processing (.70); emails with A. Wiltse re: new data for processing for Embed (.10); emails with A. Wiltse re: process for data logging and transfer to FTI (.20); review emails from A. Wiltse and L. Epstein (FTI) re: search for Embed closing set in staging (.20). |
| Sep-21-2023 | Sally Hewitson | 1.00 | Call with J. Goldman, J. Rosenfeld, M. McMahon, J. Hazard, D. Samuel, T. Fukui, S. Hewitson, R. Perry and N. Ragnanan re: training on new review task. |
| Sep-21-2023 | Terry Fukui | 1.00 | Call with J. Goldman, J. Rosenfeld, M. McMahon, J. Hazard, D. Samuel, T. Fukui, S. Hewitson, R. Perry and N. Ragnanan re: training on new review task. |
| Sep-21-2023 | Robin Perry | 1.00 | Call with J. Goldman, J. Rosenfeld, M. McMahon, J. Hazard, D. Samuel, T. Fukui, S. Hewitson, R. Perry and N. Ragnanan re: training on new review task. |
| Sep-21-2023 | Bradley Harsch | 0.90 | Email and call with federal regulator counsel re: service of subpoena (.20); provide summons waivers for federal agent (.40); review and email re: federal regulator subpoena (.30). |
| Sep-21-2023 | Zoeth Flegenheimer | 0.80 | Call with S. Ehrenberg, C. Dunne, J. Rosenfeld, A. Wiltse, M. McMahon, J. Gilday, E. Newman, C. Fanning, N. Wolowski and FTI re: coordinating on discovery workstreams and document processing (.70); |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | coordinate with debtor entity re: data collection (.10). |
| Sep-21-2023 | Jared Rosenfeld | 0.70 | Call with S. Ehrenberg, C. Dunne, A. Wiltse, Z. Flegenheimer, M. McMahon, J. Gilday, E. Newman, C. Fanning, N. Wolowski and FTI re: coordinating on adversary action discovery workstreams and document processing. |
| Sep-21-2023 | Aaron Wiltse | 0.70 | Call with S. Ehrenberg, C. Dunne, J. Rosenfeld, Z. Flegenheimer, M. McMahon, J. Gilday, E. Newman, C. Fanning, N. Wolowski and FTI re: coordinating on discovery workstreams and document processing. |
| Sep-21-2023 | Tatum Millet | 0.70 | Finalize production letters (.30); send out production letters (.40). |
| Sep-21-2023 | Kathleen Donnelly | 0.60 | Correspondence with team re: document collections. |
| Sep-21-2023 | Stephen Ehrenberg | 0.60 | Call with S. Ehrenberg, C. Dunne, J. Rosenfeld, A. Wiltse, Z. Flegenheimer, M. McMahon, J. Gilday, E. Newman, C. Fanning, N. Wolowski and FTI re: coordinating on discovery workstreams and document processing (.60 - partial attendance). |
| Sep-21-2023 | Christopher Dunne | 0.60 | Call with S. Ehrenberg, J. Rosenfeld, A. Wiltse, Z. Flegenheimer, M. McMahon, J. Gilday, E. Newman, C. Fanning, N. Wolowski and FTI re: coordinating on adversary action discovery workstreams and document processing (partial - .60). |
| Sep-21-2023 | Mary McMahon | 0.60 | Call with S. Ehrenberg, C. Dunne, J. Rosenfeld, A. Wiltse, Z. Flegenheimer, J. Gilday, E. Newman, C. Fanning, N. Wolowski and FTI re: coordinating on adversary action discovery workstreams and document processing (partial attendance - .60). |
| Sep-21-2023 | Jacob Croke | 0.50 | Analyze SDNY request re: trial (.30); correspondence to |

## Project: 00029 - DISCOVERY

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | A. Holland re: same (.20). |
| Sep-21-2023 | Phoebe Lavin | 0.50 | Review document batches assigned to associate review for responsiveness, privilege and other issues. |
| Sep-21-2023 | Zoeth Flegenheimer | 0.40 | Call with A. Holland, J. Gilday, and FTI re: SDNY Requests (.30); coordinate with A. Holland re: SDNY requests (.10). |
| Sep-21-2023 | Nicole Friedlander | 0.30 | Correspondence with S. Peikin and defendant counsel re: subpoenas (.10); email to J. Ray re: same (.10); email to S&C investigations team re: same (.10). |
| Sep-21-2023 | Victoria Shahnazary | 0.30 | Update law enforcement subpoena tracker. |
| Sep-21-2023 | Alexander Holland | 0.30 | Call with Z. Flegenheimer, J. Gilday, and FTI re: SDNY Requests |
| Sep-21-2023 | Fabio Weinberg Crocco | 0.20 | Correspondences with A. Toobin re: discovery requests. |
| Sep-21-2023 | Alexander Holland | 0.20 | Correspondence with FTI re: document production. |
| Sep-21-2023 | Eileen Yim | 0.10 | Create production volume for states. |
| Sep-21-2023 | Steven Peikin | 0.10 | Call with defendant counsel re: Rule 17 subpoena. |
| Sep-21-2023 | Matthew Strand | 0.10 | Call with A. Holland re: SDNY requests. |
| Sep-21-2023 | Anthony Lewis | 0.10 | Correspondence with S&C team re: subpoenas in defendant litigation in SDNY. |
| Sep-21-2023 | Anthony Lewis | 0.10 | Correspondence with S&C, QE teams re: rule 2004 requests. |
| Sep-22-2023 | Alexander Holland | 5.10 | Call with S. Wheeler, S. Levin, C. Dunne, J. Croke and SDNY re: SDNY requests (.50); draft talking points re: same (.30); draft responses to SDNY requests (3.8); call with FTI re: same (.50). |
| Sep-22-2023 | Samantha | 4.50 | Review document batches assigned to associate review |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Mazzarelli | | for responsiveness, privilege and other issues. |
| Sep-22-2023 | Jessica Goldman | 3.70 | Craft terms for FTX EU avoidance action document review (.70); correspondence with e-discovery team and vendor re: batching and review of new search terms for FTX EU avoidance action (.90); review sample batch of documents for FTX EU avoidance action (1.1); correspondence with S&C team re: FTX EU avoidance action document review logistics (1.0). |
| Sep-22-2023 | Phoebe Lavin | 3.50 | Review document batches assigned to associate review for responsiveness, privilege and other issues (2.2); draft summary chart of relevant documents to SDNY request and send to A. Holland (.80); revise chart of documents in response to A. Holland (.20); call with A. Holland re: SDNY document request (.30). |
| Sep-22-2023 | Mary McMahon | 3.20 | Update workflow and decision log (1.5); correspondence with S&C team re: review and batching search term hits (1.7). |
| Sep-22-2023 | Aaron Wiltse | 2.90 | Review document batches assigned to associate review for responsiveness, privilege and other issues. |
| Sep-22-2023 | Joseph Gilday | 1.70 | Prepare various production volumes (1.1); update matter production log (.20); review email re: civil productions and collections (.30); correspondence to FTI re: processing of third party production (.10). |
| Sep-22-2023 | Evan Masurka | 1.30 | Conduct quality check on various production volumes (.70); email to E. Yim re: metrics, meta data report, updated documentation and summary of quality check items identified re: same (.40); prepare updated encrypted production deliverable (.20). |
| Sep-22-2023 | Kanishka Kewlani | 1.00 | Review document batches assigned to associate review |

## Project: 00029 - DISCOVERY

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | for responsiveness, privilege and other issues. |
| Sep-22-2023 | Stephanie Wheeler | 0.90 | Revise talking points for SDNY call (.20); call with S. Levin, C. Dunne, J. Croke, A. Holland, and SDNY re: SDNY requests (.50); correspondence to M. Phillips (Montgomery McCracken) re: defendant documents (.20). |
| Sep-22-2023 | Jacob Croke | 0.90 | Call with S. Wheeler, S. Levin, C. Dunne, A. Holland and SDNY re: SDNY requests (.50); analyze SDNY follow-up requests and responses (.30); correspondence to A. Holland re: same (.10). |
| Sep-22-2023 | Eric Newman | 0.80 | Correspondence with case team re: process of SDNY documents (.50); updates to internal project tracking (.30). |
| Sep-22-2023 | Bradley Harsch | 0.80 | Review email from federal agent re: status of summons (.10); finalize and circulate production and FOIA letters for production to federal law enforcement (.40); review and email re: subpoena from federal law enforcement (.30). |
| Sep-22-2023 | Shane Yeargan | 0.70 | Review data exports for SEC requests. |
| Sep-22-2023 | Alexander Holland | 0.60 | Call with P. Lavin re: SDNY document request (.30); correspondence with FTI re: document production (.30). |
| Sep-22-2023 | Sharon Levin | 0.50 | Call with S. Wheeler, C. Dunne, J. Croke, A. Holland, and SDNY re: SDNY requests. |
| Sep-22-2023 | Jecamiah Ybanez | 0.50 | Update chain of custody documentation and databases and submit into evidence archive. |
| Sep-22-2023 | Fabio Weinberg Crocco | 0.30 | Correspondences with relevant third party re: discovery requests. |
| Sep-22-2023 | Kathleen Donnelly | 0.30 | Correspondence with team re: document collection. |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-22-2023 | Alexander Holland | 0.20 | Correspondence with FTI re: document production. |
| Sep-22-2023 | Joshua Hazard | 0.10 | Correspondence with S&C analyst team re: FTX avoidance action review. |
| Sep-22-2023 | Christopher Dunne | 0.10 | Call with S. Wheeler, S. Levin, J. Croke, A. Holland, and SDNY re: SDNY requests (partial attendance - .10). |
| Sep-22-2023 | Robert Schutt | 0.10 | Review correspondence from F. Weinberg Crocco re: relevant third party rule 2004 request. |
| Sep-22-2023 | Carrie Fanning | 0.10 | Review emails from J. Goldman and M. Buttivant re: search terms for litigation. |
| Sep-23-2023 | Joshua Hazard | 6.10 | Correspondence with S&C analyst team re: FTX avoidance action review (.10); review document batches assigned to analyst review for responsiveness, privilege and other issues (6.0). |
| Sep-23-2023 | Robin Perry | 5.40 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Sep-23-2023 | Alexander Holland | 1.60 | Draft email to SDNY re: SDNY requests. |
| Sep-23-2023 | Joseph Gilday | 1.50 | Prepare production volume (.70); conduct quality check of production volume (.80). |
| Sep-23-2023 | Phoebe Lavin | 0.70 | Draft production letter for SEC third party subpoena. |
| Sep-23-2023 | Bradley Harsch | 0.50 | Draft production and FOIA letters and cover email for production to federal law enforcement (.40); review email re: production to SEC (.10). |
| Sep-23-2023 | Shane Yeargan | 0.20 | Correspondence to K. Baker (A&M) re: customer data. |
| Sep-23-2023 | Anthony Lewis | 0.10 | Draft notes re: rule 2004 request. |
| Sep-24-2023 | Dawn Samuel | 8.40 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Sep-24-2023 | Joshua Hazard | 3.70 | Correspondence with S&C team re: responsiveness criteria (.10); review document batches assigned to |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | analyst review for responsiveness, privilege and other issues (3.6). |
| Sep-24-2023 | Kanishka Kewlani | 2.40 | Review document batches assigned to associate review for responsiveness, privilege and other issues. |
| Sep-24-2023 | Robin Perry | 2.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Sep-24-2023 | Phoebe Lavin | 1.70 | Correspondence with FTI re: SEC third party subpoena (.50); draft production letter for SEC third party subpoena (1.2). |
| Sep-24-2023 | Nathaniel Lopez | 0.80 | Perform technical quality check of production volume (.70); revise document production request and quality check form (.10). |
| Sep-24-2023 | Bradley Harsch | 0.30 | Review email re: production to SEC (.10); email re: query from international law enforcement (.20). |
| Sep-25-2023 | Dawn Samuel | 10.70 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Sep-25-2023 | Joshua Hazard | 9.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Sep-25-2023 | Aaron Wiltse | 6.80 | Review document batches assigned to associate review for responsiveness, privilege and other issues. |
| Sep-25-2023 | Kanishka Kewlani | 6.80 | Review document batches assigned to associate review for responsiveness, privilege and other issues. |
| Sep-25-2023 | Terry Fukui | 6.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Sep-25-2023 | Phoebe Lavin | 5.30 | Call with K. Donnelly re: regulatory requests (.30); review of documents in connection to regulatory request (4.4); revise production letter to SEC (.40); review document batches assigned to associate review for |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | responsiveness, privilege and other issues (.20). |
| Sep-25-2023 | Alexandra Li | 5.10 | Review document batches assigned to associate review for responsiveness, privilege and other issues (4.5); review discovery review protocols and provide comments on suggested tags and instructions (.40); compile documents escalated from first-level reviewers (.20). |
| Sep-25-2023 | Robin Perry | 3.80 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Sep-25-2023 | Joseph Gilday | 3.60 | Conduct quality check of production volume (.20); update S&C e-discovery team chain of custody records (1.0); attention to production of volume to states (.20); update matter data tracking matter summary questionnaires (.40); research collection history of selected produced documents (1.5); update matter production log (.10); review email re: civil productions (.20). |
| Sep-25-2023 | Mary McMahon | 3.40 | Review workflow, decision logs and metric reporting updates (1.0); correspondence with FTI and the case team on sweeps and quality check (2.4). |
| Sep-25-2023 | Matthew Strand | 1.90 | Review documents and communications re: document authentication requests (1.90). |
| Sep-25-2023 | Tatum Millet | 1.80 | Draft email update with tracker re: status update for Embed third-party subpoenas (1.1); review information from bidders re: same (.30); correspondence with A. Wiltse re: same (.10); finalize and circulate update to Embed team (.30). |
| Sep-25-2023 | Bradley Harsch | 1.70 | Review and correspondence re: query from international law enforcement (.20); review email re: |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | donation from publisher (.10); review and email re: production for federal law enforcement (.30); review and comment on SEC production and FOIA letters (.40); finalize and circulate SEC production (.20); review and email re: federal agent summonses (.50). |
| Sep-25-2023 | Jared Rosenfeld | 1.30 | Call with S. Mazzarelli re. FTX wallet investigation (.80); research for FTX wallet investigation (.50). |
| Sep-25-2023 | Kathleen Donnelly | 0.80 | Call with P. Lavin re: regulatory requests (.30); correspondence with team re: regulatory requests (.50). |
| Sep-25-2023 | Shane Yeargan | 0.60 | Review relevant third party data exports for regulatory requests. |
| Sep-25-2023 | Nicolette Ragnanan | 0.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Sep-25-2023 | Nicholas Wolowski | 0.40 | Retrieve and log new court documents in relation to Embed production and transmit to FTI for processing into database. |
| Sep-25-2023 | Carrie Fanning | 0.40 | Update collection log to include additional Embed data (.10); emails with M. McMahon re: database tagging for Embed (.10); emails with A. Wiltse re: data processing for Embed (.10); emails from A. Wiltse and J. Gilday re: Embed production setup (.10). |
| Sep-25-2023 | Fabio Weinberg Crocco | 0.30 | Update of discovery motion. |
| Sep-25-2023 | Anthony Lewis | 0.30 | Review materials re: rule 2004 requests (.20); correspondence with S&C team re: rule 2004 request (.10). |
| Sep-25-2023 | Robert Schutt | 0.20 | Correspondence with relevant third party re: discovery motion. |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-25-2023 | Eileen Yim | 0.10 | Create production volume for states. |
| Sep-26-2023 | Dawn Samuel | 11.60 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Sep-26-2023 | Samantha Mazzarelli | 8.90 | Investigation into crypto transactions. |
| Sep-26-2023 | Phoebe Lavin | 7.60 | Review document batches assigned to associate review for responsiveness, privilege and other issues (5.1); correspondence with S. Wheeler and K. Donnelly re: regulatory request (1.0); correspondence with FTI re: regulatory request (.20); draft production letter to state securities regulators and Money Transmitter Regulators Association (.90); correspondence with the state securities regulators and Money Transmitter Regulators Association Production re: document productions (.20); review document batches assigned to associate review for responsiveness, privilege and other issues (.20). |
| Sep-26-2023 | Joshua Hazard | 7.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Sep-26-2023 | Kanishka Kewlani | 6.70 | Revise and draft portions of Embed review protocol (6.5); meeting with A. Wiltse, C. Fanning, N. Wolowski and K. Kewlani re: upcoming production for Embed (.20). |
| Sep-26-2023 | Sally Hewitson | 5.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Sep-26-2023 | Aaron Wiltse | 5.20 | Coordinate and prepare for Embed discovery responses and productions. |
| Sep-26-2023 | Alexander Holland | 4.60 | Call with S. Wheeler re: SDNY requests (.30); draft responses to SDNY requests (4.3). |
| Sep-26-2023 | Kathleen Donnelly | 4.20 | Call with S. Wheeler re: production universe (.10); |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | meeting with S. Wheeler re: same (.20); call with B. Harsch re: responding to regulatory requests (.10); review and analyze documents re: regulatory request and correspondence with team re: same (3.8). |
| Sep-26-2023 | Robin Perry | 4.20 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Sep-26-2023 | Alexandra Li | 3.70 | Meeting with A. Wiltse re: defendant list for Embed discovery (.20); review and update defendants tracker for Embed discovery (2.3); compile documents escalated from first-level reviewers (.30); meeting with M. Strand and A. Zahn re: fact gathering for debtor entity investigation (.30); draft search terms for debtor entity investigation documents review (.60). |
| Sep-26-2023 | Matthew Strand | 3.50 | Meeting with A. Li and A. Zahn re: fact gathering for debtor entity document review (.30); review and revise search terms for debtor entity document review (.70); review communications to authenticate documents and correspondence with S&C team re: same (2.5). |
| Sep-26-2023 | Nicolette Ragnanan | 3.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Sep-26-2023 | Joseph Gilday | 2.50 | Call with A. Wiltse, Z. Flegenheimer, J. Goldman M. McMahon, E. Newman, N. Wolowski, C. Fanning and FTI re: coordinating on discovery workstreams (.50); call with E. Newman, C. Fanning, K. Dusendschon (A&M) and FTI (various) re: A&M document collection and processing (.30); attention to preparation of production volume (.60); assist with set-up of document review (.30); attention to production of volume to states (.10); update matter data tracking matter summary |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|------------|
| | | | questionnaires (.30); review email re: civil productions (.20); correspondence to FTI re: database access (.20). |
| Sep-26-2023 | Subhah Wadhawan | 2.40 | Review complaint, letter motion, order on motions and Rule 17 subpoena. |
| Sep-26-2023 | Aaron Wiltse | 2.10 | Meeting with A. Li re: defendant list for Embed discovery (.20); draft memo re: Embed discovery responses (1.1); call with T. Millet re: preparing summary of responses and objections to Embed third-party subpoenas (.30); call with Z. Flegenheimer, J. Goldman M. McMahon, E. Newman, J. Gilday, N. Wolowski, C. Fanning and FTI re: coordinating on discovery workstreams (.50). |
| Sep-26-2023 | Stephanie Wheeler | 2.10 | Review documents for production to state (.80); call with K. Donnelly re: production universe (.10); meeting with K. Donnelly re: same (.20); review additional documents re: state request (.20); revise production letter to states (.10); email P. Lavin re: same (.10); review federal regulator subpoena (.20); review documents to product to states and K&S (.40). |
| Sep-26-2023 | Zoeth Flegenheimer | 2.10 | Call with J. Rosenfeld re: production of materials in all avoidance actions (1.1); coordinate with J. Rosenfeld re: avoidance action discovery (.20); coordinate with C. Dunne and S. Ehrenberg re: avoidance action discovery (.30); call between A. Wiltse, J. Goldman M. McMahon, E. Newman, J. Gilday, N. Wolowski and C. Fanning and FTI re: coordinating on adversary action discovery workstreams (.50). |
| Sep-26-2023 | Nicholas Wolowski | 1.80 | Meeting with A. Wiltse, C. Fanning and K. Kewlani re: upcoming production for Embed (.20); call with A. |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Wiltse, Z. Flegenheimer, J. Goldman M. McMahon, E. Newman, J. Gilday, C. Fanning and FTI re: coordinating on discovery workstreams (.50); coordinate with T. Millet (FTI) on upcoming data for production volume, download and log data, and coordinate with FTI on processing of new data (.50); retrieve data, create production request forms, log productions, and coordinate with S&C e-discovery team on production timing (.60). |
| Sep-26-2023 | Jared Rosenfeld | 1.60 | Call between Z. Flegenheimer re: production of materials in all avoidance actions (1.1); meeting between S. Ehrenberg, C. Dunne, A. Wiltse, Z. Flegenheimer and J. Goldman re: FTX avoidance actions discovery logistics (.50). |
| Sep-26-2023 | Jessica Goldman | 1.40 | Meeting between S. Ehrenberg, C. Dunne, J. Rosenfeld, A. Wiltse and Z. Flegenheimer re: FTX avoidance actions discovery logistics (.50); call between A. Wiltse, Z. Flegenheimer, M. McMahon, E. Newman, J. Gilday, N. Wolowski, C. Fanning and FTI re: coordinating on adversary action discovery workstreams (.50); review document batches assigned to associate review for responsiveness, privilege and other issues (.40). |
| Sep-26-2023 | Mary McMahon | 1.20 | Correspondence with FTI and S&C team re: FTX EU sweeps. |
| Sep-26-2023 | Carrie Fanning | 0.90 | Call with A. Wiltse, Z. Flegenheimer, J. Goldman M. McMahon, E. Newman, J. Gilday, N. Wolowski, C. Fanning and FTI re: coordinating on discovery workstreams (.50); call with E. Newman, J. Gilday, K. |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Dusendschon (A&M) and FTI (various) re: A&M document collection and processing (.30); emails with N. Wolowski re: Embed production (.10). |
| Sep-26-2023 | Fabio Weinberg Crocco | 0.80 | Call with relevant third party and R. Schutt re: discovery motion (.30); update of discovery motion (.30); emails to S&C team re: same (.20). |
| Sep-26-2023 | Eric Newman | 0.80 | Call with C. Fanning, J. Gilday, K. Dusendschon (A&M) and FTI (various) re: A&M document collection and processing (.30); call with A. Wiltse, Z. Flegenheimer, J. Goldman M. McMahon, J. Gilday, N. Wolowski, C. Fanning and FTI re: coordinating on discovery workstreams (.50). |
| Sep-26-2023 | Bradley Harsch | 0.80 | Call with K. Donnelly re: responding to regulatory requests (.10); review and email re: federal agent summonses (.30); email re: responses to federal agent summonses (.30); email re: federal regulator subpoenas (.10). |
| Sep-26-2023 | Stephen Ehrenberg | 0.70 | Meeting with C. Dunne, J. Rosenfeld, A. Wiltse, Z. Flegenheimer and J. Goldman re: FTX avoidance actions discovery logistics. |
| Sep-26-2023 | Zoeth Flegenheimer | 0.50 | Meeting between S. Ehrenberg, C. Dunne, J. Rosenfeld, A. Wiltse and J. Goldman re: FTX avoidance actions discovery logistics. |
| Sep-26-2023 | Jessica Goldman | 0.50 | Review document batches assigned to associate review for responsiveness, privilege and other issues. |
| Sep-26-2023 | Aaron Wiltse | 0.50 | Meeting with S. Ehrenberg, C. Dunne, J. Rosenfeld, Z. Flegenheimer and J. Goldman re: FTX avoidance actions discovery logistics. |
| Sep-26-2023 | Mary McMahon | 0.50 | Call between A. Wiltse, Z. Flegenheimer, J. Goldman, |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | E. Newman, J. Gilday, N. Wolowski, C. Fanning and FTI re: coordinating on adversary action discovery workstreams. |
| Sep-26-2023 | Jacob Croke | 0.40 | Analyze SDNY requests re: trial (.20), correspondence to A. Holland re: same (.20). |
| Sep-26-2023 | Stephanie Wheeler | 0.30 | Call with A. Holland re: SDNY requests. |
| Sep-26-2023 | Jecamiah Ybanez | 0.30 | Update chain of custody documentation and databases and submit into evidence archive. |
| Sep-26-2023 | Arnold Zahn | 0.30 | Meeting with M. Strand, A. Li and A. Zahn re: fact gathering for debtor entity investigation. |
| Sep-26-2023 | Tatum Millet | 0.30 | Call with A. Wiltse re: summary of responses and objections to Embed third-party subpoenas. |
| Sep-26-2023 | Robert Schutt | 0.30 | Review correspondence with third party re: revised rule 2004 motion (.10); call with F. Weinberg Crocco and third party re: rule 2004 motion (.20 - partial attendance). |
| Sep-26-2023 | Shane Yeargan | 0.20 | Review SEC and federal regulator subpoenas. |
| Sep-26-2023 | Alexander Holland | 0.20 | Correspondence with FTI re: document production. |
| Sep-26-2023 | Anthony Lewis | 0.10 | Review regulatory third party request. |
| Sep-27-2023 | Arnold Zahn | 12.10 | Review document batches assigned to associate review for responsiveness, privilege and other issues. |
| Sep-27-2023 | Dawn Samuel | 9.70 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Sep-27-2023 | Alexander Holland | 7.50 | Call with Z. Flegenheimer re: SDNY Requests (.10); call with S. Wheeler, N. Friedlander, and SDNY re: SDNY requests (.20); follow up call with S. Wheeler and N. Friedlander re: same (.20); draft responses to SDNY |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | requests (6.8); correspondence with SDNY re: same (.20). |
| Sep-27-2023 | Alexandra Li | 5.80 | Compare record of defendants, discovery documents, and updated defendant tracker for Embed discovery (2.3); cite check Embed third party responses and objections (2.8); review document batches assigned to associate review for responsiveness, privilege and other issues (.70). |
| Sep-27-2023 | Jessica Goldman | 5.20 | Correspondence with S&C team re: responsiveness criteria for FTX EU avoidance action document review (1.2); correspondence with S&C e-discovery team and vendor re: document review logistics for FTX EU avoidance action (1.9); review document batches assigned to associate review for responsiveness, privilege and other issues (2.1). |
| Sep-27-2023 | Phoebe Lavin | 4.70 | Review document batches assigned to associate review for responsiveness, privilege and other issues. |
| Sep-27-2023 | Joseph Gilday | 4.50 | Prepare production volumes (1.8); correspondence with A. Zahn and FTI re: creation of coding palette (.50); transfer account information data to J. Rosenfeld (.40); research production history of selected files and location of source laptop (1.7); correspondence to FTI re: confidentiality language in production (.10). |
| Sep-27-2023 | Mary McMahon | 3.40 | Correspondence with S&C team and FTI re: review workflow and search term hit reports (2.0); update workflow and quality check sweep (1.4). |
| Sep-27-2023 | Aneesa Mazumdar | 2.90 | Research re: FTX Europe avoidance action (1.6); research re: Burgess avoidance action exhibits (.30); call with J. Rosenfeld, J. Goldman, S. De Vries, and S. |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Mazzarelli re: FTX Europe discovery protocol (.60); review FTX Europe scheduling dates (.40). |
| Sep-27-2023 | Jared Rosenfeld | 2.60 | Meeting with S. Ehrenberg, C. Dunne and Z. Flegenheimer re: discovery workstreams for avoidance actions (.50); revise document tracker for production of documents (2.1). |
| Sep-27-2023 | Matthew Strand | 2.40 | Review documents for authentication purposes and coordinate access to Dropbox. |
| Sep-27-2023 | Nicolette Ragnanan | 2.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Sep-27-2023 | Alexander Holland | 1.80 | Call with K. Donnelly and Z. Flegenheimer re: document production (.20); call with Z. Flegenheimer re: same (.10); correspondence with FTI and production team re: production (1.2); draft cover letter re: same (.30). |
| Sep-27-2023 | Nicole Friedlander | 1.40 | Call with A. Holland re SDNY requests (.30); call with S. Wheeler, A. Holland, and SDNY re SDNY requests (.20); follow up call with S. Wheeler and A. Holland re same (.10); correspondence to A. Holland re responses to SDNY requests (.30); call with D. Chung (Gibson) re: Fenwick subpoena (.30); correspondence to S&C investigations team and J. Ray (FTX) re: same (.20). |
| Sep-27-2023 | Robin Perry | 1.40 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Sep-27-2023 | Nicholas Wolowski | 1.30 | Review newly processed documents and release to T. Millet (.30); coordinate quality check for production volumes, investigate quality check findings, and transmit to A. Wiltse (.50); review correspondence and records for data (.50). |
| Sep-27-2023 | Evan Masurka | 1.20 | Conduct quality check on various production volumes |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.80); email to E. Yim re: metrics, meta data report, updated documentation and summary of quality check items identified re: same (.40); |
| Sep-27-2023 | Kathleen Donnelly | 1.10 | Call with Z. Flegenheimer and A. Holland re: document production (.20); review documents re: regulatory request and communicated with team re: same (.70); correspondence with team re: productions (.20). |
| Sep-27-2023 | Sally Hewitson | 1.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Sep-27-2023 | Bradley Harsch | 1.00 | Review and correspondence re: documents for federal regulator subpoenas (.70); review emails re: status of law enforcement office productions (.20); email re: production to SEC (.10). |
| Sep-27-2023 | Victoria Shahnazary | 1.00 | Update production log to include law enforcement productions. |
| Sep-27-2023 | Zoeth Flegenheimer | 0.90 | Call with S. Wheeler re: data collection (.30); call with K. Donnelly and A. Holland re: document production (.20); call with A. Holland re: same (.10); coordinate with FTI re: document review and production (.10); coordinate with R. Perubhatla (RLKS) re: data collection (.10); coordinate with A. Holland re: data collection (.10); |
| Sep-27-2023 | Shane Yeargan | 0.70 | Review relevant third party data for regulator requests (.50); correspondence to A. Holland re: SDNY requests (.20). |
| Sep-27-2023 | Stephanie Wheeler | 0.70 | Call and meeting with Z. Flegenheimer re: data collection (.30); correspondence with P. Lavin re: privilege redactions (.10); review documents to be produced to state (.30). |
| Sep-27-2023 | Tatum Millet | 0.70 | Edit and recirculate status update of Embed third-party |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | subpoenas (.50); draft email to Landis with follow-up questions re: status of bidders (.20). |
| Sep-27-2023 | Saskia De Vries | 0.60 | Call with J. Rosenfeld, J. Goldman and A. Mazumdar re: FTX Europe discovery protocol. |
| Sep-27-2023 | Samantha Mazzarelli | 0.60 | Call with J. Rosenfeld,, J. Goldman, A. Mazumdar and S. De Vries re: FTX Europe discovery protocol. |
| Sep-27-2023 | Stephen Ehrenberg | 0.50 | Meeting between S. Ehrenberg, C. Dunne, J. Rosenfeld and Z. Flegenheimer re: discovery workstreams for avoidance actions. |
| Sep-27-2023 | Stephanie Wheeler | 0.50 | Call with N. Friedlander, A. Holland and SDNY re: SDNY requests (.20); follow up call with N. Friedlander and A. Holland re: same (.20); correspondence to J. McDonald re: defendant trial subpoena (.10). |
| Sep-27-2023 | Fabio Weinberg Crocco | 0.40 | Review of discovery motion (.20); emails to Landis team re: same (.20). |
| Sep-27-2023 | Bradley Harsch | 0.40 | Correspondence to re: federal agency summonses (.20); correspondence to S. Cohen Levin re: federal agency summonses and investigation (.20). |
| Sep-27-2023 | Eileen Yim | 0.40 | Conduct quality check on production volume (.30); correspondence with N. Wolowski re: quality check findings (.10). |
| Sep-27-2023 | Eric Newman | 0.30 | Correspondence with case team re: review of laptop materials. |
| Sep-27-2023 | Joshua Hazard | 0.30 | Correspondence with S&C team re: potential privilege assertion (.10); correspondence with S&C team re: first-level feedback (.10); correspondence with S&C team re: privilege tagging workflow (.10). |
| Sep-27-2023 | Jacob Croke | 0.30 | Analyze SDNY requests and responses. |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-27-2023 | Anthony Lewis | 0.20 | Correspondence with S&C team re: federal regulator subpoena (.10); correspondence with S&C team re: privilege issues (.10). |
| Sep-27-2023 | Carrie Fanning | 0.20 | Correspondence to N. Wolowski re: Terra data load (.10): emails with N. Wolowski re: status of Embed productions (.10). |
| Sep-27-2023 | Robert Schutt | 0.20 | Review correspondence re: final edits to third party rule 2004 motion. |
| Sep-27-2023 | Zoeth Flegenheimer | 0.10 | Coordinate with A. Holland re: SDNY requests. |
| Sep-27-2023 | Zoeth Flegenheimer | 0.10 | Call with A. Holland re: SDNY requests. |
| Sep-28-2023 | Dawn Samuel | 11.60 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Sep-28-2023 | Joshua Hazard | 9.60 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Sep-28-2023 | Alexander Holland | 7.30 | Call with Z. Flegenheimer re: SDNY requests and privilege issues (.20); call with S. Wheeler re: SDNY requests (.10); call with J. Croke re: SDNY requests (.20); call with N. Friedlander, J. Croke and SDNY re: SDNY requests (.40); revise SDNY request tracker (.30); draft responses to SDNY requests (5.1); correspondence to SDNY re: same (.20); call with FTI re: same (.50); correspondence to S. Yeargan re: SEC requests (.10); call with K. Baker (A&M) re: SDNY request (.20). |
| Sep-28-2023 | Sally Hewitson | 6.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Sep-28-2023 | Nicolette | 4.10 | Review document batches assigned to analyst review |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Ragnanan | | for responsiveness, privilege and other issues. |
| Sep-28-2023 | Joseph Gilday | 3.90 | Conduct quality check of production volumes (1.1); attention to preparation of production volumes (1.6); update S&C e-discovery team chain of custody records (.10); update matter production log and production tracker (.70); review email re: Embed document searches (.10); create folder for data transfers (.20); correspondence to FTI re: source of production volumes (.10). |
| Sep-28-2023 | Alexandra Li | 3.30 | Review document batches assigned to associate review for responsiveness, privilege and other issues. |
| Sep-28-2023 | Arnold Zahn | 2.90 | Review document batches assigned to associate review for responsiveness, privilege and other issues. |
| Sep-28-2023 | Jessica Goldman | 2.80 | Review document batches assigned to associate review for responsiveness, privilege and other issues. |
| Sep-28-2023 | Mary McMahon | 2.80 | Correspondence with S&C team re: review workflow, metrics, decision logs and batching. |
| Sep-28-2023 | Zoeth Flegenheimer | 2.40 | Correspondence to S. Wheeler re: privilege waiver (1.8); call with A. Holland re: SDNY requests and privilege issues (.20); meeting with S. Wheeler re: privilege re: S. defendant's criminal proceeding (.40). |
| Sep-28-2023 | Jacob Croke | 2.10 | Call with N. Friedlander, A. Holland, and SDNY re: SDNY requests (.40); call with A. Holland re: SDNY requests (.20); analyze new federal regulator and SEC requests (.40); correspondence to B. Harsch re: same (.20); analyze SDNY follow-up requests (.80); correspondence to S. Wheeler re: same (.10). |
| Sep-28-2023 | Terry Fukui | 1.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-28-2023 | Shane Yeargan | 1.00 | Review and revise SDNY data exports (.20); correspondence to A. Holland re: regulatory data requests (.20); correspondence to J. Croke re: scope of SDNY data requests (.10); review production records for SEC requests (.50). |
| Sep-28-2023 | Nicole Friedlander | 0.90 | Call with J. Croke, A. Holland and SDNY re: SDNY requests (.40); correspondence to A. Holland and J. Croke re: SDNY requests and production (.30); correspondence to Z. Flegenheimer re: immunity requests (.20). |
| Sep-28-2023 | Nicole Friedlander | 0.80 | Call with S. Rand (QE), K. Lemire (QE) and M. Anderson (QE), N. Friedlander re: Bahamas discovery issue (.60); email correspondence to S. Wheeler re: same (.20). |
| Sep-28-2023 | Zoeth Flegenheimer | 0.70 | Correspondence with J. Gilday, E. Newman, C. Fanning, N. Wolowski and FTI re: document collection and processing (.20); review document production (.10); coordinate with FTI re: document collection, review and processing (.40). |
| Sep-28-2023 | Victoria Shahnazary | 0.70 | Determine dates produced for states productions. |
| Sep-28-2023 | Matthew Strand | 0.60 | Review documents re: debtor entity and coordinate search terms with S&C e-discovery team and FTI. |
| Sep-28-2023 | Phoebe Lavin | 0.60 | Review document batches assigned to associate review for responsiveness, privilege and other issues. |
| Sep-28-2023 | Bradley Harsch | 0.50 | Call with federal regulator re: entity for subpoena response (.10); review emails re: status of law enforcement office document productions (.20); review emails from law enforcement offices re: subpoenas |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.20). |
| Sep-28-2023 | Stephanie Wheeler | 0.50 | Correspondence to J. Croke and B. Harsch re: new federal regulator subpoena (.10); call with T. Kasulis (Morvillo Abramowitz), J. McDonald, S. Peikin re: trial subpoena (.20); correspondence to S. Peikin, J. McDonald, Z. Flegenheimer, N. Friedlander re: privilege issues (.20). |
| Sep-28-2023 | James McDonald | 0.50 | Correspondence to S&C team re: SEC subpoenas and related matters. |
| Sep-28-2023 | Carrie Fanning | 0.40 | Correspondence with Z. Flegenheimer, J. Gilday, E. Newman, C. Fanning, N. Wolowski and FTI re: document collection and processing (.20); review emails from J. Goldman re: slack removal from document review (.10); review emails from A. Wiltse re: Embed search term revisions (.10). |
| Sep-28-2023 | Alexander Holland | 0.30 | Correspondence with FTI re: document production. |
| Sep-28-2023 | Stephanie Wheeler | 0.30 | Call with S. Rand (QE), K. Lemire (QE) and M. Anderson (QE), N. Friedlander re: Bahamas discovery issue (.30 - partial attendance). |
| Sep-28-2023 | Matthew Strand | 0.30 | Meeting with A. Zahn re: database searches for debtor entity. |
| Sep-28-2023 | Kathleen Donnelly | 0.30 | Correspondence with team re: document production and review of documents. |
| Sep-28-2023 | Nicholas Wolowski | 0.20 | Call with Z. Flegenheimer, J. Gilday, E. Newman, C. Fanning and FTI re: document collection and processing. |
| Sep-28-2023 | Steven Peikin | 0.20 | Call with counsel for former FTX personnel re: subpoena. |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-28-2023 | Stephanie Wheeler | 0.10 | Call with A. Holland re: SDNY requests. |
| Sep-29-2023 | Joshua Hazard | 10.90 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Sep-29-2023 | Dawn Samuel | 8.90 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Sep-29-2023 | Alexander Holland | 7.40 | Call with S. Wheeler, N. Friedlander, J. Croke, and SDNY re: SDNY requests (.30); draft responses to SDNY requests (6.6); revise SDNY request tracker (.20); call with A. Bailey (FTI) re: same (.30). |
| Sep-29-2023 | Alexandra Li | 3.60 | Reviewed documents for fact gathering for investigation of debtor entity (3.4); correspondence with FTI additional search terms and search criteria (.20). |
| Sep-29-2023 | Mary McMahon | 3.20 | Correspondence with S&C team and FTI re: review and privilege calls (1.5); workflow and quality check sweeps (1.7). |
| Sep-29-2023 | Robin Perry | 3.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Sep-29-2023 | Zoeth Flegenheimer | 2.20 | Coordinate with J. Croke re: document review (.10); coordinate with M. McMahon re: document review (.30); coordinate with FTI re: document processing (.40); coordinate with S&C e-discovery team re: document processing (.60); coordinate with C. Dunne re: document processing (.20); call with J. Gilday, E. Newman, R. Perubhatla, A&M and FTI re: document collection and processing (.30); call with J. Gilday, E. Newman and FTI re: data processing (.30). |
| Sep-29-2023 | Phoebe Lavin | 2.10 | Review and summarize documents in connection to document request and send to A. Holland. |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-29-2023 | Joseph Gilday | 2.00 | Call with Z. Flegenheimer, E. Newman, R. Perubhatla( RLKS), A&M and FTI re: document collection and processing (.30); call with Z. Flegenheimer, E. Newman and FTI re: data processing (.30); attention to quality check of production volumes (.50); attention to preparation of production volume (.30); update matter production log (.10); attention to searches and export of produced third party documents (.40); correspondence to A. Li re: password protected documents in debtor document review (.10). |
| Sep-29-2023 | Bradley Harsch | 1.50 | Call with federal regulator re: entity for subpoena response (.10); review emails re: status of law enforcement office productions (.10); review and email re: subpoena from federal law enforcement (.30); review and email re: subpoena from state law enforcement (.30); review and email re: subpoena from SEC (.30); review and email re: subpoena from federal law enforcement (.30); email re: timing of production to federal law enforcement (.10). |
| Sep-29-2023 | Medina Sadat | 1.50 | Review SDNY production logistics, related correspondence and draft letter. |
| Sep-29-2023 | Matthew Strand | 1.30 | Review documents for relevant third party review and coordinate export of documents with FTI (1.0); coordinate with FTI re: debtor entity Slack review (.30). |
| Sep-29-2023 | Sally Hewitson | 0.70 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Sep-29-2023 | Jacob Croke | 0.70 | Call with S. Wheeler, N. Friedlander, A. Holland and SDNY re SDNY requests (.30); analyze additional SDNY requests and potential responses (.30); |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence to A. Holland re: same (.10). |
| Sep-29-2023 | Eric Newman | 0.60 | Call with Z. Flegenheimer, J. Gilday, R. Perubhatla, A&M and FTI re: document collection and processing (.30); call with Z. Flegenheimer, J. Gilday and FTI re: data processing (.30). |
| Sep-29-2023 | Kathleen Donnelly | 0.60 | Correspondence with team re: productions (.30); review and revise draft production letter (.30). |
| Sep-29-2023 | Jecamiah Ybanez | 0.50 | Update chain of custody documentation and databases and submit into evidence archive. |
| Sep-29-2023 | Shane Yeargan | 0.40 | Review production materials for SDNY requests. |
| Sep-29-2023 | Wayne Walther | 0.40 | Perform technical quality check on production volume and generate reports for project management review (.30); email correspondence with J. Gilday re: quality check findings, metadata summary and production reports (.10). |
| Sep-29-2023 | Alexander Holland | 0.40 | Correspondence with FTI re: document production. |
| Sep-29-2023 | Stephanie Wheeler | 0.30 | Call with N. Friedlander, J. Croke, A. Holland and SDNY re: SDNY requests. |
| Sep-29-2023 | Bradley Harsch | 0.30 | Correspondence to J. Croke re: relevant third party document production (.20); review correspondence from S&C team re: relevant third party production (.10). |
| Sep-29-2023 | Nicole Friedlander | 0.20 | Call with S. Wheeler, J. Croke, A. Holland and SDNY re: SDNY requests (20 - partial attendance). |
| Sep-29-2023 | Eileen Yim | 0.20 | Conduct quality check on production volume (.10); correspondence with J. Gilday re: quality check findings (.10). |
| Sep-29-2023 | Stephanie Wheeler | 0.10 | Revise production letter to SDNY. |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-29-2023 | Carrie Fanning | 0.10 | Review emails from R. Jessani re: email threading and duplicate analysis for litigation data. |
| Sep-30-2023 | Joshua Hazard | 7.40 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Sep-30-2023 | Robin Perry | 4.20 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Sep-30-2023 | Arnold Zahn | 3.80 | Collect information for debtor entity document review. |
| Sep-30-2023 | Joseph Gilday | 0.70 | Conduct quality check of production volume (.60); correspondence to FTI re: export of relevant third party documents (.10). |
| Sep-30-2023 | Wayne Walther | 0.70 | Perform technical quality check on production volume and generate reports for project management review (.50); email correspondence with J. Gilday re: quality check findings, metadata summary and production reports (.20). |
| **Total** | | **1,021.70** | |

**Project: 00030 - HEARINGS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-06-2023 | Brian Glueckstein | 1.30 | Attend Genesis hearing re: settlement approval process (partial attendance - 1.3). |
| Sep-13-2023 | Alexa Kranzley | 0.90 | Attend omnibus hearing. |
| Sep-13-2023 | Andrew Dietderich | 0.90 | Attend omnibus hearing. |
| Sep-13-2023 | Brian Glueckstein | 0.90 | Attend omnibus hearing. |
| Sep-13-2023 | Dylan Handelsman | 0.90 | Attend omnibus hearing. |
| Sep-18-2023 | Benjamin Beller | 8.50 | Attend Genesis settlement hearing. |
| Sep-18-2023 | Brian Glueckstein | 5.30 | Attend Genesis settlement approval hearing (partial attendance). |
| Sep-20-2023 | Brian Glueckstein | 1.20 | Attend BlockFi status conference hearing. |
| **Total** | | **19.90** | |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-01-2023 | Craig Jones | 0.30 | Review slide deck from A&M re: transfer of customer data to FTX EU. |
| Sep-01-2023 | Anthony Lewis | 0.10 | Correspondence with S&C and relevant third party teams re: relevant third party issues. |
| Sep-03-2023 | Anthony Lewis | 0.10 | Correspondence with S&C, A&M and relevant third party teams re: relevant third party issues. |
| Sep-04-2023 | Anthony Lewis | 0.10 | Correspondence with S&C, A&M and relevant third party teams re: relevant third party issues. |
| Sep-05-2023 | Anthony Lewis | 1.00 | Bi-weekly senior lawyers call re: ongoing investigations workstreams (.50); correspondence to S&C and A&M teams re: relevant third party issues (.40); correspondence to S&C and A&M teams re: discussion with former personnel (.10). |
| Sep-05-2023 | Stephanie Wheeler | 0.90 | Correspondence to J. McDonald re: SDNY witness proffer (.10); revise agenda for FTX senior lawyer call (.30); bi-weekly senior lawyers call re: ongoing investigations workstreams (.50). |
| Sep-05-2023 | Shane Yeargan | 0.80 | Bi-weekly senior lawyers call re: ongoing investigations workstreams (.50); correspondence to J. Rosenfeld and Z. Flegenheimer re: compliance control documents (.30). |
| Sep-05-2023 | Christopher Dunne | 0.70 | Review FTX balance sheet data and SDNY filings. |
| Sep-05-2023 | Bradley Harsch | 0.60 | Review agenda for senior lawyers call (.10); bi-weekly senior lawyers call re: ongoing investigations workstreams (.50). |
| Sep-05-2023 | Christopher Dunne | 0.50 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |

## Project: 00033 - GENERAL INVESTIGATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-05-2023 | Sharon Levin | 0.50 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| Sep-05-2023 | Stephen Ehrenberg | 0.50 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| Sep-05-2023 | Jacob Croke | 0.50 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| Sep-05-2023 | Jonathan Sedlak | 0.50 | Bi-weekly senior lawyers call re: ongoing investigations workstreams |
| Sep-05-2023 | Andrew Thompson | 0.50 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| Sep-05-2023 | Aaron Wiltse | 0.50 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| Sep-05-2023 | Jared Rosenfeld | 0.50 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| Sep-05-2023 | Steven Holley | 0.50 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| Sep-05-2023 | James McDonald | 0.50 | Correspondence to former FTX personnel re: next steps. |
| Sep-05-2023 | Michele Materni | 0.50 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| Sep-05-2023 | James McDonald | 0.50 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| Sep-05-2023 | Justin DeCamp | 0.50 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| Sep-05-2023 | Mark Bennett | 0.50 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| Sep-05-2023 | Daniel O'Hara | 0.50 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-05-2023 | Zoeth Flegenheimer | 0.50 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| Sep-05-2023 | Kathleen McArthur | 0.50 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| Sep-05-2023 | William Wagener | 0.50 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| Sep-05-2023 | Hilary Williams | 0.40 | Bi-weekly senior lawyers call re: ongoing investigations workstreams (.40 - partial attendance). |
| Sep-05-2023 | Meaghan Kerin | 0.10 | Correspondence to J. Zatz (A&M) re: questions for relevant third party. |
| Sep-06-2023 | Alexander Holland | 2.10 | Draft talking points for call with SDNY. |
| Sep-06-2023 | Thursday Williams | 1.00 | Compile exhibits re: complaint. |
| Sep-06-2023 | Anthony Lewis | 0.60 | Correspondence with S&C team re: relevant third party issues (.20); correspondence to S&C, Cozen and relevant third party teams re: relevant third party issues (.40). |
| Sep-06-2023 | Frederick Wertheim | 0.30 | Preliminary review of federal regulator letter forwarded by current relevant third party personnel re: delays in reporting misappropriated customer assets. |
| Sep-06-2023 | Meaghan Kerin | 0.10 | Correspondence to J. Zatz (A&M) re: technical questions for relevant third party. |
| Sep-07-2023 | Stephanie Wheeler | 0.70 | Revise agenda for team meeting (.20); S&C team meeting re: ongoing investigations workstreams (.50). |
| Sep-07-2023 | Frederick Wertheim | 0.60 | Correspondence with B. Zonenshayn re: possible claims to assert against relevant third party (.30); consider potential claims re: same (.30). |
| Sep-07-2023 | Kathleen Donnelly | 0.60 | S&C team meeting re: ongoing investigations workstreams (.50); correspondence to S&C team re: |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | investigative workstreams (.10). |
| Sep-07-2023 | Michele Materni | 0.50 | S&C team meeting re: ongoing investigations workstreams. |
| Sep-07-2023 | Stephen Ehrenberg | 0.50 | S&C team meeting re: ongoing investigations workstreams. |
| Sep-07-2023 | Aaron Wiltse | 0.50 | S&C team meeting re: ongoing investigations workstreams. |
| Sep-07-2023 | Andrew Thompson | 0.50 | S&C team meeting re: ongoing investigations workstreams. |
| Sep-07-2023 | Steven Peikin | 0.50 | S&C team meeting re: ongoing investigations workstreams. |
| Sep-07-2023 | Phoebe Lavin | 0.50 | S&C team meeting re: ongoing investigations workstreams. |
| Sep-07-2023 | Alexander Holland | 0.50 | S&C team meeting re: ongoing investigations workstreams. |
| Sep-07-2023 | Justin DeCamp | 0.50 | S&C team meeting re: ongoing investigations workstreams. |
| Sep-07-2023 | Mark Bennett | 0.50 | S&C team meeting re: ongoing investigations workstreams. |
| Sep-07-2023 | Bradley Harsch | 0.50 | S&C team meeting re: ongoing investigations workstreams. |
| Sep-07-2023 | Luke Ross | 0.50 | S&C team meeting re: ongoing investigations workstreams. |
| Sep-07-2023 | Jared Rosenfeld | 0.50 | S&C team meeting re: ongoing investigations work stream. |
| Sep-07-2023 | Matthew Strand | 0.50 | S&C team meeting re: ongoing investigations workstreams. |
| Sep-07-2023 | Thursday Williams | 0.50 | S&C team meeting re: ongoing investigations |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | workstreams. |
| Sep-07-2023 | Shane Yeargan | 0.50 | S&C team meeting re: ongoing investigations workstreams. |
| Sep-07-2023 | Daniel O'Hara | 0.50 | S&C team meeting re: ongoing investigations workstreams. |
| Sep-07-2023 | Aneesa Mazumdar | 0.50 | S&C team meeting re: ongoing investigations workstreams. |
| Sep-07-2023 | Zoeth Flegenheimer | 0.50 | S&C team meeting re: ongoing investigations workstreams. |
| Sep-07-2023 | William Wagener | 0.50 | S&C team meeting re: ongoing investigations workstreams. |
| Sep-07-2023 | Jonathan Sedlak | 0.50 | S&C team meeting re: ongoing investigations workstreams |
| Sep-07-2023 | James Bromley | 0.50 | S&C team meeting re: ongoing investigations workstreams. |
| Sep-08-2023 | Stephanie Wheeler | 0.30 | Correspondence to K. Conley (K&S) and Z. Flegenheimer re: witness proffer (.20); correspondence to A. Devlin-Brown (Covington) re: trial witness (.10). |
| Sep-09-2023 | Anthony Lewis | 0.10 | Correspondence with S&C team re: relevant third party issues. |
| Sep-10-2023 | Anthony Lewis | 0.20 | Correspondence with S&C team re: relevant third party issues. |
| Sep-11-2023 | Frederick Wertheim | 1.00 | Review federal regulator comments re: relevant third party and correspondence to F. Weinberg Crocco re: same (.60); correspondence to F. Weinberg Crocco re: next steps on drafting response letter (.20); review and comment on internal email from F. Weinberg Crocco re: federal regulator correspondence (.20). |

## Project: 00033 - GENERAL INVESTIGATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-11-2023 | Stephanie Wheeler | 0.90 | Correspondence to J. Croke re: investigative workstreams (.30); revise agenda for senior lawyers call (.30); correspondence to J. Croke re: Silver Miller law firm (.20); correspondence to K. Lemire re: relevant third party (.10). |
| Sep-11-2023 | Alexander Holland | 0.80 | Call with K. McArthur, W. Wagener, J. Rosenfeld and Alix re: updates re: current workstreams. |
| Sep-11-2023 | Kathleen McArthur | 0.80 | Call with W. Wagener, J. Rosenfeld, A. Holland and Alix re: updates re: current workstreams. |
| Sep-11-2023 | Jared Rosenfeld | 0.50 | Call with K. McArthur, W. Wagener, A. Holland, and Alix re: updates regarding current workstreams (.50 - partial attendance). |
| Sep-11-2023 | William Wagener | 0.40 | Call with K. McArthur, J. Rosenfeld, A. Holland and Alix re: updates re: current workstreams (.40 - partial attendance). |
| Sep-11-2023 | Bradley Harsch | 0.20 | Review presentation re: status of bankruptcy case. |
| Sep-12-2023 | Jacob Ciafone | 4.90 | Research precedent enforcement actions against cryptocurrency exchanges (3.0); organize cases into a tracker (1.9). |
| Sep-12-2023 | Stephanie Wheeler | 1.80 | Revise agenda for senior lawyer call (.30); bi-weekly senior lawyers call re: ongoing investigations workstreams (.80); revise agenda for meeting with bankruptcy team (.30); correspondence to M. Phillips (Montgomery McCracken) and K. Schultea (RLKS) re: J. Bankman and S. Bankman-Fried tax info (.40). |
| Sep-12-2023 | Frederick Wertheim | 1.30 | Review and comment on draft request by relevant third party for extension of time to respond to federal regulator exam questions (.10); correspondence to F. Weinberg Crocco re: status of relevant third party |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | request and draft response to federal regulator comments (.20); call with S. Wheeler, J. McDonald, B. Harsch and F. Weinberg Crocco re: S&C draft response to federal regulator comments (.50); follow-up correspondence with S. Wheeler and F. Weinberg Crocco re: same (.30); review draft outline of responses to federal regulator comments from N. Nunez (Silver Reg.) (.20). |
| Sep-12-2023 | Kathleen Donnelly | 1.00 | Bi-weekly senior lawyers call re: ongoing investigations workstreams (.80); correspondence to S&C team re: investigative workstreams (.20). |
| Sep-12-2023 | Anthony Lewis | 0.90 | Bi-weekly senior lawyers call re: ongoing investigations workstreams (.80); correspondence to S&C and A&M teams re: discussions with personnel (.10). |
| Sep-12-2023 | Mark Bennett | 0.80 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| Sep-12-2023 | Andrew Thompson | 0.80 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| Sep-12-2023 | Steven Holley | 0.80 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| Sep-12-2023 | Jacob Croke | 0.80 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| Sep-12-2023 | Nicole Friedlander | 0.80 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| Sep-12-2023 | Bradley Harsch | 0.80 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| Sep-12-2023 | Stephen Ehrenberg | 0.80 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-12-2023 | Shane Yeargan | 0.80 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| Sep-12-2023 | Sharon Levin | 0.80 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| Sep-12-2023 | Daniel O'Hara | 0.80 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| Sep-12-2023 | Hilary Williams | 0.80 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| Sep-12-2023 | William Wagener | 0.80 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| Sep-12-2023 | Jonathan Sedlak | 0.80 | Bi-weekly senior lawyers call re: ongoing investigations workstreams |
| Sep-12-2023 | Michele Materni | 0.80 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| Sep-12-2023 | Kathleen McArthur | 0.60 | Bi-weekly senior lawyers call re: ongoing investigations workstreams (.60 - partial attendance). |
| Sep-12-2023 | Justin DeCamp | 0.50 | Bi-weekly senior lawyers call re: ongoing investigations workstreams (.50 - partial attendance). |
| Sep-12-2023 | Zoeth Flegenheimer | 0.50 | Bi-weekly senior lawyers call re: ongoing investigations workstreams (.50 - partial attendance). |
| Sep-12-2023 | Jared Rosenfeld | 0.50 | Bi-weekly senior lawyers call re: ongoing investigations workstreams (.50 - partial attendance). |
| Sep-12-2023 | James Simpson | 0.30 | Review correspondence re: relevant third party investigation. |
| Sep-12-2023 | Sean Fulton | 0.30 | Correspondence with Z. Hearn re: potential retention of experts. |
| Sep-12-2023 | Meaghan Kerin | 0.10 | Correspondence to A&M re: technical questions for relevant third party. |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-13-2023 | Jacob Ciafone | 7.00 | Meeting with L. Wang re: summaries of documents of interest (.50); add several new entries to tracker of precedent AML enforcement actions (6.5). |
| Sep-13-2023 | Lisa Wang | 2.90 | Write summaries re: documents of interest summaries (2.4); meeting with J. Ciafone re: summaries of documents of interests (.50). |
| Sep-13-2023 | Nicole Friedlander | 0.30 | Correspondence with A. Holland and J. Croke re: items for SDNY call. |
| Sep-13-2023 | Jared Rosenfeld | 0.20 | Correspondence to S&C team re: FTI access for associates. |
| Sep-13-2023 | Stephen Ehrenberg | 0.10 | Correspondence to E. Simpson, B. Harsch, F. Crocco, M. Devin Hisarli re: director of non-US subsidiary. |
| Sep-13-2023 | Meaghan Kerin | 0.10 | Correspondence to A&M re: questions for relevant third party. |
| Sep-13-2023 | Mark Bennett | 0.10 | Correspondence with A. Wiltse re: documents of interest. |
| Sep-13-2023 | Kathleen Donnelly | 0.10 | Correspondence to S&C team re: investigative workstreams. |
| Sep-13-2023 | Kathleen McArthur | 0.10 | Correspondence to J. Rosenfeld re: discussion of Alix work papers. |
| Sep-14-2023 | Anthony Lewis | 1.30 | S&C team meeting re: ongoing investigations workstreams (.70); correspondence to S&C, A&M and relevant third party teams re: relevant third party issues (.40); correspondence to S&C team re: discussion with personnel (.20). |
| Sep-14-2023 | Christopher Dunne | 0.90 | Correspondence to S&C team re: SDNY call (.20); S&C team meeting re: ongoing investigations workstreams (.70). |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-14-2023 | Bradley Harsch | 0.90 | S&C team meeting re: ongoing investigations workstreams (.70); review agenda for team meeting (.10); review transcript remarks re: customer deposits (.10). |
| Sep-14-2023 | Stephanie Wheeler | 0.90 | Revised agenda for team meeting (.20); S&C team meeting re: ongoing investigations workstreams (.70). |
| Sep-14-2023 | Shane Yeargan | 0.80 | S&C team meeting re: ongoing investigations workstreams. |
| Sep-14-2023 | Nicole Friedlander | 0.70 | S&C team meeting re: ongoing investigations workstreams. |
| Sep-14-2023 | Phoebe Lavin | 0.70 | S&C team meeting re: ongoing investigations workstreams. |
| Sep-14-2023 | Stephen Ehrenberg | 0.70 | S&C team meeting re: ongoing investigations workstreams. |
| Sep-14-2023 | Jacob Croke | 0.70 | S&C team meeting re: ongoing investigations workstreams. |
| Sep-14-2023 | Alexander Holland | 0.70 | S&C team meeting re: ongoing investigations workstreams. |
| Sep-14-2023 | Zoeth Flegenheimer | 0.70 | S&C team meeting re: ongoing investigations workstreams. |
| Sep-14-2023 | Aaron Wiltse | 0.70 | S&C team meeting re: ongoing investigations workstreams. |
| Sep-14-2023 | Andrew Thompson | 0.70 | S&C team meeting re: ongoing investigations workstreams. |
| Sep-14-2023 | Kanishka Kewlani | 0.70 | S&C team meeting re: ongoing investigations workstreams. |
| Sep-14-2023 | Lisa Wang | 0.70 | S&C team meeting re: ongoing investigations workstreams. |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-14-2023 | Alexandra Li | 0.70 | S&C team meeting re: ongoing investigations workstreams. |
| Sep-14-2023 | Saskia De Vries | 0.70 | S&C team meeting re: ongoing investigations workstreams. |
| Sep-14-2023 | Jared Rosenfeld | 0.70 | S&C team meeting re: ongoing investigations workstreams. |
| Sep-14-2023 | Daniel O'Hara | 0.70 | S&C team meeting re: ongoing investigations workstreams. |
| Sep-14-2023 | Luke Ross | 0.70 | S&C team meeting re: ongoing investigations workstreams. |
| Sep-14-2023 | Subhah Wadhawan | 0.70 | S&C team meeting re: ongoing investigations workstreams. |
| Sep-14-2023 | Aneesa Mazumdar | 0.70 | S&C team meeting re: ongoing investigations workstreams. |
| Sep-14-2023 | Phinneas Bauer | 0.70 | S&C team meeting re: ongoing investigations workstreams. |
| Sep-14-2023 | Mark Bennett | 0.70 | S&C team meeting re: ongoing investigations workstreams. |
| Sep-14-2023 | Arnold Zahn | 0.70 | S&C team meeting re: ongoing investigations workstreams. |
| Sep-14-2023 | Samantha Mazzarelli | 0.70 | S&C team meeting re: ongoing investigations workstreams. |
| Sep-14-2023 | Jacob Ciafone | 0.70 | S&C team meeting re: ongoing investigations workstreams. |
| Sep-14-2023 | Kathleen Donnelly | 0.70 | S&C team meeting re: ongoing investigations workstreams. |
| Sep-14-2023 | Jonathan Sedlak | 0.70 | S&C team meeting re: ongoing investigations workstreams. |

## Project: 00033 - GENERAL INVESTIGATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-14-2023 | William Wagener | 0.70 | S&C team meeting re: ongoing investigations workstreams. |
| Sep-14-2023 | Matthew Strand | 0.70 | S&C team meeting re: ongoing investigations workstreams. |
| Sep-14-2023 | Michele Materni | 0.70 | S&C team meeting re: ongoing investigations workstreams. |
| Sep-14-2023 | Justin DeCamp | 0.60 | S&C team meeting re: ongoing investigations workstreams (.60 - partial attendance). |
| Sep-14-2023 | Steven Peikin | 0.50 | S&C team meeting re: ongoing investigations workstreams (.50 - partial attendance). |
| Sep-14-2023 | Meaghan Kerin | 0.30 | Correspondence to A. Lewis, S. Yeargan, A. Holland re: technical questions for relevant third party. |
| Sep-15-2023 | Sean Fulton | 0.40 | Review financial reconstruction documents from Alix. |
| Sep-15-2023 | Meaghan Kerin | 0.30 | Correspondence to A. Lewis, A. Holland and S. Yeargan re: technical questions for relevant third party. |
| Sep-15-2023 | Stephanie Wheeler | 0.30 | Revise agenda for meeting with bankruptcy partners. |
| Sep-15-2023 | Zoeth Flegenheimer | 0.20 | Correspondence with M. Materni re: investigation of former FTX personnel (.10); correspondence to D. O'Hara and M. Strand re: investigation of former FTX personnel (.10). |
| Sep-15-2023 | Kathleen Donnelly | 0.20 | Correspondence to S&C team re: investigative workstreams. |
| Sep-18-2023 | Aneesa Mazumdar | 3.90 | Research re: asset tracing of Solana investments. |
| Sep-18-2023 | Stephanie Wheeler | 2.90 | Revise agenda for bankruptcy partner meeting (.30); correspondence to B. Glueckstein, J. Croke, J. McDonald, J. Bromley, A. Kranzley and C. Dunne re: |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | bankruptcy partner meeting (.20); prepare for meeting with bankruptcy partners (.40); meeting with bankruptcy and investigation partners re: investigation workstreams (1.9); review draft response to court banking department (.10). |
| Sep-18-2023 | Nicole Friedlander | 2.00 | Meeting with bankruptcy and investigation partners re: investigation workstreams (1.9); correspondence to SDNY re: AML issue (.10). |
| Sep-18-2023 | James Bromley | 2.00 | Meeting with bankruptcy and investigation partners re: investigation workstreams (1.9); draft notes re: same (.10). |
| Sep-18-2023 | Stephen Ehrenberg | 1.90 | Meeting with bankruptcy and investigation partners re: investigation workstreams. |
| Sep-18-2023 | Brian Glueckstein | 1.90 | Meeting with bankruptcy and investigation partners re: investigation workstreams. |
| Sep-18-2023 | Christopher Dunne | 1.90 | Meeting with bankruptcy and investigation partners re: investigation workstreams. |
| Sep-18-2023 | Justin DeCamp | 1.90 | Meeting with bankruptcy and investigation partners re: investigation workstreams. |
| Sep-18-2023 | Andrew Dietderich | 1.20 | Meeting with bankruptcy and investigation partners re: investigation workstreams (1.2 - partial attendance). |
| Sep-18-2023 | Stephen Ehrenberg | 0.70 | Meeting with S. Mazzarelli re: investigations assignment. |
| Sep-18-2023 | Kathleen Donnelly | 0.70 | Correspondence to S&C team re: investigative workstreams. |
| Sep-18-2023 | Samantha Mazzarelli | 0.70 | Meeting with S. Ehrenberg re: investigations assignment. |
| Sep-18-2023 | Stephen | 0.60 | Correspondence to S. Peikin, J. McDonald, S. Wheeler, |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Ehrenberg | | N. Friedlander and C. Lloyd re: protection of privileges belonging to the estate. |
| Sep-18-2023 | James Simpson | 0.50 | Correspondence to S&C team re: relevant third party next steps. |
| Sep-18-2023 | Alexander Holland | 0.40 | Call with W. Wagener, J. Rosenfeld and Alix re: workflow updates. |
| Sep-18-2023 | Jared Rosenfeld | 0.40 | Call with W. Wagener, A. Holland and Alix re workflow updates. |
| Sep-18-2023 | William Wagener | 0.40 | Call with J. Rosenfeld, A. Holland and Alix re: workflow updates. |
| Sep-18-2023 | Tatum Millet | 0.20 | Search records and draft email to S. Ehrenberg re: QE interview. |
| Sep-19-2023 | Nicole Friedlander | 1.40 | Review and assess materials re: SDNY question (.50); correspondence to A. Holland re: SDNY questions (.50); correspondence to S. Ehrenberg and D. Gilberg re: former FTX personnel question (.40). |
| Sep-19-2023 | Samantha Mazzarelli | 1.00 | Review documents of interest to investigations workstreams. |
| Sep-19-2023 | Stephanie Wheeler | 0.70 | Revise agenda for daily call (.20); bi-weekly senior lawyers call re: ongoing investigations workstreams (.50). |
| Sep-19-2023 | Kathleen Donnelly | 0.70 | Bi-weekly senior lawyers call re: ongoing investigations workstreams (.50); correspondence to S&C team re: investigative workstreams (.20). |
| Sep-19-2023 | Mark Bennett | 0.50 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| Sep-19-2023 | Christopher Dunne | 0.50 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |

## Project: 00033 - GENERAL INVESTIGATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-19-2023 | Sharon Levin | 0.50 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| Sep-19-2023 | Michele Materni | 0.50 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| Sep-19-2023 | Jared Rosenfeld | 0.50 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| Sep-19-2023 | Shane Yeargan | 0.50 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| Sep-19-2023 | Bradley Harsch | 0.50 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| Sep-19-2023 | Steven Holley | 0.50 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| Sep-19-2023 | Stephen Ehrenberg | 0.50 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| Sep-19-2023 | Zoeth Flegenheimer | 0.50 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| Sep-19-2023 | Andrew Thompson | 0.50 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| Sep-19-2023 | William Wagener | 0.50 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| Sep-19-2023 | Anthony Lewis | 0.50 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| Sep-19-2023 | Aaron Wiltse | 0.40 | Bi-weekly senior lawyers call re: ongoing investigations workstreams (.40 - partial attendance). |
| Sep-19-2023 | Aneesa Mazumdar | 0.40 | Research re: asset tracing of Solana investments. |
| Sep-19-2023 | David Gilberg | 0.40 | Correspondence to S&C team re: inquiry from U.S. Attorney. |

## Project: 00033 - GENERAL INVESTIGATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-19-2023 | David Gilberg | 0.20 | Correspondence to S. Ehrenberg and N. Friedlander re: inquiry from U.S. Attorney. |
| Sep-19-2023 | Jonathan Sedlak | 0.10 | Bi-weekly senior lawyers call re: ongoing investigations workstreams (.10 - partial attendance). |
| Sep-20-2023 | Jacob Croke | 0.50 | Analyze issues re: KYC process and flags (.40); correspondence to A&M re: same (.10). |
| Sep-20-2023 | Aneesa Mazumdar | 0.20 | Call with A. Lewis re: Solana fundraiser (.10); draft notes re: same (.10). |
| Sep-20-2023 | Stephanie Wheeler | 0.10 | Correspondence to G. Parlovecchio (Mayer Brown) and C. Dunne re: call re: former FTX personnel. |
| Sep-20-2023 | Stephen Ehrenberg | 0.10 | Correspondence to S. Wheeler re: press inquiry. |
| Sep-20-2023 | Anthony Lewis | 0.10 | Call with A. Mazumdar re: Solana fundraiser. |
| Sep-21-2023 | Alexander Holland | 3.70 | S&C team meeting re: ongoing investigations workstreams (.90); draft talking points for meeting with SDNY (2.8). |
| Sep-21-2023 | Zoeth Flegenheimer | 1.60 | Meeting with S. Wheeler re: investigative matter management (.30); S&C team meeting re: ongoing investigations workstreams (.90); coordinate with associate team re: investigative matter management (.40). |
| Sep-21-2023 | Stephanie Wheeler | 1.50 | Revise agenda for team meeting (.30); S&C team meeting re: ongoing investigations workstreams (.90); meeting with Z. Flegenheimer re: investigative matter management (.30). |
| Sep-21-2023 | Christopher Dunne | 1.20 | Call with counsel for former Alameda personnel and follow up correspondence (.30); S&C team meeting re: ongoing investigations workstreams (.90). |

## Project: 00033 - GENERAL INVESTIGATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-21-2023 | Bradley Harsch | 1.10 | S&C team meeting re: ongoing investigations workstreams (.90); correspondence to re: notes of calls for interviews of debtor entity personnel (.20). |
| Sep-21-2023 | Jacob Croke | 1.10 | S&C team meeting re: ongoing investigations workstreams. |
| Sep-21-2023 | Kathleen Donnelly | 1.00 | S&C team meeting re: ongoing investigations workstreams (.90); correspondence to S&C team re: investigative workstreams (.10). |
| Sep-21-2023 | Anthony Lewis | 1.00 | S&C team meeting re: ongoing investigations workstreams (.90); correspondence to S&C, relevant third party and KGP legal teams re: relevant third party governance (.10). |
| Sep-21-2023 | Phoebe Lavin | 0.90 | S&C team meeting re: ongoing investigations workstreams. |
| Sep-21-2023 | Justin DeCamp | 0.90 | S&C team meeting re: ongoing investigations workstreams. |
| Sep-21-2023 | Jared Rosenfeld | 0.90 | S&C team meeting re: ongoing investigations workstreams. |
| Sep-21-2023 | Shane Yeargan | 0.90 | S&C team meeting re: ongoing investigations workstreams. |
| Sep-21-2023 | Michele Materni | 0.90 | S&C team meeting re: ongoing investigations workstreams. |
| Sep-21-2023 | Stephen Ehrenberg | 0.90 | S&C team meeting re: ongoing investigations workstreams. |
| Sep-21-2023 | Jonathan Sedlak | 0.90 | S&C team meeting re: ongoing investigations workstreams. |
| Sep-21-2023 | Steven Peikin | 0.90 | S&C team meeting re: ongoing investigations workstreams. |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-21-2023 | Andrew Thompson | 0.90 | S&C team meeting re: ongoing investigations workstreams. |
| Sep-21-2023 | Mark Bennett | 0.90 | S&C team meeting re: ongoing investigations workstreams. |
| Sep-21-2023 | Aaron Wiltse | 0.90 | S&C team meeting re: ongoing investigations workstreams. |
| Sep-21-2023 | William Wagener | 0.90 | S&C team meeting re: ongoing investigations workstreams. |
| Sep-21-2023 | Keila Mayberry | 0.90 | S&C team meeting re: ongoing investigations workstreams. |
| Sep-21-2023 | Aneesa Mazumdar | 0.90 | S&C team meeting re: ongoing investigations workstreams. |
| Sep-21-2023 | Sharon Levin | 0.90 | S&C team meeting re: ongoing investigations workstreams. |
| Sep-21-2023 | Luke Ross | 0.90 | S&C team meeting re: ongoing investigations workstreams. |
| Sep-21-2023 | Tatum Millet | 0.90 | S&C team meeting re: ongoing investigations workstreams. |
| Sep-21-2023 | Matthew Strand | 0.90 | S&C team meeting re: ongoing investigations workstreams. |
| Sep-21-2023 | Michael Tomaino Jr. | 0.90 | S&C team meeting re: ongoing investigations workstreams. |
| Sep-21-2023 | James Bromley | 0.80 | S&C team meeting re: ongoing investigations workstreams (.80 - partial attendance). |
| Sep-21-2023 | Benjamin Zonenshayn | 0.50 | Call with relevant debtor personnel and S&C team re: third party creditor claims. |
| Sep-21-2023 | Fabio Weinberg Crocco | 0.50 | Call with relevant debtor personnel and S&C team re: third party creditor claims. |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-21-2023 | Danielle Abada | 0.30 | Call with relevant debtor personnel and S&C team re: third party creditor claims (.30 - partial attendance). |
| Sep-22-2023 | Nicole Friedlander | 1.00 | Communications with A. Lewis re: relevant third party issues (.50); assess re: same (.50). |
| Sep-22-2023 | Anthony Lewis | 0.70 | Review and revise materials re: relevant third party status. |
| Sep-22-2023 | Jared Rosenfeld | 0.50 | Correspondence to S&C team re: research on above-market sales. |
| Sep-22-2023 | Christopher Dunne | 0.20 | Correspondence to S&C team re: former Alameda personnel accounts. |
| Sep-23-2023 | Nicole Friedlander | 0.60 | Correspondence to B. Giuffra and A. Dietderich re: trial defense. |
| Sep-24-2023 | Alexander Holland | 0.20 | Correspondence to P. Lavin re: exhibit list. |
| Sep-25-2023 | Stephanie Wheeler | 1.50 | Revise agenda for meeting with bankruptcy and investigations partners (.50); meeting with bankruptcy and investigations partners re: ongoing investigations workstreams (1.0). |
| Sep-25-2023 | Alexa Kranzley | 1.30 | Meeting with bankruptcy and investigations partners re: ongoing investigations workstreams (1.0); correspondences with internal team and Landis re: hearing dates (.30). |
| Sep-25-2023 | Justin DeCamp | 1.00 | Meeting with bankruptcy and investigations partners re: ongoing investigations workstreams. |
| Sep-25-2023 | Stephen Ehrenberg | 1.00 | Meeting with bankruptcy and investigations partners re: ongoing investigations workstreams. |
| Sep-25-2023 | Brian Glueckstein | 1.00 | Meeting with bankruptcy and investigations partners re: ongoing investigations workstreams. |
| Sep-25-2023 | Jacob Croke | 1.00 | Meeting with bankruptcy and investigations partners re: |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | ongoing investigations workstreams. |
| Sep-25-2023 | James Bromley | 1.00 | Meeting with bankruptcy and investigations partners re: ongoing investigations workstreams. |
| Sep-25-2023 | Anthony Lewis | 1.00 | Meeting with bankruptcy and investigations partners re: ongoing investigations workstreams . |
| Sep-25-2023 | James McDonald | 0.90 | Meeting with bankruptcy and investigations partners re: ongoing investigations workstreams (.90 - partial attendance). |
| Sep-25-2023 | Andrew Dietderich | 0.60 | Meeting with bankruptcy and investigations partners re: ongoing investigations workstreams (.60 - partial attendance). |
| Sep-25-2023 | Kathleen McArthur | 0.10 | Review correspondence from Z. Flegenheimer re: ongoing investigations workstreams. |
| Sep-25-2023 | Christopher Dunne | 0.10 | Correspondence to S&C team re: bankruptcy team meeting key discussion items. |
| Sep-26-2023 | Arnold Zahn | 2.70 | Meeting with B. Harsch and A. Li re: fact gathering (.50); review documents of interest re: debtor entity (2.2). |
| Sep-26-2023 | Bradley Harsch | 1.90 | Bi-weekly senior lawyers call re: ongoing investigations workstreams (.60); prepare for meeting re: inquiry on debtor entity (.40); meeting with A. Zahn and A. Li re: fact gathering for debtor entity investigation (.50); correspondence to re: scope of search re: debtor entity documents (.20); research and outreach to regulatory consultants re: debtor entity (.20). |
| Sep-26-2023 | Anthony Lewis | 1.10 | Bi-weekly senior lawyers call re: ongoing investigations workstreams (.60); correspondence to S&C, A&M teams re: relevant third party status (.40); correspondence to S&C team re: discussion with former |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | personnel (.10). |
| Sep-26-2023 | Stephanie Wheeler | 0.80 | Revise agenda for senior lawyer call (.20); bi-weekly senior lawyers call re: ongoing investigations workstreams (.60). |
| Sep-26-2023 | Christopher Dunne | 0.80 | Bi-weekly senior lawyers call re: ongoing investigations workstreams (.60); draft notes re: same (.20). |
| Sep-26-2023 | Kathleen Donnelly | 0.60 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| Sep-26-2023 | Sharon Levin | 0.60 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| Sep-26-2023 | Andrew Thompson | 0.60 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| Sep-26-2023 | Jared Rosenfeld | 0.60 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| Sep-26-2023 | Shane Yeargan | 0.60 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| Sep-26-2023 | Zoeth Flegenheimer | 0.60 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| Sep-26-2023 | Michele Materni | 0.60 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| Sep-26-2023 | Aaron Wiltse | 0.60 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| Sep-26-2023 | Jacob Croke | 0.60 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| Sep-26-2023 | Steven Holley | 0.60 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| Sep-26-2023 | Justin DeCamp | 0.60 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |

## Project: 00033 - GENERAL INVESTIGATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-26-2023 | Jonathan Sedlak | 0.60 | Bi-weekly senior lawyers call re: ongoing investigations workstreams |
| Sep-26-2023 | Mark Bennett | 0.60 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| Sep-26-2023 | William Wagener | 0.60 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| Sep-26-2023 | Michael Tomaino Jr. | 0.60 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| Sep-26-2023 | Stephen Ehrenberg | 0.50 | Bi-weekly senior lawyers call re: ongoing investigations workstreams (.50 - partial attendance). |
| Sep-26-2023 | Alexandra Li | 0.50 | Meeting with B. Harsch and A. Zahn re: fact gathering for debtor entity investigation. |
| Sep-27-2023 | Aneesa Mazumdar | 1.20 | Research re: asset tracing of Solana investments. |
| Sep-27-2023 | Stephanie Wheeler | 0.40 | Review documents former FTX personnel's counsel sent in advance of call (.30); correspondence to J. Croke and C. Dunne re: prepare for call re: former FTX personnel (.10). |
| Sep-27-2023 | Bradley Harsch | 0.30 | Review and correspondence to S&C team re: search terms for inquiry on debtor entity (.10); correspondence to regulatory consultant re: debtor entity background info (.10); correspondence to re: call with regulatory consultant for debtor entity (.10). |
| Sep-27-2023 | Anthony Lewis | 0.20 | Correspondence with FTX, A&M and S&C teams re: relevant third party status. |
| Sep-28-2023 | Alexandra Li | 2.30 | Meeting with regulatory advisors, B. Harsch and A. Zahn re: engagement with debtor entity for investigation (.40); meeting with B. Harsch and A. Zahn re: progress |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | and strategy of fact gathering for investigation re: debtor entity (.30); revise call notes and draft memorandum for call with relevant third party re: debtor entity investigation (1.6). |
| Sep-28-2023 | Bradley Harsch | 1.70 | S&C team meeting re: ongoing investigations workstreams (.70); prepare for call with regulatory advisor to debtor entity (.30); meeting with A. Zahn and A. Li re: progress and strategy of fact gathering for debtor entity investigation (.30); meeting with regulatory advisors, A. Zahn and A. Li re: engagement with debtor entity for investigation (.40). |
| Sep-28-2023 | Anthony Lewis | 1.50 | S&C team meeting re: ongoing investigations workstreams (.70); review and revise materials re: relevant third party status (.20); correspondence to relevant third party, S&C and A&M teams re: relevant third party status (.50); correspondence to S&C team, counsel for personnel re: discussion with personnel (.10). |
| Sep-28-2023 | Daniel O'Hara | 1.40 | S&C team meeting re: ongoing investigations workstreams (.70); meeting with M. Strand re: ongoing investigatory workstreams (.70). |
| Sep-28-2023 | Alexander Holland | 0.90 | S&C team meeting re: ongoing investigations workstreams (.70); correspondence to N. Friedlander re: witness (.20). |
| Sep-28-2023 | Stephanie Wheeler | 0.90 | Revise agenda for team meeting (.20); S&C team meeting re: ongoing investigations workstreams (.70). |
| Sep-28-2023 | Shane Yeargan | 0.80 | S&C team meeting re: ongoing investigations workstreams (.70); draft notes re: same (.10). |
| Sep-28-2023 | Phoebe Lavin | 0.70 | S&C team meeting re: ongoing investigations |

## Project: 00033 - GENERAL INVESTIGATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | workstreams. |
| Sep-28-2023 | Kathleen Donnelly | 0.70 | S&C team meeting re: ongoing investigations workstreams. |
| Sep-28-2023 | Matthew Strand | 0.70 | S&C team meeting re: ongoing investigations workstreams. |
| Sep-28-2023 | Michele Materni | 0.70 | S&C team meeting re: ongoing investigations workstreams. |
| Sep-28-2023 | Jonathan Sedlak | 0.70 | S&C team meeting re: ongoing investigations workstreams |
| Sep-28-2023 | Christopher Dunne | 0.70 | S&C team meeting re: ongoing investigations workstreams. |
| Sep-28-2023 | Stephen Ehrenberg | 0.70 | S&C team meeting re: ongoing investigations workstreams. |
| Sep-28-2023 | Matthew Strand | 0.70 | Meeting with D. O'Hara re: ongoing investigatory workstreams. |
| Sep-28-2023 | Nicole Friedlander | 0.70 | S&C team meeting re: ongoing investigations workstreams. |
| Sep-28-2023 | Andrew Thompson | 0.70 | S&C team meeting re: ongoing investigations workstreams. |
| Sep-28-2023 | Aaron Wiltse | 0.70 | S&C team meeting re: ongoing investigations workstreams. |
| Sep-28-2023 | Kanishka Kewlani | 0.70 | S&C team meeting re: ongoing investigations workstreams. |
| Sep-28-2023 | Arnold Zahn | 0.70 | Meeting with B. Harsch and A. Li re: progress and strategy of fact gathering for investigation re: debtor entity (.30); meeting with regulatory advisors, B. Harsch and A. Li re: engagement with debtor entity for investigation (.40). |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-28-2023 | Keila Mayberry | 0.70 | S&C team meeting re: ongoing investigations workstreams. |
| Sep-28-2023 | Keila Mayberry | 0.70 | S&C team meeting re: ongoing investigations workstreams. |
| Sep-28-2023 | Tatum Millet | 0.70 | S&C team meeting re: ongoing investigations workstreams. |
| Sep-28-2023 | Aneesa Mazumdar | 0.70 | S&C team meeting re: ongoing investigations workstreams. |
| Sep-28-2023 | William Wagener | 0.70 | S&C team meeting re: ongoing investigations workstreams. |
| Sep-28-2023 | Medina Sadat | 0.70 | S&C team meeting re: ongoing investigations workstreams. |
| Sep-28-2023 | Jacob Croke | 0.70 | S&C team meeting re: ongoing investigations workstreams. |
| Sep-28-2023 | James McDonald | 0.60 | Call with individual counsel and discussions re: same. |
| Sep-28-2023 | Steven Peikin | 0.50 | S&C team meeting re: ongoing investigations workstreams (.50 - partial attendance). |
| Sep-28-2023 | Jared Rosenfeld | 0.10 | S&C team meeting re: ongoing investigations workstreams (.10 - partial attendance). |
| Sep-29-2023 | Arnold Zahn | 6.80 | Fact gathering for debtor entity investigation (6.5); review documents of interest re: debtor entity (.30). |
| Sep-29-2023 | Aneesa Mazumdar | 1.70 | Research re: asset tracing of Solana investments. |
| Sep-29-2023 | Stephanie Wheeler | 0.70 | Correspondence to M. Phillips (Montgomery McCracken) re: S. Bankman-Fried tax documents (.20); revise agenda for bankruptcy team meeting and next senior lawyer call (.50). |
| Sep-29-2023 | Keila Mayberry | 0.70 | Review of documents re: engagement letter and |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence to J. Rosenfeld re: the same. |
| Sep-29-2023 | Stephen Ehrenberg | 0.20 | Review correspondence from J. Croke re: charges against former service provider to debtors. |
| Sep-29-2023 | Anthony Lewis | 0.20 | Correspondence to FTX, S&C and A&M teams re: relevant third party status. |
| Sep-29-2023 | Bradley Harsch | 0.10 | Review correspondence to S&C team re: FTX auditing firm. |
| Sep-30-2023 | Anthony Lewis | 0.20 | Correspondence with S&C and A&M teams re: relevant third party status (.10); correspondence to S&C team and counsel for personnel re: discussion with personnel (.10). |
| **Total** | | **233.90** | |

**Project: 00034 - SCHEDULES, SOFAS AND REPORTING**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-05-2023 | Alexa Kranzley | 0.20 | Correspondences with A&M team re: schedules and related issues. |
| Sep-05-2023 | Christopher Dunne | 0.10 | Correspondence with S&C team re: SOFA filings. |
| Sep-06-2023 | Alexa Kranzley | 0.80 | Call with A&M team re: schedules and related issues (.30); correspondences with A&M and LRC re: the same and related issues (.30); correspondences with internal team re: notices for the same (.20). |
| Sep-06-2023 | Christopher Dunne | 0.10 | Correspondences with S&C team re: amended SOFA filings. |
| Sep-07-2023 | Alexa Kranzley | 0.40 | Review notices re: amended schedules and correspondences with internal team re: the same. |
| Sep-09-2023 | Alexa Kranzley | 0.10 | Correspondences with A&M re: notices for schedules and related issues. |
| Sep-14-2023 | Alexa Kranzley | 1.60 | Review global notes to MOR (.60); correspondences with A&M, RLKS and LRC re the same and related MOR issues (.40); review materials re: the same (.60). |
| Sep-15-2023 | Alexa Kranzley | 1.00 | Review MOR and related materials (.60); correspondences with RLKS, A&M and LRC re: the same (.40). |
| Sep-16-2023 | Alexa Kranzley | 0.20 | Correspondences with S&C team re: reporting with A&M. |
| Sep-17-2023 | Alexa Kranzley | 0.10 | Correspondences with A&M re: reporting. |
| Sep-25-2023 | Alexa Kranzley | 0.40 | Review and revise 2015 reports. |
| Sep-26-2023 | Alexa Kranzley | 0.70 | Review and revise MOR notes and 2015 reports (.50); correspondences with A&M team re: the same (.20). |
| Sep-26-2023 | Alexa Kranzley | 0.30 | Review and revise rule 2015 reports (.20); |

**Project: 00034 - SCHEDULES, SOFAS AND REPORTING**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondences with A&M team re: the same (.10). |
| Sep-27-2023 | Alexa Kranzley | 0.40 | Review and revise 2015 reports (.20); correspondences with A&M and RLKS re: the same (.20). |
| Sep-28-2023 | Alexa Kranzley | 0.40 | Review and revise 2015 reports (.20); correspondences with A&M and RLKS re: the same (.20). |
| Sep-29-2023 | Alexa Kranzley | 1.70 | Review and revise MORs and related notes (.40); correspondences with A&M and RLKS re: the same (.30); review and revise 2015 reports (.70); correspondences with RLKS and A&M re: the same (.30). |
| **Total** | | **8.50** | |

**Project: 00035 - OTHER MOTIONS/APPLICATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-01-2023 | Julie Kapoor | 3.00 | Review and revise outline re: redaction appeal brief. |
| Sep-01-2023 | Meng Yu | 2.70 | Review and revise draft declaration re: AHC fee reimbursement motion. |
| Sep-01-2023 | Isaac Foote | 1.60 | Review edits to redaction appeal brief outline from J. Kapoor (.70); emails re: structure of the same (.70); call with N. Miller re: the same (.20). |
| Sep-01-2023 | Brian Glueckstein | 1.30 | Review documents re: AHC fee reimbursement motion (1.0); correspondence re: the same (.30). |
| Sep-01-2023 | Alexa Kranzley | 0.90 | Review UST questions re: coin monetization (.30); internal correspondences re: the same (.30); internal correspondences re: motion and related changes (.30). |
| Sep-01-2023 | Daniel Fradin | 0.30 | Prepare notes for hearing re: AHC fee reimbursement motion. |
| Sep-01-2023 | Nicole Miller | 0.20 | Call with I. Foote re: structure of redaction appeal brief. |
| Sep-02-2023 | M. Devin Hisarli | 1.50 | Research re: coin monetization motion. |
| Sep-02-2023 | Alexa Kranzley | 0.90 | Review and revise response to UST questions re: coin monetization (.20); internal correspondences re: the same (.20); review and revise proposed order re: the same (.20); internal correspondences re: the same (.30). |
| Sep-02-2023 | Julie Kapoor | 0.70 | Review and revise coin monetization order (.20); internal correspondence re: same (.50). |
| Sep-03-2023 | Andrew Dietderich | 1.30 | Correspondence with S&C team re: UCC objection to AHC fee reimbursement and discovery requests. |
| Sep-03-2023 | Alexa Kranzley | 0.90 | Correspondences with Eversheds re: issues on AHC fee reimbursement motion (.30); internal correspondences re: discovery re: same (.20); internal correspondences re: coin monetization and related |

**Project: 00035 - OTHER MOTIONS/APPLICATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | issues (.40). |
| Sep-03-2023 | Julie Kapoor | 0.50 | Revise coin monetization order (.20); correspondence with team re: same (.30). |
| Sep-03-2023 | Aaron Levine | 0.10 | Review and revise coin monetization order. |
| Sep-04-2023 | Andrew Dietderich | 1.50 | Call with J. Ray (FTX) re: UCC objection to AHC fees (.60); call with Rothschild team re: proposed compromise (.90). |
| Sep-04-2023 | Andrew Dietderich | 0.90 | Call with B. Glueckstein re: plan and AHC reimbursement motion strategy issues. |
| Sep-04-2023 | Brian Glueckstein | 0.90 | Call with A. Dietderich re: plan and AHC reimbursement motion strategy issues. |
| Sep-04-2023 | Nicole Miller | 0.80 | Draft redaction appeal brief. |
| Sep-04-2023 | Alexa Kranzley | 0.60 | Correspondences with internal team and J. Ray (FTX) re: responses to UST questions on coin monetization (.40); correspondences with UST re: the same (.20). |
| Sep-04-2023 | Nicole Miller | 0.40 | Draft redaction appeal brief. |
| Sep-05-2023 | Emile Shehada | 5.20 | Meeting with S. Fulton re: examiner appeal brief. (1.1); research re: same (2.4); draft the same (1.7). |
| Sep-05-2023 | Isaac Foote | 4.70 | Draft redaction appeal brief (4.2); research re: same (.30); internal correspondences re: same (.20). |
| Sep-05-2023 | Brian Glueckstein | 2.80 | Correspondence re: AHC fee reimbursement motion objections and issues (1.1); correspondence with S&C team re: UST issues (.30); meeting with A. Kranzley re: settlement procedures order and AHC fee reimbursement motion issues (.60); draft response to UCC mediation motion (.50); review and consider UST objections re: AHC fee reimbursement motion (.30). |
| Sep-05-2023 | Alexa Kranzley | 2.70 | Correspondences with Paul Hastings re: coin |

**Project: 00035 - OTHER MOTIONS/APPLICATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | monetization motion and related issues (.40); correspondences with Eversheds re: the same and related issues (.40); internal correspondences re: the same (.70); review and revise coin monetization order, IMA order and related documentation (.60); meeting with B. Glueckstein re: settlement procedures order and AHC fee reimbursement motion issues (.60). |
| Sep-05-2023 | Nicole Miller | 2.10 | Review and revise motion to extend redaction deadline (1.5); draft redaction appeal brief (.60). |
| Sep-05-2023 | Daniel Fradin | 1.70 | Prepare for hearing re: AHC fee reimbursement motion (.40); review and revise amendments to reimbursement agreements (1.3). |
| Sep-05-2023 | Sean Fulton | 1.10 | Meeting with E. Shehada re: examiner appeal brief. |
| Sep-05-2023 | Dylan Handelsman | 0.90 | Email correspondences re: IMA and coin monetization order. |
| Sep-05-2023 | Aaron Levine | 0.70 | Review and revise coin monetization order. |
| Sep-05-2023 | Julie Kapoor | 0.60 | Revise coin monetization order (.20); internal correspondence re: same (.10); work on redaction appeal brief (.30). |
| Sep-05-2023 | Grier Barnes | 0.20 | Review motion to extend exclusivity. |
| Sep-06-2023 | Julie Kapoor | 8.50 | Call with I. Foote re: redaction appeal brief (.20); review and revise motion to extend redaction deadline (1.0); review and revise redaction appeal brief (6.7); internal correspondence re: coin monetization and IMA orders (.50); call with A. Kranzley re: coin monetization motion (.10). |
| Sep-06-2023 | Daniel Fradin | 4.20 | Draft reply to objection to AHC fee reimbursement motion (2.2); draft amendments to the same (1.7); call with B. Zonenshayn re: AHC fee reimbursement motion |

## Project: 00035 - OTHER MOTIONS/APPLICATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | and objection (.30). |
| Sep-06-2023 | Brian Glueckstein | 3.40 | Call with A. Kranzley re: AHC fee reimbursement motion objection issues (.20); meeting with A. Kranzley re: UST objection and AHC fee reimbursement motion issues (.40); call with Landis team re: mediation motion (.20); draft response to AHC fee reimbursement motion objection issues (.60); draft and revise response to UCC mediation motion (2.0). |
| Sep-06-2023 | Alexa Kranzley | 2.90 | Call with J. Kapoor re: coin monetization motion (.10); correspondences with Paul Hastings re: the same and IMA motion (.30); correspondences with Eversheds re: the same (.40); internal correspondences re: changes to the same and related issues (.80); review and revise documentation re: the same (.70); call with B. Glueckstein re: AHC fee reimbursement motion objection issues (.20); meeting with B. Glueckstein re: UST objection and AHC fee reimbursement motion issues (.40). |
| Sep-06-2023 | Benjamin Zonenshayn | 2.30 | Review research re: AHC fee reimbursement motion and objection (1.6); correspondence with Y. Meng and D. Fradin re: same (.40); call with D. Fradin re: AHC fee reimbursement motion and objection (.30). |
| Sep-06-2023 | Meng Yu | 2.00 | Review objection to AHC fee reimbursement motion (1.5); coordinate drafting reply to the same (.50). |
| Sep-06-2023 | Nicole Miller | 1.40 | Draft redaction appeal brief. |
| Sep-06-2023 | Dylan Handelsman | 0.80 | Email correspondences re: IMA and coin monetization order. |
| Sep-06-2023 | Isaac Foote | 0.70 | Call with J. Kapoor re: redaction appeal brief (.20); draft arguments re: same (.50). |

**Project: 00035 - OTHER MOTIONS/APPLICATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-06-2023 | Dylan Handelsman | 0.50 | Email correspondences with UCC re: IMA and coin monetization motion. |
| Sep-06-2023 | Aaron Levine | 0.20 | Review and revise coin monetization order. |
| Sep-07-2023 | Julie Kapoor | 5.70 | Review and revise redaction appeal brief (4.4); call with E. Gilad (Paul Hastings) re: coin monetization order (.10); call with A. Levine re: same (.30); meeting with A. Levine, A. Kranzley, D. Handelsman and A&M re: coin monetization (.60); call with A. Kranzley re: UST comments to coin monetization motion (.20); call with A. Kranzley re: coin monetization reply (.10). |
| Sep-07-2023 | Isaac Foote | 5.60 | Draft redaction appeal brief (5.0); internal correspondences re: the same (.60). |
| Sep-07-2023 | Alexa Kranzley | 5.10 | Call with J. Kapoor re: UST comments to coin monetization motion (.20); call with J. Kapoor re: coin monetization reply (.10); call with B. Zonenshayn and Davis Polk re: coin monetization motion and IMA motion (.80); call with B. Zonenshayn, Davis Polk and UST re: coin monetization motion and IMA motion (.60); call with B. Zonenshayn re: same (.30); meeting with A. Levine, D. Handelsman, J. Kapoor and A&M re: coin monetization (.60); correspondences with J. Ray (FTX) re: the same and related issues (.60); internal correspondences re: current status of motions (.80); correspondences with Davis Polk, Paul Hastings and Eversheds re: the same and changes to documentation (.90); call with B. Glueckstein re: AHC fee reimbursement motion issues (.20). |
| Sep-07-2023 | Aaron Levine | 4.20 | Call with A&M re: IMA and coin monetization motion (.20); meeting with A. Kranzley, D. Handelsman, J. |

**Project: 00035 - OTHER MOTIONS/APPLICATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Kapoor and A&M re: coin monetization (.60); review and revise coin monetization and IMA orders (3.1); call with J. Kapoor re: coin monetization order (.30). |
| Sep-07-2023 | Emile Shehada | 3.40 | Research re: examiner appeal brief (3.0); draft the same (.40). |
| Sep-07-2023 | Dylan Handelsman | 2.90 | Meeting with A. Levine, A. Kranzley, J. Kapoor and A&M re: coin monetization (.60); emails with Z. Flegenheimer re: relevant documents (.20); internal emails re: IMA order (.30); review UST's objections to coin monetization motion and related emails (.60); draft response to UST comments (1.2). |
| Sep-07-2023 | Daniel Fradin | 2.90 | Call with M. Yu and B. Zonenshayn re: AHC fee reimbursement motion and objection (.50); research re: the same (2.4). |
| Sep-07-2023 | Meng Yu | 2.50 | Call with B. Zonenshayn and D. Fradin re: AHC fee reimbursement motion and objection (.50); review and revise reply to same (2.0). |
| Sep-07-2023 | Benjamin Zonenshayn | 1.90 | Call with A. Kranzley and Davis Polk re: coin monetization motion and IMA motion (.80); call with A. Kranzley, Davis Polk and UST re: same (.60); call with A. Kranzley re: same (.30); follow up correspondence re: the same (.20). |
| Sep-07-2023 | Brian Glueckstein | 1.40 | Call with A. Kranzley re: AHC fee reimbursement motion issues (.20); correspondences with A. Dietderich re: AHC fee reimbursement motion strategy issues (.60); correspondence with Landis and S&C team re: UCC mediation motion (.30); consider response to AHC fee reimbursement motion objections (.30). |
| Sep-07-2023 | M. Devin Hisarli | 1.00 | Review research re: coin monetization motion (.80); |

**Project: 00035 - OTHER MOTIONS/APPLICATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondences with J. Kapoor re: same (.20). |
| Sep-07-2023 | Benjamin Zonenshayn | 0.60 | Call with M. Yu and D. Fradin re: AHC fee reimbursement motion and objection (.50); review the same (.10). |
| Sep-08-2023 | Julie Kapoor | 10.80 | Call with A. Kranzley, A. Levine, D. Handelsman, B. Zonenshayn, A&M, Paul Hastings, FTI, Galaxy and Davis Polk teams re: IMA and coin monetization order (3.0); call with A. Kranzley, D. Handelsman, A. Levine and B. Zonenshayn re: same (.20); call with B. Glueckstein re: redaction order appeal (.20); internal correspondences re: IMA and coin monetization order (2.0); work on the same (.50); call with Davis Polk, A, Kranzley, D. Handelsman and Galaxy re: IMA and coin monetization order (.70); review and revise redaction order appeal brief (4.0); call with D. Handelsman re: coin monetization order (.20). |
| Sep-08-2023 | Dylan Handelsman | 8.20 | Prepare for call with S&C and Davis Polk (.50); call with Davis Polk, A, Kranzley, J. Kapoor and Galaxy re: IMA and coin monetization order (.70); internal correspondence re: UCC comments (1.8); call with A. Kranzley, A. Levine, J. Kapoor and B. Zonenshayn re: IMA and coin monetization order (.20); review comments on IMA from UCC (1.0); prepare for all hands call (.50); call with A. Kranzley, A. Levine, J. Kapoor, B. Zonenshayn, A&M, Paul Hastings, FTI, Galaxy and Davis Polk teams re: IMA and coin monetization order (3.0); call with J. Kapoor re: coin monetization order (.20); review and comment on the same (.30). |

**Project: 00035 - OTHER MOTIONS/APPLICATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-08-2023 | Aaron Levine | 6.40 | Call with A. Kranzley, J. Kapoor, D. Handelsman, B. Zonenshayn, A&M, Paul Hastings, FTI, Galaxy and Davis Polk teams re: IMA and coin monetization order (3.0); call with A. Kranzley, D. Handelsman, J. Kapoor and B. Zonenshayn re: IMA and coin monetization order (.20); revise IMA and related documents (3.2). |
| Sep-08-2023 | Alexa Kranzley | 6.00 | Call with A. Levine, J. Kapoor, D. Handelsman, B. Zonenshayn, A&M, Paul Hastings, FTI, Galaxy and Davis Polk teams re: IMA and coin monetization order (3.0); call with D. Handelsman, A. Levine, J. Kapoor and B. Zonenshayn re: the same (.20); internal correspondences re: the same (.80); call with Davis Polk, J. Kapoor, D. Handelsman and Galaxy re: IMA and coin monetization order (.70); review and revise orders and related documentation (.80); call with B. Glueckstein re: UST objection issues (.50). |
| Sep-08-2023 | M. Devin Hisarli | 5.50 | Draft reply re: coin monetization motion (5.3); distribute the same to A. Kranzley and J. Kapoor for review (.20). |
| Sep-08-2023 | Benjamin Zonenshayn | 3.50 | Call with A. Kranzley, A. Levine, J. Kapoor, D. Handelsman, A&M, Paul Hastings, FTI, Galaxy and Davis Polk teams re: IMA and coin monetization order (3.0); call with A. Kranzley, D. Handelsman, A. Levine and J. Kapoor re: the same (.20); review and revise the same (.30). |
| Sep-08-2023 | Emile Shehada | 3.10 | Research re: examiner appeal brief (1.9); draft the same (1.2). |
| Sep-08-2023 | Brian Glueckstein | 2.10 | Call with J. Kapoor re: redaction order appeal (.20); review and consider issues re: the same (.60); review revised settlement procedures order and follow-up |

**Project: 00035 - OTHER MOTIONS/APPLICATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.80); call with A. Kranzley re: UST objection issues (.50). |
| Sep-08-2023 | Isaac Foote | 2.10 | Finalize redaction appeal brief draft (1.2); research re: the same (.30); internal correspondence re: same (.60). |
| Sep-08-2023 | Nicole Miller | 1.50 | Draft redaction appeal brief. |
| Sep-08-2023 | Ken Li | 1.50 | Correspondence with Paul Hastings, Davis Polk and S&C teams re: coin monetization order and IMA (.90); review and comment on draft issues lists re: same (.60). |
| Sep-08-2023 | Aaron Levine | 1.00 | Call with A&M re: IMA and coin monetization orders (.30); review same (.70). |
| Sep-08-2023 | Robert Schutt | 0.60 | Revise Third Motion to Extend Dischargeability Deadline (.60). |
| Sep-09-2023 | Alexa Kranzley | 1.70 | Internal correspondences re: coin monetization order (.40); review and revise reply in support of the same (1.3). |
| Sep-09-2023 | Julie Kapoor | 1.40 | Review and revise coin monetization order (.90); correspondence with S&C, A&M teams and J. Ray (FTX) re: same (.50). |
| Sep-09-2023 | M. Devin Hisarli | 1.20 | Incorporate comments on coin monetization reply. |
| Sep-09-2023 | Aaron Levine | 1.10 | Review coin monetization reply and related documents. |
| Sep-10-2023 | Alexa Kranzley | 8.80 | Call with A. Levine, B. Zonenshayn, D. Handelsman, J. Kapoor, Paul Hastings, FTI, A&M, Galaxy and Davis Polk teams re: coin monetization (3.3); call with J. Kapoor, A. Kranzley, A. Levine, D. Handelsman and K. Ramanathan (A&M) re: IMA and coin monetization motion (.50); internal correspondences re: the same and related issues (.20); draft and revise reply and correspondences with J. Ray (FTX) re: filing of the |

## Project: 00035 - OTHER MOTIONS/APPLICATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | same (1.6); review and revise orders and related documentation (3.2). |
| Sep-10-2023 | Benjamin Zonenshayn | 6.60 | Call with A. Kranzley, A. Levine, D. Handelsman, J. Kapoor, Paul Hastings, FTI, A&M, Galaxy and Davis Polk teams re: coin monetization (3.3); follow up correspondence with A&M re: the same (.60); call with K. Ramanathan (A&M) re: the same (.70); review IMA and coin monetization motion (2.0). |
| Sep-10-2023 | Julie Kapoor | 5.20 | Revise redaction order appeal brief (1.4); call with A. Kranzley, A. Levine, D. Handelsman and K. Ramanathan (A&M) re: IMA and coin monetization motion (.50); call with A. Kranzley, A. Levine, B. Zonenshayn, D. Handelsman, Paul Hastings, FTI, A&M, Galaxy and Davis Polk teams re: coin monetization (3.3). |
| Sep-10-2023 | Dylan Handelsman | 4.90 | Prepare for upcoming calls (.50); call with J. Kapoor, A. Kranzley, A. Levine and K. Ramanathan (A&M) re: IMA and coin monetization motion (.50); call with A. Kranzley, A. Levine, B. Zonenshayn, J. Kapoor, Paul Hastings, FTI, A&M, Galaxy and Davis Polk teams re: coin monetization (3.3); call with A. Levine and A&M re: coin monetization (.60). |
| Sep-10-2023 | Aaron Levine | 3.90 | Call with A. Kranzley, B. Zonenshayn, D. Handelsman, J. Kapoor, Paul Hastings, FTI, A&M, Galaxy and Davis Polk teams re: coin monetization (3.3); call with D. Handelsman and A&M re: the same (.60). |
| Sep-10-2023 | M. Devin Hisarli | 1.00 | Review and revise reply to coin monetization objection (.50); incorporate comments re: the same (.20); prepare and coordinate filing with Landis for the same (.30). |

**Project: 00035 - OTHER MOTIONS/APPLICATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-10-2023 | Isaac Foote | 1.00 | Research and draft response re: question re: examiner appeal. |
| Sep-10-2023 | Aaron Levine | 0.80 | Call with J. Kapoor, A. Kranzley, D. Handelsman and K. Ramanathan (A&M) re: IMA and coin monetization motion (.50); review the same (.30). |
| Sep-11-2023 | Emile Shehada | 8.70 | Research re: examiner appeal brief (2.8); draft the same (5.9). |
| Sep-11-2023 | Julie Kapoor | 4.90 | Correspondence with S&C, Davis Polk, Paul Hastings and A&M teams re: IMA and coin monetization order (2.5); correspondences with S&C team re: same (.40); revise redaction order appeal brief (2.0). |
| Sep-11-2023 | Alexa Kranzley | 2.30 | Meeting with E. Gilad (Paul Hastings) re: coin monetization (.40); call with Davis Polk, Paul Hastings, FTI and A&M teams re: the same (.60); internal correspondences re: the same and related issues (.30); call with B. Glueckstein re: settlement procedures order (.40); review related documentation (.60). |
| Sep-11-2023 | Isaac Foote | 2.30 | Implement comments on redaction appeal brief from J. Kapoor. |
| Sep-11-2023 | Benjamin Zonenshayn | 2.00 | Review and revise draft AHC fee reimbursement reply. |
| Sep-11-2023 | Dylan Handelsman | 1.10 | Call with Galaxy re: coin monetization order (.30); call with Davis Polk re: the same (.80). |
| Sep-11-2023 | Brian Glueckstein | 0.70 | Call with A. Kranzley re: settlement procedures order (.40); follow-up correspondence re: same (.30). |
| Sep-11-2023 | Aaron Levine | 0.30 | Review coin monetization order. |
| Sep-12-2023 | Emile Shehada | 7.80 | Research re: examiner appeal brief (1.0); draft the same (6.8). |

**Project: 00035 - OTHER MOTIONS/APPLICATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-12-2023 | Alexa Kranzley | 5.60 | Calls with E. Gilad (Paul Hastings) re: coin monetization (.80); correspondences with A&M re: the same and related issues (.80); discussion with A&M, Paul Hastings and UCC members re: the same (.40); internal correspondences re: the same and related issues (2.1); call with Davis Polk re: the same and related issues (.30); correspondences with UST re: revised changes to order (.40); review and revise the same (.30); correspondences with S&C and Landis team re: hearing and revised order (.50). |
| Sep-12-2023 | Meng Yu | 4.10 | Review and revise draft reply re: AHC fee reimbursement motion. |
| Sep-12-2023 | Dylan Handelsman | 3.90 | Email correspondences re: coin monetization order (.70); review comments from UST re: same (.40); correspondence re: IMA and coin monetization order (2.8). |
| Sep-12-2023 | Julie Kapoor | 3.40 | Revise redaction order appeal brief (1.5); revise motion to extend redaction deadline (.50); correspondence with S&C and A&M teams re: same (.60); review and revise the same (.50); review COCs re: same (.20); coordinate filing re: same (.10). |
| Sep-12-2023 | Benjamin Zonenshayn | 2.20 | Prepare hearing notes for coin monetization motion. |
| Sep-12-2023 | Sean Fulton | 2.00 | Revise draft responses and objections to UCC discovery requests re: AHC fee reimbursement motion. |
| Sep-12-2023 | Daniel Fradin | 0.40 | Prepare reply to UST objection re: AHC fee reimbursement motion. |
| Sep-12-2023 | Stephanie Wheeler | 0.30 | Correspondence with C. Dunne and B. Harsch re: settlement procedures order (.20); correspondence with |

**Project: 00035 - OTHER MOTIONS/APPLICATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | B. Harsch re: settlement procedures order (.10). |
| Sep-12-2023 | Aaron Levine | 0.30 | Review coin monetization order. |
| Sep-13-2023 | Emile Shehada | 7.30 | Research appellee brief in examiner appeal (1.0); draft the same (6.3). |
| Sep-13-2023 | Alexa Kranzley | 4.50 | Prepare notes on coin monetization and IMA motions for hearing (2.3); call with E. Gilad (Paul Hastings) re: the same (.30); call with E. Gilad (Paul Hastings) and J. Sarkessian (UST) re: the same (.40); call with E. Broderick (Eversheds) re: the same and related issues (.20); review and revise coin monetization order (.30); correspondences re: revised orders (.40); internal correspondences re: the same and related issues (.60). |
| Sep-13-2023 | Brian Glueckstein | 3.80 | Review documents and prepare for omnibus hearing arguments. |
| Sep-13-2023 | Alexa Kranzley | 2.90 | Prepare notes for omnibus hearing re: coin monetization motion. |
| Sep-13-2023 | Daniel Fradin | 2.80 | Prepare reply to UST objection re: AHC fee reimbursement motion. |
| Sep-13-2023 | Julie Kapoor | 1.30 | Correspondence with S&C and A&M teams re: IMA and coin monetization order (.50); work on motion to extend redaction deadline (.70); call with B. Glueckstein re: same (.10). |
| Sep-13-2023 | Brian Glueckstein | 0.80 | Call with J. Kapoor re: redaction deadline extension motion (.10); review draft of the same (.70). |
| Sep-13-2023 | Aaron Levine | 0.80 | Call with J. Kapoor re: motion to extend redaction deadline (.10); review draft of the same (.70). |
| Sep-13-2023 | Isaac Foote | 0.50 | Revise and implement comments on redaction appeal brief from J. Kapoor. |

**Project: 00035 - OTHER MOTIONS/APPLICATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-13-2023 | Benjamin Zonenshayn | 0.50 | Review and revise notes on hearing for coin monetization motion. |
| Sep-13-2023 | Andrew Dietderich | 0.40 | Prepare for omnibus hearing re: coin monetization motion. |
| Sep-14-2023 | Emile Shehada | 5.80 | Review and revise appellee brief in examiner appeal (4.2); revise notices of appearance and represented entity lists re: the same (.30); prepare oral argument acknowledgment (.10); research scheduling re: the same (.90); draft correspondence re: the same (.30). |
| Sep-14-2023 | Daniel Fradin | 1.70 | Call with M. Yu re: reply to UST objection re: AHC fee reimbursement motion (.30); draft the same (1.4). |
| Sep-14-2023 | Meng Yu | 1.00 | Call with D. Fradin re: reply to UST objection re: AHC fee reimbursement motion (.30); review comments on the same (.70). |
| Sep-14-2023 | Anthony Lewis | 0.40 | Review hearing transcript. |
| Sep-14-2023 | Alexa Kranzley | 0.30 | Follow up correspondence re: coin monetization and related issues. |
| Sep-15-2023 | Emile Shehada | 6.30 | Review and revise appellee brief in examiner appeal (5.5); research re: amicus arguments (.80). |
| Sep-15-2023 | Brian Glueckstein | 1.00 | Prepare for Genesis settlement approval hearing. |
| Sep-15-2023 | Alexa Kranzley | 0.60 | Follow up correspondence re: coin monetization and related issues (.30); correspondences with A&M re: the same (.30). |
| Sep-17-2023 | Sean Fulton | 2.70 | Review updated draft of examiner appeal brief. |
| Sep-17-2023 | Julie Kapoor | 1.10 | Work on redaction order appeal brief. |
| Sep-18-2023 | Emile Shehada | 2.80 | Revise draft of examiner appeal brief (2.3); draft email re: revisions (.50). |
| Sep-18-2023 | Julie Kapoor | 2.10 | Call with B. Glueckstein re: redaction order appeal brief |

**Project: 00035 - OTHER MOTIONS/APPLICATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.30); work on redaction order appeal brief (1.8). |
| Sep-18-2023 | Brian Glueckstein | 1.50 | Call with J. Kapoor re: redaction order appeal brief (.30); review examiner appeal issues (.40); correspondence with A. Dietderich re: Genesis settlement and strategy issues (.50); review information re: Voyager mediation position (.30). |
| Sep-18-2023 | Benjamin Zonenshayn | 1.40 | Draft excluded parties list re: sale motion. |
| Sep-18-2023 | Isaac Foote | 0.70 | Review and implement edits to redaction appeal brief. |
| Sep-18-2023 | Sean Fulton | 0.50 | File notice of appearance re: examiner appeal. |
| Sep-18-2023 | Alexa Kranzley | 0.20 | Work on dischargeability motion. |
| Sep-18-2023 | Aaron Levine | 0.10 | Call with S&C and A&M teams re: IMA and coin monetization orders. |
| Sep-19-2023 | Isaac Foote | 2.60 | Research re: examiner appeal. |
| Sep-19-2023 | Emile Shehada | 1.50 | Call with S. Fulton re: examiner appeal brief (.20); file motions re: the same (.50); call with relevant third party re: the same (.20); research re: the same (.20); correspondence re: the same (.40). |
| Sep-19-2023 | Sean Fulton | 0.20 | Call with E. Shehada re: examiner appeal brief. |
| Sep-20-2023 | Isaac Foote | 9.60 | Draft appendix to redaction appeal (4.2); cite check the same (5.1); meeting with J. Kapoor and N. Miller re: the same (.20); call with J. Kapoor re: redaction appeal and appendix drafts (.10). |
| Sep-20-2023 | Julie Kapoor | 2.60 | Call with I. Foote re: redaction appeal and appendix drafts (.10); meeting with I. Foote and N. Miller re: cite check of redaction appeal (.20); work on redaction appeal brief (2.0); correspondence with team re: same (.30). |

**Project: 00035 - OTHER MOTIONS/APPLICATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-20-2023 | Nicole Miller | 2.40 | Cite check brief re: redaction of customer names (2.2). meeting with J. Kapoor and I. Foote re: same (.20). |
| Sep-20-2023 | Emile Shehada | 1.50 | Internal correspondence re: procedural requirements re: examiner appeal (.20); research re: same (1.3). |
| Sep-20-2023 | Shari Leventhal | 0.50 | Attention to emails with S. Levin re: KYC questions on Galaxy. |
| Sep-21-2023 | Julie Kapoor | 6.50 | Review and revise redaction order appeal brief. |
| Sep-21-2023 | Isaac Foote | 3.60 | Revise draft appendix to redaction appeal (1.0); implement comments from J. Kapoor to the same (1.6); finalize the same and related documents (1.0). |
| Sep-21-2023 | Nicole Miller | 2.80 | Finalize and internally distribute redaction appeal cite check. |
| Sep-21-2023 | Brian Glueckstein | 1.40 | Correspondence with J. Kapoor re: redaction appeal brief (.30); review and comment on revised draft of redaction appeal brief (1.1). |
| Sep-21-2023 | Alexa Kranzley | 0.30 | Internal correspondences re: pending motions. |
| Sep-21-2023 | Rebecca Simmons | 0.10 | Review motion to dismiss. |
| Sep-21-2023 | Robert Schutt | 0.10 | Correspondence with A. Kranzley re: dischargeability motion. |
| Sep-22-2023 | Emile Shehada | 1.20 | Research examiner appeal. |
| Sep-22-2023 | Robert Schutt | 0.20 | Correspondence with B. Glueckstein re: dischargeabilty motion. |
| Sep-24-2023 | Isaac Foote | 0.30 | Research re: examiner appeal. |
| Sep-26-2023 | Álvaro Cuesta Garayoa | 1.50 | Review research re: motions to dismiss. |
| Sep-26-2023 | Brian Glueckstein | 0.50 | Correspondence with S&C team re: examiner appeal brief issues and follow-up. |

**Project: 00035 - OTHER MOTIONS/APPLICATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-26-2023 | Robert Schutt | 0.40 | Update dischargeability motion (.20); review correspondence between A. Kranzley and relevant third parties re: proposed filing draft (.20). |
| Sep-27-2023 | Brian Glueckstein | 5.20 | Draft and revise examiner appeal brief. |
| Sep-27-2023 | Álvaro Cuesta Garayoa | 2.50 | Internal correspondence re: motion to dismiss (.20); review and revise the same (2.3). |
| Sep-27-2023 | Emile Shehada | 1.90 | Revise examiner appeal brief (.90); research revisions to brief (1.0). |
| Sep-27-2023 | Julie Kapoor | 0.50 | Research re: redaction extension order. |
| Sep-27-2023 | Robert Schutt | 0.20 | Review correspondence re: filing dischargeability motion. |
| Sep-28-2023 | Emile Shehada | 4.40 | Revise appellee brief in examiner appeal (1.2); research re: the same (2.9); cite check the same (.30). |
| Sep-28-2023 | Eric Andrews | 2.30 | Cite check examiner brief. |
| Sep-28-2023 | Sean Fulton | 1.30 | Review draft brief re: examiner appeal (.80); email correspondences with E. Andrews and Z. Hearn re: amicus response re: argument time (.10); internal correspondence re: cite check of examiner appeal brief (.40). |
| Sep-28-2023 | Robert Schutt | 0.20 | Review correspondence with B. Glueckstein re: dischargeability motion (.10); review correspondence with Landis re: filing the same (.10). |
| Sep-29-2023 | Brian Glueckstein | 3.60 | Call with S. Fulton, and E. Shehada to discuss FTX's appellee brief in examiner appeal (.80); draft and further revise examiner appeal brief (2.8). |
| Sep-29-2023 | Emile Shehada | 3.50 | Call with S. Fulton re: examiner appeal brief (.80); revise the same (1.0); research revisions to the same (1.7). |

**Project: 00035 - OTHER MOTIONS/APPLICATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-29-2023 | Zachary Hearn | 3.30 | Cite check examiner appeal brief. |
| Sep-29-2023 | Eric Andrews | 3.20 | Cite check examiner appeal brief. |
| Sep-29-2023 | Sean Fulton | 1.10 | Call with E. Shehada re: examiner appeal brief (.80); email correspondence with Alix re: BlockFi stipulation and document requests (.20); email correspondence with relevant third party counsel re: stipulation and document requests (.10). |
| Sep-29-2023 | Álvaro Cuesta Garayoa | 1.00 | Review and revise motion to dismiss. |
| Sep-30-2023 | Emile Shehada | 2.60 | Revise examiner appeal brief (1.1); research revisions to the same (.70); incorporate comments to the same (.80). |
| Sep-30-2023 | Brian Glueckstein | 2.10 | Draft and revise examiner appeal brief (1.8); correspondence with S&C team and J. Ray (FTX) re: the same (.30). |
| Sep-30-2023 | Andrew Dietderich | 0.90 | Review and comment on examiner appeal brief. |
| Sep-30-2023 | Esther Loh | 0.40 | Cite check brief re: examiner appeal. |
| **Total** | | **385.80** | |

**Project: 00036 - TIME ENTRY REVIEW**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-05-2023 | Jordan Pytosh | 7.30 | Review and revise time entries. (no charge) |
| Sep-05-2023 | Michael Baldini | 5.50 | Review and revise time entries. (no charge) |
| Sep-05-2023 | Virginia Ontiveros | 5.00 | Review and revise time entries. (no charge) |
| Sep-05-2023 | Priyanka Ghatalia | 4.00 | Review and revise time entries. (no charge) |
| Sep-05-2023 | Terry Fukui | 3.70 | Review and revise time entries. (no charge) |
| Sep-05-2023 | Jack Wiley | 3.10 | Review and revise time entries. (no charge) |
| Sep-05-2023 | Harrison Schlossberg | 3.00 | Review and revise time entries. (no charge) |
| Sep-05-2023 | Shan Zhong | 2.30 | Review and revise time entries. (no charge) |
| Sep-05-2023 | Emily Kopp | 2.00 | Review and revise time entries. (no charge) |
| Sep-05-2023 | Natalia Vasylyk | 1.00 | Review and revise time entries. (no charge) |
| Sep-06-2023 | Shan Zhong | 8.50 | Review and revise time entries. (no charge) |
| Sep-06-2023 | Virginia Ontiveros | 6.60 | Review and revise time entries. (no charge) |
| Sep-06-2023 | Priyanka Ghatalia | 4.00 | Review and revise time entries. (no charge) |
| Sep-06-2023 | Michael Baldini | 3.90 | Review and revise time entries. (no charge) |
| Sep-06-2023 | Terry Fukui | 3.70 | Review and revise time entries. (no charge) |
| Sep-06-2023 | Jack Wiley | 3.50 | Review and revise time entries. (no charge) |
| Sep-06-2023 | Emily Kopp | 3.10 | Review and revise time entries. (no charge) |
| Sep-06-2023 | Jordan Pytosh | 3.10 | Review and revise time entries. (no charge) |
| Sep-06-2023 | Celia Rosen | 1.70 | Review and revise time entries. (no charge) |
| Sep-06-2023 | Celia Rosen | 1.60 | Review and revise time entries. (no charge) |
| Sep-06-2023 | Natalia Vasylyk | 0.90 | Review and revise time entries. (no charge) |
| Sep-07-2023 | Shan Zhong | 8.50 | Review and revise time entries. (no charge) |
| Sep-07-2023 | Terry Fukui | 6.10 | Review and revise time entries. (no charge) |
| Sep-07-2023 | Virginia Ontiveros | 5.80 | Review and revise time entries. (no charge) |

**Project: 00036 - TIME ENTRY REVIEW**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-07-2023 | Emily Kopp | 5.20 | Review and revise time entries. (no charge) |
| Sep-07-2023 | Michael Baldini | 2.10 | Review and revise time entries. (no charge) |
| Sep-07-2023 | Priyanka Ghatalia | 2.00 | Review and revise time entries. (no charge) |
| Sep-07-2023 | Celia Rosen | 1.60 | Review and revise time entries. (no charge) |
| Sep-07-2023 | Jordan Pytosh | 1.10 | Review and revise time entries. (no charge) |
| Sep-07-2023 | Harrison Schlossberg | 1.00 | Review and revise time entries. (no charge) |
| Sep-07-2023 | Jack Wiley | 0.90 | Review and revise time entries. (no charge) |
| Sep-08-2023 | Shan Zhong | 1.90 | Review and revise time entries. (no charge) |
| Sep-08-2023 | Harrison Schlossberg | 0.90 | Review and revise time entries. (no charge) |
| Sep-08-2023 | Michael Baldini | 0.70 | Review and revise time entries. (no charge) |
| Sep-08-2023 | Celia Rosen | 0.60 | Review and revise time entries. (no charge) |
| Sep-08-2023 | Terry Fukui | 0.30 | Review and revise time entries. (no charge) |
| Sep-08-2023 | Jack Wiley | 0.30 | Review and revise time entries. (no charge) |
| Sep-08-2023 | Emily Kopp | 0.20 | Review and revise time entries. (no charge) |
| Sep-10-2023 | Priyanka Ghatalia | 3.00 | Review and revise time entries. (no charge) |
| Sep-10-2023 | Michael Baldini | 1.60 | Review and revise time entries. (no charge) |
| Sep-11-2023 | Shan Zhong | 7.30 | Review and revise time entries. (no charge) |
| Sep-11-2023 | Emily Kopp | 6.90 | Review and revise time entries. (no charge) |
| Sep-11-2023 | Virginia Ontiveros | 6.30 | Review and revise time entries. (no charge) |
| Sep-11-2023 | Terry Fukui | 6.00 | Review and revise time entries. (no charge) |
| Sep-11-2023 | Jordan Pytosh | 5.20 | Review and revise time entries. (no charge) |
| Sep-11-2023 | Celia Rosen | 4.30 | Review and revise time entries. (no charge) |
| Sep-11-2023 | Priyanka Ghatalia | 4.00 | Review and revise time entries. (no charge) |
| Sep-11-2023 | Michael Baldini | 2.80 | Review and revise time entries. (no charge) |

**Project: 00036 - TIME ENTRY REVIEW**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-11-2023 | Jack Wiley | 1.10 | Review and revise time entries. (no charge) |
| Sep-12-2023 | Jordan Pytosh | 6.00 | Review and revise time entries. (no charge) |
| Sep-12-2023 | Virginia Ontiveros | 5.40 | Review and revise time entries. (no charge) |
| Sep-12-2023 | Terry Fukui | 4.80 | Review and revise time entries. (no charge) |
| Sep-12-2023 | Nicholas Smusz | 4.30 | Review and revise time entries. (no charge) |
| Sep-12-2023 | Priyanka Ghatalia | 4.00 | Review and revise time entries. (no charge) |
| Sep-12-2023 | Shan Zhong | 4.00 | Review and revise time entries. (no charge) |
| Sep-12-2023 | Emily Kopp | 3.40 | Review and revise time entries. (no charge) |
| Sep-12-2023 | Natalia Vasylyk | 2.10 | Review and revise time entries. (no charge) |
| Sep-12-2023 | Michael Baldini | 1.50 | Review and revise time entries. (no charge) |
| Sep-12-2023 | Celia Rosen | 1.10 | Review and revise time entries. (no charge) |
| Sep-12-2023 | Jack Wiley | 0.80 | Review and revise time entries. (no charge) |
| Sep-13-2023 | Shan Zhong | 6.50 | Review and revise time entries. (no charge) |
| Sep-13-2023 | Priyanka Ghatalia | 4.00 | Review and revise time entries. (no charge) |
| Sep-13-2023 | Virginia Ontiveros | 3.00 | Review and revise time entries. (no charge) |
| Sep-13-2023 | Jack Wiley | 1.20 | Review and revise time entries. (no charge) |
| Sep-13-2023 | Michael Baldini | 0.80 | Review and revise time entries. (no charge) |
| Sep-13-2023 | Celia Rosen | 0.60 | Review and revise time entries. (no charge) |
| Sep-13-2023 | Natalia Vasylyk | 0.50 | Review and revise time entries. (no charge) |
| Sep-13-2023 | Nicholas Smusz | 0.40 | Review and revise time entries. (no charge) |
| Sep-13-2023 | Jordan Pytosh | 0.20 | Review and revise time entries. (no charge) |
| Sep-14-2023 | Jordan Pytosh | 6.00 | Review and revise time entries. (no charge) |
| Sep-14-2023 | Celia Rosen | 5.60 | Review and revise time entries. (no charge) |
| Sep-14-2023 | Emily Kopp | 4.90 | Review and revise time entries. (no charge) |
| Sep-14-2023 | Shan Zhong | 2.80 | Review and revise time entries. (no charge) |
| Sep-14-2023 | Michael Baldini | 2.10 | Review and revise time entries. (no charge) |

**Project: 00036 - TIME ENTRY REVIEW**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-14-2023 | Natalia Vasylyk | 0.50 | Review and revise time entries. (no charge) |
| Sep-14-2023 | Virginia Ontiveros | 0.40 | Review and revise time entries. (no charge) |
| Sep-15-2023 | Natalia Vasylyk | 0.40 | Review and revise time entries. (no charge) |
| Sep-17-2023 | Jack Wiley | 1.20 | Review and revise time entries. (no charge) |
| Sep-17-2023 | Celia Rosen | 1.10 | Review and revise time entries. (no charge) |
| Sep-18-2023 | Priyanka Ghatalia | 4.00 | Review and revise time entries. (no charge) |
| Sep-18-2023 | Jack Wiley | 2.60 | Review and revise time entries. (no charge) |
| Sep-18-2023 | Emily Kopp | 1.60 | Review and revise time entries. (no charge) |
| Sep-18-2023 | Celia Rosen | 1.10 | Review and revise time entries. (no charge) |
| Sep-18-2023 | Shan Zhong | 1.00 | Review and revise time entries. (no charge) |
| Sep-19-2023 | Jordan Pytosh | 4.80 | Review and revise time entries. (no charge) |
| Sep-19-2023 | Shan Zhong | 2.00 | Review and revise time entries. (no charge) |
| Sep-19-2023 | Natalia Vasylyk | 1.20 | Review and revise time entries. (no charge) |
| Sep-19-2023 | Nicholas Smusz | 1.10 | Review and revise time entries. (no charge) |
| Sep-19-2023 | Jack Wiley | 0.40 | Review and revise time entries. (no charge) |
| Sep-19-2023 | Michael Baldini | 0.30 | Review and revise time entries. (no charge) |
| Sep-19-2023 | Emily Kopp | 0.20 | Review and revise time entries. (no charge) |
| Sep-20-2023 | Jordan Pytosh | 4.60 | Review and revise time entries. (no charge) |
| Sep-20-2023 | Sophia Chen | 0.90 | Review and revise time entries. (no charge) |
| Sep-20-2023 | Michael Baldini | 0.40 | Review and revise time entries. (no charge) |
| Sep-20-2023 | Jack Wiley | 0.40 | Review and revise time entries. (no charge) |
| Sep-20-2023 | Virginia Ontiveros | 0.40 | Review and revise time entries. (no charge) |
| Sep-20-2023 | Emily Kopp | 0.20 | Review and revise time entries. (no charge) |
| Sep-20-2023 | Shan Zhong | 0.10 | Review and revise time entries. (no charge) |
| Sep-21-2023 | Sophia Chen | 2.50 | Review and revise time entries. (no charge) |
| Sep-21-2023 | Jack Wiley | 1.10 | Review and revise time entries. (no charge) |

**Project: 00036 - TIME ENTRY REVIEW**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-21-2023 | Natalia Vasylyk | 0.70 | Review and revise time entries. (no charge) |
| Sep-21-2023 | Virginia Ontiveros | 0.40 | Review and revise time entries. (no charge) |
| Sep-21-2023 | Emily Kopp | 0.30 | Review and revise time entries. (no charge) |
| Sep-21-2023 | Terry Fukui | 0.30 | Review and revise time entries. (no charge) |
| Sep-21-2023 | Jordan Pytosh | 0.30 | Review and revise time entries. (no charge) |
| Sep-22-2023 | Sophia Chen | 0.90 | Review and revise time entries. (no charge) |
| Sep-25-2023 | Priyanka Ghatalia | 4.00 | Review and revise time entries. (no charge) |
| Sep-25-2023 | Michael Baldini | 2.10 | Review and revise time entries. (no charge) |
| Sep-25-2023 | Emily Kopp | 2.10 | Review and revise time entries. (no charge) |
| Sep-25-2023 | Jack Wiley | 1.30 | Review and revise time entries. (no charge) |
| Sep-25-2023 | Jordan Pytosh | 0.50 | Review and revise time entries. (no charge) |
| Sep-26-2023 | Jack Wiley | 2.80 | Review and revise time entries. (no charge) |
| Sep-26-2023 | Priyanka Ghatalia | 2.00 | Review and revise time entries. (no charge) |
| Sep-26-2023 | Jordan Pytosh | 1.50 | Review and revise time entries. (no charge) |
| Sep-26-2023 | Celia Rosen | 1.40 | Review and revise time entries. (no charge) |
| Sep-26-2023 | Terry Fukui | 1.40 | Review and revise time entries. (no charge) |
| Sep-26-2023 | Shan Zhong | 1.00 | Review and revise time entries. (no charge) |
| Sep-26-2023 | Sophia Chen | 0.70 | Review and revise time entries. (no charge) |
| Sep-26-2023 | Emily Kopp | 0.60 | Review and revise time entries. (no charge) |
| Sep-26-2023 | Nicholas Smusz | 0.30 | Review and revise time entries. (no charge) |
| Sep-27-2023 | Nicholas Smusz | 3.10 | Review and revise time entries. (no charge) |
| Sep-27-2023 | Michael Baldini | 2.30 | Review and revise time entries. (no charge) |
| Sep-27-2023 | Priyanka Ghatalia | 2.00 | Review and revise time entries. (no charge) |
| Sep-27-2023 | Virginia Ontiveros | 1.50 | Review and revise time entries. (no charge) |
| Sep-27-2023 | Natalia Vasylyk | 1.30 | Review and revise time entries. (no charge) |
| Sep-27-2023 | Jack Wiley | 1.20 | Review and revise time entries. (no charge) |

**Project: 00036 - TIME ENTRY REVIEW**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-27-2023 | Emily Kopp | 0.50 | Review and revise time entries. (no charge) |
| Sep-27-2023 | Celia Rosen | 0.50 | Review and revise time entries. (no charge) |
| Sep-27-2023 | Shan Zhong | 0.20 | Review and revise time entries. (no charge) |
| Sep-28-2023 | Priyanka Ghatalia | 2.00 | Review and revise time entries. (no charge) |
| Sep-28-2023 | Jack Wiley | 0.10 | Review and revise time entries. (no charge) |
| **Total** | | **315.00** | |

## Project: 00039 - GENERAL REGULATORY

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-01-2023 | Keila Mayberry | 4.00 | Review of documents for regulatory request and correspondence with S. Wheeler re: the same (3.4); review of documents re: regulatory requests (.20); review of materials for regulatory request and correspondence with J. Croke re: the same (.40). |
| Sep-01-2023 | Craig Jones | 0.30 | Meeting with H. Cockle to discuss data protection policy for FTX Trading. |
| Sep-01-2023 | Hannah Cockle | 0.30 | Meeting with C. Jones to discuss data protection policy for FTX Trading. |
| Sep-02-2023 | Keila Mayberry | 0.60 | Correspondence with A. Holland re: regulatory requests. |
| Sep-04-2023 | Hannah Cockle | 1.70 | Weekly A&M/S&C privacy update call (.50); review data protection policy (1.2). |
| Sep-04-2023 | Craig Jones | 0.60 | Weekly A&M/S&C privacy update call (.50); review slide setting out status update on data privacy sent by A&M (.10) |
| Sep-05-2023 | Craig Jones | 0.50 | Review and comment on FTX data protection policy drafted by H. Cockle. |
| Sep-05-2023 | Hannah Cockle | 0.40 | Incorporate comments on data protection policy. |
| Sep-06-2023 | Craig Jones | 1.30 | Review and comment on FTX Trading-FTX EU data transfer agreement prepared by A&M. |
| Sep-06-2023 | Shihui Xiang | 0.60 | Consolidate comments from S&C team on the Eligiblity and Blockfolio presentation. |
| Sep-07-2023 | Hannah Cockle | 1.60 | Draft data retention policy. |
| Sep-07-2023 | Craig Jones | 1.10 | Review and comment on data retention policy for FTX Trading (.60); status call with A&M on data privacy matters (.50) |

**Project: 00039 - GENERAL REGULATORY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-08-2023 | Leanne Van Allen | 1.10 | Research re: state civil money penalties (.90); email communication with J. Sutton, M. Scales and A. Toobin re: same (.20). |
| Sep-08-2023 | Craig Jones | 0.20 | Review updated draft of data retention policy for FTX Trading. |
| Sep-11-2023 | Craig Jones | 1.20 | Weekly catch-up call with A&M on GDPR matters (.50); review alternatives for appointment of EU GDPR representative and discuss with R. Logan (.40); review and respond to A&M comments on draft Data protection Policy (.30). |
| Sep-11-2023 | Jennifer Sutton | 1.00 | Review proposed resolution, including researching state precedent and possible argument. |
| Sep-11-2023 | Keila Mayberry | 0.90 | Call with S. Wheeler, Z. Flegenheimer, and outside counsel re: regulatory requests (.40); cleaning up notes from call with outside counsel re: regulatory requests (.50). |
| Sep-11-2023 | Stephanie Wheeler | 0.50 | Read email from N. Ruvinsky (CFTC) re: CFTC Complaint against certain debtors (.10); call with Z. Flegenheimer, K. Mayberry and outside counsel re: regulatory requests (.40). |
| Sep-11-2023 | Zoeth Flegenheimer | 0.40 | Call with S. Wheeler, K. Mayberry and outside counsel re: regulatory requests. |
| Sep-12-2023 | Fabio Weinberg Crocco | 2.10 | Call with S. Wheeler, F. Wertheim, J. McDonald, B. Harsch and F. Weinberg Crocco re: regulatory issues (.40); follow-up call between S. Wheeler and F. Weinberg re: same (.10); correspondence to J. Ray (FTX) re: same (.20); correspondence with A. Kranzley re: same (.20); review outline of responses to regulator (.90); review letter to regulator (.30). |

## Project: 00039 - GENERAL REGULATORY

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-12-2023 | Leanne Van Allen | 1.80 | Phone call with J. Sutton re: recommendation re: consent order (.10); draft summary of recommendations re consent order (1.7). |
| Sep-12-2023 | Stephanie Wheeler | 1.60 | Review SEC exam letter re: a debtor entity (.50); emails F. Weinberg, R. Wertheim, S. Peikin, J. McDonald, J. Croke, B. Harsch re: SEC exam deficiency letter for a debtor (.20); call with J. McDonald re: SEC exam letter and CFTC action (.30); Meeting with F. Weinberg, J. McDonald, R. Wertheim, B. Harsch re: SEC exam letter for debtor next steps (.40); call with F. Weinberg re: call with J. Ray (FTX) re: SEC exam letter (.10); Emails J. Ray (FTX) re: SEC deficiency letter (.10). |
| Sep-12-2023 | Jennifer Sutton | 1.40 | Phone call with L. Van Allen re recommendation re: consent order (.10); correspondence with state re: proposal (.20); review and comment on bullets re: various approaches to resolution (0.8); correspondence re: state resolution (.10); pull process and send to K. Schultea (0.2). |
| Sep-12-2023 | James McDonald | 0.80 | Team call and review of materials (.40); review materials and correspondence re: potential CFTC resolution (.40). |
| Sep-12-2023 | James McDonald | 0.50 | Review of materials and correspondence re: CFTC resolution. |
| Sep-12-2023 | Stephanie Wheeler | 0.30 | Emails J. McDonald re: CFTC call (.20); correspondence with M. Materni re: research for CFTC case (.10). |
| Sep-12-2023 | Craig Jones | 0.30 | Update draft data protection policy to reflect comments from A&M. |
| Sep-12-2023 | Anthony Lewis | 0.10 | Correspondence with S&C and A&M teams re: law |

**Project: 00039 - GENERAL REGULATORY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | enforcement third party summons. |
| Sep-13-2023 | Frederick Wertheim | 1.30 | Correspondence with S. Wheeler, S. Peikin and F. Weinberg Crocco re: state of LedgerPrime and issues with responding to SEC comments (.30); call with S. Wheeler, S. Peikin, F. Weinberg Crocco and J. Ray (FTX) re: response to SEC (.50); prepare for call with SEC (.50). |
| Sep-13-2023 | Stephanie Wheeler | 1.20 | Correspondence to S. Peikin re: SEC exam letter strategy (.20); correspondence to S. Peikin re: SEC exam deficiency letter (.10); call with J. Ray (FTX), F. Weinberg, S. Peikin re: SEC deficiency letter (.70); correspondence to J. Paranyuk re: SEC deficiency letter (.20). |
| Sep-13-2023 | Fabio Weinberg Crocco | 0.90 | Call with J. Ray (FTX), S. Wheeler, F. Wertheim, S. Peikin and F. Weinberg Crocco re: regulatory issues (.50); follow-up correspondences with A. Kranzley re: same (.40). |
| Sep-13-2023 | James McDonald | 0.80 | Call w/ CFTC and review of materials and discussions re same. |
| Sep-13-2023 | James McDonald | 0.70 | Correspondence to S&C team re: LedgerPrime SEC exam and review of materials re: same. |
| Sep-13-2023 | Steven Peikin | 0.60 | Review LedgerPrime deficiency letter and correspondence to S. Wheeler re: same (.30); call with J. Ray (FTX) re: Ledger Prime issues (.30). |
| Sep-13-2023 | Stephanie Wheeler | 0.50 | Call with C. Metzger, N. Ruvinsky (CFTC), J, McDonald and J. Croke re: CFTC proof of claims. |
| Sep-13-2023 | Leanne Van Allen | 0.50 | Research re: prior consent orders (.40); email communication with M. Scales and A. Toobin re: bullet points summarizing consent order options (.10). |

**Project: 00039 - GENERAL REGULATORY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-13-2023 | Jacob Croke | 0.40 | Call with CFTC re: potential claims. |
| Sep-13-2023 | Jennifer Sutton | 0.40 | Review and comment on revised bullets re: various approaches to resolution (.30); correspondence re: state resolution (.10). |
| Sep-13-2023 | Michele Materni | 0.30 | Correspondence with S. Wheeler re: CFTC settlement research (.20); reviewed records to identify research memo re: CFTC settlements (.10). |
| Sep-13-2023 | Keila Mayberry | 0.10 | Review of regulatory correspondence. |
| Sep-14-2023 | Fabio Weinberg Crocco | 1.40 | Call with J. Ray (FTX), M. Cilia (FTX), A. Titus (A&M), S. Wheeler, F. Wertheim and S. Peikin re: regulatory issues (.50); follow-up correspondence with S&C team re: same (.30); review background documents produced by A&M re: same (.60). |
| Sep-14-2023 | Jennifer Sutton | 0.80 | Correspondence re: bullets re: proposed regulatory settlement (.50); review revised bullets (.30). |
| Sep-14-2023 | James McDonald | 0.70 | Review of materials and correspondence re: various regulatory actions. |
| Sep-14-2023 | Frederick Wertheim | 0.60 | Call with J. Ray (FTX), A. Titus (A&M), M. Cilia (RLKS), S. Wheeler, S. Peikin and F. Weinberg Crocco re: plans for LedgerPrime and its employees (.50); review spreadsheet from J. Croke re: situs of remaining LedgerPrime entity assets (.10). |
| Sep-14-2023 | Stephanie Wheeler | 0.50 | Call with J. Ray (FTX), F. Wertheim, S. Peikin and F. Weinberg Crocco re: regulatory issues. |
| Sep-14-2023 | Craig Jones | 0.50 | Call with A&M team regarding GDPR Representative requirements. |
| Sep-14-2023 | Steven Peikin | 0.40 | Correspondence to S&C team re: LedgerPrime SEC exam. |

**Project: 00039 - GENERAL REGULATORY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-14-2023 | Leanne Van Allen | 0.40 | Revise summary re: proposed consent order (.20); email communication with A. Kranzley, J. Sutton, M. Scale and A. Toobin re: same (.20). |
| Sep-15-2023 | Jennifer Sutton | 1.00 | Consider revisions and revise bullets re: proposed regulatory settlement (.50); related correspondence re: bullet revisions re: proposed regulatory settlement (.50). |
| Sep-15-2023 | Leanne Van Allen | 0.10 | Email communication with J. Sutton, M. Scales and A. Toobin re: summary of consent order recommendations. |
| Sep-16-2023 | Stephanie Wheeler | 1.40 | Draft response to SEC correspondence. |
| Sep-17-2023 | Stephanie Wheeler | 0.30 | Incorporate F. Weinberg comments on the draft response to the SEC correspondence. |
| Sep-18-2023 | Leanne Van Allen | 0.70 | Revise bullet points re proposed consent order recommendations. |
| Sep-18-2023 | Fabio Weinberg Crocco | 0.50 | Call with J. Ray (FTX), A. Titus (A&M), R. Hershan (A&M), S. Wheeler, J. Bander and J. Paranyuk re: regulatory issues (.40); correspondence to S. Wheeler re: same (.10). |
| Sep-18-2023 | Jeannette Bander | 0.40 | Call with J. Ray (FTX), A. Titus (A&M), R. Hershan (A&M), S. Wheeler, J. Bander, F. Weinberg and J. Paranyuk re: regulatory issues (.40). |
| Sep-18-2023 | Julia Paranyuk | 0.40 | Call with J. Ray (FTX), A. Titus (A&M), R. Hershan (A&M), S. Wheeler, J. Bander, F. Weinberg and J. Paranyuk re: regulatory issues. |
| Sep-18-2023 | Bradley Harsch | 0.30 | Correspondence to S&C team re: response to SEC. |
| Sep-18-2023 | Craig Jones | 0.30 | Review email to J. Ray, prepared by E. Simpson, re: data transfers requested by FTX EU (.10); weekly |

**Project: 00039 - GENERAL REGULATORY**

| Date | Name | Hours | Description |
|------|------|-------|------------|
| Sep-19-2023 | Craig Jones | 3.70 | GDPR status call with A&M (.20). Review and comment on data subject request procedures prepared by A&M (1.8); review and comment on separate data subject request procedures for claims portal prepared by A&M (1.3); review and comment on analysis prepared by A&M (.50); review GDPR status update slide prepared by A&M (.10). |
| Sep-19-2023 | Jennifer Sutton | 1.00 | Review and revise bullets re: possible approaches to proposed resolution (.60); correspondence re: bullets re: possible approaches to proposed resolution (.40). |
| Sep-19-2023 | Nicole Friedlander | 0.30 | Review correspondence from C. Teschuk and S. Ehrenberg re: CFTC application. |
| Sep-19-2023 | Stephanie Wheeler | 0.20 | Correspondence to F. Weinberg re: call re: SEC correspondence (.10); correspondence to B. Harsch re: same (.10). |
| Sep-19-2023 | Leanne Van Allen | 0.20 | Revise summary of proposed consent order recommendations. |
| Sep-20-2023 | Bradley Harsch | 0.30 | Review background for SEC inquiry on debtor crypto fund. |
| Sep-20-2023 | Craig Jones | 0.10 | Email correspondence with M. Negus (A&M) re: FTX EU representative. |
| Sep-21-2023 | Jennifer Sutton | 2.00 | Call with M. Scales, L. Van Allen and state regulator re: proposed consent order (.20); prepare for call with regulator (.20); draft internal updates and update to client (0.3); research penalty/automatic stay questions (1.0); correspondence re: automatic stay question (.30). |
| Sep-21-2023 | Leanne Van Allen | 0.50 | Call with M. Scales, J. Sutton and state regulator re: proposed consent order (.20); email communication with A. Kranzley, J. Sutton, M. Scales and A. Toobin re: |

**Project: 00039 - GENERAL REGULATORY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | application of automatic stay to civil money penalties (.30). |
| Sep-21-2023 | Fabio Weinberg Crocco | 0.30 | Call with relevant debtor personnel, Silver team, B. Harsch and F. Weinberg re: regulatory investigation. |
| Sep-21-2023 | Manon Scales | 0.20 | Call with J. Sutton, L. Van Allen and state regulator re: proposed consent order. |
| Sep-23-2023 | Bradley Harsch | 1.50 | Review documents re: regulator exam of debtor entity. |
| Sep-25-2023 | Hannah Cockle | 1.90 | Draft privacy notice. |
| Sep-25-2023 | Jennifer Sutton | 0.70 | Correspondence with state re: appearance and request for hearing (.20); correspondence re: aspects of surety bond, related questions and state resolution (.50). |
| Sep-25-2023 | Stephanie Wheeler | 0.50 | Emails with R. Jacobs (Wisconsin), K. Donnelly and C. Carpenito (King & Spalding) re: request from States (.40); emails with N. Ruvinsky (CFTC) re: request for call (.10). |
| Sep-25-2023 | Craig Jones | 0.50 | Weekly status call with H. Cockle and A&M on privacy matters (.20); update and send to A&M the draft data retention policy (.30). |
| Sep-25-2023 | Hannah Cockle | 0.20 | Weekly status call with C. Jones and A&M on privacy matters. |
| Sep-26-2023 | Craig Jones | 1.10 | Call with Tim Bell (Data Rep), A&M re: appointment of EU GDPR representative (.60); review FTX privacy notice prepared by H. Cockle (.30); meet with H. Cockle to discuss comments on policy (.20). |
| Sep-26-2023 | Hannah Cockle | 0.50 | Revise draft privacy notice. |
| Sep-26-2023 | Hannah Cockle | 0.30 | Find precedent data protection complaint procedures. |
| Sep-26-2023 | Hannah Cockle | 0.20 | Meeting with C. Jones re: privacy notice. |
| Sep-27-2023 | Craig Jones | 1.40 | Call (together with A&M) with EDPO to discuss |

**Project: 00039 - GENERAL REGULATORY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | appointment of EU GDPR representative (.80); review policy on regulatory inquiries and complaints prepared by H. Cockle (.50); review revised draft of privacy notice (.10). |
| Sep-27-2023 | Hannah Cockle | 1.40 | Draft enquiries and complaints procedure. |
| Sep-27-2023 | Stephanie Wheeler | 0.10 | Call with K. Ramanathan (A&M) re: SEC correspondence. |
| Sep-28-2023 | James McDonald | 1.60 | Team meeting and call with CFTC and discussions re: same. |
| Sep-28-2023 | Hannah Cockle | 1.10 | Calls with Privacy Minders and GRCI Law re: EU Representative. |
| Sep-28-2023 | Craig Jones | 0.50 | Call with A&M team to discuss data privacy documents. |
| Sep-28-2023 | Jacob Croke | 0.40 | Call with CFTC re: claims (.20); correspondence to J. McDonald re: same (.20). |
| Sep-28-2023 | Hannah Cockle | 0.40 | Call with A&M and C. Jones re: draft documents. |
| Sep-29-2023 | Bradley Harsch | 0.70 | Review and correspondence to S&C team re: updates on searches for regulator exam of debtor entity (.40); review and comment on notes of call with regulatory advisor for debtor entity (.30). |
| **Total** | | **69.40** | |

**Project: 00040 - BAHAMAS MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-01-2023 | Sean Fulton | 2.00 | Finalize reply in support of motion for relief from judgment and related papers. |
| Sep-01-2023 | Brian Glueckstein | 0.80 | Review and comment on motion to compel privilege issues. |
| Sep-01-2023 | Fabio Weinberg Crocco | 0.40 | Review of application produced by J. Maynard (Maynard) (.30); correspondence with S&C team re: same (.10). |
| Sep-03-2023 | Andrew Dietderich | 2.60 | Review JPL proposal (.60); call with B. Pfeiffer (W&C) re: same (1.0); draft notes for team re: next steps (.40); discussion with J. Ray (FTX) re: Bahamas issues (.60). |
| Sep-05-2023 | Sean Fulton | 2.60 | Review motion to compel discovery and related papers. |
| Sep-05-2023 | Fabio Weinberg Crocco | 0.30 | Correspondence with J. Maynard (Maynard) re: Bahamas litigation. |
| Sep-05-2023 | Zoe Gill | 0.20 | Review documents re: motion to reimburse AHC professional fees. |
| Sep-05-2023 | Bradley Harsch | 0.10 | Review email re: Bahamian government. |
| Sep-06-2023 | Andrew Dietderich | 4.60 | Review and draft response to JPLs (4.1); review J. Ray (FTX) comments re: same (.20); correspondence with B. Glueckstein re: same (.20); correspondence with internal team re: same (.10). |
| Sep-06-2023 | Evan Simpson | 1.00 | Call with QE re: Bahamas PropCo information (.50); review files re: same (.50). |
| Sep-06-2023 | Sean Fulton | 0.80 | Call with QE and Herbert Smith re: turnover of client files (.30); meeting with B. Glueckstein re: Bahamas strategy issues (.20); call with QE and W&C re: discovery in adversary proceeding (.30). |
| Sep-06-2023 | Brian Glueckstein | 0.30 | Meeting with S. Fulton re: Bahamas strategy issues. |

**Project: 00040 - BAHAMAS MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-06-2023 | Fabio Weinberg Crocco | 0.20 | Correspondences with J. Maynard (Maynard) re: Bahamas litigation. |
| Sep-07-2023 | Andrew Dietderich | 1.90 | Review and revise JPL response (1.6); call with B. Pfeiffer (W&C) re: same (.20); correspondence with J. Ray (FTX) re: same (.10). |
| Sep-07-2023 | James Bromley | 1.50 | Correspondence with B. Glueckstein, A. Dietderich and Paul Hastings re: JPL issues (.40); review materials re: same (1.1). |
| Sep-07-2023 | Sean Fulton | 0.40 | Review correspondence from W&C re: document discovery in adversary proceeding (.20); review correspondence from Maynard re: counsel admission processes (.20). |
| Sep-07-2023 | Fabio Weinberg Crocco | 0.30 | Correspondences with J. Maynard (Maynard) re: Bahamas litigation. |
| Sep-08-2023 | Andrew Dietderich | 1.90 | Review and revise JPL proposal (1.2); correspondence with B. Pfeiffer (W&C) re: JPLs matters (.70). |
| Sep-08-2023 | Brian Glueckstein | 1.40 | Call with S. Fulton, QE and J. Ray (FTX) re: expert issues in Bahamas adversary proceeding (.60); call with S. Fulton re: expert worksteams for Bahamas adversary proceeding (.30); prepare for call with J. Ray (FTX) re: expert (.50). |
| Sep-08-2023 | Sean Fulton | 0.90 | Call with B. Glueckstein, QE and J. Ray (FTX) re: expert issues in Bahamas adversary proceeding (.60); call with B. Glueckstein re: expert worksteams for Bahamas adversary proceeding (.30). |
| Sep-09-2023 | Andrew Dietderich | 0.80 | Review proposal for JPLs (.60); correspondence with J. Ray (FTX) and B. Glueckstein re: same (.20). |
| Sep-09-2023 | Brian Glueckstein | 0.40 | Correspondence with QE and Alix teams re: Bahamas litigation issues. |

## Project: 00040 - BAHAMAS MATTERS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-10-2023 | Andrew Dietderich | 3.20 | Call with J. Ray (FTX) re: JPL settlement options (1.2); calls with B. Pfeiffer (W&C) re: same (1.3); draft notes re: same (.40); correspondence with B. Glueckstein re: same (.30). |
| Sep-10-2023 | Brian Glueckstein | 2.10 | Review and consider plan proposals (.60); correspondence with Alix re: expert issues (.30); call with S. Fulton, QE and Alix re: solvency and valuation analysis (.80); follow-up correspondence with internal team re: same (.40). |
| Sep-10-2023 | Sean Fulton | 0.80 | Call with B. Glueckstein, QE and Alix re: solvency and valuation analysis. |
| Sep-10-2023 | Sean Fulton | 0.20 | Review correspondence from FTX local counsel re: requests for information. |
| Sep-12-2023 | Emily Kopp | 2.80 | Compile and revise documents for expert discovery. |
| Sep-12-2023 | Andrew Dietderich | 1.10 | Call with JPL re: potential settlement (1.0); email correspondence with mediator re: same (.10). |
| Sep-13-2023 | Emily Kopp | 0.90 | Review and revise binder of expert materials. |
| Sep-13-2023 | Andrew Dietderich | 0.40 | Work on revised proposal for JPLs. |
| Sep-14-2023 | Sean Fulton | 4.40 | Review correspondence re: adversary proceeding schedule and discovery issues (.40); review draft memoranda re: background on Bahamas litigation (2.8); review draft stipulation re: adversary proceeding deadlines (1.2). |
| Sep-14-2023 | Hattie Middleditch | 2.10 | Call with B. Glueckstein, L. Su and S. Fulton re: English law expert evidence (.40 - partial attendance); call with L. Su re: instructions to English law expert (.40); review revised English law expert instructions (1.1); correspondence with internal team re: same (.20). |

## Project: 00040 - BAHAMAS MATTERS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-14-2023 | Brian Glueckstein | 1.40 | Call with L. Su, S. Fulton and H. Middleditch re: English law expert evidence (.50); follow-up call with S. Fulton re: same (.20); correspondence with S&C team re: English law issues (.30); respond to QE requests for information (.40). |
| Sep-14-2023 | Christian Hodges | 1.00 | Revise Digital Markets framework agreement (.80); correspondence with A. Dietderich re: same (.20). |
| Sep-14-2023 | Sean Fulton | 1.00 | Call with B. Glueckstein, L. Su and H. Middleditch re: English law expert evidence (.50); follow-up call with B. Glueckstein re: same (.20); correspondence with L. Ross re: plan confirmation schedule (.30). |
| Sep-14-2023 | Christopher Howard | 0.50 | Correspondence with internal team re: English law expert. |
| Sep-14-2023 | Lester Su | 0.50 | Call with B. Glueckstein, S. Fulton and H. Middleditch re: English law expert evidence. |
| Sep-14-2023 | Lester Su | 0.40 | Call with H. Middleditch re: instructions to English law expert. |
| Sep-14-2023 | Andrew Dietderich | 0.30 | Review term sheet revisions from J. Ray (FTX). |
| Sep-15-2023 | Brian Glueckstein | 2.50 | Call with S. Fulton, QE and Alix re: expert analysis (1.1); call with S. Fulton and QE team re: Bahamas litigation discovery and strategy issues (.60); correspondence with QE team re: expert issues (.30); call with S. Fulton and QE re: Bahamas workstreams (.50). |
| Sep-15-2023 | Sean Fulton | 1.70 | Call with B. Glueckstein, QE and Alix re: expert analysis (1.1); call with B. Glueckstein and QE team re: Bahamas litigation discovery and strategy issues (.60). |
| Sep-15-2023 | Christian Hodges | 0.90 | Further revise Digital Markets plan proposal. |

**Project: 00040 - BAHAMAS MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-15-2023 | Sean Fulton | 0.70 | Call with B. Glueckstein and QE re: Bahamas workstreams (.50); call with QE re: cooperation agreement discovery requests (.20). |
| Sep-15-2023 | Lester Su | 0.50 | Call with OEC re: instructions for expert. |
| Sep-16-2023 | Andrew Dietderich | 0.40 | Correspondence with B. Pfeiffer (W&C) re: term sheet and litigation sequencing. |
| Sep-16-2023 | Christian Hodges | 0.40 | Correspondence with A. Dietderich re: DM guidance. |
| Sep-17-2023 | Sean Fulton | 1.20 | Review draft requests to Bahamas JPLs re: counterclaims. |
| Sep-18-2023 | Sean Fulton | 2.50 | Correspondence with internal team re: revisions to summary memorandum of Bahamas JPL litigation (.80); further revise draft of summary memorandum of Bahamas JPL litigation (1.7). |
| Sep-18-2023 | Brian Glueckstein | 2.00 | Review and comment on information for English law expert (1.5); call with A. Dietderich, W&C and mediator re: mediation update issues (.50). |
| Sep-18-2023 | James Bromley | 1.70 | Call with mediator re: JPL mediation (.60); review materials re: JPL positions and mediation (1.1). |
| Sep-18-2023 | Christopher Howard | 0.60 | Review and comment on memorandum to English law expert. |
| Sep-18-2023 | Esther Loh | 0.60 | Revise memorandum to English law expert. |
| Sep-18-2023 | Andrew Dietderich | 0.50 | Call with B. Glueckstein, W&C and mediator re: mediation update issues. |
| Sep-18-2023 | Lester Su | 0.50 | Correspondences with OEC re: expert's availability. |
| Sep-18-2023 | Hattie Middleditch | 0.20 | Correspondence with S. Fulton and L. Su re: memorandum to English law expert. |
| Sep-20-2023 | Brian Glueckstein | 0.70 | Correspondences with S. Fulton re: Bahamas litigation issues. |

## Project: 00040 - BAHAMAS MATTERS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-20-2023 | Andrew Dietderich | 0.50 | Correspondence with B. Pfeiffer (W&C) and J. Ray (FTX) re: coordinating negotiation and litigation schedules. |
| Sep-20-2023 | Sean Fulton | 0.20 | Correspondence with QE re: discovery requests to Bahamas JPLs. |
| Sep-20-2023 | Hattie Middleditch | 0.20 | Email correspondence to S. Fulton and L. Su re: English law customer property analysis. |
| Sep-21-2023 | Christopher Dunne | 0.30 | Correspondence re: Bahamas shipments. |
| Sep-22-2023 | Hattie Middleditch | 1.80 | Calls with B. Glueckstein, C. Howard, L. Su, S. Fulton, QE and potential expert re: expert discovery in Bahamas litigation (1.0); review internal note re: English law issues for English law expert (.70); correspondence to C. Howard re: English law analysis (.10). |
| Sep-22-2023 | Brian Glueckstein | 1.70 | Call with S. Fulton re: potential expert discovery (.10); call with S. Fulton and QE re: Bahamas workstreams (.30); call with QE re: litigation strategy (.30); calls with C. Howard, L. Su, H. Middleditch, S. Fulton, QE and potential expert re: expert discovery in Bahamas litigation (1.0). |
| Sep-22-2023 | Sean Fulton | 1.40 | Call with B. Glueckstein re: potential expert discovery (.10); calls with B. Glueckstein, C. Howard, L. Su, H. Middleditch, QE and potential expert re: expert discovery in Bahamas litigation. (1.0); call with B. Glueckstein and QE re: Bahamas workstreams (.30). |
| Sep-22-2023 | Lester Su | 1.00 | Calls with B. Glueckstein, C. Howard, H. Middleditch, S. Fulton and potential expert re: expert discovery in Bahamas litigation. |
| Sep-22-2023 | Christopher | 1.00 | Calls with B. Glueckstein, L. Su, H. Middleditch, S. |

**Project: 00040 - BAHAMAS MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Howard | | Fulton, QE and potential expert re: expert discovery in Bahamas litigation. |
| Sep-24-2023 | Hattie Middleditch | 0.10 | Correspondence to C. Howard re: English law analysis. |
| Sep-25-2023 | Evan Simpson | 1.00 | Call with A&M and local counsel re: status in the Bahamas and key workstream (.50); prepare management summary re: factual status in the Bahamas with respect to properties (.50). |
| Sep-25-2023 | Andrew Dietderich | 0.90 | Review emails from STB team re: status of PropCo discussions with JPL (.30); correspondence with J. Ray (FTX) re: same (.20); call with B. Pfeiffer (W&C) re: proposal timing and contents (.40). |
| Sep-25-2023 | Brian Glueckstein | 0.60 | Correspondence with J. Wall re: examiner appeal issues (.40); follow-up correspondence with internal team re: same (.20). |
| Sep-25-2023 | Hattie Middleditch | 0.20 | Correspondence with L. Su re: English law expert opinion. |
| Sep-26-2023 | Alexander Holland | 0.80 | Correspondence to J. Rosenfeld and SDNY re: Bahamas deliveries. |
| Sep-26-2023 | Isaac Foote | 0.80 | Review and update proposed briefing and discovery schedule re: FTX DM adversary proceeding. |
| Sep-26-2023 | Sean Fulton | 0.50 | Review proposed schedule for Bahamas JPL litigation. |
| Sep-26-2023 | Brian Glueckstein | 0.30 | Correspondence with S&C team re: JPL meetings. |
| Sep-26-2023 | Eric Andrews | 0.30 | Update litigation task tracker. |
| Sep-27-2023 | Andrew Dietderich | 1.70 | Review JPL proposal (.80); draft notes for J. Ray (FTX) re: same (.90). |
| Sep-27-2023 | Sean Fulton | 1.40 | Review correspondence re: English law expert (.20); review proposed amended schedule for Bahamas JPL litigation (.40); review documents re: Bahamas property |

## Project: 00040 - BAHAMAS MATTERS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | company (.80). |
| Sep-27-2023 | Hattie Middleditch | 1.10 | Review English law expert engagement terms (.40); correspondences with L. Su re: English law expert engagement and communications with QE (.50); email correspondence to C. Howard, B. Glueckstein, L. Su, and S. Fulton re: QE document request (.20). |
| Sep-27-2023 | Nicole Friedlander | 0.80 | Email correspondence with QE, S. Wheeler and B. Glueckstein re: Bahamas electronic devices (.40); review prior correspondence re: same (.40). |
| Sep-27-2023 | Brian Glueckstein | 0.30 | Review and consider correspondence re: litigation schedule modifications. |
| Sep-28-2023 | Fabio Weinberg Crocco | 1.30 | Correspondences with J. Maynard (Maynard) re: Bahamas litigation (.10); review term sheet re: JPL proceeding (1.2). |
| Sep-28-2023 | Andrew Dietderich | 1.00 | Review J. Ray (FTX) notes re: JPL proposal (.70); correspondences with J. Ray (FTX) re: same (.30). |
| Sep-28-2023 | Lester Su | 0.20 | Correspondence with QE re: JPL analysis. |
| Sep-29-2023 | Hattie Middleditch | 2.40 | Call with S. Fulton re: English expert engagement terms (.30); revise English expert engagement terms (1.1); correspondence with S. Fulton re: same (.80); correspondence to B. Glueckstein re: revised engagement terms (.20). |
| Sep-29-2023 | Sean Fulton | 1.90 | Review expert engagement letter (1.2); call with H. Middleditch re: English expert engagement terms (.30); correspondence to I. Nesser re: cooperation agreement discovery (.40). |
| Sep-29-2023 | Andrew Dietderich | 0.70 | Call with B. Pfeiffer (W&C) re: Bahamas litigation (.40); correspondence with J. Ray (FTX) re: same (.30). |

## Project: 00040 - BAHAMAS MATTERS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-30-2023 | Andrew Dietderich | 5.40 | Correspondence with B. Pfeiffer (W&C) re: preparation for meeting re: litigation issues (.40); correspondence with J. Ray (FTX), K. Pasquale (Paul Hastings) and B. Pfeiffer (W&C) re: UCC request to participate (.20); prepare response to JPL structure proposal (4.8). |
| **Total** | | **97.90** | |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-01-2023 | Oderisio de Vito Piscicelli | 0.90 | Correspondence with local counsel re: local employment matter (.30); correspondence with internal team re: name changes (.20); review agenda re: meeting with local administrator (.20); correspondence with local counsel re: intercompany loan (.20). |
| Sep-01-2023 | Daniel Fradin | 0.70 | Research section 363 issue relating to foreign debtor issues. |
| Sep-01-2023 | Stephen Ehrenberg | 0.40 | Review presentation from A&M re: transfer of data for non-US subsidiary (.30); correspondence with C. Jones re: same (.10). |
| Sep-01-2023 | Stephen Ehrenberg | 0.30 | Review comments to term sheet from local counsel re: sale of non-US subsidiary (.20); review email from E. Simpson re: relevant third party (.10). |
| Sep-04-2023 | Oderisio de Vito Piscicelli | 1.80 | Review and comment on A&M material re: customer funds (.60); call with A&M re: customer funds and GDPR matters (.30); consider new GDPR matters and intragroup arrangements (.60); review request from local regulator (.30). |
| Sep-04-2023 | Michelle Vickers | 0.80 | Review KWM corporate documentation for HK corporate entities (.50); correspondence with internal team re: same (.30). |
| Sep-04-2023 | Samantha Li | 0.30 | Review documents prepared by KWM re: FTX Hong Kong. |
| Sep-04-2023 | Samantha Li | 0.30 | Correspondence to E. Simpson re: Hong Kong entity tax matters. |
| Sep-04-2023 | Christopher Howard | 0.30 | Review emails from F. Weinberg Crocco re: local counsel. |
| Sep-05-2023 | Benjamin | 3.20 | Meeting with K. Brown (LRC), M. Pierce (LRC) and F. |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Zonenshayn | | Weinberg Crocco re: procedures regarding foreign debtors (.30); meeting with F. Weinberg Crocco re: updates regarding foreign debtor (.20); research re: wind-up procedures of foreign debtor (2.4); correspondence to F. Weinberg Crocco re: same (.30). |
| Sep-05-2023 | Evan Simpson | 2.70 | Meeting with S. Ehrenberg, O. de Vito Piscicelli and PWP re: sale process of certain foreign debtors (.40); revise term sheet re: foreign debtor potential sale (1.5); prepare steps plan re: asset distribution at foreign entity (.80). |
| Sep-05-2023 | Stephen Ehrenberg | 2.30 | Review and research re: claim by customers (1.9); review email from L. Su re: FTX preference claim thesis (.20); review email from H. Middleditch re: English law advice (.20). |
| Sep-05-2023 | Nirav Mehta | 1.80 | Correspondence with FTX Japan re: press release comments (.30); review presentation from FTX Japan re: asset withdrawal eligibility (1.5). |
| Sep-05-2023 | Michelle Vickers | 1.30 | Review KWM board resolutions re: HK entity matters (.80); correspondence to internal team re: HK entity tax matters (.50). |
| Sep-05-2023 | Fabio Weinberg Crocco | 1.00 | Meeting with K. Brown (LRC), M. Pierce (LRC) and B. Zonenshayn re: procedures regarding foreign debtors (.30); meeting with B. Zonenshayn re: updates regarding foreign debtor (.20); correspondence with counsel to relevant third party re: matters concerning foreign debtor (.20); correspondence with M. Cilia (RLKS) and A&M team re: same (.30). |
| Sep-05-2023 | Oderisio de Vito Piscicelli | 0.70 | Work on documentation re: data security (.60); correspondence with local management re: same (.10). |

## Project: 00041 - FOREIGN DEBTOR MATTERS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-05-2023 | Stephen Ehrenberg | 0.50 | Meeting with E, Simpson, O. de Vito Piscicelli and PWP re: sale process of certain foreign debtors. |
| Sep-05-2023 | Stephen Ehrenberg | 0.30 | Review email from E. Simpson re: counterproposal for potential asset sale involving non-US subsidiary. |
| Sep-05-2023 | Samantha Li | 0.30 | Correspondence with KWM HK re: authorization documents for Hong Kong entity tax matters. |
| Sep-05-2023 | Stephen Ehrenberg | 0.30 | Review proposed next steps from E. Simpson re: non-US subsidiary with assets held by regulator. |
| Sep-05-2023 | Oderisio de Vito Piscicelli | 0.30 | Meeting with S. Ehrenberg, E, Simpson and PWP re: sale process of certain foreign debtors (partial attendance). |
| Sep-05-2023 | Alexa Kranzley | 0.20 | Correspondences with internal team and RLKS re: foreign debtor issues. |
| Sep-05-2023 | Stephen Ehrenberg | 0.20 | Correspondence with E. Simpson re: non-US subsidiary interactions with regulator. |
| Sep-05-2023 | Samantha Li | 0.10 | Draft email correspondence to M. Cilia (RLKS) re: Hong Kong matters. |
| Sep-06-2023 | Fabio Weinberg Crocco | 3.20 | Meeting with B. Zonenshayn re: procedures regarding foreign debtors (.50); meeting with A. Kranzley, D. Fradin and B. Zonenshayn re: foreign debtor wind up procedures and strategy (.80); call with relevant third party re: matters concerning foreign debtor matters (.30); call with relevant third party and A&M team re: same (.50); review letter from regulator (.50); correspondence with F. Wertheim re: regulatory matters concerning foreign debtor (.20); correspondence with foreign debtor personnel re: same (.10); correspondences with counsel for relevant third party re: matters concerning foreign debtor (.30). |

## Project: 00041 - FOREIGN DEBTOR MATTERS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-06-2023 | Evan Simpson | 3.10 | Call with E. Simpson, M. Ansari, N. Mehta and E. Levin re: foreign debtor entities (.60); meeting with O. de Vito Piscicelli, local counsel, A&M and local administrator re: updates on various matters (2.0); review files and summaries re: IP topics at foreign debtor (.50). |
| Sep-06-2023 | Oderisio de Vito Piscicelli | 3.00 | Review and comment on intragroup data security agreement (.80); correspondence with A&M and internal team re: data security (.40); meeting with E. Simpson, local counsel, A&M and local administrator re: updates on various matters (1.6 - partial attendance); correspondence with local counsel re: loan agreement (.10); correspondence with local counsel re: data transfer (.10). |
| Sep-06-2023 | Benjamin Zonenshayn | 1.50 | Meeting with A. Kranzley, F. Weinberg Crocco and D. Fradin re: foreign debtor wind up procedures and strategy (.80); meeting with F. Weinberg Crocco re: procedures regarding foreign debtors (.50); correspondence with M. Cilia (RLKS) re: same (.20). |
| Sep-06-2023 | Alexa Kranzley | 1.50 | Meeting with F. Weinberg Crocco, D. Fradin and B. Zonenshayn re: foreign debtor wind up procedures and strategy (.80); correspondences with internal team re: foreign debtor issues (.30); review materials re: same (.40). |
| Sep-06-2023 | Nirav Mehta | 0.90 | Call with FTX Japan re: corporate governance (.30); call with E. Simpson, M. Ansari and E. Levin re: foreign debtor entities (.60). |
| Sep-06-2023 | Daniel Fradin | 0.80 | Meeting with A. Kranzley, F. Weinberg Crocco and B. Zonenshayn re: foreign debtor wind up procedures and strategy. |

## Project: 00041 - FOREIGN DEBTOR MATTERS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-06-2023 | Mehdi Ansari | 0.80 | Call with E. Simpson, N. Mehta and E. Levin re: foreign debtor entities (.60); follow-up correspondence with E. Simpson re: same (.20). |
| Sep-06-2023 | Elizabeth Levin | 0.60 | Call with E. Simpson, M. Ansari and N. Mehta re: foreign debtor entities. |
| Sep-06-2023 | Michelle Vickers | 0.30 | Correspondence to M. Cilia (RLKS) and K. Schultea (RLKS) re: signatories for Hong Kong entities. |
| Sep-06-2023 | Stephen Ehrenberg | 0.30 | Review draft report from A&M to regulator re: non-US subsidiary. |
| Sep-07-2023 | Evan Simpson | 4.30 | Meeting with O. de Vito Piscicelli and A&M team re: status of foreign debtor workstreams (1.0); meeting with A&M and local FTX management team re: balance sheet and operational alternatives (1.0); meeting with A. Kranzley and A&M re: foreign debtors and intercompany claims (1.0); review claims re: foreign debtor IT services (.40); draft summary re: customer relationships at foreign subsidiaries (.50); prepare talking points re: foreign subsidiary regulatory decision (.40). |
| Sep-07-2023 | Alexa Kranzley | 2.10 | Meeting with E. Simpson and A&M re: foreign debtors and intercompany claims (1.0); correspondences with internal team and A&M re: same (.70); call with C. Dunne re: foreign debtor claim issue (.40). |
| Sep-07-2023 | Oderisio de Vito Piscicelli | 2.00 | Meeting with E. Simpson and A&M team re: status of foreign debtor workstreams (.80 - partial attendance); prepare for weekly meeting with A&M (.30); analyze data security issue (.30); attention to requests from local management (.20); review A&M presentation re: valuation report (.40). |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-07-2023 | Fabio Weinberg Crocco | 1.30 | Call with counsel to relevant third party re: matters concerning foreign debtor (.40); correspondences with A. Kranzley re: same (.30); correspondences to S&C team re: same (.60). |
| Sep-07-2023 | Benjamin Zonenshayn | 0.50 | Correspondence with F. Wertheim and F. Weinberg Crocco re: strategy for foreign debtor. |
| Sep-07-2023 | Christopher Dunne | 0.40 | Call with A. Kranzley re: foreign debtor claim issue. |
| Sep-07-2023 | Nirav Mehta | 0.30 | Review presentation re: FTX Japan withdrawal eligibility. |
| Sep-07-2023 | Stephen Ehrenberg | 0.30 | Review email correspondence from director of non-US subsidiary re: composition of board. |
| Sep-07-2023 | James Simpson | 0.30 | Coordinate apostille for KYC (.10); review invoices from local counsel (.20). |
| Sep-07-2023 | Samantha Li | 0.20 | Correspondence to E. Simpson re: update on Hong Kong and Indonesian matters. |
| Sep-07-2023 | Stephen Ehrenberg | 0.20 | Review email correspondence with B. Harsch and local counsel for non-US subsidiary re: potential claim against subsidiary. |
| Sep-07-2023 | Stephen Ehrenberg | 0.20 | Review email correspondence from director of non-US subsidiary re: plan with local regulator. |
| Sep-08-2023 | Evan Simpson | 2.90 | Call with A&M, M. Cilia (RLKS), EY, A. Kranzley and G. Opris re: reorganization of various non-US entities (.90); call with Cyprus counsel re: regulatory matters (.50); prepare summary of local foreign debtor regulatory considerations for call (.50); analyze winding up considerations for foreign debtor (1.0). |
| Sep-08-2023 | Gabriel Opris | 1.30 | Call with A&M, M. Cilia (RLKS), EY, A. Kranzley and E. |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Simpson re: reorganization of various non-US entities (.90); review Greenberg Traurig engagement letter (.40). |
| Sep-08-2023 | Nirav Mehta | 1.30 | Meeting with FTX Japan and H. Chambers (A&M) re: edits to FTX withdrawal eligibility slides. |
| Sep-08-2023 | Oderisio de Vito Piscicelli | 1.20 | Review and comment on revised data agreement (.50); review and comment on document re: European technical operations (.40); attention to correspondence with local regulator (.10); analyze questions re: intra-group claims (.20). |
| Sep-08-2023 | Stephen Ehrenberg | 1.00 | Revise draft letter to counsel in FTX EU action. |
| Sep-08-2023 | Alexa Kranzley | 0.90 | Call with A&M, M. Cilia (RLKS), EY, E. Simpson and G. Opris re: reorganization of various non-US entities. |
| Sep-08-2023 | Michelle Vickers | 0.80 | Correspondence with KWM re: Hong Kong entity tax matters (.40); correspondence with M. Cilia (RLKS) re: same (.40). |
| Sep-08-2023 | Stephen Ehrenberg | 0.30 | Review agenda from E. Simpson for call with regulator for non-US subsidiary. |
| Sep-08-2023 | Stephen Ehrenberg | 0.30 | Review comments of director of non-US subsidiary to presentation to local regulator re: asset unfreeze. |
| Sep-08-2023 | Stephen Ehrenberg | 0.20 | Review emails from director of non-US subsidiary and local counsel re: claims against subsidiary. |
| Sep-08-2023 | Stephen Ehrenberg | 0.20 | Correspondence with D. Johnston (A&M), B. Harsch, E. Simpson, D. Hisarli and F. Weinberg Crocco re: ongoing non-US legal proceeding involving non-US subsidiary. |
| Sep-09-2023 | Evan Simpson | 1.00 | Analyze corporate and structural alternatives for |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|---|---|---|---|
| | | | winding up of foreign subsidiary. |
| Sep-09-2023 | Samantha Li | 0.20 | Prepare email to M. Cilia (RLKS) re: Indonesian matters. |
| Sep-11-2023 | Evan Simpson | 3.00 | Call with local regulator re: Chapter 11 process (1.0); mark-up letter re: foreign debtor IT services (.50); review and comment on local regulatory process slides (.50); review and revise term sheet for foreign debtor transaction (1.0). |
| Sep-11-2023 | Fabio Weinberg Crocco | 2.20 | Review letter sent by regulator (1.0); call with F. Wertheim, FTX and relevant third party re: regulatory issues (.50); follow-up call with F. Wertheim re: same (.20); correspondence with F. Wertheim and A. Kranzley re: same (.50). |
| Sep-11-2023 | Oderisio de Vito Piscicelli | 1.70 | Call with A&M and local regulator re: general update (.50); review talking points and prepare for call with regulator (.40); analyze open issues re: employment contract (.30); attention to emails re: technology provider (.10); correspondence with local counsel re: court application (.20); follow-up correspondence with local counsel re: request from local regulator (.20). |
| Sep-11-2023 | Arthur Courroy | 1.00 | Draft termination letter to service provider (.60); correspondence with local directors re: same (.40). |
| Sep-11-2023 | Arthur Courroy | 0.90 | Update steps plan and checklist for local liquidation proceedings of certain foreign debtors (.70); draft and update email re: status update call (.20). |
| Sep-11-2023 | Tyler Hill | 0.80 | Meeting with A. Courroy re: liquidation process of certain foreign debtors (.30); correspondences with internal team re: liquidation process (.50). |
| Sep-11-2023 | Frederick | 0.70 | Call with F. Weinberg Crocco, FTX and relevant third |

## Project: 00041 - FOREIGN DEBTOR MATTERS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Wertheim | | party re: regulatory issues (.50); follow-up call with F. Weinberg Crocco re: same (.20). |
| Sep-11-2023 | Michelle Vickers | 0.50 | Review S. Li draft emails re: CGL signatory authorization. |
| Sep-11-2023 | Arthur Courroy | 0.30 | Meeting with T. Hill re: liquidation process of certain foreign debtors. |
| Sep-11-2023 | Samantha Li | 0.20 | Correspondence with ABNR re: Indonesian matters. |
| Sep-11-2023 | Stephen Ehrenberg | 0.20 | Correspondence with S&C and A&M teams re: process update. |
| Sep-11-2023 | Samantha Li | 0.10 | Correspondence to E. Simpson re: Indonesian matters. |
| Sep-12-2023 | Evan Simpson | 1.10 | Correspondence with internal team re: organizational structure for foreign debtors (.80); call with O. de Vito Piscicelli, T. Hill, PWP and interested party re: FTX EU sale process (.30). |
| Sep-12-2023 | Arthur Courroy | 0.70 | Correspondences with local counsel and local director re: termination letter for services provided to foreign entity (.50); review updates to notice of sale (.20). |
| Sep-12-2023 | Oderisio de Vito Piscicelli | 0.60 | Prepare for call with interested party (.30); call with E. Simpson, T. Hill, PWP and interested party re: FTX EU sale process (.30). |
| Sep-12-2023 | Oderisio de Vito Piscicelli | 0.40 | Review correspondence re: GDPR matter (.20); correspondence with internal team re: employment matter (.20). |
| Sep-12-2023 | Samantha Li | 0.30 | Correspondence with M. Vickers re: Hong Kong compliance notices. |
| Sep-12-2023 | Michelle Vickers | 0.30 | Correspondence to EY and FTX re: CGL tax matters. |
| Sep-12-2023 | Tyler Hill | 0.30 | Call with O. de Vito Piscicelli, E. Simpson, PWP and interested party re: FTX EU sale process. |

## Project: 00041 - FOREIGN DEBTOR MATTERS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-12-2023 | Samantha Li | 0.20 | Correspondence to A&M re: Indonesian matters. |
| Sep-12-2023 | Samantha Li | 0.10 | Correspondence with K. Knipp (FTX) re: CGL corporate matters. |
| Sep-13-2023 | Fabio Weinberg Crocco | 2.50 | Call with B. Zonenshayn re: Cayman debtor (.20); call with A. Titus (A&M) re: same (.40); correspondences with A&M team re: same (.40); review of materials circulated by A&M re: same (.70); review materials produced by compliance consultants re: foreign debtor (.80). |
| Sep-13-2023 | Evan Simpson | 1.40 | Call with T. Hill, PWP and interested party re: FTX EU sale process (.30); call with J. Simpson re: Quoine insurance fund (.10); draft steps plan for distribution to foreign entities from subsidiaries (.80); mark-up draft email to foreign regulator re: Chapter 11 status (.20). |
| Sep-13-2023 | Tyler Hill | 1.10 | Call with E. Simpson, PWP and interested party re: FTX EU sale process (.30); review FTX EU interested party NDA and term sheet acquisition proposal (.80). |
| Sep-13-2023 | Arthur Courroy | 0.70 | Review and comment on steps plan from A&M re: liquidation of foreign debtor. |
| Sep-13-2023 | James Simpson | 0.50 | Call with E. Simpson re: Quoine insurance fund (.10); coordinate foreign debtor workstreams with J. Paranyuk, T. Ruan and A. Courroy (.40). |
| Sep-13-2023 | Oderisio de Vito Piscicelli | 0.30 | Correspondence with internal team re: data protection and intragroup transfer. |
| Sep-13-2023 | Benjamin Zonenshayn | 0.20 | Call with F. Weinberg Crocco re: Cayman debtor. |
| Sep-13-2023 | Alexa Kranzley | 0.20 | Correspondences with internal team re: foreign debtor payment issues. |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-13-2023 | Samantha Li | 0.10 | Correspondence with C. Evans (A&M) re: Indonesian entity closure. |
| Sep-14-2023 | Benjamin Zonenshayn | 1.90 | Call with C. Dunne, A. Kranzley and F. Weinberg Crocco re: Cayman debtor (.50 - partial attendance); call with F. Weinberg Crocco, A&M and current LedgerPrime personnel re: status of Cayman debtor (.30); update draft procedures re: Cayman debtor (1.1). |
| Sep-14-2023 | Fabio Weinberg Crocco | 1.10 | Correspondence with counsel to relevant third party re: claim relating to foreign debtor (.20); call with C. Dunne, A. Kranzley and B. Zonenshayn re: Cayman debtor (.60); call with B. Zonenshayn, A&M and current LedgerPrime personnel re: status of Cayman debtor (.30). |
| Sep-14-2023 | Evan Simpson | 1.00 | Call with A&M team re: status of foreign debtor workstreams. |
| Sep-14-2023 | Arthur Courroy | 0.80 | Update draft steps plan re: local liquidation proceedings of foreign debtor. |
| Sep-14-2023 | Christopher Dunne | 0.60 | Call with C. Dunne, A. Kranzley, F. Weinberg Crocco and B. Zonenshayn re: Cayman debtor. |
| Sep-14-2023 | Samantha Li | 0.60 | Correspondence with M. Vickers re: Hong Kong entity signatory authorization documents (.10); review MPF document provision from M. Cilia (RLKS) (.20); correspondence with K. Schultea (RLKS) re: Indonesian entity liquidation (.10); correspondence to E. Simpson re: update on Hong Kong and Indonesian matters (.20). |
| Sep-14-2023 | Alexa Kranzley | 0.60 | Call with C. Dunne, F. Weinberg Crocco and B. Zonenshayn re: Cayman debtor. |
| Sep-14-2023 | Arthur Courroy | 0.60 | Coordinate formalities re: officers' appointment (.40); correspondence with M. Cilia (RLKS) re: same (.20). |

## Project: 00041 - FOREIGN DEBTOR MATTERS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-14-2023 | Craig Jones | 0.30 | Call with O. de Vito Piscicelli re: data agreement. |
| Sep-14-2023 | Oderisio de Vito Piscicelli | 0.30 | Call with C. Jones re: data agreement. |
| Sep-14-2023 | Stephen Ehrenberg | 0.30 | Review plan from local counsel re: asset recovery for non-US subsidiary. |
| Sep-14-2023 | James Simpson | 0.30 | Correspondence with internal team re: employee held information. |
| Sep-15-2023 | Evan Simpson | 2.30 | Call with A&M, Lenz, Holenstein, O. de Vito Piscicelli, T. Hill and A. Courroy re: sale process of certain foreign debtors (.40); call with O. de Vito Piscicelli, C. Jones and A&M re: data agreement (.40); update call with M. Cilia (RLKS), A&M, G. Opris and A. Kranzley re: foreign debtor issues (1.0); call with potential bidder for foreign debtor re: term sheet (.50). |
| Sep-15-2023 | Craig Jones | 1.70 | Call with O. de Vito Piscicelli, E. Simpson and A&M re: data agreement (.40); correspondence with internal team re: data transfer agreement (.40); review and comment on PDI reporting and handling procedures prepared by A&M (.70); review A&M comments on draft data retention policy (.20). |
| Sep-15-2023 | Danielle Abada | 1.20 | Call with F. Weinberg Crocco, A. Levine and B. Zonenshayn re: Cayman debtor (.20); review background materials re: same (1.0). |
| Sep-15-2023 | Oderisio de Vito Piscicelli | 1.20 | Call with C. Jones, E. Simpson and A&M re: data agreement (.40); review data sharing issue (.20); review correspondence re: former employee (.20); call with A&M, Lenz, Holenstein, E. Simpson, T. Hill and A. Courroy re: sale process of certain foreign debtors (.40). |

## Project: 00041 - FOREIGN DEBTOR MATTERS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-15-2023 | Christopher Dunne | 1.10 | Review materials re: LedgerPrime issue (0.4); call with M. Tomaino re: same (.30); call with J. Fishman re: wire transfer issue (.40). |
| Sep-15-2023 | Alexa Kranzley | 1.00 | Update call with M. Cilia (RLKS), A&M, G. Opris and E. Simpson re: foreign debtor issues. |
| Sep-15-2023 | Aaron Levine | 0.90 | Review and analyze questions re: wire transfer (.70); call with F. Weinberg Crocco, D. Abada and B. Zonenshayn re: Cayman debtor (.20) |
| Sep-15-2023 | Michelle Vickers | 0.80 | Coordinate with FTX re: Hong Kong filings. |
| Sep-15-2023 | Fabio Weinberg Crocco | 0.70 | Call with A. Levine, D. Abada and B. Zonenshayn re: Cayman debtor (.20); correspondences with S&C team re: same (.30); call with B. Zonenshayn and relevant third party re: Cayman debtor (.20). |
| Sep-15-2023 | Benjamin Zonenshayn | 0.70 | Call with F. Weinberg Crocco, A. Levine and D. Abada re: Cayman debtor (.20); call with F. Weinberg Crocco and relevant third party re: Cayman debtor (.20); correspondence with internal team re: same (.30). |
| Sep-15-2023 | Arthur Courroy | 0.70 | Call with A&M, Lenz, Holenstein, E. Simpson, O. de Vito Piscicelli and T. Hill re: sale process of certain foreign debtors (.40); prepare final version of steps plan re: liquidation process of foreign debtor (.30). |
| Sep-15-2023 | Nirav Mehta | 0.60 | Correspondence with PWP re: FTX Japan matters. |
| Sep-15-2023 | Gabriel Opris | 0.60 | Update call with M. Cilia (RLKS), A&M, E. Simpson and A. Kranzley re: foreign debtor issues (partial attendance). |
| Sep-15-2023 | Tyler Hill | 0.50 | Call with A&M, Lenz, Holenstein, E. Simpson, O. de Vito Piscicelli and A. Courroy re: sale process of certain foreign debtors (.40); prepare for call re: same (.10). |

## Project: 00041 - FOREIGN DEBTOR MATTERS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-15-2023 | Jared Fishman | 0.40 | Call with C. Dunne re: wire transfer issue. |
| Sep-15-2023 | James Simpson | 0.40 | Correspondence with B. Spitz re: legal hold (.20); correspondence with A. Kranzley re: omnibus legal entity tracker (.20). |
| Sep-15-2023 | Michael Tomaino Jr. | 0.30 | Call with C. Dunne re: LedgerPrime issue. |
| Sep-15-2023 | James Simpson | 0.30 | Correspondence with A. Courroy re: foreign debtor matters and severance. |
| Sep-17-2023 | Fabio Weinberg Crocco | 1.30 | Review letter to regulator. |
| Sep-17-2023 | Danielle Abada | 0.50 | Review third party claim. |
| Sep-17-2023 | Frederick Wertheim | 0.20 | Review and comment on draft letter to SEC re: response to questions on LedgerPrime. |
| Sep-17-2023 | Aaron Levine | 0.10 | Review questions re: wire transfer. |
| Sep-18-2023 | Evan Simpson | 4.70 | Call with EY re: tax implications of foreign subsidiary transactions (.50); call with A&M and local management team re: report and transaction structuring matters (1.5); call with UCC counsel re: foreign debtor status (.50); draft summary for internal stakeholders re: GDPR analysis (.50); revise term sheet for foreign subsidiary (1.5); correspondence with interal team re: director appointment matters for foreign subsidiary (.20). |
| Sep-18-2023 | Danielle Abada | 2.80 | Research re: third party claim and foreign debtor (2.5); call with A. Levine re: same (.20); call with J. Fishman re: banking law considerations for Cayman debtor (.10) |
| Sep-18-2023 | Fabio Weinberg Crocco | 1.20 | Meeting with B. Zonenshayn, A. Titus (A&M) and S. Glustein (A&M) re: Cayman debtor (.30); correspondence to FTX personnel re: same (.20); |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | revise letter to regulator (.40); correspondence to S&C team re: payment processing matters (.30). |
| Sep-18-2023 | Aaron Levine | 1.00 | Analyze questions re: wire transfer (.80); call with D. Abada re: third party claim and foreign debtor (.20). |
| Sep-18-2023 | Michelle Vickers | 0.70 | Call with FTX personnel re: FTX Hong Kong MPA matters (.20); follow-up correspondence with FTX personnel re: same (.50). |
| Sep-18-2023 | Frederick Wertheim | 0.60 | Correspondence with internal team re: service providers to LedgerPrime (.20); review and comment on termination letters (.20); revise draft response letter to SEC (.20). |
| Sep-18-2023 | Benjamin Zonenshayn | 0.40 | Review and comment on proposed SEC response. |
| Sep-18-2023 | Benjamin Zonenshayn | 0.30 | Meeting with F. Weinberg Crocco, A. Titus (A&M) and S. Glustein (A&M) re: Cayman debtor. |
| Sep-18-2023 | James Simpson | 0.30 | Coordinate foreign debtor workstreams. |
| Sep-18-2023 | Oderisio de Vito Piscicelli | 0.30 | Review summary for management re: data protection. |
| Sep-18-2023 | Alexa Kranzley | 0.30 | Correspondences with internal team re: foreign debtor issues. |
| Sep-18-2023 | Samantha Li | 0.20 | Correspondence with K. Schultea (RLKS), C. Evans (A&M) and E. Simpson re: Indonesian entity liquidation. |
| Sep-18-2023 | Jared Fishman | 0.10 | Call with D. Abada re: banking law considerations for Cayman debtor. |
| Sep-19-2023 | Oderisio de Vito Piscicelli | 2.70 | Prepare for call with local administrator (.30); meeting with E. Simpson, T. Hill, Swiss counsel, Swiss administrator and A&M re: Swiss moratorium proceedings and FTX EU sale proposals received from |

### Project: 00041 - FOREIGN DEBTOR MATTERS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | interested parties (2.4). |
| Sep-19-2023 | Evan Simpson | 2.40 | Meeting with O. de Vito Piscicelli, T. Hill, Swiss counsel, Swiss administrator and A&M re: Swiss moratorium proceedings and FTX EU sale proposals received from interested parties. |
| Sep-19-2023 | Tyler Hill | 2.40 | Meeting with E. Simpson, O. de Vito Piscicelli, Swiss counsel, Swiss administrator and A&M re: Swiss moratorium proceedings and FTX EU sale proposals received from interested parties. |
| Sep-19-2023 | Nirav Mehta | 0.50 | Meeting with director of Alameda Research KK (.20); call with FTX Japan and A&M re: FTX Japan corporate governance matters (.30). |
| Sep-19-2023 | Samantha Li | 0.30 | Correspondence with M. Vickers and B. Yip (KWM) re: Hong Kong entity IRD matters. |
| Sep-19-2023 | Benjamin Zonenshayn | 0.20 | Correspondence with S&C team and current LedgerPrime personnel re: response to SEC. |
| Sep-19-2023 | Aaron Levine | 0.20 | Review question re: wire transfer. |
| Sep-19-2023 | Danielle Abada | 0.10 | Email correspondence with internal team re: third party issue. |
| Sep-20-2023 | Evan Simpson | 2.00 | Meeting with J. Simpson and G. Opris re: liquidation of foreign non-debtor entity (.50); revise term sheet re: sales process at foreign debtor (1.0); work on foreign debtor board process matters (.50). |
| Sep-20-2023 | Gabriel Opris | 1.60 | Meeting with J. Simpson and E. Simpson re: liquidation of foreign non-debtor entity (.50); call with local counsel re: same (1.1). |
| Sep-20-2023 | Tyler Hill | 1.40 | Correspondence with internal team re: FTX Exchange FZE liquidation process (.20); correspondence with |

### Project: 00041 - FOREIGN DEBTOR MATTERS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | internal team re: de minimis asset sales (.60); correspondence with internal team re: foreign debtor sale process (.60). |
| Sep-20-2023 | Fabio Weinberg Crocco | 1.20 | Call with B. Zonenshayn, relevant third party, current LedgerPrime personnel and A&M re: status of Cayman debtor (.20); call with B. Zonnenshayn and relevant third party re: retention in connection with Cayman debtor (.40); call with A. Titus (A&M) re: same (.20); correspondence to S&C team re: same (.20); correspondences with S&C team re: request from relevant third party (.20). |
| Sep-20-2023 | Michelle Vickers | 0.80 | Coordinate with KWM re: FTX Hong Kong compliance matters. |
| Sep-20-2023 | Benjamin Zonenshayn | 0.60 | Call with F. Weinberg Crocco, relevant third party, current LedgerPrime personnel and A&M re: status of Cayman debtor (.20); call with F. Weinberg Crocco and relevant third party re: retention in connection with Cayman debtor (.40). |
| Sep-20-2023 | James Simpson | 0.50 | Meeting with E. Simpson and G. Opris re: liquidation of foreign non-debtor entity. |
| Sep-20-2023 | Oderisio de Vito Piscicelli | 0.50 | Prepare responses to local administrator re: relative benefits of alternative transactions. |
| Sep-20-2023 | Samantha Li | 0.40 | Correspondence with F. Tung (KWM) re: Hong Kong entity IRD matters (.20); correspondence with M. Vickers re: Hong Kong entity account closure matters (.20). |
| Sep-20-2023 | Aaron Levine | 0.10 | Analyze wire issue. |
| Sep-21-2023 | Evan Simpson | 3.60 | Call with A&M, local counsel, J. Simpson and G. Opris re: liquidation of MPC Technologies (.80); review |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | issues: potential liquidation of foreign subsidiary (.80); review and comment on restructuring and asset distribution plan for foreign subsidiary (1.0); revise term sheet re: potential asset sale at foreign debtor (1.0). |
| Sep-21-2023 | Tyler Hill | 2.30 | Revise term sheet for sale transaction involving foreign debtor (1.1); collect and compile Europe post-petition contracts (.40); correspondence with internal team re: FTX Exchange FZE liquidation (.50); call with A. Garayoa re: case issues (.30). |
| Sep-21-2023 | Fabio Weinberg Crocco | 1.80 | Call with C. Dunne, A. Kranzley and B. Zonenshayn re: matters concerning foreign debtor (.80); prepare for call with opposing counsel (.30); call with C. Dunne, A. Kranzley, B. Zonenshayn and counsel to relevant third party creditor re: claims concerning foreign debtor (.50); follow-up correspondence with S&C team re: same (.20). |
| Sep-21-2023 | Benjamin Zonenshayn | 1.60 | Call with C. Dunne, A. Kranzley and F. Weinberg Crocco re: matters concerning foreign debtor (.80); call with C. Dunne, A. Kranzley, F. Weinberg Crocco and counsel to relevant third party creditor re: claims concerning foreign debtor (.50); draft call notes re: same (.30). |
| Sep-21-2023 | Oderisio de Vito Piscicelli | 1.60 | Call with A&M re: local subsidiary sale process and other update matters (.80); review and comment on leak and proposed press story (.70); attention to emails from local director (.10). |
| Sep-21-2023 | Christopher Dunne | 1.30 | Call with A. Kranzley, F. Weinberg Crocco and B. Zonenshayn re: matters concerning foreign debtor (.80); call with A. Kranzley, F. Weinberg Crocco, B. |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Zonenshayn and counsel to relevant third party creditor re: claims concerning foreign debtor (.50) |
| Sep-21-2023 | Alexa Kranzley | 1.30 | Call with C. Dunne, F. Weinberg Crocco and B. Zonenshayn re: matters concerning foreign debtor (.80); call with C. Dunne, F. Weinberg Crocco, B. Zonenshayn and counsel to relevant third party creditor re: claims concerning foreign debtor (.50). |
| Sep-21-2023 | James Simpson | 1.00 | Call with A&M, local counsel, E. Simpson and G. Opris re: liquidation of MPC Technologies (.80); correspondence to counsel to MPC re: entity next steps (.20). |
| Sep-21-2023 | Gabriel Opris | 1.00 | Call with A&M, local counsel, J. Simpson and E. Simpson re: liquidation of MPC Technologies (.80); review A&M deck re: same (.20). |
| Sep-21-2023 | Aaron Levine | 0.90 | Call with R. Simmons and D. Abada re: payments regulation and wire (.30); call with D. Abada re: third party creditor claims (.20); call with relevant debtor personnel re: third party creditor claims (.40). |
| Sep-21-2023 | Danielle Abada | 0.50 | Call with R. Simmons and A. Levine re: payments regulation and wire (.30); call with A. Levine re: third party creditor claims (.20). |
| Sep-21-2023 | Samantha Li | 0.50 | Correspondence with former FTX personnel and F. Tung (KWM) re: Hong Kong entity bank account closure (.30); correspondence with M.Vickers re: Hong Kong entity matters (.10); correspondence to E. Simpson re: update on Hong Kong and Indonesian matters (.10). |
| Sep-21-2023 | Nirav Mehta | 0.40 | Email correspondence to E. Simpson, A. Kranzley and F. Weinberg Crocco re: FTX Japan employment issue. |
| Sep-21-2023 | Álvaro Cuesta | 0.30 | Call with T. Hill re: case issues. |

## Project: 00041 - FOREIGN DEBTOR MATTERS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Garayoa | | |
| Sep-21-2023 | Rebecca Simmons | 0.30 | Call with D. Abada and A. Levine re: payments regulation and wire. |
| Sep-22-2023 | Álvaro Cuesta Garayoa | 2.00 | Review documentation re: status of the EU companies. |
| Sep-22-2023 | Gabriel Opris | 1.90 | Call with A. Kranzley, A&M, EY and RLKS re: update on foreign debtor issues (.70); review and update A&M deck re: liquidation of foreign non-debtor (1.2). |
| Sep-22-2023 | Evan Simpson | 1.20 | Correspondence with FTX management re: summaries of foreign subsidiary wind-up analysis. |
| Sep-22-2023 | Alexa Kranzley | 1.00 | Call with G. Opris, A&M, EY and RLKS re: update on foreign debtor issues (.70); follow-up correspondences with internal team re: Ren and related issues (.30). |
| Sep-22-2023 | Tyler Hill | 0.40 | Correspondence with FTX EU working group and PWP re: FTX EU interested party bids. |
| Sep-22-2023 | Samantha Li | 0.30 | Prepare documentation re: director removal for Hong Kong entity. |
| Sep-22-2023 | Aaron Levine | 0.10 | Analyze wire issue. |
| Sep-23-2023 | Nirav Mehta | 0.20 | Correspondence to E. Simpson re: current status of certain Japanese entities and potential wind-downs thereof. |
| Sep-25-2023 | Samantha Mazzarelli | 5.40 | Research personal jurisdiction issues re: Latona matter. |
| Sep-25-2023 | Evan Simpson | 2.20 | Call with O. de Vito Piscicelli, T. Hill and A&M re: FTX international workstreams (.40); call with T. Hill, PWP, Swiss adminsitrator, Swiss counsel and interested party re: potential FTX EU sale transaction (.20); update checklist re: workstreams for foreign debtor processes |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (1.0); review liquidation framework agreement re: potential foreign debtor liquidation (.30); review slides re: corporate processes for board replacement at foreign entities (.30). |
| Sep-25-2023 | Gabriel Opris | 2.10 | Review and draft agreement re: liquidation framework for foreign non-debtor entity. |
| Sep-25-2023 | Tyler Hill | 1.30 | Call with E. Simpson, O. de Vito Piscicelli and A&M re: FTX international workstreams (.40); call with E. Simpson, PWP, Swiss adminsitrator, Swiss counsel and interested party re: potential FTX EU sale transaction (.20); review term sheet re: potential share sale transaction involving foreign debtor (.70). |
| Sep-25-2023 | Michael Haase | 0.50 | Analyze issues re: cash request from European entity on German filing obligations. |
| Sep-25-2023 | Nirav Mehta | 0.50 | Correspondence M. Cilia (RLKS) re: status of Alameda Research KK assets. |
| Sep-25-2023 | Fabio Weinberg Crocco | 0.40 | Call with K. Beighton re: Cayman debtor matter. |
| Sep-25-2023 | Oderisio de Vito Piscicelli | 0.40 | Call with E. Simpson, T. Hill and A&M re: FTX international workstreams. |
| Sep-25-2023 | Michelle Vickers | 0.20 | Correspondence with J. Kapoor re: Hong Kong auditor onboarding. |
| Sep-25-2023 | Alexa Kranzley | 0.20 | Correspondences with internal team re: foreign debtor issues. |
| Sep-26-2023 | Michael Haase | 2.30 | Prepare for call with A&M re: assessment of German insolvency filing (1.8); call with F. Wuensche and A&M re: assessment of German insolvency filing (.50). |
| Sep-26-2023 | Evan Simpson | 1.90 | Work on steps plan for liquidation process of foreign |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | subsidiary (.80); call with J. Simpson, G. Opris, E. Simpson and counsel to foreign subsidiary re: liquidation steps (.30); draft responses to potential liquidator questions re: financial status of foreign subsidiary (.30); assess balance sheet considerations re: foreign subsidiary transaction (.50). |
| Sep-26-2023 | Max Birke | 1.00 | Research issues re: German entity. |
| Sep-26-2023 | Michelle Vickers | 1.00 | Review and comment on master services agreement. |
| Sep-26-2023 | Gabriel Opris | 0.80 | Correspondence with local counsel re: call with director of a foreign non-debtor. |
| Sep-26-2023 | Frederic Wünsche | 0.70 | Call with M. Haase, F. Wuensche and A&M re: assessment of German insolvency filing obligations (.50); email correspondence to M. Birke re: same (.20). |
| Sep-26-2023 | Fabio Weinberg Crocco | 0.50 | Draft email to counsel to relevant third party re: status of chapter 11. |
| Sep-26-2023 | Michelle Vickers | 0.30 | Correspondence to KWM re: CGL board authorization documents. |
| Sep-26-2023 | Stephen Ehrenberg | 0.30 | Review materials from D. Hisarli re: governance matters at non-US subsidiary. |
| Sep-26-2023 | Alexa Kranzley | 0.20 | Correspondences with internal team re: foreign debtor matters. |
| Sep-26-2023 | Christopher Dunne | 0.10 | Correspondence with internal team re: KRA dispute. |
| Sep-27-2023 | Evan Simpson | 3.20 | Call with E. Simpson, T. Hill and foreign counsel re: potential sale transaction involving a foreign debtor (.90); work on potential restructuring transaction for foreign subsidiary (1.0); correspondence with UCC counsel re: potential transactions (.30); correspondence |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | with A&M re: workstreams planning (.50); analyze potential outcomes re: local liquidation proceedings (.50). |
| Sep-27-2023 | Arthur Courroy | 2.50 | Provide M. Cilia (RLKS) with requested documents (.30); review and assess progress re: local liquidation proceedings of certain foreign debtors (.50); gather documentation and coordinate dismissal of other foreign debtor (1.7). |
| Sep-27-2023 | Tyler Hill | 2.00 | Call with E. Simpson, T. Hill and foreign counsel re: potential sale transaction involving a foreign debtor (.90); review and comment on motion to dismiss for foreign debtor (1.1). |
| Sep-27-2023 | Fabio Weinberg Crocco | 1.30 | Call with A&M, relevant third party, FTX personnel and B. Zonenshayn re: matters relating to foreign debtor (.50); follow-up call with A. Titus (A&M) re: same (.30); review A&M slide deck re: same (.30); correspondence to S&C team re: same (.20). |
| Sep-27-2023 | Gabriel Opris | 1.30 | Call with A&M re: engagement of Greenberg Traurig (.50); review letter re: same (.80). |
| Sep-27-2023 | Alexa Kranzley | 0.70 | Review materials re: foreign debtor issues (.40); correspondences with internal team and A&M re: same (.30). |
| Sep-27-2023 | Michael Haase | 0.50 | Call with FTX Europe personnel re: FTX Trading GmbH. |
| Sep-27-2023 | Nirav Mehta | 0.50 | Correspondence with Japanese counsel re: status of non-whitelisted tokens under Japanese law. |
| Sep-27-2023 | Benjamin Zonenshayn | 0.50 | Call with A&M, relevant third party, FTX personnel and F. Weinberg Crocco re: matters relating to foreign debtor. |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-27-2023 | Christopher Howard | 0.50 | Correspondence with H. Middleditch re: Customer Actions defense. |
| Sep-27-2023 | James Simpson | 0.40 | Review and comment on letter re: engagement of Greenberg Traurig. |
| Sep-27-2023 | Max Birke | 0.30 | Review emails re: German FTX entity. |
| Sep-27-2023 | Christopher Dunne | 0.20 | Review correspondences with third party creditor of foreign debtor. |
| Sep-27-2023 | Frederick Wertheim | 0.20 | Email correspondence with F. Weinberg Crocco re: payment by LedgerPrime to redeemed investors. |
| Sep-28-2023 | Evan Simpson | 3.50 | Call with O. de Vito Piscicelli, S. Ehrenberg, T. Hill, PWP and A&M re: sale process for foreign debtor (.30); call with A. Kranzley and F. Weinberg Crocco re: bankruptcy matters relating to foreign debtor (.40); call with M. Cilia (RLKS), D. Johnston (A&M), M. van den Belt (A&M), A. Kranzley and F. Weinberg Crocco re: same (.50); analyze risks and process for local subsidiary insolvent liquidation process (1.0); email correspondence to local regulator re: update on transaction status (.30); coordinate with A&M and PWP on deliverables for potential monetization efforts by foreign debtor (1.0). |
| Sep-28-2023 | Fabio Weinberg Crocco | 1.20 | Call with E. Simpson and A. Kranzley re: bankruptcy matters relating to foreign debtor (.40); call with M. Cilia (RLKS), D. Johnston (A&M), M. van den Belt (A&M), E. Simpson and A. Kranzley re: same (.50); review background materials re: same (.30). |
| Sep-28-2023 | Alexa Kranzley | 1.10 | Call with E. Simpson and F. Weinberg Crocco re: bankruptcy matters relating to foreign debtor (.40); draft notes re: same (.20); call with M. Cilia (RLKS), D. |

## Project: 00041 - FOREIGN DEBTOR MATTERS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Johnston (A&M), M. van den Belt (A&M), E. Simpson and F. Weinberg Crocco re: same (.50). |
| Sep-28-2023 | Tyler Hill | 0.70 | Call with E. Simpson, O. de Vito Piscicelli, S. Ehrenberg, PWP and A&M re: sale process for foreign debtor (.30); correspondence with internal team re: foreign debtor sale process (.40). |
| Sep-28-2023 | Michelle Vickers | 0.50 | Email correspondence with CGL re: IRD filings. |
| Sep-28-2023 | Stephen Ehrenberg | 0.50 | Call with S. Ehrenberg (S&C) and D. Johnston (A&M) re: FTX Europe asset sale |
| Sep-28-2023 | Michael Haase | 0.40 | Correspondence with E. Simpson re: recommendation for M. Cilia (RLKS) relating to foreign debtor. |
| Sep-28-2023 | Michelle Vickers | 0.40 | Correspondence with E. Simpson re: Hong Kong compliance matters. |
| Sep-28-2023 | Oderisio de Vito Piscicelli | 0.30 | Call with E. Simpson, S. Ehrenberg, T. Hill, PWP and A&M re: sale process for foreign debtor. |
| Sep-28-2023 | Stephen Ehrenberg | 0.30 | Review analysis of sale process materials for non-US subsidiary. |
| Sep-28-2023 | Stephen Ehrenberg | 0.30 | Call with E. Simpson, O. de Vito Piscicelli, T. Hill, PWP and A&M re: sale process for foreign debtor. |
| Sep-28-2023 | Gabriel Opris | 0.30 | Review and revise Greenberg Traurig engagement letter. |
| Sep-28-2023 | Stephen Ehrenberg | 0.30 | Follow-up correspondence with E. Simpson re: sale process for non-US subsidiary. |
| Sep-28-2023 | Stephen Ehrenberg | 0.30 | Email correspondence with D. Johnston (A&M) and E. Simpson re: sale process for non-US subsidiary. |
| Sep-28-2023 | Stephen Ehrenberg | 0.20 | Call with local counsel re: non-US subsidiary administration. |
| Sep-28-2023 | Stephen | 0.10 | Email correspondence with director of non-US |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Ehrenberg | | subsidiary and D. Johnston (A&M) re: requests for data from local authorities. |
| Sep-28-2023 | Stephen Ehrenberg | 0.10 | Email correspondence with E. Simpson, B. Harsch and M. Hisarli re: issue raised by local counsel for non-US subsidiary re: employee compensation. |
| Sep-28-2023 | Stephen Ehrenberg | 0.10 | Review email correspondence with J. Ray (FTX) and D. Johnston (A&M) re: report to local regulator and summary of position for non-US subsidiary. |
| Sep-28-2023 | Stephen Ehrenberg | 0.10 | Review materials in preparation for call with prospective bidder for non-US subsidiary. |
| Sep-29-2023 | Michael Haase | 3.20 | Review and assess German filing obligations (2.9); correspondence to FTX personnel re: same (.30). |
| Sep-29-2023 | Oderisio de Vito Piscicelli | 2.30 | Call with E. Simpson and S. Ehrenberg re: developments affecting the European entities (.70); review issues arising at local management (.40); review and comment on internal memorandum re: recent developments (.30); correspondence with local management re: information sharing (.10); consider correspondence from former customer and implications (.30); call with E. Simpson, T. Hill, A&M and local counsel re: foreign debtor sale process (.50). |
| Sep-29-2023 | Evan Simpson | 2.00 | Call with J. Simpson, A&M and FTX Japan personnel re: Quoine balance sheet analysis (.80); call with O. de Vito Piscicelli, T. Hill, A&M and local counsel re: foreign debtor sale process (.50); call with O. de Vito Piscicelli and S. Ehrenberg re: developments affecting the European entities (.70). |
| Sep-29-2023 | Jackson Blaisdell | 1.80 | Call with B. Zonenshayn re: winddown procedures (.50); review background material re: same (1.3). |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-29-2023 | Christopher Howard | 1.50 | Correspondence with B. Glueckstein S. Fulton re: counsel engagement (.30); work on counsel engagement letter (.40); review and analyze lowest customer balance (.40); correspondence with L. Su re: same (.40). |
| Sep-29-2023 | Michelle Vickers | 0.80 | Review Indonesian entity employment contract. |
| Sep-29-2023 | James Simpson | 0.80 | Call with E. Simpson, A&M and FTX Japan personnel re: Quoine balance sheet analysis. |
| Sep-29-2023 | Stephen Ehrenberg | 0.70 | Call with E. Simpson and O. de Vito Pisicelli re: developments affecting the European entities. |
| Sep-29-2023 | Alexa Kranzley | 0.60 | Update call with G. Opris, M. Cilia (RLKS), A&M and EY re: foreign debtor matters. |
| Sep-29-2023 | Max Birke | 0.50 | Review email correspondences re: German insolvency questions. |
| Sep-29-2023 | Benjamin Zonenshayn | 0.50 | Call with J. Blaisdell re: winddown procedures. |
| Sep-29-2023 | Michelle Vickers | 0.50 | Email correspondence to Tricor re: draft master services agreement. |
| Sep-29-2023 | Tyler Hill | 0.50 | Call with O. de Vito Piscicelli, E. Simpson, A&M and local counsel re: foreign debtor sale process. |
| Sep-29-2023 | Gabriel Opris | 0.50 | Update call with A. Kranzley, M. Cilia (RLKS), A&M and EY re: foreign debtor matters (partial attendance). |
| Sep-29-2023 | Nirav Mehta | 0.40 | Correspondence to H. Chambers (A&M) re: database preservation and sharing analysis under Japanese law (.20); correspondence to J. Croke re: recovery of Alameda Research KK assets (.20). |
| Sep-30-2023 | Fabio Weinberg Crocco | 0.30 | Correspondences with S&C team re: claims against foreign debtor. |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-30-2023 | Alexa Kranzley | 0.10 | Correspondences with internal team re: foreign debtor matters. |
| **Total** | | **229.60** | |

**Project: 00042 - COORDINATION WITH FOREIGN PROCEEDINGS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-01-2023 | Chris Beatty | 1.20 | Compile and review KordaMentha papers for proceedings. |
| Sep-11-2023 | Chris Beatty | 0.80 | Call with KordaMentha re: update on proceedings (.50); correspondence with Piper Alderman re: same (.30). |
| Sep-11-2023 | Evan Simpson | 0.40 | Call with C. Beatty, M. Vickers, J. Simpson, Clayton Utz, KordaMentha and Piper Alderman re: Australian administration. |
| Sep-11-2023 | James Simpson | 0.40 | Call with C. Beatty, E. Simpson, M. Vickers, Clayton Utz, KordaMentha and Piper Alderman re: Australian administration. |
| Sep-13-2023 | Chris Beatty | 0.70 | Draft correspondence re: summary of Australian claims (.30); call with E. Simpson, M. Vickers, J. Simpson, Clayton Utz, KordaMentha and Piper Alderman re: Australian administration (.40). |
| Sep-20-2023 | Chris Beatty | 0.30 | Draft letter re: information request. |
| Sep-22-2023 | Chris Beatty | 1.10 | Work on information request letter. |
| Sep-22-2023 | Michelle Vickers | 0.80 | Draft response letter to Piper Alderman re: request for information relating to Australian administration process. |
| Sep-22-2023 | Michelle Vickers | 0.50 | Correspondences with C. Beatty and Piper Alderman re: Australian administration process. |
| Sep-25-2023 | Evan Simpson | 1.00 | Call with C. Beatty, E. Simpson, J. Simpson, Clayton Utz, KordaMentha and Piper Alderman re: Australian administration process (.50); correspondence with internal team re: Australian administration process and outstanding debtor matters (.50). |
| Sep-25-2023 | Chris Beatty | 0.50 | Call with E. Simpson, J. Simpson, Clayton Utz, KordaMentha and Piper Alderman re: Australian |

**Project: 00042 - COORDINATION WITH FOREIGN PROCEEDINGS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | administration process. |
| Sep-25-2023 | James Simpson | 0.50 | Call with C. Beatty, E. Simpson, Clayton Utz, KordaMentha and Piper Alderman re: Australian administration process. |
| Sep-26-2023 | Chris Beatty | 0.70 | Edit and finalize information request re: Australian administration process. |
| **Total** | | **8.90** | |

**Project: 00043 - COORDINATION IN OTHER BANKRUPTCIES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-01-2023 | Benjamin Beller | 1.30 | Call with Cleary re: Genesis claim settlement (.40); correspondence with Alix and S&C teams re: Genesis claim settlement matters (.60); correspondence with S&C team re: Genesis settlement hearing (.30). |
| Sep-05-2023 | Benjamin Beller | 3.80 | Meeting with B. Glueckstein and B. Beller re: BlockFi litigation and strategy issues (1.3); call with K&E, Haynes and Boone re: BlockFi matters (1.0); correspondence with internal team re: same (.70); correspondence with Alix and A&M teams re: Genesis claims (.80). |
| Sep-05-2023 | Brian Glueckstein | 2.90 | Review and analyze BlockFi claims objection and analysis (.80); meeting with A. Dietderich and B. Beller re: BlockFi litigation and strategy issues (1.3); correspondence with S&C team re: BlockFi claims issues (.30); call with BlockFi counsel re: estimation and claims objection issues (.50). |
| Sep-05-2023 | Andrew Dietderich | 1.80 | Review materials re: BlockFi settlement (.20); call with J. Ray (FTX) re: same (.30); meeting with B. Glueckstein and B. Beller re: BlockFi litigation and strategy issues (1.3). |
| Sep-06-2023 | Benjamin Beller | 3.30 | Attend Genesis hearing and related (2.0); correspondence with internal team re: BlockFi claims settlement (.70); correspondence with internal team re: BlockFi collateral (.60). |
| Sep-06-2023 | Sienna Liu | 0.80 | Attend Genesis status conference. |
| Sep-06-2023 | Adam Toobin | 0.40 | Correspondence with A. Kranzley re: BlockFi collateral perfection. |
| Sep-06-2023 | Andrew Dietderich | 0.20 | Correspondence with B. Glueckstein re: Genesis claim |

## Project: 00043 - COORDINATION IN OTHER BANKRUPTCIES

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.10); correspondence with B. Beller re: same (.10). |
| Sep-07-2023 | Benjamin Beller | 3.30 | Correspondence with Paul Hastings and S&C team re: BlockFi settlement (.70); call with K&E re: BlockFi matters (.40); correspondence with S&C team re: BlockFi strategy (.60); correspondence with EY re: Genesis settlement (.30); research re: BlockFi settlement (1.3). |
| Sep-07-2023 | Brian Glueckstein | 1.50 | Correspondence with B. Beller re: BlockFi litigation issues (.40); review BlockFi response to proposal (1.1). |
| Sep-07-2023 | Andrew Dietderich | 0.40 | Correspondence with S&C team and Paul Hastings re: BlockFi litigation. |
| Sep-07-2023 | Andrew Dietderich | 0.20 | Correspondence with B. Glueckstein and B. Beller re: BlockFi settlement. |
| Sep-08-2023 | Benjamin Beller | 2.70 | Correspondence with K&E re: BlockFi matters (.40); meeting with B. Glueckstein re: BlockFi litigation issues (.40); draft pleadings re: BlockFi plan, estimation, claim objection (1.9). |
| Sep-08-2023 | Brian Glueckstein | 2.00 | Consider and follow-up with experts re: expert work (1.2); meeting with B. Beller re: BlockFi litigation issues (.40); follow-up correspondence with S&C team re: same (.40). |
| Sep-09-2023 | Benjamin Beller | 1.70 | Draft pleadings re: BlockFi. |
| Sep-10-2023 | Benjamin Beller | 1.90 | Review and revise pleadings re: BlockFi. |
| Sep-11-2023 | Sienna Liu | 8.10 | Draft objection to BlockFi estimation motion (4.3); draft response and cross-motion re: BlockFi claim objection (3.5); call with B. Beller, A. Kaufman and A. Toobin re: filings in the BlockFi cases (.30). |
| Sep-11-2023 | Benjamin Beller | 4.70 | Call with A. Kaufman, S. Liu and A. Toobin re: filings in |

**Project: 00043 - COORDINATION IN OTHER BANKRUPTCIES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | the BlockFi cases (.30); call with B. Glueckstein re: BlockFi resolution issues (.20); correspondence with internal team re: BlockFi pleadings (1.7); coordinate discovery re: BlockFi (1.2); review and comment on pleadings re: BlockFi (1.3). |
| Sep-11-2023 | Adam Toobin | 3.70 | Review BlockFi plan of confirmation and objections to the plan (1.5); draft plan objection for BlockFi (1.9); call with B. Beller, A. Kaufman and S. Liu re: filings in the BlockFi cases (.30). |
| Sep-11-2023 | Brian Glueckstein | 0.90 | Call with B. Beller re: BlockFi resolution issues (.20); correspondence with BlockFi counsel and B. Beller re: same (.70). |
| Sep-12-2023 | Benjamin Beller | 5.60 | Call with B. Glueckstein re: BlockFi motion and objection issues (.20); review and revise BlockFi briefs and plan discovery (5.4). |
| Sep-12-2023 | Sienna Liu | 4.00 | Draft response and cross-motion ancillary papers re: BlockFi claim objection (1.2); review draft objection to BlockFi plan (1.7); revise response and cross-motion to BlockFi's claims objection (.70); revise objection to BlockFi's estimation motion (.40). |
| Sep-12-2023 | Adam Toobin | 3.90 | Draft plan objection for BlockFi (.70); review BlockFi settlement information (.60); update plan objection (.70); correspondence with B. Beller re: plan objection (.40); incorporate comments on plan objection and claim objection response (1.5). |
| Sep-12-2023 | Julian Keeley | 1.10 | Review and revise BlockFi RFPs (.60); research re: motion to direct meet and confer on litigation schedule (.50). |
| Sep-12-2023 | Brian Glueckstein | 1.10 | Call with B. Beller re: BlockFi motion and objection |

**Project: 00043 - COORDINATION IN OTHER BANKRUPTCIES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | issues (.20); review documents re: BlockFi issues (.90). |
| Sep-12-2023 | Andrew Dietderich | 0.60 | Correspondence with S. Liu, A. Toobin and B. Beller re: BlockFi issues (.20); review pleadings for filing (.40). |
| Sep-12-2023 | Sean Fulton | 0.50 | Correspondence to M. Ziegler (Morgan Lewis) re: requests related to Blockfi stipulation (.10); correspondence with S&C team re: same (.30); correspondence to A. Holland re: research memoranda for preference actions (.10). |
| Sep-12-2023 | Isaac Foote | 0.50 | Correspondence with Alix and S&C teams re: Emergent follow up request. |
| Sep-12-2023 | Andrew Kaufman | 0.20 | Review BlockFi plan objection. |
| Sep-12-2023 | Alexander Holland | 0.10 | Review correspondence from a third party exchange. |
| Sep-13-2023 | Benjamin Beller | 8.40 | Call with BlockFi counsel, A. Dietderich and B. Glueckstein re: litigation and meet and confer issues (.30); follow-up call with B. Glueckstein and A. Dietderich re: BlockFi strategy issues and filings (.30); call with B. Glueckstein re: BlockFi plan objection and estimation response (.30); prepare for Genesis deposition (3.0); review and revise BlockFi pleadings and discovery plan (4.0); call with K&E re: BlockFi (.50). |
| Sep-13-2023 | Adam Toobin | 7.00 | Review and revise BlockFi filings (3.5); file objections to BlockFi claims objection, estimation motion and plan (3.5). |
| Sep-13-2023 | Brian Glueckstein | 4.00 | Call with BlockFi counsel, A. Dietderich and B. Beller re: litigation and meet and confer issues (.30); follow-up call with B. Beller and A. Dietderich re: BlockFi strategy issues and filings (.30); call with B. Beller re: BlockFi plan objection and estimation response (.30); review and revise draft plan objection (1.3); review and revise |

**Project: 00043 - COORDINATION IN OTHER BANKRUPTCIES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | draft estimation response (1.8). |
| Sep-13-2023 | Andrew Dietderich | 2.70 | Call with BlockFi counsel, B. Glueckstein and B. Beller re: litigation and meet and confer issues (.30); follow-up call with B. Beller and B. Glueckstein re: BlockFi strategy issues and filings (.30); review and comment on BlockFi pleadings (2.1). |
| Sep-13-2023 | Sienna Liu | 1.20 | Revise objection to BlockFi's estimation motion. |
| Sep-13-2023 | Mevelyn Ong | 0.50 | Review internal emails re: BlockFi filings. |
| Sep-14-2023 | Sean Fulton | 4.30 | Correspondence with I. Foote re BlockfFi stipulation production requests (.20); call with I. Foote and counsel for Emergent re: documents to be produced under joint stipulation (.20); meeting with I. Foote re: call with counsel (.10); meeting with I. Foote and Alix re: documents to be produced to Emergent and BlockFi under the joint stipulation (.20); revise draft brief re: examiner appeal (3.0); correspondence to B. Glueckstein and J. Bromley re: notices of appearance and designation of argument in examiner appeal (.60). |
| Sep-14-2023 | Benjamin Beller | 4.10 | Call with EY re: Genesis settlement (.50); correspondence with J. Blaisdell re: BlockFi (.50); analyze discovery plan re: BlockFi (1.6); correspondence with internal team re: Genesis deposition (.90); review BlockFi filings (.60). |
| Sep-14-2023 | Sienna Liu | 2.10 | Revise draft RFPs and deposition notice to BlockFi. |
| Sep-14-2023 | Brian Glueckstein | 1.90 | Review and comment on draft BlockFi discovery requests (.70); consider and analyze BlockFi litigation issues (1.2). |
| Sep-14-2023 | Isaac Foote | 1.70 | Call with S. Fulton and counsel for Emergent re: documents to be produced under joint stipulation (.20); |

**Project: 00043 - COORDINATION IN OTHER BANKRUPTCIES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | meeting with S. Fulton re: call with counsel (.10); meeting with S. Fulton and Alix re: documents to be produced to Emergent and BlockFi under the joint stipulation (.20); research re: Emergent follow up questions (1.2). |
| Sep-14-2023 | Andrew Dietderich | 0.70 | Review correspondence re: Voyager mediation (.30); correspondence with B. Beller and B. Glueckstein re: opening positions (.40). |
| Sep-15-2023 | Benjamin Beller | 1.90 | Review discovery plan re: BlockFi (.80); review BlockFi settlement issues (1.1). |
| Sep-15-2023 | Sienna Liu | 1.60 | Review local rules and case management order for ancillary papers to discovery requests to BlockFi (.40); review draft RFPs and deposition notice re: BlockFi's estimation motion (1.2). |
| Sep-15-2023 | Brian Glueckstein | 0.90 | Review documents re: BlockFi litigation issues. |
| Sep-15-2023 | Andrew Kaufman | 0.10 | Review materials re: BlockFi deposition. |
| Sep-16-2023 | Andrew Dietderich | 0.30 | Correspondence with E. Mosley (A&M) and S. Coverick (A&M) re: Voyager information for mediator. |
| Sep-18-2023 | Benjamin Beller | 1.50 | Research re: BlockFi settlement issues. |
| Sep-18-2023 | Andrew Dietderich | 1.20 | Email correspondence with B. Glueckstein and B. Beller re: contested Genesis hearing (.90); email correspondence with B. Glueckstein and B. Beller re: Voyager mediation (.30). |
| Sep-19-2023 | Benjamin Beller | 1.60 | Continue research re: BlockFi settlement issues. |
| Sep-19-2023 | Isaac Foote | 0.10 | Correspondence with S. Fulton re: Emergent document request. |
| Sep-20-2023 | Jackson Blaisdell | 5.40 | Research re: allowance of claims. |
| Sep-20-2023 | Benjamin Beller | 3.40 | Correspondence with internal team re: BlockFi |

**Project: 00043 - COORDINATION IN OTHER BANKRUPTCIES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | settlement (.50); attend BlockFi conference (.40); correspondence with internal team re: Genesis settlement matters (.40); review and comment on BlockFi settlement term sheet (1.4); review issues re: BlockFi discovery (.70). |
| Sep-20-2023 | Andrew Dietderich | 1.90 | Review Voyager mediation file (1.2); review and comment on Genesis 9019 submission (.30); call with B. Glueckstein re: BlockFi settlement (.40). |
| Sep-21-2023 | Benjamin Beller | 3.30 | Review and revise BlockFi discovery plan (2.1); review and revise BlockFi settlement term sheet (1.2). |
| Sep-21-2023 | Andrew Dietderich | 3.00 | Review BlockFi docket activity (.40); correspondence to B. Beller re: same (.20); attend first mediation session re: Voyager (1.7); prepare for mediation session re: same; correspondence with B. Beller and B. Glueckstein re: same (.40); prepare notes to B. Beller and G. Glueckstein re: opening offer (.30). |
| Sep-21-2023 | Jackson Blaisdell | 0.70 | Continue research re: allowance of claims. |
| Sep-22-2023 | Benjamin Beller | 3.90 | Call with B. Glueckstein and M. Slade (K&E) re: BlockFi settlement issues (.20); call with B. Glueckstein and Paul Hastings re: BlockFi settlement (.80); call with B. Beller and BlockFi counsel re: settlement terms (.80); calls with B. Glueckstein re: BlockFi settlement terms and agreement issues (2.1). |
| Sep-22-2023 | Andrew Dietderich | 1.00 | Call with B. Glueckstein re: BlockFi settlement (.40); review settlement materials (.40); email correspondence with B. Beller re: VGX mediation (.20). |
| Sep-23-2023 | Benjamin Beller | 2.70 | Draft BlockFi settlement (1.9); call with B Glueckstein re: same (.30); correspondence with QE re: BlockFi plan discovery (.30); correspondence with S&C team re: |

**Project: 00043 - COORDINATION IN OTHER BANKRUPTCIES**

| Date | Name | Hours | Description |
|------|------|-------|------------|
| | | | same (.20). |
| Sep-23-2023 | Andrew Dietderich | 1.40 | Review materials re: Voyager mediation (.60); correspondences with B. Glueckstein and B. Beller re: same (.80). |
| Sep-24-2023 | Benjamin Beller | 2.40 | Correspondences with internal team re: BlockFi settlement (.70); call with BlockFi re: same (.50); revise BlockFi settlement agreement (.60); review and revise BlockFi discovery plan (.60). |
| Sep-24-2023 | Andrew Dietderich | 1.50 | Correspondences with B. Glueckstein re: BlockFi settlement language (1.3); call with K&E re: BlockFi (.20). |
| Sep-25-2023 | Julian Keeley | 2.30 | Draft BlockFi 9019 motion (1.4); review BlockFi estimation motion (.90). |
| Sep-25-2023 | Andrew Dietderich | 1.30 | Review documents and prepare for Voyager mediation. |
| Sep-25-2023 | Benjamin Beller | 1.20 | Correspondence with S&C team re: Genesis status conference (.40); correspondence with internal team re: BlockFi settlement motion (.80). |
| Sep-25-2023 | Julian Keeley | 0.60 | Monitor status conference re: Three Arrows Capital's lift stay motion. |
| Sep-26-2023 | Andrew Dietderich | 2.00 | Email correspondences with team at Voyager mediation (1.6); follow-up correspondence with B. Glueckstein re: Voyager mediation and BlockFi confirmation hearing (.40). |
| Sep-27-2023 | Benjamin Beller | 6.50 | Review Three Arrows Capital coordination motion in Genesis (1.1); call with I. Sasson (Paul Hastings) re: BlockFi settlement (.60); review and revise BlockFi 9019 motion (4.8). |
| Sep-27-2023 | Andrew Dietderich | 0.20 | Correspondence with B. Glueckstein and B. Beller re: |

**Project: 00043 - COORDINATION IN OTHER BANKRUPTCIES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | language for BlockFi settlement. |
| Sep-28-2023 | Benjamin Beller | 1.80 | Review Three Arrows Capital coordination motion in BlockFi (.70); revise BlockFi 9019 motion and declaration (1.1). |
| Sep-28-2023 | Andrew Dietderich | 0.50 | Review Voyager settlement ideas from B. Beller (.20); correspondences with internal team re: same (.30). |
| Sep-29-2023 | Benjamin Beller | 0.70 | Correspondence with B. Glueckstein re: BlockFi 9019 motion (.30); correspondence with internal team re: BlockFi stipulation re: automatic stay (.40). |
| Sep-29-2023 | Andrew Dietderich | 0.20 | Correspondence with B. Glueckstein re: Voyager mediation. |
| **Total** | | **158.90** | |

**Project: 00044 - INVESTIGATIVE REPORTS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-01-2023 | Jared Rosenfeld | 8.10 | Attend interview of FTX US employee (1.2); prepare for interview (.60); review interview notes (1.7); run document searches and review results (4.6). |
| Sep-01-2023 | Phoebe Lavin | 2.50 | Attend interview of FTX US employee relevant to forthcoming interim investigation report (partial attendance - .90); revise interview notes (1.1); revise interview notes based on feedback from J. Rosenfeld (.50). |
| Sep-01-2023 | Keila Mayberry | 2.40 | Attend interview of FTX US employee relevant to forthcoming interim investigation report (1.2); clean up notes re: interview of FTX US employee (1.2). |
| Sep-01-2023 | Nicole Friedlander | 1.90 | Correspondence with J. Rosenfeld re: topic relevant to forthcoming interim investigation report. |
| Sep-01-2023 | Nicole Friedlander | 1.70 | Attend interview of FTX US employee relevant to forthcoming interim investigation report (partial attendance- .50); correspondence with S&C team re: same (1.2). |
| Sep-01-2023 | Nicole Friedlander | 0.50 | Call with J. Rosenfeld re: interviews concerning topic relevant to forthcoming interim investigation report. |
| Sep-01-2023 | Jared Rosenfeld | 0.50 | Call with N. Friedlander re: interviews concerning topic relevant to forthcoming interim investigation report. |
| Sep-01-2023 | Meaghan Kerin | 0.30 | Correspondence with J. Rosenfeld and A&M re: analysis for forthcoming interim investigation report (.10); review records relevant to forthcoming interim investigation report (.20). |
| Sep-03-2023 | Jared Rosenfeld | 0.70 | Correspondence with S&C team re: forthcoming interim investigation report workstreams. |
| Sep-03-2023 | Keila Mayberry | 0.20 | Correspondence with J. Rosenfeld re: status of tasks |

**Project: 00044 - INVESTIGATIVE REPORTS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-03-2023 | Christopher Dunne | 0.10 | for forthcoming interim investigation report, Correspondence with S&C team re: employee KYC. |
| Sep-04-2023 | Daniel O'Hara | 0.30 | Review and respond to correspondence re: forthcoming interim investigation report. |
| Sep-05-2023 | Jared Rosenfeld | 9.00 | Call with S&C team re: forthcoming interim investigation report (.50); call with FTX US analyst, C. Dunne, N. Friedlander and D. O'Hara re: historical KYC practices (.80); correspondence with S&C team re: forthcoming interim investigation report (1.6); prepare for interview (.80); review interview statements for forthcoming interim investigation report (.50); correspondence with S&C team re: forthcoming interim investigation report research workstreams (.60); review research re: third party for forthcoming interim investigation report (.40); run document searches and review results (3.8). |
| Sep-05-2023 | Phoebe Lavin | 8.30 | Review documents for forthcoming interim investigation report and summarize relevant documents (2.2); call with S&C team re: forthcoming interim investigation report (.50); review memorandum on certain entity in connection to forthcoming interim investigation report (.90); relevant to forthcoming interim investigation report and summarize relevant documents (1.1); draft summary of certain entity account activity related to forthcoming interim investigation report (1.5); continue review of documents relevant to forthcoming interim investigation report and summarize relevant documents (2.1). |
| Sep-05-2023 | Zoeth | 8.00 | Call with S&C team re: forthcoming interim investigation |

**Project: 00044 - INVESTIGATIVE REPORTS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Flegenheimer | | report (.50); review and analyze documents to prepare forthcoming interim investigation report (7.3); coordinate with J. Rosenfeld re: preparing forthcoming interim investigation report (.20). |
| Sep-05-2023 | Tatum Millet | 4.90 | Summarize documents relevant to forthcoming interim investigation report (3.4); finalize summary of references relating to forthcoming interim investigation report from interviews relevant to forthcoming interim investigation report (.70); call with S&C team re: forthcoming interim investigation report (.50); correspondence to L. Ross re: documents relevant to topic relevant to forthcoming interim investigation report (.30). |
| Sep-05-2023 | Medina Sadat | 4.20 | Review and summarize Nardello reports re: topic relevant to forthcoming interim investigation report. |
| Sep-05-2023 | Daniel O'Hara | 1.80 | Review and respond to correspondence re: forthcoming interim investigation report (.30); revise and summarize notes from witness interview relevant to forthcoming interim investigation report (.40); call with S&C team re: forthcoming interim investigation report (.50); call with FTX US analyst, J. Rosenfeld, C. Dunne and N. Friedlander re: topics relevant to forthcoming interim investigation report (.60). |
| Sep-05-2023 | Christopher Dunne | 1.70 | Review interview notes re: AML (.40); call with S. Wheeler re: forthcoming interim investigation report, other issues (.40); review Nardello reports in connection with forthcoming interim investigation report (.30); call with FTX US analyst, N. Friedlander, J. Rosenfeld and D. O'Hara re: topic relevant to forthcoming interim |

## Project: 00044 - INVESTIGATIVE REPORTS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | investigation report (.60). |
| Sep-05-2023 | Jacob Croke | 0.70 | Analyze issues for forthcoming interim investigation report (.50); correspondence with J. Rosenfeld re: same (.20). |
| Sep-05-2023 | Stephanie Wheeler | 0.40 | Call with C. Dunne re: forthcoming interim investigation report, other issues. |
| Sep-05-2023 | Nicole Friedlander | 0.40 | Call with FTX US analyst, J. Rosenfeld, C. Dunne and D. O'Hara re: topic relevant to forthcoming interim investigation report (partial attendance). |
| Sep-05-2023 | Luke Ross | 0.30 | Call with S&C team re: forthcoming interim investigation report (partial attendance). |
| Sep-05-2023 | Keila Mayberry | 0.10 | Correspondence with J. Rosenfeld re: interview notes for FTX investigative report. |
| Sep-05-2023 | Meaghan Kerin | 0.10 | Correspondence with J. Rosenfeld, A&M re: analysis for forthcoming interim investigation report. |
| Sep-06-2023 | Zoeth Flegenheimer | 8.70 | Review and analyze documents to prepare forthcoming interim investigation report. |
| Sep-06-2023 | Jared Rosenfeld | 5.20 | Call with N. Friedlander re: forthcoming interim investigation report research workstreams (.20); revise DOI summaries (3.1); run document searches and review, summarize results (.20); correspondence with S&C team re: Nardello reports (1.7). |
| Sep-06-2023 | Medina Sadat | 4.50 | Document review re: topic relevant to forthcoming interim investigation report. |
| Sep-06-2023 | Phoebe Lavin | 3.90 | Review documents of interest for relevance to forthcoming interim investigation report and summarize relevant documents (2.3); review additional documents for relevance to forthcoming interim investigation report |

**Project: 00044 - INVESTIGATIVE REPORTS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | and compile relevant documents into a summary chart (1.6). |
| Sep-06-2023 | Tatum Millet | 3.20 | Research re: topic relevant to forthcoming interim investigation report (2.3); correspondence to J. Rosenfeld summarizing findings re: same (.60); research additional information re: same (.30). |
| Sep-06-2023 | Luke Ross | 2.40 | Collect documents of interest and review of past work product related to former FTX employee for forthcoming interim investigation report. |
| Sep-06-2023 | Nicole Friedlander | 1.50 | Review materials from associates for forthcoming interim investigation report. |
| Sep-06-2023 | Jacob Croke | 0.50 | Analyze issues relevant to forthcoming interim investigation report. |
| Sep-06-2023 | Christopher Dunne | 0.50 | Correspondence with S&C team re: forthcoming interim investigation report. |
| Sep-06-2023 | Nicole Friedlander | 0.20 | Call with J. Rosenfeld re: forthcoming interim investigation report research workstreams. |
| Sep-07-2023 | Jared Rosenfeld | 10.00 | Revise DOI summaries (2.4); run document searches and review results (3.1); review Nardello reports to identify examples for forthcoming interim investigation report (2.4); review data relating to forthcoming interim investigation report (.50); correspondences with S&C team re: forthcoming interim investigation report (1.6). |
| Sep-07-2023 | Medina Sadat | 6.20 | Document review re: topic relevant to forthcoming interim investigation report. |
| Sep-07-2023 | Zoeth Flegenheimer | 4.20 | Review and analyze documents to prepare forthcoming interim investigation report (3.5); coordinate with J. Rosenfeld re: forthcoming interim investigation report (.50); coordinate with associate team re: factual |

**Project: 00044 - INVESTIGATIVE REPORTS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | development for forthcoming interim investigation report (.20). |
| Sep-07-2023 | Aneesa Mazumdar | 3.00 | Correspondence with J. Rosenfeld re: topic relevant to forthcoming interim investigation report (.30); review Nardello reports in connection with topic relevant to forthcoming interim investigation report (2.7). |
| Sep-07-2023 | Phoebe Lavin | 2.70 | Correspondence with A&M re: data in connection with forthcoming interim investigation report (.50); review additional documents relevant to forthcoming interim investigation report (.70); revise draft summary in connection to forthcoming interim investigation report (1.5). |
| Sep-07-2023 | Nicole Friedlander | 1.90 | Review summaries of potential transactions/relationships for forthcoming interim investigation report (.70); review code analysis relevant to forthcoming interim investigation report (.50); correspondence with J. Rosenfeld and J. Croke re: same (.40); correspondence with A. Lewis and D. Handelsman re: same (.30). |
| Sep-07-2023 | Jacob Croke | 1.10 | Analyze issues re: topic relevant to forthcoming interim investigation report (.60), correspondence to J. Rosenfeld and N. Friedlander re: same (.50). |
| Sep-07-2023 | Kathleen Donnelly | 0.50 | Correspondence with S&C team re: workstream for forthcoming interim investigation report. |
| Sep-07-2023 | Sharon Levin | 0.20 | Correspondence with S&C team re: forthcoming interim investigation report. |
| Sep-07-2023 | Christopher Dunne | 0.20 | Correspondence with S&C team re: forthcoming interim investigation report. |
| Sep-08-2023 | Zoeth | 7.90 | Review and analyze documents to prepare forthcoming |

## Project: 00044 - INVESTIGATIVE REPORTS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Flegenheimer | | interim investigation report (6.7); call with S&C team re: forthcoming interim investigation report (1.1); call with M. Sadat, D. O'Hara and P. Lavin re: forthcoming interim investigation report (.10). |
| Sep-08-2023 | Jared Rosenfeld | 6.70 | Call with N. Friedlander re: forthcoming interim investigation report research workstreams (.20); call with S&C team re: forthcoming interim investigation report (1.1); correspondence with Z. Flegenheimer re: forthcoming interim investigation report (.10); review and revise DOI summaries (4.2); correspondence with S&C team re: forthcoming interim investigation report (1.1). |
| Sep-08-2023 | Medina Sadat | 6.10 | Document review topic relevant to forthcoming interim investigation report (4.9); call with S&C team re: forthcoming interim investigation report (1.1); call with Z. Flegenheimer, D. O'Hara, and P. Lavin re: forthcoming interim investigation report (.10). |
| Sep-08-2023 | Kathleen Donnelly | 4.10 | Review and analyze investigative memos in connection with forthcoming interim investigation report. |
| Sep-08-2023 | Aneesa Mazumdar | 2.50 | Review Nardello reports for concerns specific to forthcoming interim investigation report. |
| Sep-08-2023 | Jacob Croke | 1.80 | Analyze issues relevant to forthcoming interim investigation report (1.1); correspondence with J. Rosenfeld and K. Donnelly re: same (.70). |
| Sep-08-2023 | Christopher Dunne | 1.30 | Call with S&C team re: forthcoming interim investigation report (1.1); correspondence with S&C team re: same (.20). |
| Sep-08-2023 | Phoebe Lavin | 1.20 | Call with Z. Flegenheimer, M. Sadat and D. O'Hara re: forthcoming interim investigation report (.10); call with |

**Project: 00044 - INVESTIGATIVE REPORTS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | S&C team re: forthcoming interim investigation report (1.1). |
| Sep-08-2023 | Nicole Friedlander | 1.20 | Correspondence with J. Croke and J. Rosenfeld re: potential transactions for forthcoming interim investigation report (.40); review counterparty risk assessment information (.40); correspondence with J. Rosenfeld and A&M team re: same (.20); call with SDNY re: questions relevant to forthcoming interim investigation report (.20). |
| Sep-08-2023 | Daniel O'Hara | 1.20 | Review and respond to correspondence re: forthcoming interim investigation report (1.1); call with Z. Flegenheimer, M. Sadat and P. Lavin re: forthcoming interim investigation report (.10). |
| Sep-08-2023 | Anthony Lewis | 0.60 | Correspondence with S. Cohen Levin re: forthcoming interim investigation report. |
| Sep-08-2023 | Shari Leventhal | 0.30 | Attention to emails with S. Levin re: AML report. |
| Sep-08-2023 | Nicole Friedlander | 0.20 | Call with J. Rosenfeld re: forthcoming interim investigation report research workstreams. |
| Sep-08-2023 | Meaghan Kerin | 0.20 | Correspondence with J. Rosenfeld, A&M re: data relevant to forthcoming interim investigation report (.10); review records re: same (.10). |
| Sep-08-2023 | Sharon Levin | 0.20 | Correspondence with S&C team re: forthcoming interim investigation report. |
| Sep-09-2023 | Jared Rosenfeld | 5.10 | Correspondence with S&C team re: forthcoming interim investigation report workstreams (.40); review DOI summaries (4.7). |
| Sep-09-2023 | Luke Ross | 3.40 | Review summary of documentation re: former FTX employee for draft forthcoming interim investigation report. |

**Project: 00044 - INVESTIGATIVE REPORTS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-09-2023 | Aneesa Mazumdar | 2.30 | Review Nardello reports for concerns re: forthcoming interim investigation report. |
| Sep-09-2023 | Zoeth Flegenheimer | 0.20 | Coordinate with J. Rosenfeld re: preparing forthcoming interim investigation report. |
| Sep-10-2023 | Jared Rosenfeld | 0.90 | Revise DOI summaries for forthcoming interim investigation report (.40); correspondence with S&C team about research workstreams (.50). |
| Sep-10-2023 | Luke Ross | 0.50 | Correspondence with S&C team re: forthcoming interim investigation report. |
| Sep-11-2023 | Zoeth Flegenheimer | 8.70 | Review and analyze documents to prepare forthcoming interim investigation report. |
| Sep-11-2023 | Jared Rosenfeld | 8.50 | Call with N. Friedlander re: forthcoming interim investigation report research workstreams (.90); call with K. Mayberry re: next steps for forthcoming interim investigation report (1.4); revise DOI summaries (2.1); coordinate research workstreams re: forthcoming interim investigation report (.70); run document searches and summarize results (2.3); review Nardello reports (1.1). |
| Sep-11-2023 | Medina Sadat | 5.20 | Document review topic relevant to forthcoming interim investigation report. |
| Sep-11-2023 | Kathleen Donnelly | 4.30 | Review and summarize reports in connection with forthcoming interim investigation report. |
| Sep-11-2023 | Luke Ross | 4.10 | Review of Nardello memoranda and draft summary of team findings relating to potential bad actors for draft report. |
| Sep-11-2023 | Aneesa Mazumdar | 1.50 | Review Nardello reports for concerns relating to forthcoming interim investigation report. |

## Project: 00044 - INVESTIGATIVE REPORTS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-11-2023 | Keila Mayberry | 1.40 | Call with J. Rosenfeld re: next steps for forthcoming interim investigation report. |
| Sep-11-2023 | Nicole Friedlander | 0.90 | Call with J. Rosenfeld re: forthcoming interim investigation report research workstreams. |
| Sep-11-2023 | Phoebe Lavin | 0.60 | Review documents for relevance and summarize relevant documents in connection to forthcoming interim investigation report. |
| Sep-11-2023 | Christopher Dunne | 0.30 | Correspondence with S&C team re: forthcoming interim investigation report. |
| Sep-11-2023 | Meaghan Kerin | 0.10 | Correspondence with J. Rosenfeld, A&M re: forthcoming interim investigation report analyses. |
| Sep-12-2023 | Zoeth Flegenheimer | 8.30 | Review and analyze documents to prepare forthcoming interim investigation report (7.4); call with D. O'Hara re: forthcoming interim investigation report (.20); coordinate with K. Mayberry re: analyzing transaction data for forthcoming interim investigation report (.10); coordinate with A&M re: obtaining relevant transaction data (.10); correspondence with J. Rosenfeld to discuss issues relevant to forthcoming interim investigation report (.50). |
| Sep-12-2023 | Jared Rosenfeld | 7.70 | Call with C. Dunne re: recent research for forthcoming interim investigation report (.90); correspondence with D. O'Hara re: issue relating to forthcoming interim investigation report (.20); correspondence with Z. Flegenheimer to discuss issues re: forthcoming interim investigation report (.70); review and revise DOI summaries (5.9). |
| Sep-12-2023 | Medina Sadat | 3.20 | Document review re: topic relevant to forthcoming interim investigation report. |
| Sep-12-2023 | Nicole Friedlander | 2.70 | Assess research for forthcoming interim investigation |

**Project: 00044 - INVESTIGATIVE REPORTS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | report (1.2); correspondence to A&MJ team re: follow-up on same (.50); correspondence with J. Rosenfeld re: forthcoming interim investigation report research workstreams (.50); correspondence with A. Kranzley and B. Glueckstein re: issues relevant to forthcoming interim investigation report (.50). |
| Sep-12-2023 | Jacob Croke | 1.10 | Analyze issues re: forthcoming interim investigation report (.60); correspondence with J. Rosenfeld and N. Friedlander re: same (.50). |
| Sep-12-2023 | Keila Mayberry | 1.00 | Factual research re: forthcoming interim investigation report. |
| Sep-12-2023 | Christopher Dunne | 0.90 | Call with J. Rosenfeld re: recent research for forthcoming interim investigation report. |
| Sep-12-2023 | Jacob Ciafone | 0.80 | Correspondence with J. Rosenfeld re: forthcoming interim investigation report (.30); meeting with L. Wang re: summaries of documents of interest (.50). |
| Sep-12-2023 | Jacob Ciafone | 0.80 | Correspondence with J. Rosenfeld re: forthcoming interim investigation report (.30); meeting with L. Wang re: document review for topic relevant to forthcoming interim investigation report (.50). |
| Sep-12-2023 | Lisa Wang | 0.50 | Meeting with J. Ciafone re: document review on topic relevant to forthcoming interim investigation report. |
| Sep-12-2023 | Meaghan Kerin | 0.20 | Correspondence with J. Rosenfeld and A&M re: A&M analysis in connection with forthcoming interim investigation report (.10); review records re: same (.10). |
| Sep-12-2023 | William Wagener | 0.20 | Correspondence with J. Rosenfeld re: issues with forthcoming interim investigation report. |
| Sep-12-2023 | Daniel O'Hara | 0.20 | Call with Z. Flegenheimer re: forthcoming interim investigation report. |

**Project: 00044 - INVESTIGATIVE REPORTS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-13-2023 | Zoeth Flegenheimer | 9.00 | Review and analyze documents to prepare forthcoming interim investigation report (6.7); call with S&C team re: forthcoming interim investigation report (.30); coordinate with J. Rosenfeld re: preparing forthcoming interim investigation report (.40); coordinate with J. Rosenfeld re: preparing outline for interview of FTX employee in connection with forthcoming interim investigation report (.40); call with Alix re: research workstreams for forthcoming interim investigation report (.50); prepare interview outline in connection with preparing forthcoming interim investigation report (.70). |
| Sep-13-2023 | Jared Rosenfeld | 6.60 | Call with N. Friedlander re: transaction monitoring (.20); call with Alix re: research workstreams for forthcoming interim investigation report (.50); correspondence with J. Ciafone and L. Wang re: DOI write ups and best practices (.50); review correspondence about transaction monitoring alert exports (.40); review document search results (5.0). |
| Sep-13-2023 | Luke Ross | 3.70 | Call with S&C team re: forthcoming interim investigation report (.30); review documents of interest related to third-party entities flagged as potential bad actors (3.4). |
| Sep-13-2023 | Keila Mayberry | 2.90 | Research for forthcoming interim investigation report (2.6); call with S&C team re: forthcoming interim investigation report (.30). |
| Sep-13-2023 | Aneesa Mazumdar | 2.80 | Call with S&C team re: forthcoming interim investigation report (.30); research re: topic relevant to forthcoming interim investigation report (2.5). |
| Sep-13-2023 | Nicole Friedlander | 2.30 | Call with A. Mohammad (A&M) re: code review items (.50); call with Alix re: research workstreams for |

**Project: 00044 - INVESTIGATIVE REPORTS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | forthcoming interim investigation report (.50); correspondence with D. Handelsman and K. Ramanathan (A&M) re: forthcoming interim investigation report (.20); correspondence with A&M team re: items for review (.40); call with J. Rosenfeld re: transaction monitoring (.20); assess transaction alerting and customer account data from A&M (.50). |
| Sep-13-2023 | Phoebe Lavin | 1.20 | Call with S&C team re: forthcoming interim investigation report (.30); correspondence with Z. Flegenheimer re: document review of documents relevant to forthcoming interim investigation report (.20); summarize relevant documents related to forthcoming interim investigation report (.70). |
| Sep-13-2023 | Christopher Dunne | 0.60 | Correspondence with S&C team re: forthcoming interim investigation report (.10); call with Alix re: research workstreams for forthcoming interim investigation report (.50). |
| Sep-13-2023 | Jacob Ciafone | 0.30 | Call with S&C team re: forthcoming interim investigation report. |
| Sep-13-2023 | Lisa Wang | 0.30 | Call with S&C team re: forthcoming interim investigation report. |
| Sep-13-2023 | Jared Rosenfeld | 0.30 | Call with S&C team re: forthcoming interim investigation report. |
| Sep-13-2023 | Kathleen Donnelly | 0.20 | Correspondence with S&C team re: research in connection with forthcoming interim investigation report. |
| Sep-13-2023 | Meaghan Kerin | 0.10 | Correspondence with N. Friedlander and A&M re: findings re: interim report. |
| Sep-14-2023 | Jared Rosenfeld | 9.50 | Call with N. Friedlander re: interview for forthcoming interim investigation report (.50); attend interview of |

**Project: 00044 - INVESTIGATIVE REPORTS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | employee for forthcoming interim investigation report (1.8); run document searches and review results (3.2); revise forthcoming interim investigation report outline (2.1); research topic for forthcoming interim investigation report (1.2); research re: research workstreams for forthcoming interim investigation report (.70). |
| Sep-14-2023 | Zoeth Flegenheimer | 8.80 | Review and analyze documents to prepare forthcoming interim investigation report (3.3); coordinate with J. Rosenfeld re: preparing forthcoming interim investigation report (.20); coordinate with C. Dunne re: preparing forthcoming interim investigation report (.40); coordinate with A. Lewis re: witness for forthcoming interim investigation report (.20); prepare for interview of FTX employee in connection with forthcoming interim investigation report (.20); attend interview of employee for forthcoming interim investigation report (1.8); coordinate with associate team re: document review for forthcoming interim investigation report (.10); prepare memo re: topic relevant to forthcoming interim investigation report (2.6). |
| Sep-14-2023 | Keila Mayberry | 4.90 | Revise notes from interview of FTX employee for forthcoming interim investigation report (3.1); attend interview of employee for forthcoming interim investigation report (1.8). |
| Sep-14-2023 | Jacob Ciafone | 4.80 | Complete DOI review of documents of interest relevant to topic relevant to forthcoming interim investigation report. |
| Sep-14-2023 | Medina Sadat | 3.60 | Document review re: topic relevant to forthcoming |

**Project: 00044 - INVESTIGATIVE REPORTS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | interim investigation report |
| Sep-14-2023 | Nicole Friedlander | 3.50 | Correspondence with A. Lewis re: draft forthcoming interim investigation report (.10); attendance of interview of employee for forthcoming interim investigation report (partial attendance - 1.7); call with J. Rosenfeld re: interview for forthcoming interim investigation report (.50); review notes of separate employee interview (.50); correspondence with Z. Flegenheimer and J. Rosenfeld re: comments and follow-up on employee interview (.70). |
| Sep-14-2023 | Lisa Wang | 2.30 | Draft summaries of documents of interest for forthcoming interim investigation report. |
| Sep-14-2023 | Aneesa Mazumdar | 0.80 | Research re: topic relevant to forthcoming interim investigation report. |
| Sep-14-2023 | Anthony Lewis | 0.70 | Call with S. Cohen Levin re: forthcoming interim investigation report (.20); call with K. McArthur re: draft forthcoming interim investigation report (.20); call with N. Friedlander re: draft forthcoming interim investigation report (.10); correspondence with S&C team re: forthcoming interim investigation report (.20). |
| Sep-14-2023 | Christopher Dunne | 0.60 | Correspondence with S&C team re: forthcoming interim investigation report. |
| Sep-14-2023 | Sharon Levin | 0.20 | Call with A. Lewis re: forthcoming interim investigation report. |
| Sep-14-2023 | Kathleen McArthur | 0.20 | Call with A. Lewis re: re: draft forthcoming interim investigation report. |
| Sep-14-2023 | Kathleen McArthur | 0.10 | Correspondence with S&C team re: forthcoming interim investigation report. |
| Sep-14-2023 | Kathleen McArthur | 0.10 | Correspondence with B. Glueckstein re: forthcoming |

**Project: 00044 - INVESTIGATIVE REPORTS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | interim investigation report. |
| Sep-14-2023 | Meaghan Kerin | 0.10 | Correspondence with Z. Flegenheimer re: forthcoming interim investigation report. |
| Sep-15-2023 | Jared Rosenfeld | 7.80 | Call with TRM Labs and A&M re: monitoring alert research (.80); correspondence with S&C team re: forthcoming interim investigation report (.30); correspondence with S&C team re: recent research findings (.40); review DOI summaries (3.1); run document searches and review results (3.2). |
| Sep-15-2023 | Zoeth Flegenheimer | 7.00 | Review and analyze documents to prepare forthcoming interim investigation report (3.5); coordinate with L. Ross re: preparing forthcoming interim investigation report (.30); prepare memo on suspicious FTX users for forthcoming interim investigation report (3.2). |
| Sep-15-2023 | Lisa Wang | 5.90 | Draft summaries of documents of interest to forthcoming interim investigation report (3.8); meeting with J. Ciafone re: updates on current projects and new research questions (.30); investigate transactions relevant to forthcoming interim investigation report (1.8). |
| Sep-15-2023 | Jacob Ciafone | 4.50 | Meeting with L. Wang re: updates on current projects and new research questions (.30); document reviews for forthcoming interim investigation report (4.2). |
| Sep-15-2023 | Aneesa Mazumdar | 2.80 | Research re: topic relevant to forthcoming interim investigation report. |
| Sep-15-2023 | Nicole Friedlander | 1.20 | Call with K. McArthur, S. Ehrenberg, S. Cohen Levin and A. Lewis re: forthcoming interim investigation report (.40); call with A. Lewis re: forthcoming interim investigation report (.10); call with C. Dunne re: forthcoming interim investigation report (.30); |

**Project: 00044 - INVESTIGATIVE REPORTS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence with S&C team re: same (.40). |
| Sep-15-2023 | Luke Ross | 1.10 | Draft DOI summaries related to Investigative Report. |
| Sep-15-2023 | Anthony Lewis | 0.80 | Call with K. McArthur, N. Friedlander, S. Cohen Levin and S. Ehrenberg re: forthcoming interim investigation report. (.40); call with N. Friedlander re: forthcoming interim investigation report (.10); call with S. Cohen Levin re: forthcoming interim investigation report (.20); correspondence with S&C team re: forthcoming interim investigation report (.10). |
| Sep-15-2023 | Christopher Dunne | 0.80 | Call with N. Friedlander re: forthcoming interim investigation report (.30); call with S. Ehrenberg re: forthcoming interim investigation report (.10); correspondence with S&C team re: same (.40). |
| Sep-15-2023 | Sharon Levin | 0.40 | Call with K. McArthur, N. Friedlander, S. Ehrenberg and A. Lewis re: forthcoming interim investigation report. |
| Sep-15-2023 | Kathleen McArthur | 0.40 | Call with S. Ehrenberg N. Friedlander, S. Cohen Levin and A. Lewis re: forthcoming interim investigation report. |
| Sep-15-2023 | Stephen Ehrenberg | 0.40 | Call with K. McArthur, N. Friedlander, S. Cohen Levin and A. Lewis re: forthcoming interim investigation report. |
| Sep-15-2023 | Stephanie Wheeler | 0.30 | Correspondence with C. Dunne and S. Holley re: forthcoming interim investigation report. |
| Sep-15-2023 | Sharon Levin | 0.20 | Call with A. Lewis re: forthcoming interim investigation report. |
| Sep-15-2023 | Christopher Dunne | 0.10 | Review A&M and Alix materials re: forthcoming interim investigation report. |
| Sep-15-2023 | Stephen | 0.10 | Call with C. Dunne re: forthcoming interim investigation |

**Project: 00044 - INVESTIGATIVE REPORTS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Ehrenberg | | report. |
| Sep-15-2023 | Meaghan Kerin | 0.10 | Correspondence with A&M re updated analysis for forthcoming interim investigation report. |
| Sep-16-2023 | Jared Rosenfeld | 5.10 | Draft outline of forthcoming interim investigation report (.40); research summaries of documents of interest relevant to forthcoming interim investigation report (4.5); correspondence with N. Friedlander re: forthcoming interim investigation report research (.20). |
| Sep-16-2023 | Jacob Ciafone | 1.80 | Complete document review for forthcoming interim investigation report. |
| Sep-16-2023 | Nicole Friedlander | 0.40 | Call with J. Rosenfeld re: research for interim report (.40). |
| Sep-16-2023 | Christopher Dunne | 0.10 | Correspondence with S&C team re: issues relevant to forthcoming interim investigation report. |
| Sep-17-2023 | Lisa Wang | 1.00 | Draft summaries of documents of interest for forthcoming interim investigation report. |
| Sep-18-2023 | Lisa Wang | 7.00 | Draft summaries of documents of interest for forthcoming interim investigation report (4.1); research into potential money laundering (2.9). |
| Sep-18-2023 | Jacob Ciafone | 7.00 | Draft summaries of documents of interest. |
| Sep-18-2023 | Jared Rosenfeld | 4.90 | Correspondence with N. Friedlander re: research for forthcoming interim investigation report (.40); correspondence with T. Millet re: review of Nardello memos in connection with forthcoming interim investigation report (.20); run searches for documents of interest relevant to forthcoming interim investigation report and summarize results (4.3). |
| Sep-18-2023 | Jacob Ciafone | 2.40 | Compile work product for forthcoming interim |

**Project: 00044 - INVESTIGATIVE REPORTS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | investigation report. |
| Sep-18-2023 | Kathleen McArthur | 0.50 | Correspondence with S&C team re: forthcoming interim investigation report (.30); call with S. Ehrenberg re: forthcoming interim investigation report (.20). |
| Sep-18-2023 | Christopher Dunne | 0.40 | Correspondence with S&C team re: forthcoming interim investigation report. |
| Sep-18-2023 | Stephen Ehrenberg | 0.30 | Call with K. McArthur re: forthcoming interim investigation report. |
| Sep-18-2023 | Nicole Friedlander | 0.30 | Correspondence with J. Rosenfeld and A&M team re: issues relevant to forthcoming interim investigation report. |
| Sep-18-2023 | Tatum Millet | 0.30 | Correspondence to J. Rosenfeld re: forthcoming interim investigation report workstream update (.10); correspondence with J. Rosenfeld re: review of Nardello memos in connection with forthcoming interim investigation report (.20). |
| Sep-18-2023 | Stephanie Wheeler | 0.20 | Correspondence to S. Ehrenberg re: advice of counsel issues and forthcoming interim investigation report. |
| Sep-18-2023 | Stephen Ehrenberg | 0.20 | Correspondence with S. Wheeler re: forthcoming interim investigation report. |
| Sep-19-2023 | Jacob Ciafone | 8.70 | Search document repository as part of factual research into a possible lead for forthcoming interim investigation report. |
| Sep-19-2023 | Jared Rosenfeld | 7.40 | Correspondence with S. Wheeler and M. Materni re: findings for forthcoming interim investigation report (.90); meeting with A&M team and Chainalysis re: same (.40); review associate research and coordinate research workstreams (.90); review documents, research for forthcoming interim investigation report |

**Project: 00044 - INVESTIGATIVE REPORTS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (5.2). |
| Sep-19-2023 | Zoeth Flegenheimer | 6.10 | Correspondence with J. Rosenfeld re: forthcoming interim investigation report workstreams (.30); coordinate with J. Rosenfeld re: forthcoming interim investigation report workstreams (.80); prepare research workplan and summary of investigations for forthcoming interim investigation report (2.8); review and analyze documents to prepare forthcoming interim investigation report (1.7); coordinate with associate team re: research findings in connection with forthcoming interim investigation report (.40); coordinate with N. Friedlander re: preparing forthcoming interim investigation report (.10). |
| Sep-19-2023 | Aneesa Mazumdar | 3.30 | Research re: creditors for forthcoming interim investigation report. |
| Sep-19-2023 | Phoebe Lavin | 2.80 | Review documents in connection to forthcoming interim investigation report and summarize relevant documents (2.2); correspondence with Z. Flegenheimer and M. Sadat re: forthcoming interim investigation report (.60). |
| Sep-19-2023 | Nicole Friedlander | 1.80 | Correspondence with J. Rosenfeld re: research for forthcoming interim investigation report (.10); assess summaries and emails from Z. Flegenheimer and J. Croke re: potential criminal activity (.90); review and assess email from J. Rosenfeld re: open items for forthcoming interim investigation report (.40); correspondence with T. Millet, J. Rosenfeld and Z. Flegenheimer re: results of Nardello report review (.40). |
| Sep-19-2023 | Stephanie Wheeler | 1.50 | Meeting with M. Materni re: findings for forthcoming interim investigation report (.70); call with S. Ehrenberg |

**Project: 00044 - INVESTIGATIVE REPORTS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | re: forthcoming interim investigation report topics and witnesses (.20); correspondence with K. McArthur re: forthcoming interim investigation report topics (.30); correspondence with K. McArthur re: forthcoming interim investigation report (.20); correspondence with J. Rosenfeld re: forthcoming interim investigation report (.10). |
| Sep-19-2023 | Medina Sadat | 1.20 | Document review for forthcoming interim investigation report. |
| Sep-19-2023 | Michele Materni | 0.70 | Meeting with S. Wheeler re: findings for forthcoming interim investigation report. |
| Sep-19-2023 | Jacob Croke | 0.40 | Analyze issues re: AML report findings and potential additional topics (.20); correspondence with J. Rosenfeld re: same (.20). |
| Sep-19-2023 | Alexander Holland | 0.30 | Correspondence to N. Friedlander re: forthcoming interim investigation report. |
| Sep-19-2023 | Luke Ross | 0.30 | Correspondence with S&C team re: FTX customers for potential inclusion in forthcoming interim investigation report. |
| Sep-19-2023 | Anthony Lewis | 0.30 | Call with S. Cohen Levin re: forthcoming interim investigation report (.20); correspondence with S&C team re: forthcoming interim investigation report (.10). |
| Sep-19-2023 | Kathleen McArthur | 0.30 | Correspondence with S. Wheeler re: forthcoming interim investigation report. |
| Sep-19-2023 | Christopher Dunne | 0.20 | Correspondence with S&C team re: forthcoming interim investigation report. |
| Sep-19-2023 | Stephen Ehrenberg | 0.20 | Call with S. Wheeler re: forthcoming interim investigation report topics and witnesses. |

**Project: 00044 - INVESTIGATIVE REPORTS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-19-2023 | Sharon Levin | 0.20 | Call with A Lewis re: forthcoming interim investigation report. |
| Sep-19-2023 | Keila Mayberry | 0.10 | Correspondence with Z. Flegenheimer re: forthcoming interim investigation report. |
| Sep-20-2023 | Zoeth Flegenheimer | 8.60 | Update research workplan for forthcoming interim investigation report (1.3); review and analyze documents to prepare forthcoming interim investigation report (5.6); coordinate with associate team re: research findings in connection with forthcoming interim investigation report (.40); coordinate with J. Rosenfeld re: preparing forthcoming interim investigation report (.50); correspondence with J. Rosenfeld re: preparing forthcoming interim investigation report (.80). |
| Sep-20-2023 | Jacob Ciafone | 7.80 | Research re: issues relevant to forthcoming interim investigation report. |
| Sep-20-2023 | Jared Rosenfeld | 6.90 | Correspondence with C. Dunne re: research for forthcoming interim investigation report (.20); call with N. Friedlander re: research for forthcoming interim investigation report (.10); coordinate workstreams for researching forthcoming interim investigation report (.50); research documents for forthcoming interim investigation report (6.1). |
| Sep-20-2023 | Tatum Millet | 2.60 | Review documents relevant to forthcoming interim investigation report. |
| Sep-20-2023 | Phoebe Lavin | 2.50 | Review documents relevant to previous interim investigation report and summarize relevant documents (1.3); draft summary of entity and transactions related to forthcoming interim investigation report (1.2). |
| Sep-20-2023 | Christopher | 0.20 | Correspondence with S&C team re: planning for |

**Project: 00044 - INVESTIGATIVE REPORTS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Dunne | | forthcoming interim investigation report. |
| Sep-20-2023 | Nicole Friedlander | 0.10 | Call with J. Rosenfeld re: research for forthcoming interim investigation report. |
| Sep-21-2023 | Zoeth Flegenheimer | 5.40 | Update research workplan for forthcoming interim investigation report (.40); review and analyze documents to prepare forthcoming interim investigation report (3.4); coordinate with associate team re: research findings in connection with forthcoming interim investigation report (.40); coordinate with J. Rosenfeld re: preparing forthcoming interim investigation report (.20); correspondence with J. Rosenfeld re: preparing forthcoming interim investigation report (.40); coordinate with associate team re: research for forthcoming interim investigation report (.40); coordinate with N. Friedlander and C. Dunne re: preparing forthcoming interim investigation report (.20). |
| Sep-21-2023 | Jared Rosenfeld | 4.80 | Correspondence with Z. Flegenheimer re: forthcoming interim investigation report research (.40); correspondence with S&C team re: forthcoming interim investigation report (.30); coordinate research workstreams relevant to forthcoming interim investigation report (.70); review documents related to research re: forthcoming interim investigation report (3.4). |
| Sep-21-2023 | Aneesa Mazumdar | 3.20 | Research in connection with forthcoming interim investigation report. |
| Sep-21-2023 | Luke Ross | 2.60 | Correspondence with S&C team re: customer accounts in connection with forthcoming interim investigation report (.60); review documents relevant to forthcoming |

**Project: 00044 - INVESTIGATIVE REPORTS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | interim investigation report (2.0). |
| Sep-21-2023 | Tatum Millet | 1.70 | Update research tracker with findings re: forthcoming interim investigation report. |
| Sep-21-2023 | Phoebe Lavin | 1.70 | Review documents related to previous interim investigation report and summarize relevant documents. |
| Sep-21-2023 | Medina Sadat | 1.40 | Document review for forthcoming interim investigation report. |
| Sep-21-2023 | Shari Leventhal | 0.50 | Review forthcoming interim investigation policy for crypto sales and discuss same with S. Levin. |
| Sep-21-2023 | Christopher Dunne | 0.20 | Correspondence with A&M team re: forthcoming interim investigation report. |
| Sep-22-2023 | Zoeth Flegenheimer | 6.70 | Review and analyze documents to prepare forthcoming interim investigation report (6.4); call with S&C team re: forthcoming interim investigation report (.30). |
| Sep-22-2023 | Jared Rosenfeld | 5.20 | Correspondence with S&C team re: forthcoming interim investigation report (.30); research for forthcoming interim investigation report (4.9). |
| Sep-22-2023 | Medina Sadat | 4.10 | Document review for forthcoming interim investigation report (3.8); call with S&C team re: forthcoming interim investigation report (.30). |
| Sep-22-2023 | Lisa Wang | 3.00 | Drafting upcoming report. |
| Sep-22-2023 | Tatum Millet | 2.30 | Call with S&C team re: forthcoming interim investigation report (.30); document research re: same (1.5); update research tracker with findings re: same (.50). |
| Sep-22-2023 | Keila Mayberry | 2.00 | Document review re: forthcoming interim investigation report. |
| Sep-22-2023 | Aneesa | 0.30 | Call with S&C team re: forthcoming interim investigation |

**Project: 00044 - INVESTIGATIVE REPORTS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Mazumdar | | report. |
| Sep-22-2023 | Christopher Dunne | 0.10 | Correspondence with S&C team re: forthcoming interim investigation report. |
| Sep-23-2023 | Keila Mayberry | 3.20 | Review documents for forthcoming interim investigation report. |
| Sep-24-2023 | Zoeth Flegenheimer | 1.70 | Review and analyze documents to prepare forthcoming interim investigation report. |
| Sep-24-2023 | Phoebe Lavin | 0.90 | Review of documents in connection to forthcoming interim investigation report. |
| Sep-24-2023 | Keila Mayberry | 0.10 | Review documents for forthcoming interim investigation report. |
| Sep-25-2023 | Jacob Ciafone | 8.80 | Research potential leads for forthcoming interim investigation report and input results into a tracker for review. |
| Sep-25-2023 | Zoeth Flegenheimer | 7.70 | Review and analyze documents to prepare forthcoming interim investigation report (7.6); coordinate with J. Rosenfeld re: preparing forthcoming interim investigation report (.10). |
| Sep-25-2023 | Jared Rosenfeld | 4.30 | Research forthcoming interim investigation report (2.2); coordinate research workstreams (2.1). |
| Sep-25-2023 | Phoebe Lavin | 3.10 | Review documents relevant to forthcoming interim investigation report. |
| Sep-25-2023 | Medina Sadat | 1.70 | Document review and review of transaction history for forthcoming interim investigation report. |
| Sep-25-2023 | Aneesa Mazumdar | 1.50 | Correspondence with S&C team re: forthcoming interim investigation report. |
| Sep-26-2023 | Phinneas Bauer | 6.60 | Meeting with Z. Flegenheimer and J. Ciafone re researching leads for the forthcoming interim |

**Project: 00044 - INVESTIGATIVE REPORTS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | investigation report (.30); meeting with Z. Flegenheimer re: researching leads for the forthcoming interim investigation report (.20); conduct document research for forthcoming interim investigation report (6.1). |
| Sep-26-2023 | Aneesa Mazumdar | 6.40 | Research re: topics related to forthcoming interim investigation report. |
| Sep-26-2023 | Jared Rosenfeld | 6.00 | Correspondence with S&C team re: research workstreams (.60); research for outline of forthcoming interim investigation report (5.4). |
| Sep-26-2023 | Zoeth Flegenheimer | 4.80 | Review and analyze documents to prepare forthcoming interim investigation report (3.8); coordinate with M. Sadat re: research for forthcoming interim investigation report (.20); coordinate with J. Rosenfeld re: preparing forthcoming interim investigation report (.20); coordinate with P. Bauer re: research for forthcoming interim investigation report (.10); meeting with P. Bauer and J. Ciafone re researching leads for the forthcoming interim investigation report (.30); meeting with P. Bauer re: researching leads for the forthcoming interim investigation report (.20). |
| Sep-26-2023 | Jacob Ciafone | 3.00 | Meeting with Z. Flegenheimer and P. Bauer re: researching leads for the forthcoming interim investigation report (.30); research FTX users relevant to forthcoming interim investigation report (2.7). |
| Sep-26-2023 | Medina Sadat | 1.80 | Call with L. Wang re: issues relating to forthcoming interim investigation report (.40); review of documents for forthcoming interim investigation report (1.1); correspondence with S&C team re: forthcoming interim investigation report (.30). |

## Project: 00044 - INVESTIGATIVE REPORTS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-26-2023 | Phoebe Lavin | 1.50 | Reviewed documents for relevance to FTX investigative report and summarized relevant documents. |
| Sep-26-2023 | Lisa Wang | 1.30 | Call with M. Sadat re: issues relating to forthcoming interim investigation report (.40); correspondence with S&C team re: forthcoming interim investigation report (.90). |
| Sep-26-2023 | Keila Mayberry | 0.90 | Review of documents for forthcoming interim investigation report. |
| Sep-26-2023 | Nicole Friedlander | 0.20 | Correspondence with J. Rosenfeld re: review workstreams. |
| Sep-26-2023 | Christopher Dunne | 0.20 | Correspondence with S&C team re: forthcoming interim investigation report. |
| Sep-27-2023 | Jared Rosenfeld | 5.60 | Meeting with C. Dunne, N. Friedlander and Z. Flegenheimer re: research status and workplan for forthcoming interim investigation report (1.6); research and outline forthcoming interim investigation report (4.0). |
| Sep-27-2023 | Zoeth Flegenheimer | 4.10 | Review and analyze documents to prepare forthcoming interim investigation report (.10); coordinate with associate team re: research for forthcoming interim investigation report (.60); update forthcoming interim investigation report research workplan (1.8); meeting with C. Dunne, N. Friedlander and J. Rosenfeld re: research status and workplan for forthcoming interim investigation report (1.6). |
| Sep-27-2023 | Medina Sadat | 3.10 | Review documents relevant to forthcoming interim investigation report (1.0); document review for correspondence relating to AML report (2.1). |
| Sep-27-2023 | Phinneas Bauer | 2.30 | Document review in preparation for forthcoming interim |

**Project: 00044 - INVESTIGATIVE REPORTS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | investigation report. |
| Sep-27-2023 | Nicole Friedlander | 1.30 | Meeting with C. Dunne, J. Rosenfeld and Z. Flegenheimer re: research status and workplan for forthcoming interim investigation report (partial attendance). |
| Sep-27-2023 | Christopher Dunne | 1.30 | Meeting with C. Dunne, J. Rosenfeld and Z. Flegenheimer re: research status and workplan for forthcoming interim investigation report (partial attendance - 1.2); correspondence with S&C team re: forthcoming interim investigation report (.10). |
| Sep-27-2023 | Lisa Wang | 1.20 | Investigate transactions re: forthcoming interim investigation report. |
| Sep-27-2023 | Nicole Friedlander | 0.30 | Call with K. Ramanathan (A&M) re: analysis for forthcoming interim investigation report. |
| Sep-28-2023 | Lisa Wang | 6.10 | Meeting with S&C team re: outline of forthcoming interim investigation report (.40); draft outline of forthcoming interim investigation report (5.7). |
| Sep-28-2023 | Jacob Ciafone | 5.60 | Meeting with S&C team re: outline of forthcoming interim investigation report (.40); draft outline section of forthcoming interim investigation report (5.2). |
| Sep-28-2023 | Jared Rosenfeld | 4.80 | Research and outline forthcoming interim investigation report (4.1); coordinated research workstreams for forthcoming interim investigation report (.70). |
| Sep-28-2023 | Medina Sadat | 2.10 | Meeting with S&C team re: outline of forthcoming interim investigation report (.40); review background materials on audits relevant to forthcoming interim investigation report (1.4); draft section of forthcoming interim investigation report outline (.30). |
| Sep-28-2023 | Zoeth | 1.60 | Correspondence with J. Rosenfeld re: preparing |

**Project: 00044 - INVESTIGATIVE REPORTS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Flegenheimer | | forthcoming interim investigation report outline (.30); update forthcoming interim investigation report outline (1.3). |
| Sep-28-2023 | Sharon Levin | 0.20 | Correspondence with A&M re: section of forthcoming interim investigation report. |
| Sep-28-2023 | Christopher Dunne | 0.10 | Correspondence with S&C team re: forthcoming interim investigation report. |
| Sep-29-2023 | Jacob Ciafone | 7.10 | Outline draft of interim investigation report. |
| Sep-29-2023 | Jared Rosenfeld | 6.10 | Meeting with N. Friedlander, C. Dunne, Z. Flegenheimer, A&M and Alix re: factual development for forthcoming interim investigation report (1.1); research and outline forthcoming interim investigation report (3.7); coordinate research workstreams for same (1.3). |
| Sep-29-2023 | Lisa Wang | 3.50 | Draft interim investigation report. |
| Sep-29-2023 | Zoeth Flegenheimer | 1.20 | Meeting with N. Friedlander, J. Rosenfeld, C. Dunne, A&M and Alix re: factual development for forthcoming interim investigative report (1.1); coordinate with J. Ciafone re: research for forthcoming interim investigation report (.10). |
| Sep-29-2023 | Christopher Dunne | 1.20 | Meeting with N. Friedlander, J. Rosenfeld, Z. Flegenheimer, A&M and Alix re: factual development for forthcoming interim investigation report (1.1); correspondence with S&C team re: forthcoming interim investigation report (.10). |
| Sep-29-2023 | Medina Sadat | 1.10 | Draft outline for interim investigation report. |
| Sep-29-2023 | Nicole Friedlander | 1.00 | Meeting with C. Dunne, J. Rosenfeld, Z. Flegenheimer, A&M and Alix re: factual development for forthcoming interim investigation report (partial attendance). |

**Project: 00044 - INVESTIGATIVE REPORTS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-29-2023 | Keila Mayberry | 0.10 | Correspondence with M. Sadat re: forthcoming interim investigation report. |
| Sep-30-2023 | Jacob Ciafone | 2.00 | Follow up research on questions related to first draft of forthcoming interim investigation report. |
| **Total** | | **605.50** | |

**Project: 00045 - CYBER ISSUES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-01-2023 | Samantha Rosenthal | 10.70 | Research re: U.S. state regulatory notifications re: Kroll incident (4.2); analysis re: same (2.0); correspondences with N. Friedlander, A. Lewis, R. Logan, M. Kerin and M. West re: same (.80); analysis re: customer residencies (1.1); analysis re: foreign regulator notifications re: Kroll incident (2.6). |
| Sep-01-2023 | Zoe Gill | 8.00 | Create master list of customer residencies. |
| Sep-01-2023 | Meaghan Kerin | 7.80 | Call with N. Friedlander, A. Lewis, S. Goldstein (Baker Hostetler) and N. Sterling (Baker Hostetler) re: potential notification issues re: Kroll incident (.50); call with S. Rosenthal re: potential notification issues re: Kroll incident and coordination with Baker Hostetler (.40); call with S. Rosenthal and K. Baker (A&M) re: potential notification issues re: Kroll incident (1.0); correspondence with N. Friedlander, A. Lewis, R. Logan, A. Holland, S. Rosenthal, M. West, Z. Gill and A&M re: letter to Kroll, potential notification issues and analysis of Kroll data (.90); draft summary of request for automated review of Kroll data (.50); revise letter to Kroll (3.0); review records re: same (.50); analyze data provided by Kroll (.50); review summary of state notification rules (.30); review correspondence with Kroll re: updated FAQs re: security incident (.20). |
| Sep-01-2023 | Anthony Lewis | 3.70 | Call with N. Friedlander, M. Kerin, S. Goldstein (Baker Hostetler) and N. Sterling (Baker Hostetler) re: potential notification issues re: Kroll incident (.50); correspondence with S&C, A&M and Baker Hostetler teams re: notification issues (.80); review and revise letter to MWE (1.0); correspondence with S&C and |

**Project: 00045 - CYBER ISSUES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | MWE teams re: Kroll security incident (1.0); correspondence with S&C, A&M, MWE and Kroll teams re: customer communications (.40). |
| Sep-01-2023 | Samantha Rosenthal | 2.90 | Call with M. Kerin re: potential notification issues re: Kroll incident and coordination with Baker Hostetler (.40); correspondences with N. Friedlander, A. Lewis, R. Logan and M. Kerin re: same (.50); call with M. Kerin and K. Baker (A&M) re: potential notification issues re: Kroll incident (1.0); review notes re: same (.30); correspondences with M. Kerin re: same (.40); draft summary re: same (.30). |
| Sep-01-2023 | Nicole Friedlander | 1.70 | Correspondence with Sygnia, A&M and A. Lewis re: customer scam complaint (.40); correspondence with McDermott and A. Lewis re: notifications (.50); correspondence with A. Lewis re: open items for Kroll (.40); correspondence with A. Kranzley re: engagement of Baker Hostetler (.20); call with J. Bromley re: call to Kroll (.20). |
| Sep-01-2023 | Molly West | 0.90 | Analyze spreadsheets re: Kroll incident. |
| Sep-01-2023 | Nicole Friedlander | 0.50 | Call with A. Lewis, M. Kerin, S. Goldstein (Baker Hostetler) and N. Sterling (Baker Hostetler) re: potential notification issues re: Kroll incident. |
| Sep-01-2023 | Ryan Logan | 0.50 | Correspondence with A. Lewis re: action items re: Kroll security incident. |
| Sep-01-2023 | James Bromley | 0.50 | Email correspondences with J. Ray (FTX) re: Kroll issues (.30); call with N. Friedlander re: same (.20). |
| Sep-01-2023 | Alexander Holland | 0.20 | Correspondence with S&C team re: response to forensic incident. |
| Sep-01-2023 | Alexa Kranzley | 0.20 | Internal correspondences re: retention of |

## Project: 00045 - CYBER ISSUES

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | BakerHostetler. |
| Sep-01-2023 | James Bromley | 0.20 | Call with N. Freelander re: call to Kroll. |
| Sep-02-2023 | Samantha Rosenthal | 2.60 | Correspondences with M. Kerin re: potential notification issues re: Kroll incident and coordination with BakerHostetler (.80); revise materials re: U.S. state and foreign regulatory notifications (1.8). |
| Sep-02-2023 | Anthony Lewis | 1.10 | Correspondence with FTX, S&C and A&M teams re: customer communications (.40); correspondence with S&C and Sygnia teams re: forensic investigation (.40); correspondence with S&C team re: notification issues (.30). |
| Sep-02-2023 | Meaghan Kerin | 0.90 | Correspondence with N. Friedlander, A. Lewis, S. Rosenthal, A&M and Sygnia re: customer outreach re: Kroll incident, Quoine issues re: Kroll incident and updates for Baker Hostetler re: potential notification issues (.20); review draft summary of research re: potential notification issues (.20); revise list of open questions for Kroll (.50). |
| Sep-02-2023 | Alexander Holland | 0.60 | Review correspondence re: forensic investigation. |
| Sep-02-2023 | Ryan Logan | 0.50 | Correspondence with A. Lewis re: question on FTX EU and GDPR re: Kroll security incident. |
| Sep-03-2023 | Anthony Lewis | 1.30 | Review materials re: notification (.20); correspondence with S&C team re: notification issues (.30); correspondence with FTX, S&C and A&M teams re: customer communications (.30); correspondence with S&C and Sygnia teams re: forensic investigation (.30); correspondence with S&C, Sygnia and A&M teams re: fraudulent websites (.20). |
| Sep-03-2023 | Ryan Logan | 1.00 | Review EU GDPR breach notification forms (.80); |

**Project: 00045 - CYBER ISSUES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence with S. Rosenthal re: same (.20). |
| Sep-03-2023 | Nirav Mehta | 0.70 | Review Japanese counsel comments re: FTX Japan press release about Kroll data breach (.50); correspondence with S&C team re: same (.20). |
| Sep-03-2023 | Samantha Rosenthal | 0.20 | Correspondences with A. Lewis, R. Logan, M. Kerin and M. West re: notification issues re: Kroll incident. |
| Sep-03-2023 | Meaghan Kerin | 0.20 | Correspondence with A. Lewis, N. Mehta, S. Rosenthal, R. Logan, R. Carrier, Liquid, AMT and Baker Hostetler re: updates re: Kroll data breach, potential notification issues, customer outreach and website takedowns. |
| Sep-03-2023 | Alexander Holland | 0.10 | Review correspondence re: forensic investigation. |
| Sep-03-2023 | Rita Carrier | 0.10 | Correspondence with R. Goldberg (Sygnia) and A. Lewis re: websites displaying FTX's trademarks. |
| Sep-04-2023 | Keiji Hatano | 1.20 | Review press release re: Kroll data breach (.70); correspondence with S&C team re: same (.50). |
| Sep-04-2023 | Anthony Lewis | 0.70 | Review customer communications (.10); correspondence with FTX, S&C and A&M teams re: customer communications (.40); correspondence with S&C, Sygnia and A&M teams re: fraudulent websites (.20). |
| Sep-04-2023 | Nicole Friedlander | 0.50 | Call with Sygnia re: process to enable account re-opening. |
| Sep-04-2023 | Nirav Mehta | 0.50 | Review and revise updated English and Japanese press releases re: Kroll data breach. |
| Sep-04-2023 | Meaghan Kerin | 0.30 | Correspondence with A. Lewis, R. Carrier, Sygnia and A&M re: website takedown issues (.10); review responses from EU regulators re: incident notification (.10); correspondence with S. Rosenthal re: notification |

**Project: 00045 - CYBER ISSUES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | issues (.10). |
| Sep-04-2023 | Alexander Holland | 0.20 | Review correspondence re: forensic investigation. |
| Sep-04-2023 | Craig Jones | 0.10 | Review response from Spanish data authority (AEPD) to breach notification. |
| Sep-05-2023 | Anthony Lewis | 5.80 | Call with R. Logan, M. Kerin, S. Rosenthal and A. Holland re: potential notification issues re: Kroll incident (.50); call with N. Friedlander re: discussions with Kroll (.10); call with N. Friedlander re: discussions with MWE (.20); review letter to MWE re: Kroll security incident (.30); review materials re: notification obligations (.10); correspondence with S&C team re: notification issues (.50); review and revise customer communications (.50); correspondence with S&C team re: customer communications (.90); review Baker engagement letter (.30); correspondence with S&C team re: vendor retention (.10); correspondence with S&C, Sygnia, A&M and MWE teams re: Kroll security incident (2.0); correspondence with S&C team re: insurance issues (.30). |
| Sep-05-2023 | Samantha Rosenthal | 4.70 | Revise materials for BakerHostetler re: Kroll incident (1.6); correspondences with M. Kerin re: same (.60); call with M. Kerin re: coordination with BakerHostetler re: Kroll incident (.10); call with A. Lewis, R. Logan, M. Kerin and A. Holland re: potential notification issues re: Kroll incident (.50); correspondences with BakerHostetler re: same (.60); call with M. Kerin, M. West, D. Lewandowski (A&M) and K. Baker (A&M) re: automated analysis of Kroll Data for notification purposes (1.1); correspondences with M. Kerin and M. |

**Project: 00045 - CYBER ISSUES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | West re: same (.20). |
| Sep-05-2023 | Meaghan Kerin | 4.10 | Call with S. Rosenthal re: coordination with Baker Hostetler re: Kroll incident (.10); call with A. Lewis, R. Logan, S. Rosenthal and A. Holland re: potential notification issues re: Kroll incident (.50); call with S. Rosenthal, M. West, D. Lewandowski (A&M) and K. Baker (A&M) re: automated analysis of Kroll Data for notification purposes (.90); correspondence with N. Friedlander, A. Lewis, S. Rosenthal and M. West re: FAQs for security incident, automated analysis of Kroll data, open action items re: Kroll incident, correspondence with Kroll re: relevant third party, notification issues (.60); analyze notice sent by Kroll to relevant third party customers (.60); review foreign regulatory notification responses (.20); prepare background materials re: notification issues for Baker (.50); correspondence with Sygnia re: Kroll updates (.10); review data from Kroll re: potential automated analysis of same (.60). |
| Sep-05-2023 | Nicole Friedlander | 3.40 | Call with J. Bromley and Kroll re: data breach (.30); revise letter to Kroll (2.2); correspondence with M. Morgan (MWE) re: same (.40); correspondence with A. Lewis re: revisions to FAQ (.20); call with A. Lewis re: discussions with Kroll (.10); call with A. Lewis re: discussions with MWE (.20). |
| Sep-05-2023 | Molly West | 2.50 | Update foreign regulator notification tracker re: Kroll incident (.30); call with M. Kerin, S. Rosenthal, D. Lewandowski (A&M) and K. Baker (A&M) re: automated analysis of Kroll Data for notification purposes (1.1); research address information from Kroll Data (1.1). |

## Project: 00045 - CYBER ISSUES

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-05-2023 | Ryan Logan | 1.20 | Revise analysis of U.S. breach notification laws for Kroll security incident. |
| Sep-05-2023 | Shihui Xiang | 0.80 | Review correspondence re: Kroll data breach. |
| Sep-05-2023 | James Bromley | 0.70 | Call with N. Friedlander and Kroll re: data breach (.30); correspondences with N. Friedlander and A. Lewis re: same (.20); call with N. Friedlander re: same (.20). |
| Sep-05-2023 | Samantha Rosenthal | 0.70 | Call with A. Lewis, A. Holland and Sygnia re: Kroll incident response, asset tracing and SDNY requests (.40); revise notes re: same (.10); draft summary re: same (.20). |
| Sep-05-2023 | Alexander Holland | 0.60 | Call with A. Lewis, R. Logan, M. Kerin and S. Rosenthal re: potential notification issues re: Kroll incident (.50); attention to correspondence with S&C team re same (.10). |
| Sep-05-2023 | Ryan Logan | 0.50 | Call with A. Lewis, M. Kerin, S. Rosenthal and A. Holland re: potential notification issues re: Kroll incident. |
| Sep-05-2023 | Anthony Lewis | 0.40 | Call with S. Rosenthal, A. Holland and Sygnia team re: Kroll incident response, asset tracing and SDNY requests. |
| Sep-05-2023 | Alexander Holland | 0.40 | Call with A. Lewis, S. Rosenthal and Sygnia re: Kroll incident response, asset tracing and SDNY requests. |
| Sep-05-2023 | Alexa Kranzley | 0.10 | Internal correspondences re: BakerHostetler engagement. |
| Sep-06-2023 | Samantha Rosenthal | 8.30 | Zoom with N. Friedlander, A. Lewis, M. Kerin, and Sygnia team re Kroll security incident (.40); email correspondences with N. Friedlander, A. Lewis and M. Kerin re: same (.20); analysis re: Kroll data (3.8); draft summary re: same (1.3); email correspondences with M. Kerin and M. West re: same (.40); email |

**Project: 00045 - CYBER ISSUES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondences with M. Kerin, M. West and A&M re: same (.30); review A&M summary re: leaked data (.20); revise FAQs re: Kroll incident (.20); email correspondences with A. Kranzley, A. Lewis and M. Kerin re: same (.10); email correspondences with N. Friedlander, A. Lewis, R. Logan and M. Kerin re: U.S. state notifications re: Kroll incident (.30); analysis re: same (1.1). |
| Sep-06-2023 | Meaghan Kerin | 7.40 | Call with N. Friedlander, D. Dunn (Kroll), MWE and Sygnia teams re: Kroll security incident (.50); call with N. Friedlander, A. Lewis, S. Rosenthal and Sygnia team re: same (.40); call with A. Lewis re updates re: Kroll incident (.10); correspondence with N. Friedlander, A. Lewis, A. Holland, S. Rosenthal and M. West re: letter to Kroll, open questions for Kroll re: forensic investigation and incident response and automated analysis of Kroll data (.60); further revise letter to Kroll (3.9); draft list of open questions for Kroll re: forensic investigation (.50); correspondence with Sygnia re: same (.10); review correspondence with MWE and Kroll re: open questions about forensic investigation and incident response (1.3). |
| Sep-06-2023 | Nicole Friedlander | 6.00 | Call with M. Kerin, D. Dunn (Kroll), MWE and Sygnia teams re: Kroll security incident (.50); call with A. Lewis, M. Kerin, S. Rosenthal, and Sygnia team re same (.40); review record for letter to Kroll (.40); draft letter to Kroll re: outstanding items (2.1); correspondence with J. Bromley, B. Glueckstein, A. Lewis and M. Kerin re: FAQs for incident, outstanding questions for Kroll and letter re: same (1.4); call with M. Morgan (MWE) re: |

**Project: 00045 - CYBER ISSUES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | outstanding questions (.20); call with A. Lewis re: discussion with MWE (.30); correspondence with N. Menillo and A. Lewis re: insurance coverage (.20); correspondence with M. Kerin re: Sygnia questions for Kroll (.20); assess portal access restoration protocol (.30). |
| Sep-06-2023 | Anthony Lewis | 6.00 | Call with N. Friedlander, M. Kerin, S. Rosenthal and Sygnia team re: Kroll security incident (.10 - partial attendance); call with M. Kerin re: updates re: Kroll incident (.10); review materials re: Kroll security incident remediation (.40); correspondence with S&C and Sygnia teams re: Kroll security incident (1.9); call with N. Friedlander re: discussion with MWE (.30); review notes re: discussion with MWE (.20); review and revise letter to MWE (1.8); review draft communications to customers (.20); correspondence with FTX, S&C, A&M, Kroll and MWE teams re: customer communications (.70); correspondence with S&C team re: vendor engagement (.20); correspondence with S&C team re: security review (.10). |
| Sep-06-2023 | Rita Carrier | 1.50 | Research re: websites displaying FTX's trademarks without authorization. |
| Sep-06-2023 | Ryan Logan | 0.80 | Review U.S. breach notification laws for Kroll security incident (.60); correspondence with S. Rosenthal re: same (.20). |
| Sep-06-2023 | Shihui Xiang | 0.70 | Review correspondence re: Kroll data breach. |
| Sep-06-2023 | Nirav Mehta | 0.30 | Correspondence to S&C team re: press releases about Kroll. |
| Sep-07-2023 | Samantha | 5.80 | Correspondences with N. Friedlander, A. Lewis, A&M |

**Project: 00045 - CYBER ISSUES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Rosenthal | | and Sygnia re: customer complaints re: Kroll incident (.20); revise customer FAQs re: Kroll incident (1.2); correspondences with A. Lewis and M. Kerin re: same (.20); correspondences with N. Friedlander, A. Lewis, M. Kerin and Sygnia re: letter re: Kroll incident (.60); revise same (1.8); correspondences with R. Logan and M. Kerin re: U.S. state notifications (.50); analysis re: Kroll data (1.3). |
| Sep-07-2023 | Nicole Friedlander | 4.60 | Correspondence with J. Ray (FTX), J. Bromley and B. Glueckstein re: letter to Kroll (.40); review comments re: same (.30); correspondence with Sygnia team re: comments on same (.30); revise and finalize letter (2.4); review correspondence with S. Rosenthal and A. Lewis re: updated customer communications (.20); review correspondence with A&M, J. Ray (FTX) and FTX re: Quoine customer communications (.30); correspondence with M. Morgan (MWE) re: status (.20); correspondence with A. Kranzley, A&M team and A. Lewis re: potential unfreezing of accounts (.40); call with A. Lewis re: MWE letter (.10). |
| Sep-07-2023 | Anthony Lewis | 3.90 | Call with N. Friedlander re: MWE letter (.10); correspondence with FTX and S&C teams re: letter to MWE (.40); review and revise letter to MWE (.60); correspondence with S&C, Sygnia and MWE teams re: Kroll security incident (1.3); review Kroll retention orders (.10); correspondence with FTX, S&C, A&M and Sygnia teams re: customer communications (1.0); review draft customer communications (.10); correspondence with S&C and Baker teams re: retention (.20); correspondence with S&C team re: security review |

**Project: 00045 - CYBER ISSUES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.10). |
| Sep-07-2023 | Meaghan Kerin | 1.80 | Correspondence with N. Friedlander, A. Lewis, A. Kranzley, R. Carrier and Sygnia re: FAQs for security incident, letter to Kroll, communications to customers, website takedowns, open questions for Kroll (.60); further revise letter to Kroll (1.0); revise open questions re: Kroll forensic investigation (.10); correspondence with MWE re: same (.10). |
| Sep-07-2023 | Rita Carrier | 1.30 | Correspondence with A. Lewis and H. Nachmias (Sygnia) re: websites displaying FTX's trademarks without authorization (.50); draft cease-and-desist letter re: website associated with redistribution-ftx.com domain name (.80). |
| Sep-07-2023 | Brian Glueckstein | 0.40 | Review and revise letter to Kroll. |
| Sep-07-2023 | Nirav Mehta | 0.30 | Review FTX Japan press releases re: Kroll data leak. |
| Sep-07-2023 | Stephen Ehrenberg | 0.20 | Review draft announcement for non-US subsidiary re: Kroll data breach. |
| Sep-08-2023 | Rita Carrier | 5.20 | Review cease-and-desist letters re: websites associated with redistribution-ftx.com domain name and fttv2.io domain name (4.5); correspondence with B. Nguyen re: information on registration of FTX's trademarks in Antigua and Barbuda for cease-and-desist letter (.40); correspondence with A. Lewis and H. Nachmias (Sygnia) re: websites displaying FTX's trademarks without authorization and cease-and-desist letters (.30). |
| Sep-08-2023 | Samantha Rosenthal | 3.70 | Correspondences with M. Kerin re: automated analysis of Kroll data (.70); correspondences with A. Lewis, R. Logan and M. Kerin re: same (1.0); correspondences |

**Project: 00045 - CYBER ISSUES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | with M. Kerin and A&M re: impacted Kroll files (.40); analysis re: same (1.2); correspondences with A. Lewis and Sygnia re: malicious domains (.20); correspondences with Z. Gill re: U.S. state notifications (.10); correspondences with A. Lewis, R. Logan and M. Kerin re: FAQs re: Kroll incident (.10). |
| Sep-08-2023 | Anthony Lewis | 1.40 | Review letter re: fraudulent websites (.10); correspondence with S&C team re: Kroll security incident (.90); correspondence with S&C and Sygnia teams re: fraudulent websites (.10); correspondence with FTX, S&C, A&M, Sygnia, Kroll and MWE teams re: customer communications (.20); correspondence with S&C and Sygnia teams re: fraudulent websites (.10). |
| Sep-08-2023 | Meaghan Kerin | 1.00 | Call with A. Holland re: status of forensic investigation (.20); correspondence with A. Lewis, S. Rosenthal and R. Carrier re: automated analysis of Kroll data, FAQS re: Kroll incident, takedown of fraudulent websites and updates in Kroll forensic investigation (.40); review summary of status and next steps re: automated analysis of Kroll data (.20); review update from MWE re: Kroll forensic investigation (.20). |
| Sep-08-2023 | Alexander Holland | 0.30 | Call with M. Kerin re: status of forensic investigation (.20); attention to correspondence with S&C team re: same (.10). |
| Sep-09-2023 | Anthony Lewis | 1.20 | Review materials re: notification issues (.30); correspondence with S&C team re: same (.50); correspondence with S&C and Sygnia teams re: forensic investigation (.20); correspondence with S&C, A&M and Sygnia teams re: fraudulent websites (.20). |

**Project: 00045 - CYBER ISSUES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-09-2023 | Ryan Logan | 1.20 | Correspondence with S. Rosenthal and A. Lewis re: analysis of FTX claimant address information re: Kroll security incident notification obligations. |
| Sep-09-2023 | Samantha Rosenthal | 0.40 | Review notes re: Kroll incident leaked data (.20); correspondences with R. Logan, A. Lewis and M. Kerin re: automated analysis of Kroll data (.20). |
| Sep-09-2023 | Rita Carrier | 0.40 | Circulate cease-and-desist letter to company hosting the website at redistribution-ftx[.]com (.20); correspondence with H. Nachmias (Sygnia) and A. Lewis re: websites that infringe FTX's trademarks and mimic FTX's website (.20). |
| Sep-09-2023 | Meaghan Kerin | 0.20 | Correspondence with A. Lewis, R. Logan, R. Carrier, Sygnia and A&M re: website takedowns, open questions re: forensic investigation and notification issues re: Kroll incident. |
| Sep-10-2023 | Samantha Rosenthal | 1.50 | Correspondences with A. Lewis, R. Logan and M. Kerin re: Kroll data analysis (1.3); correspondences with A. Lewis and Sygnia re: malicious domains (.20). |
| Sep-10-2023 | Anthony Lewis | 0.90 | Correspondence with S&C, MWE and Kroll teams re: Kroll security incident (.70); correspondence with S&C team re: fraudulent websites (.20). |
| Sep-10-2023 | Meaghan Kerin | 0.20 | Correspondence with N. Friedlander re: updates from Kroll (.10); correspondence with S. Rosenthal re: automated analysis of Kroll data (.10). |
| Sep-10-2023 | Rita Carrier | 0.20 | Review correspondence with H. Nachmias (Sygnia) and A. Lewis re: websites that infringe FTX's trademarks and mimic FTX's website. |
| Sep-11-2023 | Samantha Rosenthal | 5.80 | Correspondences with A. Kranzley, A. Lewis, R. Logan and M. Kerin re: Kroll incident notification issues and |

**Project: 00045 - CYBER ISSUES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | data analysis (.60); correspondences with A. Lewis, R. Logan and M. Kerin re: follow-up requests from EU data protection authorities (1.2); correspondences with N. Friedlander, A. Lewis, R. Logan and M. Kerin re: Kroll incident materials for BakerHostetler and engagement letter (1.2); correspondences with N. Friedlander, A. Lewis, R. Logan, M. Kerin and BakerHostetler re: same (.80); revise materials re: Kroll incident (1.1); call with A. Lewis, R. Logan, M. Kerin and M. West re: analysis of residency data related to Kroll incident (.50); correspondences with M. Kerin and A&M re: same (.40). |
| Sep-11-2023 | Meaghan Kerin | 2.70 | Call with S. Rosenthal re: Kroll incident notification issues and data analysis (.60); call with A. Lewis, R. Logan, S. Rosenthal and M. West re: analysis of residency data re: Kroll incident (.50); correspondence with A. Lewis, A. Kranzley, R. Logan, S. Rosenthal, M. West, A&M, Sygnia and Baker Hostetler re: automated analysis of Kroll data and potential notification issues, open questions for Kroll (.60); review notes from A&M call re: same (.50); review draft summary of notification status (.30); review updated FAQs for Kroll security incident (.20). |
| Sep-11-2023 | Anthony Lewis | 2.40 | Call with R. Logan, M. Kerin, S. Rosenthal and M. West re: analysis of residency data re: Kroll incident (.50); correspondence with S&C team re: Kroll security incident (.70); review materials re: claims portal security (.20); correspondence with S&C and A&M teams re: claims portal security (.20); correspondence with S&C, A&M and BH teams re: notification issues (.60); |

**Project: 00045 - CYBER ISSUES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence with S&C, A&M, Sygnia, MWE and Kroll teams re: customer communications (.20). |
| Sep-11-2023 | Ryan Logan | 1.50 | Draft summary of EU notifications re: Kroll security incident and responses from EU data protection regulators. |
| Sep-11-2023 | Nicole Friedlander | 0.80 | Call with M. Morgan re: Kroll incident (.10); correspondence with S&C and Sygnia teams re: same (.20); correspondence with S&C and A&M teams re FAQs, impacted data and notifications (.50). |
| Sep-11-2023 | Samantha Rosenthal | 0.60 | Call with M. Kerin re: Kroll incident notification issues and data analysis. |
| Sep-11-2023 | Molly West | 0.50 | Call with A. Lewis, R. Logan, M. Kerin and S. Rosenthal re: analysis of residency data re: Kroll incident. |
| Sep-11-2023 | Ryan Logan | 0.50 | Call with A. Lewis, M. Kerin, S. Rosenthal and M. West re: analysis of residency data re: Kroll incident. |
| Sep-11-2023 | Ryan Logan | 0.20 | Correspondence with A. Kranzley re: Kroll spreadsheet re: A&M analysis of FTX customer data. |
| Sep-12-2023 | Samantha Mazzarelli | 4.00 | Call with M. Kerin, S. Rosenthal and M. West re: Cyber matter background (.50); call with A. Lewis, M. Kerin, S. Rosenthal and Sygnia re: Kroll incident response, documents of interest re: token transfer and asset tracing (.40); research re: ongoing cyber matter (3.1). |
| Sep-12-2023 | Samantha Rosenthal | 3.30 | Correspondence with N. Friedlander, A. Lewis, R. Logan, M. Kerin and S. Mazzarelli re: Kroll incident response (.90); research re: notification obligations re: Kroll incident (1.2); correspondences with A. Lewis, R. Logan, M. Kerin and A&M re: Kroll data (.40); correspondences with A. Lewis, R. Logan, F. Weinberg Crocco, M. Kerin, A. Holland, J. Ljustina and S. Chen |

**Project: 00045 - CYBER ISSUES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | re: EU regulator notifications re: Kroll incident (.80). |
| Sep-12-2023 | Samantha Rosenthal | 2.20 | Call with A. Lewis, M. Kerin, S. Mazzarelli and Sygnia re: Kroll incident response, documents of interest re: token transfer and asset tracing (.40); revise notes re: same (.20); call with M. Kerin, S. Mazzarelli and M. West re: Cyber matter background (.50); revise S&C workplan re: forensic investigation (1.1). |
| Sep-12-2023 | Rita Carrier | 1.60 | Review draft of cease-and-desist letter re: use of FTX's intellectual property (1.4); correspondence with A. Mohammed (A&M) re: same (.20). |
| Sep-12-2023 | Samantha Rosenthal | 1.60 | Correspondences with A. Lewis, R. Logan and M. Kerin re: EU regulator notifications re: Kroll incident (.90); correspondences with S. Mazzarelli re: Kroll incident background and notification obligations (.70). |
| Sep-12-2023 | Anthony Lewis | 1.30 | Correspondence with S&C and Baker Hostetler teams re: Baker retention (.20); call with S. Goldstein (BH) and N. Sterling (BH) re: notification issues (.20); correspondence with FTX, S&C and A&M teams re: Kroll security incident (.60); correspondence with FTX, S&C, A&M and Sygnia teams re: customer communications (.20); correspondence with S&C, Sygnia and A&M teams re: fraudulent websites (.10). |
| Sep-12-2023 | Ryan Logan | 1.00 | Correspondence with S. Rosenthal and A. Lewis re: response to Austrian data protection regulator questions on Kroll security incident. |
| Sep-12-2023 | Meaghan Kerin | 0.90 | Call with S. Rosenthal, S. Mazzarelli and M. West re: Cyber matter background (.50); call with A. Lewis, S. Rosenthal, S. Mazzarelli and Sygnia re: Kroll incident response, documents of interest re: token transfer and |

**Project: 00045 - CYBER ISSUES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | asset tracing (.40). |
| Sep-12-2023 | Meaghan Kerin | 0.60 | Correspondence with A. Kranzley, A. Lewis, R. Carrier, Sygnia and A&M re: updated FAQs re: Kroll incident, Liquid/Quoine issues and website takedown issues (.30); correspondence with S. Rosenthal and S. Mazzarelli re: research re: Kroll incident (.10); correspondence with A. Lewis, R. Logan, A. Holland and S. Rosenthal re: regulatory notification issues (.20). |
| Sep-12-2023 | Molly West | 0.60 | Call with M. Kerin, S. Rosenthal and S. Mazzarelli re: Cyber matter background (.50); pull background material documents (.10) |
| Sep-12-2023 | Nicole Friedlander | 0.40 | Correspondence with A. Lewis re: foreign regulator notice issues (.20); correspondence with Sygnia re: Kroll controls review (.20). |
| Sep-12-2023 | Alexander Holland | 0.30 | Correspondence with S. Rosenthal re: translation services (.20); review correspondence re: forensic incident (.10). |
| Sep-12-2023 | Anthony Lewis | 0.30 | Call with M. Kerin, S. Rosenthal, S. Mazzarelli and Sygnia team re: Kroll incident response, documents of interest re: token transfer and asset tracing (partial attendance). |
| Sep-13-2023 | Anthony Lewis | 3.70 | Call with J. Kapoor re: Baker engagement letter (.10); correspondence with S&C team re: vendor engagement (.10); review and revise customer communications (1.0); correspondence with S&C, A&M, Sygnia, Joele Frank, MWE and Kroll teams re: customer communications (.90); review letter re fraudulent website (.10); correspondence with S&C, Sygnia and A&M teams re: fraudulent websites (.20); |

**Project: 00045 - CYBER ISSUES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence with FTX, S&C, A&M, Sygnia and MWE teams re: Kroll security incident (.30); correspondence with S&C, Sygnia and MWE teams re: security review (.10); correspondence with S&C team re: Baker retention (.30); correspondence with S&C, A&M and Baker teams re: notification issues (.60). |
| Sep-13-2023 | Samantha Rosenthal | 3.40 | Correspondences with A. Lewis, R. Logan and M. Kerin re: Kroll incident response and review of data (.90); analysis re: same (1.1); correspondences with A. Lewis and A. Kranzley re: account restoration communications (.10); correspondences with S. Chen re: cyber issues (.10); correspondences with A. Lewis, M. Kerin, A&M and Sygnia re: FAQs for Security Incident (.20); correspondences with N. Friedlander, A. Lewis, R. Logan, M. Kerin and Baker Hostetler re: Kroll incident response and regulator notifications (.50); correspondence with J. Ljustina, F. Weinberg Crocco and J. Kapoor re: translation services (.20); correspondences with S. Mazzarelli re: research re: notification obligations (.30). |
| Sep-13-2023 | Rita Carrier | 3.00 | Draft cease-and-desist letter re: use of FTX's intellectual property at withdraw.i-ftx[.]info (2.5); correspondence with A. Mohammed (A&M) and A. Lewis re: same (.40); correspondence with A. Mohammed (A&M) and A. Lewis re: takedown of website at redistribution-ftx[.]com (.10). |
| Sep-13-2023 | Nicole Friedlander | 2.50 | Review revisions to account restoration notification to customers and public (.50); correspondence with Joele Frank, A&M, A. Lewis and A. Kranzley re: further revisions (.50); review revisions to notification (.10); |

**Project: 00045 - CYBER ISSUES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence with A. Lewis re: further revisions (.40); correspondence with A&M and Joele Frank teams re: same (.10); correspondence with primary vendors re: controls review (.40); correspondence with A. Lewis, R. Logan and S. Rosenthal re: notification issues (.40); correspondence with M. Morgan (MWE) re: controls review (.10). |
| Sep-13-2023 | Meaghan Kerin | 1.20 | Correspondence with A. Lewis, R. Logan, A. Holland, S. Rosenthal, R. Carrier, A&M and Baker Hostetler re: notification issues, website takedown matters, FAQs for Kroll website, customer services inquiries re: Kroll incident and notices to customers re: account status (.60); correspondence with MWE re: updates in Kroll incident forensic investigation (.20); review update from Sygnia re: Customer Claims Portal accounts (.10); review summary of research re: Kroll incident (.20); review updates from MWE re: Kroll incident (.10). |
| Sep-13-2023 | Ryan Logan | 0.70 | Correspondence with A. Lewis re: follow-up responses to Austrian regulator for Kroll security incident. |
| Sep-13-2023 | Samantha Mazzarelli | 0.50 | Research re: ongoing cyber matter funding. |
| Sep-13-2023 | Julie Kapoor | 0.30 | Call with A. Lewis re: Baker engagement letter (.10); follow up with S&C team re: same (.20). |
| Sep-13-2023 | Alexander Holland | 0.20 | Correspondence with A. Lewis and S. Rosenthal re: Kroll incident. |
| Sep-14-2023 | Samantha Rosenthal | 2.40 | Correspondences with A. Lewis, R. Logan, M. Kerin and A&M re: regulator notifications re: Kroll incident (.30); correspondences with A. Lewis, R. Logan and M. Kerin re: follow-up requests from EU data protection |

**Project: 00045 - CYBER ISSUES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | authorities (.20); correspondences with A. Lewis, M. Kerin and M. West re: Kroll data (.50); analysis re: same (.30); review S. Mazzarelli research re: data breach response obligations (.90); correspondences with S. Mazzarelli re: same (.20). |
| Sep-14-2023 | Anthony Lewis | 1.30 | Correspondence with S&C and A&M teams re: customer communications (.20); correspondence with S&C, BH and A&M teams re: notification issues (.50); correspondence with S&C team re: fraudulent websites (.20); correspondence with FTX, BH and S&C teams re: Baker Hostetler retention (.20); correspondence with S&C, Sygnia and A&M teams re: Kroll security incident (.20). |
| Sep-14-2023 | Meaghan Kerin | 0.50 | Correspondence with A. Lewis, R. Logan, S. Rosenthal, A. Holland, S. Mazzarelli, R. Carrier, J. Kapoor and A&M re: EU regulatory notification issues, fraudulent website takedown efforts, potential phishing scams, research re: Kroll incident and updates for J. Ray (FTX) re: same (.40); review updates of research re: Kroll incident (.10). |
| Sep-14-2023 | Samantha Mazzarelli | 0.40 | Research re: ongoing cyber matter. |
| Sep-14-2023 | Rita Carrier | 0.30 | Review correspondence with company hosting website with infringing content at withdraw.i-ftx[.]info (.20); correspondence with A. Mohammed (A&M) and A. Lewis re: notice of takedown re: same (.10). |
| Sep-14-2023 | Ryan Logan | 0.30 | Correspondence with A. Lewis re: Greek cyber phishing email for FTX. |
| Sep-14-2023 | Alexander Holland | 0.20 | Attention to correspondence with S&C team re: Kroll |

**Project: 00045 - CYBER ISSUES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | incident. |
| Sep-14-2023 | Julie Kapoor | 0.10 | Correspondence with Baker re: OCP process and engagement letter. |
| Sep-15-2023 | Rita Carrier | 6.20 | Correspondence with H. Nachmias (Sygnia) and A. Lewis re: websites that infringe FTX's trademarks and mimic FTX's website (1.0); review cease-and-desist letter re: web page at mission1s[.]com/uni/log/ that infringes FTX's trademarks and mimics FTX's website (3.4); compile information on all websites known-to-date that infringe FTX's trademarks and mimic FTX's website (1.8). |
| Sep-15-2023 | Anthony Lewis | 1.70 | Review letter re: fraudulent website (.10); correspondence with S&C and Sygnia teams re: fraudulent websites (.20); review and revise customer communications (.60); correspondence with S&C team re: customer communications (.10); correspondence with S&C and Sygnia teams re: security review (.10); correspondence with S&C and Baker teams re: Baker retention (.10); correspondence with S&C, A&M and Sygnia teams re: Kroll security incident (.10); correspondence with S&C, Sygnia, MWE and A&M teams re: Kroll security incident (.40). |
| Sep-15-2023 | Molly West | 1.00 | Update foreign regulator notification tracker (.40); redact documents re: same (.60). |
| Sep-15-2023 | Meaghan Kerin | 0.50 | Correspondence with A. Kranzley, S. Rosenthal, J. Kapoor, M. West, R. Carrier, Sygnia, A&M and Baker Hostetler re: customer communications, website takedown efforts and potential fraudulent scams, research and notification issues re: Kroll incident (.30); |

**Project: 00045 - CYBER ISSUES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | review updates re: Kroll forensic investigation (.10); correspondence with N. Friedlander, A. Lewis, Sygnia and MWE re: same (.10). |
| Sep-15-2023 | Nicole Friedlander | 0.30 | Emails with MWE, A. Lewis and M. Kerin re: new data. |
| Sep-15-2023 | Alexander Holland | 0.10 | Attention to correspondence with S&C team re: Kroll incident. |
| Sep-16-2023 | Nicole Friedlander | 0.40 | Call with M. Morgan (MWE) re: status (.20); assess MWE email update re: same (.20). |
| Sep-16-2023 | Anthony Lewis | 0.20 | Correspondence with S&C and MWE teams re: Kroll security incident. |
| Sep-17-2023 | Anthony Lewis | 0.30 | Correspondence with S&C and MWE teams re: Kroll security incident (.20); correspondence with S&C and A&M teams re: notification issues (.10). |
| Sep-17-2023 | Nicole Friedlander | 0.30 | Correspondence with A. Lewis re: Kroll status (.10); review client posting re: same (.20). |
| Sep-17-2023 | Meaghan Kerin | 0.10 | Correspondence with N. Friedlander and A. Lewis re: Kroll incident. |
| Sep-18-2023 | Samantha Rosenthal | 2.20 | Research re: notification obligations re: Kroll incident (1.2); correspondences with M. Kerin re: same (.20); correspondences with M. Kerin, M. West and A&M re: analysis of Kroll data (.30); correspondences with N. Friedlander, A. Lewis, R. Logan and M. Kerin re: Kroll incident response(.50). |
| Sep-18-2023 | Rita Carrier | 1.00 | Research registrants of domain names that infringe FTX's trademarks. |
| Sep-18-2023 | Nicole Friedlander | 0.50 | Correspondence with Sygnia and S&C team re: requests and Kroll responses. |
| Sep-18-2023 | Anthony Lewis | 0.30 | Correspondence with S&C and BakerHostetler teams |

**Project: 00045 - CYBER ISSUES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | re: notification issues (.10); correspondence with S&C, Sygnia and MWE teams re: Kroll Security incident (.20). |
| Sep-18-2023 | Meaghan Kerin | 0.20 | Correspondence with N. Friedlander, A. Lewis, Sygnia, MWE and BakerHostetler re: updates and open questions re: Kroll incident, regulatory notification issues. |
| Sep-18-2023 | Alexander Holland | 0.10 | Review correspondence with S&C team re: Kroll incident. |
| Sep-19-2023 | Samantha Rosenthal | 4.50 | Review inventory of compromised Kroll files (.40); correspondences with N. Friedlander and A. Lewis re: same (.10); correspondences with N. Friedlander, A. Lewis, R. Logan and Sygnia re: technical questions for MWE re: Kroll incident (.30); correspondences with N. Friedlander, A. Lewis and R. Logan re: same (.20); correspondences with N. Friedlander, A. Lewis and R. Logan re: follow-up responses to EU data protection authorities re: Kroll incident (1.3); draft same (2.2). |
| Sep-19-2023 | Rita Carrier | 1.50 | Research re: allegations to be proven in complaints under the Uniform Domain Name Resolution Policy for transfer of domain names that infringe FTX's trademarks (1.3); review chart to show information about registration of domain names that infringe FTX's trademarks (.20). |
| Sep-19-2023 | Ryan Logan | 1.40 | Correspondence with A. Lewis and S. Rosenthal re: comments to responses to European data protection regulators in connection with Kroll security incident. |
| Sep-19-2023 | Anthony Lewis | 1.10 | Review materials re: notification issues (.20); correspondence with S&C and BakerHostetler teams re: notification issues (.70); correspondence with S&C |

**Project: 00045 - CYBER ISSUES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | team re: Kroll security incident (.20). |
| Sep-19-2023 | Nicole Friedlander | 0.80 | Correspondence with A. Lewis, S. Rosenthal, R Logan and Sygnia team re: regulator questions (.50); correspondence with A. Lewis re: questions for Kroll (.30). |
| Sep-19-2023 | Samantha Mazzarelli | 0.70 | Call with A. Lewis, S. Rosenthal, A. Holland and Sygnia re: Kroll incident response, asset tracing and reviews of relevant security systems (.40); prepare call notes re: same (.30). |
| Sep-19-2023 | Anthony Lewis | 0.40 | Call with S. Rosenthal, A. Holland, S. Mazzarelli and Sygnia team re: Kroll incident response, asset tracing and reviews of relevant security systems. |
| Sep-19-2023 | Alexander Holland | 0.40 | Call with A. Lewis, S. Rosenthal, S. Mazzarelli and Sygnia re: Kroll incident response, asset tracing and reviews of relevant security systems. |
| Sep-19-2023 | Alexander Holland | 0.10 | Review correspondence with S&C team re: Kroll incident. |
| Sep-20-2023 | Samantha Rosenthal | 9.80 | Call with N. Friedlander, A. Lewis, R. Logan and BakerHostetler re: regulator notifications re: Kroll incident (.60); call with A. Lewis and R. Logan re: same (.10); correspondences with N. Friedlander, A. Lewis, R. Logan and BakerHostetler re: same (1.2); correspondences with A&M re: same (.50); correspondences with R. Logan re: coordination with BakerHostetler re: notifications re: Kroll incident (.50); draft follow-up responses to EU data protection authorities re: Kroll incident (4.5); correspondences with N. Friedlander, A. Lewis and R. Logan re: questions for MWE re: Kroll incident and regulator notifications (1.5); |

**Project: 00045 - CYBER ISSUES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | draft summary re: regulator notifications and Kroll incident response status (.60); correspondences with A. Lewis re: Kroll data (.30). |
| Sep-20-2023 | Anthony Lewis | 3.20 | Call with N. Friedlander, R. Logan, S. Rosenthal and BakerHostetler team re: regulator notifications re: Kroll incident (.60); call with R. Logan and S. Rosenthal re: same (.10); review and revise notification materials (1.0); correspondence with FTX, S&C, BakerHostetler, AMT and MWE teams re: notification issues (1.2); correspondence with S&C, Sygnia and MWE teams re: Kroll security incident (.20); correspondence with S&C, Sygnia and A&M teams re: fraudulent website (.10). |
| Sep-20-2023 | Nicole Friedlander | 1.60 | Correspondence with S&C team re: responses to Danish DPA questions and regulatory issues (1.1); assess and comment on drafts of same (.50). |
| Sep-20-2023 | Ryan Logan | 1.40 | Correspondence with S. Rosenthal and A. Lewis re: response to Danish regulator and other issues in connection with Kroll security incident. |
| Sep-20-2023 | Ryan Logan | 0.70 | Call with N. Friedlander, A. Lewis, S. Rosenthal and BakerHostetler re: regulator notifications re: Kroll incident (.60); call with A. Lewis and S. Rosenthal re: same (.10). |
| Sep-20-2023 | Nicole Friedlander | 0.60 | Call with A. Lewis, R. Logan, S. Rosenthal and BakerHostetler re: regulator notifications re: Kroll incident. |
| Sep-20-2023 | Molly West | 0.50 | Revise foreign regulator notification tracker. |
| Sep-21-2023 | Samantha Rosenthal | 9.00 | Correspondences with N. Friedlander, A. Lewis, R. Logan and BakerHostetler re: regulator notifications re: Kroll incident (1.3); correspondences with N. |

**Project: 00045 - CYBER ISSUES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Friedlander, A. Lewis, R. Logan and A&M re: same (.30); draft questions for MWE re: same (1.2); correspondences with N. Friedlander, A. Lewis, R. Logan and MWE re: Kroll incident and regulator notifications (.50); correspondences with N. Friedlander, A. Lewis, R. Logan, S. Mazzarelli and M. West re: same (.40); analysis re: Kroll data (1.1); correspondences with A&M re: same (.40); draft follow-up responses to EU data protection authorities re: Kroll incident (2.8); review research re: notification obligations (1.0). |
| Sep-21-2023 | Keiji Hatano | 0.70 | Correspondence with S&C team re: Kroll data breach. |
| Sep-21-2023 | Anthony Lewis | 0.60 | Correspondence with FTX, S&C, BakerHostetler, A&M and MWE teams re: notification issues. |
| Sep-21-2023 | Ryan Logan | 0.50 | Correspondence with S. Rosenthal, A. Lewis and BakerHostetler re: FTX regulator notifications for Kroll security incident. |
| Sep-21-2023 | Molly West | 0.30 | Update foreign regulator notification tracker re: Kroll incident. |
| Sep-21-2023 | Nirav Mehta | 0.30 | Correspondence with A. Lewis re: Kroll data breach and communications with regulators. |
| Sep-21-2023 | Alexander Holland | 0.10 | Review correspondence with S&C team re: Kroll incident. |
| Sep-22-2023 | Samantha Rosenthal | 3.90 | Draft questions for MWE re: regulator notifications and Kroll incident investigation (1.2); correspondences with N. Friedlander, A. Lewis and R. Logan re: same (.20); correspondences with N. Friedlander, A. Lewis, R. Logan and BakerHostetler re: regulator notifications re: Kroll incident (.90); revise notification to foreign regulator re: Kroll incident (1.6). |

**Project: 00045 - CYBER ISSUES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-22-2023 | Anthony Lewis | 1.90 | Review materials re: forensic investigation (.20); review and revise notification materials (.80); correspondence with S&C, Baker and A&M teams re: notification issues (.80); correspondence with S&C and MWE teams re: Kroll security incident (.10). |
| Sep-22-2023 | Ryan Logan | 0.80 | Correspondence with A. Lewis re: European data protection regulator responses in connection with Kroll security incident. |
| Sep-22-2023 | Nicole Friedlander | 0.60 | Correspondence with MWE re: status (.10); correspondence with A. Lewis, S. Rosenthal and N. Sperling re: regulatory notifications (.50). |
| Sep-22-2023 | Nirav Mehta | 0.30 | Correspondence with AMT re: engagement letter with Kroll. |
| Sep-22-2023 | Alexander Holland | 0.10 | Review correspondence with S&C team re: Kroll incident. |
| Sep-23-2023 | Anthony Lewis | 0.20 | Correspondence with S&C and BakerHostetler teams re: notification issues. |
| Sep-24-2023 | Anthony Lewis | 0.10 | Correspondence with S&C and MWE teams re: Kroll security incident. |
| Sep-25-2023 | Anthony Lewis | 0.30 | Correspondence with BakerHostetler and S&C teams re: notification issues (.20); correspondence with MWE and S&C teams re: Kroll security incident (.10). |
| Sep-26-2023 | Samantha Rosenthal | 7.10 | Draft follow-up response to EU data protection authority re: Kroll incident (2.1); correspondences with A. Lewis and R. Logan re: same (.20); review MWE responses to questions re: Kroll incident investigation and regulatory notifications (.40); correspondences with N. Friedlander, A. Lewis and R. Logan re: same (.20); draft follow-up questions for MWE re: Kroll incident investigation and |

**Project: 00045 - CYBER ISSUES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | regulatory notifications (.90); review Kroll data re: claimant residency and nationality (2.2); correspondences with A. Lewis, R. Logan, M. West and A&M re: same (.30); review S. Mazzarelli research re: cyber incident response (.80). |
| Sep-26-2023 | Anthony Lewis | 0.80 | Call with N. Friedlander re: notification issues (.20); correspondence with S&C and BakerHostetler teams re: notification issues (.50); correspondence with S&C team re: Kroll security incident (.10). |
| Sep-26-2023 | Nicole Friedlander | 0.60 | Review correspondence with S. Rosenthal, A. Lewis and BakerHostetler re: international notification issues (.40); call with A. Lewis re: notification issues (.20). |
| Sep-26-2023 | Alexander Holland | 0.10 | Review correspondence with S&C team re: Kroll incident. |
| Sep-27-2023 | Samantha Rosenthal | 5.30 | Call with N. Friedlander, A. Lewis, R. Logan and BakerHostetler re: foreign regulator notifications re: Kroll incident (.80); revise notes re: same (.30); analysis re: Kroll data (3.2); correspondences with N. Friedlander, A. Lewis, R. Logan, S. Mazzarelli and M. West re: same (.30); revise questions for MWE re: Kroll incident (.50); correspondences with N. Friedlander, A. Lewis and R. Logan re: same (.20). |
| Sep-27-2023 | Anthony Lewis | 3.70 | Call with N. Friedlander, R. Logan, S. Rosenthal and BakerHostetler team re: foreign regulator notifications re: Kroll incident (.80); call with M. Morgan (MWE) and N Friedlander re: Kroll security incident status (.30); call with N Friedlander re: same (.20); review legal materials re: Kroll security incident (.60); correspondence with MWE and S&C teams re: Kroll security incident (1.0); |

**Project: 00045 - CYBER ISSUES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence with S&C and Sygnia teams re: security review (.10); correspondence with S&C, A&M and Sygnia teams re: fraudulent website (.10); correspondence with S&C team re: notification issues (.60). |
| Sep-27-2023 | Nicole Friedlander | 1.70 | Call with A. Lewis, R. Logan, S. Rosenthal and BakerHostetler re: foreign regulator notifications re: Kroll incident (.80); call with M. Morgan (MWE) and A. Lewis re: Kroll security incident status (.30); call with A. Lewis re: same (.20); review correspondence with A. Lewis re: same and re: domains and notification analysis (.20); review S. Rosenthal summary for MWE call (.20). |
| Sep-27-2023 | Ryan Logan | 0.80 | Call with N. Friedlander, A. Lewis, S. Rosenthal and BakerHostetler re: foreign regulator notifications re: Kroll incident. |
| Sep-27-2023 | Samantha Rosenthal | 0.20 | Correspondences with Sygnia re: advisor security controls. |
| Sep-28-2023 | Samantha Rosenthal | 3.10 | Correspondences with N. Friedlander, A. Lewis and R. Logan re: questions for MWE and Kroll re: Kroll incident (.40); draft summary re: foreign and U.S. state regulator notifications re: Kroll incident (.40); correspondences with N. Friedlander, A. Lewis, R. Logan, S. Mazzarelli and M. West re: same (.50); correspondences with M. West re: EU data protection authority follow-up response (.10); review EU data protection authority follow-up requests (.30); correspondences with A&M re: questions re: Kroll data (.20); analysis re: Kroll data (1.2). |

**Project: 00045 - CYBER ISSUES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-28-2023 | Anthony Lewis | 1.40 | Review notification analysis from BakerHostetler (.40); correspondence with FTX, S&C, AMT, BakerHostetler teams and regulators re: notification issues (.70); correspondence with S&C, MWE and Sygnia teams re: Kroll security incident (.30). |
| Sep-28-2023 | Nicole Friedlander | 0.90 | Call with A. Lewis, S. Rosenthal, A. Holland, S. Mazzarelli and Sygnia re: Kroll incident response and reviews of relevant security systems (.40); review correspondence with A. Lewis, A. Kranzley and S. Rosenthal re: regulatory notifications (.50). |
| Sep-28-2023 | Molly West | 0.60 | Update foreign regulator tracker. |
| Sep-28-2023 | Samantha Mazzarelli | 0.50 | Call with N. Friedlander, A. Lewis, S. Rosenthal, A. Holland and Sygnia re: Kroll incident response and reviews of relevant security systems (.40); prepare call notes re: same (.10). |
| Sep-28-2023 | Samantha Rosenthal | 0.50 | Call with N. Friedlander, A. Lewis, S. Rosenthal, A. Holland, S. Mazzarelli and Sygnia re: Kroll incident response and reviews of relevant security systems (.40); revise notes re: same (.10). |
| Sep-28-2023 | Alexander Holland | 0.40 | Call with N. Friedlander, A. Lewis, S. Rosenthal, S. Mazzarelli and Sygnia re: Kroll incident response and reviews of relevant security systems. |
| Sep-28-2023 | Anthony Lewis | 0.40 | Call with N. Friedlander, S. Rosenthal, A. Holland, S. Mazzarelli and Sygnia team re: Kroll incident response and reviews of relevant security systems. |
| Sep-28-2023 | Rita Carrier | 0.20 | Review correspondence with A. Mohammed (A&M) and A. Lewis re: phishing websites. |
| Sep-28-2023 | Alexander Holland | 0.10 | Review correspondence with S&C team re: Kroll incident. |

**Project: 00045 - CYBER ISSUES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-29-2023 | Anthony Lewis | 2.90 | Call with M. Morgan (MWE), R. Duffy (MWE) and N. Friedlander re: Kroll security incident (.50); correspondence with S&C, MWE and Sygnia teams re: Kroll security incident (.20); call with N. Friedlander re: Kroll security incident (.10); review and revise notification materials (1.1); correspondence with FTX, S&C, AMT, BH teams and regulators re: notification issues (1.0). |
| Sep-29-2023 | Samantha Mazzarelli | 1.30 | Research re: jurisdiction issues for regulator notifications. |
| Sep-29-2023 | Nicole Friedlander | 0.60 | Call with M. Morgan (MWE), R. Duffy (MWE) and A. Lewis re: Kroll security incident (.50); call with A. Lewis re: Kroll security incident (.10). |
| Sep-29-2023 | Ryan Logan | 0.50 | Review EU regulator follow-up notifications in connection with Kroll security incident. |
| Sep-29-2023 | Alexander Holland | 0.10 | Review correspondence with S&C team re: Kroll incident. |
| Sep-30-2023 | Anthony Lewis | 0.10 | Correspondence with S&C and BakerHostetler teams re: notification issues. |
| **Total** | | **295.40** | |