### FTX Trading Ltd., et al.,
### Summary of Time Detail by Professional
### September 1, 2023 through September 30, 2023

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,050.00 | 135.9 | $142,695.00 |
| Bowles, Carl | Managing Director | $1,025.00 | 2.8 | $2,870.00 |
| Chambers, Henry | Managing Director | $995.00 | 120.4 | $119,798.00 |
| Cumberland, Brian | Managing Director | $1,320.00 | 2.5 | $3,300.00 |
| Farsaci, Alessandro | Managing Director | $1,100.00 | 14.2 | $15,620.00 |
| Gordon, Robert | Managing Director | $1,025.00 | 168.2 | $172,405.00 |
| Grillo, Rocco | Managing Director | $1,100.00 | 16.7 | $18,370.00 |
| Grosvenor, Robert | Managing Director | $1,000.00 | 4.4 | $4,400.00 |
| Hershan, Robert | Managing Director | $1,100.00 | 25.2 | $27,720.00 |
| Howe, Christopher | Managing Director | $1,200.00 | 30.7 | $36,840.00 |
| Iwanski, Larry | Managing Director | $1,075.00 | 30.0 | $32,250.00 |
| Jacobs, Kevin | Managing Director | $1,100.00 | 36.0 | $39,600.00 |
| Johnston, David | Managing Director | $1,025.00 | 163.1 | $167,177.50 |
| Kotarba, Chris | Managing Director | $1,100.00 | 1.5 | $1,650.00 |
| Kotarba, Steve | Managing Director | $1,100.00 | 74.5 | $81,950.00 |
| Marshall, Jonathan | Managing Director | $1,075.00 | 2.8 | $3,010.00 |
| Mosley, Ed | Managing Director | $1,250.00 | 187.6 | $234,500.00 |
| Ryan, Laureen | Managing Director | $1,075.00 | 99.9 | $107,392.50 |
| Shah, Nikhil | Managing Director | $1,025.00 | 3.0 | $3,075.00 |
| Stegenga, Jeffery | Managing Director | $1,375.00 | 6.7 | $9,212.50 |
| Taylor, Josh | Managing Director | $1,025.00 | 4.9 | $5,022.50 |
| Wall, Guy | Managing Director | $1,025.00 | 17.8 | $18,245.00 |
| Seaway, Bill | Senior Advisor | $1,100.00 | 8.0 | $8,800.00 |
| Broskay, Cole | Senior Director | $900.00 | 162.9 | $146,610.00 |
| Callerio, Lorenzo | Senior Director | $875.00 | 182.1 | $159,337.50 |
| Canale, Alex | Senior Director | $900.00 | 82.7 | $74,430.00 |
| Cooper, James | Senior Director | $875.00 | 233.3 | $204,137.50 |
| Coverick, Steve | Senior Director | $950.00 | 226.2 | $214,890.00 |
| Dusendschon, Kora | Senior Director | $900.00 | 22.5 | $20,250.00 |
| Esposito, Rob | Senior Director | $875.00 | 136.6 | $119,525.00 |
| Evans, Charles | Senior Director | $835.00 | 6.7 | $5,594.50 |
| Griffith, David | Senior Director | $900.00 | 11.3 | $10,170.00 |
| Johal, Jas | Senior Director | $900.00 | 10.5 | $9,450.00 |

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Johnson, Robert | Senior Director | $900.00 | 82.7 | $74,430.00 |
| Konig, Louis | Senior Director | $900.00 | 162.2 | $145,980.00 |
| Kwan, Peter | Senior Director | $900.00 | 166.7 | $150,030.00 |
| Mohammed, Azmat | Senior Director | $925.00 | 192.4 | $177,970.00 |
| Negus, Matthew | Senior Director | $900.00 | 31.1 | $27,990.00 |
| Pandey, Vishal | Senior Director | $925.00 | 13.7 | $12,672.50 |
| Ramanathan, Kumanan | Senior Director | $950.00 | 232.4 | $220,780.00 |
| Sexton, Rachel | Senior Director | $875.00 | 28.4 | $24,850.00 |
| Shanahan, Michael | Senior Director | $900.00 | 73.7 | $66,330.00 |
| Tarikere, Sriram | Senior Director | $925.00 | 31.0 | $28,675.00 |
| Titus, Adam | Senior Director | $950.00 | 253.3 | $240,635.00 |
| Vaish, Khushboo | Senior Director | $875.00 | 5.0 | $4,375.00 |
| Vieira, Francisco | Senior Director | $650.00 | 5.0 | $3,250.00 |
| Zatz, Jonathan | Senior Director | $900.00 | 241.7 | $217,530.00 |
| Arbid, Rami | Director | $750.00 | 26.5 | $19,875.00 |
| Baker, Kevin | Director | $750.00 | 178.0 | $133,500.00 |
| Balmelli, Gioele | Director | $800.00 | 42.8 | $34,240.00 |
| Bammert, Brett | Director | $750.00 | 6.5 | $4,875.00 |
| Casey, John | Director | $725.00 | 118.7 | $86,057.50 |
| Chamma, Leandro | Director | $750.00 | 161.8 | $121,350.00 |
| Dennison, Kim | Director | $650.00 | 5.3 | $3,445.00 |
| Flynn, Matthew | Director | $775.00 | 197.4 | $152,985.00 |
| Glustein, Steven | Director | $800.00 | 249.9 | $199,920.00 |
| Gosau, Tracy | Director | $750.00 | 19.4 | $14,550.00 |
| Hainline, Drew | Director | $800.00 | 150.2 | $120,160.00 |
| Kearney, Kevin | Director | $800.00 | 220.1 | $176,080.00 |
| Lambert, Leslie | Director | $750.00 | 66.1 | $49,575.00 |
| Lee, Julian | Director | $750.00 | 85.6 | $64,200.00 |
| Lewandowski, Douglas | Director | $800.00 | 174.9 | $139,920.00 |
| McGoldrick, Hugh | Director | $750.00 | 13.7 | $10,275.00 |
| McGrath, Patrick | Director | $750.00 | 79.6 | $59,700.00 |
| Medway, David | Director | $750.00 | 30.3 | $22,725.00 |
| Ruez, William | Director | $750.00 | 59.5 | $44,625.00 |
| Sullivan, Christopher | Director | $825.00 | 264.6 | $218,295.00 |
| van den Belt, Mark | Director | $750.00 | 199.9 | $149,925.00 |
| Walia, Gaurav | Director | $825.00 | 312.8 | $258,060.00 |
| Cabral, Juan | Manager | $350.00 | 4.0 | $1,400.00 |
| Grussing, Bernice | Operations Manager | $325.00 | 14.5 | $4,712.50 |
| Hernandez, Dylan | Manager | $660.00 | 5.1 | $3,366.00 |

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Hoffer, Emily | Manager | $650.00 | 154.5 | $100,425.00 |
| Lam, James | Manager | $600.00 | 56.4 | $33,840.00 |
| Li, Summer | Manager | $670.00 | 33.9 | $22,713.00 |
| Lowe, Sam | Manager | $650.00 | 13.7 | $8,905.00 |
| Mimms, Samuel | Manager | $650.00 | 5.9 | $3,835.00 |
| Myrie, Calvin | Manager | $650.00 | 0.3 | $195.00 |
| Pestano, Kyle | Manager | $650.00 | 217.7 | $141,505.00 |
| Reagan, Kelsey | Manager | $700.00 | 14.6 | $10,220.00 |
| Rybarczyk, Jodi | Manager | $700.00 | 6.3 | $4,410.00 |
| Salas Nunez, Luis | Manager | $772.00 | 36.6 | $28,255.20 |
| Sarmiento, Dubhe | Manager | $650.00 | 38.8 | $25,220.00 |
| Shah, Ankur | Manager | $500.00 | 2.0 | $1,000.00 |
| Sivapalu, Anan | Manager | $625.00 | 228.1 | $142,562.50 |
| Sloan, Austin | Manager | $650.00 | 34.0 | $22,100.00 |
| Stecke, Curtis | Manager | $650.00 | 3.4 | $2,210.00 |
| Strong, Nichole | Manager | $650.00 | 76.7 | $49,855.00 |
| Su, Warren | Manager | $700.00 | 0.2 | $140.00 |
| Tong, Crystal | Manager | $650.00 | 23.1 | $15,015.00 |
| Turton, Bobby | Manager | $700.00 | 43.0 | $30,100.00 |
| Zhang, Qi | Manager | $670.00 | 251.4 | $168,438.00 |
| Alvarez, Charles | Senior Associate | $600.00 | 12.0 | $7,200.00 |
| Blanchard, Madison | Senior Associate | $575.00 | 168.3 | $96,772.50 |
| Chuah, Jane | Senior Associate | $495.00 | 1.2 | $594.00 |
| Cox, Allison | Senior Associate | $575.00 | 118.3 | $68,022.50 |
| Dalgleish, Elizabeth | Senior Associate | $700.00 | 147.3 | $103,110.00 |
| Donohue, Charles | Senior Associate | $550.00 | 6.8 | $3,740.00 |
| Faett, Jack | Senior Associate | $700.00 | 168.7 | $118,090.00 |
| Helal, Aly | Senior Associate | $575.00 | 74.4 | $42,780.00 |
| Kaufman, Ashley | Senior Associate | $650.00 | 5.1 | $3,315.00 |
| Kolodny, Steven | Senior Associate | $600.00 | 18.4 | $11,040.00 |
| Kuruvilla, Daniel | Senior Associate | $700.00 | 82.5 | $57,750.00 |
| Maggard, Austin | Senior Associate | $600.00 | 86.1 | $51,660.00 |
| Montague, Katie | Senior Associate | $700.00 | 189.5 | $132,650.00 |
| Sagen, Daniel | Senior Associate | $725.00 | 273.0 | $197,925.00 |
| Todd, Patrick | Senior Associate | $650.00 | 117.9 | $76,635.00 |
| Wilson, David | Senior Associate | $575.00 | 200.9 | $115,517.50 |
| Work, David | Senior Associate | $650.00 | 105.1 | $68,315.00 |
| Zeiss, Mark | Senior Associate | $700.00 | 1.3 | $910.00 |
| Beretta, Matthew | Associate | $478.00 | 21.7 | $10,372.60 |

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Braatelien, Troy | Associate | $600.00 | 124.6 | $74,760.00 |
| Chan, Jon | Associate | $525.00 | 199.4 | $104,685.00 |
| Collis, Jack | Associate | $500.00 | 49.0 | $24,500.00 |
| Connolly, David | Associate | $400.00 | 0.6 | $240.00 |
| Dobbs, Aaron | Associate | $525.00 | 78.6 | $41,265.00 |
| Ebrey, Mason | Associate | $525.00 | 137.4 | $72,135.00 |
| Francis, Luke | Associate | $600.00 | 210.9 | $126,540.00 |
| Gonzalez, Johnny | Associate | $600.00 | 202.8 | $121,680.00 |
| Haigis, Maya | Associate | $525.00 | 4.3 | $2,257.50 |
| Heric, Andrew | Associate | $525.00 | 138.8 | $72,870.00 |
| Ledvora, Timothy | Associate | $450.00 | 9.7 | $4,365.00 |
| Lei, Katie | Associate | $550.00 | 6.0 | $3,300.00 |
| McLaughlin, Blake | Associate | $525.00 | 2.7 | $1,417.50 |
| McLoughlin, Miles | Associate | $478.00 | 25.1 | $11,997.80 |
| Parker, Brandon | Associate | $550.00 | 2.7 | $1,485.00 |
| Patel, Ishika | Associate | $525.00 | 22.6 | $11,865.00 |
| Price, Breanna | Associate | $525.00 | 88.8 | $46,620.00 |
| Schlam Batista, Sharon | Associate | $500.00 | 0.3 | $150.00 |
| Sigman, Claudia | Associate | $550.00 | 0.3 | $165.00 |
| Simkins, Maximilian | Associate | $525.00 | 2.6 | $1,365.00 |
| Sunkara, Manasa | Associate | $525.00 | 178.3 | $93,607.50 |
| Taraba, Erik | Associate | $600.00 | 228.2 | $136,920.00 |
| Trent, Hudson | Associate | $625.00 | 272.6 | $170,375.00 |
| Witherspoon, Samuel | Associate | $575.00 | 209.0 | $120,175.00 |
| Bruck, Ran | Consultant | $600.00 | 186.9 | $112,140.00 |
| Jones, Mackenzie | Consultant | $600.00 | 175.2 | $105,120.00 |
| Zabcik, Kathryn | Consultant | $600.00 | 140.7 | $84,420.00 |
| Arora, Rohan | Analyst | $425.00 | 70.2 | $29,835.00 |
| Avdellas, Peter | Analyst | $425.00 | 161.6 | $68,680.00 |
| Bolduc, Jojo | Analyst | $425.00 | 157.1 | $66,767.50 |
| Burns, Zach | Analyst | $500.00 | 166.1 | $83,050.00 |
| Clayton, Lance | Analyst | $475.00 | 282.4 | $134,140.00 |
| Duncan, Ryan | Analyst | $425.00 | 190.3 | $80,877.50 |
| Ernst, Reagan | Analyst | $425.00 | 196.0 | $83,300.00 |
| Gidoomal, Dhruv | Analyst | $500.00 | 31.8 | $15,900.00 |
| Hubbard, Taylor | Analyst | $425.00 | 27.6 | $11,730.00 |
| Karnik, Noorita | Analyst | $450.00 | 14.9 | $6,705.00 |
| Lee, Soohyun | Analyst | $425.00 | 5.8 | $2,465.00 |
| Liv-Feyman, Alec | Analyst | $450.00 | 92.4 | $41,580.00 |

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Lowdermilk, Quinn | Analyst | $450.00 | 175.8 | $79,110.00 |
| Myers, Claire | Analyst | $425.00 | 193.7 | $82,322.50 |
| Nizhner, David | Analyst | $500.00 | 54.8 | $27,400.00 |
| Okkeh, Layan | Analyst | $450.00 | 8.6 | $3,870.00 |
| Paolinetti, Sergio | Analyst | $425.00 | 188.3 | $80,027.50 |
| Radwanski, Igor | Analyst | $450.00 | 169.9 | $76,455.00 |
| Ribman, Tucker | Analyst | $425.00 | 274.2 | $116,535.00 |
| Selwood, Alexa | Analyst | $425.00 | 113.5 | $48,237.50 |
| Simoneaux, Nicole | Analyst | $475.00 | 177.9 | $84,502.50 |
| Slay, David | Analyst | $525.00 | 265.6 | $139,440.00 |
| Stockmeyer, Cullen | Analyst | $450.00 | 233.5 | $105,075.00 |
| Stolyar, Alan | Analyst | $500.00 | 6.0 | $3,000.00 |
| Tenney, Bridger | Analyst | $450.00 | 281.3 | $126,585.00 |
| Yan, Jack | Analyst | $450.00 | 107.2 | $48,240.00 |
| **Total** | | | **15,821.8** | **$10,879,204.10** |

*Exhibit B*

*FTX Trading Ltd., et al.,*
*Summary of Time Detail by Task*
*September 1, 2023 through September 30, 2023*

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| Accounting | 249.8 | $189,545.80 |
| Asset Sales | 1,847.7 | $1,225,610.10 |
| Avoidance Actions | 2,298.9 | $1,633,294.60 |
| Business Operations | 3,155.7 | $2,204,413.60 |
| Case Administration | 86.2 | $73,455.00 |
| Cash Management | 617.9 | $392,545.00 |
| Claims | 1,912.9 | $1,367,487.50 |
| Contracts | 319.3 | $174,565.00 |
| Court and UST Reporting | 714.7 | $502,187.00 |
| Court Hearings | 11.5 | $13,238.00 |
| Creditor Cooperation | 607.9 | $503,862.50 |
| Disclosure Statement and Plan | 1,325.7 | $784,560.50 |
| Due Diligence | 383.3 | $267,039.50 |
| Employee Matters | 71.8 | $39,866.00 |
| Fee Application | 17.3 | $7,357.50 |
| Financial Analysis | 230.6 | $150,117.50 |
| Government and Regulatory Data Requests | 141.3 | $106,607.50 |
| Joint Provisional Liquidators | 747.1 | $482,562.50 |
| Kroll Security Incident | 425.4 | $318,554.00 |
| Litigation | 49.1 | $32,007.50 |
| Motions and Related Support | 70.6 | $50,322.50 |
| Schedules and Statements | 283.8 | $180,227.50 |
| Tax Initiatives | 108.5 | $103,355.00 |
| Vendor Management | 144.8 | $76,422.50 |
| **Total** | **15,821.8** | **$10,879,204.10** |

*Exhibit C*

> ### *FTX Trading Ltd.,  et al.,*
> ### *Summary of Time Detail by Professional*
> ### *September 1, 2023 through September 30, 2023*

**Accounting**            Assist with the development and execution of the company's accounting &
finance functions, treasury processes & controls, and support of information
requirements.

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Chambers, Henry | Managing Director | $995 | 1.3 | $1,293.50 |
| Gordon, Robert | Managing Director | $1,025 | 9.9 | $10,147.50 |
| Ryan, Laureen | Managing Director | $1,075 | 1.3 | $1,397.50 |
| Broskay, Cole | Senior Director | $900 | 20.5 | $18,450.00 |
| Coverick, Steve | Senior Director | $950 | 0.2 | $190.00 |
| Esposito, Rob | Senior Director | $875 | 0.6 | $525.00 |
| Shanahan, Michael | Senior Director | $900 | 1.0 | $900.00 |
| Hainline, Drew | Director | $800 | 27.8 | $22,240.00 |
| Kearney, Kevin | Director | $800 | 55.7 | $44,560.00 |
| Sullivan, Christopher | Director | $825 | 1.9 | $1,567.50 |
| Walia, Gaurav | Director | $825 | 0.3 | $247.50 |
| Turton, Bobby | Manager | $700 | 0.4 | $280.00 |
| Chuah, Jane | Senior Associate | $495 | 1.2 | $594.00 |
| Faett, Jack | Senior Associate | $700 | 107.3 | $75,110.00 |
| Kolodny, Steven | Senior Associate | $600 | 0.4 | $240.00 |
| Beretta, Matthew | Associate | $478 | 0.7 | $334.60 |
| Braatelien, Troy | Associate | $600 | 0.3 | $180.00 |
| McLaughlin, Blake | Associate | $525 | 0.3 | $157.50 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**September 1, 2023 through September 30, 2023**

| | | | | |
|---|---|---|---|---|
| McLoughlin, Miles | Associate | $478 | 0.4 | $191.20 |
| Bruck, Ran | Consultant | $600 | 8.7 | $5,220.00 |
| Jones, Mackenzie | Consultant | $600 | 9.2 | $5,520.00 |
| Gidoomal, Dhruv | Analyst | $500 | 0.4 | $200.00 |
| | | | 249.8 | $189,545.80 |

*Average Billing Rate*                        $758.79

*Exhibit C*

> *FTX Trading Ltd.,  et al.,*
> *Summary of Time Detail by Professional*
> *September 1, 2023 through September 30, 2023*

**Asset Sales**          Assist the Debtors and advisors with various asset sales processes including discussions with potential buyers, attaining and submitting information for buyer diligence related to the sale, supplying supporting analysis/forecasts, and support drafting of related purchase agreements (including schedules).

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,050 | 0.7 | $735.00 |
| Chambers, Henry | Managing Director | $995 | 9.7 | $9,651.50 |
| Gordon, Robert | Managing Director | $1,025 | 45.7 | $46,842.50 |
| Hershan, Robert | Managing Director | $1,100 | 25.2 | $27,720.00 |
| Johnston, David | Managing Director | $1,025 | 14.9 | $15,272.50 |
| Mosley, Ed | Managing Director | $1,250 | 28.6 | $35,750.00 |
| Ryan, Laureen | Managing Director | $1,075 | 0.3 | $322.50 |
| Broskay, Cole | Senior Director | $900 | 0.3 | $270.00 |
| Callerio, Lorenzo | Senior Director | $875 | 78.2 | $68,425.00 |
| Cooper, James | Senior Director | $875 | 21.8 | $19,075.00 |
| Coverick, Steve | Senior Director | $950 | 19.6 | $18,620.00 |
| Mohammed, Azmat | Senior Director | $925 | 6.8 | $6,290.00 |
| Ramanathan, Kumanan | Senior Director | $950 | 48.6 | $46,170.00 |
| Titus, Adam | Senior Director | $950 | 193.4 | $183,730.00 |
| Balmelli, Gioele | Director | $800 | 2.4 | $1,920.00 |
| Glustein, Steven | Director | $800 | 204.0 | $163,200.00 |
| Hainline, Drew | Director | $800 | 33.6 | $26,880.00 |
| Kearney, Kevin | Director | $800 | 50.9 | $40,720.00 |

*Exhibit C*

> ### FTX Trading Ltd.,  et al.,
> ### Summary of Time Detail by Professional
> ### September 1, 2023 through September 30, 2023

| | | | | |
|---|---|---|---|---|
| Sullivan, Christopher | Director | $825 | 0.4 | $330.00 |
| van den Belt, Mark | Director | $750 | 2.2 | $1,650.00 |
| Walia, Gaurav | Director | $825 | 0.7 | $577.50 |
| Pestano, Kyle | Manager | $650 | 2.5 | $1,625.00 |
| Reagan, Kelsey | Manager | $700 | 14.6 | $10,220.00 |
| Rybarczyk, Jodi | Manager | $700 | 6.3 | $4,410.00 |
| Turton, Bobby | Manager | $700 | 42.6 | $29,820.00 |
| Zhang, Qi | Manager | $670 | 0.7 | $469.00 |
| Alvarez, Charles | Senior Associate | $600 | 12.0 | $7,200.00 |
| Faett, Jack | Senior Associate | $700 | 2.7 | $1,890.00 |
| Kolodny, Steven | Senior Associate | $600 | 18.0 | $10,800.00 |
| Maggard, Austin | Senior Associate | $600 | 2.8 | $1,680.00 |
| Montague, Katie | Senior Associate | $700 | 38.7 | $27,090.00 |
| Beretta, Matthew | Associate | $478 | 21.0 | $10,038.00 |
| Braatelien, Troy | Associate | $600 | 5.3 | $3,180.00 |
| McLaughlin, Blake | Associate | $525 | 0.3 | $157.50 |
| McLoughlin, Miles | Associate | $478 | 24.7 | $11,806.60 |
| Trent, Hudson | Associate | $625 | 0.2 | $125.00 |
| Clayton, Lance | Analyst | $475 | 228.6 | $108,585.00 |
| Ernst, Reagan | Analyst | $425 | 183.8 | $78,115.00 |
| Gidoomal, Dhruv | Analyst | $500 | 31.4 | $15,700.00 |
| Liv-Feyman, Alec | Analyst | $450 | 91.5 | $41,175.00 |
| Nizhner, David | Analyst | $500 | 50.9 | $25,450.00 |
| Paolinetti, Sergio | Analyst | $425 | 182.9 | $77,732.50 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**September 1, 2023 through September 30, 2023**

| | | | | |
|---|---|---|---|---|
| Stockmeyer, Cullen | Analyst | $450 | 98.2 | $44,190.00 |
| | | | 1847.7 | $1,225,610.10 |
| | *Average Billing Rate* | | | $663.32 |

*Exhibit C*

> ### *FTX Trading Ltd.,  et al.,*
> ### *Summary of Time Detail by Professional*
> ### *September 1, 2023 through September 30, 2023*

**Avoidance Actions**          **Assist the Debtors with evaluating and analyzing potential preference and avoidance actions.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,050 | 23.7 | $24,885.00 |
| Gordon, Robert | Managing Director | $1,025 | 6.4 | $6,560.00 |
| Mosley, Ed | Managing Director | $1,250 | 28.8 | $36,000.00 |
| Ryan, Laureen | Managing Director | $1,075 | 96.3 | $103,522.50 |
| Broskay, Cole | Senior Director | $900 | 0.2 | $180.00 |
| Canale, Alex | Senior Director | $900 | 82.2 | $73,980.00 |
| Coverick, Steve | Senior Director | $950 | 39.5 | $37,525.00 |
| Esposito, Rob | Senior Director | $875 | 0.2 | $175.00 |
| Griffith, David | Senior Director | $900 | 2.5 | $2,250.00 |
| Johnson, Robert | Senior Director | $900 | 3.5 | $3,150.00 |
| Konig, Louis | Senior Director | $900 | 70.5 | $63,450.00 |
| Kwan, Peter | Senior Director | $900 | 1.2 | $1,080.00 |
| Ramanathan, Kumanan | Senior Director | $950 | 57.2 | $54,340.00 |
| Shanahan, Michael | Senior Director | $900 | 72.7 | $65,430.00 |
| Titus, Adam | Senior Director | $950 | 0.3 | $285.00 |
| Zatz, Jonathan | Senior Director | $900 | 0.6 | $540.00 |
| Baker, Kevin | Director | $750 | 3.3 | $2,475.00 |
| Bammert, Brett | Director | $750 | 6.5 | $4,875.00 |

*Page 6 of 43*

*Exhibit C*

***FTX Trading Ltd.,  et al.,***
***Summary of Time Detail by Professional***
***September 1, 2023 through September 30, 2023***

| | | | | |
|---|---|---|---|---|
| Flynn, Matthew | Director | $775 | 30.2 | $23,405.00 |
| Gosau, Tracy | Director | $750 | 19.4 | $14,550.00 |
| Hainline, Drew | Director | $800 | 1.9 | $1,520.00 |
| Kearney, Kevin | Director | $800 | 16.7 | $13,360.00 |
| Lee, Julian | Director | $750 | 84.3 | $63,225.00 |
| Lewandowski, Douglas | Director | $800 | 3.3 | $2,640.00 |
| McGrath, Patrick | Director | $750 | 79.6 | $59,700.00 |
| Medway, David | Director | $750 | 30.3 | $22,725.00 |
| Ruez, William | Director | $750 | 59.5 | $44,625.00 |
| Sullivan, Christopher | Director | $825 | 24.1 | $19,882.50 |
| Walia, Gaurav | Director | $825 | 162.5 | $134,062.50 |
| Hoffer, Emily | Manager | $650 | 153.7 | $99,905.00 |
| Li, Summer | Manager | $670 | 0.9 | $603.00 |
| Mimms, Samuel | Manager | $650 | 5.9 | $3,835.00 |
| Salas Nunez, Luis | Manager | $772 | 32.8 | $25,321.60 |
| Sivapalu, Anan | Manager | $625 | 6.0 | $3,750.00 |
| Sloan, Austin | Manager | $650 | 33.1 | $21,515.00 |
| Strong, Nichole | Manager | $650 | 76.7 | $49,855.00 |
| Blanchard, Madison | Senior Associate | $575 | 168.2 | $96,715.00 |
| Cox, Allison | Senior Associate | $575 | 118.3 | $68,022.50 |
| Helal, Aly | Senior Associate | $575 | 50.0 | $28,750.00 |
| Sagen, Daniel | Senior Associate | $725 | 86.5 | $62,712.50 |
| Wilson, David | Senior Associate | $575 | 67.3 | $38,697.50 |
| Chan, Jon | Associate | $525 | 26.8 | $14,070.00 |

*Exhibit C*

### FTX Trading Ltd., et al.,
### Summary of Time Detail by Professional
### September 1, 2023 through September 30, 2023

| | | | | |
|---|---|---|---|---|
| Dobbs, Aaron | Associate | $525 | 78.6 | $41,265.00 |
| Ebrey, Mason | Associate | $525 | 137.4 | $72,135.00 |
| Francis, Luke | Associate | $600 | 0.2 | $120.00 |
| Haigis, Maya | Associate | $525 | 2.0 | $1,050.00 |
| Patel, Ishika | Associate | $525 | 22.6 | $11,865.00 |
| Price, Breanna | Associate | $525 | 88.8 | $46,620.00 |
| Sunkara, Manasa | Associate | $525 | 0.4 | $210.00 |
| Trent, Hudson | Associate | $625 | 22.4 | $14,000.00 |
| Witherspoon, Samuel | Associate | $575 | 15.8 | $9,085.00 |
| Bruck, Ran | Consultant | $600 | 0.2 | $120.00 |
| Lee, Soohyun | Analyst | $425 | 5.8 | $2,465.00 |
| Selwood, Alexa | Analyst | $425 | 56.9 | $24,182.50 |
| Simoneaux, Nicole | Analyst | $475 | 25.5 | $12,112.50 |
| Stockmeyer, Cullen | Analyst | $450 | 8.7 | $3,915.00 |
| | | | 2298.9 | $1,633,294.60 |

*Average Billing Rate* $710.47

*Exhibit C*

---

### FTX Trading Ltd.,  et al.,
### Summary of Time Detail by Professional
### September 1, 2023 through September 30, 2023

---

**Business Operations**     Assist the Debtors in the development, consideration, and execution of operational restructuring strategies for the various Debtors' businesses, including advisory regarding management of the Debtors' cryptocurrency assets.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,050 | 3.0 | $3,150.00 |
| Bowles, Carl | Managing Director | $1,025 | 2.8 | $2,870.00 |
| Chambers, Henry | Managing Director | $995 | 33.8 | $33,631.00 |
| Farsaci, Alessandro | Managing Director | $1,100 | 14.2 | $15,620.00 |
| Gordon, Robert | Managing Director | $1,025 | 13.1 | $13,427.50 |
| Iwanski, Larry | Managing Director | $1,075 | 30.0 | $32,250.00 |
| Jacobs, Kevin | Managing Director | $1,100 | 3.0 | $3,300.00 |
| Johnston, David | Managing Director | $1,025 | 138.1 | $141,552.50 |
| Marshall, Jonathan | Managing Director | $1,075 | 2.8 | $3,010.00 |
| Mosley, Ed | Managing Director | $1,250 | 3.9 | $4,875.00 |
| Shah, Nikhil | Managing Director | $1,025 | 3.0 | $3,075.00 |
| Stegenga, Jeffery | Managing Director | $1,375 | 6.7 | $9,212.50 |
| Taylor, Josh | Managing Director | $1,025 | 4.9 | $5,022.50 |
| Wall, Guy | Managing Director | $1,025 | 17.8 | $18,245.00 |
| Broskay, Cole | Senior Director | $900 | 2.9 | $2,610.00 |
| Callerio, Lorenzo | Senior Director | $875 | 20.1 | $17,587.50 |
| Cooper, James | Senior Director | $875 | 0.1 | $87.50 |
| Coverick, Steve | Senior Director | $950 | 12.1 | $11,495.00 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**September 1, 2023 through September 30, 2023**

| Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| Dusendschon, Kora | Senior Director | $900 | 22.5 | $20,250.00 |
| Evans, Charles | Senior Director | $835 | 6.7 | $5,594.50 |
| Griffith, David | Senior Director | $900 | 0.3 | $270.00 |
| Johnson, Robert | Senior Director | $900 | 44.0 | $39,600.00 |
| Konig, Louis | Senior Director | $900 | 18.3 | $16,470.00 |
| Kwan, Peter | Senior Director | $900 | 165.5 | $148,950.00 |
| Mohammed, Azmat | Senior Director | $925 | 7.8 | $7,215.00 |
| Negus, Matthew | Senior Director | $900 | 1.9 | $1,710.00 |
| Ramanathan, Kumanan | Senior Director | $950 | 49.5 | $47,025.00 |
| Sexton, Rachel | Senior Director | $875 | 28.4 | $24,850.00 |
| Titus, Adam | Senior Director | $950 | 0.5 | $475.00 |
| Vaish, Khushboo | Senior Director | $875 | 5.0 | $4,375.00 |
| Zatz, Jonathan | Senior Director | $900 | 56.0 | $50,400.00 |
| Arbid, Rami | Director | $750 | 26.5 | $19,875.00 |
| Baker, Kevin | Director | $750 | 173.1 | $129,825.00 |
| Balmelli, Gioele | Director | $800 | 40.4 | $32,320.00 |
| Casey, John | Director | $725 | 118.7 | $86,057.50 |
| Dennison, Kim | Director | $650 | 5.3 | $3,445.00 |
| Flynn, Matthew | Director | $775 | 54.1 | $41,927.50 |
| Glustein, Steven | Director | $800 | 1.4 | $1,120.00 |
| Kearney, Kevin | Director | $800 | 1.5 | $1,200.00 |
| Lambert, Leslie | Director | $750 | 66.1 | $49,575.00 |
| Lee, Julian | Director | $750 | 0.5 | $375.00 |
| McGoldrick, Hugh | Director | $750 | 13.7 | $10,275.00 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**September 1, 2023 through September 30, 2023**

| | | | | |
|---|---|---|---|---|
| Sullivan, Christopher | Director | $825 | 9.8 | $8,085.00 |
| van den Belt, Mark | Director | $750 | 193.7 | $145,275.00 |
| Walia, Gaurav | Director | $825 | 58.0 | $47,850.00 |
| Lam, James | Manager | $600 | 55.6 | $33,360.00 |
| Li, Summer | Manager | $670 | 16.4 | $10,988.00 |
| Myrie, Calvin | Manager | $650 | 0.3 | $195.00 |
| Pestano, Kyle | Manager | $650 | 2.1 | $1,365.00 |
| Salas Nunez, Luis | Manager | $772 | 3.8 | $2,933.60 |
| Shah, Ankur | Manager | $500 | 2.0 | $1,000.00 |
| Sivapalu, Anan | Manager | $625 | 0.5 | $312.50 |
| Sloan, Austin | Manager | $650 | 0.9 | $585.00 |
| Zhang, Qi | Manager | $670 | 217.2 | $145,524.00 |
| Blanchard, Madison | Senior Associate | $575 | 0.1 | $57.50 |
| Dalgleish, Elizabeth | Senior Associate | $700 | 97.7 | $68,390.00 |
| Helal, Aly | Senior Associate | $575 | 24.4 | $14,030.00 |
| Sagen, Daniel | Senior Associate | $725 | 143.5 | $104,037.50 |
| Wilson, David | Senior Associate | $575 | 133.6 | $76,820.00 |
| Work, David | Senior Associate | $650 | 0.3 | $195.00 |
| Chan, Jon | Associate | $525 | 131.7 | $69,142.50 |
| Collis, Jack | Associate | $500 | 49.0 | $24,500.00 |
| Connolly, David | Associate | $400 | 0.6 | $240.00 |
| Francis, Luke | Associate | $600 | 16.7 | $10,020.00 |
| Gonzalez, Johnny | Associate | $600 | 1.1 | $660.00 |
| Haigis, Maya | Associate | $525 | 2.3 | $1,207.50 |

*Exhibit C*

*FTX Trading Ltd., et al.,*
*Summary of Time Detail by Professional*
*September 1, 2023 through September 30, 2023*

| Heric, Andrew | Associate | $525 | 138.8 | $72,870.00 |
|---|---|---|---|---|
| Schlam Batista, Sharon | Associate | $500 | 0.3 | $150.00 |
| Simkins, Maximilian | Associate | $525 | 2.6 | $1,365.00 |
| Sunkara, Manasa | Associate | $525 | 177.9 | $93,397.50 |
| Trent, Hudson | Associate | $625 | 11.0 | $6,875.00 |
| Witherspoon, Samuel | Associate | $575 | 3.4 | $1,955.00 |
| Bolduc, Jojo | Analyst | $425 | 4.1 | $1,742.50 |
| Duncan, Ryan | Analyst | $425 | 9.2 | $3,910.00 |
| Lowdermilk, Quinn | Analyst | $450 | 175.8 | $79,110.00 |
| Radwanski, Igor | Analyst | $450 | 169.9 | $76,455.00 |
| Selwood, Alexa | Analyst | $425 | 56.6 | $24,055.00 |
| Simoneaux, Nicole | Analyst | $475 | 10.7 | $5,082.50 |
| Slay, David | Analyst | $525 | 1.7 | $892.50 |
| Stockmeyer, Cullen | Analyst | $450 | 8.2 | $3,690.00 |
| Yan, Jack | Analyst | $450 | 4.2 | $1,890.00 |
| | | | 3155.7 | $2,204,413.60 |

*Average Billing Rate* $698.55

*Exhibit C*

---

*FTX Trading Ltd.,  et al.,*
*Summary of Time Detail by Professional*
*September 1, 2023 through September 30, 2023*

---

**Case Administration**   **Address administrative matters related to the case, including: coordinating meeting conference calls and the delivery of information, and preparing or reviewing court documents and general case management.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,050 | 1.2 | $1,260.00 |
| Gordon, Robert | Managing Director | $1,025 | 2.8 | $2,870.00 |
| Johnston, David | Managing Director | $1,025 | 0.3 | $307.50 |
| Mosley, Ed | Managing Director | $1,250 | 4.8 | $6,000.00 |
| Ryan, Laureen | Managing Director | $1,075 | 0.8 | $860.00 |
| Callerio, Lorenzo | Senior Director | $875 | 2.9 | $2,537.50 |
| Cooper, James | Senior Director | $875 | 8.1 | $7,087.50 |
| Coverick, Steve | Senior Director | $950 | 6.7 | $6,365.00 |
| Esposito, Rob | Senior Director | $875 | 3.1 | $2,712.50 |
| Ramanathan, Kumanan | Senior Director | $950 | 0.8 | $760.00 |
| Titus, Adam | Senior Director | $950 | 28.9 | $27,455.00 |
| Glustein, Steven | Director | $800 | 5.5 | $4,400.00 |
| Sullivan, Christopher | Director | $825 | 4.0 | $3,300.00 |
| Trent, Hudson | Associate | $625 | 0.4 | $250.00 |
| Clayton, Lance | Analyst | $475 | 2.8 | $1,330.00 |
| Ernst, Reagan | Analyst | $425 | 6.0 | $2,550.00 |
| Liv-Feyman, Alec | Analyst | $450 | 0.3 | $135.00 |
| Nizhner, David | Analyst | $500 | 3.1 | $1,550.00 |

*Exhibit C*

*FTX Trading Ltd., et al.,*
*Summary of Time Detail by Professional*
*September 1, 2023 through September 30, 2023*

| Paolinetti, Sergio | Analyst | $425 | 1.5 | $637.50 |
| Slay, David | Analyst | $525 | 1.3 | $682.50 |
| Stockmeyer, Cullen | Analyst | $450 | 0.9 | $405.00 |
| | | | 86.2 | $73,455.00 |
| | *Average Billing Rate* | | | $852.15 |

*Exhibit C*

*FTX Trading Ltd.,  et al.,*
*Summary of Time Detail by Professional*
*September 1, 2023 through September 30, 2023*

**Cash Management**          Support the Debtors cash management function; prepare financial information for distribution to official committee of unsecured creditors and other interested parties, including, but not limited to cash flow projections and budgets, cash receipts and disbursement analysis.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,050 | 1.2 | $1,260.00 |
| Johnston, David | Managing Director | $1,025 | 2.1 | $2,152.50 |
| Mosley, Ed | Managing Director | $1,250 | 6.6 | $8,250.00 |
| Cooper, James | Senior Director | $875 | 128.6 | $112,525.00 |
| Coverick, Steve | Senior Director | $950 | 10.1 | $9,595.00 |
| Ramanathan, Kumanan | Senior Director | $950 | 0.3 | $285.00 |
| Titus, Adam | Senior Director | $950 | 0.3 | $285.00 |
| Glustein, Steven | Director | $800 | 0.3 | $240.00 |
| Lee, Julian | Director | $750 | 0.8 | $600.00 |
| Sullivan, Christopher | Director | $825 | 2.3 | $1,897.50 |
| Hoffer, Emily | Manager | $650 | 0.8 | $520.00 |
| Dalgleish, Elizabeth | Senior Associate | $700 | 32.9 | $23,030.00 |
| Montague, Katie | Senior Associate | $700 | 0.3 | $210.00 |
| Sagen, Daniel | Senior Associate | $725 | 0.3 | $217.50 |
| Gonzalez, Johnny | Associate | $600 | 1.5 | $900.00 |
| Taraba, Erik | Associate | $600 | 174.6 | $104,760.00 |
| Witherspoon, Samuel | Associate | $575 | 43.3 | $24,897.50 |
| Duncan, Ryan | Analyst | $425 | 90.8 | $38,590.00 |

*Exhibit C*

### FTX Trading Ltd., et al.,
### Summary of Time Detail by Professional
### September 1, 2023 through September 30, 2023

| | | | | |
|---|---|---|---|---|
| Simoneaux, Nicole | Analyst | $475 | 21.8 | $10,355.00 |
| Slay, David | Analyst | $525 | 99.0 | $51,975.00 |
| | | | 617.9 | $392,545.00 |
| | | *Average Billing Rate* | | $635.29 |

*Exhibit C*

*FTX Trading Ltd., et al.,*
*Summary of Time Detail by Professional*
*September 1, 2023 through September 30, 2023*

**Claims**

Advise and assist the Debtors in questions and processes regarding the claims reconciliation process: including, among other things, claims planning process, potential claim analysis, review of claims filed against the Debtors, analysis of claims for plan reporting and solicitation purposes, and other claim related items.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,050 | 4.0 | $4,200.00 |
| Chambers, Henry | Managing Director | $995 | 70.5 | $70,147.50 |
| Gordon, Robert | Managing Director | $1,025 | 3.5 | $3,587.50 |
| Johnston, David | Managing Director | $1,025 | 0.2 | $205.00 |
| Kotarba, Steve | Managing Director | $1,100 | 69.7 | $76,670.00 |
| Mosley, Ed | Managing Director | $1,250 | 8.7 | $10,875.00 |
| Coverick, Steve | Senior Director | $950 | 9.2 | $8,740.00 |
| Esposito, Rob | Senior Director | $875 | 71.9 | $62,912.50 |
| Johnson, Robert | Senior Director | $900 | 21.4 | $19,260.00 |
| Konig, Louis | Senior Director | $900 | 12.7 | $11,430.00 |
| Mohammed, Azmat | Senior Director | $925 | 112.9 | $104,432.50 |
| Negus, Matthew | Senior Director | $900 | 5.1 | $4,590.00 |
| Ramanathan, Kumanan | Senior Director | $950 | 23.2 | $22,040.00 |
| Zatz, Jonathan | Senior Director | $900 | 169.0 | $152,100.00 |
| Chamma, Leandro | Director | $750 | 161.8 | $121,350.00 |
| Flynn, Matthew | Director | $775 | 103.6 | $80,290.00 |
| Kearney, Kevin | Director | $800 | 12.8 | $10,240.00 |
| Lewandowski, Douglas | Director | $800 | 157.2 | $125,760.00 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**September 1, 2023 through September 30, 2023**

| | | | | |
|---|---|---|---|---|
| Sullivan, Christopher | Director | $825 | 9.5 | $7,837.50 |
| van den Belt, Mark | Director | $750 | 0.2 | $150.00 |
| Walia, Gaurav | Director | $825 | 7.8 | $6,435.00 |
| Lowe, Sam | Manager | $650 | 0.5 | $325.00 |
| Pestano, Kyle | Manager | $650 | 211.6 | $137,540.00 |
| Sarmiento, Dubhe | Manager | $650 | 11.9 | $7,735.00 |
| Sivapalu, Anan | Manager | $625 | 1.5 | $937.50 |
| Tong, Crystal | Manager | $650 | 23.1 | $15,015.00 |
| Zhang, Qi | Manager | $670 | 33.5 | $22,445.00 |
| Donohue, Charles | Senior Associate | $550 | 6.8 | $3,740.00 |
| Faett, Jack | Senior Associate | $700 | 13.2 | $9,240.00 |
| Sagen, Daniel | Senior Associate | $725 | 7.1 | $5,147.50 |
| Zeiss, Mark | Senior Associate | $700 | 1.3 | $910.00 |
| Chan, Jon | Associate | $525 | 10.4 | $5,460.00 |
| Francis, Luke | Associate | $600 | 85.0 | $51,000.00 |
| Gonzalez, Johnny | Associate | $600 | 0.9 | $540.00 |
| Ledvora, Timothy | Associate | $450 | 9.7 | $4,365.00 |
| Trent, Hudson | Associate | $625 | 3.5 | $2,187.50 |
| Arora, Rohan | Analyst | $425 | 70.1 | $29,792.50 |
| Avdellas, Peter | Analyst | $425 | 150.4 | $63,920.00 |
| Hubbard, Taylor | Analyst | $425 | 12.4 | $5,270.00 |
| Karnik, Noorita | Analyst | $450 | 0.2 | $90.00 |
| Myers, Claire | Analyst | $425 | 107.6 | $45,730.00 |
| Slay, David | Analyst | $525 | 0.8 | $420.00 |

*Exhibit C*

### FTX Trading Ltd.,  et al.,
### Summary of Time Detail by Professional
### September 1, 2023 through September 30, 2023

| | | | | |
|---|---|---|---|---|
| Tenney, Bridger | Analyst | $450 | 13.5 | $6,075.00 |
| Yan, Jack | Analyst | $450 | 103.0 | $46,350.00 |
| | | | 1912.9 | $1,367,487.50 |
| | *Average Billing Rate* | | | $714.88 |

*Exhibit C*

*FTX Trading Ltd.,  et al.,*
*Summary of Time Detail by Professional*
*September 1, 2023 through September 30, 2023*

**Contracts**    Advise and assist management in preparing for and negotiating various agreement and accommodations with key partners/affiliates, suppliers, and vendors and analysis of contract rejection claims.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,050 | 23.8 | $24,990.00 |
| Cooper, James | Senior Director | $875 | 0.4 | $350.00 |
| Coverick, Steve | Senior Director | $950 | 0.2 | $190.00 |
| Lewandowski, Douglas | Director | $800 | 1.4 | $1,120.00 |
| van den Belt, Mark | Director | $750 | 1.1 | $825.00 |
| Lam, James | Manager | $600 | 0.6 | $360.00 |
| Dalgleish, Elizabeth | Senior Associate | $700 | 12.8 | $8,960.00 |
| Montague, Katie | Senior Associate | $700 | 57.5 | $40,250.00 |
| Taraba, Erik | Associate | $600 | 1.0 | $600.00 |
| Bolduc, Jojo | Analyst | $425 | 118.1 | $50,192.50 |
| Simoneaux, Nicole | Analyst | $475 | 25.9 | $12,302.50 |
| Tenney, Bridger | Analyst | $450 | 76.5 | $34,425.00 |
| | | | 319.3 | $174,565.00 |

*Average Billing Rate*    $546.71

*Exhibit C*

---

### FTX Trading Ltd.,  et al.,
### Summary of Time Detail by Professional
### September 1, 2023 through September 30, 2023

---

**Court and UST Reporting**          **Assist the Debtors with the preparation of the Monthly Operating Reports, Interim Financial Updates, and other related matters for the US Trustee.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Gordon, Robert | Managing Director | $1,025 | 31.5 | $32,287.50 |
| Johnston, David | Managing Director | $1,025 | 0.2 | $205.00 |
| Mosley, Ed | Managing Director | $1,250 | 1.6 | $2,000.00 |
| Broskay, Cole | Senior Director | $900 | 123.1 | $110,790.00 |
| Cooper, James | Senior Director | $875 | 13.5 | $11,812.50 |
| Coverick, Steve | Senior Director | $950 | 2.8 | $2,660.00 |
| Esposito, Rob | Senior Director | $875 | 0.2 | $175.00 |
| Hainline, Drew | Director | $800 | 25.7 | $20,560.00 |
| Kearney, Kevin | Director | $800 | 20.3 | $16,240.00 |
| Lewandowski, Douglas | Director | $800 | 2.2 | $1,760.00 |
| van den Belt, Mark | Director | $750 | 0.2 | $150.00 |
| Li, Summer | Manager | $670 | 16.6 | $11,122.00 |
| Dalgleish, Elizabeth | Senior Associate | $700 | 3.9 | $2,730.00 |
| Faett, Jack | Senior Associate | $700 | 3.0 | $2,100.00 |
| Kuruvilla, Daniel | Senior Associate | $700 | 82.5 | $57,750.00 |
| Maggard, Austin | Senior Associate | $600 | 2.6 | $1,560.00 |
| Witherspoon, Samuel | Associate | $575 | 41.1 | $23,632.50 |
| Bruck, Ran | Consultant | $600 | 178.0 | $106,800.00 |

*Exhibit C*

### FTX Trading Ltd., et al.,
### Summary of Time Detail by Professional
### September 1, 2023 through September 30, 2023

| Jones, Mackenzie | Consultant | $600 | 152.8 | $91,680.00 |
|---|---|---|---|---|
| Burns, Zach | Analyst | $500 | 1.7 | $850.00 |
| Duncan, Ryan | Analyst | $425 | 1.3 | $552.50 |
| Simoneaux, Nicole | Analyst | $475 | 7.2 | $3,420.00 |
| Stolyar, Alan | Analyst | $500 | 2.7 | $1,350.00 |
| | | | 714.7 | $502,187.00 |
| *Average Billing Rate* | | | | $702.65 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**September 1, 2023 through September 30, 2023**

**Court Hearings**            Prepare for and participate in hearings before the United States Bankruptcy Court for the District of Delaware.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Chambers, Henry | Managing Director | $995 | 1.4 | $1,393.00 |
| Mosley, Ed | Managing Director | $1,250 | 7.5 | $9,375.00 |
| Coverick, Steve | Senior Director | $950 | 1.7 | $1,615.00 |
| Ramanathan, Kumanan | Senior Director | $950 | 0.9 | $855.00 |
| | | | 11.5 | $13,238.00 |
| | *Average Billing Rate* | | | $1,151.13 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**September 1, 2023 through September 30, 2023**

**Creditor Cooperation**          Prepare for and attend meetings and participate in negotiations with the Official
Committee of Unsecured Creditors, other interested parties and their advisors.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,050 | 30.0 | $31,500.00 |
| Johnston, David | Managing Director | $1,025 | 1.6 | $1,640.00 |
| Mosley, Ed | Managing Director | $1,250 | 49.5 | $61,875.00 |
| Callerio, Lorenzo | Senior Director | $875 | 4.3 | $3,762.50 |
| Cooper, James | Senior Director | $875 | 22.5 | $19,687.50 |
| Coverick, Steve | Senior Director | $950 | 73.7 | $70,015.00 |
| Esposito, Rob | Senior Director | $875 | 18.5 | $16,187.50 |
| Konig, Louis | Senior Director | $900 | 33.7 | $30,330.00 |
| Ramanathan, Kumanan | Senior Director | $950 | 24.3 | $23,085.00 |
| Titus, Adam | Senior Director | $950 | 29.7 | $28,215.00 |
| Baker, Kevin | Director | $750 | 0.8 | $600.00 |
| Glustein, Steven | Director | $800 | 38.7 | $30,960.00 |
| Sullivan, Christopher | Director | $825 | 58.0 | $47,850.00 |
| Walia, Gaurav | Director | $825 | 42.3 | $34,897.50 |
| Sagen, Daniel | Senior Associate | $725 | 16.5 | $11,962.50 |
| Gonzalez, Johnny | Associate | $600 | 0.6 | $360.00 |
| Taraba, Erik | Associate | $600 | 13.4 | $8,040.00 |
| Trent, Hudson | Associate | $625 | 80.1 | $50,062.50 |

*Exhibit C*

*FTX Trading Ltd., et al.,*
*Summary of Time Detail by Professional*
*September 1, 2023 through September 30, 2023*

| | | | | |
|---|---|---|---|---|
| Witherspoon, Samuel | Associate | $575 | 1.4 | $805.00 |
| Clayton, Lance | Analyst | $475 | 51.0 | $24,225.00 |
| Duncan, Ryan | Analyst | $425 | 1.3 | $552.50 |
| Ernst, Reagan | Analyst | $425 | 6.2 | $2,635.00 |
| Liv-Feyman, Alec | Analyst | $450 | 0.6 | $270.00 |
| Nizhner, David | Analyst | $500 | 0.8 | $400.00 |
| Paolinetti, Sergio | Analyst | $425 | 3.9 | $1,657.50 |
| Simoneaux, Nicole | Analyst | $475 | 0.3 | $142.50 |
| Slay, David | Analyst | $525 | 3.4 | $1,785.00 |
| Stockmeyer, Cullen | Analyst | $450 | 0.8 | $360.00 |
| | | | 607.9 | $503,862.50 |
| | *Average Billing Rate* | | | $828.86 |

*Exhibit C*

*FTX Trading Ltd.,  et al.,*
*Summary of Time Detail by Professional*
*September 1, 2023 through September 30, 2023*

**Disclosure Statement and Plan**    Assist the Debtors and advisors with various analyses and assessment of the components included in and relating to the Chapter 11 plan, Disclosure Statement, Schedules and related documents. Complete analyses and assist the Debtors with the Chapter 11 plan and Disclosure Statement.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,050 | 8.0 | $8,400.00 |
| Chambers, Henry | Managing Director | $995 | 0.4 | $398.00 |
| Gordon, Robert | Managing Director | $1,025 | 0.7 | $717.50 |
| Jacobs, Kevin | Managing Director | $1,100 | 8.8 | $9,680.00 |
| Johnston, David | Managing Director | $1,025 | 4.7 | $4,817.50 |
| Mosley, Ed | Managing Director | $1,250 | 20.3 | $25,375.00 |
| Cooper, James | Senior Director | $875 | 5.5 | $4,812.50 |
| Coverick, Steve | Senior Director | $950 | 29.9 | $28,405.00 |
| Esposito, Rob | Senior Director | $875 | 1.9 | $1,662.50 |
| Ramanathan, Kumanan | Senior Director | $950 | 0.4 | $380.00 |
| Titus, Adam | Senior Director | $950 | 0.2 | $190.00 |
| Hainline, Drew | Director | $800 | 1.0 | $800.00 |
| Sullivan, Christopher | Director | $825 | 146.3 | $120,697.50 |
| van den Belt, Mark | Director | $750 | 2.5 | $1,875.00 |
| Walia, Gaurav | Director | $825 | 2.1 | $1,732.50 |
| Montague, Katie | Senior Associate | $700 | 45.3 | $31,710.00 |
| Sagen, Daniel | Senior Associate | $725 | 7.8 | $5,655.00 |
| Gonzalez, Johnny | Associate | $600 | 178.1 | $106,860.00 |

*Exhibit C*

### FTX Trading Ltd.,  et al.,
### Summary of Time Detail by Professional
### September 1, 2023 through September 30, 2023

| | | | | |
|---|---|---|---|---|
| Trent, Hudson | Associate | $625 | 146.3 | $91,437.50 |
| Witherspoon, Samuel | Associate | $575 | 104.0 | $59,800.00 |
| Duncan, Ryan | Analyst | $425 | 0.6 | $255.00 |
| Ribman, Tucker | Analyst | $425 | 274.2 | $116,535.00 |
| Simoneaux, Nicole | Analyst | $475 | 1.1 | $522.50 |
| Slay, David | Analyst | $525 | 144.3 | $75,757.50 |
| Tenney, Bridger | Analyst | $450 | 191.3 | $86,085.00 |
| | | | 1325.7 | $784,560.50 |

*Average Billing Rate*                        $591.81

*Exhibit C*

### *FTX Trading Ltd.,  et al.,*
### *Summary of Time Detail by Professional*
### *September 1, 2023 through September 30, 2023*

**Due Diligence**                    Diligence of the Debtors' financial and operational standing to assist with
                                     correspondence between Debtor advisors and third party inquiries.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,050 | 1.1 | $1,155.00 |
| Chambers, Henry | Managing Director | $995 | 0.6 | $597.00 |
| Gordon, Robert | Managing Director | $1,025 | 4.9 | $5,022.50 |
| Mosley, Ed | Managing Director | $1,250 | 0.3 | $375.00 |
| Broskay, Cole | Senior Director | $900 | 1.1 | $990.00 |
| Callerio, Lorenzo | Senior Director | $875 | 76.6 | $67,025.00 |
| Cooper, James | Senior Director | $875 | 15.4 | $13,475.00 |
| Coverick, Steve | Senior Director | $950 | 5.4 | $5,130.00 |
| Esposito, Rob | Senior Director | $875 | 14.6 | $12,775.00 |
| Johnson, Robert | Senior Director | $900 | 0.4 | $360.00 |
| Konig, Louis | Senior Director | $900 | 1.1 | $990.00 |
| Mohammed, Azmat | Senior Director | $925 | 7.0 | $6,475.00 |
| Ramanathan, Kumanan | Senior Director | $950 | 3.6 | $3,420.00 |
| Hainline, Drew | Director | $800 | 1.5 | $1,200.00 |
| Kearney, Kevin | Director | $800 | 11.5 | $9,200.00 |
| Lewandowski, Douglas | Director | $800 | 3.0 | $2,400.00 |
| Sullivan, Christopher | Director | $825 | 6.9 | $5,692.50 |
| Walia, Gaurav | Director | $825 | 37.0 | $30,525.00 |

*Exhibit C*

### FTX Trading Ltd., et al.,
### Summary of Time Detail by Professional
### September 1, 2023 through September 30, 2023

| | | | | |
|---|---|---|---|---|
| Cabral, Juan | Manager | $350 | 4.0 | $1,400.00 |
| Faett, Jack | Senior Associate | $700 | 6.1 | $4,270.00 |
| Montague, Katie | Senior Associate | $700 | 46.4 | $32,480.00 |
| Francis, Luke | Associate | $600 | 3.2 | $1,920.00 |
| Jones, Mackenzie | Consultant | $600 | 4.5 | $2,700.00 |
| Simoneaux, Nicole | Analyst | $475 | 10.7 | $5,082.50 |
| Stockmeyer, Cullen | Analyst | $450 | 116.4 | $52,380.00 |
| | | | 383.3 | $267,039.50 |

*Average Billing Rate* $696.69

*Exhibit C*

### FTX Trading Ltd.,  et al.,
### Summary of Time Detail by Professional
### September 1, 2023 through September 30, 2023

**Employee Matters**                    **Assist the Debtors with employee communications, employee compensation and benefits, and related matters.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,050 | 1.9 | $1,995.00 |
| Cumberland, Brian | Managing Director | $1,320 | 2.5 | $3,300.00 |
| Coverick, Steve | Senior Director | $950 | 2.3 | $2,185.00 |
| Hernandez, Dylan | Manager | $660 | 5.1 | $3,366.00 |
| Lei, Katie | Associate | $550 | 6.0 | $3,300.00 |
| Trent, Hudson | Associate | $625 | 0.7 | $437.50 |
| Bolduc, Jojo | Analyst | $425 | 0.7 | $297.50 |
| Simoneaux, Nicole | Analyst | $475 | 52.6 | $24,985.00 |
| | | | 71.8 | $39,866.00 |

*Average Billing Rate* $555.24

*Exhibit C*

## FTX Trading Ltd., et al.,
## Summary of Time Detail by Professional
## September 1, 2023 through September 30, 2023

**Fee Application**          Preparation of monthly and interim fee applications in accordance with Court guidelines.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Cooper, James | Senior Director | $875 | 0.2 | $175.00 |
| Coverick, Steve | Senior Director | $950 | 2.6 | $2,470.00 |
| Grussing, Bernice | Operations Manager | $325 | 14.5 | $4,712.50 |
| | | | 17.3 | $7,357.50 |
| | *Average Billing Rate* | | | $425.29 |

*Exhibit C*

**FTX Trading Ltd.,  et al.,**
**Summary of Time Detail by Professional**
**September 1, 2023 through September 30, 2023**

**Financial Analysis**          Ad-hoc financial analyses made at the request of various constituencies, including from the Debtors' management.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Johnston, David | Managing Director | $1,025 | 0.6 | $615.00 |
| Mosley, Ed | Managing Director | $1,250 | 8.7 | $10,875.00 |
| Coverick, Steve | Senior Director | $950 | 0.4 | $380.00 |
| Ramanathan, Kumanan | Senior Director | $950 | 0.5 | $475.00 |
| Sivapalu, Anan | Manager | $625 | 220.1 | $137,562.50 |
| Montague, Katie | Senior Associate | $700 | 0.3 | $210.00 |
| | | | 230.6 | $150,117.50 |
| | *Average Billing Rate* | | | $650.99 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**September 1, 2023 through September 30, 2023**

**Government and Regulatory Data Requests**    Advise and assist management and / or the Debtors' advisors in responding to regulatory, investigation, government or other similar data / discovery requests, and analysis and documentation related thereto.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Grosvenor, Robert | Managing Director | $1,000 | 4.4 | $4,400.00 |
| Johal, Jas | Senior Director | $900 | 10.5 | $9,450.00 |
| Johnson, Robert | Senior Director | $900 | 0.3 | $270.00 |
| Konig, Louis | Senior Director | $900 | 18.9 | $17,010.00 |
| Mohammed, Azmat | Senior Director | $925 | 11.1 | $10,267.50 |
| Negus, Matthew | Senior Director | $900 | 24.1 | $21,690.00 |
| Ramanathan, Kumanan | Senior Director | $950 | 2.0 | $1,900.00 |
| Vieira, Francisco | Senior Director | $650 | 5.0 | $3,250.00 |
| Flynn, Matthew | Director | $775 | 3.2 | $2,480.00 |
| Lowe, Sam | Manager | $650 | 13.2 | $8,580.00 |
| Sarmiento, Dubhe | Manager | $650 | 26.9 | $17,485.00 |
| Karnik, Noorita | Analyst | $450 | 10.7 | $4,815.00 |
| Okkeh, Layan | Analyst | $450 | 8.6 | $3,870.00 |
| Simoneaux, Nicole | Analyst | $475 | 2.4 | $1,140.00 |
| | | | 141.3 | $106,607.50 |

*Average Billing Rate*    $754.48

*Exhibit C*

**FTX Trading Ltd., et al.,**
*Summary of Time Detail by Professional*
*September 1, 2023 through September 30, 2023*

**Joint Provisional Liquidators**    Advise and assist the Debtors and their advisors in responding to requests, analysis, and documentation, and prepare for hearings or meetings related to the Joint Provisional Liquidators of FTX Digital Markets Ltd.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,050 | 36.6 | $38,430.00 |
| Gordon, Robert | Managing Director | $1,025 | 38.5 | $39,462.50 |
| Ryan, Laureen | Managing Director | $1,075 | 0.5 | $537.50 |
| Broskay, Cole | Senior Director | $900 | 13.9 | $12,510.00 |
| Coverick, Steve | Senior Director | $950 | 2.1 | $1,995.00 |
| Konig, Louis | Senior Director | $900 | 1.7 | $1,530.00 |
| Hainline, Drew | Director | $800 | 41.9 | $33,520.00 |
| Kearney, Kevin | Director | $800 | 36.3 | $29,040.00 |
| Faett, Jack | Senior Associate | $700 | 30.3 | $21,210.00 |
| Maggard, Austin | Senior Associate | $600 | 80.7 | $48,420.00 |
| Braatelien, Troy | Associate | $600 | 118.7 | $71,220.00 |
| Trent, Hudson | Associate | $625 | 5.8 | $3,625.00 |
| Zabcik, Kathryn | Consultant | $600 | 140.7 | $84,420.00 |
| Bolduc, Jojo | Analyst | $425 | 34.2 | $14,535.00 |
| Burns, Zach | Analyst | $500 | 142.2 | $71,100.00 |
| Simoneaux, Nicole | Analyst | $475 | 19.7 | $9,357.50 |
| Stolyar, Alan | Analyst | $500 | 3.3 | $1,650.00 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**September 1, 2023 through September 30, 2023**

| | 747.1 | $482,562.50 |
|---|---|---|

| | | |
|---|---|---|
| *Average Billing Rate* | | $645.91 |

*Exhibit C*

> ### *FTX Trading Ltd., et al.,*
> ### *Summary of Time Detail by Professional*
> ### *September 1, 2023 through September 30, 2023*

**Kroll Security Incident**          **Assist in the evaluation and securitization of matters related to the Kroll security incident.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---:|---:|---:|
| Chambers, Henry | Managing Director | $995 | 2.7 | $2,686.50 |
| Gordon, Robert | Managing Director | $1,025 | 0.4 | $410.00 |
| Grillo, Rocco | Managing Director | $1,100 | 16.7 | $18,370.00 |
| Johnston, David | Managing Director | $1,025 | 0.4 | $410.00 |
| Mosley, Ed | Managing Director | $1,250 | 1.4 | $1,750.00 |
| Ryan, Laureen | Managing Director | $1,075 | 0.2 | $215.00 |
| Coverick, Steve | Senior Director | $950 | 1.5 | $1,425.00 |
| Johnson, Robert | Senior Director | $900 | 13.1 | $11,790.00 |
| Mohammed, Azmat | Senior Director | $925 | 46.8 | $43,290.00 |
| Pandey, Vishal | Senior Director | $925 | 13.7 | $12,672.50 |
| Ramanathan, Kumanan | Senior Director | $950 | 9.5 | $9,025.00 |
| Tarikere, Sriram | Senior Director | $925 | 31.0 | $28,675.00 |
| Baker, Kevin | Director | $750 | 0.8 | $600.00 |
| Flynn, Matthew | Director | $775 | 6.3 | $4,882.50 |
| Hainline, Drew | Director | $800 | 9.3 | $7,440.00 |
| Lewandowski, Douglas | Director | $800 | 4.0 | $3,200.00 |
| Walia, Gaurav | Director | $825 | 2.1 | $1,732.50 |
| Lam, James | Manager | $600 | 0.2 | $120.00 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**September 1, 2023 through September 30, 2023**

| Pestano, Kyle | Manager | $650 | 1.5 | $975.00 |
|---|---|---|---|---|
| Stecke, Curtis | Manager | $650 | 3.4 | $2,210.00 |
| Kaufman, Ashley | Senior Associate | $650 | 5.1 | $3,315.00 |
| Sagen, Daniel | Senior Associate | $725 | 11.0 | $7,975.00 |
| Todd, Patrick | Senior Associate | $650 | 117.9 | $76,635.00 |
| Work, David | Senior Associate | $650 | 104.8 | $68,120.00 |
| Braatelien, Troy | Associate | $600 | 0.3 | $180.00 |
| Burns, Zach | Analyst | $500 | 17.3 | $8,650.00 |
| Karnik, Noorita | Analyst | $450 | 4.0 | $1,800.00 |
| | | | 425.4 | $318,554.00 |
| | *Average Billing Rate* | | | $748.83 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**September 1, 2023 through September 30, 2023**

**Litigation**          Advise and assist management and/or the Debtors' advisors in litigation matters, both actual and potential litigation and document requests/discovery related thereto.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,050 | 0.7 | $735.00 |
| Ryan, Laureen | Managing Director | $1,075 | 0.5 | $537.50 |
| Canale, Alex | Senior Director | $900 | 0.5 | $450.00 |
| Griffith, David | Senior Director | $900 | 8.5 | $7,650.00 |
| Konig, Louis | Senior Director | $900 | 5.3 | $4,770.00 |
| Kearney, Kevin | Director | $800 | 0.5 | $400.00 |
| Faett, Jack | Senior Associate | $700 | 0.5 | $350.00 |
| Chan, Jon | Associate | $525 | 30.5 | $16,012.50 |
| McLaughlin, Blake | Associate | $525 | 2.1 | $1,102.50 |
| | | | 49.1 | $32,007.50 |

*Average Billing Rate*          $651.88

*Exhibit C*

---

**FTX Trading Ltd.,  et al.,**
**Summary of Time Detail by Professional**
**September 1, 2023 through September 30, 2023**

---

**Motions and Related Support**       Assist the Debtors on various motions filed, and on entry of orders to implement required reporting and other activities contemplated by the various filed motions.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Gordon, Robert | Managing Director | $1,025 | 0.2 | $205.00 |
| Mosley, Ed | Managing Director | $1,250 | 13.5 | $16,875.00 |
| Coverick, Steve | Senior Director | $950 | 4.5 | $4,275.00 |
| Esposito, Rob | Senior Director | $875 | 2.4 | $2,100.00 |
| Ramanathan, Kumanan | Senior Director | $950 | 10.7 | $10,165.00 |
| Myers, Claire | Analyst | $425 | 39.3 | $16,702.50 |
| | | | 70.6 | $50,322.50 |
| | *Average Billing Rate* | | | $712.78 |

*Exhibit C*

---

*FTX Trading Ltd.,  et al.,*
*Summary of Time Detail by Professional*
*September 1, 2023 through September 30, 2023*

---

**Schedules and Statements**     **Assist the Debtors with gathering information for, and the preparation of, Statements and Schedules with background information and other related matters.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Gordon, Robert | Managing Director | $1,025 | 9.6 | $9,840.00 |
| Kotarba, Steve | Managing Director | $1,100 | 4.3 | $4,730.00 |
| Mosley, Ed | Managing Director | $1,250 | 3.4 | $4,250.00 |
| Broskay, Cole | Senior Director | $900 | 0.9 | $810.00 |
| Coverick, Steve | Senior Director | $950 | 1.1 | $1,045.00 |
| Esposito, Rob | Senior Director | $875 | 22.8 | $19,950.00 |
| Zatz, Jonathan | Senior Director | $900 | 16.1 | $14,490.00 |
| Hainline, Drew | Director | $800 | 7.5 | $6,000.00 |
| Kearney, Kevin | Director | $800 | 2.5 | $2,000.00 |
| Lewandowski, Douglas | Director | $800 | 3.8 | $3,040.00 |
| Sullivan, Christopher | Director | $825 | 1.4 | $1,155.00 |
| Faett, Jack | Senior Associate | $700 | 5.6 | $3,920.00 |
| Sagen, Daniel | Senior Associate | $725 | 0.3 | $217.50 |
| Francis, Luke | Associate | $600 | 92.6 | $55,560.00 |
| Gonzalez, Johnny | Associate | $600 | 20.6 | $12,360.00 |
| Sigman, Claudia | Associate | $550 | 0.3 | $165.00 |
| Trent, Hudson | Associate | $625 | 2.2 | $1,375.00 |
| Jones, Mackenzie | Consultant | $600 | 0.4 | $240.00 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**September 1, 2023 through September 30, 2023**

| Name | Title | Rate | Hours | Amount |
|------|-------|------|-------|--------|
| Arora, Rohan | Analyst | $425 | 0.1 | $42.50 |
| Avdellas, Peter | Analyst | $425 | 11.2 | $4,760.00 |
| Hubbard, Taylor | Analyst | $425 | 15.2 | $6,460.00 |
| Myers, Claire | Analyst | $425 | 46.8 | $19,890.00 |
| Slay, David | Analyst | $525 | 15.1 | $7,927.50 |
| | | | 283.8 | $180,227.50 |
| | *Average Billing Rate* | | | $635.05 |

*Exhibit C*

---

*FTX Trading Ltd.,  et al.,*
*Summary of Time Detail by Professional*
*September 1, 2023 through September 30, 2023*

---

**Tax Initiatives**                            **Assist the Debtors with tax related matters.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Gordon, Robert | Managing Director | $1,025 | 1.0 | $1,025.00 |
| Howe, Christopher | Managing Director | $1,200 | 30.7 | $36,840.00 |
| Jacobs, Kevin | Managing Director | $1,100 | 24.2 | $26,620.00 |
| Kotarba, Chris | Managing Director | $1,100 | 1.5 | $1,650.00 |
| Kotarba, Steve | Managing Director | $1,100 | 0.5 | $550.00 |
| Seaway, Bill | Senior Advisor | $1,100 | 8.0 | $8,800.00 |
| Coverick, Steve | Senior Director | $950 | 0.6 | $570.00 |
| Esposito, Rob | Senior Director | $875 | 0.4 | $350.00 |
| Ramanathan, Kumanan | Senior Director | $950 | 0.9 | $855.00 |
| Kearney, Kevin | Director | $800 | 11.4 | $9,120.00 |
| Su, Warren | Manager | $700 | 0.2 | $140.00 |
| Francis, Luke | Associate | $600 | 13.2 | $7,920.00 |
| Parker, Brandon | Associate | $550 | 2.7 | $1,485.00 |
| Jones, Mackenzie | Consultant | $600 | 8.3 | $4,980.00 |
| Burns, Zach | Analyst | $500 | 4.9 | $2,450.00 |
| | | | 108.5 | $103,355.00 |

*Average Billing Rate*                                                  $952.58

*Exhibit C*

**FTX Trading Ltd.,  et al.,**
**Summary of Time Detail by Professional**
**September 1, 2023 through September 30, 2023**

**Vendor Management**          Assist the Debtors with all vendor related items including, but not limited to
                               vendor strategy, negotiation, and advising Debtors on general accounts payable
                               questions.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Cooper, James | Senior Director | $875 | 17.2 | $15,050.00 |
| Montague, Katie | Senior Associate | $700 | 1.0 | $700.00 |
| Taraba, Erik | Associate | $600 | 39.2 | $23,520.00 |
| Duncan, Ryan | Analyst | $425 | 87.1 | $37,017.50 |
| Stockmeyer, Cullen | Analyst | $450 | 0.3 | $135.00 |
| | | | 144.8 | $76,422.50 |
| | *Average Billing Rate* | | | $527.78 |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2023 through September 30, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 9/1/2023 | 0.6 | Search relativity for evidence of name changes for Alameda and Ventures entities |
| Faett, Jack | 9/1/2023 | 0.7 | Update Bank Balance analysis to exclude some insider loans and venture investments funded in non-cash |
| Faett, Jack | 9/1/2023 | 2.1 | Review FDM general ledger details to identify nonrefundable deposit payments on properties not purchased |
| Faett, Jack | 9/1/2023 | 1.8 | Analyze new FDM bank statements for intercompany transactions with debtor entities |
| Hainline, Drew | 9/1/2023 | 0.4 | Draft support documentation for open items and potential adjustments to petition date financials of Dotcom entities |
| Kearney, Kevin | 9/1/2023 | 1.4 | Prepare summary of historical token borrowings for Alameda historical cash flow analysis |
| Kearney, Kevin | 9/1/2023 | 1.3 | Prepare summary of historical fiat borrowings for Alameda cash flow analysis |
| Kearney, Kevin | 9/1/2023 | 2.8 | Prepare summary of customer funds received by Alameda for cash flow analysis |
| Broskay, Cole | 9/5/2023 | 0.4 | Review funding sources and uses for select General Pool assets with R. Gordon and C. Broskay (A&M) |
| Broskay, Cole | 9/5/2023 | 1.2 | Correspondence regarding recognition of claims in accounting books and records |
| Broskay, Cole | 9/5/2023 | 0.4 | Call to review adjustments to petition date balances with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) |
| Broskay, Cole | 9/5/2023 | 0.4 | Call to finalize proposed adjustments to petition date balances with R. Gordon, C. Broskay, D. Hainline (A&M) |
| Broskay, Cole | 9/5/2023 | 0.2 | Working session to discuss investment journal ledger activity with C. Broskay, R. Bruck (A&M) |
| Broskay, Cole | 9/5/2023 | 1.1 | Call to review and align on adjustment and open items for petition date balances with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) |
| Bruck, Ran | 9/5/2023 | 0.2 | Working session to review accounting treatment of Bitnomial investment on Alameda books with R. Bruck, M. Jones (A&M) |
| Bruck, Ran | 9/5/2023 | 0.2 | Call to discuss diligence process for Bitnomial investment with R. Bruck, M. Jones (A&M) |
| Bruck, Ran | 9/5/2023 | 1.8 | Research on relativity investment transaction data related to passthrough transaction |
| Bruck, Ran | 9/5/2023 | 0.4 | Run weekly team tracker for R. Gordon (A&M) |
| Bruck, Ran | 9/5/2023 | 1.4 | Research investment journal ledger providing evidence of pass-through transaction |
| Bruck, Ran | 9/5/2023 | 0.3 | Working session to review prepaid expense treatment for WRS Silo with D. Hainline, R. Bruck (A&M) |
| Bruck, Ran | 9/5/2023 | 1.6 | Reconcile trial balances from FTX with cash team balances |
| Bruck, Ran | 9/5/2023 | 0.2 | Working session to discuss investment journal ledger activity with C. Broskay, R. Bruck (A&M) |

*Exhibit D*

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2023 through September 30, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 9/5/2023 | 0.2 | Call with A. Kranzley (S&C) to discuss intercompany treatment for potential debtor dismissals |
| Faett, Jack | 9/5/2023 | 3.1 | Review funding for additional token purchase agreements identified |
| Faett, Jack | 9/5/2023 | 0.6 | Call between K. Kearney, J. Faett (A&M) to discuss responses to tokens receivable inquiries |
| Faett, Jack | 9/5/2023 | 1.1 | Draft response to token receivable inquiries |
| Faett, Jack | 9/5/2023 | 1.3 | Analyze additional token purchase agreements identified |
| Faett, Jack | 9/5/2023 | 1.8 | Summarize exchange and cash transactions between FTX Group entities and Bonfida/Bonfinance |
| Gordon, Robert | 9/5/2023 | 0.4 | Review funding sources and uses for select General Pool assets with R. Gordon and C. Broskay (A&M) |
| Gordon, Robert | 9/5/2023 | 0.5 | Call to discuss open items for historical financials with J. LaBella, C. Cipione, M. Cervi, J. Somerville, D. Schwartz (AP), R. Gordon, L. Ryan, M. Shanahan, K. Kearney, D. Hainline (A&M) |
| Gordon, Robert | 9/5/2023 | 0.5 | Call to finalize proposed adjustments to petition date balances with R. Gordon, C. Broskay, D. Hainline (A&M) |
| Gordon, Robert | 9/5/2023 | 0.4 | Call to review adjustments to petition date balances with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) |
| Gordon, Robert | 9/5/2023 | 1.1 | Call to review and align on adjustment and open items for petition date balances with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) |
| Hainline, Drew | 9/5/2023 | 0.4 | Review and update materials for proposed adjustments to petition date balances |
| Hainline, Drew | 9/5/2023 | 0.5 | Call to discuss open items for historical financials with J. LaBella, C. Cipione, M. Cervi, J. Somerville, D. Schwartz (AP), R. Gordon, L. Ryan, M. Shanahan, K. Kearney, D. Hainline (A&M) |
| Hainline, Drew | 9/5/2023 | 1.2 | Review available information from avoidance action analysis to determine adjusting entries for petition date balances |
| Hainline, Drew | 9/5/2023 | 0.2 | Review open items and presentations for Aptos token attributions to support petition date balances |
| Hainline, Drew | 9/5/2023 | 0.4 | Call to review adjustments to petition date balances with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) |
| Hainline, Drew | 9/5/2023 | 1.1 | Call to review and align on adjustment and open items for petition date balances with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) |
| Hainline, Drew | 9/5/2023 | 0.4 | Draft summary of information received on FTT loans to provide to AP for historical financials compilation |
| Hainline, Drew | 9/5/2023 | 0.9 | Draft potential adjusting entries and support documentation for petition date balances |
| Hainline, Drew | 9/5/2023 | 0.5 | Call to finalize proposed adjustments to petition date balances with R. Gordon, C. Broskay, D. Hainline (A&M) |
| Hainline, Drew | 9/5/2023 | 0.3 | Working session to review prepaid expense treatment for WRS Silo with D. Hainline, R. Bruck (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jones, Mackenzie | 9/5/2023 | 1.1 | Research support for accounting treatment of Bitnomial investment |
| Jones, Mackenzie | 9/5/2023 | 0.2 | Working session to review accounting treatment of Bitnomial investment on Alameda books with R. Bruck, M. Jones (A&M) |
| Jones, Mackenzie | 9/5/2023 | 0.2 | Call to discuss diligence process for Bitnomial investment with R. Bruck, M. Jones (A&M) |
| Kearney, Kevin | 9/5/2023 | 1.1 | Call to review and align on adjustment and open items for petition date balances with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) |
| Kearney, Kevin | 9/5/2023 | 0.4 | Call to review adjustments to petition date balances with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) |
| Kearney, Kevin | 9/5/2023 | 0.5 | Call to discuss open items for historical financials with J. LaBella, C. Cipione, M. Cervi, J. Somerville, D. Schwartz (AP) R. Gordon, L. Ryan, M. Shanahan, K. Kearney, D. Hainline (A&M) |
| Kearney, Kevin | 9/5/2023 | 0.6 | Call between K. Kearney, J. Faett (A&M) to discuss responses to tokens receivable inquiries |
| Shanahan, Michael | 9/5/2023 | 0.5 | Call to discuss open items for historical financials with J. LaBella, C. Cipione, M. Cervi, J. Somerville, D. Schwartz (AP) R. Gordon, L. Ryan, M. Shanahan, K. Kearney, D. Hainline (A&M) |
| Sullivan, Christopher | 9/5/2023 | 0.9 | Investigate origin of on exchange IC ledger transactions |
| Sullivan, Christopher | 9/5/2023 | 0.7 | Investigate separate subsidiary IC activity |
| Broskay, Cole | 9/6/2023 | 0.7 | Correspondence regarding adjustment entries for petition date balances |
| Faett, Jack | 9/6/2023 | 0.7 | Call between K. Kearney, J. Faett (A&M) to review legal documents associated with newly identified venture investments and associated accounting impacts |
| Hainline, Drew | 9/6/2023 | 0.6 | Gather support information on various exchange data reports to accompany proposed adjustments |
| Hainline, Drew | 9/6/2023 | 0.4 | Review petition date intercompany balances for separate calculation support required for documentation |
| Jones, Mackenzie | 9/6/2023 | 1.9 | Compile support documents related to Bitnomial accounting treatment |
| Kearney, Kevin | 9/6/2023 | 0.7 | Call between K. Kearney, J. Faett (A&M) to review legal documents associated with newly identified venture investments and associated accounting impacts |
| Broskay, Cole | 9/7/2023 | 0.7 | Correspondence regarding accounting prepaid balances for contracts |
| Broskay, Cole | 9/7/2023 | 1.2 | Review intercompany work product for completeness |
| Broskay, Cole | 9/7/2023 | 0.3 | Respond to questions regarding dormant entity transactions |
| Esposito, Rob | 9/7/2023 | 0.3 | Conference with M Cilia (FTX), R Hoskins (RLKs), G Walia and R Esposito (A&M) to discuss customer receivables and entitlements |
| Esposito, Rob | 9/7/2023 | 0.3 | Prepare for call to discuss accounting of customer entitlements |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 9/7/2023 | 0.6 | Review questions on prepaid balances based on findings from preference analysis for WRSS |
| Hainline, Drew | 9/7/2023 | 0.3 | Respond to requests for supporting documentation on intercompany balances for Dotcom entities |
| Hainline, Drew | 9/7/2023 | 0.3 | Call to review information available on intercompany balances for dormant entities with D. Hainline, M. Jones (A&M) |
| Jones, Mackenzie | 9/7/2023 | 0.3 | Call to review information available on intercompany balances for dormant entities with D. Hainline, M. Jones (A&M) |
| Kearney, Kevin | 9/7/2023 | 2.4 | Prepare follow up information requests from AlixPartners regarding Alameda cash transactions categorizations |
| Walia, Gaurav | 9/7/2023 | 0.3 | Conference with M Cilia (FTX), R Hoskins (RLKs), G Walia and R Esposito (A&M) to discuss customer receivables and entitlements |
| Broskay, Cole | 9/8/2023 | 0.4 | Correspondence regarding select prepaid asset balances |
| Broskay, Cole | 9/8/2023 | 0.3 | Correspondence with RLKS regarding select entity exchange liability balances |
| Broskay, Cole | 9/8/2023 | 0.2 | Respond to e-mail regarding timing of remaining entity TB data for November MOR |
| Bruck, Ran | 9/8/2023 | 0.8 | Research on prepaids for marketing contract through general ledger activity |
| Broskay, Cole | 9/9/2023 | 0.6 | Compile listing of no balance entities for confirmation with client accounting team |
| Gordon, Robert | 9/10/2023 | 0.4 | Review questions on LSTC for FTL entities |
| Faett, Jack | 9/11/2023 | 2.6 | Review transaction details for specific transactions sent from Alix Partners included within the intercompany analysis |
| Hainline, Drew | 9/11/2023 | 0.8 | Reconcile changes in the transaction support for Japan KK intercompany balances included in audit confirmations |
| Hainline, Drew | 9/11/2023 | 0.7 | Review updates and notes from creditor meeting to understand key changes and upcoming deadlines |
| Kearney, Kevin | 9/11/2023 | 0.9 | Preparation of summary information regarding intercompany agreement with Alameda Research KK based on CFO request |
| Broskay, Cole | 9/12/2023 | 0.2 | Discussion regarding potential changes to select Dotcom entity financials with C. Broskay (A&M) and R. Hoskins (RLKS) |
| Faett, Jack | 9/12/2023 | 0.8 | Call between K. Kearney, J. Faett (A&M) to discuss AlixPartners inquiries regarding petition date balance sheets |
| Faett, Jack | 9/12/2023 | 1.8 | Analyze Alameda LLC cash analysis for discrepancies in intra-entity transactions |
| Faett, Jack | 9/12/2023 | 1.3 | Analyze petition date loan payable schedule for lenders that did not file claims |
| Hainline, Drew | 9/12/2023 | 0.4 | Review open questions from Alix Partners related to intercompany balances for historical financial statements |
| Hainline, Drew | 9/12/2023 | 0.6 | Review open items for intercompany charges for marketing expenses to support MOR review |

---

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

---

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 9/12/2023 | 0.3 | Respond to questions from FTX personnel on invoices identified as intercompany paid on behalf of other entities |
| Jones, Mackenzie | 9/12/2023 | 0.9 | Research vendor details for Schedule F support |
| Kearney, Kevin | 9/12/2023 | 0.8 | Call between K. Kearney, J. Faett (A&M) to discuss AlixPartners inquiries regarding petition date balance sheets |
| Faett, Jack | 9/13/2023 | 0.9 | Review Alameda Research LLC cash analysis to ensure venture investments funded by Alameda Research LLC are properly tagged |
| Faett, Jack | 9/13/2023 | 1.2 | Review Alameda Research LLC cash analysis to tie all components to the FTX Group Intercompany file |
| Gordon, Robert | 9/13/2023 | 0.6 | Teleconference with K. Kearney(A&M), R. Gordon(A&M) over updates to the balance calculation model |
| Hainline, Drew | 9/13/2023 | 0.3 | Draft response with initial open questions on request for comparison of project financials in business plan against actuals |
| Hainline, Drew | 9/13/2023 | 0.2 | Respond to requests for LSTC detail for petition date balances of Dotcom entities |
| Hainline, Drew | 9/13/2023 | 0.6 | Review requests for comparison of historical forecasts with actuals for FDM BP |
| Hainline, Drew | 9/13/2023 | 0.3 | Reconcile petition date LSTC balances against consolidated support files for supporting documentation to provide to FTX |
| Hainline, Drew | 9/13/2023 | 1.1 | Review historical financial information for FDM and create comparison against projected financials per FDM BP |
| Hainline, Drew | 9/13/2023 | 0.4 | Call to review available approaches to analyze exchange revenue by jurisdiction with K. Kearney, D. Hainline (A&M) |
| Kearney, Kevin | 9/13/2023 | 0.6 | Teleconference with K. Kearney(A&M), R. Gordon(A&M) over updates to the balance calculation model |
| Kearney, Kevin | 9/13/2023 | 0.4 | Call to review available approaches to analyze exchange revenue by jurisdiction with K. Kearney, D. Hainline (A&M) |
| Broskay, Cole | 9/14/2023 | 0.4 | Respond to correspondence regarding Alameda funding sources |
| Broskay, Cole | 9/14/2023 | 0.7 | Correspondence with broader team regarding MOR status and submission timing |
| Broskay, Cole | 9/14/2023 | 0.6 | Correspondence regarding final version of the MOR general notes for the November submission |
| Faett, Jack | 9/14/2023 | 0.6 | Analyze FDM Article of Incorporation for mention of initial funding of the entity |
| Faett, Jack | 9/14/2023 | 0.5 | Call between K. Kearney, J. Faett (A&M) to discuss LedgerPrime data request |
| Faett, Jack | 9/14/2023 | 1.8 | Search Relativity for token investment contact information for LedgerPrime TPAs |
| Faett, Jack | 9/14/2023 | 0.9 | Search relativity for support of initial funding amounts being sent from FTX Trading to FDM |
| Faett, Jack | 9/14/2023 | 0.6 | Review cash database for initial funding transactions for FDM |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 9/14/2023 | 2.8 | Review LedgerPrime token purchase agreements for token investment contact information |
| Hainline, Drew | 9/14/2023 | 0.4 | Draft updates to workplans for open items related to accounting workstream |
| Jones, Mackenzie | 9/14/2023 | 0.6 | Review docket motion related to coin monetization plan |
| Kearney, Kevin | 9/14/2023 | 0.5 | Call between K. Kearney, J. Faett (A&M) to discuss LedgerPrime data request |
| Faett, Jack | 9/15/2023 | 1.7 | Analyze Alameda Research Ltd cash analysis to ensure all venture investments, token investments and investing activities funded by Alameda Research Ltd are properly classified |
| Faett, Jack | 9/15/2023 | 3.1 | Analyze Alameda Research Ltd cash analysis for discrepancies in intra-entity |
| Kearney, Kevin | 9/15/2023 | 2.1 | Prepare gross lending materials for customer funds for Alameda cash flow analysis |
| Kearney, Kevin | 9/15/2023 | 0.6 | Prepare net customer fund materials for customer funds for Alameda cash flow analysis |
| Kearney, Kevin | 9/15/2023 | 0.9 | Prepare net lending materials for customer funds for Alameda cash flow analysis |
| Kearney, Kevin | 9/15/2023 | 1.9 | Update overview presentation regarding Alameda funding sources analysis |
| Kearney, Kevin | 9/15/2023 | 1.7 | Prepare gross customer fund materials for customer funds for Alameda cash flow analysis |
| Broskay, Cole | 9/18/2023 | 1.2 | Provide edits to Alameda funds flow presentation |
| Broskay, Cole | 9/18/2023 | 0.7 | Correspondence regarding intangible asset balances at select WRS entities |
| Broskay, Cole | 9/18/2023 | 1.1 | Continue working session over alameda funds flow with R. Gordon, C. Broskay, K. Kearney(A&M) |
| Broskay, Cole | 9/18/2023 | 1.6 | Conduct initial review of non-Debtor data submitted through the June 30th reporting date |
| Broskay, Cole | 9/18/2023 | 0.4 | Working session over alameda funds flow with R. Gordon, C. Broskay, K. Kearney(A&M) |
| Bruck, Ran | 9/18/2023 | 0.7 | Working session to review missing legal entity request by FTX team with M. Jones, R. Bruck (A&M) |
| Faett, Jack | 9/18/2023 | 2.1 | Review Alameda Research Ltd cash analysis to ensure stablecoin transactions are properly captured |
| Faett, Jack | 9/18/2023 | 0.9 | Call to discuss updates to be made to the Alameda Sources of Funds analysis with K. Kearney and J. Faett (A&M) |
| Faett, Jack | 9/18/2023 | 1.6 | Search relativity for missing FDM bank statements to complete cash analysis |
| Faett, Jack | 9/18/2023 | 1.3 | Update the Alameda Sources of Funds analysis to exclude venture investments and token investments not funded in fiat |
| Faett, Jack | 9/18/2023 | 1.4 | Review Maclaurin cash analysis to ensure all venture investments funded by Maclaurin are properly captured |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2023 through September 30, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 9/18/2023 | 1.1 | Review Alameda Research Ltd cash analysis and tie components of intercompany to the FTX Intercompany Reconciliation Schedule |
| Gordon, Robert | 9/18/2023 | 0.4 | Analyze purchase accounting support for LedgerX |
| Gordon, Robert | 9/18/2023 | 1.4 | Review funds flow documentation for Alameda |
| Gordon, Robert | 9/18/2023 | 1.1 | Continue working session over alameda funds flow with R. Gordon, C. Broskay, K. Kearney(A&M) |
| Gordon, Robert | 9/18/2023 | 0.4 | Working session over alameda funds flow with R. Gordon, C. Broskay, K. Kearney(A&M) |
| Hainline, Drew | 9/18/2023 | 0.3 | Update workplan for open items related to the Accounting team workstream |
| Hainline, Drew | 9/18/2023 | 0.4 | Review available information for breakdowns of intercompany balances based on request |
| Hainline, Drew | 9/18/2023 | 0.8 | Respond to request for summaries of petition date intercompany balances |
| Jones, Mackenzie | 9/18/2023 | 1.9 | Research documentation around accounting treatment for non-debtor intangible assets |
| Jones, Mackenzie | 9/18/2023 | 0.7 | Working session to review missing legal entity request by FTX team with M. Jones, R. Bruck (A&M) |
| Kearney, Kevin | 9/18/2023 | 1.1 | Continue working session over alameda funds flow with R. Gordon, C. Broskay, K. Kearney(A&M) |
| Kearney, Kevin | 9/18/2023 | 0.4 | Working session over alameda funds flow with R. Gordon, C. Broskay, K. Kearney(A&M) |
| Kearney, Kevin | 9/18/2023 | 0.9 | Call to discuss updates to be made to the Alameda Sources of Funds analysis with K. Kearney and J. Faett (A&M) |
| Kearney, Kevin | 9/18/2023 | 1.2 | Prepare updates to presentation regarding Alameda funding sources |
| Sullivan, Christopher | 9/18/2023 | 0.3 | Review prepetition IC balances between FTX Trading and Alameda |
| Broskay, Cole | 9/19/2023 | 0.4 | Call to discuss open items for historical financials with J. LaBella, C. Cipione, K. Wessel (AP), L. Ryan, R. Gordon, C. Broskay, K. Kearney (A&M) |
| Broskay, Cole | 9/19/2023 | 0.2 | Call to discuss next steps in refreshing legal entity tracker with R. Gordon, C. Broskay, D. Hainline (A&M) |
| Broskay, Cole | 9/19/2023 | 0.7 | Correspondence regarding alameda funds flow presentation edits |
| Broskay, Cole | 9/19/2023 | 0.5 | Review alameda funds flow presentation with R. Gordon, K. Kearney, C. Broskay(A&M) |
| Chambers, Henry | 9/19/2023 | 0.2 | Correspondence regarding Liquid Ex and Liquid financial MORs |
| Faett, Jack | 9/19/2023 | 1.6 | Review transactions classified as other within the Alameda Research LLC cash analysis and determine nature of transactions |
| Faett, Jack | 9/19/2023 | 2.3 | Update the Alameda cash analysis for Interactive Brokerage account cash activity |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 9/19/2023 | 1.4 | Review relativity for the nature of cash disbursements from Alameda brokerage accounts |
| Faett, Jack | 9/19/2023 | 1.1 | Working session to work through open items pertaining to the Alameda Sources of Funds analysis with K. Kearney and J. Faett (A&M) |
| Faett, Jack | 9/19/2023 | 0.7 | Search Relativity for LedgerPrime LP settlement agreements |
| Faett, Jack | 9/19/2023 | 3.1 | Update the Alameda cash analysis for ED&F Man brokerage account cash activity |
| Gordon, Robert | 9/19/2023 | 0.2 | Call to discuss next steps in refreshing legal entity tracker with R. Gordon, C. Broskay, D. Hainline (A&M) |
| Gordon, Robert | 9/19/2023 | 0.5 | Review alameda funds flow presentation with R. Gordon, K. Kearney, C. Broskay(A&M) |
| Hainline, Drew | 9/19/2023 | 0.2 | Call to discuss next steps in refreshing legal entity tracker with R. Gordon, C. Broskay, D. Hainline (A&M) |
| Hainline, Drew | 9/19/2023 | 1.1 | Perform updates to consolidated legal entity tracker to reflect known changes and reporting status |
| Hainline, Drew | 9/19/2023 | 0.3 | Draft response to questions on variances with post-petition local balances for Europe AG |
| Hainline, Drew | 9/19/2023 | 0.3 | Call to discuss updates to the consolidated legal entity tracker with D. Hainline, M. Jones (A&M) |
| Hainline, Drew | 9/19/2023 | 0.8 | Investigate petition date balance documentation to answer questions on variances with local books |
| Hainline, Drew | 9/19/2023 | 0.4 | Perform relativity research on entities discovered that were incorporated shortly before bankruptcy |
| Hainline, Drew | 9/19/2023 | 0.3 | Research available entity trackers to identify the latest documents before performing refresh |
| Jones, Mackenzie | 9/19/2023 | 1.1 | Update Form 426 for next round of non-debtor filings |
| Kearney, Kevin | 9/19/2023 | 0.4 | Call to discuss open items for historical financials with J. LaBella, C. Cipione, K. Wessel (AP), L. Ryan, R. Gordon, C. Broskay, K. Kearney (A&M) |
| Kearney, Kevin | 9/19/2023 | 2.2 | Prepare updated summary of Alameda lending funding sources |
| Kearney, Kevin | 9/19/2023 | 0.5 | Review alameda funds flow presentation with R. Gordon, K. Kearney, C. Broskay(A&M) |
| Kearney, Kevin | 9/19/2023 | 1.6 | Reconcile updated AlixPartners schedule regarding historical balances to petition date balances |
| Kearney, Kevin | 9/19/2023 | 1.9 | Prepare updated summary of Alameda customer fund funding sources |
| Kearney, Kevin | 9/19/2023 | 1.1 | Review of fiat transactions associated with FTX Foundation in connection with S&C request |
| Kearney, Kevin | 9/19/2023 | 1.1 | Working session to work through open items pertaining to the Alameda Sources of Funds analysis with K. Kearney and J. Faett (A&M) |

```
┌────────────────────────────────────────────┐
│         FTX Trading Ltd., et al.,            │
│    Time Detail by Activity by Professional   │
│  September 1, 2023 through September 30, 2023 │
└────────────────────────────────────────────┘
```

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan, Laureen | 9/19/2023 | 0.4 | Call to discuss open items for historical financials with J. LaBella, C. Cipione, K. Wessell (AP), L. Ryan, R. Gordon, C. Broskay, K. Kearney (A&M) |
| Broskay, Cole | 9/20/2023 | 0.4 | Call to discuss updates to the Alameda Cash Flow Analysis with R. Gordon, C. Broskay, K. Kearney and J. Faett (A&M) |
| Broskay, Cole | 9/20/2023 | 1.4 | Compile edits to Alameda funding presentation |
| Chambers, Henry | 9/20/2023 | 0.3 | Correspondence regarding Liquid Ex and Liquid financial monthly operating reports |
| Chambers, Henry | 9/20/2023 | 0.8 | Obtain supporting documents for queries on Liquid Ex and Liquid financial monthly operating reports |
| Faett, Jack | 9/20/2023 | 0.4 | Call to discuss updates to the Alameda Cash Flow Analysis with R. Gordon, C. Broskay, K. Kearney and J. Faett (A&M) |
| Faett, Jack | 9/20/2023 | 0.6 | Review LedgerPrime's Cashflow balance to understand which TPAs , market making loans, etc. make up the balance |
| Faett, Jack | 9/20/2023 | 1.2 | Call to discuss analysis over the calculation for the LedgerPrime final redemption of legacy LPs with K. Kearney and J. Faett (A&M) |
| Faett, Jack | 9/20/2023 | 2.1 | Analyze LedgerPrime September 30, 2022 financial data to recalculate the final NAV |
| Faett, Jack | 9/20/2023 | 2.6 | Review LedgerPrime API data and tie out balances to September 30, 2022 financials |
| Faett, Jack | 9/20/2023 | 1.3 | Review relativity for support of final NAV calculation used to calculate final redemption to LedgerPrime legacy LPs |
| Faett, Jack | 9/20/2023 | 2.1 | Review transactions classified as other within the Alameda Research Ltd cash analysis and determine nature of transactions |
| Gordon, Robert | 9/20/2023 | 0.4 | Call to discuss updates to the Alameda Cash Flow Analysis with R. Gordon, C. Broskay, K. Kearney and J. Faett (A&M) |
| Hainline, Drew | 9/20/2023 | 0.6 | Perform research on debtor entities dissolved or sold prior to filing for bankruptcy |
| Hainline, Drew | 9/20/2023 | 0.6 | Continue to perform updates to consolidated legal entity tracker to reflect known changes and reporting status |
| Hainline, Drew | 9/20/2023 | 0.6 | Draft summaries of select entities to include in request to review for dismissal |
| Hainline, Drew | 9/20/2023 | 0.4 | Review open questions on entity descriptions for consolidated entity tracker |
| Jones, Mackenzie | 9/20/2023 | 0.3 | Draft response to internal team related to research on entity details |
| Kearney, Kevin | 9/20/2023 | 1.2 | Call to discuss analysis over the calculation for the LedgerPrime final redemption of legacy LPs with K. Kearney and J. Faett (A&M) |
| Kearney, Kevin | 9/20/2023 | 0.4 | Call to discuss updates to the Alameda Cash Flow Analysis with R. Gordon, C. Broskay, K. Kearney and J. Faett (A&M) |
| Ryan, Laureen | 9/20/2023 | 0.4 | Call to discuss open items for historical financials with J. LaBella, C. Cipione, K. Wessell (AP), L. Ryan, R. Gordon, C. Broskay, K. Kearney (A&M) |
| Braatelien, Troy | 9/21/2023 | 0.3 | Search for LedgerPrime token ICO support for token receivable schedule |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 9/21/2023 | 1.1 | Review Maclaurin cash analysis to ensure all components of intercompany agree to FTX Intercompany Reconciliation |
| Faett, Jack | 9/21/2023 | 0.7 | Review cash database and exchange data for funding of Clover token warrant |
| Faett, Jack | 9/21/2023 | 1.7 | Review Alameda cash analysis for related party transactions with Salameda |
| Faett, Jack | 9/21/2023 | 1.7 | Review Alameda cash analysis for related party transactions with external party |
| Faett, Jack | 9/21/2023 | 0.8 | Review North Dimension cash analysis to ensure all components of intercompany agree to FTX Intercompany Reconciliation |
| Faett, Jack | 9/21/2023 | 3.1 | Analyze LedgerPrime token receivable balances to determine a fair value adjustment for token receivables |
| Faett, Jack | 9/21/2023 | 0.8 | Call to discuss additional fair value adjustments to LedgerPrime NAV used in calculating final redemption to legacy LPs with K. Kearney and J. Faett (A&M) |
| Hainline, Drew | 9/21/2023 | 0.4 | Perform Relativity searches to pull requested information for FTX Japan Services KK |
| Hainline, Drew | 9/21/2023 | 0.6 | Perform research on select entities to provide descriptions for consolidated entity tracker |
| Hainline, Drew | 9/21/2023 | 0.8 | Draft updates to request for dismissal of Liquid Financial and LiquidEx |
| Hainline, Drew | 9/21/2023 | 0.7 | Perform clean up of outdated information in the consolidated entity tracker |
| Kearney, Kevin | 9/21/2023 | 2.9 | Calculate balance for targeted loan for LedgerPrime master fund |
| Kearney, Kevin | 9/21/2023 | 0.8 | Call to discuss additional fair value adjustments to LedgerPrime NAV used in calculating final redemption to legacy LPs with K. Kearney and J. Faett (A&M) |
| Bruck, Ran | 9/25/2023 | 0.4 | Call to discuss onboarding and admin requirements for FTX Case with D. Gidoomal, B. Turton, R. Bruck (A&M) |
| Faett, Jack | 9/25/2023 | 0.5 | Call to discuss creating a Salameda Ltd sources and uses of funds analysis with K. Kearney and J. Faett (A&M) |
| Faett, Jack | 9/25/2023 | 0.5 | Review relativity for Salameda Ltd bank statements |
| Faett, Jack | 9/25/2023 | 1.4 | Working session to review LedgerPrime Financial Analysis slide deck prior to distribution with K. Kearney and J. Faett (A&M) |
| Gidoomal, Dhruv | 9/25/2023 | 0.4 | Call to discuss onboarding and admin requirements for FTX Case with D. Gidoomal, B. Turton, R. Bruck (A&M) |
| Kearney, Kevin | 9/25/2023 | 1.2 | Review of consolidated Salameda historical expense classifications |
| Kearney, Kevin | 9/25/2023 | 2.1 | Review of fiat reconciliation for Salameda related party transactions |
| Kearney, Kevin | 9/25/2023 | 1.4 | Working session to review LedgerPrime Financial Analysis slide deck prior to distribution with K. Kearney and J. Faett (A&M) |
| Kearney, Kevin | 9/25/2023 | 0.5 | Call to discuss creating a Salameda Ltd sources and uses of funds analysis with K. Kearney and J. Faett (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 9/25/2023 | 2.3 | Review of crypto reconciliation for Salameda related party transactions |
| Turton, Bobby | 9/25/2023 | 0.4 | Call to discuss onboarding and admin requirements for FTX Case with D. Gidoomal, B. Turton, R. Bruck (A&M) |
| Chuah, Jane | 9/26/2023 | 1.2 | Review FTX Japan KK's ledger for payment entries details and supporting documents |
| Faett, Jack | 9/26/2023 | 3.1 | Analyze exchange transfers in Salameda exchange accounts to understand the nature for sources and uses analysis |
| Faett, Jack | 9/26/2023 | 1.7 | Analyze exchange transfers between Salameda exchange accounts and debtor entity exchange accounts |
| Faett, Jack | 9/26/2023 | 0.4 | Call to discuss assisting with data request from the IRS with Alameda Research LLC requests with K. Kearney and J. Faett (A&M) |
| Faett, Jack | 9/26/2023 | 1.6 | Working session to review the Salameda Ltd sources and uses of funds analysis with K. Kearney and J. Faett (A&M) |
| Faett, Jack | 9/26/2023 | 1.2 | Summarize exchange and bank activity for Salameda to summarize its sources and uses of funds |
| Gordon, Robert | 9/26/2023 | 0.5 | Working session to discuss topics for historical financial statements with J. LaBella, C. Cipione, M. Cervi, E. Mostoff (AP), R. Gordon, L. Ryan, M. Shanahan, K. Kearney, D. Hainline (A&M) |
| Hainline, Drew | 9/26/2023 | 0.2 | Call to discuss open questions for debtor claims with D. Hainline, L. Francis (A&M) |
| Hainline, Drew | 9/26/2023 | 0.5 | Working session to discuss topics for historical financial statements with J. LaBella, C. Cipione, M. Cervi, E. Mostoff (AP), R. Gordon, L. Ryan, M. Shanahan, K. Kearney, D. Hainline (A&M) |
| Hainline, Drew | 9/26/2023 | 0.2 | Perform confirmations on filed claims for LFUSA and LiquidEx for dismissal request |
| Hainline, Drew | 9/26/2023 | 0.6 | Update documentation and support for request for dismissal related to LFUSA and LiquidEx |
| Hainline, Drew | 9/26/2023 | 0.4 | Gather available information on liquidity transactions with CM Equity |
| Hainline, Drew | 9/26/2023 | 1.2 | Perform research on claims for LFUSA and LiquidEx to support review for dismissal |
| Kearney, Kevin | 9/26/2023 | 0.4 | Call to discuss assisting with data request from the IRS with Alameda Research LLC requests with K. Kearney and J. Faett (A&M) |
| Kearney, Kevin | 9/26/2023 | 0.5 | Working session to discuss topics for historical financial statements with J. LaBella, C. Cipione, M. Cervi, E. Mostoff (AP), R. Gordon, L. Ryan, M. Shanahan, K. Kearney, D. Hainline (A&M) |
| Kearney, Kevin | 9/26/2023 | 1.6 | Working session to review the Salameda Ltd sources and uses of funds analysis with K. Kearney and J. Faett (A&M) |
| Ryan, Laureen | 9/26/2023 | 0.5 | Working session to discuss topics for historical financial statements with J. LaBella, C. Cipione, M. Cervi, E. Mostoff (AP), R. Gordon, L. Ryan, M. Shanahan, K. Kearney, D. Hainline (A&M) |
| Shanahan, Michael | 9/26/2023 | 0.5 | Working session to discuss topics for historical financial statements with J. LaBella, C. Cipione, M. Cervi, E. Mostoff (AP), R. Gordon, L. Ryan, M. Shanahan, K. Kearney, D. Hainline (A&M) |
| Bruck, Ran | 9/27/2023 | 0.3 | Call to discuss onboarding and admin requirements for FTX Case with K. Reagan, R. Bruck (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2023 through September 30, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 9/27/2023 | 3.1 | Review relativity for Alameda Research LLC AMEX credit card statements for all periods related to IRS request |
| Faett, Jack | 9/27/2023 | 0.4 | Meeting to discuss follow up requests related to Salameda Ltd sources and uses of funds analysis with K. Kearney and J. Faett (A&M) |
| Faett, Jack | 9/27/2023 | 0.8 | Review credit card activity to ensure balances roll from period to period when old accounts close and new accounts open to ensure full coverage |
| Faett, Jack | 9/27/2023 | 3.1 | Review relativity for Alameda Research LLC Chase credit card statements for all periods related to IRS request |
| Faett, Jack | 9/27/2023 | 0.7 | Call to discuss status of IRS Alameda Research LLC credit card statements request with K. Kearney and J. Faett (A&M) |
| Faett, Jack | 9/27/2023 | 0.7 | Update credit card statement tracker to indicate credit card statements located and gaps |
| Hainline, Drew | 9/27/2023 | 0.3 | Review updates on filed claims analysis for LFUSA and LiquidEx |
| Kearney, Kevin | 9/27/2023 | 0.4 | Meeting to discuss follow up requests related to Salameda Ltd sources and uses of funds analysis with K. Kearney and J. Faett (A&M) |
| Kearney, Kevin | 9/27/2023 | 0.7 | Call to discuss status of IRS Alameda Research LLC credit card statements request with K. Kearney and J. Faett (A&M) |
| Beretta, Matthew | 9/28/2023 | 0.3 | Participate on call to discuss project developments and progress with M. Beretta, D. Hainline, M. Mclaughlin, C. Alvarez (A&M) |
| Beretta, Matthew | 9/28/2023 | 0.4 | Call to discuss onboarding and admin requirements for FTX Case with M. Beretta, M. McLoughlin, C. Alvarez, S. Kolodny, R. Bruck (A&M) |
| Broskay, Cole | 9/28/2023 | 1.1 | Working session to update the Alameda Funding Sources slide deck with R. Gordon, C. Broskay, K. Kearney and J. Faett (A&M) |
| Broskay, Cole | 9/28/2023 | 0.8 | Provide commentary on Alameda funding deck for incorporation into updated presentation |
| Bruck, Ran | 9/28/2023 | 0.4 | Call to discuss onboarding and admin requirements for FTX Case with M. Beretta, M. McLoughlin, C. Alvarez, S. Kolodny, R. Bruck (A&M) |
| Faett, Jack | 9/28/2023 | 1.3 | Update the Alameda Sources of Funds slide deck additional slides on bank statement analysis and limitations |
| Faett, Jack | 9/28/2023 | 1.1 | Update FDM cash analysis for missing transactions in Equity Bank bank statements |
| Faett, Jack | 9/28/2023 | 2.3 | Search relativity for additional FDM bank statements added through discovery process |
| Faett, Jack | 9/28/2023 | 0.8 | Update bank account reconciliation for new FDM bank statements located |
| Faett, Jack | 9/28/2023 | 2.1 | Reconcile differences between cash database and FDM bank statement balances for Equity Bank, Fidelity and BCB bank |
| Faett, Jack | 9/28/2023 | 0.4 | Call to discuss LedgerPrime update with K. Kearney and J. Faett (A&M) |
| Faett, Jack | 9/28/2023 | 0.5 | Call to review updates to the Alameda Sources of Funds analysis with K. Kearney and J. Faett (A&M) |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2023 through September 30, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 9/28/2023 | 1.1 | Working session to update the Alameda Funding Sources slide deck with R. Gordon, C. Broskay, K. Kearney and J. Faett (A&M) |
| Gordon, Robert | 9/28/2023 | 1.1 | Working session to update the Alameda Funding Sources slide deck with R. Gordon, C. Broskay, K. Kearney and J. Faett (A&M) |
| Kearney, Kevin | 9/28/2023 | 1.4 | Review updates to LedgerPrime monetization analysis |
| Kearney, Kevin | 9/28/2023 | 1.1 | Working session to update the Alameda Funding Sources slide deck with R. Gordon, C. Broskay, K. Kearney and J. Faett (A&M) |
| Kearney, Kevin | 9/28/2023 | 1.1 | Update Alameda funding sources based on internal discussions |
| Kearney, Kevin | 9/28/2023 | 0.4 | Call to discuss LedgerPrime update with K. Kearney and J. Faett (A&M) |
| Kearney, Kevin | 9/28/2023 | 0.5 | Call to review updates to the Alameda Sources of Funds analysis with K. Kearney and J. Faett (A&M) |
| Kolodny, Steven | 9/28/2023 | 0.4 | Call to discuss onboarding and admin requirements for FTX Case with M. Beretta, M. McLoughlin, C. Alvarez, S. Kolodny, R. Bruck (A&M) |
| McLaughlin, Blake | 9/28/2023 | 0.3 | Participate on call to discuss project developments and progress with M. Beretta, D. Hainline, M. Mclaughlin, C. Alvarez (A&M) |
| McLoughlin, Miles | 9/28/2023 | 0.4 | Call to discuss onboarding and admin requirements for FTX Case with M. Beretta, M. McLoughlin, C. Alvarez, S. Kolodny, R. Bruck (A&M) |
| Faett, Jack | 9/29/2023 | 2.4 | Finalize LedgerPrime Final Redemption Analysis prior to distribution |
| Faett, Jack | 9/29/2023 | 2.1 | Update Alameda Sources of Funds slide deck for additional visuals and process documentation |
| Faett, Jack | 9/29/2023 | 0.8 | Working session to review comments related to the Alameda Sources of Funds slide deck with K. Kearney and J. Faett (A&M) |
| Hainline, Drew | 9/29/2023 | 0.2 | Perform research on intercompany balances based on requests for plan development |
| Kearney, Kevin | 9/29/2023 | 0.8 | Working session to review comments related to the Alameda Sources of Funds slide deck with K. Kearney and J. Faett (A&M) |
| **Subtotal** | | **249.8** | |

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arnett, Chris | 9/1/2023 | 0.3 | Direct next steps on finalization of orphaned entity wind down |
| Callerio, Lorenzo | 9/1/2023 | 0.4 | Call with L. Callerio, S. Paolinetti, A. Liv-Feyman, C. Stockmeyer (A&M) to discuss the token outreach summary plan and updates |
| Callerio, Lorenzo | 9/1/2023 | 0.7 | Review the updated version of the Bonfida summary deck provided by S. Paolinetti (A&M) |
| Callerio, Lorenzo | 9/1/2023 | 1.1 | Review the token receivables deck prepared by S. Paolinetti (A&M) |

*Exhibit D*

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Callerio, Lorenzo | 9/1/2023 | 0.9 | Start reviewing the updated token deck received from S. Paolinetti (A&M) |
| Cooper, James | 9/1/2023 | 1.1 | Meeting with R. Moon, M. Rahmani (PWP), S. Coverick, L. Callerio, J. Cooper, R. Gordon, K. Ramanathan, G. Walia (A&M) and a potential buyer re: FTX2.0 diligence requests |
| Coverick, Steve | 9/1/2023 | 1.1 | Meeting with R. Moon, M. Rahmani (PWP), S. Coverick, L. Callerio, J. Cooper, R. Gordon, K. Ramanathan, G. Walia (A&M) and a potential buyer re: FTX2.0 diligence requests |
| Coverick, Steve | 9/1/2023 | 0.5 | Call with J. Ray (FTX), K. Cofsky (PWP), E. Gilad (PH), and UCC members re: FTX 2.0 process update |
| Ernst, Reagan | 9/1/2023 | 1.7 | Conduct company background research on Clifton Bay Investments LLC equity positions |
| Ernst, Reagan | 9/1/2023 | 2.1 | Perform due diligence on the high-level industry of various token positions |
| Ernst, Reagan | 9/1/2023 | 1.4 | Conduct company background research on various FTX equity positions |
| Ernst, Reagan | 9/1/2023 | 2.3 | Conduct company background research on various Alameda equity positions |
| Ernst, Reagan | 9/1/2023 | 1.7 | Perform due diligence on the high-level industry of various equity positions |
| Glustein, Steven | 9/1/2023 | 1.9 | Update crypto assets held at third party exchange bridge relating to LedgerPrime |
| Glustein, Steven | 9/1/2023 | 1.3 | Update venture investment bridge relating to LedgerPrime |
| Glustein, Steven | 9/1/2023 | 0.6 | Call with A. Titus, S. Glustein, D. Nizhner (A&M), S. Tang (A&M) re: LedgerPrime crypto reconciliation follow up |
| Glustein, Steven | 9/1/2023 | 1.4 | Update token receivable bridge relating to LedgerPrime |
| Glustein, Steven | 9/1/2023 | 1.6 | Prepare summary materials for PWP relating to token investment summary |
| Gordon, Robert | 9/1/2023 | 1.1 | Meeting with R. Moon, M. Rahmani (PWP), S. Coverick, L. Callerio, J. Cooper, R. Gordon, K. Ramanathan, G. Walia (A&M) and a potential buyer re: FTX2.0 diligence requests |
| Liv-Feyman, Alec | 9/1/2023 | 1.9 | Update formatting for schedules summary for tokens outstanding |
| Liv-Feyman, Alec | 9/1/2023 | 0.9 | Review and draft updates to token issuer proposal slides |
| Liv-Feyman, Alec | 9/1/2023 | 0.9 | Review and draft updates to token BOD slides |
| Liv-Feyman, Alec | 9/1/2023 | 1.9 | Develop schedules summary for upcoming tokens |
| Liv-Feyman, Alec | 9/1/2023 | 1.8 | Review token vesting schedule for token updates regarding new vesting dates |
| Liv-Feyman, Alec | 9/1/2023 | 0.4 | Develop bridge report for vesting summary of tokens |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Liv-Feyman, Alec | 9/1/2023 | 0.9 | Working session with A. Liv-Feyman, S. Paolinetti (A&M) re: updating token prices and PMO slides accordingly |
| Liv-Feyman, Alec | 9/1/2023 | 0.4 | Call with L. Callerio, S. Paolinetti, A. Liv-Feyman, C. Stockmeyer (A&M) to discuss the token outreach summary plan and updates |
| Liv-Feyman, Alec | 9/1/2023 | 2.1 | Develop schedules summary for outstanding tokens not yet received |
| Liv-Feyman, Alec | 9/1/2023 | 1.4 | Review third party site to compile token issuer emails for responses on outstanding tokens |
| Liv-Feyman, Alec | 9/1/2023 | 1.7 | Review outstanding token emails for token issuers to determine reach out |
| Mohammed, Azmat | 9/1/2023 | 0.2 | Call with K. Pestano and A.Mohammed (A&M) to discuss KYC Diligence Request and Institutional Customers |
| Mohammed, Azmat | 9/1/2023 | 0.8 | Collate and review responses to diligence questions on institutional KYC methods and processes and technology costs |
| Montague, Katie | 9/1/2023 | 2.1 | Research and analysis of historical FTX headcount in response to diligence request |
| Montague, Katie | 9/1/2023 | 1.1 | Analyze fixed vs. variable costs related to headcount in response to diligence request |
| Montague, Katie | 9/1/2023 | 0.6 | Review outstanding diligence items for FTX 2.0 requests |
| Montague, Katie | 9/1/2023 | 1.6 | Research FTX criteria for maker and taker for international and US platforms |
| Montague, Katie | 9/1/2023 | 2.1 | Update statuses of each diligence request item from potential bidders related to exchange volumes |
| Nizhner, David | 9/1/2023 | 0.6 | Call with A. Titus, S. Glustein, D. Nizhner (A&M), S. Tang (A&M) re: LedgerPrime crypto reconciliation follow up |
| Nizhner, David | 9/1/2023 | 1.6 | Update brokerage pricing schedule for revised date |
| Nizhner, David | 9/1/2023 | 1.4 | Revise LedgerPrime balances for current crypto balances |
| Paolinetti, Sergio | 9/1/2023 | 0.9 | Working session with A. Liv-Feyman, S. Paolinetti (A&M) re: updating token prices and PMO slides accordingly |
| Paolinetti, Sergio | 9/1/2023 | 1.4 | Draft summary of proposal from token issuer to buyback unlocked tokens |
| Paolinetti, Sergio | 9/1/2023 | 0.4 | Call with L. Callerio, S. Paolinetti, A. Liv-Feyman, C. Stockmeyer (A&M) to discuss the token outreach summary plan and updates |
| Paolinetti, Sergio | 9/1/2023 | 0.8 | Classify communications with token issuers on data room for further outreach |
| Paolinetti, Sergio | 9/1/2023 | 2.3 | Create new dashboard regarding discussions with token issuers |
| Paolinetti, Sergio | 9/1/2023 | 0.6 | Draft new strategies regarding next steps for unvested tokens on token summary deck |
| Pestano, Kyle | 9/1/2023 | 0.2 | Call with K. Pestano and A.Mohammed (A&M) to discuss KYC Diligence Request and Institutional Customers |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2023 through September 30, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 9/1/2023 | 1.1 | Review FTX 2.0 diligence question list in advance of meeting with potential bidder |
| Ramanathan, Kumanan | 9/1/2023 | 1.2 | Review of various FTX 2.0 diligence response data files and commentary and provide approval |
| Ramanathan, Kumanan | 9/1/2023 | 0.2 | Provide introduction to Galaxy asset management team and various market makers and OTC counter parties |
| Ramanathan, Kumanan | 9/1/2023 | 1.7 | Review of Galaxy asset management engagement letter and discuss with counsel |
| Stockmeyer, Cullen | 9/1/2023 | 0.4 | Call with L. Callerio, S. Paolinetti, A. Liv-Feyman, C. Stockmeyer (A&M) to discuss the token outreach summary plan and updates |
| Stockmeyer, Cullen | 9/1/2023 | 0.9 | Update token model based on pricing as of 8.31 for plan team |
| Stockmeyer, Cullen | 9/1/2023 | 0.6 | Prepare request related to statements and schedules outstanding token volumes for AHC |
| Stockmeyer, Cullen | 9/1/2023 | 0.8 | Prepare updated professional tracker summary for month end procedures |
| Stockmeyer, Cullen | 9/1/2023 | 1.1 | Research token prices for latest pricing update to provide to plan team |
| Stockmeyer, Cullen | 9/1/2023 | 1.3 | Meeting with L. Callerio, C. Stockmeyer (A&M) re: token analysis for statements and schedules |
| Titus, Adam | 9/1/2023 | 0.4 | Email correspondence on NDA for potential token purchaser |
| Titus, Adam | 9/1/2023 | 1.2 | Review token vesting information including latest details of received tokens for potential buyer |
| Titus, Adam | 9/1/2023 | 1.3 | Review draft responses from S. Glustein [A&M] on weekly action items |
| Titus, Adam | 9/1/2023 | 0.9 | Review comments to venture portfolio deck from S. Coverick [A&M] |
| Titus, Adam | 9/1/2023 | 0.7 | Draft comments based on review of latest LedgerPrime token receivable bridge |
| Titus, Adam | 9/1/2023 | 0.6 | Call with A. Titus, S. Glustein, D. Nizhner (A&M), S. Tang (A&M) re: LedgerPrime crypto reconciliation follow up |
| Titus, Adam | 9/1/2023 | 0.3 | Review token bridge for plan team review of receivable position between coin report dates |
| Liv-Feyman, Alec | 9/2/2023 | 2.3 | Examine the PMO slide deck and new tokens received for potential slide updates |
| Liv-Feyman, Alec | 9/2/2023 | 0.9 | Update bridge analysis for token model tied to presentation live file regarding outstanding receipts |
| Liv-Feyman, Alec | 9/2/2023 | 1.8 | Review legal agreements for upcoming vested tokens to identify funding addresses |
| Liv-Feyman, Alec | 9/2/2023 | 1.9 | Develop updates to the token outreach tab to incorporate additional response information |
| Liv-Feyman, Alec | 9/2/2023 | 0.6 | Review token BOD slides and token model for wins review updates |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *September 1, 2023 through September 30, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Liv-Feyman, Alec | 9/2/2023 | 2.1 | Review third-party sources for data regarding wallet address information related to token issuers |
| Stockmeyer, Cullen | 9/2/2023 | 0.7 | Audit token receivables model updates for accuracy |
| Titus, Adam | 9/2/2023 | 1.8 | Edit venture token investment presentation to include comments from broader team |
| Cooper, James | 9/3/2023 | 1.3 | Review outstanding FTX 2.0 diligence requests for input into management approval queue |
| Liv-Feyman, Alec | 9/3/2023 | 1.9 | Develop a reconciliation between outreach deck materials and the token model |
| Liv-Feyman, Alec | 9/3/2023 | 2.1 | Update formatting of presentation tabs containing token slides |
| Liv-Feyman, Alec | 9/3/2023 | 1.3 | Update token model to showcase additional new vesting schedule monthly |
| Liv-Feyman, Alec | 9/3/2023 | 1.4 | Update reconciliation analysis to correct variance between upcoming tokens and outstanding tokens |
| Titus, Adam | 9/3/2023 | 1.9 | Make changes to summary schedules based on changes needed to ensure completeness of venture portfolio presentations |
| Cooper, James | 9/4/2023 | 0.4 | Follow-ups re: context of responses for FTX 2.0 diligence requests for input into management approval queue |
| Glustein, Steven | 9/4/2023 | 0.8 | Update venture investment tracker relating to updated venture funding amount |
| Liv-Feyman, Alec | 9/4/2023 | 1.2 | Update token model summary schedules to reflect receipts of tokens |
| Liv-Feyman, Alec | 9/4/2023 | 1.4 | Review the token model and investment tracker to assess variances in funded amounts |
| Liv-Feyman, Alec | 9/4/2023 | 1.9 | Update bridge analysis to incorporate notes regarding changes from the coin report to the token model |
| Nizhner, David | 9/4/2023 | 0.6 | Draft agenda for venture meeting regarding team initiatives |
| Titus, Adam | 9/4/2023 | 0.7 | Draft agenda with weekly updates for token position changes |
| Titus, Adam | 9/4/2023 | 1.8 | Distribute deliverables to team members for token workstream [L. Callerio [A&M] |
| Titus, Adam | 9/4/2023 | 1.2 | Align draft of next steps for weekly completion |
| Callerio, Lorenzo | 9/5/2023 | 0.6 | Participate in a meeting with J. Sime, L. Weitkam, B. Phillips, D. Hess (Embed), R. Perubhatla (RLKS) and L. Callerio (A&M) re: Embed IT systems shutdown |
| Callerio, Lorenzo | 9/5/2023 | 0.8 | Review the updated Bonfida analysis prepared by S. Paolinetti (A&M) |
| Callerio, Lorenzo | 9/5/2023 | 0.6 | Call with L. Callerio, S. Paolinetti, A. Liv-Feyman, C. Stockmeyer (A&M) re: refining vesting schedule model for token issuers outreach |
| Callerio, Lorenzo | 9/5/2023 | 0.4 | Review the update Bonafida deck prepared by S. Paolinetti (A&M) |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2023 through September 30, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Callerio, Lorenzo | 9/5/2023 | 0.6 | Call with L. Callerio, S. Glustein, A. Titus (A&M) re: discuss token issuer proposal to buyback tokens |
| Clayton, Lance | 9/5/2023 | 0.2 | Call with L. Clayton, C. Stockmeyer (A&M) re: venture funded tokens reported |
| Clayton, Lance | 9/5/2023 | 1.6 | Create agenda schedule for upcoming internal meetings |
| Cooper, James | 9/5/2023 | 1.3 | Review of diligence request list following meeting with potential bidder |
| Cooper, James | 9/5/2023 | 1.1 | Internal requests for context re: responses for FTX 2.0 bidder diligence |
| Cooper, James | 9/5/2023 | 0.7 | Internal correspondence re: follow ups from diligence call with potential bidder |
| Coverick, Steve | 9/5/2023 | 0.3 | Call with M. Rahmani (PWP) to discuss 2.0 bidder diligence call |
| Ernst, Reagan | 9/5/2023 | 2.1 | Populate investment tracker with contract data from FTX fund subscription agreements |
| Ernst, Reagan | 9/5/2023 | 0.9 | Ensure that contracts with token issuers have an executed agreement |
| Ernst, Reagan | 9/5/2023 | 2.4 | Populate investment tracker with contract data from FTX fund positions |
| Ernst, Reagan | 9/5/2023 | 2.8 | Review investment tracker data to reconcile with fund agreements |
| Glustein, Steven | 9/5/2023 | 1.7 | Review LedgerPrime bridge analysis relating to petition date balances |
| Glustein, Steven | 9/5/2023 | 0.6 | Review letter received from venture investment company |
| Glustein, Steven | 9/5/2023 | 0.6 | Call with L. Callerio, S. Glustein, A. Titus (A&M) re: discuss token issuer proposal to buyback tokens |
| Glustein, Steven | 9/5/2023 | 0.7 | Call with M. Rahmani, W. Syed (PWP), K. Ramanathan, A. Titus, S. Glustein (A&M) regarding locked token monetization process |
| Glustein, Steven | 9/5/2023 | 0.7 | Review discussion materials relating to token venture updates |
| Glustein, Steven | 9/5/2023 | 0.7 | Review data room setup regarding investment document uploads |
| Johnston, David | 9/5/2023 | 0.4 | Review updated term sheet relating to disposal of FTX Europe asset |
| Johnston, David | 9/5/2023 | 2.4 | Analyze historical and projected revenues for FTX Europe relating to sale process |
| Liv-Feyman, Alec | 9/5/2023 | 2.2 | Update data in the summary of upcoming token vesting schedules |
| Liv-Feyman, Alec | 9/5/2023 | 1.4 | Update token warrant analysis for identified tokens that have been reviewed by accounting |
| Liv-Feyman, Alec | 9/5/2023 | 2.3 | Review third party explorer sites for confirmed receipt amounts for outstanding tokens |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2023 through September 30, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Liv-Feyman, Alec | 9/5/2023 | 0.6 | Call with S. Paolinetti, A. Liv-Feyman, C. Stockmeyer (A&M) re: discuss token issuer proposal to buyback tokens |
| Liv-Feyman, Alec | 9/5/2023 | 0.6 | Call with L. Callerio, S. Paolinetti, A. Liv-Feyman, C. Stockmeyer (A&M) re: refining vesting schedule model for token issuers outreach |
| Liv-Feyman, Alec | 9/5/2023 | 1.6 | Update analysis for additional tokens' upcoming vesting schedules |
| Liv-Feyman, Alec | 9/5/2023 | 0.6 | Call with A. Liv-Feyman, S. Paolinetti (A&M) re: updating slides for token buyback proposal |
| Liv-Feyman, Alec | 9/5/2023 | 1.2 | Update token warrant data in the output of token release schedule |
| Liv-Feyman, Alec | 9/5/2023 | 1.3 | Create a reconciliation between the token model output model presentation slides |
| Mohammed, Azmat | 9/5/2023 | 0.4 | Research and collate data related to FTX 2.0 diligence requests on key technology assets |
| Mosley, Ed | 9/5/2023 | 1.1 | Review of and prepare comments to draft presentation of bidder diligence status |
| Nizhner, David | 9/5/2023 | 1.3 | Update investment master with newly identified equity information |
| Nizhner, David | 9/5/2023 | 1.7 | Update LedgerPrime crypto asset schedule with updated exchange mapping |
| Nizhner, David | 9/5/2023 | 0.6 | Correspond with internal team regarding venture teams agenda |
| Nizhner, David | 9/5/2023 | 2.3 | Revise schedule of remaining assets to incorporate petition date price mapping |
| Nizhner, David | 9/5/2023 | 2.7 | Create bridge of Ledger Prime crypto assets comparing petition date balances to remaining balance |
| Nizhner, David | 9/5/2023 | 2.4 | Create bridge of Ledger Prime token investments comparing petition date balances to remaining balance |
| Nizhner, David | 9/5/2023 | 2.3 | Update LedgerPrime token receivable roll forward model |
| Paolinetti, Sergio | 9/5/2023 | 0.7 | Update slides to reflect new market prices on proposal from token issuer |
| Paolinetti, Sergio | 9/5/2023 | 0.6 | Call with S. Paolinetti, A. Liv-Feyman, C. Stockmeyer (A&M) re: discuss token issuer proposal to buyback tokens |
| Paolinetti, Sergio | 9/5/2023 | 0.6 | Call with L. Callerio, S. Paolinetti, A. Liv-Feyman, C. Stockmeyer (A&M) re: refining vesting schedule model for token issuers outreach |
| Paolinetti, Sergio | 9/5/2023 | 1.4 | Draft timeline of proposal from token issuer to buy back tokens |
| Paolinetti, Sergio | 9/5/2023 | 0.8 | Summarize proposal from token issuer to buy back tokens |
| Paolinetti, Sergio | 9/5/2023 | 0.6 | Call with A. Liv-Feyman, S. Paolinetti (A&M) re: updating slides for token buyback proposal |
| Paolinetti, Sergio | 9/5/2023 | 2.8 | Prepare tear sheet outlining details from company and investment proposal |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pestano, Kyle | 9/5/2023 | 1.2 | Review Top 75 Institutional claim options and respond to outstanding questions |
| Pestano, Kyle | 9/5/2023 | 0.7 | Call with Q. Zhang and K. Pestano (A&M) to discuss KYC Diligence Request and Institutional Customers |
| Ramanathan, Kumanan | 9/5/2023 | 0.3 | Correspond with counsel re: United States trustee questions regarding token monetization motion |
| Ramanathan, Kumanan | 9/5/2023 | 0.4 | Review of Galaxy mandate updated schedule and provide comments |
| Ramanathan, Kumanan | 9/5/2023 | 0.4 | Call with C. Rhine, S. Kurz (Galaxy) to discuss crypto asset management mandate |
| Ramanathan, Kumanan | 9/5/2023 | 0.6 | Call with D. Handelsman (S&C) to discuss crypto asset management engagement letter markups |
| Ramanathan, Kumanan | 9/5/2023 | 0.3 | Provide responses to FTX 2.0 diligence request |
| Ramanathan, Kumanan | 9/5/2023 | 0.6 | Prepare revisions to reporting requirements document tied to token monetization motion |
| Ramanathan, Kumanan | 9/5/2023 | 0.3 | Correspond with Galaxy asset management team re: collateral pricing and industry standards |
| Ramanathan, Kumanan | 9/5/2023 | 0.2 | Review of updated Galaxy mandate schedule |
| Ramanathan, Kumanan | 9/5/2023 | 0.4 | Review of excluded asset schedule for token monetization engagement letter |
| Ramanathan, Kumanan | 9/5/2023 | 0.2 | Review of fund administrator sample reports from Galaxy asset management |
| Ramanathan, Kumanan | 9/5/2023 | 0.7 | Call with M. Rahmani, W. Syed (PWP), K. Ramanathan, A. Titus, S. Glustein (A&M) regarding locked token monetization process |
| Ramanathan, Kumanan | 9/5/2023 | 0.6 | Call with M. Marcantonio (Galaxy) to discuss final engagement letter amendments |
| Stockmeyer, Cullen | 9/5/2023 | 0.4 | Review certain token funded amounts as of 8/18 report for plan team |
| Stockmeyer, Cullen | 9/5/2023 | 0.8 | Audit venture token model to confirm update accuracy related to funded tokens report |
| Stockmeyer, Cullen | 9/5/2023 | 2.2 | Update venture token model based on funded tokens report |
| Stockmeyer, Cullen | 9/5/2023 | 0.4 | Analyze venture token summary in relation to locked tokens which have been received |
| Stockmeyer, Cullen | 9/5/2023 | 0.6 | Call with L. Callerio, S. Paolinetti, A. Liv-Feyman, C. Stockmeyer (A&M) re: refining vesting schedule model for token issuers outreach |
| Stockmeyer, Cullen | 9/5/2023 | 0.4 | Prepare update of professional tracker related to information as of 9/5 for management |
| Stockmeyer, Cullen | 9/5/2023 | 0.3 | Update funded token summary to included information related to coin issuance date |
| Stockmeyer, Cullen | 9/5/2023 | 0.6 | Call with S. Paolinetti, A. Liv-Feyman, C. Stockmeyer (A&M) re: discuss token issuer proposal to buyback tokens |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2023 through September 30, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 9/5/2023 | 0.2 | Call with L. Clayton, C. Stockmeyer (A&M) re: venture funded tokens reported |
| Stockmeyer, Cullen | 9/5/2023 | 0.6 | Review token model mechanics for understanding of certain token funding items |
| Stockmeyer, Cullen | 9/5/2023 | 0.7 | Model updates related to venture token receipts for debtor entity balance sheet rolls |
| Titus, Adam | 9/5/2023 | 1.8 | Provide comments on investments proposal presentation |
| Titus, Adam | 9/5/2023 | 0.6 | Call with L. Callerio, S. Glustein, A. Titus (A&M) re: discuss token issuer proposal to buyback tokens |
| Titus, Adam | 9/5/2023 | 0.7 | Call with M. Rahmani, W. Syed (PWP), K. Ramanathan, A. Titus, S. Glustein (A&M) regarding locked token monetization process |
| Titus, Adam | 9/5/2023 | 0.6 | Email correspondence with token issuer for diligence needed to review proposal |
| Titus, Adam | 9/5/2023 | 1.3 | Review investment proposal presentation for layout changes |
| Titus, Adam | 9/5/2023 | 1.4 | Review latest changes to token investment to ensure consistent with recent updates |
| Titus, Adam | 9/5/2023 | 0.8 | Review token schedule for vesting amounts in preparation for call with token foundation |
| Titus, Adam | 9/5/2023 | 0.9 | Draft agenda for discussion on next steps for token issuer post call |
| Zhang, Qi | 9/5/2023 | 0.7 | Call with Q. Zhang and K. Pestano (A&M) to discuss KYC Diligence Request and Institutional Customers |
| Arnett, Chris | 9/6/2023 | 0.4 | Discussion with A&M (L. Callerio, K.Ramanathan, C.Arnett, J. Cooper, G. Walia) regarding responses to FTX 2.0 bidder diligence questions |
| Callerio, Lorenzo | 9/6/2023 | 0.7 | Review and provide comments to the token investment board deck slides prepared by S. Paolinetti (A&M) |
| Callerio, Lorenzo | 9/6/2023 | 1.2 | Review and integrate the upcoming vesting token analysis prepared by A. Liv-Feyman (A&M) |
| Callerio, Lorenzo | 9/6/2023 | 0.7 | Review the updated token vesting schedule analysis and circulate it to A. Titus and S. Glustein (A&M) for discussion |
| Callerio, Lorenzo | 9/6/2023 | 0.3 | Call with L. Callerio, S. Paolinetti, A. Liv-Feyman (A&M) to bridge token warrant information between token model and investment tracker |
| Callerio, Lorenzo | 9/6/2023 | 0.7 | Call with L. Callerio, S. Paolinetti, A. Liv-Feyman, C. Stockmeyer (A&M) re: coordinating next steps to outreach token issuers |
| Callerio, Lorenzo | 9/6/2023 | 0.6 | Prepare the Embed weekly status report to be sent to R. Hershan (A&M) for review |
| Clayton, Lance | 9/6/2023 | 1.7 | Review of data room for venture investment document consolidation re: Loan Investments |
| Clayton, Lance | 9/6/2023 | 2.9 | Review of data room for venture investment document consolidation re: Token Investments |
| Clayton, Lance | 9/6/2023 | 1.2 | Prepare initial draft of venture investments cash forecast |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *September 1, 2023 through September 30, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Clayton, Lance | 9/6/2023 | 2.6 | Review of internal team venture amounts and bride to ensure consistency |
| Clayton, Lance | 9/6/2023 | 2.3 | Review of data room for venture investment document consolidation re: Fund Investments |
| Clayton, Lance | 9/6/2023 | 1.1 | Prepare sold investment tracker updates |
| Clayton, Lance | 9/6/2023 | 3.1 | Review of data room for venture investment document consolidation re: Equity Investments |
| Clayton, Lance | 9/6/2023 | 0.4 | Working session with L. Clayton, R. Ernst (A&M), re: FTX Ventures external advisor call review |
| Cooper, James | 9/6/2023 | 1.4 | Prepare summarized requests of outstanding responses to FTX 2.0 potential bidders for management approval |
| Ernst, Reagan | 9/6/2023 | 0.9 | Analyze Alameda brokerage position unit price trendlines over the last eleven months |
| Ernst, Reagan | 9/6/2023 | 1.8 | Conduct background research on FTX fund positions to confirm legitimacy |
| Ernst, Reagan | 9/6/2023 | 1.7 | Calculate reduction in discount in net asset value for Alameda fund positions |
| Ernst, Reagan | 9/6/2023 | 2.9 | Populate investment tracker with key metrics from FTX fund positions |
| Ernst, Reagan | 9/6/2023 | 0.3 | Working session with D. Nizhner, R. Ernst (A&M), re: FTX brokerage position unit price updates |
| Ernst, Reagan | 9/6/2023 | 0.4 | Working session with L. Clayton, R. Ernst (A&M), re: FTX Ventures external advisor call review |
| Glustein, Steven | 9/6/2023 | 1.3 | Review token milestone agreements relating to token venture investments |
| Glustein, Steven | 9/6/2023 | 0.5 | Provide comments on draft emails relating to vested tokens not yet received |
| Glustein, Steven | 9/6/2023 | 0.8 | Review fund investment summary relating to unfunded liability analysis |
| Glustein, Steven | 9/6/2023 | 0.9 | Review relativity regarding token warrant agreements relating to SAFE investments |
| Glustein, Steven | 9/6/2023 | 0.2 | Call with K. Beighton, J. Robinson (Teneo), R. Bell (Walkers), F. Crocco (S&C) A. Titus, D. Nizhner, S. Glustein (A&M) re: LedgerPrime master fund liquidation |
| Glustein, Steven | 9/6/2023 | 0.4 | Prepare package of closed venture positions for M. Cilia (RLKS) |
| Glustein, Steven | 9/6/2023 | 0.9 | Call with S. Glustein, D. Nizhner (A&M) re: LedgerPrime petition bridge |
| Glustein, Steven | 9/6/2023 | 1.3 | Working session on changes to venture portfolio presentation with A. Titus and S. Glustein (A&M) |
| Liv-Feyman, Alec | 9/6/2023 | 1.1 | Review explorer site for confirmed receipts amounts for outstanding tokens |
| Liv-Feyman, Alec | 9/6/2023 | 1.6 | Develop reconciliation between token model and live version of schedules summary to determine variance |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Liv-Feyman, Alec | 9/6/2023 | 0.7 | Call with L. Callerio, S. Paolinetti, A. Liv-Feyman, C. Stockmeyer (A&M) re: coordinating next steps to outreach token issuers |
| Liv-Feyman, Alec | 9/6/2023 | 0.3 | Call with L. Callerio, S. Paolinetti, A. Liv-Feyman (A&M) to bridge token warrant information between token model and investment tracker |
| Liv-Feyman, Alec | 9/6/2023 | 0.2 | Call with Q. Lowdermilk, A. Liv-Feyman (A&M) regarding received token tracing update |
| Liv-Feyman, Alec | 9/6/2023 | 1.8 | Update token warrant analysis for additional bridging of tokens |
| Liv-Feyman, Alec | 9/6/2023 | 1.3 | Update upcoming tokens for vested tokens to be reached out to token issuers |
| Liv-Feyman, Alec | 9/6/2023 | 2.2 | Update figures related to vesting schedule summary for outstanding tokens |
| Liv-Feyman, Alec | 9/6/2023 | 1.4 | Update analysis for outstanding tokens to showcase entire vesting schedule and roll forward of months |
| Liv-Feyman, Alec | 9/6/2023 | 0.8 | Update analysis for additional tokens upcoming tokens vesting schedule |
| Liv-Feyman, Alec | 9/6/2023 | 1.2 | Working session with A. Liv-Feyman, S. Paolinetti (A&M) re: calculating token receipts and outstanding according to new token prices |
| Mosley, Ed | 9/6/2023 | 0.4 | Discussion with A&M (L.Callerio, K.Ramanathan, C.Arnett, J.Cooper, G.Walia) regarding responses to FTX 2.0 bidder diligence questions |
| Nizhner, David | 9/6/2023 | 0.9 | Call with S. Glustein, D. Nizhner (A&M) re: LedgerPrime petition bridge |
| Nizhner, David | 9/6/2023 | 0.2 | Call with K. Beighton, J. Robinson (Teneo), R. Bell (Walkers), F. Crocco (S&C) A. Titus, D. Nizhner, S. Glustein (A&M) re: LedgerPrime master fund liquidation |
| Nizhner, David | 9/6/2023 | 2.9 | Standardize remaining balances for LedgerPrime based on inputs from LP |
| Nizhner, David | 9/6/2023 | 1.4 | Revise brokerage values to reflect GBTC announcement timing |
| Nizhner, David | 9/6/2023 | 2.7 | Continue to update balances by exchange for input into crypto model |
| Nizhner, David | 9/6/2023 | 2.2 | Continue to update model for missing LedgerPrime petition date prices for crypto holdings |
| Nizhner, David | 9/6/2023 | 2.1 | Update model inputs for LedgerPrime crypto holdings by exchange |
| Paolinetti, Sergio | 9/6/2023 | 2.2 | Estimate vesting schedule for unvested outstanding tokens and locked received tokens |
| Paolinetti, Sergio | 9/6/2023 | 0.3 | Call with L. Callerio, S. Paolinetti, A. Liv-Feyman (A&M) to bridge token warrant information between token model and investment tracker |
| Paolinetti, Sergio | 9/6/2023 | 0.9 | Search for previous communications with token issuers and categorize them |
| Paolinetti, Sergio | 9/6/2023 | 0.7 | Call with L. Callerio, S. Paolinetti, A. Liv-Feyman, C. Stockmeyer (A&M) re: coordinating next steps to outreach token issuers |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paolinetti, Sergio | 9/6/2023 | 0.8 | Reconcile token warrant information from token model with investment tracker |
| Paolinetti, Sergio | 9/6/2023 | 1.2 | Working session with A. Liv-Feyman, S. Paolinetti (A&M) re: calculating token receipts and outstanding according to new token prices |
| Paolinetti, Sergio | 9/6/2023 | 3.1 | Update token venture investment deck to reflect token pricing for September 1st |
| Ramanathan, Kumanan | 9/6/2023 | 0.2 | Call with C. Rhines (Galaxy) to discuss crypto hedging strategy |
| Stockmeyer, Cullen | 9/6/2023 | 0.6 | Prepare update of professional tracker related to information as of 9/6 for management |
| Stockmeyer, Cullen | 9/6/2023 | 0.7 | Call with L. Callerio, S. Paolinetti, A. Liv-Feyman, C. Stockmeyer (A&M) re: coordinating next steps to outreach token issuers |
| Titus, Adam | 9/6/2023 | 1.8 | Create rider presentation for potential BOD materials related to token investment presentations |
| Titus, Adam | 9/6/2023 | 0.2 | Call with K. Beighton, J. Robinson (Teneo), R. Bell (Walkers), F. Crocco (S&C) A. Titus, D. Nizhner, S. Glustein (A&M) re: LedgerPrime master fund liquidation |
| Titus, Adam | 9/6/2023 | 1.1 | Draft summary of whisper price guidance for potential locked token positions including amount estimated |
| Titus, Adam | 9/6/2023 | 0.5 | Revise situation overview of token position based on feedback received from call |
| Titus, Adam | 9/6/2023 | 1.2 | Working session on changes to venture portfolio presentation S. Glustein[A&M] |
| Titus, Adam | 9/6/2023 | 0.9 | Update token investment summary schedule to include recent information related to token positions |
| Walia, Gaurav | 9/6/2023 | 0.4 | Discussion with A&M (L. Callerio, Ramanathan, C.Arnett, J. Cooper, G. Walia) regarding responses to FTX 2.0 bidder diligence questions |
| Callerio, Lorenzo | 9/7/2023 | 0.3 | Call with R. Hershan and L. Callerio (A&M) re: Embed workstream update |
| Callerio, Lorenzo | 9/7/2023 | 1.2 | Review, update and circulate the new version of the tokens outreach analysis for discussion |
| Callerio, Lorenzo | 9/7/2023 | 0.3 | Working session with A. Titus, S. Glustein, L. Callerio (A&M) to review token outreach summary schedule |
| Chambers, Henry | 9/7/2023 | 0.4 | Follow up queries from bidder KYC due diligence call |
| Chambers, Henry | 9/7/2023 | 0.8 | Prepare the written responses to bidder due diligence request |
| Clayton, Lance | 9/7/2023 | 1.6 | Working session L. Clayton, A. Titus and S. Glustein (A&M) on venture portfolio presentation for posting materials |
| Clayton, Lance | 9/7/2023 | 1.9 | Prepare PMO deck updates re: venture investments |
| Clayton, Lance | 9/7/2023 | 1.2 | Continue venture investment cash forecast |
| Clayton, Lance | 9/7/2023 | 1.8 | Review external advisor comments and incorporate into venture materials |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *September 1, 2023 through September 30, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Clayton, Lance | 9/7/2023 | 1.7 | Prepare cash forecast bridge for internal team reporting |
| Coverick, Steve | 9/7/2023 | 0.6 | Call with S. Rand (QE), E. Mosley, S. Coverick (A&M) re: UCC issues list with asset monetization process |
| Coverick, Steve | 9/7/2023 | 1.1 | Bi-Weekly BOD Venture update call with PWP, S&C, S. Coverick, A. Titus, S. Glustein, and L. Clayton (A&M) |
| Ernst, Reagan | 9/7/2023 | 0.4 | Call with R. Ernst, D. Nizhner, C. Stockmeyer, S. Paolinetti, A. Liv-Feyman (A&M) re: FTX Ventures process alignment |
| Ernst, Reagan | 9/7/2023 | 1.3 | Reconcile investment tracker with agreement type data from non-debtor contracts |
| Ernst, Reagan | 9/7/2023 | 1.8 | Reconcile investment tracker with simple agreement for future equity data from equity position contracts |
| Ernst, Reagan | 9/7/2023 | 2.6 | Reconcile investment tracker with simple agreement for future token data from token position contracts |
| Glustein, Steven | 9/7/2023 | 0.3 | Working session with A. Titus, S. Glustein, L. Callerio (A&M) to review token outreach summary schedule |
| Glustein, Steven | 9/7/2023 | 1.2 | Working session with S. Glustein, D. Nizhner (A&M), re: LedgerPrime token receivable value analysis |
| Glustein, Steven | 9/7/2023 | 2.3 | Working session with S. Glustein, D. Nizhner (A&M), re: LedgerPrime token receivable reconciliation bridge |
| Glustein, Steven | 9/7/2023 | 1.9 | Working session with S. Glustein, D. Nizhner (A&M), re: LedgerPrime SAFE investment bridge |
| Glustein, Steven | 9/7/2023 | 2.1 | Working session with S. Glustein, D. Nizhner (A&M), re: LedgerPrime remaining token balance reconciliation |
| Glustein, Steven | 9/7/2023 | 1.2 | Working session with S. Glustein, D. Nizhner (A&M), re: construct pro-forma crypto balance sheet |
| Glustein, Steven | 9/7/2023 | 0.3 | Correspondence with M. Cilia (RLKS) relating to wire instruction confirmations |
| Hershan, Robert | 9/7/2023 | 0.2 | Update status of open matters and plan for next steps for final wind down issues, etc |
| Liv-Feyman, Alec | 9/7/2023 | 0.4 | Call with R. Ernst, D. Nizhner, C. Stockmeyer, S. Paolinetti, A. Liv-Feyman (A&M) re: FTX Ventures process alignment |
| Liv-Feyman, Alec | 9/7/2023 | 1.3 | Update formatting for token issuer vesting schedule summary |
| Liv-Feyman, Alec | 9/7/2023 | 1.6 | Review slides related to PMO for token updates |
| Liv-Feyman, Alec | 9/7/2023 | 1.7 | Review emails related to outstanding tokens for outreach planning |
| Liv-Feyman, Alec | 9/7/2023 | 2.2 | Review third-party sources for token issuer contact information |
| Liv-Feyman, Alec | 9/7/2023 | 1.2 | Review token vesting schedules for additional dates related to tokens to be secured |
| Liv-Feyman, Alec | 9/7/2023 | 2.4 | Develop a summary of unresolved token schedules |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Liv-Feyman, Alec | 9/7/2023 | 1.4 | Update formatting for the layout of summaries for vested tokens |
| Liv-Feyman, Alec | 9/7/2023 | 0.4 | Update token warrant analysis for confirmed funding verification of outstanding warrants |
| Liv-Feyman, Alec | 9/7/2023 | 0.3 | Working session with A. Liv-Feyman, C. Stockmeyer, S. Paolinetti (A&M) to review token outreach summary schedule |
| Liv-Feyman, Alec | 9/7/2023 | 0.9 | Working session with A. Liv-Feyman, S. Paolinetti (A&M) to reconcile venture token model with PMO slides information |
| Mohammed, Azmat | 9/7/2023 | 1.4 | Provide technology responses to FTX 2.0 diligence requests |
| Mosley, Ed | 9/7/2023 | 0.6 | Call with S. Rand (QE), E. Mosley, S. Coverick (A&M) re: UCC issues list with asset monetization process |
| Nizhner, David | 9/7/2023 | 0.4 | Call with R. Ernst, D. Nizhner, C. Stockmeyer, S. Paolinetti, A. Liv-Feyman (A&M) re: FTX Ventures process alignment |
| Nizhner, David | 9/7/2023 | 1.4 | Working session with C. Stockmeyer, D. Nizhner (A&M) to strategize development of venture token model for certain subsidiary |
| Nizhner, David | 9/7/2023 | 2.1 | Working session with S. Glustein, D. Nizhner (A&M), re: LedgerPrime remaining token balance reconciliation |
| Nizhner, David | 9/7/2023 | 1.9 | Working session with S. Glustein, D. Nizhner (A&M), re: LedgerPrime SAFE investment bridge |
| Nizhner, David | 9/7/2023 | 1.2 | Working session with S. Glustein, D. Nizhner (A&M), re: LedgerPrime token receivable value analysis |
| Nizhner, David | 9/7/2023 | 2.3 | Working session with S. Glustein, D. Nizhner (A&M), re: LedgerPrime token receivable reconciliation bridge |
| Nizhner, David | 9/7/2023 | 2.7 | Revise LedgerPrime token receivable outstanding receipt schedule |
| Nizhner, David | 9/7/2023 | 1.6 | Adjust LedgerPrime token vesting schedule for bridge analysis |
| Nizhner, David | 9/7/2023 | 1.2 | Working session with S. Glustein, D. Nizhner (A&M), re: construct pro-forma crypto balance sheet |
| Paolinetti, Sergio | 9/7/2023 | 0.4 | Call with R. Ernst, D. Nizhner, C. Stockmeyer, S. Paolinetti, A. Liv-Feyman (A&M) re: FTX Ventures process alignment |
| Paolinetti, Sergio | 9/7/2023 | 2.7 | Search email addresses of token issuers on Relativity for token outreach process |
| Paolinetti, Sergio | 9/7/2023 | 3.0 | Build venture token model to automate token deck slides |
| Paolinetti, Sergio | 9/7/2023 | 0.3 | Working session with A. Liv-Feyman, C. Stockmeyer, S. Paolinetti (A&M) to review token outreach summary schedule |
| Paolinetti, Sergio | 9/7/2023 | 1.3 | Update token receipts and latest updates on token receivables for PMO slides |
| Paolinetti, Sergio | 9/7/2023 | 0.9 | Working session with A. Liv-Feyman, S. Paolinetti (A&M) to reconcile venture token model with PMO slides information |
| Pestano, Kyle | 9/7/2023 | 0.2 | Respond to questions regarding KYC diligence questions and Institutional customers |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 9/7/2023 | 0.6 | Call with C. Rhine, M. Marcantonio (Galaxy) to discuss staking collateral management for mandate |
| Ramanathan, Kumanan | 9/7/2023 | 0.9 | Review updated Galaxy engagement letter changes and US trustee feedback |
| Ramanathan, Kumanan | 9/7/2023 | 0.7 | Review, consolidate and provide various materials to Galaxy team in advance of court order |
| Ramanathan, Kumanan | 9/7/2023 | 0.4 | Review of draft e-mail response and attachments being circulated to Galaxy team and provide feedback |
| Stockmeyer, Cullen | 9/7/2023 | 0.4 | Call with R. Ernst, D. Nizhner, C. Stockmeyer, S. Paolinetti, A. Liv-Feyman (A&M) re: FTX Ventures process alignment |
| Stockmeyer, Cullen | 9/7/2023 | 0.7 | Review updated professional tracker for accuracy and completeness related to invoices |
| Stockmeyer, Cullen | 9/7/2023 | 0.3 | Working session with A. Liv-Feyman, C. Stockmeyer, S. Paolinetti (A&M) to review token outreach summary schedule |
| Stockmeyer, Cullen | 9/7/2023 | 1.4 | Working session with C. Stockmeyer, D. Nizhner (A&M) to strategize development of venture token model for certain subsidiary |
| Titus, Adam | 9/7/2023 | 1.3 | Build summary analysis on tokens for insertion into venture portfolio presentation |
| Titus, Adam | 9/7/2023 | 0.3 | Working session with A. Titus, S. Glustein, L. Callerio (A&M) to review token outreach summary schedule |
| Titus, Adam | 9/7/2023 | 0.7 | Review latest draft of venture portfolio presentation |
| Titus, Adam | 9/7/2023 | 0.9 | Detail comments on latest draft of venture portfolio presentation |
| Titus, Adam | 9/7/2023 | 1.6 | Working session L. Clayton, A. Titus S. Glustein on venture portfolio presentation for posting materials |
| Callerio, Lorenzo | 9/8/2023 | 0.4 | Call with C. Stockmeyer and L. Callerio (A&M) re: tokens receivable workstream update |
| Callerio, Lorenzo | 9/8/2023 | 0.2 | Call with R. Hershan and L. Callerio (A&M) re: Embed update |
| Callerio, Lorenzo | 9/8/2023 | 0.3 | Call with L. Callerio, S. Paolinetti (A&M) to coordinate communication with token issuers that owe tokens to the estate |
| Callerio, Lorenzo | 9/8/2023 | 0.4 | Call with J. Sime (Embed) and L. Callerio (A&M) re: Embed weekly update |
| Callerio, Lorenzo | 9/8/2023 | 0.3 | Correspondence with J. Sime (Embed) and R. Perubhatla (RLKS) re: Embed IT systems shutdown planning |
| Callerio, Lorenzo | 9/8/2023 | 1.2 | Start reviewing the outreach email drafts prepared by S. Paolinetti (A&M) |
| Callerio, Lorenzo | 9/8/2023 | 1.2 | Review the latest tokens outreach summary model |
| Callerio, Lorenzo | 9/8/2023 | 0.8 | Meeting with L. Callerio, S. Glustein, C. Stockmeyer (A&M) re: venture token model deliverable |
| Chambers, Henry | 9/8/2023 | 0.3 | Correspondence regarding KYC diligence from bidders |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chambers, Henry | 9/8/2023 | 0.2 | Correspondence regarding posting materials to bidder diligence site |
| Clayton, Lance | 9/8/2023 | 2.9 | Prepare token support schedule re: venture presentation materials |
| Clayton, Lance | 9/8/2023 | 2.2 | Prepare analysis of TWAP vs VWAP for token investment |
| Clayton, Lance | 9/8/2023 | 3.1 | Prepare NAV schedule of discounts for brokerage investments |
| Clayton, Lance | 9/8/2023 | 1.7 | Prepare analysis of TWAP vs VWAP for brokerage investment |
| Cooper, James | 9/8/2023 | 1.7 | Prepare management approval submission for FTX 2.0 diligence questions re: KYC, technology |
| Coverick, Steve | 9/8/2023 | 2.9 | Discussion with S&C (A.Kranzley, J.Kapoor and others), A&M (E.Mosley, S.Coverick, K.Ramanathan), Galaxy (M. Marcantonio, C. Rhine and others), DPW(G. Rosenberg, D. Seesel and others), PH (E. Gilad and others), FTI (F. Risler and others) to discuss Galaxy |
| Coverick, Steve | 9/8/2023 | 0.2 | Call regarding subsidiary wind down with R. Moon, R. Hamilton and others (Jefferies), M. Rahmani, B. Mendelsohn (PWP), C. Arnett, S. Coverick, and H. Trent (A&M) |
| Ernst, Reagan | 9/8/2023 | 0.3 | Call with S. Paolinetti, R. Ernst (A&M) re: data room updates for tokens on investment master |
| Ernst, Reagan | 9/8/2023 | 2.4 | Working session with D. Nizhner, R. Ernst (A&M), re: LedgerPrime coin report bridge reconciliation |
| Ernst, Reagan | 9/8/2023 | 2.7 | Analyze LedgerPrime bridge for brokerage position asset values |
| Ernst, Reagan | 9/8/2023 | 1.9 | Consolidate closed investment equity and token data in investment tracker |
| Glustein, Steven | 9/8/2023 | 0.9 | Update PMO slides relating to token venture investments |
| Glustein, Steven | 9/8/2023 | 1.3 | Update cash forecast analysis relating to venture investment closings |
| Glustein, Steven | 9/8/2023 | 1.3 | Discuss with A. Titus and S. Glustein (A&M) weekly updates related to venture workstream |
| Glustein, Steven | 9/8/2023 | 0.3 | Prepare summary of LedgerPrime bridge analysis relating to crypto held at third party exchanges |
| Glustein, Steven | 9/8/2023 | 0.4 | Correspondence with J. MacDonald (S&C) relating to fund closing position updates |
| Glustein, Steven | 9/8/2023 | 0.7 | Discuss with A. Titus and S. Glustein (A&M) comments email to bridge latest findings on relevant details to be included in Ledger Prime Analysis |
| Glustein, Steven | 9/8/2023 | 0.7 | Discuss with A. Titus and S. Glustein (A&M) regarding comments email to bridge latest findings on relevant details to be included in Ledger Prime Analysis |
| Glustein, Steven | 9/8/2023 | 0.1 | Review data room preparation analysis relating to venture investment agreements |
| Glustein, Steven | 9/8/2023 | 0.8 | Meeting with L. Callerio, S. Glustein, C. Stockmeyer (A&M) re: venture token model deliverable |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2023 through September 30, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hershan, Robert | 9/8/2023 | 0.2 | Call with R. Hershan and L. Callerio (A&M) re: Embed update |
| Liv-Feyman, Alec | 9/8/2023 | 1.7 | Update the formatting of summaries for outstanding tokens |
| Liv-Feyman, Alec | 9/8/2023 | 0.9 | Update the bridge analysis for the token model tied to the live presentation regarding outstanding receipts |
| Liv-Feyman, Alec | 9/8/2023 | 1.3 | Examine the token model to receive upcoming vesting of token issuers |
| Liv-Feyman, Alec | 9/8/2023 | 1.1 | Evaluate outstanding receipts and upcoming receipts in the token model for a new rolling vesting analysis |
| Liv-Feyman, Alec | 9/8/2023 | 2.1 | Review token issuer proposal slides to be executed |
| Liv-Feyman, Alec | 9/8/2023 | 2.2 | Review agreements with token issuers to determine their vesting schedules |
| Liv-Feyman, Alec | 9/8/2023 | 0.6 | Call with A. Liv-Feyman, S. Paolinetti (A&M) re: internal updates on venture token model and token outreach summary |
| Liv-Feyman, Alec | 9/8/2023 | 1.4 | Create a bridge report connecting vesting summaries between token model and outreach summaries |
| Liv-Feyman, Alec | 9/8/2023 | 0.8 | Review token board slides and the token model for additional updates |
| Mohammed, Azmat | 9/8/2023 | 0.4 | Collate and review responses to diligence questions on FTX 2.0 |
| Montague, Katie | 9/8/2023 | 1.3 | Review correspondence from PWP regarding potential bidder and related term sheet |
| Mosley, Ed | 9/8/2023 | 2.9 | Discussion with S&C (A.Kranzley, J.Kapoor and others), A&M (E.Mosley, S.Coverick, K.Ramanathan), Galaxy (M. Marcantonio, C. Rhine and others), DPW(G. Rosenberg, D. Seesel and others), PH (E. Gilad and others), FTI (F. Risler and others) to discuss Galaxy |
| Nizhner, David | 9/8/2023 | 1.1 | Update coin report bridge output to illustrate commentary regarding variances |
| Nizhner, David | 9/8/2023 | 2.7 | Create updated bridge illustrating LedgerPrime coin crypto holdings with coin report values |
| Nizhner, David | 9/8/2023 | 2.4 | Working session with D. Nizhner, R. Ernst (A&M), re: LedgerPrime coin report bridge reconciliation |
| Paolinetti, Sergio | 9/8/2023 | 0.6 | Call with A. Liv-Feyman, S. Paolinetti (A&M) re: internal updates on venture token model and token outreach summary |
| Paolinetti, Sergio | 9/8/2023 | 2.4 | Adjust venture token model to showcase vesting schedule for past due tokens |
| Paolinetti, Sergio | 9/8/2023 | 0.3 | Call with S. Paolinetti, R. Ernst (A&M) re: data room updates for tokens on investment master |
| Paolinetti, Sergio | 9/8/2023 | 0.6 | Generate summary of received and outstanding token positions for token deck |
| Paolinetti, Sergio | 9/8/2023 | 0.7 | Continue to search email addresses of token issuers on Relativity for token outreach process |
| Paolinetti, Sergio | 9/8/2023 | 1.7 | Review token deck data room to adjust inputs for new PMO slides requirements |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paolinetti, Sergio | 9/8/2023 | 1.9 | Draft emails for token issuers that owe tokens to the estate |
| Paolinetti, Sergio | 9/8/2023 | 0.3 | Call with L. Callerio, S. Paolinetti (A&M) to coordinate communication with token issuers that owe tokens to the estate |
| Ramanathan, Kumanan | 9/8/2023 | 0.6 | Discussion with S&C (A.Kranzley and others), A&M (E.Mosley, S.Coverick, Ramanathan), Galaxy (M. Marcantonio and others), DPW(G. Rosenberg and others), PH (E. Gilad and others), FTI (F. Risler and others) to discuss investment agreement |
| Ramanathan, Kumanan | 9/8/2023 | 2.8 | Discussion with S&C (A.Kranzley, J. Kapoor and others), A&M (E.Mosley, S.Coverick, Ramanathan), Galaxy (M. Marcantonio, C. Rhine and others), DPW(G. Rosenberg and others), PH (E. Gilad and others), FTI (F. Risler and others) to discuss sales order |
| Ramanathan, Kumanan | 9/8/2023 | 0.7 | Call with A. Levine, D. Handelsman, J. Kapoor, A. Kranzley (S&C) to discuss Galaxy engagement letter |
| Ramanathan, Kumanan | 9/8/2023 | 2.9 | Discussion with S&C (A.Kranzley and others), A&M (E.Mosley, S.Coverick, Ramanathan), Galaxy (M. Marcantonio and others), DPW(G. Rosenberg and others), PH (E. Gilad and others), FTI (F. Risler and others) to discuss Galaxy engagement letter |
| Ramanathan, Kumanan | 9/8/2023 | 0.4 | Call with D. Handelsman, A. Levine (S&C) to discuss Galaxy engagement letter issues |
| Ramanathan, Kumanan | 9/8/2023 | 1.2 | Review of updated mark-ups from the UCC on token monetization related materials |
| Stockmeyer, Cullen | 9/8/2023 | 0.4 | Call with C. Stockmeyer and L. Callerio (A&M) re: tokens receivable workstream update |
| Stockmeyer, Cullen | 9/8/2023 | 0.7 | Prepare token deliverable for coin report update as of 9/8 |
| Stockmeyer, Cullen | 9/8/2023 | 0.8 | Meeting with L. Callerio, S. Glustein, C. Stockmeyer (A&M) re: venture token model deliverable |
| Stockmeyer, Cullen | 9/8/2023 | 0.4 | Prepare token deliverable for avoidance team regarding token release schedule as of 9/8 |
| Stockmeyer, Cullen | 9/8/2023 | 1.1 | Strategize deliverables for venture token workstream |
| Titus, Adam | 9/8/2023 | 0.7 | Discuss with S. Glustein [A&M] comments email to bridge latest findings on relevant details to be included in Ledger Prime Analysis |
| Titus, Adam | 9/8/2023 | 1.3 | Discuss with S. Glustein [A&M] weekly updates related to venture workstream |
| Titus, Adam | 9/8/2023 | 0.4 | Draft email to K. Ramanathan [A&M] based on correspondence on securing token investment |
| Titus, Adam | 9/8/2023 | 0.9 | Draft email with comments on transfer positions provided by S. Glustein [A&M] |
| Titus, Adam | 9/8/2023 | 0.4 | Review detailed transfer schedule provided by S. Glustein [A&M] on LedgerPrime transfer positions |
| Titus, Adam | 9/8/2023 | 0.8 | Draft response to request from potential token purchaser on process related to offer provided |
| Titus, Adam | 9/8/2023 | 0.7 | Provide comments on review of venture portfolio review to S. Glustein [A&M] |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trent, Hudson | 9/8/2023 | 0.2 | Call regarding subsidiary wind down with R. Moon, R. Hamilton and others (Jefferies), M. Rahmani, B. Mendelsohn (PWP), C. Arnett, S. Coverick, and H. Trent (A&M) |
| Glustein, Steven | 9/9/2023 | 1.3 | Prepare summary of LedgerPrime bridge analysis relating to token receivables |
| Glustein, Steven | 9/9/2023 | 0.8 | Prepare summary of LedgerPrime bridge analysis relating to venture investments |
| Liv-Feyman, Alec | 9/9/2023 | 1.2 | Develop token summary for weekly slide decks during transition phase of token files |
| Liv-Feyman, Alec | 9/9/2023 | 1.3 | Develop token document handoff for transition of token model |
| Liv-Feyman, Alec | 9/9/2023 | 0.6 | Review token model to summarize information into token document handoff |
| Liv-Feyman, Alec | 9/9/2023 | 1.6 | Update token model summary handoff document for consolidation of ventures team |
| Liv-Feyman, Alec | 9/9/2023 | 1.4 | Analyze secured tokens that have not been funding confirmed and provide necessary updates |
| Ramanathan, Kumanan | 9/9/2023 | 0.3 | Call with D. Handelsman (S&C) to discuss most recent markup of Galaxy engagement letter |
| Ramanathan, Kumanan | 9/9/2023 | 1.7 | Review of most recent draft of Galaxy engagement letter and provide feedback |
| Titus, Adam | 9/9/2023 | 0.6 | Draft summary details specific to equity investments |
| Titus, Adam | 9/9/2023 | 0.9 | Draft summary details specific to loan investments |
| Titus, Adam | 9/9/2023 | 1.6 | Draft summary details specific to token investments |
| Titus, Adam | 9/9/2023 | 1.1 | Review latest turn of venture portfolio changes |
| Clayton, Lance | 9/10/2023 | 2.1 | Working session with S. Glustein and L. Clayton (A&M) on venture token presentation |
| Coverick, Steve | 9/10/2023 | 2.8 | Discussion with S&C (A.Kranzley, J.Kapoor and others), A&M (E.Mosley, S.Coverick, K.Ramanathan), Galaxy (M. Marcantonio, C. Rhine and others), DPW(G. Rosenberg and others), PH (E. Gilad and others), FTI (F. Risler and others) to discuss investment agreeme |
| Coverick, Steve | 9/10/2023 | 0.6 | Discussion with S&C (A.Kranzley, J.Kapoor and others), A&M (E.Mosley, S.Coverick, K.Ramanathan), Galaxy (M. Marcantonio, C. Rhine and others), DPW(G. Rosenberg and others), PH (E. Gilad and others), FTI (F. Risler and others) to discuss sales order |
| Ernst, Reagan | 9/10/2023 | 1.2 | Reconcile investment tracker contract information with closed position numbers |
| Glustein, Steven | 9/10/2023 | 0.7 | Prepare speech track for committee meetings relating to venture investment slides |
| Glustein, Steven | 9/10/2023 | 1.0 | Working session with A. Titus and S. Glustein (A&M) re: summary details for agenda during meeting |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2023 through September 30, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 9/10/2023 | 2.1 | Working session with S. Glustein and L. Clayton on venture token presentation |
| Glustein, Steven | 9/10/2023 | 0.4 | Correspondence with K. Flinn (PWP) relating to token vesting schedule |
| Hershan, Robert | 9/10/2023 | 0.2 | Plan for Embed wind down and detail next steps |
| Mosley, Ed | 9/10/2023 | 2.8 | Discussion with S&C (A.Kranzley, J.Kapoor and others), A&M (E.Mosley, S.Coverick, K.Ramanathan), Galaxy (M. Marcantonio, C. Rhine and others), DPW(G. Rosenberg and others), PH (E. Gilad and others), FTI (F. Risler and others) to discuss investment agreeme |
| Mosley, Ed | 9/10/2023 | 0.6 | Discussion with S&C (A.Kranzley, J.Kapoor and others), A&M (E.Mosley, S.Coverick, K.Ramanathan), Galaxy (M. Marcantonio, C. Rhine and others), DPW(G. Rosenberg and others), PH (E. Gilad and others), FTI (F. Risler and others) to discuss sales order |
| Paolinetti, Sergio | 9/10/2023 | 1.6 | Detail investment information on top 5 post-ICO and pre-ICO investments |
| Paolinetti, Sergio | 9/10/2023 | 0.7 | Update token deck with 9/1 pricing per the latest Debtor's Coin Report |
| Paolinetti, Sergio | 9/10/2023 | 2.9 | Produce table detailing token categorization as a percentage of funded amounts |
| Paolinetti, Sergio | 9/10/2023 | 1.2 | Generate a new subdivision including total investments for the token categorization table |
| Paolinetti, Sergio | 9/10/2023 | 0.6 | Working session with S. Paolinetti, C. Stockmeyer (A&M) to reconciliate venture token model with tokens as a percentage of funded amount |
| Ramanathan, Kumanan | 9/10/2023 | 0.6 | Discussion with S&C (A.Kranzley, J. Kapoor and others), A&M (E.Mosley, S.Coverick, Ramanathan), Galaxy (M. Marcantonio, C. Rhine and others), DPW(G. Rosenberg and others), PH (E. Gilad and others), FTI (F. Risler and others) to discuss sales order |
| Ramanathan, Kumanan | 9/10/2023 | 0.9 | Call with D. Handelsman (S&C) to discuss token monetization term sheet markup |
| Ramanathan, Kumanan | 9/10/2023 | 2.1 | Review various iterations of the Galaxy term sheet and services agreement and provide feedback |
| Ramanathan, Kumanan | 9/10/2023 | 0.4 | Call with D. Handelsman, A. Levine (S&C) to discuss term sheet markups |
| Ramanathan, Kumanan | 9/10/2023 | 0.6 | Call with A. Kranzley, J. Kapoor, A. Levine, D. Handelsman (S&C) to discuss Galaxy engagement letter markups |
| Stockmeyer, Cullen | 9/10/2023 | 0.8 | Review token ICO dates for certain tokens to ensure accuracy of reporting |
| Stockmeyer, Cullen | 9/10/2023 | 1.3 | Prepare token vesting schedule for PWP to ensure alignment of received assets across teams |
| Titus, Adam | 9/10/2023 | 1.8 | Preparation summarizing relevant slide points within identified slides to be discussed |
| Titus, Adam | 9/10/2023 | 0.6 | Provide final comments on presentation materials to S. Glustein [A&M] to ensure represented accurately |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2023 through September 30, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 9/10/2023 | 2.1 | Working session with S. Glustein and L. Clayton on venture token presentation |
| Titus, Adam | 9/10/2023 | 1.6 | Draft discussion points for token liquid positions in preparation for meeting |
| Callerio, Lorenzo | 9/11/2023 | 1.1 | Continue reviewing and proving comments to the list of outreach emails prepared by S. Paolinetti (A&M) |
| Callerio, Lorenzo | 9/11/2023 | 0.4 | Call with L. Callerio, S. Glustein (A&M) re: follow up on token issuers that owe tokens to the estate |
| Callerio, Lorenzo | 9/11/2023 | 0.3 | Call with R. Perubhatla (RLKS), J. Sime (Embed), R. Hershan and L. Callerio (A&M) re: Embed IT systems shutdown implementation |
| Callerio, Lorenzo | 9/11/2023 | 0.4 | Participate in a meeting with R. Perubhatla (RLKS), J. Sime, B. Phillips, D. Hess (Embed), R. Hershan and L. Callerio (A&M) re: Embed IT systems shutdown plan |
| Callerio, Lorenzo | 9/11/2023 | 0.2 | Call with R. Hershan and L. Callerio (A&M) re: Embed update |
| Chambers, Henry | 9/11/2023 | 0.9 | Review the updated FTX Japan financial forecasts |
| Clayton, Lance | 9/11/2023 | 1.9 | Prepare template processes for equity reach out |
| Clayton, Lance | 9/11/2023 | 2.6 | Update token receivable analysis for reconciliation across internal teams |
| Clayton, Lance | 9/11/2023 | 2.1 | Review and prepare schedule of brokerage investment movements |
| Clayton, Lance | 9/11/2023 | 2.1 | Compile forecasted movements in venture investments one month out |
| Clayton, Lance | 9/11/2023 | 2.4 | Update and bridge venture book for changes to funding |
| Ernst, Reagan | 9/11/2023 | 2.6 | Identify closed equity positions and finalize closing data on those positions |
| Ernst, Reagan | 9/11/2023 | 1.6 | Analyze LedgerPrime third party exchange totals for data reconciliation |
| Ernst, Reagan | 9/11/2023 | 1.2 | Organize closed equity position data for investment tracker updates |
| Ernst, Reagan | 9/11/2023 | 1.9 | Identify closed token positions and finalize closing data on those positions |
| Ernst, Reagan | 9/11/2023 | 2.4 | Consolidate closed token position data for investment tracker updates |
| Glustein, Steven | 9/11/2023 | 1.7 | Provide comments on token model relating to vested tokens outstanding |
| Glustein, Steven | 9/11/2023 | 1.6 | Prepare summary of outstanding items regarding token tracing requests relating to venture token investments |
| Glustein, Steven | 9/11/2023 | 0.2 | Provide comments on token model relating to active vs. sold token investments |
| Glustein, Steven | 9/11/2023 | 1.1 | Prepare analysis on token investments relating to adjusted funded investment amounts |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2023 through September 30, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 9/11/2023 | 0.4 | Call with L. Callerio, S. Glustein (A&M) re: follow up on token issuers that owe tokens to the estate |
| Glustein, Steven | 9/11/2023 | 1.0 | Working session with S. Glustein and A. Titus (A&M) on summary details for agenda during meeting |
| Glustein, Steven | 9/11/2023 | 1.6 | Working session with S. Glustein, S. Paolinetti (A&M) re: quality checking unlocking schedule for token investments in the venture token model |
| Glustein, Steven | 9/11/2023 | 1.3 | Review LedgerPrime bridge analysis provided by S. Tang (LedgerPrime) relating to updated balances |
| Glustein, Steven | 9/11/2023 | 2.6 | Working session with S. Glustein, S. Paolinetti (A&M) to categorize token investments as a percentage of funded amounts |
| Glustein, Steven | 9/11/2023 | 0.3 | Correspondence with investee company relating to potential dissolution |
| Hershan, Robert | 9/11/2023 | 0.4 | Prepare Embed wind down management and planning |
| Hershan, Robert | 9/11/2023 | 0.3 | Call with R. Perubhatla (RLKS), J. Sime (Embed), R. Hershan and L. Callerio (A&M) re: Embed IT systems shutdown implementation |
| Hershan, Robert | 9/11/2023 | 0.4 | Call with Embed tech team - L. Callerio (A&M), R. Perubhatla, B. Barngerter (FTX); Jeff/Dan/Matt/Bre/Louis (Embed); Adam/Haim/Liran (Sygnia) re Embed IT shutdown |
| Mohammed, Azmat | 9/11/2023 | 1.4 | Collect and draft technology responses to FTX 2.0 diligence requests |
| Mohammed, Azmat | 9/11/2023 | 0.3 | Call with M. Ansari, E. Levin (S&C) G. Walia, A.Mohammed (A&M) to discuss IP and IT entanglements across potential asset sales |
| Mosley, Ed | 9/11/2023 | 1.1 | Review of current draft of coin monetization order for impact on potential witness testimony |
| Paolinetti, Sergio | 9/11/2023 | 1.8 | Create table to differentiate total vested and unvested token investments for funded amount scheduling |
| Paolinetti, Sergio | 9/11/2023 | 1.4 | Working session with S. Paolinetti, C. Stockmeyer (A&M) to calculate funded amounts of active token investments |
| Paolinetti, Sergio | 9/11/2023 | 0.4 | Call with C. Stockmeyer, S. Paolinetti (A&M) re: follow up on token issuers that owe tokens to the estate |
| Paolinetti, Sergio | 9/11/2023 | 2.7 | Update venture token investment detail on debtor wallets and locked tokens as a % of funded amount |
| Paolinetti, Sergio | 9/11/2023 | 2.6 | Working session with S. Glustein, S. Paolinetti (A&M) to categorize token investments as a percentage of funded amounts |
| Paolinetti, Sergio | 9/11/2023 | 1.6 | Working session with S. Glustein, S. Paolinetti (A&M) re: quality checking unlocking schedule for token investments in the venture token model |
| Pestano, Kyle | 9/11/2023 | 0.2 | Understand S&C data request for KYC legacy and jurisdiction data |
| Ramanathan, Kumanan | 9/11/2023 | 0.7 | Call with A. Kranzley, B. Zonenshayn (S&C) to discuss crypto asset management filings |
| Stockmeyer, Cullen | 9/11/2023 | 2.2 | Provide table supporting funded amount of venture tokens for A. Titus (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2023 through September 30, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 9/11/2023 | 0.7 | Update table in support of venture token funded amount based on commentary |
| Stockmeyer, Cullen | 9/11/2023 | 0.4 | Call with C. Stockmeyer, S. Paolinetti (A&M) re: follow up on token issuers that owe tokens to the estate |
| Stockmeyer, Cullen | 9/11/2023 | 1.4 | Working session with S. Paolinetti, C. Stockmeyer (A&M) to calculate funded amounts of active token investments |
| Stockmeyer, Cullen | 9/11/2023 | 1.4 | Analyze venture investment tokens regarding ICO dates and receipts |
| Titus, Adam | 9/11/2023 | 1.3 | Provide comments to L. Clayton [A&M] on walled tokens outstanding vs confirmed receipt |
| Titus, Adam | 9/11/2023 | 0.9 | Follow up detailed request for changes to S. Paolinetti [A&M] based on schedule provided to ensure prep for questions within meeting |
| Titus, Adam | 9/11/2023 | 1.3 | Review final bridge between coin report; receivables venture portfolio for meeting preparation |
| Titus, Adam | 9/11/2023 | 2.1 | Review draft schedule on wallet tokens outstanding vs confirmed receipt |
| Walia, Gaurav | 9/11/2023 | 0.3 | Call with M. Ansari, E. Levin (S&C) G. Walia, A.Mohammed (A&M) to discuss IP and IT entanglements across potential asset sales |
| Callerio, Lorenzo | 9/12/2023 | 0.3 | Call with L. Callerio, S. Paolinetti, C. Stockmeyer (A&M) to discuss internal agenda for token team deliverables |
| Callerio, Lorenzo | 9/12/2023 | 1.8 | Review the correspondence with over 30 token issuers re: outstanding and upcoming vesting tokens |
| Callerio, Lorenzo | 9/12/2023 | 0.9 | Call with L. Callerio, S. Paolinetti (A&M) re: drafting emails to outreach token issuers that owe tokens to the estate |
| Callerio, Lorenzo | 9/12/2023 | 1.1 | Working session with S. Glustein, L. Callerio, C. Stockmeyer (A&M) re: token vesting schedule |
| Callerio, Lorenzo | 9/12/2023 | 1.6 | Working session with L. Callerio, S. Paolinetti (A&M) to calculate token investments as a percentage of confirmed funding amounts |
| Callerio, Lorenzo | 9/12/2023 | 0.9 | Review a first draft of the categorization of token investments by funded amount provided by S. Paolinetti (A&M) |
| Callerio, Lorenzo | 9/12/2023 | 0.8 | Prepare an update version of the token outreach tracker including today's activities |
| Callerio, Lorenzo | 9/12/2023 | 0.6 | Start drafting the updated Embed weekly report to be discussed with R. Hershan (A&M) |
| Callerio, Lorenzo | 9/12/2023 | 0.7 | Discussion with A. Titus (A&M) on processing token outstanding next steps |
| Callerio, Lorenzo | 9/12/2023 | 0.4 | Call with A. Titus, L. Callerio, S. Glustein (A&M) re: FTX Ventures process internal updates |
| Chambers, Henry | 9/12/2023 | 0.8 | Provide feedback on KYC diligence request response document |
| Clayton, Lance | 9/12/2023 | 0.7 | Working session with L. Clayton, S. Glustein, R. Ernst (A&M) re: LedgerPrime tokens receivable support worksheet |
| Clayton, Lance | 9/12/2023 | 0.6 | Working session to discuss deliverables on venture workstream with S. Glustein and L. Clayton A Titus [A&M] |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Clayton, Lance | 9/12/2023 | 0.4 | Working session with L. Clayton, S. Glustein, R. Ernst (A&M) re: FTX live Venture Portfolio deck updates |
| Clayton, Lance | 9/12/2023 | 0.4 | Call with R. Ernst, L. Clayton, S. Glustein (A&M), S. Tang (LedgerPrime) re: LedgerPrime bridge analysis review |
| Clayton, Lance | 9/12/2023 | 2.1 | Prepare 10 day avg volume analysis for venture investments |
| Clayton, Lance | 9/12/2023 | 2.1 | Update summary schedule of investments based on internal feedback |
| Clayton, Lance | 9/12/2023 | 0.4 | Call with L. Clayton, C. Stockmeyer, R. Ernst, S. Paolinetti (A&M) re: FTX Ventures process internal updates |
| Clayton, Lance | 9/12/2023 | 2.0 | Summary return analysis of select venture investment tokens |
| Clayton, Lance | 9/12/2023 | 2.2 | Prepare summary schedule of investments for external advisor review |
| Clayton, Lance | 9/12/2023 | 2.4 | Detailed review of venture investment tracker contracts re: verification of petition date figures |
| Ernst, Reagan | 9/12/2023 | 1.9 | Reconcile the hash report with the LedgerPrime report to calculate the difference in tokens received |
| Ernst, Reagan | 9/12/2023 | 0.7 | Working session with L. Clayton, S. Glustein, R. Ernst (A&M) re: LedgerPrime tokens receivable support worksheet |
| Ernst, Reagan | 9/12/2023 | 2.3 | Search in Etherscan for various hash numbers that correlate to LedgerPrime vested tokens |
| Ernst, Reagan | 9/12/2023 | 0.9 | Create a token received support worksheet to verify LedgerPrime token received numbers |
| Ernst, Reagan | 9/12/2023 | 0.4 | Call with L. Clayton, C. Stockmeyer, R. Ernst, S. Paolinetti (A&M) re: FTX Ventures process internal updates |
| Ernst, Reagan | 9/12/2023 | 1.2 | Search in relativity for an executed agreement pertaining to an equity position |
| Ernst, Reagan | 9/12/2023 | 0.4 | Working session with L. Clayton, S. Glustein, R. Ernst (A&M) re: FTX live Venture Portfolio deck updates |
| Ernst, Reagan | 9/12/2023 | 2.4 | Analyze vesting schedule of vested tokens in LedgerPrime by confirming vested date and amount received |
| Ernst, Reagan | 9/12/2023 | 1.6 | Search in relativity for contract value and price per share pertaining to an equity position |
| Ernst, Reagan | 9/12/2023 | 0.4 | Call with R. Ernst, L. Clayton, S. Glustein (A&M), S. Tang (LedgerPrime) re: LedgerPrime bridge analysis review |
| Glustein, Steven | 9/12/2023 | 0.7 | Working session with L. Clayton, S. Glustein, R. Ernst (A&M) re: LedgerPrime tokens receivable support worksheet |
| Glustein, Steven | 9/12/2023 | 0.3 | Correspondence with token issuer relating to vested not yet received tokens |
| Glustein, Steven | 9/12/2023 | 0.4 | Call with R. Ernst, L. Clayton, S. Glustein (A&M), S. Tang (LedgerPrime) re: LedgerPrime bridge analysis review |
| Glustein, Steven | 9/12/2023 | 0.6 | Working session to discuss deliverables on venture workstream with S. Glustein and L. Clayton A Titus [A&M] |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2023 through September 30, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 9/12/2023 | 1.8 | Draft comments on token model relating to vested and unvested token quantity analysis |
| Glustein, Steven | 9/12/2023 | 0.8 | Review SAFE Cancellation agreement relating to potential investment dissolution |
| Glustein, Steven | 9/12/2023 | 0.9 | Review token purchase agreement relating to Blockfolio investments |
| Glustein, Steven | 9/12/2023 | 1.2 | Review token summary analysis relating to adjusted funding amounts |
| Glustein, Steven | 9/12/2023 | 1.1 | Working session with S. Glustein, L. Callerio, C. Stockmeyer (A&M) re: token vesting schedule |
| Glustein, Steven | 9/12/2023 | 0.4 | Correspondence with investee company relating to dissolution payment |
| Glustein, Steven | 9/12/2023 | 0.4 | Call with A. Titus, L. Callerio, S. Glustein (A&M) re: FTX Ventures process internal updates |
| Glustein, Steven | 9/12/2023 | 0.3 | Correspondence with J. MacDonald (S&C) relating to potential investment dissolution |
| Glustein, Steven | 9/12/2023 | 2.2 | Update venture team workplan relating to venture portfolio workstream |
| Glustein, Steven | 9/12/2023 | 0.4 | Working session with L. Clayton, S. Glustein, R. Ernst (A&M) re: FTX live Venture Portfolio deck updates |
| Mohammed, Azmat | 9/12/2023 | 1.1 | Draft responses to questions for FTX 2.0 diligence requests |
| Mosley, Ed | 9/12/2023 | 0.4 | Discussion with S&C (A.Kranzley, others), E.Gilad (PH) and A&M (E.Mosley, K.Ramanathan) regarding coin monetization and galaxy retention motions |
| Paolinetti, Sergio | 9/12/2023 | 1.2 | Look for emails that contain pertinent information for outstanding vested token collections |
| Paolinetti, Sergio | 9/12/2023 | 1.1 | Confirm outstanding vested tokens by checking SAFT and TPA agreements |
| Paolinetti, Sergio | 9/12/2023 | 0.3 | Call with L. Callerio, S. Paolinetti, C. Stockmeyer (A&M) to discuss internal agenda for token team deliverables |
| Paolinetti, Sergio | 9/12/2023 | 2.4 | Draft emails to follow up with token issuers that owe tokens to the estate |
| Paolinetti, Sergio | 9/12/2023 | 2.8 | Update token outreach tracker with next steps and latest outreach information |
| Paolinetti, Sergio | 9/12/2023 | 0.9 | Call with L. Callerio, S. Paolinetti (A&M) re: drafting emails to outreach token issuers that owe tokens to the estate |
| Paolinetti, Sergio | 9/12/2023 | 0.4 | Call with L. Clayton, C. Stockmeyer, R. Ernst, S. Paolinetti (A&M) re: FTX Ventures process internal updates |
| Paolinetti, Sergio | 9/12/2023 | 1.6 | Working session with L. Callerio, S. Paolinetti (A&M) to calculate token investments as a percentage of confirmed funding amounts |
| Ramanathan, Kumanan | 9/12/2023 | 0.3 | Discussion with S&C (A.Kranzley, others), E. Gilad (PH) and A&M (E.Mosley, Ramanathan) regarding coin monetization and galaxy retention motions |
| Ramanathan, Kumanan | 9/12/2023 | 0.6 | Review updated drafts of crypto asset sales order and investment management agreement and provide feedback |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Ramanathan, Kumanan | 9/12/2023 | 1.1 | Review updated US trustee comments on crypto related motions and engagement letters |
| Ramanathan, Kumanan | 9/12/2023 | 0.8 | Meet with E. Gilad (PH), A. Kranzley (S&C) to walkthrough further adjustments to the crypto asset motions and orders |
| Ramanathan, Kumanan | 9/12/2023 | 1.1 | Review final drafts of crypto asset sale order and discuss with counsel |
| Ramanathan, Kumanan | 9/12/2023 | 1.1 | Meet with E. Gilad (PH), A. Kranzley (S&C) to walkthrough subsequent adjustments to the crypto asset motions and orders |
| Stockmeyer, Cullen | 9/12/2023 | 2.2 | Update token vesting schedule reports based on request for new data cut related to wallet amounts comparison |
| Stockmeyer, Cullen | 9/12/2023 | 1.1 | Working session with S. Glustein, L. Callerio, C. Stockmeyer (A&M) re: token vesting schedule |
| Stockmeyer, Cullen | 9/12/2023 | 0.6 | Trace funds related to certain token based on request for Debtor entity wallet possession |
| Stockmeyer, Cullen | 9/12/2023 | 0.4 | Call with L. Clayton, C. Stockmeyer, R. Ernst, S. Paolinetti (A&M) re: FTX Ventures process internal updates |
| Stockmeyer, Cullen | 9/12/2023 | 1.1 | Make updates to token vesting schedule based on commentary from S. Glustein (A&M) |
| Stockmeyer, Cullen | 9/12/2023 | 1.3 | Continue to update token vesting schedule reports based on request for new data cut related to wallet amounts comparison |
| Titus, Adam | 9/12/2023 | 0.9 | Review token wallet details including information on position to determine if appropriate to engage |
| Titus, Adam | 9/12/2023 | 0.9 | Review email template related to specific token outreach based on situation |
| Titus, Adam | 9/12/2023 | 0.9 | Review volume analysis of token positions for potential alternatives |
| Titus, Adam | 9/12/2023 | 1.1 | Provide edits to emails related to specific requests to S. Glustein [A&M] |
| Titus, Adam | 9/12/2023 | 0.4 | Call with A. Titus, L. Callerio, S. Glustein (A&M) re: FTX Ventures process internal updates |
| Titus, Adam | 9/12/2023 | 0.7 | Diligence tracing information related to token wallet details to determine if received prior |
| Titus, Adam | 9/12/2023 | 0.6 | Follow up response based on diligence on next steps on confirming wallet details |
| Titus, Adam | 9/12/2023 | 0.7 | Discussion with L. Callerio [A&M] on processing token outstanding next steps |
| Titus, Adam | 9/12/2023 | 0.8 | Select next steps for token positions for potential alternatives based on review of volume analysis |
| Titus, Adam | 9/12/2023 | 0.6 | Working session to discuss deliverables on venture workstream with S. Glustein and L. Clayton A Titus [A&M] |
| Titus, Adam | 9/12/2023 | 0.8 | Update walled tokens outstanding vs confirmed receipt to highlight details needed |
| Callerio, Lorenzo | 9/13/2023 | 1.2 | Working session with L. Callerio, S. Paolinetti (A&M) to review the updated analysis re: percentage of confirmed funding amounts |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Callerio, Lorenzo | 9/13/2023 | 1.2 | Review the Debtor Wallets & Locked Tokens – as a % of funded amount analysis and provide comments to S. Paolinetti |
| Callerio, Lorenzo | 9/13/2023 | 0.3 | Meeting with R. Perubhatla (RLKS), J. Sime (Embed), R. Hershan and L. Callerio (A&M) re: Embed frozen accounts |
| Callerio, Lorenzo | 9/13/2023 | 0.3 | Call with S. Paolinetti and L. Callerio (A&M) re: token issuers outreach |
| Callerio, Lorenzo | 9/13/2023 | 0.4 | Call with S. Glustein, L. Callerio, S. Paolinetti (A&M) re: token outreach updates and consolidating token investments by funded amount |
| Callerio, Lorenzo | 9/13/2023 | 0.3 | Call with S. Paolinetti and L. Callerio (A&M) re: token issuers outreach update |
| Clayton, Lance | 9/13/2023 | 1.9 | Prepare summary presentation for venture investment milestone token discussion |
| Clayton, Lance | 9/13/2023 | 2.1 | Review token model reconciliation and update changes in funding amounts |
| Clayton, Lance | 9/13/2023 | 2.4 | Prepare summary schedule for upcoming venture investment token meeting |
| Clayton, Lance | 9/13/2023 | 2.6 | Create tear-sheet for equity venture investment |
| Clayton, Lance | 9/13/2023 | 1.7 | Working session with S. Glustein, A Titus, L. Clayton [A&M] on entity presentation needed for investment overview |
| Clayton, Lance | 9/13/2023 | 1.9 | Update token milestone presentation based on feedback |
| Coverick, Steve | 9/13/2023 | 1.3 | Review and provide comments on response to 2.0 bidder diligence request list |
| Coverick, Steve | 9/13/2023 | 0.4 | Correspond with A&M team re: 2.0 bidder diligence requests |
| Ernst, Reagan | 9/13/2023 | 2.6 | Update venture overview deck binder for automated processes |
| Ernst, Reagan | 9/13/2023 | 1.7 | Research equity investments to provide context for Venture Investments deck |
| Ernst, Reagan | 9/13/2023 | 2.4 | Perform analysis on FTX brokerage positions to fold into Venture Investments deck |
| Glustein, Steven | 9/13/2023 | 1.1 | Draft information request list relating to LedgerPrime |
| Glustein, Steven | 9/13/2023 | 1.7 | Working session with S. Glustein, A Titus, L. Clayton (A&M) re: entity presentation needed for investment overview |
| Glustein, Steven | 9/13/2023 | 1.8 | Review crypto assets outstanding relating to LedgerPrime |
| Glustein, Steven | 9/13/2023 | 0.7 | Update investment tracking schedule regarding de minimis asset outreach relating to venture equity investments |
| Glustein, Steven | 9/13/2023 | 0.1 | Review customer entitlements presentation regarding exchange account entities |
| Glustein, Steven | 9/13/2023 | 0.7 | Review VWAP analysis relating to venture investments |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 9/13/2023 | 1.2 | Review TWAP analysis relating to venture investments |
| Glustein, Steven | 9/13/2023 | 0.4 | Call with S. Glustein, L. Callerio, S. Paolinetti (A&M) re: token outreach updates and consolidating token investments by funded amount |
| Glustein, Steven | 9/13/2023 | 0.4 | Call with J. McDonald (S&C), K. Flinn and M. Rahmani (PWP), S. Glustein (A&M) re: venture investments weekly update |
| Hershan, Robert | 9/13/2023 | 0.3 | Call with L. Callerio (A&M), R. Perubhatla (FTX), J. Sime (Embed), C.Dunne (S&C) re Embed frozen accounts issues |
| Hershan, Robert | 9/13/2023 | 0.2 | Call with L. Callerio (A&M) re Embed wind down next steps, open items |
| Kearney, Kevin | 9/13/2023 | 2.3 | Prepare summary information for S&C regarding LedgerPrime financial requests |
| Kearney, Kevin | 9/13/2023 | 0.9 | Prepare correspondence with S&C regarding LedgerPrime ongoing matters |
| Mohammed, Azmat | 9/13/2023 | 0.8 | Coordinate responses related to FTX 2.0 diligence requests |
| Paolinetti, Sergio | 9/13/2023 | 1.9 | Recalculate post-ICO and pre-ICO holdings on debtor's wallets as a percentage of funded amount |
| Paolinetti, Sergio | 9/13/2023 | 1.2 | Working session with L. Callerio, S. Paolinetti (A&M) to review the updated analysis re: percentage of confirmed funding amounts |
| Paolinetti, Sergio | 9/13/2023 | 1.3 | Update token deck slides with new vesting information for top 5 post-ICO and pre-ICO investments |
| Paolinetti, Sergio | 9/13/2023 | 2.2 | Update data room outreach to account for new correspondence with token issuers |
| Paolinetti, Sergio | 9/13/2023 | 0.3 | Call with S. Paolinetti and L. Callerio (A&M) re: token issuers outreach |
| Paolinetti, Sergio | 9/13/2023 | 0.4 | Call with S. Glustein, L. Callerio, S. Paolinetti (A&M) re: token outreach updates and consolidating token investments by funded amount |
| Ramanathan, Kumanan | 9/13/2023 | 0.9 | Review of Galaxy Digital Trading engagement letter and markup with comments |
| Ramanathan, Kumanan | 9/13/2023 | 0.8 | Review strategy re: monetizing specific crypto assets and discuss with Galaxy team |
| Ramanathan, Kumanan | 9/13/2023 | 0.6 | Meet with D. Handelsman, A. Kranzley (S&C) to discuss final crypto motions and agreement |
| Stockmeyer, Cullen | 9/13/2023 | 2.2 | Develop model related to token liquidation estimates |
| Stockmeyer, Cullen | 9/13/2023 | 1.3 | Continue to develop model related to token liquidation estimates |
| Stockmeyer, Cullen | 9/13/2023 | 1.4 | Prepare calendar of deliverables for venture tokens workstream |
| Titus, Adam | 9/13/2023 | 0.4 | Review token model for weekly confirmation of token updates |
| Titus, Adam | 9/13/2023 | 2.1 | Gather requested information for J. Ray [CEO] for distribution to team for discussion |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2023 through September 30, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 9/13/2023 | 0.6 | Draft response to request for information related to venture portfolio investment |
| Titus, Adam | 9/13/2023 | 0.8 | Confirm transaction details are correct for closing of fund transaction |
| Titus, Adam | 9/13/2023 | 1.3 | Update weekly leadership template for workstream details including process milestones |
| Titus, Adam | 9/13/2023 | 1.1 | Update investment tracker for weekly confirmation of token investment |
| Titus, Adam | 9/13/2023 | 0.8 | Email correspondence to ensure token positions with entity are all encompassing |
| Titus, Adam | 9/13/2023 | 0.3 | Draft email on securing tokens for venture portfolio investment |
| Titus, Adam | 9/13/2023 | 1.7 | Working session with S. Glustein, A Titus, L. Clayton [A&M] on entity presentation needed for investment overview |
| Callerio, Lorenzo | 9/14/2023 | 0.4 | Call with A. Titus, L. Callerio (A&M) re: updates on internal venture sales processes |
| Callerio, Lorenzo | 9/14/2023 | 0.2 | Call with A. Titus and L. Callerio (A&M) re: token receivables work stream update |
| Callerio, Lorenzo | 9/14/2023 | 0.3 | Call with J. Sime (Embed) and L. Callerio and R. Hershan (A&M) re: headcount projections |
| Callerio, Lorenzo | 9/14/2023 | 0.6 | Correspondence with certain token issuers and Sygnia re: uncollected tokens |
| Callerio, Lorenzo | 9/14/2023 | 0.4 | Review and approve the token receivables PMO materials circulated by S. Paolinetti (A&M) |
| Chambers, Henry | 9/14/2023 | 0.8 | Review prepared response for FTX 2.0 bidder diligence questionnaire |
| Clayton, Lance | 9/14/2023 | 2.1 | Prepare initial draft of LedgerPrime update deck |
| Clayton, Lance | 9/14/2023 | 1.7 | Working session with S. Glustein, A Titus, L. Clayton [A&M] on entity presentation needed for investment overview |
| Clayton, Lance | 9/14/2023 | 0.8 | Discuss next steps on process for entity with control access accounts with S. Glustein and L. Clayton [A&M] |
| Clayton, Lance | 9/14/2023 | 2.4 | Reconcile token receipts to coin report wallet amounts |
| Clayton, Lance | 9/14/2023 | 2.5 | Prepare schedule of discrepancies in token receivable to wallet data |
| Clayton, Lance | 9/14/2023 | 1.9 | Review previous remaining assets analysis and update for recent events re: LedgerPrime |
| Clayton, Lance | 9/14/2023 | 0.4 | Call with L. Clayton, S. Paolinetti, C. Stockmeyer, R. Ernst (A&M) re: updates on internal venture sales processes |
| Clayton, Lance | 9/14/2023 | 2.3 | Prepare LedgerPrime pricing bridge for new coin report |
| Cooper, James | 9/14/2023 | 1.2 | Compile outstanding approval requests for management for FTX 2.0 diligence re: revenue, customers, KYC etc |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *September 1, 2023 through September 30, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ernst, Reagan | 9/14/2023 | 0.7 | Analyze token ICO data for venture overview deck |
| Ernst, Reagan | 9/14/2023 | 2.5 | Create waterfall detailing FTX's funded amount pre-petition vs. post-petition for Venture Investments slide deck |
| Ernst, Reagan | 9/14/2023 | 1.1 | Search relativity for Alameda SAFE agreements to gather contract data for investment tracker |
| Ernst, Reagan | 9/14/2023 | 0.4 | Call with L. Clayton, S. Paolinetti, C. Stockmeyer, R. Ernst (A&M) re: updates on internal venture sales processes |
| Ernst, Reagan | 9/14/2023 | 0.9 | Search relativity for LedgerPrime contact information for token reach out efforts |
| Ernst, Reagan | 9/14/2023 | 2.1 | Create LedgerPrime pre and post ICO token position visualizations for Venture Investments slide deck |
| Ernst, Reagan | 9/14/2023 | 1.5 | Collect contract information for equity positions listed in the investment tracker |
| Ernst, Reagan | 9/14/2023 | 1.4 | Gather contact information for LedgerPrime positions for token reach out efforts |
| Ernst, Reagan | 9/14/2023 | 0.8 | Organize remaining debtor venture portfolio for FTX Venture Investments deck |
| Ernst, Reagan | 9/14/2023 | 1.4 | Perform analysis on remaining debtor venture portfolios and their funded amounts for FTX Venture Investments deck |
| Glustein, Steven | 9/14/2023 | 1.8 | Working session with A. Titus and S. Glustein (A&M) relating to LedgerPrime bridge analysis |
| Glustein, Steven | 9/14/2023 | 1.9 | Working session with S. Glustein [A&M] on draft of presentation materials for entity |
| Glustein, Steven | 9/14/2023 | 0.5 | Call with S. Tang (LedgerPrime),K. Beighton (Teneo), F. Crocco (S&C), A. Titus, and S. Glustein (A&M) re: LedgerPrime Master Fund wind-down |
| Glustein, Steven | 9/14/2023 | 0.4 | Call with S. Glustein, L. Callerio, S. Paolinetti (A&M) re: internal token receivables updates |
| Glustein, Steven | 9/14/2023 | 0.4 | Call with M. Cilia, R. Perubhatla (RLKS), A. Titus and S. Glustein (A&M) re: LedgerPrime crypto assets |
| Glustein, Steven | 9/14/2023 | 1.7 | Working session with S. Glustein, A Titus, L. Clayton [A&M] on entity presentation needed for investment overview |
| Glustein, Steven | 9/14/2023 | 1.6 | Call with M. Cilia (RLKS) and S. Glustein (A&M) to discuss LedgerPrime bridge analysis |
| Glustein, Steven | 9/14/2023 | 0.8 | Discuss next steps on process for entity with control access accounts with S. Glustein and L. Clayton [A&M] |
| Glustein, Steven | 9/14/2023 | 0.5 | Call with J. Croke (S&C), A. Titus and S. Glustein (A&M) re: LedgerPrime crypto held at third party exchanges |
| Glustein, Steven | 9/14/2023 | 0.5 | Call with M. Cilia, R. Perubhatla (RLKS), K. Ramanathan, A. Titus and S. Glustein (A&M) re: LedgerPrime crypto holdings |
| Glustein, Steven | 9/14/2023 | 0.4 | Call with F. Crocco (S&C), A. Titus and S. Glustein (A&M) regarding solvency analysis relating to LedgerPrime |
| Glustein, Steven | 9/14/2023 | 0.7 | Call with A. Titus and S. Glustein (A&M) regarding crypto assets relating to LedgerPrime entities |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hershan, Robert | 9/14/2023 | 0.2 | Review of materials concerning Embed frozen accounts with C. Dunne (S&C) |
| Hershan, Robert | 9/14/2023 | 0.3 | Call with J. Sime (Embed) and L. Callerio and R. Hershan (A&M) re: headcount projections |
| Paolinetti, Sergio | 9/14/2023 | 1.4 | Revise token release schedule to account for uncategorized receipts |
| Paolinetti, Sergio | 9/14/2023 | 0.4 | Call with S. Glustein, L. Callerio, S. Paolinetti (A&M) re: internal token receivables updates |
| Paolinetti, Sergio | 9/14/2023 | 2.3 | Set up a new schedule summarizing the status of recent token issuers' outreach |
| Paolinetti, Sergio | 9/14/2023 | 1.1 | Update PMO slides information on token receipts, recent token updates, and outstanding tokens |
| Paolinetti, Sergio | 9/14/2023 | 0.9 | Update token outreach tracker with new correspondence with token issuers |
| Paolinetti, Sergio | 9/14/2023 | 0.4 | Call with L. Clayton, S. Paolinetti, C. Stockmeyer, R. Ernst (A&M) re: updates on internal venture sales processes |
| Paolinetti, Sergio | 9/14/2023 | 0.7 | Investigate latest correspondence with token issuers to update token receivables information |
| Ramanathan, Kumanan | 9/14/2023 | 0.8 | Call with A. Levine (S&C) to discuss Galaxy digital trading engagement letter mark-up |
| Ramanathan, Kumanan | 9/14/2023 | 0.3 | Call with D. Handelsman (S&C) to discuss term sheet and joinder agreement |
| Ramanathan, Kumanan | 9/14/2023 | 0.3 | Call with F. Risler (FTI) to discuss Galaxy mandate update |
| Ramanathan, Kumanan | 9/14/2023 | 0.7 | Call with K. Kofsky and others (PWP), E. Gilad and others (PH), H. Kung (Pulsar), J. Ray (FTX), E. Broderick (ES) and others to discuss FTX 2.0 sale process update |
| Stockmeyer, Cullen | 9/14/2023 | 1.1 | Make updates to token vesting model view of liquidatable tokens based on discussion with L. Clayton (A&M) |
| Stockmeyer, Cullen | 9/14/2023 | 0.9 | Update crypto token model based on additional provided information from venture parties |
| Stockmeyer, Cullen | 9/14/2023 | 0.4 | Call with L. Clayton, S. Paolinetti, C. Stockmeyer, R. Ernst (A&M) re: updates on internal venture sales processes |
| Titus, Adam | 9/14/2023 | 0.4 | Call with A. Titus, L. Callerio (A&M) re: updates on internal venture sales processes |
| Titus, Adam | 9/14/2023 | 0.6 | Review latest update from token investment portfolio presentation from C. Stockmeyer [A&M] |
| Titus, Adam | 9/14/2023 | 0.4 | Call with F. Crocco (S&C), A. Titus and S. Glustein (A&M) regarding solvency analysis relating to LedgerPrime |
| Titus, Adam | 9/14/2023 | 1.7 | Working session with S. Glustein, A Titus, L. Clayton [A&M] on entity presentation needed for investment overview |
| Titus, Adam | 9/14/2023 | 1.4 | Provide comments to token investment portfolio update based on feedback needed to include |
| Titus, Adam | 9/14/2023 | 0.8 | Ensure control over entity brokerage accounts through review of scheduled summary |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2023 through September 30, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 9/14/2023 | 0.5 | Call with S. Tang (LedgerPrime),K. Beighton (Teneo), F. Crocco (S&C), A. Titus, and S. Glustein (A&M) re: LedgerPrime Master Fund wind-down |
| Titus, Adam | 9/14/2023 | 0.9 | Draft bridge of token investments within entity based on specific type of coin |
| Titus, Adam | 9/14/2023 | 0.4 | Discussion with M. Cilia and R. Perubhatla {RKLS] on account control of entity |
| Titus, Adam | 9/14/2023 | 0.5 | Call with J. Croke (S&C), A. Titus and S. Glustein (A&M) re: LedgerPrime crypto held at third party exchanges |
| Titus, Adam | 9/14/2023 | 0.8 | Discuss next steps on process for entity with control access accounts with S. Glustein and L. Clayton [A&M] |
| Titus, Adam | 9/14/2023 | 0.7 | Call with A. Titus and S. Glustein (A&M) regarding crypto assets relating to LedgerPrime entities |
| Titus, Adam | 9/14/2023 | 1.1 | Draft summary overview of token investment including: summary of token tranches |
| Balmelli, Gioele | 9/15/2023 | 0.4 | Call with J. Bavaud (FTX), A. Pellizzari, T. Luginbuehl, R. Bischof (L&S), E. Simpson, O. de Vito Piscicelli, T.W. Hill (S&C), D. Knezevic, T. Zemp (HB), G. Balmelli, D. Johnston (A&M) on new offer for FTX Europe asset |
| Callerio, Lorenzo | 9/15/2023 | 0.4 | Correspondence with M. Jones (A&M) re: Embed 6/30 financials |
| Chambers, Henry | 9/15/2023 | 0.4 | Call with R. Moon (PWP) regarding FTX Japan asset retention order |
| Chambers, Henry | 9/15/2023 | 0.6 | Correspondence regarding FTX Japan Asset preservation order |
| Clayton, Lance | 9/15/2023 | 2.9 | Update LedgerPrime materials based on new coin pricing report |
| Clayton, Lance | 9/15/2023 | 2.3 | Review LedgerPrime to Alameda transfers schedule |
| Clayton, Lance | 9/15/2023 | 1.8 | Prepare LedgerPrime information gathering schedule for require data |
| Clayton, Lance | 9/15/2023 | 1.4 | Continue updates to the LedgerPrime remaining assets deck |
| Clayton, Lance | 9/15/2023 | 2.8 | Continue work on LedgerPrime remaining assets analysis |
| Coverick, Steve | 9/15/2023 | 0.4 | Call with D. Johnston, S. Coverick (A&M) to discuss EU liquidation workstream status update |
| Ernst, Reagan | 9/15/2023 | 1.8 | Analyze contract information for loan positions listed in the investment tracker |
| Ernst, Reagan | 9/15/2023 | 2.1 | Analyze remaining equity venture investments and their funded amounts for FTX Venture Investments deck |
| Ernst, Reagan | 9/15/2023 | 2.4 | Gather contract values and other key financial metrics from loan and fund executed contract agreements for the investment tracker |
| Glustein, Steven | 9/15/2023 | 1.3 | Review token investments listing relating to LedgerPrime |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2023 through September 30, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 9/15/2023 | 0.6 | review employment contracts relating to LedgerPrime |
| Glustein, Steven | 9/15/2023 | 1.7 | Prepare summary of wallet information relating to LedgerPrime |
| Glustein, Steven | 9/15/2023 | 0.8 | Review venture investments listing relating to LedgerPrime |
| Glustein, Steven | 9/15/2023 | 1.1 | Working session with S. Glustein [A&M] on equity position updates to include in weekly update |
| Glustein, Steven | 9/15/2023 | 0.4 | Research relativity regarding outstanding wallet information relating to LedgerPrime |
| Glustein, Steven | 9/15/2023 | 0.1 | Research relativity regarding engagement letter documents relating to LedgerPrime |
| Glustein, Steven | 9/15/2023 | 1.6 | Draft summary schedule regarding crypto transfers relating to LedgerPrime |
| Hershan, Robert | 9/15/2023 | 1.3 | Review Embed wind down open matters, including management, planning, and workforce matters |
| Johnston, David | 9/15/2023 | 0.4 | Call with J. Bavaud (FTX), A. Pellizzari, T. Luginbuehl, R. Bischof (L&S), E. Simpson, O. de Vito Piscicelli, T.W. Hill (S&C), D. Knezevic, T. Zemp (HB), G. Balmelli, D. Johnston (A&M) on new offer for FTX Europe asset |
| Paolinetti, Sergio | 9/15/2023 | 1.7 | Update status of token outreach deck with a focus on past due tokens |
| Paolinetti, Sergio | 9/15/2023 | 2.4 | Develop vesting schedule tables for locked and unvested outstanding tokens |
| Paolinetti, Sergio | 9/15/2023 | 1.2 | Correct vesting schedule input for post-ICO tokens on venture token model |
| Stockmeyer, Cullen | 9/15/2023 | 0.8 | Summarize findings related to coin report and token receivables variances |
| Stockmeyer, Cullen | 9/15/2023 | 1.4 | Review latest coin report data to include in token receivables model |
| Stockmeyer, Cullen | 9/15/2023 | 1.2 | Analyze variances between coin report and token receivables model |
| Titus, Adam | 9/15/2023 | 0.7 | Review situation overview of token investment for comments |
| Titus, Adam | 9/15/2023 | 2.3 | Review draft of entity situation overview presentation |
| Titus, Adam | 9/15/2023 | 1.1 | Working session with S. Glustein [A&M] on equity position updates to include in weekly update |
| Titus, Adam | 9/15/2023 | 1.8 | Review investment tracker for weekly details for events |
| Titus, Adam | 9/15/2023 | 0.3 | Draft comments to situation overview of token investment for S. Glustein [A&M] |
| Titus, Adam | 9/15/2023 | 1.1 | Draft incremental slides for distribution on entity token investments |
| Titus, Adam | 9/15/2023 | 0.9 | Draft email correspondence on entity investment positions for detail of next steps |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2023 through September 30, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Clayton, Lance | 9/16/2023 | 0.8 | Discuss next steps with L. Clayton, A. Titus [A&M] on diligence materials for LedgerPrime |
| Stockmeyer, Cullen | 9/16/2023 | 0.6 | Strategize updates for token receivables model in order to simplify model flow and ensure traceability |
| Stockmeyer, Cullen | 9/16/2023 | 0.3 | Correspondence regarding receiving certain tokens from issuer |
| Titus, Adam | 9/16/2023 | 1.3 | Review presentation materials from L. Clayton [A&M] on Ledger Prime |
| Titus, Adam | 9/16/2023 | 0.9 | Discuss next steps with L. Clayton [A&M] on diligence materials for LedgerPrime |
| Callerio, Lorenzo | 9/17/2023 | 0.3 | Meeting with S. Glustein, L. Callerio, C. Stockmeyer (A&M) to audit form fill out process for receiving certain venture tokens |
| Chambers, Henry | 9/17/2023 | 0.3 | Correspondence regarding matching engine diligence exercise |
| Chambers, Henry | 9/17/2023 | 0.3 | Correspondence regarding bidder diligence questions |
| Chambers, Henry | 9/17/2023 | 0.4 | Review the bidder diligence questions regarding KYC process |
| Clayton, Lance | 9/17/2023 | 1.4 | Working session with L. Clayton, R. Ernst (A&M) re: third party exchange data compiling for LedgerPrime Asset Details slide deck |
| Clayton, Lance | 9/17/2023 | 0.6 | Call with A. Titus, S. Glustein, L. Clayton, R. Ernst (A&M) re: LedgerPrime asset details review |
| Clayton, Lance | 9/17/2023 | 1.7 | Working session with S. Glustein, L. Clayton, R. Ernst (A&M) re: LedgerPrime Asset Details slide deck data analysis |
| Clayton, Lance | 9/17/2023 | 1.3 | Rework venture model outputs and checks for more concise analysis |
| Clayton, Lance | 9/17/2023 | 1.4 | Restructure venture investments model for updated needs of outputs |
| Ernst, Reagan | 9/17/2023 | 1.6 | Verify total amount funded for LedgerPrime self-custody wallets |
| Ernst, Reagan | 9/17/2023 | 1.4 | Working session with L. Clayton, R. Ernst (A&M) re: third party exchange data compiling for LedgerPrime Asset Details slide deck |
| Ernst, Reagan | 9/17/2023 | 0.6 | Call with A. Titus, S. Glustein, L. Clayton, R. Ernst (A&M) re: LedgerPrime asset details review |
| Ernst, Reagan | 9/17/2023 | 1.3 | Verify total amount funded for LedgerPrime third party exchange wallets |
| Ernst, Reagan | 9/17/2023 | 0.8 | Compile LedgerPrime employee information for roster overview in Asset Details slide deck |
| Ernst, Reagan | 9/17/2023 | 1.7 | Working session with S. Glustein, L. Clayton, R. Ernst (A&M) re: LedgerPrime Asset Details slide deck data analysis |
| Ernst, Reagan | 9/17/2023 | 1.3 | Bridge LedgerPrime total SAFE and SAFT amounts with PMO SAFE and SAFT amounts |
| Ernst, Reagan | 9/17/2023 | 1.3 | Organize LedgerPrime SAFE and SAFT positions to portray in Asset Details slide deck |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ernst, Reagan | 9/17/2023 | 2.1 | Compile status updates for LedgerPrime third party exchange positions for Asset Details slide deck |
| Glustein, Steven | 9/17/2023 | 1.3 | Working session with A. Titus and S. Glustein [A&M] on hedge fund entity materials |
| Glustein, Steven | 9/17/2023 | 0.6 | Call with A. Titus, S. Glustein, L. Clayton, R. Ernst (A&M) re: LedgerPrime asset details review |
| Glustein, Steven | 9/17/2023 | 0.3 | Meeting with S. Glustein, L. Callerio, C. Stockmeyer (A&M) to audit form fill out process for receiving certain venture tokens |
| Glustein, Steven | 9/17/2023 | 1.8 | Prepare summary of assets held in hot-wallets regarding LedgerPrime relating to upcoming coin report |
| Glustein, Steven | 9/17/2023 | 1.7 | Working session with S. Glustein, L. Clayton, R. Ernst (A&M) re: LedgerPrime Asset Details slide deck data analysis |
| Hershan, Robert | 9/17/2023 | 1.4 | Review Ledger Prime materials, including remaining assets, personnel, funds |
| Titus, Adam | 9/17/2023 | 0.6 | Draft comments to L. Clayton based on review of materials, cross check information |
| Titus, Adam | 9/17/2023 | 1.3 | Working session with A. Titus and S. Glustein [A&M] on hedge fund entity materials |
| Titus, Adam | 9/17/2023 | 1.1 | Build bridge schedule of venture portfolio entity historically for transaction details over period |
| Titus, Adam | 9/17/2023 | 0.6 | Call with A. Titus, S. Glustein, L. Clayton, R. Ernst (A&M) re: LedgerPrime asset details review |
| Titus, Adam | 9/17/2023 | 0.8 | Draft communication on next steps on meeting materials including follow ups to S. Glustein [A&M] |
| Callerio, Lorenzo | 9/18/2023 | 0.3 | Meeting with S. Glustein, L. Callerio, C. Stockmeyer (A&M) to audit form fill out process for receiving certain venture tokens |
| Callerio, Lorenzo | 9/18/2023 | 0.4 | Call with L. Callerio, S. Paolinetti (A&M) re: token outreach deck review for past due token investments |
| Callerio, Lorenzo | 9/18/2023 | 0.7 | Correspondence with the ventures team re: token receivables update |
| Callerio, Lorenzo | 9/18/2023 | 0.2 | Call with A. Titus and L. Callerio (A&M) re: update on token receivables |
| Callerio, Lorenzo | 9/18/2023 | 0.4 | Correspondence with certain token issuers |
| Chambers, Henry | 9/18/2023 | 0.6 | Correspondence regarding FTX 2.0 next steps and bidder interest |
| Clayton, Lance | 9/18/2023 | 0.3 | Meeting with L. Clayton, C. Stockmeyer (A&M) to discuss liquidation return model |
| Clayton, Lance | 9/18/2023 | 1.8 | Create support binder for LedgerPrime remaining assets deck |
| Clayton, Lance | 9/18/2023 | 2.7 | Prepare schedule of assets held in crypto wallets at LedgerPrime |
| Clayton, Lance | 9/18/2023 | 2.5 | Prepare schedule of other assets held at LedgerPrime |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Clayton, Lance | 9/18/2023 | 1.8 | Review recent updates and incorporate into remaining assets presentation re: LedgerPrime |
| Clayton, Lance | 9/18/2023 | 0.6 | Call with A. Titus, S. Glustein, L. Clayton, R. Ernst (A&M) re: LedgerPrime asset details review |
| Clayton, Lance | 9/18/2023 | 0.5 | Ledger Prime - Intro call with A. Titus, L. Clayton, S. Glustein (A&M) re open matters (financial, operational, liquid and illiquid crypto positions, remaining assets, Cayman fund, personnel terminations) |
| Clayton, Lance | 9/18/2023 | 1.4 | Update exchange asset numbers based on internal correspondence re: LedgerPrime |
| Clayton, Lance | 9/18/2023 | 1.2 | Finalize changes to verbiage in LedgerPrime materials |
| Cooper, James | 9/18/2023 | 2.4 | Summarize FTX 2.0 diligence requests outstanding for management approval re: legacy systems, financials, customers |
| Coverick, Steve | 9/18/2023 | 0.3 | Call with D. Johnston, S. Coverick (A&M) to discuss FTX Europe asset sale |
| Coverick, Steve | 9/18/2023 | 0.4 | Call with H. Chambers, L. Callerio, K. Ramanthan, E. Mosley, S. Coverick, C. Sullivan, D. Johnston (A&M) to discuss FTX Japan and FTX 2.0 |
| Coverick, Steve | 9/18/2023 | 1.3 | Review and provide comments on analysis of EU bid proposals |
| Ernst, Reagan | 9/18/2023 | 2.1 | Populate investment tracker with equity data from Alameda operating agreement contracts |
| Ernst, Reagan | 9/18/2023 | 1.8 | Accumulate funded equity data for venture portfolio summary |
| Ernst, Reagan | 9/18/2023 | 2.6 | Populate investment tracker with equity data from Alameda simple agreements for future equity contracts |
| Ernst, Reagan | 9/18/2023 | 1.9 | Populate investment tracker with equity data from FTX Ventures Ltd operating agreement contracts |
| Ernst, Reagan | 9/18/2023 | 0.6 | Call with A. Titus, S. Glustein, L. Clayton, R. Ernst (A&M) re: LedgerPrime asset details review |
| Ernst, Reagan | 9/18/2023 | 2.3 | Populate investment tracker with equity data from FTX operating agreement contracts |
| Glustein, Steven | 9/18/2023 | 0.6 | Call with A. Titus, S. Glustein, L. Clayton, R. Ernst (A&M) re: LedgerPrime asset details review |
| Glustein, Steven | 9/18/2023 | 0.5 | Ledger Prime - Intro call with A. Titus, L. Clayton, S. Glustein (A&M) re open matters (financial, operational, liquid and illiquid crypto positions, remaining assets, Cayman fund, personnel terminations) |
| Glustein, Steven | 9/18/2023 | 1.3 | Working session with A. Titus and S. Glustein (A&M) on hedge fund entity materials |
| Glustein, Steven | 9/18/2023 | 1.3 | Prepare slide on Cayman winddown relating to LedgerPrime winddown |
| Glustein, Steven | 9/18/2023 | 0.3 | Meeting with S. Glustein, L. Callerio, C. Stockmeyer (A&M) to audit form fill out process for receiving certain venture tokens |
| Glustein, Steven | 9/18/2023 | 0.3 | Review token outreach process summary relating to Alameda token investments |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2023 through September 30, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 9/18/2023 | 0.8 | Working session with S. Glustein and A Titus (A&M) on hedge fund process relating to venture investments |
| Glustein, Steven | 9/18/2023 | 0.9 | Prepare bridge analysis regarding venture investments relating to petition date balances |
| Glustein, Steven | 9/18/2023 | 0.3 | Provide comments on presentation regarding crypto holdings relating to LedgerPrime |
| Glustein, Steven | 9/18/2023 | 0.4 | Call with K. Breighton, J. Robinson (Teneo) and S. Glustein (A&M) to discuss Cayman winddown slide relating to LedgerPrime |
| Glustein, Steven | 9/18/2023 | 2.8 | Draft weekly status report relating to LedgerPrime |
| Glustein, Steven | 9/18/2023 | 0.3 | Review presentation regarding crypto holdings relating to LedgerPrime |
| Glustein, Steven | 9/18/2023 | 0.1 | Summarize winddown analysis relating to LedgerPrime |
| Glustein, Steven | 9/18/2023 | 1.1 | Call with S. Tang (LedgerPrime) relating to LedgerPrime asset details |
| Glustein, Steven | 9/18/2023 | 0.1 | Review summary of LedgerPrime wallets relating to self custody assets |
| Glustein, Steven | 9/18/2023 | 2.2 | Update weekly status report regarding other assets relating to LedgerPrime |
| Hershan, Robert | 9/18/2023 | 1.8 | Review of all Ledger Prime open items materials and planned next steps |
| Hershan, Robert | 9/18/2023 | 0.3 | Call with R. Perubhatla (FTX) regarding updates on platform shutdown and other shutdown tech team members |
| Hershan, Robert | 9/18/2023 | 0.5 | Call with J. Paranyuk, W. Weinberg (S&C), J. Ray (FTX) R. Hershan, A. Titus (A&M) re LP assets, transfers, terminations, next steps |
| Hershan, Robert | 9/18/2023 | 0.5 | Call with A. Titus, L. Clayton, S. Glustein, R. Hershan (A&M) re Ledger Prime open matters (financial, operational, liquid and illiquid crypto positions, remaining assets, Cayman fund, personnel) |
| Johnston, David | 9/18/2023 | 0.3 | Call with D. Johnston, S. Coverick (A&M) to discuss FTX Europe asset sale |
| Johnston, David | 9/18/2023 | 0.4 | Call with H. Chambers, L. Callerio, K. Ramanathan, E. Mosley, S. Coverick, C. Sullivan, D. Johnston (A&M) to discuss FTX Japan and FTX 2.0 |
| Johnston, David | 9/18/2023 | 0.6 | Review submissions received for FTX Europe asset sale |
| Johnston, David | 9/18/2023 | 0.5 | Call with D. Johnston, E. Mosley (A&M) to discuss FTX Europe asset sale |
| Johnston, David | 9/18/2023 | 1.7 | Prepare analysis of FTX Europe asset sale, related correspondence |
| Mosley, Ed | 9/18/2023 | 0.3 | Discuss wind down procedures of certain entities with A&M (D.Johnston and S.Coverick) |
| Mosley, Ed | 9/18/2023 | 0.4 | Discuss FTX Japan with A&M (E.Mosley, S.Coverick, H.Chambers, L.Callerio, K.Ramanathan, C.Sullivan, D.Johnston) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mosley, Ed | 9/18/2023 | 0.5 | Discussion with D.Johnston (A&M) regarding offers for EU exchange |
| Mosley, Ed | 9/18/2023 | 1.6 | Review of and prepare comments to updated draft of FTX EU bid presentation |
| Paolinetti, Sergio | 9/18/2023 | 1.3 | Create data table showcasing total vested tokens divided by token receipt status |
| Paolinetti, Sergio | 9/18/2023 | 2.1 | Design unlocking schedule table for received and outstanding tokens |
| Paolinetti, Sergio | 9/18/2023 | 0.8 | Investigate latest news on redeeming instructions for token receivables |
| Paolinetti, Sergio | 9/18/2023 | 2.9 | Build vesting schedule tables and break them down by unvested and locked tokens |
| Paolinetti, Sergio | 9/18/2023 | 0.4 | Call with L. Callerio, S. Paolinetti (A&M) re: token outreach deck review for past due token investments |
| Paolinetti, Sergio | 9/18/2023 | 1.9 | Incorporate upcoming token vesting's for September in the token outreach deck |
| Ramanathan, Kumanan | 9/18/2023 | 0.9 | Revise asset management hedging slide and share |
| Ramanathan, Kumanan | 9/18/2023 | 0.3 | Call with J. Ray (FTX), S. Coverick, K. Ramanathan (A&M) to discuss crypto asset management |
| Ramanathan, Kumanan | 9/18/2023 | 0.4 | Review of notification required on the crypto asset management order and provide feedback |
| Stockmeyer, Cullen | 9/18/2023 | 1.9 | Develop analysis of internal rate of return for token liquidation estimates |
| Stockmeyer, Cullen | 9/18/2023 | 0.3 | Meeting with S. Glustein, L. Callerio, C. Stockmeyer (A&M) to audit form fill out process for receiving certain venture tokens |
| Stockmeyer, Cullen | 9/18/2023 | 0.4 | Correspondence regarding compiling information related to claiming certain investment tokens |
| Stockmeyer, Cullen | 9/18/2023 | 0.3 | Meeting with L. Clayton, C. Stockmeyer (A&M) to discuss liquidation return model |
| Stockmeyer, Cullen | 9/18/2023 | 1.4 | Analyze provided information related to historical token price and volume for liquidation analysis |
| Stockmeyer, Cullen | 9/18/2023 | 0.4 | Correspondence regarding information provided related to historical token price and volume for venture investments |
| Sullivan, Christopher | 9/18/2023 | 0.4 | Call with H. Chambers, L. Callerio, K. Ramanathan, E. Mosley, S. Coverick, C. Sullivan, D. Johnston (A&M) to discuss FTX Japan and FTX 2.0 |
| Titus, Adam | 9/18/2023 | 2.1 | Build investment summary presentation for preparation of next steps on hedge fund entity control |
| Titus, Adam | 9/18/2023 | 0.6 | Call with A. Titus, S. Glustein, L. Clayton, R. Ernst (A&M) re: LedgerPrime asset details review |
| Titus, Adam | 9/18/2023 | 0.8 | Working session with S. Glustein and A Titus [A&M] on hedge fund process |
| Titus, Adam | 9/18/2023 | 0.9 | Review financial performance of hedge fund entity for preparation on next steps meeting |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 9/18/2023 | 1.6 | Review token SAFTs for inclusion in token receivable of hedge fund entity |
| Titus, Adam | 9/18/2023 | 0.2 | Call with A. Titus and L. Callerio (A&M) re: update on token receivables |
| Titus, Adam | 9/18/2023 | 1.4 | Update entity presentation on hedge fund entity in preparation for overview meeting |
| Titus, Adam | 9/18/2023 | 0.9 | Summarize details of hedge fund entity positions into traches of holdings in preparation for meeting |
| Titus, Adam | 9/18/2023 | 0.6 | Draft response to questions from J. Croke [S&C] on exchange information related to entity |
| Titus, Adam | 9/18/2023 | 1.7 | Update refresh of CRO fee presentation for distribution |
| Titus, Adam | 9/18/2023 | 1.3 | Working session with S. Glustein [A&M] on hedge fund entity materials |
| Callerio, Lorenzo | 9/19/2023 | 0.7 | Correspondence with Sygnia re: certain tokens claim process |
| Callerio, Lorenzo | 9/19/2023 | 1.2 | Correspondence with certain token issuers re: outreach follow up |
| Callerio, Lorenzo | 9/19/2023 | 0.6 | Call with C. Stockmeyer and L. Callerio (A&M) re: updated token model |
| Callerio, Lorenzo | 9/19/2023 | 0.6 | Check the Parrot finance documentation received from A. Titus (A&M) |
| Callerio, Lorenzo | 9/19/2023 | 1.1 | Review the updated token outreach model |
| Callerio, Lorenzo | 9/19/2023 | 0.8 | Start preparing the Embed weekly update to be circulated to J. Ray (FTX) |
| Callerio, Lorenzo | 9/19/2023 | 1.1 | Working session with S. Paolinetti and L. Callerio (A&M) re: token vesting and unlocking schedules |
| Chambers, Henry | 9/19/2023 | 1.1 | Respond to queries from bidders on information collected through the KYC process |
| Clayton, Lance | 9/19/2023 | 0.2 | Call with C. Stockmeyer, L. Clayton, S. Paolinetti, R. Ernst (A&M) re: internal updates on venture sales current efforts |
| Clayton, Lance | 9/19/2023 | 2.9 | Bridge changes to remaining assets re: LedgerPrime |
| Clayton, Lance | 9/19/2023 | 0.4 | Call with A. Titus, S. Glustein, L. Clayton, R. Ernst (A&M) re: LedgerPrime weekly status report |
| Clayton, Lance | 9/19/2023 | 2.9 | Working session with S. Glustein and L. Clayton (A&M) re: LedgerPrime weekly status deck |
| Clayton, Lance | 9/19/2023 | 1.5 | Working session with S. Glustein and L. Clayton re: LedgerPrime remaining assets deck |
| Clayton, Lance | 9/19/2023 | 1.6 | Update LedgerPrime materials based on changes to assets |
| Clayton, Lance | 9/19/2023 | 2.5 | Prepare updates to LedgerPrime asset tracking model based on new information from mgmt |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2023 through September 30, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cooper, James | 9/19/2023 | 2.3 | Prepare approval requests for management for FTX 2.0 diligence from potential bidders re: headcount, spot/margin |
| Coverick, Steve | 9/19/2023 | 0.2 | Call with K. Cofsky (PWP) regarding reverse bidder diligence for 2.0 process |
| Ernst, Reagan | 9/19/2023 | 1.1 | Analyze funded loan data for venture portfolio summary |
| Ernst, Reagan | 9/19/2023 | 1.3 | Call with A. Titus, S. Glustein, L. Clayton, R. Ernst (A&M) re: LedgerPrime weekly status report |
| Ernst, Reagan | 9/19/2023 | 1.4 | Analyze funded equity data for venture portfolio summary |
| Ernst, Reagan | 9/19/2023 | 0.8 | Create analysis on all FTX positions that details the investment overview by type and funded amounts |
| Ernst, Reagan | 9/19/2023 | 0.9 | Accumulate funded loan data for venture portfolio summary |
| Ernst, Reagan | 9/19/2023 | 0.2 | Call with C. Stockmeyer, L. Clayton, S. Paolinetti, R. Ernst (A&M) re: internal updates on venture sales current efforts |
| Ernst, Reagan | 9/19/2023 | 1.2 | Analyze funded token data for venture portfolio summary |
| Ernst, Reagan | 9/19/2023 | 2.2 | Accumulate funded token data for venture portfolio summary |
| Glustein, Steven | 9/19/2023 | 1.3 | Call with A. Titus, S. Glustein, L. Clayton, R. Ernst (A&M) re: LedgerPrime weekly status report |
| Glustein, Steven | 9/19/2023 | 0.4 | Correspondence with S. Tang relating to self custody wallets relating to LedgerPrime |
| Glustein, Steven | 9/19/2023 | 0.9 | Call with S. Tang (LedgerPrime) relating to LedgerPrime asset workbook |
| Glustein, Steven | 9/19/2023 | 0.5 | LP - call with A. Titus, S. Glustein (A&M) re remaining asset recovery, next steps, open issues |
| Glustein, Steven | 9/19/2023 | 0.4 | Call with R. Hershan, A. Titus, S. Glustein (A&M) to discuss workplan relating to LedgerPrime |
| Glustein, Steven | 9/19/2023 | 2.3 | Working session with S. Tang (LedgerPrime) A. Titus, and S. Glustein (A&M) re: LedgerPrime remaining assets |
| Glustein, Steven | 9/19/2023 | 1.5 | Working session with S. Glustein and L. Clayton re: LedgerPrime remaining assets deck |
| Glustein, Steven | 9/19/2023 | 1.9 | Review data room preparation files relating to venture investment legal documents |
| Glustein, Steven | 9/19/2023 | 1.7 | Prepare listing of crypto assets held on self custody wallets relating to LedgerPrime |
| Glustein, Steven | 9/19/2023 | 0.2 | Prepare summary of payroll data regarding employee salaries relating to LedgerPrime |
| Glustein, Steven | 9/19/2023 | 0.9 | Update LedgerPrime asset workbook regarding remaining assets relating to LedgerPrime crypto assets |
| Glustein, Steven | 9/19/2023 | 2.9 | Working session with S. Glustein and L. Clayton (A&M) re: LedgerPrime weekly status deck |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hershan, Robert | 9/19/2023 | 0.2 | Call with L. Callerio and R. Hershan (A&M) re: Embed to update open items, next steps |
| Hershan, Robert | 9/19/2023 | 0.4 | Call with R. Hershan, A. Titus, S. Glustein (A&M) to discuss workplan relating to LedgerPrime |
| Hershan, Robert | 9/19/2023 | 2.9 | Review Ledger Prime file materials r:e monetization of assets, funds, third party exchanges, wallets, SAFE and SAFT investments and misc. other assets, Cayman fund liquidation |
| Mosley, Ed | 9/19/2023 | 2.4 | Review of and prepare comments to updated FTX Cyprus term sheet comparison deck for management |
| Paolinetti, Sergio | 9/19/2023 | 1.9 | Add detailed monthly vesting schedule values to our unlocking schedule file |
| Paolinetti, Sergio | 9/19/2023 | 2.8 | Create file to track unlocking and investing schedules for token receivables |
| Paolinetti, Sergio | 9/19/2023 | 0.2 | Call with C. Stockmeyer, L. Clayton, S. Paolinetti, R. Ernst (A&M) re: internal updates on venture sales current efforts |
| Paolinetti, Sergio | 9/19/2023 | 1.1 | Working session with S. Paolinetti and L. Callerio (A&M) re: token vesting and unlocking schedules |
| Paolinetti, Sergio | 9/19/2023 | 2.2 | Update token release schedule with new token receipts |
| Paolinetti, Sergio | 9/19/2023 | 2.7 | Update board slides with new vesting balances as of 9/19/23 |
| Paolinetti, Sergio | 9/19/2023 | 0.6 | Search for previous communications between Alameda Research and token issuers |
| Ramanathan, Kumanan | 9/19/2023 | 0.6 | Review of banking operational process with Galaxy asset management and provide feedback |
| Ramanathan, Kumanan | 9/19/2023 | 0.3 | Review updated court noticing materials |
| Stockmeyer, Cullen | 9/19/2023 | 0.6 | Call with C. Stockmeyer and L. Callerio (A&M) re: updated token model |
| Stockmeyer, Cullen | 9/19/2023 | 0.2 | Call with C. Stockmeyer, L. Clayton, S. Paolinetti, R. Ernst (A&M) re: internal updates on venture sales current efforts |
| Stockmeyer, Cullen | 9/19/2023 | 1.4 | Prepare summary of venture tokens based on request from S. Glustein (A&M) |
| Titus, Adam | 9/19/2023 | 0.4 | Call with R. Hershan, A. Titus, S. Glustein (A&M) to discuss workplan relating to LedgerPrime |
| Titus, Adam | 9/19/2023 | 0.4 | Draft email response to questions related to position holdings from S. Tang [LP] |
| Titus, Adam | 9/19/2023 | 1.3 | Call with A. Titus, S. Glustein, L. Clayton, R. Ernst (A&M) re: LedgerPrime weekly status report |
| Titus, Adam | 9/19/2023 | 0.3 | Email correspondence on next steps with K. Ramanathan [A&M] for token transfer |
| Titus, Adam | 9/19/2023 | 0.9 | Draft response to questions from F. Weinberg [S&C] for hedge fund entity intercompany |
| Titus, Adam | 9/19/2023 | 0.8 | Summarize data positions of staking wallet tokens based on cohort |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2023 through September 30, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 9/19/2023 | 1.7 | Review data sources provided by S. Glustein [A&M] on regarding hedge fund entity |
| Titus, Adam | 9/19/2023 | 1.2 | Provide status response for tokens within wallet needed to be transferred |
| Titus, Adam | 9/19/2023 | 1.1 | Working session on hedge fund entity investment details S. Tang [LP] |
| Titus, Adam | 9/19/2023 | 1.9 | Working session with S. Tang (LedgerPrime) A. Titus, and S. Glustein (A&M) re: LedgerPrime remaining assets |
| Titus, Adam | 9/19/2023 | 0.6 | Review latest working schedule for inclusion of investment positions of hedge fund entity |
| Callerio, Lorenzo | 9/20/2023 | 0.6 | Call with S. Glustein, L. Callerio, S. Paolinetti (A&M) re: token outreach strategy for token receivables |
| Callerio, Lorenzo | 9/20/2023 | 0.7 | Review and provide comments to the Updated Token Receivables Model circulated by C. Stockmeyer (A&M) |
| Callerio, Lorenzo | 9/20/2023 | 0.4 | Call with S. Glustein, L. Callerio, S. Paolinetti (A&M) re: token outreach strategy for token receivables |
| Callerio, Lorenzo | 9/20/2023 | 0.6 | Review and approve the tokens board materials prepared by S. Paolinetti (A&M) |
| Callerio, Lorenzo | 9/20/2023 | 0.6 | Review the inbound token receivables correspondence and draft responses to certain issuers |
| Callerio, Lorenzo | 9/20/2023 | 0.9 | Review the investing / unlocking schedule prepared by S. Paolinetti (A&M) |
| Chambers, Henry | 9/20/2023 | 0.2 | Correspondence regarding additional bidder KYC diligence request |
| Clayton, Lance | 9/20/2023 | 1.9 | Update footnote materials based on new information from management |
| Clayton, Lance | 9/20/2023 | 2.1 | Prepare updates to LedgerPrime asset tracking model based on recent transfers of assets |
| Clayton, Lance | 9/20/2023 | 0.4 | Call with J. McDonald (S&C), K. Flinn and M. Rahmani (PWP), A. Titus, S. Glustein, L. Callerio, and L. Clayton (A&M) re: venture investments weekly update |
| Clayton, Lance | 9/20/2023 | 2.9 | Prepare standalone schedule for venture investment figures in plan materials |
| Clayton, Lance | 9/20/2023 | 0.4 | Call with A. Titus, S. Glustein, L. Clayton, R. Ernst (A&M) re: LedgerPrime status report updates |
| Clayton, Lance | 9/20/2023 | 2.4 | Create bridge of changes to remaining LedgerPrime assets |
| Clayton, Lance | 9/20/2023 | 2.7 | Update LedgerPrime binder schedule for recent transfers of assets |
| Cooper, James | 9/20/2023 | 1.6 | Compile outstanding FTX 2.0 diligence for management approval re: KYC, customers |
| Coverick, Steve | 9/20/2023 | 0.5 | Call with interested party in venture assets re: convertible notes |
| Ernst, Reagan | 9/20/2023 | 0.3 | Call with S.Glustein, R. Ernst (A&M) re: Venture investments overview update |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2023 through September 30, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ernst, Reagan | 9/20/2023 | 0.4 | Call with Call with J. McDonald (S&C), K. Flinn and M. Rahmani (PWP), R. Ernst, C. Stockmeyer, S. Paolinetti (A&M) re: venture investments weekly update |
| Ernst, Reagan | 9/20/2023 | 0.4 | Call with A. Titus, S. Glustein, L. Clayton, R. Ernst (A&M) re: LedgerPrime status report updates |
| Ernst, Reagan | 9/20/2023 | 2.3 | Search relativity for signed loan agreements to reconcile tracker data with |
| Ernst, Reagan | 9/20/2023 | 1.4 | Search relativity for signed simple agreement for future tokens documents to reconcile tracker data with |
| Ernst, Reagan | 9/20/2023 | 2.4 | Search relativity for signed equity agreements to reconcile tracker data with |
| Glustein, Steven | 9/20/2023 | 0.3 | Call with K. Beighton (Teneo), F. Crocco (S&C) S. Tang (LedgerPrime) R. Hershan, A. Titus, S. Glustein (A&M) re: LedgerPrime master fund liquidation updates |
| Glustein, Steven | 9/20/2023 | 0.4 | Call with S. Glustein, L. Callerio, S. Paolinetti (A&M) re: token outreach strategy for token receivables |
| Glustein, Steven | 9/20/2023 | 0.3 | Call with S.Glustein, R. Ernst (A&M) re: Venture investments overview update |
| Glustein, Steven | 9/20/2023 | 0.3 | Call with S. Glustein, K. Kearney (A&M) to discuss LedgerPrime wind down matters |
| Glustein, Steven | 9/20/2023 | 1.0 | Update weekly status report regarding venture investments relating to LedgerPrime |
| Glustein, Steven | 9/20/2023 | 0.7 | Update weekly status report regarding token investments relating to LedgerPrime |
| Glustein, Steven | 9/20/2023 | 0.9 | Update weekly status report regarding stand alone crypto wallets relating to LedgerPrime |
| Glustein, Steven | 9/20/2023 | 1.4 | Update weekly status report regarding crypto assets held at third party exchanges relating to LedgerPrime |
| Glustein, Steven | 9/20/2023 | 0.4 | Call with A. Titus, S. Glustein, L. Clayton, R. Ernst (A&M) re: LedgerPrime status report updates |
| Glustein, Steven | 9/20/2023 | 0.3 | Ledger prime - call with A. Titus, S. Glustein (A&M) , S.Tang (LP), B. Zonenshayn (S&C), K. Beighton (Teneo) re Cayman wind down |
| Glustein, Steven | 9/20/2023 | 0.1 | Correspondence with R. Perubhatla (FTX) relating to token outreach communications |
| Glustein, Steven | 9/20/2023 | 0.3 | Correspondence with token issuer regarding follow ups relating to tokens vested not yet received |
| Glustein, Steven | 9/20/2023 | 0.4 | Call with J. McDonald (S&C), K. Flinn and M. Rahmani (PWP), A. Titus, S. Glustein, L. Callerio, and L. Clayton (A&M) re: venture investments weekly update |
| Glustein, Steven | 9/20/2023 | 1.8 | Update weekly status report regarding other crypto assets relating to LedgerPrime |
| Glustein, Steven | 9/20/2023 | 1.9 | Review weekly status report relating to LedgerPrime activities |
| Hershan, Robert | 9/20/2023 | 0.3 | Call with K. Beighton (Teneo), F. Crocco (S&C) S. Tang (LedgerPrime) R. Hershan, A. Titus, S. Glustein (A&M) re: LedgerPrime master fund liquidation updates |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *September 1, 2023 through September 30, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hershan, Robert | 9/20/2023 | 1.8 | Review of Ledger Prime fact base re: open issues, next steps, remaining assets to wind down |
| Johnston, David | 9/20/2023 | 0.8 | Review analysis of book value of FTX Europe AG's investments, related correspondence |
| Johnston, David | 9/20/2023 | 1.4 | Review and update asset sale presentation relating to FTX Europe asset |
| Kearney, Kevin | 9/20/2023 | 0.3 | Call with S. Glustein, K. Kearney (A&M) to discuss LedgerPrime wind down matters |
| Mosley, Ed | 9/20/2023 | 0.7 | Review of draft notice under the coin monetization order |
| Mosley, Ed | 9/20/2023 | 1.2 | Review of draft presentation regarding potential asset sales |
| Mosley, Ed | 9/20/2023 | 1.1 | Review of updated term sheets from bidders for FTX 2.0 |
| Paolinetti, Sergio | 9/20/2023 | 0.4 | Call with Call with J. McDonald (S&C), K. Flinn and M. Rahmani (PWP), R. Ernst, C. Stockmeyer, S. Paolinetti (A&M) re: venture investments weekly update |
| Paolinetti, Sergio | 9/20/2023 | 1.7 | Reconcile vesting / unlocking token information from Sygnia with our records |
| Paolinetti, Sergio | 9/20/2023 | 0.4 | Call with S. Glustein, L. Callerio, S. Paolinetti (A&M) re: token outreach strategy for token receivables |
| Paolinetti, Sergio | 9/20/2023 | 1.9 | Estimate total vested tokens and categorize them by token receipt status |
| Paolinetti, Sergio | 9/20/2023 | 0.6 | Call with S. Glustein, L. Callerio, S. Paolinetti (A&M) re: token outreach strategy for token receivables |
| Paolinetti, Sergio | 9/20/2023 | 1.2 | Draft outreach emails to recoup tokens from companies and foundations |
| Paolinetti, Sergio | 9/20/2023 | 0.4 | Call with A. Titus, L. Callerio, S. Paolinetti (A&M) to discuss unlocking and investing schedule for token receivables |
| Paolinetti, Sergio | 9/20/2023 | 1.8 | Compare Sygnia unlocking / vesting schedule with our records on the token model |
| Paolinetti, Sergio | 9/20/2023 | 1.7 | Calculate value and token quantity of short-term vesting tokens for token deck |
| Ramanathan, Kumanan | 9/20/2023 | 0.8 | Review of FTX2.0 diligence responses and provide approval |
| Ryan, Laureen | 9/20/2023 | 0.3 | Call with L. Ryan, R. Gordon, A. Titus (A&M) to discuss LedgerPrime wind down matters |
| Stockmeyer, Cullen | 9/20/2023 | 0.4 | Call with Call with J. McDonald (S&C), K. Flinn and M. Rahmani (PWP), R. Ernst, C. Stockmeyer, S. Paolinetti (A&M) re: venture investments weekly update |
| Stockmeyer, Cullen | 9/20/2023 | 2.2 | Prepare outstanding token receivables report for crypto team coin report update |
| Titus, Adam | 9/20/2023 | 0.4 | Call with J. McDonald (S&C), K. Flinn and M. Rahmani (PWP), A. Titus, S. Glustein, L. Callerio, and L. Clayton (A&M) re: venture investments weekly update |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *September 1, 2023 through September 30, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 9/20/2023 | 1.1 | Update CRO presentation for latest information |
| Titus, Adam | 9/20/2023 | 0.4 | Call with A. Titus, L. Callerio, S. Paolinetti (A&M) to discuss unlocking and investing schedule for token receivables |
| Titus, Adam | 9/20/2023 | 1.2 | Build summary schedule CRO recovery presentation with edits based on recovery details |
| Titus, Adam | 9/20/2023 | 0.3 | Ledger prime - call with A. Titus, S. Glustein, R. Hershan (A&M) , S.Tang (LP), B. Zonenshayn (S&C), K. Beighton (Teneo) re Cayman wind down |
| Titus, Adam | 9/20/2023 | 0.3 | Call with L. Ryan, R. Gordon, A. Titus (A&M) to discuss LedgerPrime wind down matters |
| Titus, Adam | 9/20/2023 | 0.8 | Edit summary presentation on hedge funded entity including flow chart with milestones |
| Callerio, Lorenzo | 9/21/2023 | 0.3 | Review responses to certain token issuers prepared by S. Paolinetti (A&M) |
| Callerio, Lorenzo | 9/21/2023 | 0.8 | Correspondence with certain token issuers re: outstanding token collections |
| Callerio, Lorenzo | 9/21/2023 | 0.3 | Call with J. Sime (Embed), R. Hershan and L. Callerio (A&M) re: weekly process update |
| Callerio, Lorenzo | 9/21/2023 | 0.4 | Call with A. Titus, L. Callerio, S. Paolinetti (A&M) to discuss unlocking and investing schedule for token receivables |
| Chambers, Henry | 9/21/2023 | 0.8 | Respond to additional bidder diligence on KYC progress |
| Clayton, Lance | 9/21/2023 | 2.7 | Update LedgerPrime deck based on tokens transferred to cold storage |
| Clayton, Lance | 9/21/2023 | 1.7 | Prepare initial draft of LedgerPrime weekly update deck |
| Clayton, Lance | 9/21/2023 | 1.8 | Review and Update LedgerPrime materials based on feedback |
| Clayton, Lance | 9/21/2023 | 2.9 | Update LedgerPrime model based on tokens transferred to cold storage |
| Clayton, Lance | 9/21/2023 | 0.2 | Call with A. Titus, L. Clayton (A&M) re: venture sales internal processes updates |
| Clayton, Lance | 9/21/2023 | 1.8 | Prepare summary schedule of changes in assets for mgmt review re: LedgerPrime |
| Clayton, Lance | 9/21/2023 | 2.6 | Finalize changes to LedgerPrime weekly update deck |
| Cooper, James | 9/21/2023 | 1.2 | Summarize FTX 2.0 diligence requests outstanding for management approval re: customer rebates |
| Ernst, Reagan | 9/21/2023 | 2.0 | Format weekly status report slide deck for review |
| Ernst, Reagan | 9/21/2023 | 2.1 | Record detailed company information overview on equity positions for Clifton Bay Investments LLC to update investment tracker |
| Ernst, Reagan | 9/21/2023 | 1.7 | Record detailed information company overview on equity positions for FTX Ventures Ltd to update investment tracker |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ernst, Reagan | 9/21/2023 | 0.2 | Call with C. Stockmeyer, S. Paolinetti, R. Ernst (A&M) re: venture sales internal processes updates |
| Ernst, Reagan | 9/21/2023 | 2.8 | Collect detailed company information overview on equity positions for Maclaurin Investments Ltd to update investment tracker |
| Ernst, Reagan | 9/21/2023 | 2.9 | Create LedgerPrime weekly status report slide deck that details an overview of investments |
| Ernst, Reagan | 9/21/2023 | 2.3 | Search relativity for financial statements of FTX investments for investment report |
| Glustein, Steven | 9/21/2023 | 0.7 | Update asset workbook regarding remaining assets relating to LedgerPrime |
| Glustein, Steven | 9/21/2023 | 0.7 | Correspondence with S. Tang (LedgerPrime) relating to select token investment |
| Glustein, Steven | 9/21/2023 | 0.8 | prepare listing of third party exchanges relating to LedgerPrime |
| Glustein, Steven | 9/21/2023 | 1.6 | Provide comments to L. Clayton (A&M) regarding weekly update materials relating to LedgerPrime |
| Glustein, Steven | 9/21/2023 | 1.4 | Call with R. Hershan, A. Titus, S. Glustein (A&M) discussing workstreams, timeframes, personnel matters/risks, remaining assets |
| Glustein, Steven | 9/21/2023 | 1.6 | Update weekly status report regarding bridge to previous week relating to LedgerPrime |
| Glustein, Steven | 9/21/2023 | 0.8 | Review remaining assets listing relating to self custody crypto wallets |
| Glustein, Steven | 9/21/2023 | 1.3 | Working session with A. Titus, S. Glustein (A&M) to build summary schedules for hedge fund entity presentation |
| Glustein, Steven | 9/21/2023 | 1.7 | Review month-end financial documents relating to LedgerPrime |
| Glustein, Steven | 9/21/2023 | 0.8 | Review master loan agreement regarding token investment relating to LedgerPrime |
| Hershan, Robert | 9/21/2023 | 0.7 | Update to Embed plan and next steps |
| Hershan, Robert | 9/21/2023 | 0.3 | Call with J. Sime (Embed), R. Hershan and L. Callerio (A&M) re: weekly process update |
| Hershan, Robert | 9/21/2023 | 1.4 | Call with R. Hershan, A. Titus, S. Glustein (A&M) discussing workstreams, timeframes, personnel matters/risks, remaining assets |
| Hershan, Robert | 9/21/2023 | 0.5 | Email to J. Ray (FTX) re: Embed file status |
| Mosley, Ed | 9/21/2023 | 1.2 | Review of draft opinion paper for coin monetization |
| Paolinetti, Sergio | 9/21/2023 | 1.8 | Update PMO slides to reflect new outstanding, vested, and confirmed receipts token amounts |
| Paolinetti, Sergio | 9/21/2023 | 2.4 | Review SAFT agreements to include contract quantities on token vesting schedule |
| Paolinetti, Sergio | 9/21/2023 | 1.2 | Follow up on correspondence with unresponsive token issuers to claim outstanding tokens |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2023 through September 30, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paolinetti, Sergio | 9/21/2023 | 0.9 | Investigate token issuer marketplace status to redeem liquid tokens |
| Paolinetti, Sergio | 9/21/2023 | 0.2 | Call with C. Stockmeyer, S. Paolinetti, R. Ernst (A&M) re: venture sales internal processes updates |
| Paolinetti, Sergio | 9/21/2023 | 1.4 | Create a spreadsheet detailing collected weekly tokens |
| Paolinetti, Sergio | 9/21/2023 | 0.4 | Call with A. Titus, L. Callerio, S. Paolinetti (A&M) to discuss unlocking and investing schedule for token receivables |
| Ramanathan, Kumanan | 9/21/2023 | 0.9 | Call with J. Ray (FTX), K. Cofsky and others (PWP), K. Ramanathan, E. Mosley (A&M), H. Kung and Others (UCC), T. Shea and others (Jefferies), S. Simms and others (FTI), C. Delo and others (Rothschild), E. Gilad and others (PH) to discuss FTX 2.0 process u |
| Ramanathan, Kumanan | 9/21/2023 | 0.2 | Call with F. Risler (FTI) to discuss hedging mandate for Galaxy |
| Stockmeyer, Cullen | 9/21/2023 | 2.3 | Update token receivables summary by token type based on latest thinking |
| Stockmeyer, Cullen | 9/21/2023 | 0.3 | Correspondence regarding venture token receipt of test transactions |
| Stockmeyer, Cullen | 9/21/2023 | 1.7 | Compare latest token receivables tracker to prior version for accuracy of model |
| Stockmeyer, Cullen | 9/21/2023 | 0.2 | Call with C. Stockmeyer, S. Paolinetti, R. Ernst (A&M) re: venture sales internal processes updates |
| Stockmeyer, Cullen | 9/21/2023 | 1.7 | Update token receivable tracker regarding mapping of investments for streamlined modelling |
| Titus, Adam | 9/21/2023 | 1.3 | Working session with S. Glustein [A&M] to build summary schedules for hedge fund entity presentation |
| Titus, Adam | 9/21/2023 | 1.2 | Provide status report on next steps hedge fund entity for token transfer |
| Titus, Adam | 9/21/2023 | 0.6 | Review responses to contact steps for vested tokens |
| Titus, Adam | 9/21/2023 | 1.7 | Create action plan for each issuer after review of responses to contact steps for vested tokens |
| Titus, Adam | 9/21/2023 | 1.8 | Draft t-minus schedule for hedge fund entity windup plan |
| Titus, Adam | 9/21/2023 | 0.4 | Call with A. Titus, L. Callerio, S. Paolinetti (A&M) to discuss unlocking and investing schedule for token receivables |
| Titus, Adam | 9/21/2023 | 1.1 | Update vesting schedules for investment portfolio after review of presentation |
| Titus, Adam | 9/21/2023 | 0.2 | Call with A. Titus, L. Clayton (A&M) re: venture sales internal processes updates |
| Titus, Adam | 9/21/2023 | 0.9 | Provide comments on hedge fund entity presentation materials to S. Glustein [A&M] to ensure represented accurately |
| Titus, Adam | 9/21/2023 | 1.9 | Review materials for token investment portfolio to understand various updates |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Broskay, Cole | 9/22/2023 | 0.3 | Teleconference with C. Broskay, R. Gordon(A&M) to review options for 2.0 diligence exercise |
| Callerio, Lorenzo | 9/22/2023 | 0.3 | Call with R. Perubhatla (RLKS), R. Hershan and L. Callerio (A&M) re: Embed data retention plan |
| Clayton, Lance | 9/22/2023 | 2.1 | Finalize most recent figures in remaining LedgerPrime assets |
| Clayton, Lance | 9/22/2023 | 2.6 | Review LedgerPrime support binder for updates to assets |
| Clayton, Lance | 9/22/2023 | 0.9 | Working session with L. Clayton, A. Titus [A&M] on venture portfolio materials |
| Clayton, Lance | 9/22/2023 | 1.3 | Update LedgerPrime materials based on information for Teneo |
| Clayton, Lance | 9/22/2023 | 2.4 | Create GANT chart for LedgerPrime planning materials |
| Clayton, Lance | 9/22/2023 | 1.0 | Prepare updates to PMO materials for venture and LedgerPrime investments |
| Cooper, James | 9/22/2023 | 1.6 | Prepare approval requests for 2.0 bidder diligence re: customer data |
| Coverick, Steve | 9/22/2023 | 0.3 | Call with R. Gordon (A&M) to discuss workplan for reverse diligence on 2.0 bidders |
| Coverick, Steve | 9/22/2023 | 0.4 | Correspond with A&M personnel re: reverse diligence on 2.0 bidders |
| Coverick, Steve | 9/22/2023 | 0.3 | Call with E. Mosley (A&M) to discuss reverse diligence on 2.0 bidders |
| Ernst, Reagan | 9/22/2023 | 1.3 | Analyze FTX token portfolio funded amount for investment tracker |
| Ernst, Reagan | 9/22/2023 | 2.3 | Collect detailed company information overview on equity positions for Alameda Research LLC to update investment tracker |
| Ernst, Reagan | 9/22/2023 | 2.1 | Analyze FTX equity portfolio funded amount for investment tracker |
| Glustein, Steven | 9/22/2023 | 0.3 | Correspondence with investee company relating to corresponding tax forms |
| Glustein, Steven | 9/22/2023 | 0.4 | Call with S. Glustein, S. Paolinetti (A&M) to revise status of token receivables vesting schedule |
| Glustein, Steven | 9/22/2023 | 1.9 | Prepare summary of post petition activity regarding crypto assets relating to LedgerPrime |
| Glustein, Steven | 9/22/2023 | 1.1 | Call with S. Tang (LedgerPrime) to review updated asset workbook relating to LedgerPrime assets |
| Glustein, Steven | 9/22/2023 | 0.6 | Draft weekend update materials regarding recent updates relating to venture workstream |
| Glustein, Steven | 9/22/2023 | 0.7 | Prepare summary of tokens outstanding regarding token investment relating to LedgerPrime |
| Glustein, Steven | 9/22/2023 | 1.4 | Finalize weekly update materials regarding recent transfers relating to LedgerPrime |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2023 through September 30, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 9/22/2023 | 0.7 | Review PMO slides relating to token investment updates |
| Glustein, Steven | 9/22/2023 | 0.3 | Update PMO slides regarding recent closings relating to venture investments |
| Glustein, Steven | 9/22/2023 | 0.7 | Update PMO slides relating to venture investment updates |
| Gordon, Robert | 9/22/2023 | 2.2 | Work on approach to 2.0 diligence request from Board of Directors |
| Gordon, Robert | 9/22/2023 | 0.3 | Teleconference with C. Broskay, R. Gordon(A&M) to review options for 2.0 diligence exercise |
| Gordon, Robert | 9/22/2023 | 0.3 | Teleconference with S. Coverick, R. Gordon(A&M) to discuss board request over 2.0 process |
| Gordon, Robert | 9/22/2023 | 0.7 | Review initial bids for 2.0 process |
| Gordon, Robert | 9/22/2023 | 0.6 | Discussion with B. Turton, R. Gordon, K. Kearney(A&M) on approach for 2.0 diligence exercise |
| Hershan, Robert | 9/22/2023 | 2.0 | Review of Ledger Prime workstreams, timetables, remaining assets |
| Hershan, Robert | 9/22/2023 | 0.3 | Call with R. Perubhatla (RLKS), R. Hershan and L. Callerio (A&M) re: Embed data retention plan |
| Johnston, David | 9/22/2023 | 0.8 | Review updated term sheet relating to FTX asset sale |
| Kearney, Kevin | 9/22/2023 | 0.6 | Discussion with B. Turton, R. Gordon, K. Kearney(A&M) on approach for 2.0 diligence exercise |
| Mosley, Ed | 9/22/2023 | 1.7 | Review and prepare comments to draft presentation to management regarding LedgerPrime |
| Mosley, Ed | 9/22/2023 | 0.3 | Discussion with S.Coverick (A&M) regarding diligence for bidders in FTX 2.0 |
| Paolinetti, Sergio | 9/22/2023 | 1.3 | Explore Relativity repository for expired token purchase agreements |
| Paolinetti, Sergio | 9/22/2023 | 0.8 | Update token outreach deck with new correspondence with token issuers |
| Paolinetti, Sergio | 9/22/2023 | 0.4 | Call with S. Glustein, S. Paolinetti (A&M) to revise status of token receivables vesting schedule |
| Paolinetti, Sergio | 9/22/2023 | 1.1 | Coordinate with Sygnia the redemption of token receivables |
| Paolinetti, Sergio | 9/22/2023 | 2.7 | Research token investments that have ICOd and are missing token quantities |
| Ramanathan, Kumanan | 9/22/2023 | 0.2 | Call with F. Risler (FTI) to discuss OTC trading agreements |
| Ramanathan, Kumanan | 9/22/2023 | 0.6 | Review of crypto asset management sales order reporting requirements and confirm distribution |
| Titus, Adam | 9/22/2023 | 0.6 | Update leadership workstream schedule including next steps |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 9/22/2023 | 0.4 | Review latest draft of hedge fund entity wind-down deck |
| Titus, Adam | 9/22/2023 | 2.3 | Edit finalize weekly update materials for hedge fund entity prior to sending final document |
| Titus, Adam | 9/22/2023 | 0.9 | Call with CIO of hedge fund entity, S. Glustein and A. Titus [A&M] to walk diligence token investments |
| Titus, Adam | 9/22/2023 | 1.7 | Working session with S. Glustein [A&M] and A. Titus to diligence investment details for hedge fund entity |
| Titus, Adam | 9/22/2023 | 1.1 | Revise t--minus schedule for hedge fun entity |
| Titus, Adam | 9/22/2023 | 0.4 | email correspondence with S. Glustein [A&M] on process points for venture portfolio |
| Titus, Adam | 9/22/2023 | 0.9 | Working session with L. Clayton [A&M] on venture portfolio materials |
| Titus, Adam | 9/22/2023 | 1.1 | Review SAFT / SAFE agreements for hedge fund entity to ensure correct token details |
| Turton, Bobby | 9/22/2023 | 0.6 | Discussion with B. Turton, R. Gordon, K. Kearney(A&M) on approach for 2.0 diligence exercise |
| Clayton, Lance | 9/23/2023 | 1.8 | Update LedgerPrime materials based on feedback |
| Cooper, James | 9/23/2023 | 2.5 | Review outstanding FTX 2.0 diligence requests for bidders; follow-up on open items with L. Callerio (A&M) |
| Gordon, Robert | 9/23/2023 | 0.6 | Review sample diligence tracker for 2.0 diligence review |
| Turton, Bobby | 9/23/2023 | 2.6 | Preparation of Initial 2.0 Diligence List |
| Clayton, Lance | 9/24/2023 | 2.9 | Update venture investments model for recent events |
| Gordon, Robert | 9/24/2023 | 2.3 | Continue working on 2.0 diligence list for bidders |
| Gordon, Robert | 9/24/2023 | 0.4 | Teleconference with R. Gordon, B. Turton(A&M) over new additions to the 2.0 diligence list |
| Gordon, Robert | 9/24/2023 | 2.1 | Work on 2.0 diligence list for bidders |
| Gordon, Robert | 9/24/2023 | 0.9 | Review original requests for diligence from bidder #3 |
| Gordon, Robert | 9/24/2023 | 0.7 | Review original requests for diligence from bidder #2 |
| Gordon, Robert | 9/24/2023 | 0.8 | Review original requests for diligence from bidder #1 |
| Kearney, Kevin | 9/24/2023 | 1.2 | Prepare diligence request list for FTX 2.0 bidders |
| Titus, Adam | 9/24/2023 | 0.9 | Provide edits to 2.0 diligence request list for bidders |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 9/24/2023 | 1.3 | Review 2.0 diligence request list for bidders |
| Titus, Adam | 9/24/2023 | 0.8 | Revise leadership workstream schedule including next steps |
| Turton, Bobby | 9/24/2023 | 0.7 | Preparation of Initial 2.0 Diligence List including formatting and content corrections |
| Turton, Bobby | 9/24/2023 | 0.4 | Teleconference with R. Gordon, B. Turton(A&M) over new additions to the 2.0 diligence list |
| Balmelli, Gioele | 9/25/2023 | 0.2 | Call with W. Zhou (Coins.ph), A. Pellizzari, T. Luginbuehl (L&S), D. Knezevic, T. Zemp (HB), G. Posess and team (PWP), E. Simpson, T.W. Hill (S&C) and G. Balmelli (A&M) on revised offer for FTX Europe asset |
| Callerio, Lorenzo | 9/25/2023 | 0.7 | Correspondence with certain token issuers re: outstanding / unvested tokens |
| Callerio, Lorenzo | 9/25/2023 | 1.2 | Review the update token outreach summary model |
| Callerio, Lorenzo | 9/25/2023 | 0.6 | Prepare a token outreach summary to be discussed with A. Titus (A&M) |
| Callerio, Lorenzo | 9/25/2023 | 0.5 | Participate in a meeting with R. Perubhatla (RLKS), J. Sime, B. Phillips, M. Williams (Embed), L. Callerio (A&M) re: Embed IT systems shutdown plan |
| Callerio, Lorenzo | 9/25/2023 | 1.1 | Participate in a meeting with S. Paolinetti and L. Callerio (A&M) re: updated token outreach plan |
| Callerio, Lorenzo | 9/25/2023 | 1.1 | Search for additional information and contacts for financial entity as part of the outreach plan |
| Callerio, Lorenzo | 9/25/2023 | 0.8 | Review updated token issuer outreach communications provided by S. Paolinetti (A&M) |
| Callerio, Lorenzo | 9/25/2023 | 0.2 | Meeting with L. Callerio, C. Stockmeyer (A&M) re: venture token model process update |
| Callerio, Lorenzo | 9/25/2023 | 0.3 | Review certain responses provided by L. Weitkam (Embed) re: financial statements |
| Chambers, Henry | 9/25/2023 | 0.8 | Respond to bidder diligence request on KYC process and latest status |
| Clayton, Lance | 9/25/2023 | 1.4 | Update venture investment tear-sheet based on feedback |
| Clayton, Lance | 9/25/2023 | 2.6 | Review of resource analysis prior to leadership review |
| Clayton, Lance | 9/25/2023 | 3.1 | Update investment tracking model outputs for internal use |
| Clayton, Lance | 9/25/2023 | 2.9 | Create tear-sheet for equity venture investment |
| Clayton, Lance | 9/25/2023 | 1.7 | Prepare summary information on venture investment for upcoming mgmt meting |
| Coverick, Steve | 9/25/2023 | 0.1 | Call with R. Gordon (A&M) re: 2.0 bidder reverse diligence request list |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ernst, Reagan | 9/25/2023 | 1.6 | Research company information on a potential sale of an equity position |
| Ernst, Reagan | 9/25/2023 | 0.9 | Gather data to create bridge for funded amount from the petition date to the current date |
| Ernst, Reagan | 9/25/2023 | 0.8 | Format equity investments overview slide in the live investments overview slide deck |
| Ernst, Reagan | 9/25/2023 | 1.8 | Create bridge detailing FTX funded amount from the petition date to the current date |
| Ernst, Reagan | 9/25/2023 | 0.7 | Format loan investments overview slide in the live investments overview slide deck |
| Ernst, Reagan | 9/25/2023 | 0.7 | Format token investments overview slide in the live investments overview slide deck |
| Ernst, Reagan | 9/25/2023 | 2.3 | Compile the top ten highest funded loan amounts to display in live investments overview deck |
| Ernst, Reagan | 9/25/2023 | 1.2 | Create chart detailing all FTX loan positions with their funded amounts for live investments overview deck |
| Faett, Jack | 9/25/2023 | 0.5 | Call to discuss potential buyer diligence workstream related to FTX 2.0 with K. Kearney and J. Faett (A&M) |
| Gidoomal, Dhruv | 9/25/2023 | 0.6 | Kick off discussion with 2.0 diligence team. R. Gordon, D. Gidoomal, K. Kearney, B. Turton(A&M) |
| Gidoomal, Dhruv | 9/25/2023 | 1.4 | Review 2.0 diligence request list in detail for content coverage and errors |
| Gidoomal, Dhruv | 9/25/2023 | 0.6 | Review 2.0 diligence request list formatting issues and wording |
| Gidoomal, Dhruv | 9/25/2023 | 0.9 | Review of FTX CIM 2.0 before meeting |
| Gidoomal, Dhruv | 9/25/2023 | 0.1 | Review onboarding materials for FTX project and role outline |
| Gidoomal, Dhruv | 9/25/2023 | 1.7 | Review of FTX Summary of Initial Proposals |
| Gidoomal, Dhruv | 9/25/2023 | 1.6 | Team walkthrough of latest draft of the 2.0 diligence request list. R. Gordon, D. Gidoomal, K. Kearney, B. Turton(A&M) |
| Gidoomal, Dhruv | 9/25/2023 | 1.4 | Review of FTX PMO Status Update slide deck |
| Gidoomal, Dhruv | 9/25/2023 | 0.6 | Teleconference with D. Gidoomal, K. Kearney, R. Gordon, B. Turton(A&M) over updates to the 2.0 diligence list |
| Gidoomal, Dhruv | 9/25/2023 | 1.7 | Working session on 2.0 diligence request list with R. Gordon, D. Gidoomal, K. Kearney, B. Turton(A&M) |
| Gordon, Robert | 9/25/2023 | 1.7 | Working session on 2.0 diligence request list with R. Gordon, D. Gidoomal, K. Kearney, B. Turton(A&M) |
| Gordon, Robert | 9/25/2023 | 1.6 | Team walkthrough of latest draft of the 2.0 diligence request list. R. Gordon, D. Gidoomal, K. Kearney, B. Turton(A&M) |
| Gordon, Robert | 9/25/2023 | 0.5 | Kick off discussion with 2.0 diligence team. R. Gordon, D. Gidoomal, K. Kearney, B. Turton(A&M) |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2023 through September 30, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gordon, Robert | 9/25/2023 | 1.4 | Determine high priority requests on diligence request list |
| Gordon, Robert | 9/25/2023 | 0.3 | Review market research request list for potential edits |
| Gordon, Robert | 9/25/2023 | 0.6 | Teleconference with D. Gidoomal, K. Kearney, R. Gordon, B. Turton(A&M) over updates to the 2.0 diligence list |
| Hershan, Robert | 9/25/2023 | 1.4 | Review Ledger Prime open matters re crypto assets, SAFE and SAFT investments, and weekly reporting enhancements |
| Kearney, Kevin | 9/25/2023 | 0.5 | Call to discuss potential buyer diligence workstream related to FTX 2.0 with K. Kearney and J. Faett (A&M) |
| Kearney, Kevin | 9/25/2023 | 1.6 | Team walkthrough of latest draft of the 2.0 diligence request list. R. Gordon, D. Gidoomal, K. Kearney, B. Turton(A&M) |
| Kearney, Kevin | 9/25/2023 | 0.5 | Kick off discussion with 2.0 diligence team. R. Gordon, D. Gidoomal, K. Kearney, B. Turton(A&M) |
| Kearney, Kevin | 9/25/2023 | 1.7 | Working session on 2.0 diligence request list with R. Gordon, D. Gidoomal, K. Kearney, B. Turton(A&M) |
| Kearney, Kevin | 9/25/2023 | 0.6 | Teleconference with D. Gidoomal, K. Kearney, R. Gordon, B. Turton(A&M) over updates to the 2.0 diligence list |
| Kearney, Kevin | 9/25/2023 | 1.5 | Update diligence request lists for FTX 2.0 bidders |
| Maggard, Austin | 9/25/2023 | 2.1 | Review documents related to Ramnik Arora in relativity for purposes of Project Focus |
| Maggard, Austin | 9/25/2023 | 0.7 | Review documents related to Wintermute in relativity for purposes of Project Focus |
| Mosley, Ed | 9/25/2023 | 0.9 | Review of and provide comments to draft Ledger Prime financial options presentation and status update |
| Paolinetti, Sergio | 9/25/2023 | 2.1 | Estimate IRR and dollar return for fully vested / unlocked tokens |
| Paolinetti, Sergio | 9/25/2023 | 0.3 | Call with C. Stockmeyer, S. Paolinetti (A&M) to discuss initial ideas for liquidation analysis slides |
| Paolinetti, Sergio | 9/25/2023 | 1.1 | Participate a meeting with S. Paolinetti and L. Callerio (A&M) re: updated token outreach plan |
| Paolinetti, Sergio | 9/25/2023 | 0.7 | Update token outreach deck and token release schedule with new token receipts |
| Paolinetti, Sergio | 9/25/2023 | 2.8 | Create deck to showcase token investments liquidation analysis |
| Paolinetti, Sergio | 9/25/2023 | 1.4 | Search for emails on Relativity to update token outreach tracker |
| Stockmeyer, Cullen | 9/25/2023 | 1.6 | Clean data related to historical token pricing for liquidation model |
| Stockmeyer, Cullen | 9/25/2023 | 0.2 | Review template report for token liquidation analysis provided by S. Paolinetti (A&M) |
| Stockmeyer, Cullen | 9/25/2023 | 1.4 | Update token liquidation model calculations based on adjusted model flow |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 9/25/2023 | 0.2 | Meeting with L. Callerio, C. Stockmeyer (A&M) re: venture token model process update |
| Stockmeyer, Cullen | 9/25/2023 | 1.3 | Audit token receivables model based on changes made compared to live version |
| Stockmeyer, Cullen | 9/25/2023 | 2.1 | Develop token receivables model for improved traceability |
| Stockmeyer, Cullen | 9/25/2023 | 0.3 | Call with C. Stockmeyer, S. Paolinetti (A&M) to discuss initial ideas for liquidation analysis slides |
| Titus, Adam | 9/25/2023 | 0.7 | Update token investment schedule for latest details around investments |
| Titus, Adam | 9/25/2023 | 0.8 | Review token investment schedule for latest details on investments |
| Titus, Adam | 9/25/2023 | 1.9 | Update CRO presentation schedule on comps |
| Titus, Adam | 9/25/2023 | 0.8 | Reply to questions related to hedge fund entity prestation materials |
| Titus, Adam | 9/25/2023 | 1.4 | Review latest token investment summary for receivable details |
| Titus, Adam | 9/25/2023 | 0.4 | email potential buyer on response to proposal received |
| Titus, Adam | 9/25/2023 | 0.4 | Email draft to token issuer to determine amount of tokens owed |
| Titus, Adam | 9/25/2023 | 0.3 | Review indication from potential buyer for token purchase |
| Titus, Adam | 9/25/2023 | 0.7 | Provide action plan related to next steps around token receivables |
| Titus, Adam | 9/25/2023 | 1.1 | Update CRO presentation based on latest information provided |
| Titus, Adam | 9/25/2023 | 0.5 | Review for errors within the CRO presentation materials |
| Titus, Adam | 9/25/2023 | 0.9 | Review comparable for CRO presentation to include in materials |
| Turton, Bobby | 9/25/2023 | 1.6 | Team walkthrough of latest draft of the 2.0 diligence request list. R. Gordon, D. Gidoomal, K. Kearney, B. Turton(A&M) |
| Turton, Bobby | 9/25/2023 | 0.6 | Teleconference with D. Gidoomal, K. Kearney, R. Gordon, B. Turton(A&M) over updates to the 2.0 diligence list |
| Turton, Bobby | 9/25/2023 | 0.5 | Kick off discussion with 2.0 diligence team. R. Gordon, D. Gidoomal, K. Kearney, B. Turton(A&M) |
| Turton, Bobby | 9/25/2023 | 0.2 | Review bios for FTX 2.0 Diligence staffing |
| Turton, Bobby | 9/25/2023 | 1.7 | Working session on 2.0 diligence request list with R. Gordon, D. Gidoomal, K. Kearney, B. Turton(A&M) |
| Turton, Bobby | 9/25/2023 | 0.2 | Format diligence 2.0 list for all bidders to correct for inconsistencies |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Turton, Bobby | 9/25/2023 | 0.1 | Create bidder reference list for FTX Diligence 2.0 |
| Turton, Bobby | 9/25/2023 | 1.8 | Review diligence list from Bidder #1 |
| Turton, Bobby | 9/25/2023 | 0.3 | Review diligence list from Bidder #1 for completeness |
| Turton, Bobby | 9/25/2023 | 1.1 | Review diligence list from Bidder #4 |
| Balmelli, Gioele | 9/26/2023 | 0.6 | Call with T. Luginbuehl, R. Bischof (L&S), E. Simpson, O. de Vito Piscicelli, T. Hill (S&C), D. Knezevic, T. Zemp (HB), D. Johnston, G. Balmelli, M. van den Belt (A&M) on revised offer for FTX Europe asset |
| Beretta, Matthew | 9/26/2023 | 1.6 | Analyze of Bidder #1 Final Proposal |
| Beretta, Matthew | 9/26/2023 | 0.7 | Create bidder grid with Bidder #1's final proposal |
| Beretta, Matthew | 9/26/2023 | 0.9 | Review of Bidder #2 and #3 Final Proposal |
| Beretta, Matthew | 9/26/2023 | 0.4 | Working session on 2.0 request list with B. Turton and M. Beretta (A&M) |
| Beretta, Matthew | 9/26/2023 | 1.2 | Working session to build out bidder grid for Bidder #1 with M. Beretta and B. Turton (A&M) |
| Beretta, Matthew | 9/26/2023 | 0.7 | Working session over outline for 2.0 presentation with M. Beretta, D. Gidoomal, and M. Mcloughlin (A&M) |
| Beretta, Matthew | 9/26/2023 | 0.6 | Create specific diligence lists and requirements for Bidder #1 |
| Beretta, Matthew | 9/26/2023 | 0.7 | Review of FTX 2.0 Confidential Information Memorandum as part of FTX onboarding |
| Callerio, Lorenzo | 9/26/2023 | 1.2 | Draft a token outreach summary one-pager to be discussed with S. Paolinetti (A&M) |
| Callerio, Lorenzo | 9/26/2023 | 0.7 | Correspondence with several token issuers re: outstanding / unvested tokens |
| Callerio, Lorenzo | 9/26/2023 | 0.3 | Meeting with L. Callerio, C. Stockmeyer (A&M) re: analysis of venture tokens receivable |
| Callerio, Lorenzo | 9/26/2023 | 0.6 | Call with L. Callerio, S. Paolinetti (A&M) re: token outreach updates and next steps for collecting tokens |
| Callerio, Lorenzo | 9/26/2023 | 0.7 | Review and provide comments to the Token Liquidation Analysis Deck prepared by S. Paolinetti (A&M) |
| Callerio, Lorenzo | 9/26/2023 | 0.8 | Review Coin98 contracts in the light of received proposal |
| Callerio, Lorenzo | 9/26/2023 | 0.5 | Call with K. Ramanathan, A. Titus, L. Callerio (A&M) and an investment advisory firm re: NDA and next steps |
| Callerio, Lorenzo | 9/26/2023 | 0.9 | Review the RICE token documents provide by S. Paolinetti (A&M) prior to start drafting a response to the issuer |
| Callerio, Lorenzo | 9/26/2023 | 0.4 | Call with A. Titus, L. Callerio, S. Glustein (A&M) to discuss internal updates on venture sales processes |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Clayton, Lance | 9/26/2023 | 0.4 | Call with L. Clayton, C. Stockmeyer, R. Ernst, S. Paolinetti (A&M) to discuss internal updates on venture sales processes |
| Clayton, Lance | 9/26/2023 | 2.1 | Create schedule of remaining exchange assets and changes |
| Clayton, Lance | 9/26/2023 | 2.4 | Prepare investments summary outputs by legal entity |
| Clayton, Lance | 9/26/2023 | 1.8 | Working session with S. Glustein and L. Clayton (A&M) regarding weekly update presentation relating to LedgerPrime |
| Clayton, Lance | 9/26/2023 | 2.9 | Update the LedgerPrime weekly status materials |
| Clayton, Lance | 9/26/2023 | 0.6 | Working session with L. Clayton, C. Stockmeyer (A&M) re: token model investments update |
| Coverick, Steve | 9/26/2023 | 1.1 | Review and provide comments on reverse diligence request list for 2.0 bidders |
| Coverick, Steve | 9/26/2023 | 0.6 | Call with R. Gordon (A&M) re: 2.0 bidder reverse diligence progress |
| Ernst, Reagan | 9/26/2023 | 1.8 | Reconcile token position contract values with LedgerPrime investment tracker |
| Ernst, Reagan | 9/26/2023 | 0.4 | Call with L. Clayton, C. Stockmeyer, R. Ernst, S. Paolinetti (A&M) to discuss internal updates on venture sales processes |
| Ernst, Reagan | 9/26/2023 | 2.2 | Compile SAFT contract values for LedgerPrime investment tracker |
| Ernst, Reagan | 9/26/2023 | 2.1 | Compile SAFE contract values for LedgerPrime investment tracker |
| Ernst, Reagan | 9/26/2023 | 1.9 | Gather agreement data for LedgerPrime investments folder |
| Ernst, Reagan | 9/26/2023 | 1.9 | Reconcile equity position contract values with LedgerPrime investment tracker |
| Faett, Jack | 9/26/2023 | 1.4 | Working session with K. Kearney, S. Glustein J. Faett (A&M) to review venture investments relating to LedgerPrime |
| Gidoomal, Dhruv | 9/26/2023 | 0.1 | Call to discuss Key Statistics of FTX Bidder 2 proposal with D. Gidoomal, K.Montague (A&M) |
| Gidoomal, Dhruv | 9/26/2023 | 0.1 | Call to discuss next steps in plan approach to diligence with D. Gidoomal and B.Turton (A&M) |
| Gidoomal, Dhruv | 9/26/2023 | 0.3 | Call over approach to bidder analysis with R. Gordon, B. Turton, K. Montague, K. Kearney, D. Gidoomal(A&M) |
| Gidoomal, Dhruv | 9/26/2023 | 0.7 | Working session over outline for 2.0 presentation with M. Beretta, D. Gidoomal, and M. Mcloughlin (A&M) |
| Gidoomal, Dhruv | 9/26/2023 | 2.2 | Compile and input information for Bidder 2 portion of bidder summary grid |
| Gidoomal, Dhruv | 9/26/2023 | 2.9 | Review of FTX Bidder 2 offer proposal and business plan |
| Glustein, Steven | 9/26/2023 | 0.4 | Call with A. Titus, L. Callerio, S. Glustein (A&M) to discuss internal updates on venture sales processes |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 9/26/2023 | 1.3 | Update token receivable balance relating to vested tokens not yet received |
| Glustein, Steven | 9/26/2023 | 2.6 | Update asset workbook regarding tokens received support relating to LedgerPrime |
| Glustein, Steven | 9/26/2023 | 1.4 | Review data compilation regarding SAFE and SAFT agreements relating to LedgerPrime |
| Glustein, Steven | 9/26/2023 | 0.3 | Correspondence with token issuer regarding outstanding tokens relating to Blockfolio |
| Glustein, Steven | 9/26/2023 | 0.7 | Review funding transfer materials relating to token venture investment |
| Glustein, Steven | 9/26/2023 | 0.8 | Call with S. Tang (LedgerPrime) regarding expired option positions |
| Glustein, Steven | 9/26/2023 | 1.8 | Working session with S. Glustein and L. Clayton (A&M) regarding weekly update presentation relating to LedgerPrime |
| Glustein, Steven | 9/26/2023 | 2.7 | Update token release schedule based on token purchase agreements |
| Glustein, Steven | 9/26/2023 | 1.4 | Working session with K. Kearney, S. Glustein J. Faett (A&M) to review venture investments relating to LedgerPrime |
| Glustein, Steven | 9/26/2023 | 0.4 | Correspondence with S. Tang (LedgerPrime) relating to vesting schedule of token investments |
| Gordon, Robert | 9/26/2023 | 0.3 | Call over approach to bidder analysis with R. Gordon, B. Turton, K. Montague, K. Kearney, D. Gidoomal(A&M) |
| Gordon, Robert | 9/26/2023 | 0.6 | Teleconference R. Gordon, S. Coverick(A&M) to discuss 2.0 request list |
| Gordon, Robert | 9/26/2023 | 0.4 | Working session on 2.0 request list with R. Gordon, K. Kearney, M. Mcloughlin, K. Montague(A&M) |
| Gordon, Robert | 9/26/2023 | 0.4 | Review product pairing analysis for 2.0 assessment |
| Gordon, Robert | 9/26/2023 | 2.7 | Review bidder #2 final bid presentation |
| Gordon, Robert | 9/26/2023 | 0.7 | Working session over outline for 2.0 presentation with R. Gordon, K. Kearney, K. Montague, B. Turton(A&M) |
| Gordon, Robert | 9/26/2023 | 3.1 | Review bidder #3 final bid presentation |
| Gordon, Robert | 9/26/2023 | 0.6 | Teleconference R. Gordon, M. Beretta, B. Turton(A&M) over creating specific diligence lists per bidder |
| Hershan, Robert | 9/26/2023 | 0.8 | Review Embed update from J. Sime (Embed); review post retention personnel termination and wind down activity |
| Johnston, David | 9/26/2023 | 0.4 | Call to discuss Europe asset sale with E. Simpson (S&C), D. Johnston and M. Van den Belt (A&M) |
| Johnston, David | 9/26/2023 | 1.6 | Review and update materials and presentation relating to FTX Europe asset sale, distribute |
| Johnston, David | 9/26/2023 | 0.6 | Call with T. Luginbuehl, R. Bischof (L&S), E. Simpson, O. de Vito Piscicelli, T. Hill (S&C), D. Knezevic, T. Zemp (HB), D. Johnston, G. Balmelli, M. van den Belt (A&M) on revised offer for FTX Europe asset |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *September 1, 2023 through September 30, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 9/26/2023 | 1.1 | Review subsequent updates to presentation relating to FTX Europe asset sale following comments received and further review |
| Kearney, Kevin | 9/26/2023 | 0.3 | Call over approach to bidder analysis with R. Gordon, B. Turton, K. Montague, K. Kearney, D. Gidoomal(A&M) |
| Kearney, Kevin | 9/26/2023 | 0.7 | Working session over outline for 2.0 presentation with R. Gordon, K. Kearney, K. Montague, B. Turton(A&M) |
| Kearney, Kevin | 9/26/2023 | 0.4 | Working session on 2.0 request list with R. Gordon, K. Kearney, M. Mcloughlin, K. Montague(A&M) |
| Kearney, Kevin | 9/26/2023 | 2.1 | Review of second round bid information for bidder 1 |
| Kearney, Kevin | 9/26/2023 | 2.3 | Review of second round bid information for bidder 2 |
| Kearney, Kevin | 9/26/2023 | 1.4 | Working session with K. Kearney, S. Glustein J. Faett (A&M) to review venture investments relating to LedgerPrime |
| Kearney, Kevin | 9/26/2023 | 2.7 | Review of second round bid information for bidder 3 |
| Kearney, Kevin | 9/26/2023 | 1.6 | Prepare updates to diligence request lists for governance matters |
| McLoughlin, Miles | 9/26/2023 | 0.7 | Working session over outline for 2.0 presentation with M. Beretta, D. Gidoomal, and M. Mcloughlin (A&M) |
| McLoughlin, Miles | 9/26/2023 | 0.4 | Working session on 2.0 request list with R. Gordon, K. Kearney, M. Mcloughlin, K. Montague(A&M) |
| McLoughlin, Miles | 9/26/2023 | 1.7 | Read bids to onboard onto project and familiarize with the task |
| Montague, Katie | 9/26/2023 | 0.3 | Call for approach to bidder analysis with R. Gordon, B. Turton, K. Montague, K. Kearney, D. Gidoomal(A&M) |
| Montague, Katie | 9/26/2023 | 0.3 | Call over approach to bidder analysis with R. Gordon, B. Turton, K. Montague, K. Kearney, D. Gidoomal(A&M) |
| Montague, Katie | 9/26/2023 | 0.1 | Call to discuss Key Statistics of FTX Bidder 2 proposal with D. Gidoomal, K.Montague (A&M) |
| Montague, Katie | 9/26/2023 | 0.4 | Review FTX 2.0 diligence list to send to bidders |
| Montague, Katie | 9/26/2023 | 0.4 | Project call with R. Gordon, K. Kearney, D. Gidoomal, K. Montague, M. Mcloughlin, and M. Beretta (A&M) |
| Montague, Katie | 9/26/2023 | 2.4 | Compile and input information for Bidder 2 portion of bidder summary grid |
| Montague, Katie | 9/26/2023 | 0.7 | Prepare FTX 2.0 bidder diligence outline and outreach tracker related to matters involving HR, operations, IT, and financials for S&C Review |
| Montague, Katie | 9/26/2023 | 0.7 | Working session over outline for 2.0 presentation. M. Beretta, D. Gidoomal, R. Gordon, K. Kearney, M. Mcloughlin, K. Montague, B. Turton(A&M) |
| Montague, Katie | 9/26/2023 | 0.4 | Working session on 2.0 request list with R. Gordon, M. Beretta, K. Kearney, M. Mcloughlin, K. Montague(A&M) |
| Montague, Katie | 9/26/2023 | 0.3 | Kickoff of FTX Diligence Dossier preparation with R. Gordon, K. Kearney, D. Gidoomal, and K. Montague (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2023 through September 30, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Montague, Katie | 9/26/2023 | 0.7 | Project call working on outline for presentation I with R. Gordon, K. Kearney, D. Gidoomal, K. Montague, M. Mcloughlin, and B. Turton (A&M) |
| Montague, Katie | 9/26/2023 | 0.7 | Review preliminary outline commentary from internal meeting and provide feedback for potential subsidiary asset sale diligence to bidder |
| Mosley, Ed | 9/26/2023 | 1.6 | Review of current bids for FTX 2.0 |
| Mosley, Ed | 9/26/2023 | 0.9 | Review of and provide comments to draft FTX 2.0 bidder diligence questions |
| Paolinetti, Sergio | 9/26/2023 | 0.4 | Call with A. Titus, L. Callerio, S. Glustein (A&M) to discuss internal updates on venture sales processes |
| Paolinetti, Sergio | 9/26/2023 | 1.7 | Include available for sale figures in the token investments' liquidation analysis slides |
| Paolinetti, Sergio | 9/26/2023 | 0.9 | Confirm transactions for token investments that have outstanding amounts >$1M |
| Paolinetti, Sergio | 9/26/2023 | 1.2 | Update outreach tracker with recent communications with token issuers |
| Paolinetti, Sergio | 9/26/2023 | 0.6 | Call with L. Callerio, S. Paolinetti (A&M) re: token outreach updates and next steps for collecting tokens |
| Paolinetti, Sergio | 9/26/2023 | 2.1 | Prepare token outreach slides to summarize progress in collected tokens |
| Paolinetti, Sergio | 9/26/2023 | 0.4 | Call with L. Clayton, C. Stockmeyer, R. Ernst, S. Paolinetti (A&M) to discuss internal updates on venture sales processes |
| Paolinetti, Sergio | 9/26/2023 | 1.8 | Summarize proposals of token issuers to modify vesting schedule |
| Paolinetti, Sergio | 9/26/2023 | 2.7 | Evaluate redemption instructions for liquid treasury value in exchange of token holdings |
| Ramanathan, Kumanan | 9/26/2023 | 0.2 | Correspond with various market makers on onboarding process with Galaxy |
| Ramanathan, Kumanan | 9/26/2023 | 0.4 | Supplement FTX 2.0 reverse diligence tracker |
| Stockmeyer, Cullen | 9/26/2023 | 2.1 | Review variance in token receivables model vested amount for accuracy |
| Stockmeyer, Cullen | 9/26/2023 | 0.5 | Meeting with L. Callerio, C. Stockmeyer (A&M) re: analysis of venture tokens receivable |
| Stockmeyer, Cullen | 9/26/2023 | 0.4 | Call with L. Clayton, C. Stockmeyer, R. Ernst, S. Paolinetti (A&M) to discuss internal updates on venture sales processes |
| Stockmeyer, Cullen | 9/26/2023 | 0.3 | Working session with L. Clayton, C. Stockmeyer (A&M) re: token model investments update |
| Stockmeyer, Cullen | 9/26/2023 | 1.3 | Update token receivables model for new information regarding invested amounts |
| Stockmeyer, Cullen | 9/26/2023 | 1.2 | Update token model summary by investment |
| Stockmeyer, Cullen | 9/26/2023 | 1.2 | Record commentary on drivers of change between token receivables models |

---

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2023 through September 30, 2023**

---

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 9/26/2023 | 1.4 | Compare token receivables model to prior version for accuracy of updates to model |
| Titus, Adam | 9/26/2023 | 2.2 | Build summary presentation of token offer based on feedback from proposal |
| Titus, Adam | 9/26/2023 | 0.4 | Call with A. Titus, L. Callerio, S. Glustein (A&M) to discuss internal updates on venture sales processes |
| Titus, Adam | 9/26/2023 | 0.7 | Confirm with L. Callerio [A&M] the amount of tokens based on the email provided by token issuer |
| Titus, Adam | 9/26/2023 | 1.1 | Develop action plan related to hedge fund entity |
| Titus, Adam | 9/26/2023 | 0.7 | Proof summary presentation on token offer based on correspondence |
| Titus, Adam | 9/26/2023 | 0.5 | Call with K. Ramanathan, A. Titus, L. Callerio (A&M) and an investment advisory firm re: NDA and next steps |
| Titus, Adam | 9/26/2023 | 1.9 | Refine t-minus schedule for hedge fund entity based on updates to process |
| Titus, Adam | 9/26/2023 | 1.4 | Review token wallet details including details related to position values to confirm source control of hedge fund entity |
| Titus, Adam | 9/26/2023 | 0.9 | Review tracing email from token issuer on tokens received to date |
| Titus, Adam | 9/26/2023 | 1.8 | Review proposal sent for potential buyer of exchange 2.0 |
| Turton, Bobby | 9/26/2023 | 0.3 | Call over approach to bidder analysis with R. Gordon, B. Turton, K. Montague, K. Kearney, D. Gidoomal(A&M) |
| Turton, Bobby | 9/26/2023 | 0.1 | Call to discuss next steps in plan approach to diligence with D. Gidoomal and B.Turton (A&M) |
| Turton, Bobby | 9/26/2023 | 0.4 | Create bidder grid with Bidder #1's final proposal |
| Turton, Bobby | 9/26/2023 | 0.7 | Working session over outline for 2.0 presentation with R. Gordon, K. Kearney, K. Montague, B. Turton(A&M) |
| Turton, Bobby | 9/26/2023 | 1.3 | Review data sources for 2.0 Diligence |
| Turton, Bobby | 9/26/2023 | 1.6 | Review and reformat diligence 2.0 list |
| Turton, Bobby | 9/26/2023 | 0.1 | Revise bidder grid with Bidder #1's final proposal |
| Turton, Bobby | 9/26/2023 | 0.4 | Working session on 2.0 request list with B. Turton and M. Beretta (A&M) |
| Turton, Bobby | 9/26/2023 | 1.4 | Review final proposal for Bidder #1 |
| Turton, Bobby | 9/26/2023 | 0.9 | Review of final proposal for Bidder #2 |
| Turton, Bobby | 9/26/2023 | 0.6 | Review of FTX 2.0 CIM for background information on bids |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2023 through September 30, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Turton, Bobby | 9/26/2023 | 1.2 | Working session to build out bidder grid for Bidder #1 with M. Beretta and B. Turton (A&M) |
| van den Belt, Mark | 9/26/2023 | 0.4 | Call to discuss Europe asset sale with E. Simpson (S&C), D. Johnston and M. Van den Belt (A&M) |
| van den Belt, Mark | 9/26/2023 | 0.6 | Call with T. Luginbuehl, R. Bischof (L&S), E. Simpson, O. de Vito Piscicelli, T. Hill (S&C), D. Knezevic, T. Zemp (HB), D. Johnston, G. Balmelli, M. van den Belt (A&M) on revised offer for FTX Europe asset |
| Balmelli, Gioele | 9/27/2023 | 0.8 | Call with J. Bavaud (FTX), T. Luginbuehl, R. Bischof (L&S), E. Simpson, T. Hill (S&C), D. Knezevic, T. Zemp (HB), G. Balmelli, M. van den Belt (A&M) on revised offer for FTX Europe asset |
| Beretta, Matthew | 9/27/2023 | 0.8 | Review of Bidder #4 bid and preparing diligence questions |
| Beretta, Matthew | 9/27/2023 | 0.6 | Meeting to compare bids and discuss creating board presentation with K. Kearney, R. Gordon, D. Gidoomal, B. Turton, M. Beretta, and K. Montague (A&M) |
| Beretta, Matthew | 9/27/2023 | 0.4 | Review bidder grid and compare different key facts |
| Beretta, Matthew | 9/27/2023 | 1.8 | Edit bidder slide deck to prepare for master deck |
| Beretta, Matthew | 9/27/2023 | 1.9 | Revise and edit bidder slide deck to prepare for board |
| Beretta, Matthew | 9/27/2023 | 1.1 | Edit and research bidder slide deck |
| Beretta, Matthew | 9/27/2023 | 1.3 | Working session to prepare bidder slide deck with B. Thurton and M. Beretta (A&M) |
| Callerio, Lorenzo | 9/27/2023 | 1.4 | Working session with S. Glustein, L. Callerio, S. Paolinetti, C. Stockmeyer (A&M) re: token receivables models |
| Callerio, Lorenzo | 9/27/2023 | 0.7 | Review GuildFi and Parrot summary proposals prepared by S. Paolinetti (A&M) |
| Callerio, Lorenzo | 9/27/2023 | 0.6 | Meeting with L. Callerio, C. Stockmeyer (A&M) re: token receivables model update review |
| Callerio, Lorenzo | 9/27/2023 | 0.3 | Call with L. Callerio, S. Paolinetti (A&M) to discuss token release schedule reconciliation |
| Callerio, Lorenzo | 9/27/2023 | 0.6 | Prepare the update Embed weekly report |
| Callerio, Lorenzo | 9/27/2023 | 0.6 | Call with L. Callerio, A. Titus, S. Paolinetti (A&M) to discuss token issuer buyback proposals and outreach deck updates |
| Callerio, Lorenzo | 9/27/2023 | 1.6 | Prepare a new version of the Token Venture Outreach Deck |
| Callerio, Lorenzo | 9/27/2023 | 0.9 | Search for additional information re: Parrot Finance based on the conversation held with S. Paolinetti (A&M) prior to a meeting with A. Titus (A&M) |
| Clayton, Lance | 9/27/2023 | 1.3 | Working session with S. Glustein and L. Clayton (A&M) re: LedgerPrime asset schedule updates |

**FTX Trading Ltd., et al.,**
***Time Detail by Activity by Professional***
***September 1, 2023 through September 30, 2023***

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Clayton, Lance | 9/27/2023 | 0.3 | Call with J. McDonald (S&C), K. Flinn (PWP), R. Ernst, C. Stockmeyer, L. Clayton (A&M) re: venture investments weekly update |
| Clayton, Lance | 9/27/2023 | 1.2 | Review venture deck materials and prepare comments for team |
| Clayton, Lance | 9/27/2023 | 1.9 | Ledger Prime- review weekly update of LP wind down timeframe and activities; call with A&M team (A. Titus; L. Clayton, S. Glustein) re above to discuss modifications and near-term next steps |
| Clayton, Lance | 9/27/2023 | 2.8 | Create reconciliation of previous LedgerPrime materials for asset tracking |
| Clayton, Lance | 9/27/2023 | 2.8 | Prepare plan update figures based on 9/30 funded amount |
| Clayton, Lance | 9/27/2023 | 2.1 | Update LedgerPrime asset tracking model |
| Coverick, Steve | 9/27/2023 | 0.2 | Call with E. Mosley, S. Coverick (A&M) to discuss bidder diligence process |
| Coverick, Steve | 9/27/2023 | 0.3 | Call with R. Gordon, S. Coverick (A&M) to discuss bidder risk assessment |
| Coverick, Steve | 9/27/2023 | 0.5 | Call with M. Rahmani, R. Moon (PWP), E. Mosley, S. Coverick, R. Gordon, A. Titus, K. Ramanathan (A&M) to discuss 2.0 diligence request list for bidders |
| Ernst, Reagan | 9/27/2023 | 0.3 | Call with Call with J. McDonald (S&C), K. Flinn (PWP), R. Ernst, C. Stockmeyer, L. Clayton (A&M) re: venture investments weekly update |
| Ernst, Reagan | 9/27/2023 | 2.3 | Calculate percent of value of remaining debtor venture portfolio based off of investment size |
| Ernst, Reagan | 9/27/2023 | 1.9 | Format investment size breakdown of remaining debtor venture portfolio for live venture investments overview |
| Gidoomal, Dhruv | 9/27/2023 | 1.1 | Review and edit bidder slide deck with information on bidder 2 |
| Gidoomal, Dhruv | 9/27/2023 | 1.9 | Review and Edit and Format master bidder slide deck |
| Gidoomal, Dhruv | 9/27/2023 | 1.3 | Prepare bidder slide deck including slide formatting and content edits |
| Gidoomal, Dhruv | 9/27/2023 | 0.6 | Provide comments on progress for master bidder slide deck |
| Gidoomal, Dhruv | 9/27/2023 | 0.6 | FTX Preliminary Bids Discussion with K.Kearney, D. Gidoomal, R.Gordon, K.Montague, B.Turton (A&M) |
| Gidoomal, Dhruv | 9/27/2023 | 0.4 | Review diligence list with R. Gordon, K. Kearney, D. Gidoomal, and B.Turton (A&M) |
| Gidoomal, Dhruv | 9/27/2023 | 1.8 | Prepare bidder master slide deck to ensure uniform information across slides |
| Glustein, Steven | 9/27/2023 | 0.5 | Call with K. Beighton, J. Robinson (Teneo), F. Crocco (S&C) A. Titus, S. Glustein (A&M), S. Tang (LedgerPrime) re: LedgerPrime master fund liquidation |
| Glustein, Steven | 9/27/2023 | 0.4 | Call with J. MacDonald (S&C) and S. Glustein (A&M) regarding non-debtor investments relating to Ledger Prime |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 9/27/2023 | 1.4 | Call with A. Titus and S. Glustein (A&M) to discuss remaining ledger prime assets |
| Glustein, Steven | 9/27/2023 | 1.9 | Ledger Prime- review weekly update of LP wind down timeframe and activities; call with A&M team (R. Hershan, A. Titus; L. Clayton, S. Glustein) re above to discuss modifications and near-term next steps |
| Glustein, Steven | 9/27/2023 | 0.9 | Review LedgerPrime asset workbook relating to active SAFE investments |
| Glustein, Steven | 9/27/2023 | 1.8 | Working session with S. Tang (LedgerPrime) and S. Glustein (A&M) re: LedgerPrime crypto assets |
| Glustein, Steven | 9/27/2023 | 1.4 | Working session with S. Glustein, L. Callerio, S. Paolinetti, C. Stockmeyer (A&M) re: token receivables models |
| Glustein, Steven | 9/27/2023 | 0.3 | Review fund distribution documents relating Alameda fund investment positions |
| Glustein, Steven | 9/27/2023 | 1.3 | Working session with S. Glustein and L. Clayton re: LedgerPrime asset schedule updates |
| Glustein, Steven | 9/27/2023 | 1.4 | Update investment master tracker relating to recently identified funded investments |
| Glustein, Steven | 9/27/2023 | 0.4 | Update PMO slides relating to LedgerPrime updates |
| Glustein, Steven | 9/27/2023 | 0.9 | Update PMO slides relating to token investment updates |
| Glustein, Steven | 9/27/2023 | 0.7 | Provide comments on post-petition activity workbook relating to LedgerPrime |
| Gordon, Robert | 9/27/2023 | 2.9 | Review bidder #1 final bid presentation |
| Gordon, Robert | 9/27/2023 | 0.7 | Teleconference with K. Kearney, R. Gordon(A&M) over responses to the 2.0 request list |
| Gordon, Robert | 9/27/2023 | 0.4 | Correspondence with bidder #2 on request list |
| Gordon, Robert | 9/27/2023 | 0.3 | Call to review next steps and onboarding topics for 2.0 diligence with R. Gordon, K. Kearney, D. Hainline, K. Reagan (A&M) |
| Gordon, Robert | 9/27/2023 | 3.2 | Review bidder #4 final bid presentation |
| Gordon, Robert | 9/27/2023 | 1.7 | Working session for preliminary review of 2.0 bids R. Gordon, K. Kearney, M. Mcloughlin, K. Montague(A&M) |
| Gordon, Robert | 9/27/2023 | 0.2 | Call to discuss next steps for 2.0 diligence project with R. Gordon, D. Hainline (A&M) |
| Gordon, Robert | 9/27/2023 | 0.5 | Call with M. Rahmani, R. Moon (PWP), E. Mosley, S. Coverick, R. Gordon, A. Titus, K. Ramanathan (A&M) to discuss 2.0 diligence request list for bidders |
| Gordon, Robert | 9/27/2023 | 0.3 | Call with R. Gordon, S. Coverick (A&M) to discuss bidder risk assessment |
| Hainline, Drew | 9/27/2023 | 0.7 | Review board presentation materials for initial 2.0 diligence updates |
| Hainline, Drew | 9/27/2023 | 0.8 | Review documentation prepared for 2.0 bid information to support diligence |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2023 through September 30, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 9/27/2023 | 0.6 | Review draft of 2.0 diligence request list to bidders |
| Hainline, Drew | 9/27/2023 | 1.1 | Review #4 bid submission for FTX 2.0 to support diligence efforts |
| Hainline, Drew | 9/27/2023 | 0.3 | Analyze implied valuation calculations for proposal #4 to support diligence efforts |
| Hainline, Drew | 9/27/2023 | 0.4 | Perform diligence on bidder #2 related parties and subsidiaries involved in proposed structure |
| Hainline, Drew | 9/27/2023 | 2.1 | Review proposal from bidder #2 for FTX 2.0 to support diligence efforts |
| Hainline, Drew | 9/27/2023 | 0.2 | Call to discuss next steps for 2.0 diligence project with R. Gordon, D. Hainline (A&M) |
| Hainline, Drew | 9/27/2023 | 0.3 | Call to review next steps and onboarding topics for 2.0 diligence with R. Gordon, K. Kearney, D. Hainline, K. Reagan (A&M) |
| Hainline, Drew | 9/27/2023 | 0.4 | Log requests for Insight Center to obtain additional diligence on bidder parties |
| Hainline, Drew | 9/27/2023 | 0.4 | Call to review next steps and onboarding topics for 2.0 diligence with K. Kearney, D. Hainline, K. Reagan (A&M) |
| Hainline, Drew | 9/27/2023 | 0.5 | Call to discuss onboarding to 2.0 diligence support workstream with D. Hainline, S. Kolodny (A&M) |
| Hainline, Drew | 9/27/2023 | 0.3 | Call to review key documents and onboarding materials for 2.0 reverse diligence with K. Kearney, D. Hainline (A&M) |
| Hainline, Drew | 9/27/2023 | 0.7 | Draft list of common bid characteristics to include for proposal profiles |
| Hainline, Drew | 9/27/2023 | 0.4 | Draft considerations for planned structure of bidder diligence packages |
| Hainline, Drew | 9/27/2023 | 1.1 | Perform diligence on bidder #2 recent events to support package for diligence efforts |
| Hainline, Drew | 9/27/2023 | 0.2 | Update resourcing plan for to support 2.0 diligence efforts |
| Hainline, Drew | 9/27/2023 | 0.9 | Update 2.0 diligence presentation materials with information for bidder #4 |
| Hershan, Robert | 9/27/2023 | 0.7 | Call with R. Perubhatla (FTX) J. Sime (Embed), L. Callerio (A&M) re data retention issues, regulatory and legal/litigation matters |
| Hershan, Robert | 9/27/2023 | 1.9 | Review weekly update of LP wind down timeframe and activities; call with A&M team (R. Hershan, A. Titus; L. Clayton, S. Glustein) re above to discuss modifications and near-term next steps |
| Kearney, Kevin | 9/27/2023 | 1.8 | Prepare summary of operational matters for FTX 2.0 bidder 4 |
| Kearney, Kevin | 9/27/2023 | 0.3 | Call to review next steps and onboarding topics for 2.0 diligence with R. Gordon, K. Kearney, D. Hainline, K. Reagan (A&M) |
| Kearney, Kevin | 9/27/2023 | 0.5 | Meeting to go over bidder 3 bid and compare notes with K. Kearney, M. McLoughlin (A&M) |
| Kearney, Kevin | 9/27/2023 | 0.4 | Call to review next steps and onboarding topics for 2.0 diligence with K. Kearney, D. Hainline, K. Reagan (A&M) |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 9/27/2023 | 0.7 | Prepare summary of operational matters for FTX 2.0 bidder 1 |
| Kearney, Kevin | 9/27/2023 | 1.2 | Prepare summary of operational matters for FTX 2.0 bidder 2 |
| Kearney, Kevin | 9/27/2023 | 2.1 | Prepare summary of operational matters for FTX 2.0 bidder 3 |
| Kearney, Kevin | 9/27/2023 | 0.3 | Call to review key documents and onboarding materials for 2.0 reverse diligence with K. Kearney, D. Hainline (A&M) |
| Kearney, Kevin | 9/27/2023 | 0.7 | Teleconference with K. Kearney, R. Gordon(A&M) over responses to the 2.0 request list |
| Kearney, Kevin | 9/27/2023 | 2.2 | Review of second round bid information for bidder 4 |
| Kolodny, Steven | 9/27/2023 | 0.5 | Call to discuss onboarding to 2.0 diligence support workstream with D. Hainline, S. Kolodny (A&M) |
| Kolodny, Steven | 9/27/2023 | 2.6 | Review Bidder proposal and prepare follow up questions for key items |
| McLoughlin, Miles | 9/27/2023 | 0.4 | Meeting to discuss next steps for board presentation with K. Reagan, D. Gidoomal, K. Kearney, R. Gordon, B. Turner, M. Beretta, K. Montague (A&M) |
| McLoughlin, Miles | 9/27/2023 | 0.6 | Meeting to compare bids and discuss creating board presentation with K. Kearney, R. Gordon, D. Gidoomal, B. Turton, M. Beretta, and K. Montague (A&M) |
| McLoughlin, Miles | 9/27/2023 | 2.6 | Create board presentation slides for presenting bidders |
| McLoughlin, Miles | 9/27/2023 | 2.4 | Review bid information to check for consistency with bidder slide deck |
| McLoughlin, Miles | 9/27/2023 | 0.6 | Discuss onboarding topics, project plan, timeline, deliverables and next steps regarding the 2.0 diligence with M. McLoughlin, K. Reagan (A&M) |
| McLoughlin, Miles | 9/27/2023 | 0.2 | Meeting to discuss slide overview. Discuss formatting inconsistencies with K. Montague, K. Reagan, K. Kearney, M. Beretta, D. Gidoomal (A&M) |
| McLoughlin, Miles | 9/27/2023 | 0.3 | Review bidder master slide deck for wording and description adjustments |
| McLoughlin, Miles | 9/27/2023 | 0.5 | Meeting to go over bid and compare notes with K. Kearney, M. McLoughlin (A&M) |
| Montague, Katie | 9/27/2023 | 0.4 | Meeting to discuss next steps for board presentation with K. Reagan, D. Gidoomal, K. Kearney, R. Gordon, B. Turner, M. Beretta, K. Montague (A&M) |
| Montague, Katie | 9/27/2023 | 0.6 | Project call with R. Gordon, K. Kearney, D. Gidoomal, K. Montague, M. Mcloughlin, and M. Beretta (A&M) |
| Montague, Katie | 9/27/2023 | 1.3 | Prepare bidder slide deck with D. Gidoomal and K.Montague (A&M) |
| Montague, Katie | 9/27/2023 | 0.6 | Project call with R. Gordon, K. Kearney, D. Gidoomal, K. Montague, M. Mcloughlin, and D. Turton (A&M) |
| Montague, Katie | 9/27/2023 | 0.6 | FTX Preliminary Bids Discussion with K.Kearney, D. Gidoomal, M.Beretta, R.Gordon, M.Mcloughlin, K.Montague, B.Turton (A&M) |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Montague, Katie | 9/27/2023 | 0.2 | Meeting to discuss slide overview. Discuss formatting inconsistencies with K. Montague, K. Reagan, K. Kearney, M. Beretta, D. Gidoomal (A&M) |
| Montague, Katie | 9/27/2023 | 1.7 | Working session for preliminary review of 2.0 bids. M. Beretta, D. Gidoomal, R. Gordon, K. Kearney, M. Mcloughlin, K. Montague, B. Turton(A&M) |
| Montague, Katie | 9/27/2023 | 0.6 | Meeting to compare bids and discuss creating board presentation with K. Kearney, R. Gordon, D. Gidoomal, B. Turton, M. Beretta, and K. Montague (A&M) |
| Montague, Katie | 9/27/2023 | 1.4 | Review FTX trading volumes and compare to certain thresholds identified by bidders |
| Montague, Katie | 9/27/2023 | 2.4 | Review bidder #2 proposal and summarize key findings |
| Mosley, Ed | 9/27/2023 | 0.2 | Call with E. Mosley, S. Coverick (A&M) to discuss bidder diligence process |
| Mosley, Ed | 9/27/2023 | 0.5 | Participate in call with PWP (M.Rahmani, others), and A&M (S.Coverick, R.Gordon, others) regarding FTX 2.0 bidder diligence |
| Paolinetti, Sergio | 9/27/2023 | 0.3 | Call with L. Callerio, S. Paolinetti (A&M) to discuss token release schedule reconciliation |
| Paolinetti, Sergio | 9/27/2023 | 2.4 | Create slides that summarize redemption instructions for ICOd tokens |
| Paolinetti, Sergio | 9/27/2023 | 0.8 | Divide collected tokens and other identified transactions in the token outreach slides |
| Paolinetti, Sergio | 9/27/2023 | 2.9 | Build deck to showcase proposal from token issuer to buyback tokens |
| Paolinetti, Sergio | 9/27/2023 | 0.6 | Call with L. Callerio, A. Titus, S. Paolinetti (A&M) to discuss token issuer buyback proposals and outreach deck updates |
| Paolinetti, Sergio | 9/27/2023 | 1.1 | Update token release schedule in venture token model to account for new tokenomics |
| Paolinetti, Sergio | 9/27/2023 | 1.6 | Identify token issuers that haven't been responsive and calculate their outstanding tokens |
| Paolinetti, Sergio | 9/27/2023 | 1.4 | Working session with S. Glustein, L. Callerio, S. Paolinetti, C. Stockmeyer (A&M) re: token receivables models |
| Ramanathan, Kumanan | 9/27/2023 | 0.5 | Call with M. Rahmani, R. Moon (PWP), E. Mosley, S. Coverick, R. Gordon, A. Titus, K. Ramanathan (A&M) to discuss 2.0 diligence request list for bidders |
| Ramanathan, Kumanan | 9/27/2023 | 0.6 | Review and provide feedback to Galaxy asset management team on crypto liquidation |
| Ramanathan, Kumanan | 9/27/2023 | 1.1 | Prepare updated reverse diligence list for bidders on cybersecurity crypto and technology infrastructure |
| Ramanathan, Kumanan | 9/27/2023 | 1.1 | Review of FTX 2.0 final term sheets |
| Ramanathan, Kumanan | 9/27/2023 | 0.4 | Review of various OTC trading agreement related matters and provide feedback |
| Reagan, Kelsey | 9/27/2023 | 1.9 | Update the proposal board deck with all the key pieces of information required for the final bidder |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2023 through September 30, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Reagan, Kelsey | 9/27/2023 | 2.9 | Review the draft 2.0 proposals board deck prepared by A&M and reconcile to the corresponding bids |
| Reagan, Kelsey | 9/27/2023 | 0.4 | Call to review next steps and onboarding topics for 2.0 diligence with K. Kearney, D. Hainline, K. Reagan (A&M) |
| Reagan, Kelsey | 9/27/2023 | 2.6 | Review the proposal from the final bidder and the related term sheet |
| Reagan, Kelsey | 9/27/2023 | 0.3 | Call to review next steps and onboarding topics for 2.0 diligence with R. Gordon, K. Kearney, D. Hainline, K. Reagan (A&M) |
| Reagan, Kelsey | 9/27/2023 | 0.6 | Discuss onboarding topics, project plan, timeline, deliverables and next steps regarding the 2.0 diligence with M. McLoughlin, K. Reagan (A&M) |
| Reagan, Kelsey | 9/27/2023 | 0.6 | Review the data request list to be sent to the FTX 2.0 bidders |
| Stockmeyer, Cullen | 9/27/2023 | 1.4 | Working session with S. Glustein, L. Callerio, S. Paolinetti, C. Stockmeyer (A&M) re: token receivables models |
| Stockmeyer, Cullen | 9/27/2023 | 1.3 | Overlay inputs from latest running receivals model to new streamlined receivables model |
| Stockmeyer, Cullen | 9/27/2023 | 0.6 | Meeting with L. Callerio, C. Stockmeyer (A&M) re: token receivables model update review |
| Stockmeyer, Cullen | 9/27/2023 | 1.8 | Review token receivable variance sources to understand bridge between previously provided version and latest information |
| Stockmeyer, Cullen | 9/27/2023 | 1.9 | Make updates based to token receivables model based on commentary from working session |
| Stockmeyer, Cullen | 9/27/2023 | 1.7 | record token receivable variance sources commentary |
| Stockmeyer, Cullen | 9/27/2023 | 2.1 | Update token receivables model comparison worksheet to assist in bridging versions |
| Titus, Adam | 9/27/2023 | 0.5 | Call with K. Beighton, J. Robinson (Teneo), F. Crocco (S&C) A. Titus, S. Glustein (A&M), S. Tang (LedgerPrime) re: LedgerPrime master fund liquidation |
| Titus, Adam | 9/27/2023 | 1.1 | Review wallet addresses for required details to take control over accounts |
| Titus, Adam | 9/27/2023 | 0.5 | Call with M. Rahmani, R. Moon (PWP), E. Mosley, S. Coverick, R. Gordon, A. Titus, K. Ramanathan (A&M) to discuss 2.0 diligence request list for bidders |
| Titus, Adam | 9/27/2023 | 2.1 | Working session with A Titus and S. Glustein [A&M] to discuss process action items on hedge fund entity |
| Titus, Adam | 9/27/2023 | 0.6 | Call with L. Callerio, A. Titus, S. Paolinetti (A&M) to discuss token issuer buyback proposals and outreach deck updates |
| Titus, Adam | 9/27/2023 | 0.7 | Provide comments to hedge fund entity presentation to S. Glustein |
| Titus, Adam | 9/27/2023 | 0.8 | Review hedge fund entity update presentation |
| Titus, Adam | 9/27/2023 | 0.9 | Prepare for 2.0 meeting on diligence efforts |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 9/27/2023 | 1.4 | Call with A. Titus and S. Glustein (A&M) to discuss remaining ledger prime assets |
| Titus, Adam | 9/27/2023 | 1.9 | Call with A&M team (A. Titus; L. Clayton, S. Glustein, R. Hershan) re above to discuss modifications and near-term next steps |
| Turton, Bobby | 9/27/2023 | 1.3 | Working session to prepare bidder slide deck with B. Thurton and M. Beretta (A&M) |
| Turton, Bobby | 9/27/2023 | 1.9 | Format bidder slide deck for all bidders |
| Turton, Bobby | 9/27/2023 | 0.4 | Review and update bidder grid for Bidder #1 |
| Turton, Bobby | 9/27/2023 | 0.8 | Review of final bid from Bidder #4 and update slide deck |
| Turton, Bobby | 9/27/2023 | 1.1 | Review and edit bidder slide deck for all bidders |
| Turton, Bobby | 9/27/2023 | 1.8 | Prepare bidder slide deck for all bidders |
| Turton, Bobby | 9/27/2023 | 0.6 | Meeting to compare bids and discuss creating board presentation with K. Kearney, R. Gordon, D. Gidoomal, B. Turton, M. Beretta, and K. Montague (A&M) |
| Turton, Bobby | 9/27/2023 | 0.4 | Review diligence list with R. Gordon, K. Kearney, D. Gidoomal, and B.Turton (A&M) |
| van den Belt, Mark | 9/27/2023 | 0.8 | Call with J. Bavaud (FTX), A. Pellizzari, T. Luginbuehl, R. Bischof (L&S), E. Simpson, O. de Vito Piscicelli, T.W. Hill (S&C), D. Knezevic, T. Zemp (HB), G. Balmelli, D. Johnston (A&M) on FTX Europe asset sale |
| Alvarez, Charles | 9/28/2023 | 1.4 | Diligence bidder background and qualifications |
| Alvarez, Charles | 9/28/2023 | 2.2 | Analyze bid proposal from bidder #4 |
| Alvarez, Charles | 9/28/2023 | 0.3 | Participate on call to discuss project developments and progress with M. Beretta, D. Hainline, M. Mclaughlin, C. Alvarez (A&M) |
| Alvarez, Charles | 9/28/2023 | 1.2 | Identify areas in bidder proposal where additional diligence may be required |
| Alvarez, Charles | 9/28/2023 | 0.4 | Call to discuss onboarding and admin requirements for FTX Case with M. Beretta, M. McLoughlin, C. Alvarez, S. Kolodny, R. Bruck (A&M) |
| Alvarez, Charles | 9/28/2023 | 1.6 | Outline key takeaways from bidder #4 proposal |
| Alvarez, Charles | 9/28/2023 | 1.3 | Review diligence request list for bidder #4 |
| Alvarez, Charles | 9/28/2023 | 0.6 | Working session for onboarding topics and next steps with D. Hainline, C. Alvarez (A&M) |
| Beretta, Matthew | 9/28/2023 | 0.7 | Review of Alameda funding sources presentation |
| Beretta, Matthew | 9/28/2023 | 0.8 | Compare details from Bidder #1 bid with diligence list |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2023 through September 30, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Beretta, Matthew | 9/28/2023 | 0.6 | Prepare outline for FTX board of directors presentation |
| Beretta, Matthew | 9/28/2023 | 1.3 | Research Bidder #1 management team and board of directors |
| Callerio, Lorenzo | 9/28/2023 | 0.9 | Review and approve two financial entity tokens recommendation decks |
| Callerio, Lorenzo | 9/28/2023 | 0.7 | Correspondence with certain token issuers re: outstanding tokens reconciliation |
| Callerio, Lorenzo | 9/28/2023 | 0.3 | Meeting with J. Sime (Embed) and L. Callerio, R. Hershan (A&M) re: Embed weekly update |
| Callerio, Lorenzo | 9/28/2023 | 1.1 | Prepare an updated version of the token outreach summary |
| Callerio, Lorenzo | 9/28/2023 | 0.4 | Review the updated token PMO materials prepared by S. Paolinetti (A&M) |
| Callerio, Lorenzo | 9/28/2023 | 1.2 | Review the updated token model prepared by C. Stockmeyer (A&M) |
| Callerio, Lorenzo | 9/28/2023 | 0.6 | Call with A. Titus, S. Glustein, L. Callerio (A&M) to discuss internal updates on venture sales |
| Clayton, Lance | 9/28/2023 | 1.9 | Create bridge of adjustments to venture investments for plan materials |
| Clayton, Lance | 9/28/2023 | 1.9 | Review investment one-pager and prepare comments |
| Clayton, Lance | 9/28/2023 | 0.7 | Working session with A. Titus, S. Glustein, L. Clayton (A&M) regarding LedgerPrime asset workbook |
| Clayton, Lance | 9/28/2023 | 0.6 | Call with C. Stockmeyer, L. Clayton, R. Ernst, S. Paolinetti (A&M) to discuss internal updates on venture sales |
| Clayton, Lance | 9/28/2023 | 1.3 | Prepare proceed schedule of venture investments |
| Clayton, Lance | 9/28/2023 | 1.1 | Prepare schedule of changes in brokerage investments |
| Clayton, Lance | 9/28/2023 | 0.5 | Working session with S. Glustein and L. Clayton re: Venture investments recovery analysis model |
| Clayton, Lance | 9/28/2023 | 0.6 | Working session with S. Glustein and L. Clayton re: LedgerPrime weekly status deck |
| Clayton, Lance | 9/28/2023 | 1.6 | Working session with L. Clayton, R. Ernst (A&M) re: live investment overview deck updates |
| Clayton, Lance | 9/28/2023 | 1.1 | Working session with S. Glustein and L. Clayton (A&M) re: LedgerPrime remaining assets |
| Coverick, Steve | 9/28/2023 | 0.9 | Review and provide comments on 2.0 second round bid comparison analysis |
| Ernst, Reagan | 9/28/2023 | 0.7 | Create pie chart detailing FTX brokerage unit pricing breakdown using Macabacus to automate future updates |
| Ernst, Reagan | 9/28/2023 | 1.6 | Working session with L. Clayton, R. Ernst (A&M) re: live investment overview deck updates |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ernst, Reagan | 9/28/2023 | 0.6 | Call with C. Stockmeyer, L. Clayton, R. Ernst, S. Paolinetti (A&M) to discuss internal updates on venture sales |
| Glustein, Steven | 9/28/2023 | 0.7 | Working session with A. Titus, S. Glustein, L. Clayton (A&M) regarding LedgerPrime asset workbook |
| Glustein, Steven | 9/28/2023 | 0.8 | Update LedgerPrime asset workbook regarding crypto transfers from stand alone wallets to Alameda cold storage analysis |
| Glustein, Steven | 9/28/2023 | 0.6 | Working session with S. Glustein and L. Clayton re: LedgerPrime weekly status deck |
| Glustein, Steven | 9/28/2023 | 1.1 | Update summary of third party exchanges relating to LedgerPrime |
| Glustein, Steven | 9/28/2023 | 0.5 | Working session with S. Glustein and L. Clayton re: Venture investments recovery analysis model |
| Glustein, Steven | 9/28/2023 | 0.2 | Meeting with A. Titus, S. Glustein, L. Callerio, C. Stockmeyer, S. Paolinetti (A&M) re: token receivables model review for plan team |
| Glustein, Steven | 9/28/2023 | 0.6 | Call with A. Titus, S. Glustein, L. Callerio (A&M) to discuss internal updates on venture sales |
| Glustein, Steven | 9/28/2023 | 1.1 | Working session with S. Glustein and L. Clayton re: LedgerPrime remaining assets |
| Glustein, Steven | 9/28/2023 | 0.4 | Call with J. MacDonald (S&C) and S. Glustein (A&M) to discuss dissolution investments |
| Glustein, Steven | 9/28/2023 | 2.2 | Provide comments on investment tracker relating to bridge to August 31 amounts |
| Glustein, Steven | 9/28/2023 | 0.8 | Review NDA received from potential token purchaser |
| Glustein, Steven | 9/28/2023 | 0.3 | Update PMO slides relating to token updates |
| Glustein, Steven | 9/28/2023 | 0.4 | Call with J. MacDonald (S&C), A. Titus and S. Glustein (A&M) regarding sale closings relating to venture investments |
| Glustein, Steven | 9/28/2023 | 0.4 | Communication with Sygnia team regarding LedgerPrime third party exchanges |
| Glustein, Steven | 9/28/2023 | 1.8 | Working session A. Titus and S. Glustein [A&M] on weekly updates including process updates |
| Gordon, Robert | 9/28/2023 | 0.8 | Begin reviewing responses to 2.0 request list from bidder #2 |
| Gordon, Robert | 9/28/2023 | 0.5 | Call with 2.0 rapid assessment leads to discuss activities for the work day. R. Gordon, D. Hainline, K. Kearney (A&M) |
| Gordon, Robert | 9/28/2023 | 0.2 | Call to align on project planning and timeline for 2.0 bids with R. Gordon, K. Reagan (A&M) |
| Gordon, Robert | 9/28/2023 | 0.4 | Conversation with A&M internal provider over research materials for 2.0 process |
| Gordon, Robert | 9/28/2023 | 0.4 | Review PWP bid summary for 2.0 process |
| Gordon, Robert | 9/28/2023 | 1.1 | Teleconference with K. Kearney, R. Gordon(A&M) over assignments and structure of 2.0 presentation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 9/28/2023 | 0.3 | Call to align on next steps and coverage for 2.0 bids with D. Hainline, K. Reagan (A&M) |
| Hainline, Drew | 9/28/2023 | 0.6 | Working session for onboarding topics and next steps with D. Hainline, C. Alvarez (A&M) |
| Hainline, Drew | 9/28/2023 | 0.7 | Review bid analysis and overview from PWP to support diligence efforts |
| Hainline, Drew | 9/28/2023 | 0.3 | Analyze terms of proposed equity structure from bidder #2 to support diligence efforts |
| Hainline, Drew | 9/28/2023 | 0.6 | Draft summary of open items and next steps for 2.0 diligence on bidder #2 |
| Hainline, Drew | 9/28/2023 | 0.6 | Summarize diligence findings on proposal #2 to support 2.0 diligence efforts |
| Hainline, Drew | 9/28/2023 | 0.4 | Analyze implied valuation calculations for proposal #2 to support diligence efforts |
| Hainline, Drew | 9/28/2023 | 0.4 | Draft benchmark materials for analysis of expense categories as a percentage of revenue |
| Hainline, Drew | 9/28/2023 | 0.5 | Working session to review proposal #2 and plan next steps with D. Hainline, S. Kolodny (A&M) |
| Hainline, Drew | 9/28/2023 | 0.4 | Review status of information mapping from proposal to diligence request file |
| Hainline, Drew | 9/28/2023 | 0.6 | Call to review approach for 2.0 diligence presentations with B. Turton, D. Hainline (A&M) |
| Hainline, Drew | 9/28/2023 | 0.7 | Continue to draft considerations for planned structure of bidder diligence packages |
| Hainline, Drew | 9/28/2023 | 0.6 | Call to review onboarding topics and next steps with J. Rybarczyk, D. Hainline (A&M) |
| Hainline, Drew | 9/28/2023 | 0.4 | Review PitchBook profile for bidder #1 to support diligence efforts |
| Hainline, Drew | 9/28/2023 | 0.3 | Call to review plan and timeline for information from the Insight Center to support 2.0 diligence with K. Kearney, D. Hainline (A&M) |
| Hainline, Drew | 9/28/2023 | 1.6 | Perform research on bidder #2 management team to include in diligence materials |
| Hainline, Drew | 9/28/2023 | 0.3 | Perform additional review over summary information for initial presentation materials |
| Hainline, Drew | 9/28/2023 | 0.5 | Call with 2.0 rapid assessment leads to discuss activities for the work day. R. Gordon, D. Hainline, K. Kearney (A&M) |
| Hainline, Drew | 9/28/2023 | 0.9 | Continue to perform diligence on bidder #2 recent events to support package for diligence efforts |
| Hainline, Drew | 9/28/2023 | 0.3 | Participate on call to discuss project developments and progress with M. Beretta, D. Hainline, M. Mcloughlin, C. Alvarez (A&M) |
| Hainline, Drew | 9/28/2023 | 0.3 | Review existing analyses to be leveraged for benchmarking costs as percentage of revenue |
| Hershan, Robert | 9/28/2023 | 0.3 | Meeting with J. Sime (Embed) and L. Callerio, R. Hershan (A&M) re: Embed weekly update |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 9/28/2023 | 0.6 | Discussion with D. Johnston and E. Mosley (A&M) regarding FTX Europe entity financial analyses for management |
| Johnston, David | 9/28/2023 | 0.5 | Call with S. Ehrenberg (S&C) and D. Johnston (A&M) to discuss FTX Europe asset sale |
| Kearney, Kevin | 9/28/2023 | 1.3 | Review preliminary financial information received on bidder 3 |
| Kearney, Kevin | 9/28/2023 | 2.2 | Review preliminary financial information received on bidder 1 |
| Kearney, Kevin | 9/28/2023 | 0.3 | Call to review plan and timeline for information from the Insight Center to support 2.0 diligence with K. Kearney, D. Hainline (A&M) |
| Kearney, Kevin | 9/28/2023 | 0.9 | Review list of targeted individual and institutions for financial review for FTX 2.0 bidders |
| Kearney, Kevin | 9/28/2023 | 1.9 | Review preliminary financial information received on bidder 2 |
| Kearney, Kevin | 9/28/2023 | 0.5 | Call with 2.0 rapid assessment leads to discuss activities for the work day. R. Gordon, D. Hainline, K. Kearney (A&M) |
| Kearney, Kevin | 9/28/2023 | 1.1 | Teleconference with K. Kearney, R. Gordon(A&M) over assignments and structure of 2.0 presentation |
| Kolodny, Steven | 9/28/2023 | 0.7 | Review of Crypto in regards to request lists sent to bidders for information already obtained through proposals |
| Kolodny, Steven | 9/28/2023 | 0.3 | Research Celsius firm crypto lender for purpose of reviewing bid |
| Kolodny, Steven | 9/28/2023 | 0.7 | Review cap tables to determine if any of the management team or related parties are in conflict |
| Kolodny, Steven | 9/28/2023 | 0.7 | Compare bid proposals for bidders #1 - 4 utilizing comparison matrix |
| Kolodny, Steven | 9/28/2023 | 0.7 | Review management team qualifications and researching any management related conflicts on Bidder #2 |
| Kolodny, Steven | 9/28/2023 | 0.4 | Review of Contracts in regards to request lists sent to bidders for information already obtained through proposals |
| Kolodny, Steven | 9/28/2023 | 0.4 | Review of Cyber Security in regards to request lists sent to bidders for information already obtained through proposals |
| Kolodny, Steven | 9/28/2023 | 0.7 | Review of Finance & Tax in regards to request lists sent to bidders for information already obtained through proposals |
| Kolodny, Steven | 9/28/2023 | 0.7 | Review of Governance / Corporate Structure in regards to request lists sent to bidders for information already obtained through proposals |
| Kolodny, Steven | 9/28/2023 | 0.7 | Review of Income Statement in regards to request lists sent to bidders for information already obtained through proposals |
| Kolodny, Steven | 9/28/2023 | 0.9 | Create basis for comparing bid proposals based on appropriate categories for FTX |
| Kolodny, Steven | 9/28/2023 | 0.7 | Review of Legal in regards to request lists sent to bidders for information already obtained through proposals |
| Kolodny, Steven | 9/28/2023 | 0.4 | Review of Technology / Infrastructure in regards to request lists sent to bidders for information already obtained through proposals |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2023 through September 30, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kolodny, Steven | 9/28/2023 | 0.5 | Working session to review proposal #2 and plan next steps with D. Hainline, S. Kolodny (A&M) |
| Kolodny, Steven | 9/28/2023 | 0.4 | Review of Balance Sheet in regards to request lists sent to bidders for information already obtained through proposals |
| McLaughlin, Blake | 9/28/2023 | 0.3 | Participate on call to discuss project developments and progress with M. Beretta, D. Hainline, M. Mclaughlin, C. Alvarez (A&M) |
| McLoughlin, Miles | 9/28/2023 | 0.6 | Call to walkthrough the reconciliation of the data request and current pitch deck from the bidder with M. McLoughlin, K. Reagan (A&M) |
| McLoughlin, Miles | 9/28/2023 | 0.3 | Participate on call to discuss project developments and progress with M. Beretta, D. Hainline, M. McLoughlin, C. Alvarez (A&M) |
| McLoughlin, Miles | 9/28/2023 | 0.9 | Reconcile data request list with bidder #3 response |
| McLoughlin, Miles | 9/28/2023 | 3.1 | Review bidder #3 responses for inconsistencies with data request |
| McLoughlin, Miles | 9/28/2023 | 0.3 | Review summary board deck for inconsistencies |
| Montague, Katie | 9/28/2023 | 0.5 | Participate in 2.0 rapid assessment leads call to discuss activities for the work day. R. Gordon, D. Hainline, K. Kearney, K. Montague, J. Rybarczyk, B. Turton(A&M) |
| Montague, Katie | 9/28/2023 | 2.4 | Research crypto market for bidder diligence presentation |
| Montague, Katie | 9/28/2023 | 2.7 | Update bidder diligence presentation based on crypto market research |
| Mosley, Ed | 9/28/2023 | 1.1 | Review of FTX 2.0 bid summary |
| Mosley, Ed | 9/28/2023 | 1.5 | Call with E. Mosley, S. Coverick, C. Sullivan, K. Ramanathan (A&M), K. Cofsky and others (PWP), T. Shea and others (Jefferies), H. Kung and others (UCC), J. Ray (FTX), M. Browning and others (AHG), A. Dietderich and others (S&C), F. Risler and others (FTI |
| Mosley, Ed | 9/28/2023 | 0.6 | Discussion with D.Johnston (A&M) regarding FTX Europe entity financial analyses for management |
| Paolinetti, Sergio | 9/28/2023 | 1.9 | Build charts reflecting days to liquidate calculations for funded token investments |
| Paolinetti, Sergio | 9/28/2023 | 2.3 | Create tables to showcase available for sale amount for token liquidation analysis |
| Paolinetti, Sergio | 9/28/2023 | 0.2 | Meeting with A. Titus, S. Glustein, L. Callerio, C. Stockmeyer, S. Paolinetti (A&M) re: token receivables model review for plan team |
| Paolinetti, Sergio | 9/28/2023 | 0.6 | Call with C. Stockmeyer, L. Clayton, R. Ernst, S. Paolinetti (A&M) to discuss internal updates on venture sales |
| Paolinetti, Sergio | 9/28/2023 | 1.6 | Search for token purchase agreements and amendments to identify vesting schedules on pre-ICO tokens |
| Paolinetti, Sergio | 9/28/2023 | 1.2 | Update token outreach deck with newly vested amounts |
| Paolinetti, Sergio | 9/28/2023 | 2.7 | Configure tables to include updated IRR calculation for token liquidation analysis |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2023 through September 30, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paolinetti, Sergio | 9/28/2023 | 0.7 | Update secured tokens post petition information on PMO slides |
| Ramanathan, Kumanan | 9/28/2023 | 0.2 | Call with R. Moon (PWP) to discuss FTX 2.0 assets |
| Reagan, Kelsey | 9/28/2023 | 0.2 | Call to align on project planning and timeline for 2.0 bids with R. Gordon, K. Reagan (A&M) |
| Reagan, Kelsey | 9/28/2023 | 1.6 | Draft requests to insight center to provide information from Cap IQ and PitchBook |
| Reagan, Kelsey | 9/28/2023 | 0.3 | Call to align on next steps and coverage for 2.0 bids with D. Hainline, K. Reagan (A&M) |
| Reagan, Kelsey | 9/28/2023 | 0.5 | Call with 2.0 rapid assessment leads to discuss activities for the work day K. Montague, J. Rybarczyk, B. Turton (A&M) |
| Reagan, Kelsey | 9/28/2023 | 0.6 | Call to walkthrough the reconciliation of the data request and current pitch deck from the bidder with M. McLoughlin, K. Reagan (A&M) |
| Reagan, Kelsey | 9/28/2023 | 2.1 | Review the pitch deck from bidder and additional annex files provided with business plan, deal structure, etc |
| Rybarczyk, Jodi | 9/28/2023 | 0.6 | Call to review onboarding topics and next steps with J. Rybarczyk, D. Hainline (A&M) |
| Rybarczyk, Jodi | 9/28/2023 | 0.5 | Call with 2.0 rapid assessment leads to discuss activities for the work day K. Montague, J. Rybarczyk, B. Turton (A&M) |
| Stockmeyer, Cullen | 9/28/2023 | 1.1 | Audit token liquidation model to ensure accuracy of numbers |
| Stockmeyer, Cullen | 9/28/2023 | 0.8 | Prepare commentary for bridge of token receivables analyses |
| Stockmeyer, Cullen | 9/28/2023 | 0.7 | Input updated investment tracking information to token receivables model |
| Stockmeyer, Cullen | 9/28/2023 | 2.2 | Review token liquidation analysis deck update for commentary adjustments |
| Stockmeyer, Cullen | 9/28/2023 | 1.9 | Update token liquidation model based on additional needs from management for model robustness |
| Stockmeyer, Cullen | 9/28/2023 | 0.6 | Call with C. Stockmeyer, L. Clayton, R. Ernst, S. Paolinetti (A&M) to discuss internal updates on venture sales |
| Stockmeyer, Cullen | 9/28/2023 | 0.2 | Meeting with A. Titus, S. Glustein, L. Callerio, C. Stockmeyer, S. Paolinetti (A&M) re: token receivables model review for plan team |
| Titus, Adam | 9/28/2023 | 1.1 | Review update presentation on hedge fund entity updates |
| Titus, Adam | 9/28/2023 | 0.2 | Meeting with A. Titus, S. Glustein, L. Callerio, C. Stockmeyer, S. Paolinetti (A&M) re: token receivables model review for plan team |
| Titus, Adam | 9/28/2023 | 0.6 | Call with A. Titus, S. Glustein, L. Callerio (A&M) to discuss internal updates on venture sales |
| Titus, Adam | 9/28/2023 | 0.8 | email correspondence with M. Cilia [RKLS] and S. Glustein [A&M] on sale closings |
| Titus, Adam | 9/28/2023 | 0.4 | Review information provided by potential buyer on offer for equity investment |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 9/28/2023 | 0.7 | Working session with A. Titus, S. Glustein, L. Clayton (A&M) regarding LedgerPrime asset workbook |
| Titus, Adam | 9/28/2023 | 1.8 | Working session A. Titus and S. Glustein [A&M] on weekly updates including process updates |
| Titus, Adam | 9/28/2023 | 1.3 | Provide comments to S. Glustein [A&M] on updates needed to hedge fund entity presentation |
| Titus, Adam | 9/28/2023 | 0.4 | Call with J. MacDonald (S&C), A. Titus and S. Glustein (A&M) regarding sale closings relating to venture investments |
| Turton, Bobby | 9/28/2023 | 0.1 | Respond to Bidder request for clarification of diligence list |
| Turton, Bobby | 9/28/2023 | 1.3 | Research management team for Bidder #1 |
| Turton, Bobby | 9/28/2023 | 0.7 | Reconcile Bid #1 with diligence list |
| Turton, Bobby | 9/28/2023 | 0.6 | Call to review approach for 2.0 diligence presentations with B. Turton, D. Hainline (A&M) |
| Turton, Bobby | 9/28/2023 | 0.6 | Prepare outline for board presentation |
| Turton, Bobby | 9/28/2023 | 0.9 | Plan research approach for Diligence 2.0 using Insight Center inputs for market data |
| Turton, Bobby | 9/28/2023 | 0.5 | Call with 2.0 rapid assessment leads to discuss activities for the work day K. Montague, J. Rybarczyk, B. Turton (A&M) |
| Turton, Bobby | 9/28/2023 | 0.7 | Review of Alameda funding sources presentation as part of project onboarding |
| Alvarez, Charles | 9/29/2023 | 0.9 | Update bidder #4 data request list for received data |
| Alvarez, Charles | 9/29/2023 | 0.4 | Participate on call to discuss bidder #4 diligence and next steps with J. Rybarczyk, C. Alvarez (A&M) |
| Alvarez, Charles | 9/29/2023 | 0.4 | Create relativity research request for bidder #4 |
| Alvarez, Charles | 9/29/2023 | 0.3 | Review high priority responses to diligence request list received from bidder #4 |
| Alvarez, Charles | 9/29/2023 | 0.3 | Call to review recent updates and next steps for 2.0 diligence with D. Hainline, C. Alvarez, S. Kolodny (A&M) |
| Alvarez, Charles | 9/29/2023 | 0.7 | Revise bidder #4 diligence request list for responses received |
| Balmelli, Gioele | 9/29/2023 | 0.4 | Call with J. Bavaud (FTX), T. Luginbuehl (L&S), E. Simpson, O. de Vito Piscicelli, T.W. Hill (S&C), D. Knezevic, (HB), G. Balmelli, D. Johnston, M. van den Belt (A&M) on FTX EU indication of interest |
| Beretta, Matthew | 9/29/2023 | 2.2 | Construct deck framework for final board deck |
| Beretta, Matthew | 9/29/2023 | 0.7 | Compare PWP materials to measure accuracy and begin constructing new deck |
| Braatelien, Troy | 9/29/2023 | 1.8 | Perform Relativity searches to determine existence of relationships between Bidder #1 affiliated individuals and FTX |

*Exhibit D*

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2023 through September 30, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Callerio, Lorenzo | 9/29/2023 | 0.9 | Review the venture tokens bridge prepared by C. Stockmeyer (A&M) |
| Callerio, Lorenzo | 9/29/2023 | 0.7 | Correspondence with certain token issuers re: outstanding tokens to be collected |
| Callerio, Lorenzo | 9/29/2023 | 1.2 | Review the vesting tokens variance analysis prepared by C. Paolinetti (A&M) |
| Callerio, Lorenzo | 9/29/2023 | 0.2 | Call with C. Stockmeyer and L. Callerio (A&M): token model update |
| Callerio, Lorenzo | 9/29/2023 | 1.0 | Review the Token Liquidation Analysis Deck prepared by C. Stockmeyer and S. Paolinetti (A&M) |
| Callerio, Lorenzo | 9/29/2023 | 1.0 | Participate in a call with J. Ray (FTX), K. Cofsky, M. Rahmani and others (PWP), M. Wu (S&C), S. Coverick and L. Callerio (A&M), other professionals from FTI, PH, Jefferies, Rothschild and certain bidder representative re: second round bid discussion |
| Clayton, Lance | 9/29/2023 | 1.3 | Working session with L. Clayton, R. Ernst (A&M) re: data collection of Post-ICO token information |
| Clayton, Lance | 9/29/2023 | 0.6 | Working session with S. Glustein and L. Clayton (A&M) re: LedgerPrime weekly status deck |
| Clayton, Lance | 9/29/2023 | 2.8 | Review comments on LedgerPrime remaining assets and prepare adjustments |
| Clayton, Lance | 9/29/2023 | 1.1 | Working session with L. Clayton, R. Ernst (A&M) re: data collection of Pre-ICO token information |
| Clayton, Lance | 9/29/2023 | 0.5 | Working session with S. Glustein and L. Clayton (A&M) re: Venture investments recovery analysis model |
| Clayton, Lance | 9/29/2023 | 1.8 | Update brokerage materials re: refresh NAV analysis |
| Clayton, Lance | 9/29/2023 | 1.8 | Prepare updated 9/30 figures for plan team |
| Ernst, Reagan | 9/29/2023 | 1.0 | Verify non-debtor funded data for investments overview slide deck |
| Ernst, Reagan | 9/29/2023 | 1.2 | Create graph detailing Post-ICO token funded numbers for live investments overview slide deck |
| Ernst, Reagan | 9/29/2023 | 0.9 | Create graph detailing Pre-ICO token funded numbers for live investments overview slide deck |
| Ernst, Reagan | 9/29/2023 | 1.7 | Verify venture investment funded, proceed, and recovery percentage numbers for investments overview slide deck |
| Ernst, Reagan | 9/29/2023 | 1.8 | Update venture overview deck binder for automated processes |
| Ernst, Reagan | 9/29/2023 | 1.3 | Working session with L. Clayton, R. Ernst (A&M) re: data collection of Post-ICO token information |
| Ernst, Reagan | 9/29/2023 | 1.1 | Working session with L. Clayton, R. Ernst (A&M) re: data collection of Pre-ICO token information |
| Faett, Jack | 9/29/2023 | 0.8 | Call to discuss market overview slides for the Reverse Due Diligence Overview slide deck with K. Kearney and J. Faett (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2023 through September 30, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gidoomal, Dhruv | 9/29/2023 | 3.2 | Compile relevant information collected on crypto regulations in relevant FTX Jurisdictions into Reverse Diligence Grid in Regulation Tab |
| Gidoomal, Dhruv | 9/29/2023 | 0.4 | Build out regulatory and licensing framework for different FTX jurisdictions |
| Gidoomal, Dhruv | 9/29/2023 | 3.2 | Analyze regulatory and legal information surrounding crypto laws in different jurisdictions for Reverse Diligence Org chart |
| Glustein, Steven | 9/29/2023 | 0.8 | Review closing documents regarding venture fund investments |
| Glustein, Steven | 9/29/2023 | 1.1 | Update LedgerPrime weekly status update presentation relating to crypto assets transferred to Alameda cold storage |
| Glustein, Steven | 9/29/2023 | 0.4 | Call with A. Alden (QE), A. Titus and S. Glustein (A&M) to discuss response to token issuer |
| Glustein, Steven | 9/29/2023 | 1.3 | Working session with A. Titus and S. Glustein (A&M) on hedge fund entity next steps |
| Glustein, Steven | 9/29/2023 | 1.2 | Update LedgerPrime weekly status update presentation relating to recently identified crypto assets |
| Glustein, Steven | 9/29/2023 | 0.7 | Review data room preparation documents relating to venture fund investments |
| Glustein, Steven | 9/29/2023 | 0.6 | Update investment tracker for closed investments |
| Glustein, Steven | 9/29/2023 | 0.7 | Review crypto assets identified by Sygnia regarding self custody wallets relating to LedgerPrime |
| Glustein, Steven | 9/29/2023 | 1.9 | Update remaining assets workbook relating to recently identified crypto assets |
| Glustein, Steven | 9/29/2023 | 1.2 | Prepare summary of token investments regarding token claiming process |
| Gordon, Robert | 9/29/2023 | 0.9 | Review responses from Bidder #3 as part of 2.0 process |
| Gordon, Robert | 9/29/2023 | 0.4 | Teleconference with R. Gordon, K. Kearney(A&M) to discuss relativity search scope for 2.0 process |
| Gordon, Robert | 9/29/2023 | 0.4 | Meeting to discuss plans for the day/weekend with R. Gordon, K. Kearney, K. Montague, J. Rybarczyk (A&M) |
| Gordon, Robert | 9/29/2023 | 1.7 | Edit bid proposal presentation summary |
| Gordon, Robert | 9/29/2023 | 0.4 | Continue reviewing bid proposal presentation supporting schedules |
| Hainline, Drew | 9/29/2023 | 0.3 | Call to review recent updates and next steps for 2.0 diligence with D. Hainline, C. Alvarez, S. Kolodny (A&M) |
| Hainline, Drew | 9/29/2023 | 0.8 | Review Project Focus parties listing against FTX cap tables and Venture investments to identify connections |
| Hainline, Drew | 9/29/2023 | 0.6 | Continue to draft benchmark materials for analysis of expense categories as a percentage of revenue |
| Hainline, Drew | 9/29/2023 | 0.4 | Meeting to discuss plans for the day/weekend with B. Turton, D. Hainline, M. McLoughlin (A&M) |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 9/29/2023 | 0.8 | Review proposal from bidder #1 of FTX 2.0 to support diligence efforts |
| Hainline, Drew | 9/29/2023 | 0.3 | Call to discuss open items and next steps for information gathering to support 2.0 diligence with B. Turton, D. Hainline (A&M) |
| Hainline, Drew | 9/29/2023 | 0.8 | Draft list of companies and individuals for Relativity check of relationships with FTX |
| Hainline, Drew | 9/29/2023 | 0.4 | Review updates on information requests to the Insight Center to support 2.0 diligence efforts |
| Hainline, Drew | 9/29/2023 | 0.6 | Review updated research materials for bidder #2 to support diligence efforts |
| Hainline, Drew | 9/29/2023 | 0.2 | Review updated structure for comprehensive BoD report presentation |
| Hainline, Drew | 9/29/2023 | 0.6 | Continue to review status of information mapping from proposal to diligence request file |
| Hainline, Drew | 9/29/2023 | 0.4 | Review status and next steps for proposal #2 to support 2.0 diligence efforts |
| Hainline, Drew | 9/29/2023 | 0.2 | Continue to review bid analysis and overview from PWP to support diligence efforts |
| Hainline, Drew | 9/29/2023 | 0.8 | Continue to perform research on bidder #2 management team to include in diligence materials |
| Hainline, Drew | 9/29/2023 | 1.3 | Perform research on bidder related parties in Relativity to support 2.0 diligence efforts |
| Hainline, Drew | 9/29/2023 | 0.3 | Review responses for follow-up diligence requests sent to bidders |
| Hainline, Drew | 9/29/2023 | 0.2 | Respond to questions on approach for presenting background on management teams to support diligence efforts |
| Hershan, Robert | 9/29/2023 | 0.8 | Manage and plan next steps for Embed and Ledger Prime |
| Johnston, David | 9/29/2023 | 0.4 | Call with J. Bavaud (FTX), T. Luginbuehl (L&S), E. Simpson, O. de Vito Piscicelli, T.W. Hill (S&C), D. Knezevic, (HB), G. Balmelli, D. Johnston, M. van den Belt (A&M) on FTX Europe asset sale |
| Kearney, Kevin | 9/29/2023 | 0.4 | Review comments related to the Alameda Sources of Funds slide deck |
| Kearney, Kevin | 9/29/2023 | 0.4 | Teleconference with R. Gordon, K. Kearney(A&M) to discuss relativity search scope for 2.0 process |
| Kearney, Kevin | 9/29/2023 | 2.2 | Update BOD slides for bidder comparisons |
| Kearney, Kevin | 9/29/2023 | 0.8 | Call to discuss market overview slides for the Reverse Due Diligence Overview slide deck with K. Kearney and J. Faett (A&M) |
| Kearney, Kevin | 9/29/2023 | 0.4 | Meeting to discuss plans for the day/weekend with R. Gordon, K. Kearney, K. Montague, J. Rybarczyk (A&M) |
| Kearney, Kevin | 9/29/2023 | 1.7 | Compile select 2022 and 2023 market information for FTX 2.0 diligence presentation |
| Kearney, Kevin | 9/29/2023 | 0.9 | Prepare BOD slides regarding market information for FTX 2.0 slides |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2023 through September 30, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 9/29/2023 | 0.4 | Compile select 2021 market information for FTX 2.0 diligence presentation |
| Kolodny, Steven | 9/29/2023 | 0.6 | Draft relativity search for additional information on bidder #2 |
| Kolodny, Steven | 9/29/2023 | 0.7 | Continue bid analysis from bidder #2 in preparation of comparison across bidders |
| Kolodny, Steven | 9/29/2023 | 0.3 | Compare cap tables provided to determine whether bidders are included in OldCo |
| Kolodny, Steven | 9/29/2023 | 0.3 | Call to review recent updates and next steps for 2.0 diligence with D. Hainline, C. Alvarez, S. Kolodny (A&M) |
| Kolodny, Steven | 9/29/2023 | 0.9 | Review potential format for proposal to board on basis of comparison |
| Kolodny, Steven | 9/29/2023 | 0.7 | Review management team qualifications and historical information of management for bidder #2 |
| McLoughlin, Miles | 9/29/2023 | 2.8 | List out entities mentioned in the bids to understand all parties involved |
| McLoughlin, Miles | 9/29/2023 | 1.4 | Search in Relativity for any information regarding bidder #3 |
| McLoughlin, Miles | 9/29/2023 | 2.7 | Clean data request list to see bidder comparisons |
| McLoughlin, Miles | 9/29/2023 | 1.4 | Create slides for individual bidder profiles for bidder #1 - bidder #4 |
| McLoughlin, Miles | 9/29/2023 | 0.4 | Meeting to discuss plans for the day/weekend with B. Turton, D. Hainline, M. McLoughlin (A&M) |
| McLoughlin, Miles | 9/29/2023 | 0.4 | Search in Relativity for any information regarding bidder #4 |
| Montague, Katie | 9/29/2023 | 2.1 | Continue to update bidder diligence presentation for additional market research and review of bids |
| Montague, Katie | 9/29/2023 | 0.3 | Analyze exchange volumes and related parties related to 2.0 bidder diligence |
| Montague, Katie | 9/29/2023 | 0.4 | Meeting to discuss plans for the day/weekend with R. Gordon, K. Kearney, K. Montague, J. Rybarczyk (A&M) |
| Montague, Katie | 9/29/2023 | 0.4 | Meeting to discuss plans for the day/weekend with R. Gordon, K. Kearney, K. Montague, J. Rybarczyk, B. Turton, D. Hainline, M. McLoughlin (A&M) |
| Montague, Katie | 9/29/2023 | 2.1 | Update bidder diligence presentation based on bidder #2 |
| Montague, Katie | 9/29/2023 | 1.8 | Prepare tear sheet for each assessment criteria for bidder diligence presentation |
| Paolinetti, Sergio | 9/29/2023 | 2.8 | Bridge vesting schedule data from venture token model with Sygnia's central address list |
| Paolinetti, Sergio | 9/29/2023 | 1.7 | Investigate vesting schedule for tokens with missing private keys |
| Paolinetti, Sergio | 9/29/2023 | 1.1 | Add appendix tables with all funded tokens to the token liquidation analysis slides |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paolinetti, Sergio | 9/29/2023 | 0.6 | Draft emails for token outreach efforts to recoup outstanding tokens |
| Paolinetti, Sergio | 9/29/2023 | 0.4 | Estimate outstanding tokens for counter proposal of token buyback |
| Ramanathan, Kumanan | 9/29/2023 | 0.5 | Call with P. Maniar, A. Reed and others (Falcon X) to discuss crypto asset matters |
| Ramanathan, Kumanan | 9/29/2023 | 1.1 | Correspond with Galaxy asset management team on initial preparation for mandate |
| Rybarczyk, Jodi | 9/29/2023 | 0.4 | Participate on call to discuss bidder #4 diligence and next steps with J. Rybarczyk, C. Alvarez (A&M) |
| Rybarczyk, Jodi | 9/29/2023 | 0.9 | Review summary of second rounds proposals received |
| Rybarczyk, Jodi | 9/29/2023 | 0.4 | Review draft requests to insight center to provide research from Capital IQ and PitchBook |
| Rybarczyk, Jodi | 9/29/2023 | 0.4 | Meeting to discuss plans for the day/weekend with R. Gordon, K. Kearney, K. Montague, J. Rybarczyk (A&M) |
| Rybarczyk, Jodi | 9/29/2023 | 0.8 | Draft list of companies and individuals to be included in Relativity search |
| Rybarczyk, Jodi | 9/29/2023 | 2.3 | Review FTX 2.0 relaunch proposal from bidder #4, including business plan, timeline, and transaction details |
| Stockmeyer, Cullen | 9/29/2023 | 1.2 | Prepare appendices for liquidation model report |
| Stockmeyer, Cullen | 9/29/2023 | 0.3 | Coordinate with plan team regarding token receivables model for plan iteration |
| Stockmeyer, Cullen | 9/29/2023 | 0.2 | Call with C. Stockmeyer and L. Callerio (A&M): token model update |
| Titus, Adam | 9/29/2023 | 1.6 | Update token investment tracker for latest details found during weekly activities |
| Titus, Adam | 9/29/2023 | 1.1 | Update weekly leadership template for workstream details including process milestones |
| Titus, Adam | 9/29/2023 | 1.3 | Working session with S. Glustein [A&M] on hedge fund entity next steps |
| Titus, Adam | 9/29/2023 | 1.8 | Build support schedule analysis on dissolutions based on tear sheets provided by |
| Titus, Adam | 9/29/2023 | 0.4 | Call with A. Alden (QE), A. Titus and S. Glustein (A&M) to discuss response to token issuer |
| Titus, Adam | 9/29/2023 | 2.2 | Respond to request for information on proposal process from token issuer |
| Turton, Bobby | 9/29/2023 | 2.3 | Review information received from Insight Center |
| Turton, Bobby | 9/29/2023 | 1.1 | Review of data received from Bidder #2 |
| Turton, Bobby | 9/29/2023 | 0.3 | Call to discuss data requirements with A. Sivapalu, K. Montague and B. Turton (A&M) regarding exchange financial data |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *September 1, 2023 through September 30, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Turton, Bobby | 9/29/2023 | 0.4 | Meeting to discuss plans for the day/weekend with B. Turton, D. Hainline, M. McLoughlin (A&M) |
| Turton, Bobby | 9/29/2023 | 0.3 | Call to discuss open items and next steps for information gathering to support 2.0 diligence with B. Turton, D. Hainline (A&M) |
| Turton, Bobby | 9/29/2023 | 1.6 | Prepare financial exchange data schema |
| Turton, Bobby | 9/29/2023 | 1.3 | Refine research plan for Insight Center |
| van den Belt, Mark | 9/29/2023 | 0.4 | Call with J. Bavaud (FTX), T. Luginbuehl (L&S), E. Simpson, O. de Vito Piscicelli, T.W. Hill (S&C), D. Knezevic, (HB), G. Balmelli, D. Johnston, M. van den Belt (A&M) on FTX EU indication of interest |
| Braatelien, Troy | 9/30/2023 | 2.8 | Perform Relativity searches to determine existence of relationships between Bidder #3 executives and FTX |
| Braatelien, Troy | 9/30/2023 | 0.7 | Perform Relativity searches to determine existence of relationships between Bidder #3 investors and FTX |
| Gordon, Robert | 9/30/2023 | 0.4 | Review files provided by bidder #2 for 2.0 process |
| Hainline, Drew | 9/30/2023 | 1.1 | Review responses and information provided from bidder #2 to support diligence efforts |
| Hainline, Drew | 9/30/2023 | 0.4 | Draft summary of open items following initial response to diligence request for bidder #2 |
| Hainline, Drew | 9/30/2023 | 0.4 | Update master diligence tracker with information provided by bidder #2 based on diligence requests |
| Kearney, Kevin | 9/30/2023 | 2.1 | Prepare BOD slides for FTX 2.0 with respect to timeline of bidder milestone activities |
| Kolodny, Steven | 9/30/2023 | 2.1 | Review second draft of responses from diligence request listing provided by bidder #2 |
| Kolodny, Steven | 9/30/2023 | 0.4 | Review mapping of responses from bidder #2 in merge to master tracking list |
| Turton, Bobby | 9/30/2023 | 0.2 | Provide update on diligence items for Bidder #1 |

| **Subtotal** | | **1,847.7** | |

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bammert, Brett | 8/23/2023 | 0.4 | Call with B. Bammert, A. Canale, and P. McGrath (A&M) regarding organization and review of lender Relativity documents |
| Bammert, Brett | 8/23/2023 | 0.4 | Call with A. Canale and P. McGrath regarding organization and review of lender Relativity documents |
| Bammert, Brett | 8/24/2023 | 1.8 | Update search term reports for newly added lenders; create new targeted searches for each lender for A&M team |
| Bammert, Brett | 8/25/2023 | 1.6 | Create new coding layout for A&M review team; generate new saved searches for additional lenders |
| Griffith, David | 8/28/2023 | 0.6 | Review requirements and setup necessary to ingest data produced by third parties |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2023 through September 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Griffith, David | 8/29/2023 | 1.6 | Prepare report for counsel summarizing details of requested search protocol |
| Griffith, David | 8/30/2023 | 0.3 | Correspond with A&M Legal on status of discovery responses by third parties |
| Lee, Soohyun | 8/31/2023 | 1.6 | Input translation of Hannam Group bank account into the excel template for purposes of cash database |
| Lee, Soohyun | 8/31/2023 | 1.2 | Translate transaction history of Hannam Group bank account at KEB Hana Bank |
| Arnett, Chris | 9/1/2023 | 0.3 | Review and comment on latest turn of SOFA 4 insider analysis |
| Blanchard, Madison | 9/1/2023 | 1.7 | Update vendor tear sheet relating to custodial services agent |
| Blanchard, Madison | 9/1/2023 | 2.9 | Prepare complaint for Counsel relating to customer exchange preference activity |
| Blanchard, Madison | 9/1/2023 | 0.3 | Call with P. McGrath, S. Mimms, M. Blanchard (A&M) regarding customer exchange preference updates |
| Blanchard, Madison | 9/1/2023 | 0.3 | Review documentation in preparation of response to inquiry from Counsel relating to suspicious customer exchange activity |
| Blanchard, Madison | 9/1/2023 | 2.3 | Update complaint in response to feedback from Counsel relating to customer exchange preference activity |
| Blanchard, Madison | 9/1/2023 | 0.4 | Call with M. Blanchard, M. Ebrey (A&M) regarding tracing of TrueFi Loans to debtor entities |
| Blanchard, Madison | 9/1/2023 | 0.7 | Call with D. Medway, S. Mimms, M. Blanchard (A&M) regarding BlockFi lending claim and proof of claim updates |
| Blanchard, Madison | 9/1/2023 | 1.5 | Update presentation in response to UCC inquiry |
| Cox, Allison | 9/1/2023 | 1.8 | Document review in relation to Artisse vendor analysis |
| Cox, Allison | 9/1/2023 | 1.6 | Document review in relation to Digital Entertainment vendor analysis |
| Ebrey, Mason | 9/1/2023 | 2.6 | Prepare schedule of potential loan proceeds from TrueFi to debtor |
| Ebrey, Mason | 9/1/2023 | 0.4 | Call with M. Blanchard, M. Ebrey (A&M) regarding tracing of TrueFi Loans to debtor entities |
| Ebrey, Mason | 9/1/2023 | 3.0 | Construct loan history schedule for lending relationship with TrustToken |
| Ebrey, Mason | 9/1/2023 | 1.0 | Search in relativity for information related to debtor relationship with MMBOC |
| Esposito, Rob | 9/1/2023 | 0.2 | Conference with M Birtwell (Alix), R Esposito and L Francis (A&M) to discuss the insider payments |
| Francis, Luke | 9/1/2023 | 0.2 | Conference with M Birtwell (Alix), R Esposito and L Francis (A&M) to discuss the insider payments |
| Hoffer, Emily | 9/1/2023 | 1.3 | Review Blockfills lender analysis workpaper to make sure relevant information is captured in lender analysis deck |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hoffer, Emily | 9/1/2023 | 1.2 | Quality control check from preference analysis workpaper to the UCC deck to check vendor count for use in UCC deck |
| Hoffer, Emily | 9/1/2023 | 0.8 | Update bank statement tracker notes for use in static report for AlixPartners |
| Hoffer, Emily | 9/1/2023 | 1.6 | Review background documents for Blockfills lender analysis to be used in background slide of lender analysis deck |
| Hoffer, Emily | 9/1/2023 | 1.2 | Review bank statement for funds tracing to respond to S&C request |
| Hoffer, Emily | 9/1/2023 | 0.8 | Call with J. Lee and E. Hoffer (A&M) to discuss vendor preference analysis reconciliation for use in UCC presentation |
| Hoffer, Emily | 9/1/2023 | 2.4 | Prepare background slide for the lender analysis deck for use in Blockfills lender analysis |
| Konig, Louis | 9/1/2023 | 2.1 | Script database related to user analysis pricing and timeframe updates |
| Konig, Louis | 9/1/2023 | 1.6 | Quality control and review of output related to user analysis pricing and timeframe updates |
| Konig, Louis | 9/1/2023 | 1.8 | Document findings related to user analysis pricing and timeframe updates |
| Lee, Julian | 9/1/2023 | 0.2 | Correspond with AlixPartners regarding FTX EU Ltd Klarpay account opening date for bank account tracker purposes |
| Lee, Julian | 9/1/2023 | 0.2 | Correspond with Asia team regarding payments to Digital Entertainment Asset Pte to verify possible customer activity |
| Lee, Julian | 9/1/2023 | 0.4 | Call with M. Shanahan, J. Lee (A&M) to discuss supporting workbook for UCC avoidance action summary |
| Lee, Julian | 9/1/2023 | 0.2 | Correspond with team regarding petition data balance reconciliation for Transactive Systems account |
| Lee, Julian | 9/1/2023 | 0.8 | Call with J. Lee and E. Hoffer (A&M) to discuss vendor preference analysis reconciliation for use in UCC presentation |
| Lee, Julian | 9/1/2023 | 0.1 | Review investment summary to support avoidance action summary deck for UCC purposes |
| Lee, Julian | 9/1/2023 | 0.8 | Review Hurry Up Slowly tear sheet re: vendor preference analysis |
| Lee, Julian | 9/1/2023 | 0.7 | Review bank account tracker for weekly update to accounting team, AlixPartners |
| Lee, Julian | 9/1/2023 | 0.2 | Populate accounts payable balances at petition for vendor targets in preference analysis |
| Lee, Julian | 9/1/2023 | 0.7 | Update underlying workbook to avoidance action summary deck for UCC |
| Lee, Julian | 9/1/2023 | 0.2 | Review vendor detail, summary to support avoidance action summary deck for UCC purposes |
| Lee, Soohyun | 9/1/2023 | 0.6 | Call with J. Lee, S. Lee (A&M) to discuss translation of Hannam Group bank account at KEB Hana Bank for purposes of cash database |
| Lee, Soohyun | 9/1/2023 | 1.6 | Update translation of Hannam Group bank account at KEB Hana Bank for purposes of cash database |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *September 1, 2023 through September 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lee, Soohyun | 9/1/2023 | 0.8 | Translate transaction history of Hannam Group bank account at KEB Hana Bank for purposes of cash database |
| McGrath, Patrick | 9/1/2023 | 0.1 | Review customer preference analysis at the direction of counsel |
| McGrath, Patrick | 9/1/2023 | 0.3 | Call with P. McGrath, S. Mimms, M. Blanchard (A&M) regarding customer exchange preference updates |
| Medway, David | 9/1/2023 | 0.7 | Call with D. Medway, S. Mimms, M. Blanchard (A&M) regarding BlockFi lending claim and proof of claim updates |
| Mimms, Samuel | 9/1/2023 | 2.6 | Draft BlockFills loan history summaries in support of BlockFills lender analysis |
| Mimms, Samuel | 9/1/2023 | 0.7 | Call with D. Medway, S. Mimms, M. Blanchard (A&M) regarding BlockFi lending claim and proof of claim updates |
| Mimms, Samuel | 9/1/2023 | 0.9 | Review exchange customer preference complaint exhibits for Counsel |
| Mimms, Samuel | 9/1/2023 | 1.7 | Draft BlockFills exchange customer preference summaries in support of BlockFills lender analysis |
| Mosley, Ed | 9/1/2023 | 0.6 | Review of Alameda loan party preference analysis and potential exposure |
| Patel, Ishika | 9/1/2023 | 1.6 | Perform and review searches on Metabase for additional payments to professionals over $100K threshold |
| Patel, Ishika | 9/1/2023 | 0.7 | Review Katten Muchin professional payments and support |
| Price, Breanna | 9/1/2023 | 0.6 | Add portfolio performance statements received from Deltec to the external bank data folders |
| Price, Breanna | 9/1/2023 | 3.1 | Search Relativity for invoices and contracts related to Conde Nast |
| Price, Breanna | 9/1/2023 | 1.3 | Search Relativity for wallet addresses related to Bitfinex |
| Price, Breanna | 9/1/2023 | 0.6 | Organize the BCB bank statements and transaction reports within the external bank data folders |
| Ruez, William | 9/1/2023 | 2.9 | Analyze document related to the Teknos valuation reports |
| Ruez, William | 9/1/2023 | 2.6 | Continue review of documents related to Monumental Sports vendor payments |
| Ruez, William | 9/1/2023 | 1.8 | Finalize tear sheet for Monumental Sports related to vendor analysis |
| Ryan, Laureen | 9/1/2023 | 0.2 | Correspond with S&C and A&M team regarding exchange exhibit inquiries |
| Ryan, Laureen | 9/1/2023 | 0.4 | Correspond with S&C and A&M team regarding clarification on evidence |
| Ryan, Laureen | 9/1/2023 | 0.4 | Correspond with S&C and A&M team regarding draft complaint preference action exhibits |
| Ryan, Laureen | 9/1/2023 | 0.3 | Correspond with QE and A&M team regarding additional questions on Bankman and Fried FTX Transaction activity |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan, Laureen | 9/1/2023 | 0.2 | Correspond with A&M team regarding noticing for claim matters related to claims |
| Ryan, Laureen | 9/1/2023 | 0.1 | Correspond with FTI, S&C and A&M Team on Bank tracker updates |
| Ryan, Laureen | 9/1/2023 | 0.2 | Continue to review PMO draft for avoidance activities |
| Ryan, Laureen | 9/1/2023 | 0.4 | Review Bittrex final filed proof of claim |
| Ryan, Laureen | 9/1/2023 | 0.1 | Review PMO draft for avoidance activities |
| Shanahan, Michael | 9/1/2023 | 0.4 | Call with M. Shanahan, J. Lee (A&M) to discuss supporting workbook for UCC avoidance action summary |
| Shanahan, Michael | 9/1/2023 | 0.4 | Review complaints related to K5 and Mount Olympus related to avoidance action updates |
| Shanahan, Michael | 9/1/2023 | 2.6 | Review and revise supporting workbook to UCC deck |
| Shanahan, Michael | 9/1/2023 | 0.7 | Review and revise avoidance action slides for UCC deck |
| Strong, Nichole | 9/1/2023 | 0.8 | Review additional updates to Monumental Sports & Entertainment tear sheet |
| Wilson, David | 9/1/2023 | 2.1 | Complete user analytics request for S&C for single individual |
| Wilson, David | 9/1/2023 | 1.9 | Complete user analytics request for S&C follow-up request to supplement general data request for individual user with various accounts |
| Konig, Louis | 9/2/2023 | 1.2 | Research database related to transaction history for targeted customer claim |
| Ryan, Laureen | 9/2/2023 | 0.1 | Correspond with QE and A&M team regarding SV Bank production |
| Ebrey, Mason | 9/4/2023 | 0.4 | Search in Relativity for Blockfolio payment made to Trevor Lawrence |
| Simoneaux, Nicole | 9/4/2023 | 1.1 | Verify support for insider preferences using disbursement data |
| Simoneaux, Nicole | 9/4/2023 | 0.7 | Incorporate comments from avoidance team to the customer preferences board presentation |
| Simoneaux, Nicole | 9/4/2023 | 2.1 | Prepare funnels and visuals for preference analysis in AHC deck |
| Arnett, Chris | 9/5/2023 | 0.3 | Compose email to B. Glueckstein (S&C) and B. Beller (S&C) re: UCC communication of revised avoidance analysis |
| Arnett, Chris | 9/5/2023 | 0.8 | Review and comment on distribution draft of certain insider preference analyses for UCC |
| Arnett, Chris | 9/5/2023 | 0.3 | Call with C. Arnett, M. Shanahan, and N. Simoneaux (A&M) re: non-customer avoidance action summary for AHC meeting materials |
| Arnett, Chris | 9/5/2023 | 1.3 | Continue to review and edit proposed materials for 9/11-9/12 creditor meeting |

> **FTX Trading Ltd., et al.,**
> ***Time Detail by Activity by Professional***
> ***September 1, 2023 through September 30, 2023***

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arnett, Chris | 9/5/2023 | 2.2 | Review and comment on proposed materials re: avoidance actions for creditor meetings on 9/11 and 9/12 |
| Arnett, Chris | 9/5/2023 | 0.7 | Review and comment on research obtained by A&M team re: public statements by named defendants at request of M. Scheck (QE) |
| Arnett, Chris | 9/5/2023 | 0.2 | Respond to inquiry re: prior preference analysis by J. Ray (Company) |
| Bammert, Brett | 9/5/2023 | 1.1 | Generate new saved searches for additional lenders |
| Blanchard, Madison | 9/5/2023 | 0.3 | Call with M. Blanchard and E. Hoffer (A&M) to discuss signet transaction data relating to lending claim analyses |
| Blanchard, Madison | 9/5/2023 | 0.4 | Prepare summary and transaction detail listing of transactions relating to custodial services agent |
| Blanchard, Madison | 9/5/2023 | 2.7 | Review and analysis of mints and redemptions relationship between Debtors and lender relating to preference exposure |
| Blanchard, Madison | 9/5/2023 | 2.1 | Quality control review of complaint for Counsel relating to customer exchange preference activity |
| Blanchard, Madison | 9/5/2023 | 0.5 | Call with M. Blanchard and E. Hoffer (A&M) to discuss quality control review of customer exchange preference analysis workpapers for S&C claims filings |
| Blanchard, Madison | 9/5/2023 | 1.9 | Continue review and analysis of mints and redemptions relationship between Debtors and lender relating to preference exposure |
| Blanchard, Madison | 9/5/2023 | 0.6 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) to discuss customer exchange preference analysis complaint exhibits |
| Blanchard, Madison | 9/5/2023 | 2.4 | Update complaint for Counsel relating to customer exchange preference activity |
| Blanchard, Madison | 9/5/2023 | 0.2 | Call with A. Canale, M. Blanchard (A&M) to discuss customer exchange preference analysis complaint exhibits |
| Canale, Alex | 9/5/2023 | 0.4 | Correspond with S&C and A&M team regarding the exchange complaint exhibits |
| Canale, Alex | 9/5/2023 | 0.3 | Correspond with QE and A&M team regarding payments to Bankman and Fried |
| Canale, Alex | 9/5/2023 | 0.3 | Correspond with QE and A&M team regarding payments to Anchorage |
| Canale, Alex | 9/5/2023 | 0.2 | Call with A. Canale, M. Blanchard (A&M) to discuss customer exchange preference analysis complaint exhibits |
| Canale, Alex | 9/5/2023 | 1.1 | Review documents relating to payment to Anchorage Trust for potential incorporation into claim |
| Canale, Alex | 9/5/2023 | 1.4 | Review responses to FTI questions regarding BlockFi and edit |
| Canale, Alex | 9/5/2023 | 0.6 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) to discuss customer exchange preference analysis complaint exhibits |
| Canale, Alex | 9/5/2023 | 0.4 | Review vendor tear sheet and related documents for Braze |
| Canale, Alex | 9/5/2023 | 1.1 | Review vendor tear sheet and related documents for Cloudfare |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Canale, Alex | 9/5/2023 | 0.6 | Review vendor tear sheet and related documents for Monumental Sport |
| Canale, Alex | 9/5/2023 | 1.3 | Review and edit updated complaint analysis and exhibits |
| Canale, Alex | 9/5/2023 | 0.9 | Review exchange and complaint exhibits and provide comments to team |
| Cox, Allison | 9/5/2023 | 1.6 | Research Art Basel event sponsors in relation to Hurry Up Slowly relationship |
| Cox, Allison | 9/5/2023 | 2.9 | Document review in relation to Twilio relationship |
| Cox, Allison | 9/5/2023 | 1.7 | Document review in relation to Deck Technologies Inc |
| Ebrey, Mason | 9/5/2023 | 2.1 | Make updates to Trevor Lawrence Vendor schedule |
| Ebrey, Mason | 9/5/2023 | 0.3 | Call with M. Blanchard, M. Ebrey (A&M) regarding progress of TrustToken preference analysis |
| Ebrey, Mason | 9/5/2023 | 3.1 | Search in Relativity for transfer confirmations related to debtor loans from TrustToken |
| Ebrey, Mason | 9/5/2023 | 0.7 | Search in Relativity for wallet addresses related to loan agreements between TrustToken and debtor |
| Gosau, Tracy | 9/5/2023 | 0.2 | Call with T. Gosau and B. Price regarding insurance policies for PaperBird Inc |
| Gosau, Tracy | 9/5/2023 | 1.1 | Review supporting vendor agreements re: Paperbird Inc. for vendor payments preference analysis |
| Helal, Aly | 9/5/2023 | 2.1 | Construct Vendor Analysis for claims with vendor's activity between $500k - $1.5 million |
| Hoffer, Emily | 9/5/2023 | 0.5 | Call with J. Lee and E. Hoffer (A&M) to discuss response to Sullivan & Cromwell request re: FTX Foundation exchange withdrawals |
| Hoffer, Emily | 9/5/2023 | 0.3 | Call with M. Blanchard and E. Hoffer (A&M) to discuss signet transaction data relating to lending claim analyses |
| Hoffer, Emily | 9/5/2023 | 1.6 | Compile monthly balances for ED&F Man combined account to be used in cash database reconciliation |
| Hoffer, Emily | 9/5/2023 | 2.2 | Perform quality control check of subsequent advance approach to be used in complaint exhibit |
| Hoffer, Emily | 9/5/2023 | 1.9 | Perform quality control check of subsequent advance approach for exchange to be used in complaint exhibit |
| Hoffer, Emily | 9/5/2023 | 0.4 | Review requests surrounding exchange data for Bitfinex accounts on FTX exchange for use in lender analysis |
| Hoffer, Emily | 9/5/2023 | 0.6 | Review documents on relativity to determine if Bitfinex held FTX exchange accounts for use in lender analysis |
| Hoffer, Emily | 9/5/2023 | 0.5 | Call with M. Blanchard and E. Hoffer (A&M) to discuss quality control review of customer exchange preference analysis workpapers for S&C claims filings |
| Lee, Julian | 9/5/2023 | 0.6 | Update vendor preference tear sheet summary re: Braze Inc |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2023 through September 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lee, Julian | 9/5/2023 | 0.6 | Review wire transfers to FTX Foundation, subsequent withdrawal activity |
| Lee, Julian | 9/5/2023 | 0.2 | Correspondence with S&C regarding requests to Deltec for account applications, signatory information |
| Lee, Julian | 9/5/2023 | 0.3 | Update vendor preference tear sheet summary re: Hurry Up Slowly |
| Lee, Julian | 9/5/2023 | 0.2 | Review payment history to Twilio re: vendor preference analysis |
| Lee, Julian | 9/5/2023 | 0.2 | Correspond with team re: Deck Technologies acquisition date |
| Lee, Julian | 9/5/2023 | 0.1 | Correspond with AlixPartners re: West Realm Shires Services Circle account currency |
| Lee, Julian | 9/5/2023 | 0.5 | Prepare responses to team relating to fiat withdrawals to FTX Foundation |
| Lee, Julian | 9/5/2023 | 0.1 | Review of MMBOC LLC re: vendor preference analysis |
| Lee, Julian | 9/5/2023 | 0.5 | Call with J. Lee and E. Hoffer (A&M) to discuss response to Sullivan & Cromwell request re: FTX Foundation exchange withdrawals |
| McGrath, Patrick | 9/5/2023 | 0.6 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) to discuss customer exchange preference analysis complaint exhibits |
| McGrath, Patrick | 9/5/2023 | 1.2 | Review Bitfinex lending relationship and analysis summary prepared for counsel |
| Medway, David | 9/5/2023 | 0.4 | Review proposed responses to UCC BlockFi inquiries |
| Medway, David | 9/5/2023 | 0.3 | Internal communications regarding responses to UCC BlockFi inquiries |
| Medway, David | 9/5/2023 | 0.5 | Review Pickle Software Professional Services Agreement with Alameda Research and consider significance to professionals workstream |
| Medway, David | 9/5/2023 | 0.3 | Review QE professionals document request and prepare notes for internal discussion |
| Medway, David | 9/5/2023 | 0.3 | Communications with QE regarding professionals document request |
| Medway, David | 9/5/2023 | 0.9 | Review and edit materials summarizing Silver Miller information and documents responsive to QE request |
| Medway, David | 9/5/2023 | 0.3 | Call with N. Strong and D. Medway (A&M) regarding QE professionals document request |
| Patel, Ishika | 9/5/2023 | 3.2 | Continue to review and QC of professional payments over $100K threshold |
| Patel, Ishika | 9/5/2023 | 2.9 | Conduct review and QC of professional payments over $100K threshold |
| Price, Breanna | 9/5/2023 | 2.4 | Populate the invoice and contract information in the vendor analysis sheet for Conde Nast |
| Price, Breanna | 9/5/2023 | 1.4 | Review the Blockfills lender deck in preparation for an call to discuss the Bitfinex lender deck |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Price, Breanna | 9/5/2023 | 2.7 | Search Relativity for Conde Nast agreements for the purpose the of vendor analysis |
| Price, Breanna | 9/5/2023 | 0.2 | Call with T. Gosau and B. Price regarding insurance policies for Paperbird Inc |
| Ruez, William | 9/5/2023 | 1.2 | Finalize Monumental Sports tear sheet regarding vendor payments |
| Ruez, William | 9/5/2023 | 1.8 | Analyze and Review Redwood Partners valuation reports |
| Ruez, William | 9/5/2023 | 1.6 | Update tear sheet for Cloudflare re: vendor analysis |
| Ruez, William | 9/5/2023 | 2.6 | Analyze Teknos production and valuation reports |
| Ryan, Laureen | 9/5/2023 | 0.9 | Call with L. Ryan, M. Shanahan (A&M) re: update the avoidance action summary for UCC presentation |
| Ryan, Laureen | 9/5/2023 | 0.4 | Review documents gathered to respond to FTI's inquiries related to BlockFi transactions activity |
| Ryan, Laureen | 9/5/2023 | 2.7 | Review draft preference analysis for eight vendors who received payments over $500,000 |
| Ryan, Laureen | 9/5/2023 | 0.2 | Correspond with A&M team regarding Coin Monetization Motion |
| Ryan, Laureen | 9/5/2023 | 0.4 | Correspond with A&M team regarding inquiries from FTI on BlockFi activity |
| Ryan, Laureen | 9/5/2023 | 0.9 | Correspond with A&M team regarding inquiries related to preference analysis for eight vendors who received payments over $500,000 |
| Ryan, Laureen | 9/5/2023 | 0.2 | Correspond with A&M team regarding revisions to UCC presentation summary of avoidance action investigations |
| Ryan, Laureen | 9/5/2023 | 0.2 | Correspond with Alix and A&M team regarding Can Sun entries |
| Ryan, Laureen | 9/5/2023 | 0.2 | Correspond with S&C and A&M team regarding responses to FTI's inquiries related to potential claims |
| Ryan, Laureen | 9/5/2023 | 0.6 | Correspond with S&C and A&M team regarding inquiries related to Preference Action Exhibits |
| Ryan, Laureen | 9/5/2023 | 0.3 | Correspond with QE and A&M Team regarding updated transaction analysis for Bankman and Fried for approval |
| Ryan, Laureen | 9/5/2023 | 0.5 | Call to discuss open items for historical financials with J. LaBella, C. Cipione, M. Cervi, J. Somerville, D. Schwartz (AP), R. Gordon, L. Ryan, M. Shanahan, K. Kearney, D. Hainline (A&M) |
| Shanahan, Michael | 9/5/2023 | 0.9 | Call with L. Ryan, M. Shanahan (A&M) re: update the avoidance action summary for UCC presentation |
| Shanahan, Michael | 9/5/2023 | 0.3 | Call with C. Arnett, M. Shanahan, and N. Simoneaux (FTX) re: non-customer avoidance action summary for AHC meeting materials |
| Shanahan, Michael | 9/5/2023 | 0.3 | Communications to/from team regarding additional review of productions from professional services firms |
| Shanahan, Michael | 9/5/2023 | 0.2 | Communications to/from team regarding outstanding bank requests |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2023 through September 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Shanahan, Michael | 9/5/2023 | 0.3 | Review professional service agreement for Pickle Software in connection with avoidance action review |
| Shanahan, Michael | 9/5/2023 | 1.9 | Review vendor analyses and tear sheets |
| Shanahan, Michael | 9/5/2023 | 0.6 | Review and revise avoidance action slides for UCC presentation |
| Shanahan, Michael | 9/5/2023 | 0.7 | Review and revise supporting workbook to avoidance action slide |
| Simoneaux, Nicole | 9/5/2023 | 0.6 | Prepare outputs and visuals for lender preference payments for AHC deck |
| Simoneaux, Nicole | 9/5/2023 | 1.2 | Prepare Venture investments summary for portfolio amount less exited investments |
| Simoneaux, Nicole | 9/5/2023 | 1.1 | Prepare outputs and visuals for insider preference payments for AHC deck |
| Simoneaux, Nicole | 9/5/2023 | 0.4 | Prepare outputs and visuals for non-debtor preference payments for AHC deck |
| Simoneaux, Nicole | 9/5/2023 | 2.1 | Summarize Venture book investments by various dollar thresholds |
| Simoneaux, Nicole | 9/5/2023 | 0.3 | Call with C. Arnett, M. Shanahan, and N. Simoneaux (A&M) re: non-customer avoidance action summary for AHC meeting materials |
| Simoneaux, Nicole | 9/5/2023 | 0.3 | Call with C. Arnett, M. Shanahan, and N. Simoneaux (FTX) re: non-customer avoidance action summary for AHC meeting materials |
| Simoneaux, Nicole | 9/5/2023 | 0.4 | Summarize outstanding confirmations for preference actions on AHC deck |
| Simoneaux, Nicole | 9/5/2023 | 0.9 | Prepare outputs and visuals for Investments preference payments for AHC deck |
| Strong, Nichole | 9/5/2023 | 1.7 | Prepare an summary chart of key attributes of valuation reports prepared by Redwood |
| Strong, Nichole | 9/5/2023 | 1.4 | Prepare an summary chart of key attributes of valuation reports prepared and produced by Teknos |
| Strong, Nichole | 9/5/2023 | 0.5 | Update work product summarizing payments from FTX Group entities to Silver Miller at the request of QE |
| Strong, Nichole | 9/5/2023 | 0.3 | Call with N. Strong and D. Medway (A&M) regarding QE professionals document request |
| Strong, Nichole | 9/5/2023 | 1.4 | Communications with counsel regarding supporting documentation for payments from FTX Group entities to Silver Miller |
| Strong, Nichole | 9/5/2023 | 0.4 | Communications with A&M team regarding summary chart of key attributes of valuation reports prepared by Teknos and Redwood |
| Strong, Nichole | 9/5/2023 | 1.9 | Identify and package supporting documentation for payments from FTX Group entities to Silver Miller at the request of QE |
| Walia, Gaurav | 9/5/2023 | 0.4 | Review a user exchange activity analysis of specific customers and provide feedback |
| Wilson, David | 9/5/2023 | 2.4 | Complete S&C request to produce user analytics report for single email identifier |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2023 through September 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wilson, David | 9/5/2023 | 0.9 | Implement QC feedback into user analytics report for S&C request related to single email identifier |
| Zatz, Jonathan | 9/5/2023 | 0.6 | Correspondence related to Alameda availability to discuss OTC process |
| Arnett, Chris | 9/6/2023 | 0.7 | Prepare for weekly call with S&C and A&M re: avoidance actions |
| Arnett, Chris | 9/6/2023 | 0.3 | Call with J. Croke (S&C), C. Arnett, and G. Walia (A&M) re: customer preference analysis |
| Arnett, Chris | 9/6/2023 | 0.2 | Compose email to A. Canale and L. Ryan (A&M) re: additional 3rd party for preference investigation |
| Bammert, Brett | 9/6/2023 | 1.2 | Create additional saved searches for lender search term results |
| Blanchard, Madison | 9/6/2023 | 1.4 | Analyze information relating to TrustToken loan documentation and liquidity provider relationship |
| Blanchard, Madison | 9/6/2023 | 2.9 | Perform TrustToken lending claim analysis relating to preference period transactions regarding TUSD reconciliation |
| Blanchard, Madison | 9/6/2023 | 0.3 | Call with A. Canale, L. Ryan, M. Blanchard (A&M) M. Bennett (S&C) to discuss customer exchange preference analysis complaint exhibits |
| Blanchard, Madison | 9/6/2023 | 3.1 | Perform TrustToken lending claim analysis relating to preference period transactions regarding cash reconciliation |
| Blanchard, Madison | 9/6/2023 | 2.2 | Review information and documentation relating to Cega regarding preference exposure |
| Blanchard, Madison | 9/6/2023 | 0.6 | Update complaint for Counsel relating to customer exchange preference activity |
| Canale, Alex | 9/6/2023 | 0.8 | Correspond with A&M team regarding lender claims analysis |
| Canale, Alex | 9/6/2023 | 0.4 | Call with P. McGrath, A. Canale, E. Hoffer, and B. Price (A&M) regarding the status and next steps for the Bitfinex lender analysis |
| Canale, Alex | 9/6/2023 | 0.3 | Call with A. Canale, L. Ryan, M. Blanchard (A&M) M. Bennett (S&C) to discuss customer exchange preference analysis complaint exhibits |
| Canale, Alex | 9/6/2023 | 0.2 | Call with A. Canale, P. McGrath, A.Cox (A&M) to discuss responses to Alix queries regarding payments to individuals |
| Canale, Alex | 9/6/2023 | 0.4 | Review vendor tear sheet and related documents for Conde Nast |
| Canale, Alex | 9/6/2023 | 0.7 | Analyze exchange customer preference payments to related entities |
| Canale, Alex | 9/6/2023 | 0.7 | Analyze expenses paid on behalf of Can Sun |
| Canale, Alex | 9/6/2023 | 0.5 | Call with A. Canale, P. McGrath (A&M) to discuss responses to Alix queries regarding payments to individuals |
| Canale, Alex | 9/6/2023 | 2.1 | Review BlockFills lender claims analysis report and related documents |
| Canale, Alex | 9/6/2023 | 0.9 | Review Hurry up Slowly vendor claim analysis |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cox, Allison | 9/6/2023 | 1.2 | Document review in relation to Dentsu relationship |
| Cox, Allison | 9/6/2023 | 1.8 | Review QuickBooks records in relation to expenses paid on employees behalf |
| Cox, Allison | 9/6/2023 | 1.7 | Document review in relation to additional SVA production |
| Cox, Allison | 9/6/2023 | 1.3 | Review exchange activity records in relation to expenses paid on employees behalf |
| Cox, Allison | 9/6/2023 | 0.2 | Call with A. Canale, P. McGrath, A.Cox (A&M) to discuss responses to Alix queries regarding payments to individuals |
| Dobbs, Aaron | 9/6/2023 | 1.2 | Summarize pre preference period lending activity for Blockfills to asses potential claims on market making activity |
| Ebrey, Mason | 9/6/2023 | 0.7 | Make updates to Cloudflare Vendor schedule |
| Ebrey, Mason | 9/6/2023 | 3.1 | Search in Relativity for wallet addresses related to loan agreements between TrustToken and debtor |
| Ebrey, Mason | 9/6/2023 | 1.6 | Prepare database request to send relating to lending relationship between debtors and TrustToken |
| Ebrey, Mason | 9/6/2023 | 2.1 | Search in relativity for information regarding fulfilment of Trevor Lawrence partnership terms |
| Gosau, Tracy | 9/6/2023 | 0.4 | Review supporting vendor agreements re: James Greenberg for vendor payments preference analysis |
| Gosau, Tracy | 9/6/2023 | 1.6 | Review supporting vendor agreements re: Conde Nast for vendor payments preference analysis |
| Gosau, Tracy | 9/6/2023 | 0.4 | Prepare tear sheet summary for Conde Nast re: vendor payments preference analysis |
| Gosau, Tracy | 9/6/2023 | 0.2 | Call with T. Gosau and B. Price regarding the Conde Nast vendor preference analysis |
| Gosau, Tracy | 9/6/2023 | 0.9 | Review deliverables re: Creators Agency LLC for vendor payment preference analysis |
| Helal, Aly | 9/6/2023 | 2.1 | Search for documents between Lender and Debtors to understand the nature of the lending activity |
| Helal, Aly | 9/6/2023 | 1.6 | Update Vendor Analysis for claims with vendor's activity between $500k - $1.5 million |
| Hoffer, Emily | 9/6/2023 | 0.3 | Review manual extraction of KEB Hana bank transactions to determine if additional information is necessary for loading into the cash database |
| Hoffer, Emily | 9/6/2023 | 0.4 | Call with P. McGrath, A. Canale, E. Hoffer, and B. Price (A&M) regarding the status and next steps for the Bitfinex lender analysis |
| Hoffer, Emily | 9/6/2023 | 0.6 | Review of calculated monthly balances for ED&F Man account in cash database to determine differences for cash database reconciliation purposes |
| Hoffer, Emily | 9/6/2023 | 0.7 | Compile customer exchange preference analysis for BlockFills FTX US account for use in lender preference analysis |
| Hoffer, Emily | 9/6/2023 | 1.3 | Compile customer exchange preference analysis for BlockFills FTX Dotcom account for use in lender preference analysis |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2023 through September 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hoffer, Emily | 9/6/2023 | 1.4 | Respond to questions re: BlockFills lender preference analysis deck |
| Hoffer, Emily | 9/6/2023 | 1.8 | Update BlockFills lender preference analysis deck based on leadership feedback |
| Lee, Julian | 9/6/2023 | 0.1 | Correspond with team regarding Deltec signatory information |
| Lee, Julian | 9/6/2023 | 0.1 | Review of invoice related to FTX Japan KK payment to Dentsu re: vendor preference analysis |
| Lee, Julian | 9/6/2023 | 0.4 | Review updated vendor preference analysis, tear sheet summary re: Dentsu |
| Lee, Julian | 9/6/2023 | 0.4 | Review outstanding accounts payable balances at petition date re: vendor preference analyses |
| Lee, Julian | 9/6/2023 | 0.2 | Correspond with CMS team regarding select vendors with undetermined accounts payable balance at petition date for purposes of vendor preference analysis |
| Lee, Julian | 9/6/2023 | 1.3 | Review correspondence related to MMBOC, LLC for purposes of vendor preference analysis |
| Lee, Julian | 9/6/2023 | 0.8 | Review vendor preference analysis re: James Greenberg |
| Lee, Julian | 9/6/2023 | 0.1 | Correspond with AlixPartners regarding possible FTX Trading Ltd account at Bank Frick |
| Lee, Julian | 9/6/2023 | 1.6 | Review vendor preference analysis re: MMBOC, LLC to prepare tear sheet summary |
| Lee, Julian | 9/6/2023 | 0.2 | Correspond with CMS team regarding investments during preference period that potentially relate to customer withdrawal activity for purposes of cash preference analysis update |
| Lee, Julian | 9/6/2023 | 0.3 | Correspond with team regarding payments to James Greenberg for potential removal from vendor preference analysis |
| Lee, Julian | 9/6/2023 | 0.1 | Correspond with team regarding portfolio valuation reports produced by Deltec for FTX Trading Ltd, Alameda Research Ltd |
| Lee, Julian | 9/6/2023 | 0.4 | Update comments re: vendor tear sheet summary for Brickell LLC |
| Lewandowski, Douglas | 9/6/2023 | 1.3 | Identify claims/schedules for potential preference targets |
| Lewandowski, Douglas | 9/6/2023 | 0.7 | Pull in KYC status for filed claims/schedules related to certain preference targets |
| Lewandowski, Douglas | 9/6/2023 | 1.3 | Work on diligence requests related to claims/kyc data for potential preference targets for S&C |
| McGrath, Patrick | 9/6/2023 | 0.6 | Identify and review correspondence from database and crypto tracing teams regarding lender analysis |
| McGrath, Patrick | 9/6/2023 | 0.2 | Call with A. Canale, P. McGrath, A.Cox (A&M) to discuss responses to Alix queries regarding payments to individuals |
| McGrath, Patrick | 9/6/2023 | 0.4 | Call with P. McGrath, A. Canale, E. Hoffer, and B. Price (A&M) regarding the status and next steps for the Bitfinex lender analysis |
| McGrath, Patrick | 9/6/2023 | 0.5 | Call with A. Canale, P. McGrath (A&M) to discuss responses to Alix queries regarding payments to individuals |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Medway, David | 9/6/2023 | 0.4 | Review results of review of supplemental Silicon Valley Accountants production |
| Medway, David | 9/6/2023 | 0.6 | Review preliminary results of Teknos document production review |
| Medway, David | 9/6/2023 | 0.7 | Review materials summarizing results of investigation of payments to James Greenberg for professional services |
| Medway, David | 9/6/2023 | 0.3 | Internal communications regarding preliminary results of Teknos document production review |
| Medway, David | 9/6/2023 | 0.4 | Internal regarding status and results of review of supplemental professional firms document productions |
| Mosley, Ed | 9/6/2023 | 0.8 | Review of current status tracking of major avoidance actions |
| Price, Breanna | 9/6/2023 | 0.4 | Call with P. McGrath, A. Canale, E. Hoffer, and B. Price (A&M) regarding the status and next steps for the Bitfinex lender analysis |
| Price, Breanna | 9/6/2023 | 3.2 | Begin the creation of an tear sheet for the Bitfinex lender analysis |
| Price, Breanna | 9/6/2023 | 1.2 | Begin the creation of an PowerPoint deck for the Bitfinex lender analysis |
| Price, Breanna | 9/6/2023 | 0.2 | Search Relativity for deliverables for the Conde Nast vendor contract |
| Price, Breanna | 9/6/2023 | 1.2 | Search Relativity for contracts related to the Twitter vendor relationship |
| Price, Breanna | 9/6/2023 | 0.2 | Call with T. Gosau and B. Price regarding the Conde Nast vendor preference analysis |
| Ruez, William | 9/6/2023 | 1.4 | Analyze Cloudflare AP balance as of petition date re: vendor analysis |
| Ruez, William | 9/6/2023 | 2.2 | Analyze Teknos valuation reports and supporting documents |
| Ruez, William | 9/6/2023 | 1.6 | Review of Teknos and Redwood valuation reports |
| Ryan, Laureen | 9/6/2023 | 0.3 | Call with A. Canale, L. Ryan, M. Blanchard (A&M) M. Bennett (S&C) to discuss customer exchange preference analysis complaint exhibits |
| Ryan, Laureen | 9/6/2023 | 0.3 | Correspond with QE and A&M Team regarding venture books activities to be further investigated |
| Ryan, Laureen | 9/6/2023 | 0.2 | Correspond with QE and A&M Team regarding Teknos (the valuation firm) document review |
| Ryan, Laureen | 9/6/2023 | 0.3 | Correspond with QE and A&M Team information needed on personal loans to founders |
| Ryan, Laureen | 9/6/2023 | 1.4 | Correspond with A&M team regarding additional inquiries related to preference analysis for eight vendors who received payments over $500,000 |
| Ryan, Laureen | 9/6/2023 | 0.2 | Correspond with Alix and A&M team regarding responses to inquiries on certain insider transactions for Can Sun and Ryne Miller |
| Ryan, Laureen | 9/6/2023 | 0.6 | Correspond with A&M team regarding external lender activities |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2023 through September 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan, Laureen | 9/6/2023 | 2.4 | Review updates to draft preference analysis for eight vendors who received payments over $500,000 |
| Ryan, Laureen | 9/6/2023 | 0.2 | Work on draft UCC presentation summary of avoidance action investigations |
| Shanahan, Michael | 9/6/2023 | 0.2 | Communications to/from team regarding Tecknos review |
| Simoneaux, Nicole | 9/6/2023 | 2.1 | Prepare additional preference data for UCC deck in coordination with updated portfolio values from L. Clayton (A&M) |
| Sloan, Austin | 9/6/2023 | 1.8 | Create statement detail file to be uploaded into the cash database for ED&F Man bank. In regards to cash database construction |
| Sloan, Austin | 9/6/2023 | 2.1 | Process additional ED&F Man bank statements in Monarch. In regards to cash database construction |
| Sloan, Austin | 9/6/2023 | 1.2 | Reconcile ED&F Man bank statement detail and summary data. In regards to cash database construction |
| Strong, Nichole | 9/6/2023 | 1.3 | Perform targeted searches in Relativity for supporting documentation related to vendor preference analysis for The Buson Co. (Opus Partners) |
| Strong, Nichole | 9/6/2023 | 2.2 | Develop workpaper to summarize results of vendor preference analysis for The Buson Co. (Opus Partners) |
| Strong, Nichole | 9/6/2023 | 2.1 | Research Blockchain Week Busan 2022 to identify evidence of FTX sponsorship in support of vendor preference analysis for The Buson Co. (Opus Partners) |
| Strong, Nichole | 9/6/2023 | 1.6 | Update workpaper summarizing results of vendor preference analysis for The Buson Co. (Opus Partners) |
| Walia, Gaurav | 9/6/2023 | 0.3 | Call with J. Croke (S&C), C. Arnett, and G. Walia (A&M) re: customer user analysis |
| Blanchard, Madison | 9/7/2023 | 2.3 | Continue to analyze information relating to TrustToken loan documentation and liquidity provider relationship |
| Blanchard, Madison | 9/7/2023 | 0.5 | Call with M. Blanchard and E. Hoffer (A&M) to discuss Blockfills OTC exchange data for use in customer preference exposure analysis |
| Blanchard, Madison | 9/7/2023 | 3.1 | Continue Review information and documentation relating to Cega regarding preference exposure |
| Blanchard, Madison | 9/7/2023 | 0.3 | Call with M. Blanchard and A. Canale (A&M) to discuss Cega lending claim analysis and next steps |
| Blanchard, Madison | 9/7/2023 | 0.1 | Call with M. Blanchard, M. Ebrey (A&M) regarding response to database team request for TrustToken |
| Blanchard, Madison | 9/7/2023 | 0.4 | Call with M. Blanchard and E. Hoffer (A&M) to discuss Cega lending claim analysis and planning |
| Blanchard, Madison | 9/7/2023 | 1.8 | Review Cega information and documentation relating to lending transactions |
| Blanchard, Madison | 9/7/2023 | 0.3 | Review Blockfills OTC exchange data for use in customer preference exposure analysis |
| Canale, Alex | 9/7/2023 | 0.6 | Correspond with A&M team regarding lender analysis |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2023 through September 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Canale, Alex | 9/7/2023 | 2.1 | Review updated BlockFills lender claim analysis and edit |
| Canale, Alex | 9/7/2023 | 0.6 | Correspond with A&M team regarding vendor claims analysis |
| Canale, Alex | 9/7/2023 | 1.1 | Analyze documents relating to TrustToken lending claim |
| Canale, Alex | 9/7/2023 | 0.4 | Call with A. Canale, J. Lee (A&M) to discuss vendor preference analysis re: Hurry Up, Brickell, Edgewood Partners Insurance, Twilio |
| Cox, Allison | 9/7/2023 | 2.6 | Review transactional data in relation to Amex Twilio charges |
| Cox, Allison | 9/7/2023 | 2.2 | Document review in relation to Twilio Amex relationship |
| Cox, Allison | 9/7/2023 | 1.8 | Build 3rd party repository summary in relation to documents review and results |
| Dobbs, Aaron | 9/7/2023 | 0.9 | Call with E. Hoffer and A. Dobbs (A&M) to discuss quality control of Blockfills lender analysis deck |
| Dobbs, Aaron | 9/7/2023 | 1.8 | Consolidate key documents for Spacewell vendor preference analysis to asses preference period activity |
| Dobbs, Aaron | 9/7/2023 | 2.2 | Creation of timeline for key events in the Blockfills lender relationship analysis deck |
| Dobbs, Aaron | 9/7/2023 | 1.6 | Quality control of lender tear sheets for summary of flow of funds for Blockfills |
| Ebrey, Mason | 9/7/2023 | 0.4 | Call with E. Hoffer, M. Ebrey (A&M) regarding review of PayPay unknown transactions workpaper |
| Ebrey, Mason | 9/7/2023 | 0.1 | Call with M. Blanchard, M. Ebrey (A&M) regarding response to database team request for TrustToken |
| Ebrey, Mason | 9/7/2023 | 0.8 | Construct New Value Analysis Schedule for TrustToken |
| Ebrey, Mason | 9/7/2023 | 0.1 | Call with E. Hoffer, M. Ebrey (A&M) regarding locating Telegram messages in Relativity |
| Ebrey, Mason | 9/7/2023 | 2.4 | Review of TrustToken identified wallet addresses and transaction hashes |
| Ebrey, Mason | 9/7/2023 | 1.2 | Search in Relativity for Telegram messages related to debtor relationship with Ledn |
| Ebrey, Mason | 9/7/2023 | 1.3 | Search in relativity for information regarding fulfilment of Trevor Lawrence partnership terms |
| Helal, Aly | 9/7/2023 | 1.7 | Review documents between Lender and Debtors to understand the nature of the lending activity |
| Hoffer, Emily | 9/7/2023 | 0.9 | Call with E. Hoffer and A. Dobbs (A&M) to discuss quality control of Blockfills lender analysis deck |
| Hoffer, Emily | 9/7/2023 | 0.1 | Call with E. Hoffer, M. Ebrey (A&M) regarding locating Telegram messages in Relativity |
| Hoffer, Emily | 9/7/2023 | 0.4 | Call with E. Hoffer, M. Ebrey (A&M) regarding review of PayPay unknown transactions workpaper |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2023 through September 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hoffer, Emily | 9/7/2023 | 0.5 | Call with M. Blanchard and E. Hoffer (A&M) to discuss Blockfills OTC exchange data for use in customer preference exposure analysis |
| Hoffer, Emily | 9/7/2023 | 0.4 | Call with M. Blanchard and E. Hoffer (A&M) to discuss Cega lending claim analysis and planning |
| Hoffer, Emily | 9/7/2023 | 0.4 | Research cryptocurrency transactional activity related to Cega loans for lender preference analysis |
| Hoffer, Emily | 9/7/2023 | 1.1 | Respond to additional questions re: BlockFills lender preference analysis deck |
| Hoffer, Emily | 9/7/2023 | 0.3 | Perform manual reconciliation of ED&F Man Alameda cash account for use in the cash database |
| Hoffer, Emily | 9/7/2023 | 0.8 | Review Deltec Portfolio Value monthly statements to respond to questions from AlixPartners |
| Hoffer, Emily | 9/7/2023 | 0.8 | Review documents related to potential FTX Trading Bank Frick & Co account to determine if an account exists |
| Hoffer, Emily | 9/7/2023 | 1.1 | Update specific PayPay transactions within preference analysis workbook for change in counterparty to be used in updated cash preference analysis |
| Hoffer, Emily | 9/7/2023 | 0.2 | Call with A. Canale and E. Hoffer (A&M) to discuss outstanding items re: Blockfills lender preference analysis deck |
| Kearney, Kevin | 9/7/2023 | 1.2 | Review of historical lending activity for targeted LedgerPrime lender |
| Lee, Julian | 9/7/2023 | 0.2 | Correspond with team regarding status of vendor preference tear sheets for Edgewood Partners Insurance, Hurry Up Slowly |
| Lee, Julian | 9/7/2023 | 0.1 | Correspond with S&C regarding SEC subpoena request for Silvergate documents |
| Lee, Julian | 9/7/2023 | 0.1 | Correspond with AlixPartners re: portfolio valuation reports provided by Deltec |
| Lee, Julian | 9/7/2023 | 1.0 | Review vendor preference tear sheet re: MMBOC LLC |
| Lee, Julian | 9/7/2023 | 0.2 | Correspond with team re: Hurry Up prepaid asset balance at petition date for purposes of vendor preference analysis |
| Lee, Julian | 9/7/2023 | 0.2 | Correspond with team regarding Amex payments to Twilio re: vendor preference analysis |
| Lee, Julian | 9/7/2023 | 1.2 | Prepare summary status update for vendor preference analysis ($500k - $1.5M tier) |
| Lee, Julian | 9/7/2023 | 0.3 | Review vendor preference tear sheet re: Creators Agency |
| Lee, Julian | 9/7/2023 | 0.4 | Call with A. Canale, J. Lee (A&M) to discuss vendor preference analysis re: Hurry Up, Brickell, Edgewood Partners Insurance, Twilio |
| Lee, Julian | 9/7/2023 | 0.7 | Update vendor preference tear sheet for Hurry Up Slowly |
| McGrath, Patrick | 9/7/2023 | 1.1 | Identify and review venture investment agreements, including tracing payment of fiat and crypto and receipt of investment tokens |
| McGrath, Patrick | 9/7/2023 | 0.8 | Review correspondence from database and crypto tracing teams regarding lender analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGrath, Patrick | 9/7/2023 | 0.4 | Correspondence with QE counsel regarding venture investments |
| McGrath, Patrick | 9/7/2023 | 2.8 | Perform analysis of FTX DM general ledger to identify additional transactions to insiders, including tracing of expenses paid to bank statements |
| Medway, David | 9/7/2023 | 0.7 | Review and edit materials summarizing results of Teknos and Redwood valuation reports |
| Medway, David | 9/7/2023 | 0.3 | Internal communications regarding materials summarizing results of review of supplemental professionals productions |
| Medway, David | 9/7/2023 | 0.5 | Teleconference with W. Ruez and D. Medway (A&M) regarding review of Teknos and next steps |
| Mosley, Ed | 9/7/2023 | 0.2 | Discussion with K.Ramanathan (A&M) regarding cyber security around avoidance action data for counsel |
| Patel, Ishika | 9/7/2023 | 2.0 | Continue to perform and review searches on Metabase for additional payments to professionals over $100K threshold |
| Patel, Ishika | 9/7/2023 | 0.5 | Call with N. Strong and I. Patel (A&M) regarding update of transaction information for additional payments to professionals over $100K threshold |
| Patel, Ishika | 9/7/2023 | 2.7 | Perform and review searches on Metabase for additional payments to professionals over $100K threshold |
| Price, Breanna | 9/7/2023 | 1.9 | Continue searching Relativity for invoices related to the Twitter vendor relationship |
| Price, Breanna | 9/7/2023 | 1.8 | Search Relativity for invoices related to the Twitter vendor relationship |
| Price, Breanna | 9/7/2023 | 1.1 | Search Relativity for Bank Frick & Co bank opening information for an FTX Trading Ltd account |
| Price, Breanna | 9/7/2023 | 1.3 | Continue working on an deck for the purposes of the Bitfinex lender analysis |
| Price, Breanna | 9/7/2023 | 0.7 | Review Telegram messages in relativity related to Bitfinex |
| Ruez, William | 9/7/2023 | 1.1 | Review of McKnight settlement agreement re: vendor analysis |
| Ruez, William | 9/7/2023 | 0.5 | Teleconference with W. Ruez and D. Medway (A&M) regarding review of Teknos and next steps |
| Ryan, Laureen | 9/7/2023 | 2.1 | Review responses to inquiries and make edits related to vendors who received payments over $500,000 |
| Ryan, Laureen | 9/7/2023 | 0.2 | Review PMO draft with workstream planner for avoidance activities |
| Ryan, Laureen | 9/7/2023 | 0.2 | Correspond with QE and A&M team regarding agreements for Euler, DoraHack and Paxos investments |
| Ryan, Laureen | 9/7/2023 | 0.9 | Review additional draft preference analysis for vendors who received payments over $500,000 |
| Ryan, Laureen | 9/7/2023 | 0.3 | Correspond with A&M team regarding updates to the PMO draft with workstream planner for avoidance activities |
| Ryan, Laureen | 9/7/2023 | 0.3 | Correspond with QE and A&M team regarding Stacked investment investigation |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan, Laureen | 9/7/2023 | 1.1 | Correspond with A&M team regarding responses to inquiries related to preference analysis for vendors who received payments over $500,000 |
| Ryan, Laureen | 9/7/2023 | 0.3 | Correspond with A&M team regarding for Cega lender related documents |
| Ryan, Laureen | 9/7/2023 | 0.4 | Correspond with A&M team regarding additional preference analysis for vendors who received payments over $500,000 |
| Ryan, Laureen | 9/7/2023 | 0.4 | Correspond with A&M team regarding vendors with undetermined amounts due on the petition dates |
| Sloan, Austin | 9/7/2023 | 2.2 | Reconcile additional ED&F Man bank statement detail and summary data. In regards to cash database construction |
| Strong, Nichole | 9/7/2023 | 0.7 | Communications with A&M team regarding status of workpaper summarizing results of vendor preference analysis for The Buson Co. (Opus Partners) |
| Strong, Nichole | 9/7/2023 | 0.5 | Call with N. Strong and I. Patel (A&M) regarding update of transaction information for additional payments to professionals over $100K threshold |
| Strong, Nichole | 9/7/2023 | 2.1 | Review results of targeted searches to identify additional payments to Goodwin Proctor |
| Strong, Nichole | 9/7/2023 | 1.4 | Review results of targeted searches to identify additional payments to Deacons |
| Strong, Nichole | 9/7/2023 | 2.3 | Review results of targeted searches to identify additional payments to Clement T Maynard |
| Strong, Nichole | 9/7/2023 | 1.7 | Review results of targeted searches to identify additional payments to Katten Muchin |
| Arnett, Chris | 9/8/2023 | 2.4 | Continue to review and provide comments to non-customer avoidance presentation and analysis |
| Blanchard, Madison | 9/8/2023 | 2.6 | Review Cega information and documentation relating to OTC transactions |
| Blanchard, Madison | 9/8/2023 | 0.9 | Review Cega information and documentation relating to investments and loans |
| Blanchard, Madison | 9/8/2023 | 0.3 | Plan next steps relating to TrustToken lending analysis |
| Blanchard, Madison | 9/8/2023 | 1.1 | Call with A. Canale, P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding status of TrustToken lending relationship review |
| Blanchard, Madison | 9/8/2023 | 2.9 | Perform tracing of transactions relating to Cega OTC confirmations |
| Blanchard, Madison | 9/8/2023 | 1.6 | Review of complaint prior to filing on behalf of Counsel confirming figures |
| Blanchard, Madison | 9/8/2023 | 0.5 | Call with M. Blanchard and P. McGrath (A&M) to discuss Cega lending claim analysis and next steps |
| Blanchard, Madison | 9/8/2023 | 0.1 | Call with M. Blanchard, M. Ebrey (A&M) regarding next steps for TrustToken lender analysis |
| Canale, Alex | 9/8/2023 | 1.1 | Call with A. Canale, P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding status of TrustToken lending relationship review |

*Exhibit D*

```
FTX Trading Ltd., et al.,
Time Detail by Activity by Professional
September 1, 2023 through September 30, 2023
```

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Canale, Alex | 9/8/2023 | 1.3 | Review and edit exchange complaint and exhibits |
| Canale, Alex | 9/8/2023 | 0.6 | Analyze BlockFills lending claim and edits to draft deck |
| Chan, Jon | 9/8/2023 | 2.8 | Query database to search for specific transfers related to specific loan agreements for A&M internal investigation |
| Cox, Allison | 9/8/2023 | 2.3 | Update 3rd party repository summary for documents reviewed |
| Cox, Allison | 9/8/2023 | 2.6 | Draft tear sheet in relation to Twilio relationship |
| Dobbs, Aaron | 9/8/2023 | 2.3 | Analyze Spacewell vendor preference exposure |
| Dobbs, Aaron | 9/8/2023 | 1.1 | Quality control for final Blockfills lender analysis deck to present pre-preference activity |
| Ebrey, Mason | 9/8/2023 | 1.1 | Call with A. Canale, P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding status of TrustToken lending relationship review |
| Ebrey, Mason | 9/8/2023 | 0.2 | Review of TrustToken identified wallet addresses and transaction hashes |
| Ebrey, Mason | 9/8/2023 | 1.9 | Search in relativity for information regarding fulfilment of Trevor Lawrence partnership terms |
| Ebrey, Mason | 9/8/2023 | 0.3 | Search in Relativity for unpaid invoices received from Cloudflare |
| Ebrey, Mason | 9/8/2023 | 0.4 | Call with J. Lee, M. Ebrey (A&M) regarding crypto payments made to Trevor Lawrence |
| Ebrey, Mason | 9/8/2023 | 0.1 | Call with M. Blanchard, M. Ebrey (A&M) regarding next steps for TrustToken lender analysis |
| Ebrey, Mason | 9/8/2023 | 0.1 | Call with P. McGrath, M. Ebrey (A&M) regarding debtor investment into Stacked |
| Ebrey, Mason | 9/8/2023 | 1.3 | Prepare request for TrustToken alameda wallet identification |
| Ebrey, Mason | 9/8/2023 | 1.5 | Construct Transaction Analysis for Stacked Finance investment |
| Gosau, Tracy | 9/8/2023 | 0.3 | Call with T. Gosau and N. Strong regarding deliverables for The Buson Co. (Opus Partners) re: vendor preference analysis |
| Gosau, Tracy | 9/8/2023 | 1.1 | Review deliverables re: The Buson Co. (Opus Partners) for vendor payment preference analysis |
| Hoffer, Emily | 9/8/2023 | 0.3 | Update bank statement tracker to reflect reconciliation status of ED&F Man accounts for use in reporting to various workstreams |
| Hoffer, Emily | 9/8/2023 | 1.9 | Update classification of specific vendor transactions in the cash preference analysis workpaper that through vendor preference analyses were identified as not being vendor related transactions |
| Hoffer, Emily | 9/8/2023 | 1.4 | Stratify remaining vendor transactions to determine additional tier for potential review |
| Hoffer, Emily | 9/8/2023 | 0.3 | Review comments from leadership re: Blockfills lender analysis deck to determine next steps |

*Exhibit D*

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2023 through September 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hoffer, Emily | 9/8/2023 | 1.8 | Revise lender preference analysis deck for Bitfinex for leadership review |
| Hoffer, Emily | 9/8/2023 | 0.6 | Compile static bank statement trackers for weekly reporting to AlixPartners |
| Hoffer, Emily | 9/8/2023 | 0.4 | Discuss Cega cryptocurrency wallet activity with team to determine next steps re: Lender preference analysis |
| Hoffer, Emily | 9/8/2023 | 1.6 | Review documents re: Bitfinex lender analysis to determine if additional support is necessary for the lender preference analysis deck |
| Konig, Louis | 9/8/2023 | 0.8 | Document findings related to targeted account user analysis requests |
| Konig, Louis | 9/8/2023 | 0.7 | Script database related to targeted account user analysis requests |
| Konig, Louis | 9/8/2023 | 0.9 | Quality control and review of output related to targeted account user analysis requests |
| Lee, Julian | 9/8/2023 | 1.7 | Update vendor preference tear sheet for MMBOC LLC |
| Lee, Julian | 9/8/2023 | 0.2 | Review Schedule A/B to identify any prepaid asset related to Hurry Up Slowly, Trevor Lawrence |
| Lee, Julian | 9/8/2023 | 0.2 | Review CMS team comments on potential investments/customer withdrawal activity during preference period |
| Lee, Julian | 9/8/2023 | 0.8 | Prepare summary of stratification for vendor payments of $500K and below during preference period for scoping purposes |
| Lee, Julian | 9/8/2023 | 0.8 | Review weekly bank account tracker to update AlixPartners, accounting team |
| Lee, Julian | 9/8/2023 | 0.1 | Correspond with team regarding vendor preference analysis tiers for potential review |
| Lee, Julian | 9/8/2023 | 0.6 | Prepare updates to cash preference deck re: vendor preference analysis for Tiers $500K - $1.5M |
| Lee, Julian | 9/8/2023 | 0.3 | Correspond with database, crypto tracing teams regarding crypto reimbursement to Alameda in relation to Trevor Lawrence |
| Lee, Julian | 9/8/2023 | 0.4 | Summarize updates relating to preference period payments for investments to be reclassified as customer activity for purposes of cash preference analysis |
| Lee, Julian | 9/8/2023 | 0.4 | Call with J. Lee, M. Ebrey (A&M) regarding crypto payments made to Trevor Lawrence |
| McGrath, Patrick | 9/8/2023 | 1.1 | Review complaint at the request of counsel |
| McGrath, Patrick | 9/8/2023 | 0.5 | Call with M. Blanchard and P. McGrath (A&M) to discuss Cega lending claim analysis and next steps |
| McGrath, Patrick | 9/8/2023 | 1.1 | Call with A. Canale, P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding status of TrustToken lending relationship review |
| McGrath, Patrick | 9/8/2023 | 0.6 | Review ventures investments, including tracing payment of investment and receipt of tokens |
| McGrath, Patrick | 9/8/2023 | 0.1 | Call with P. McGrath, M. Ebrey (A&M) regarding debtor investment into Stacked |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Medway, David | 9/8/2023 | 0.4 | Strategize materials summarizing results of Robert Lee & Associates investigation responsive to QE request |
| Medway, David | 9/8/2023 | 0.8 | Review interim findings from review of Teknos supplemental production |
| Medway, David | 9/8/2023 | 0.3 | Communications with QE and A&M team regarding results of Robert Lee & Associates investigation |
| Patel, Ishika | 9/8/2023 | 1.2 | Perform targeted searches on Relativity for supporting documents of additional professional payments to firms above $100K threshold |
| Price, Breanna | 9/8/2023 | 0.9 | Populate the accounts payable information in the vendor analysis sheet for Twitter |
| Price, Breanna | 9/8/2023 | 1.2 | Populate the invoice and contract information in the vendor analysis sheet for Twitter |
| Price, Breanna | 9/8/2023 | 2.2 | Search Relativity for Twitter invoices related to Deck Technology and FTX Japan |
| Price, Breanna | 9/8/2023 | 1.4 | Complete the first draft of the Bitfinex deck for the purposes of the vendor analysis |
| Price, Breanna | 9/8/2023 | 1.9 | Populate the prepaid amounts, contract rejection, and claim data related to Twitter in the vendor analysis sheet |
| Ruez, William | 9/8/2023 | 2.1 | Update tear sheet for Cloudflare for AP balance re: vendor analysis |
| Ruez, William | 9/8/2023 | 1.1 | Review of documents related to Twitter tear sheet re: vendor analysis |
| Ruez, William | 9/8/2023 | 0.5 | Call with W. Ruez and N. Strong (A&M) to discuss status and next steps regarding review of Teknos valuation reports |
| Ryan, Laureen | 9/8/2023 | 0.2 | Correspond with QE and A&M Team on inquiries related to Euler Token Purchase |
| Ryan, Laureen | 9/8/2023 | 0.1 | Correspond with S&C and A&M Team on comments related to FTIs requests for further information on BlockFi |
| Ryan, Laureen | 9/8/2023 | 0.2 | Correspond with A&M Team on FTIs requests for further information on BlockFi |
| Ryan, Laureen | 9/8/2023 | 0.3 | Correspond with S&C and A&M Team on comments related to exchange complaint |
| Ryan, Laureen | 9/8/2023 | 0.3 | Correspond with S&C, FTX and A&M team regarding bank tracker activities and recovery status |
| Ryan, Laureen | 9/8/2023 | 0.8 | Review draft avoidance action complaint related to exchange |
| Ryan, Laureen | 9/8/2023 | 0.5 | Correspond with A&M team regarding figures within draft avoidance action exchange complaint |
| Ryan, Laureen | 9/8/2023 | 0.4 | Correspond with QE and A&M team regarding suggested edits to draft avoidance action exchange complaint |
| Ryan, Laureen | 9/8/2023 | 1.4 | Review and summarize updates to be made to the non-customer preference deck analysis |
| Shanahan, Michael | 9/8/2023 | 0.2 | Communications to/from team regarding vendor tear sheets |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 9/8/2023 | 1.1 | Incorporate comments from avoidance team to the non-customer avoidance summary for the AHC deck |
| Sloan, Austin | 9/8/2023 | 0.2 | Teleconference with A.Sloan, J. Chan, J. Zatz, M.Sunkara (A&M) to go through action items, pending requests and workstreams |
| Strong, Nichole | 9/8/2023 | 2.1 | Review results of targeted searches to identify additional payments to Morrison Foerster LLP |
| Strong, Nichole | 9/8/2023 | 0.5 | Call with W. Ruez and N. Strong (A&M) to discuss status and next steps regarding review of Teknos valuation reports |
| Strong, Nichole | 9/8/2023 | 1.8 | Review results of targeted searches to identify additional payments to Prospera |
| Strong, Nichole | 9/8/2023 | 0.3 | Call with T. Gosau and N. Strong regarding deliverables for The Buson Co. (Opus Partners) re: vendor preference analysis |
| Strong, Nichole | 9/8/2023 | 1.2 | Review results of targeted searches to identify additional payments to Lennox Paton |
| Strong, Nichole | 9/8/2023 | 0.3 | Communications with A&M team regarding status and next steps for multiple ongoing workstreams |
| Strong, Nichole | 9/8/2023 | 1.3 | Review results of targeted searches to identify additional payments to Latham |
| Wilson, David | 9/8/2023 | 2.6 | Complete internal A&M request to produce user analytics report for two accounts associated with two entities |
| Wilson, David | 9/8/2023 | 2.8 | Complete internal A&M request to produce user analytics report for top 50 US exchange customers |
| Hoffer, Emily | 9/9/2023 | 1.4 | Quality control check of KEB Hanna Bank account manual extract from statements for use in the cash database |
| Ryan, Laureen | 9/9/2023 | 0.2 | Correspond with A&M team regarding QE requests for RLA activity period |
| Blanchard, Madison | 9/11/2023 | 2.9 | Prepare presentation relating to TrustToken lending claim |
| Blanchard, Madison | 9/11/2023 | 2.7 | Perform tracing relating to Cega lending claim |
| Blanchard, Madison | 9/11/2023 | 0.1 | Call with P. McGrath, M. Blanchard (A&M) regarding customer preference claims |
| Blanchard, Madison | 9/11/2023 | 0.2 | Call with M. Ebrey, M. Blanchard (A&M) regarding lending claim updates |
| Blanchard, Madison | 9/11/2023 | 1.4 | Continue to prepare presentation relating to TrustToken lending claim |
| Broskay, Cole | 9/11/2023 | 0.2 | Call with C. Broskay, D. Hainline, R. Bruck (A&M) to discuss prepaid balances for select vendors re: preference analysis |
| Bruck, Ran | 9/11/2023 | 0.2 | Call with C. Broskay, D. Hainline, R. Bruck (A&M) to discuss prepaid balances for select vendors re: preference analysis |
| Cox, Allison | 9/11/2023 | 2.6 | Draft tear sheet in relation to Twilio vendor analysis |
| Cox, Allison | 9/11/2023 | 2.1 | Document review in relation to Twilio vendor analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cox, Allison | 9/11/2023 | 0.3 | Call with N. Strong and A. Cox (A&M) regarding documentation of review of third party productions |
| Cox, Allison | 9/11/2023 | 2.3 | Update third party repository summary for professional firms |
| Cox, Allison | 9/11/2023 | 2.2 | Review transactional history in relation to Twilio Amex charges |
| Dobbs, Aaron | 9/11/2023 | 1.9 | Reconcile cash data to invoices for payments to vendor Spacewell Interiors |
| Dobbs, Aaron | 9/11/2023 | 1.3 | Summarization of claim details regarding Spacewell and FTX Exchange FZE vendor relationship |
| Dobbs, Aaron | 9/11/2023 | 1.1 | Summarization of petition date prepaid asset details regarding Spacewell and FTX Exchange FZE |
| Dobbs, Aaron | 9/11/2023 | 2.6 | Relativity searches for invoices related to Spacewell Interiors vendor services for FTX Exchange FZE |
| Dobbs, Aaron | 9/11/2023 | 1.7 | Relativity searches for agreements related to Spacewell Interiors vendor services for FTX Exchange FZE |
| Ebrey, Mason | 9/11/2023 | 0.1 | Call with P. McGrath, M. Ebrey (A&M) regarding debtor investment in Stacked |
| Ebrey, Mason | 9/11/2023 | 3.0 | Fill out loan history slide on TrustToken lender summary deck |
| Ebrey, Mason | 9/11/2023 | 0.2 | Call with M. Blanchard, M. Ebrey (A&M) regarding lending claim updates |
| Ebrey, Mason | 9/11/2023 | 1.4 | Make updates to TrustToken loan schedule |
| Ebrey, Mason | 9/11/2023 | 1.2 | Search in Relativity for information on Giro Payroll |
| Ebrey, Mason | 9/11/2023 | 0.9 | Revise Stacked investment transaction analysis |
| Hainline, Drew | 9/11/2023 | 0.2 | Call with C. Broskay, D. Hainline, R. Bruck (A&M) to discuss prepaid balances for select vendors re: preference analysis |
| Hainline, Drew | 9/11/2023 | 0.3 | Review open questions on prepaid balances to support preference analysis |
| Hoffer, Emily | 9/11/2023 | 0.9 | Compile transactions for transactions identified in cash preference analysis as intercompany but SOFA 3 identified an different counterparty to determine scope of differences to discuss next steps for cash preference analysis |
| Hoffer, Emily | 9/11/2023 | 1.4 | Compile monthly balances for National Australian Bank accounts for FTX Australia Pty Ltd to be used in the reconciliation of accounts in the cash database |
| Hoffer, Emily | 9/11/2023 | 0.2 | Communicate with team about which documents to load to the cash database for the reconciliation of Eurobank Innovatia accounts |
| Hoffer, Emily | 9/11/2023 | 0.8 | Review reconciliation items from SOFA 3 to determine outstanding updates to make to cash preference analysis workbook for use in cash preference analysis deck |
| Hoffer, Emily | 9/11/2023 | 0.9 | Compile transactions identified as payments to GIRO for use in determining if GIRO is an payroll vendor for use in vendor preference analysis |

---

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

---

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hoffer, Emily | 9/11/2023 | 0.7 | Review documents on relativity to determine if GIRO payroll was an payroll provider for FTX entities for purposes of vendor preference analysis |
| Hoffer, Emily | 9/11/2023 | 0.4 | Trace transactions related to Cega loan potentially outstanding to determine if it was paid for use in lender preference analysis |
| Hoffer, Emily | 9/11/2023 | 0.6 | Edit background slide of FTX's lending relationship with Bitfinex in lender preference analysis deck |
| Hoffer, Emily | 9/11/2023 | 0.7 | Create bridge of transactions showing the changes made to vendor tiers based on vendor preference analysis preformed for use in updated cash preference deck |
| Lee, Julian | 9/11/2023 | 0.2 | Correspond with team regarding potential classification updates to cash preference workpaper |
| Lee, Julian | 9/11/2023 | 0.5 | Update tear sheet summary for Dentsu re: vendor preference analysis |
| Lee, Julian | 9/11/2023 | 0.2 | Call with C. Broskay, D. Hainline, R. Bruck (A&M) to discuss prepaid balances for select vendors re: preference analysis |
| Lee, Julian | 9/11/2023 | 0.1 | Correspond with team regarding vendor preference analysis re: Twitter |
| Lee, Julian | 9/11/2023 | 0.3 | Review crypto tracing workpaper related to 6M USDC payment for purposes of vendor preference analysis |
| Lee, Julian | 9/11/2023 | 1.3 | Review SOFA 3 reconciliation to cash database for potential classification updates to cash preference analysis |
| Lee, Julian | 9/11/2023 | 0.3 | Review Twitter tear sheet summary re: vendor preference analysis |
| Lee, Julian | 9/11/2023 | 0.6 | Review correspondence related to GIRO payroll to determine potential exclusion from vendor targets in preference analysis |
| Lee, Julian | 9/11/2023 | 0.2 | Correspond with accounting team regarding WRSS, Blockfolio prepaid balance calculation for Hurry Up Slowly, Trevor Lawrence for purposes of vendor tear sheet summary |
| Lee, Julian | 9/11/2023 | 0.3 | Review translation of Hannam Group KEB Hana Bank account for purposes of ingestion for cash database |
| Lee, Julian | 9/11/2023 | 0.1 | Review underlying support for Blockfolio crypto transfer to Trevor Lawrence for purposes of vendor preference analysis |
| Lee, Julian | 9/11/2023 | 0.1 | Correspond with team regarding updated Meta Platforms tear sheet summary re: vendor preference analysis |
| Lee, Julian | 9/11/2023 | 0.1 | Review invoice support related to payments to OTC Service AG related to vendor classification in cash preference analysis |
| Lee, Julian | 9/11/2023 | 0.1 | Correspond with CMS team regarding SOFA 3 reconciliation to cash database |
| Lee, Julian | 9/11/2023 | 0.3 | Review tear sheet summaries for Hurry Up Slowly, Edgewood Partners Insurance |
| Lee, Julian | 9/11/2023 | 0.3 | Correspond with team regarding FTX Digital Market bank statement sources |
| Lee, Julian | 9/11/2023 | 0.1 | Correspond with Asia team regarding clarification on SBI Clearing account reconciliation from FTX Japan representatives |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2023 through September 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lee, Julian | 9/11/2023 | 0.7 | Review tear sheet summaries re: Twitter, MMBOC, LLC for purposes of vendor preference analysis |
| Lee, Julian | 9/11/2023 | 0.1 | Correspond with database team regarding funding source of 6M USDC transfer between debtor entities |
| Lee, Julian | 9/11/2023 | 0.1 | Correspond with database, crypto tracing team regarding USDC transfers to select vendor target re: preference analysis |
| Lee, Julian | 9/11/2023 | 0.2 | Call with J. Lee, L. Francis (A&M) to compare classification of select counterparties in SOFA 3, cash preference analysis |
| McGrath, Patrick | 9/11/2023 | 0.8 | Request information for non-customer preference analysis |
| McGrath, Patrick | 9/11/2023 | 2.6 | Perform analysis of transactions to insiders at the request of counsel |
| McGrath, Patrick | 9/11/2023 | 0.1 | Call with P. McGrath, M. Ebrey (A&M) regarding debtor investment in Stacked |
| McGrath, Patrick | 9/11/2023 | 1.2 | Review and update venture investment analysis of Stacked for potential recovery |
| McGrath, Patrick | 9/11/2023 | 0.1 | Call with P. McGrath, M. Blanchard (A&M) regarding customer preference claims |
| Mosley, Ed | 9/11/2023 | 1.2 | Review of draft preference calculations for use in creditor discussions |
| Patel, Ishika | 9/11/2023 | 0.2 | Call with N. Strong and I. Patel (A&M) regarding review of RLA professional payment data for QE |
| Patel, Ishika | 9/11/2023 | 1.1 | Perform and review searches on Metabase for additional payments to professionals over $100K threshold |
| Patel, Ishika | 9/11/2023 | 2.7 | Continue to review and QC of professional payments to RLA |
| Patel, Ishika | 9/11/2023 | 2.7 | Conduct review and QC of professional payments to RLA |
| Price, Breanna | 9/11/2023 | 0.4 | Review the Galago Holdings Limited documents previously pulled down from Relativity by the accounting team |
| Price, Breanna | 9/11/2023 | 0.3 | Call with W. Ruez and B. Price (A&M) to discuss the Twitter vendor analysis |
| Price, Breanna | 9/11/2023 | 0.9 | Search for Twitter agreements with West Realm Shires that encompass the smaller insertion order contracts |
| Price, Breanna | 9/11/2023 | 0.4 | Update the invoice payment frequency worksheet for Twitter |
| Price, Breanna | 9/11/2023 | 0.9 | Search Relativity for Galago Holding Limited related documents |
| Price, Breanna | 9/11/2023 | 2.9 | Search Relativity for WazirX related documents |
| Ramanathan, Kumanan | 9/11/2023 | 0.3 | Develop customer analysis calculator spreadsheet |
| Ruez, William | 9/11/2023 | 1.8 | Analyze Twitter AP as it relates to vendor analysis |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2023 through September 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ruez, William | 9/11/2023 | 0.3 | Call with W. Ruez and B. Price (A&M) to discuss the Twitter vendor analysis |
| Ruez, William | 9/11/2023 | 2.6 | Analyze Twitter documents re: vendor analysis |
| Ruez, William | 9/11/2023 | 2.1 | Create draft of Twitter tear sheet re: vendor analysis |
| Ryan, Laureen | 9/11/2023 | 0.3 | Correspond with A&M Team on exchange complaint and posts from defendant related thereto |
| Ryan, Laureen | 9/11/2023 | 0.2 | Correspond with A&M team regarding vendor preference analysis pre-paid balances |
| Ryan, Laureen | 9/11/2023 | 0.3 | Correspond with QE and A&M team regarding activity related to Euler governance Tokens |
| Ryan, Laureen | 9/11/2023 | 0.2 | Correspond with A&M team regarding updates to timing of certain workstreams within avoidance actions strategy |
| Ryan, Laureen | 9/11/2023 | 0.1 | Review current weeks PMO deck and update |
| Shanahan, Michael | 9/11/2023 | 2.3 | Review vendor tear sheets related to potential avoidance actions |
| Strong, Nichole | 9/11/2023 | 1.8 | Review results of targeted searches to identify additional payments to Roche Freedman |
| Strong, Nichole | 9/11/2023 | 2.4 | Correspondence with A&M team regarding investigation of crypto payments to Roche Freedman |
| Strong, Nichole | 9/11/2023 | 1.1 | Investigate correspondence within Debtor records to identify additional payments to Roche Freedman via fiat or cryptocurrency |
| Strong, Nichole | 9/11/2023 | 0.4 | Call with N. Strong and M. Sunkara (A&M) regarding withdrawals from FTX exchanges to wallet address 0xC60542E523Bb436058151556Af59EfDB116598Fc |
| Strong, Nichole | 9/11/2023 | 0.2 | Call with N. Strong and I. Patel (A&M) regarding review of RLA professional payment data for QE |
| Strong, Nichole | 9/11/2023 | 0.3 | Call with N. Strong and A. Cox (A&M) regarding documentation of review of third party productions |
| Sunkara, Manasa | 9/11/2023 | 0.4 | Call with N. Strong and M. Sunkara (A&M) regarding withdrawals from FTX exchanges to wallet address 0xC60542E523Bb436058151556Af59EfDB116598Fc |
| Arnett, Chris | 9/12/2023 | 0.3 | Receive feedback from B. Glueckstein (S&C) on preference analysis |
| Arnett, Chris | 9/12/2023 | 0.3 | Direct changes to preference analysis at request of B. Glueckstein (S&C) |
| Blanchard, Madison | 9/12/2023 | 1.1 | Continue to perform analysis relating to collateral tracing regarding Ledn proof of claim |
| Blanchard, Madison | 9/12/2023 | 0.4 | Call with P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding Ledn Proof of Claim |
| Blanchard, Madison | 9/12/2023 | 0.7 | Perform updates to TrustToken lending claim deck |
| Blanchard, Madison | 9/12/2023 | 2.7 | Prepare complaint relating to exchange customer preference at request of Counsel (S&C) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2023 through September 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanchard, Madison | 9/12/2023 | 0.5 | Call with P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding Ledn calculation of Liquidated Collateral |
| Blanchard, Madison | 9/12/2023 | 0.7 | Call with P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding Ledn collateral roll forward |
| Blanchard, Madison | 9/12/2023 | 0.8 | Call with P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding Ledn claim update |
| Blanchard, Madison | 9/12/2023 | 2.9 | Perform analysis relating to collateral tracing regarding Ledn proof of claim |
| Blanchard, Madison | 9/12/2023 | 1.2 | Continue preparation of complaint relating to exchange customer preference at request of Counsel (S&C) |
| Blanchard, Madison | 9/12/2023 | 0.9 | Working session with P. McGrath, M. Blanchard, M. Ebrey (A&M) updating Ledn lender deck |
| Chan, Jon | 9/12/2023 | 2.3 | Investigate activity related to specific transaction hashes related to potential debtor accounts |
| Chan, Jon | 9/12/2023 | 2.6 | Query database to trace specific funds related to a specific loan agreement for A&M avoidance investigation |
| Chan, Jon | 9/12/2023 | 2.3 | Query activity related to specific transaction hashes related to potential debtor accounts |
| Coverick, Steve | 9/12/2023 | 1.9 | Review and provide comments on potential preference settlement scenario analysis. |
| Cox, Allison | 9/12/2023 | 2.7 | Review QuickBooks expenses paid on behalf of Can Sun |
| Cox, Allison | 9/12/2023 | 0.5 | Call with J. Lee, A. Cox (A&M) to discuss Twilio tear sheet re: vendor preference analysis |
| Dobbs, Aaron | 9/12/2023 | 2.2 | Relativity searches for agreements for Tomochain as related to FTX Trading Ltd |
| Dobbs, Aaron | 9/12/2023 | 0.9 | Relativity searches for token swap agreements for Tomochain related to lender activity with FTX |
| Dobbs, Aaron | 9/12/2023 | 0.3 | Call with T. Gosau and A. Dobbs (A&M) to discuss Spacewell Interiors LLC vendor preference analysis summary |
| Dobbs, Aaron | 9/12/2023 | 1.9 | Relativity searches for agreements for Solscan as related to FTX Trading Ltd |
| Dobbs, Aaron | 9/12/2023 | 0.8 | Summarization of accounts payables assets details regarding Spacewell and FTX Exchange FZE |
| Dobbs, Aaron | 9/12/2023 | 1.1 | Relativity searches for borrowing agreements for Tomochain related to lender activity with FTX |
| Ebrey, Mason | 9/12/2023 | 0.7 | Call with P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding Ledn collateral roll forward |
| Ebrey, Mason | 9/12/2023 | 0.4 | Call with P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding Ledn Proof of Claim |
| Ebrey, Mason | 9/12/2023 | 0.9 | Working session with P. McGrath, M. Blanchard, M. Ebrey (A&M) updating Ledn lender deck |
| Ebrey, Mason | 9/12/2023 | 0.5 | Call with P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding Ledn calculation of Liquidated Collateral |

> ### FTX Trading Ltd., et al.,
> ### Time Detail by Activity by Professional
> ### September 1, 2023 through September 30, 2023

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ebrey, Mason | 9/12/2023 | 0.8 | Call with P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding Ledn claim update |
| Ebrey, Mason | 9/12/2023 | 0.7 | Make updates to TrustToken Lender Deck |
| Ebrey, Mason | 9/12/2023 | 3.1 | Make updates to Ledn collateral roll forward schedule |
| Ebrey, Mason | 9/12/2023 | 0.7 | Make updates to Ledn balance roll forward schedule |
| Gordon, Robert | 9/12/2023 | 0.4 | Call to discuss open items for historical financials with J. LaBella, C. Cipione, M. Cervi, J. Somerville, D. Schwartz (AP), R. Gordon, L. Ryan, M. Shanahan, K. Kearney, D. Hainline (A&M) |
| Gosau, Tracy | 9/12/2023 | 0.3 | Call with T. Gosau and A. Dobbs (A&M) to discuss Spacewell Interiors LLC vendor preference analysis summary |
| Gosau, Tracy | 9/12/2023 | 1.9 | Review supporting agreements for Spacewell Interiors LLC re: vendor payments preference analysis |
| Gosau, Tracy | 9/12/2023 | 0.4 | Prepare tear sheet summary for Spacewell Interiors LLC re: vendor payments preference analysis |
| Gosau, Tracy | 9/12/2023 | 2.1 | Review supporting payments schedules for Spacewell Interiors LLC re: vendor payments preference analysis |
| Helal, Aly | 9/12/2023 | 1.3 | Reconcile additional months for SBI clearing accounts under FTX Japan KK |
| Hoffer, Emily | 9/12/2023 | 0.6 | Update cash preference analysis workbook for outstanding SOFA 3 reconciliation items for use in cash preference analysis |
| Hoffer, Emily | 9/12/2023 | 0.4 | Update vendor tier stratification based on updates made to specific transactions in the cash preference analysis workbook that changes previous classifications for use in cash preference analysis |
| Hoffer, Emily | 9/12/2023 | 0.3 | Quality control counterparty overlay prior to importing into the cash database for use in identification of counterparties of various transactions |
| Hoffer, Emily | 9/12/2023 | 0.6 | Quality control of counterparty standardization workbook prior to being overlaid in the cash database for use in identify use of funds for specific transactions |
| Hoffer, Emily | 9/12/2023 | 0.9 | Review documents related to OTC Service AG transactions during preference period to determine classification of transactions for use in cash preference analysis |
| Hoffer, Emily | 9/12/2023 | 0.8 | Review documents on relativity to determine source of initial deposit of funds into Hannam Group Inc KEB Bank account |
| Hoffer, Emily | 9/12/2023 | 1.1 | Incorporate additional completed vendor preference analysis tear sheets to update the cash preference analysis deck |
| Kearney, Kevin | 9/12/2023 | 0.4 | Call to discuss open items for historical financials with J. LaBella, C. Cipione, M. Cervi, J. Somerville, D. Schwartz (AP), R. Gordon, L. Ryan, M. Shanahan, K. Kearney, D. Hainline (A&M) |
| Lee, Julian | 9/12/2023 | 0.3 | Update MMBOC, LLC tear sheet summary related to crypto transfer |
| Lee, Julian | 9/12/2023 | 0.5 | Call with J. Lee, A. Cox (A&M) to discuss Twilio tear sheet re: vendor preference analysis |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lee, Julian | 9/12/2023 | 0.1 | Update Hurry Up Slowly tear sheet summary re: vendor preference analysis |
| Lee, Julian | 9/12/2023 | 0.2 | Call with J. Lee, J. Chan (A&M) to discuss tracing of 6M USDC via the exchange for purposes of vendor preference analysis |
| Lee, Julian | 9/12/2023 | 0.7 | Update Twilio tear sheet summary re: vendor preference analysis |
| Lee, Julian | 9/12/2023 | 0.5 | Correspond with team regarding payment frequency re: payments to Twitter to evaluate ordinary course defense |
| Lee, Julian | 9/12/2023 | 1.4 | Review Twilio tear sheet summary re: vendor preference analysis |
| Lee, Julian | 9/12/2023 | 0.3 | Review Spacewell Interior tear sheet summary re: vendor preference analysis |
| Lee, Julian | 9/12/2023 | 0.2 | Review translation of Hannam Group KEB Hana Bank account for purposes of ingestion for cash database |
| Lee, Julian | 9/12/2023 | 0.1 | Correspond with team regarding Twitter tear sheet summary re: vendor preference analysis |
| Lee, Julian | 9/12/2023 | 0.2 | Correspond with team regarding status update of outstanding vendor tear sheets for preference analysis |
| Lee, Julian | 9/12/2023 | 0.1 | Correspond with team regarding Dentsu revised tear sheet re: vendor preference analysis |
| Lee, Julian | 9/12/2023 | 0.4 | Perform quality control review for various tear sheet summaries re: vendor preference analysis |
| McGrath, Patrick | 9/12/2023 | 0.4 | Call with P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding Ledn Proof of Claim |
| McGrath, Patrick | 9/12/2023 | 0.9 | Review Ledn analysis and proof of claim regarding lender relationship |
| McGrath, Patrick | 9/12/2023 | 2.7 | Perform analysis of transactions between Debtors and insiders at the request of counsel |
| McGrath, Patrick | 9/12/2023 | 0.7 | Call with P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding Ledn collateral roll forward |
| McGrath, Patrick | 9/12/2023 | 0.8 | Call with P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding Ledn claim update |
| McGrath, Patrick | 9/12/2023 | 0.5 | Call with P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding Ledn calculation of Liquidated Collateral |
| McGrath, Patrick | 9/12/2023 | 0.9 | Working session with P. McGrath, M. Blanchard, M. Ebrey (A&M) updating Ledn lender deck |
| Medway, David | 9/12/2023 | 0.8 | Call with M. Shanahan and D. Medway (A&M) regarding status of pending professionals workstream analyses |
| Medway, David | 9/12/2023 | 0.8 | Call with N. Strong and D. Medway (A&M) regarding status of pending professionals workstream analyses |
| Price, Breanna | 9/12/2023 | 1.3 | Begin the Relativity search for WazirX for the purposes of the lender analysis |
| Price, Breanna | 9/12/2023 | 0.2 | Call with W. Ruez and B. Price (A&M) to discuss the Twitter invoice payment frequency |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Price, Breanna | 9/12/2023 | 1.9 | Continue the Relativity search for WazirX for the purposes of the lender analysis |
| Price, Breanna | 9/12/2023 | 0.3 | Complete the Bitfinex vendor slide deck for the purposes of the preference analysis |
| Price, Breanna | 9/12/2023 | 2.1 | Search Relativity for Slack messages related to WazirX for the purposes of the lender analysis |
| Price, Breanna | 9/12/2023 | 0.9 | Complete the invoice payment frequency analysis for Twitter |
| Ramanathan, Kumanan | 9/12/2023 | 1.6 | Review customer thresholds impacts versus customer balances for small accounts |
| Ruez, William | 9/12/2023 | 1.7 | Analyze payment frequency for Twitter vendor analysis |
| Ruez, William | 9/12/2023 | 0.9 | Review of Meta Platforms tear sheet and supporting documents re: vendor analysis |
| Ruez, William | 9/12/2023 | 0.2 | Call with W. Ruez and B. Price (A&M) to discuss the Twitter invoice payment frequency |
| Ruez, William | 9/12/2023 | 1.3 | Update tear sheet for Twitter re: vendor analysis |
| Ryan, Laureen | 9/12/2023 | 0.2 | Correspond with Alix and A&M team regarding additional payments to insiders |
| Ryan, Laureen | 9/12/2023 | 0.6 | Correspond with A&M team regarding inquiries from QE on founders loan history |
| Ryan, Laureen | 9/12/2023 | 0.3 | Correspond with A&M team regarding inquiries from FTI on BlockFi activity |
| Ryan, Laureen | 9/12/2023 | 0.3 | Correspond with A&M team regarding documenting cash repository process |
| Ryan, Laureen | 9/12/2023 | 0.7 | Correspond with A&M team regarding avoidance action strategy and workplan |
| Ryan, Laureen | 9/12/2023 | 0.3 | Correspond with A&M team regarding additional preference analysis for vendors who received payments over $500,000 |
| Ryan, Laureen | 9/12/2023 | 0.2 | Correspond with QE and A&M team regarding final Bankman and Fried FTX Transaction Summary |
| Ryan, Laureen | 9/12/2023 | 0.4 | Call to discuss open items for historical financials with J. LaBella, C. Cipione, M. Cervi, J. Somerville, D. Schwartz (AP), R. Gordon, L. Ryan, M. Shanahan, K. Kearney, D. Hainline (A&M) |
| Ryan, Laureen | 9/12/2023 | 0.6 | Review documents gathered to respond to QE's inquiries related to founders loan activity |
| Shanahan, Michael | 9/12/2023 | 1.7 | Review supporting analyses to vendor tear sheets |
| Shanahan, Michael | 9/12/2023 | 1.4 | Review and revise vendor tear sheets |
| Shanahan, Michael | 9/12/2023 | 0.4 | Call to discuss open items for historical financials with J. LaBella, C. Cipione, M. Cervi, J. Somerville, D. Schwartz (AP), R. Gordon, L. Ryan, M. Shanahan, K. Kearney, D. Hainline (A&M) |
| Shanahan, Michael | 9/12/2023 | 0.8 | Call with M. Shanahan and D. Medway (A&M) regarding status of pending professionals workstream analyses |

> **FTX Trading Ltd., et al.,**
> *Time Detail by Activity by Professional*
> *September 1, 2023 through September 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 9/12/2023 | 1.8 | Reconcile Bankman-Fried transaction summary and follow-ups to filed amounts on the docket |
| Sloan, Austin | 9/12/2023 | 1.2 | Process additional Eurobank bank statements in valdi8. In regards to cash database construction |
| Sloan, Austin | 9/12/2023 | 1.1 | Create Eurobank statement detail load file in relation to cash database |
| Strong, Nichole | 9/12/2023 | 0.8 | Call with N. Strong and D. Medway (A&M) regarding status of pending professionals workstream analyses |
| Strong, Nichole | 9/12/2023 | 1.1 | Review and update schedule documenting A&M review of third party productions |
| Strong, Nichole | 9/12/2023 | 2.2 | Review and update schedule summarizing Redwood and Teknos valuations to include additional comparative attributes |
| Strong, Nichole | 9/12/2023 | 1.9 | Prepare lead schedule summarizing payments to RLA, bifurcated for all time and preference period |
| Sullivan, Christopher | 9/12/2023 | 0.9 | Provide comments to initial model assumptions for preferences actions |
| Walia, Gaurav | 9/12/2023 | 2.9 | Prepare a summary of claims analysis for certain accounts with less than $100 balance |
| Walia, Gaurav | 9/12/2023 | 2.9 | Prepare a template for user exchange activity data required to prepare a more detailed user analysis |
| Walia, Gaurav | 9/12/2023 | 2.9 | Prepare a summary user activity analysis for several customers requested by S&C |
| Walia, Gaurav | 9/12/2023 | 0.4 | Provide user exchange activity analysis on several customers related to complain exhibits to be filed |
| Walia, Gaurav | 9/12/2023 | 2.8 | Update the user activity calculator to model a sample addition to the assets and reduction in claims |
| Wilson, David | 9/12/2023 | 2.8 | Complete user analytics report request for four accounts over two time periods |
| Arnett, Chris | 9/13/2023 | 0.4 | Provide feedback to avoidance team on FTI request for clarification on BlockFi analysis |
| Blanchard, Madison | 9/13/2023 | 1.3 | Update complaint for Counsel (S&C) relating to customer exchange preference activity and asset quantities |
| Blanchard, Madison | 9/13/2023 | 2.4 | Updates Ledn lending claim deck for liquidated collateral |
| Blanchard, Madison | 9/13/2023 | 0.2 | Quality control review of complaint for Counsel (S&C) relating to customer exchange preference activity |
| Blanchard, Madison | 9/13/2023 | 0.8 | Working session with L. Ryan, M. Blanchard (A&M) regarding response to UCC queries |
| Blanchard, Madison | 9/13/2023 | 2.3 | Prepare response to UCC queries relating to lender |
| Blanchard, Madison | 9/13/2023 | 0.4 | Review of investment transaction analysis requested by Counsel (QE) |
| Blanchard, Madison | 9/13/2023 | 2.9 | Updates TrustToken lending claim deck for documented loans |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanchard, Madison | 9/13/2023 | 0.1 | Call with E. Hoffer, M. Blanchard (A&M) regarding complaint preparation for Counsel (S&C) |
| Blanchard, Madison | 9/13/2023 | 0.3 | Call with D. Medway, M. Blanchard (A&M) regarding response to UCC queries |
| Blanchard, Madison | 9/13/2023 | 0.5 | Call with M. Blanchard, M. Ebrey (A&M) regarding updates to collateral balance roll forward approach |
| Canale, Alex | 9/13/2023 | 0.9 | Review and edit summary of crypto withdrawals by asset type for exchange preference analysis |
| Canale, Alex | 9/13/2023 | 0.3 | Correspond with A&M team regarding Ledn lender analysis |
| Canale, Alex | 9/13/2023 | 0.4 | Analyze fiat withdrawals made from exchange around petition date |
| Chan, Jon | 9/13/2023 | 2.7 | Investigate activity related to specific entities related to A&M debtor investigation |
| Cox, Allison | 9/13/2023 | 2.3 | Summarize payments paid on behalf to Can Sun |
| Cox, Allison | 9/13/2023 | 2.1 | Document review in relation to Twilio Amex payment invoices |
| Cox, Allison | 9/13/2023 | 1.9 | Document review in relation to Twilio potential defense claims |
| Cox, Allison | 9/13/2023 | 0.3 | Call with J . Lee, A. Cox (A&M) to discuss Twilio tear sheet summary |
| Cox, Allison | 9/13/2023 | 0.1 | Call with P. McGrath, A. Cox (A&M) to discuss expenses paid on behalf re: Can Sun Analysis |
| Dobbs, Aaron | 9/13/2023 | 3.1 | Consolidate preference period transaction activity for Solscan data to assess potential lender relationship |
| Ebrey, Mason | 9/13/2023 | 0.4 | Make updates to Ledn balance roll forward schedule |
| Ebrey, Mason | 9/13/2023 | 2.9 | Update Ledn lender claim summary deck |
| Ebrey, Mason | 9/13/2023 | 3.1 | Add tables to TrustToken Lender summary deck |
| Ebrey, Mason | 9/13/2023 | 0.5 | Call with M. Blanchard, M. Ebrey (A&M) regarding updates to collateral balance roll forward approach |
| Gosau, Tracy | 9/13/2023 | 0.2 | Update tear sheet summary for Spacewell Interiors LLC re: vendor payments preference analysis |
| Gosau, Tracy | 9/13/2023 | 2.2 | Review deliverables for Spacewell Interiors LLC re: vendor payments preference analysis |
| Hainline, Drew | 9/13/2023 | 0.4 | Respond to questions on petition date prepaid balances to support preference analysis |
| Hainline, Drew | 9/13/2023 | 0.1 | Call with D. Hainline, J. Lee (A&M) to discuss prepaid asset balance for Twilio |
| Helal, Aly | 9/13/2023 | 2.1 | Reconcile additional months for SBI clearing accounts under FTX Japan KK |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2023 through September 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hoffer, Emily | 9/13/2023 | 0.8 | Review payments made to Robert Lee & Associates for quality control purposes to determine if updates are necessary prior to sharing with counsel |
| Hoffer, Emily | 9/13/2023 | 0.1 | Update weekly reporting for updates to bank completion status for use in management meeting |
| Hoffer, Emily | 9/13/2023 | 2.6 | Implement categorization updates for various investments in cash preference analysis workpaper for use in cash preference analysis deck |
| Hoffer, Emily | 9/13/2023 | 1.6 | Quality control review of customer preference exhibit for Marina et al for any updates prior to sending to counsel |
| Hoffer, Emily | 9/13/2023 | 0.4 | Call with M. Shanahan, J. Lee and E. Hoffer (A&M) to discuss outstanding reconciliation items between SOFA3, cash preference analysis to determine classification updates |
| Hoffer, Emily | 9/13/2023 | 0.5 | Call with E. Hoffer and B. Price (A&M) to discuss the progress of the WazirX loan analysis for the purposes of the lender preference analysis |
| Hoffer, Emily | 9/13/2023 | 0.3 | Call with M. Shanahan, J. Lee and E. Hoffer (A&M) to discuss reconciliation of payments made to Robert Lee & Associates to cash preference analysis for purposes of sharing with counsel |
| Hoffer, Emily | 9/13/2023 | 0.1 | Call with E. Hoffer, M. Blanchard (A&M) regarding complaint preparation for Counsel (S&C) |
| Hoffer, Emily | 9/13/2023 | 0.2 | Communicate with team about QuickBooks review of various vendor counterparties for use in cash preference analysis |
| Konig, Louis | 9/13/2023 | 1.8 | Quality control and review of output related to targeted user analysis requests |
| Konig, Louis | 9/13/2023 | 1.2 | Script database related to targeted user analysis requests |
| Lee, Julian | 9/13/2023 | 0.3 | Correspond with team re: status of vendor tear sheets for review |
| Lee, Julian | 9/13/2023 | 0.1 | Review bank communication tracker for weekly PMO update |
| Lee, Julian | 9/13/2023 | 0.1 | Correspond with team regarding historical data requests re: Paxos, Bittrex |
| Lee, Julian | 9/13/2023 | 0.8 | Update MMBOC, LLC tear sheet summary related to claim filed against debtor |
| Lee, Julian | 9/13/2023 | 0.9 | Update Twilio tear sheet summary re: vendor preference analysis |
| Lee, Julian | 9/13/2023 | 0.4 | Correspond with S&C, debtor regarding potential debtor account with Bank Frick & Co |
| Lee, Julian | 9/13/2023 | 0.4 | Review payments to Robert Lee Associates during preference period compared to SOFA 3 data, cash database |
| Lee, Julian | 9/13/2023 | 0.6 | Revise Twilio tear sheet summary re: vendor preference analysis |
| Lee, Julian | 9/13/2023 | 0.2 | Update summary status for vendor preference analysis for $500k - $1.5M tier |
| Lee, Julian | 9/13/2023 | 0.2 | Correspond with Asia team regarding payments to GIRO payroll for purposes of cash preference analysis classification |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2023 through September 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lee, Julian | 9/13/2023 | 0.1 | Update cash preference analysis deck to incorporate additional vendor tear sheets |
| Lee, Julian | 9/13/2023 | 0.3 | Call with M. Shanahan, J. Lee and E. Hoffer (A&M) to discuss reconciliation of payments made to Robert Lee & Associates to cash preference analysis for purposes of sharing with counsel |
| Lee, Julian | 9/13/2023 | 0.4 | Call with M. Shanahan, J. Lee and E. Hoffer (A&M) to discuss outstanding reconciliation items between SOFA3, cash preference analysis to determine classification updates |
| Lee, Julian | 9/13/2023 | 0.3 | Call with J . Lee, A. Cox (A&M) to discuss Twilio tear sheet summary |
| Lee, Julian | 9/13/2023 | 0.2 | Call with J. Lee, N. Strong (A&M) to discuss preference period payments to RLA in SOFA 3, cash database |
| Lee, Julian | 9/13/2023 | 0.1 | Call with D. Hainline, J. Lee (A&M) to discuss prepaid asset balance for Twilio |
| Lee, Julian | 9/13/2023 | 0.4 | Call with M. Shanahan, J. Lee (A&M) to discuss tear sheet summaries re: Twilio, Twitter for vendor preference analysis |
| Lee, Julian | 9/13/2023 | 0.1 | Call with M. Shanahan, J. Lee (A&M) to discuss tear sheet summary for MMBOC, LLC re: vendor preference analysis |
| Li, Summer | 9/13/2023 | 0.6 | Review of accounting entries to understand if Quoine Pte had engaged with a payroll vendor for the potential preference analysis |
| McGrath, Patrick | 9/13/2023 | 0.9 | Identification of Debtor entities for specific transactions related to ventures investments |
| McGrath, Patrick | 9/13/2023 | 2.2 | Review ventures investment including transactions from Debtors funding the venture investments |
| McGrath, Patrick | 9/13/2023 | 1.6 | Review non-customer preference analysis on complaint |
| McGrath, Patrick | 9/13/2023 | 0.1 | Call with P. McGrath, A. Cox (A&M) to discuss expenses paid on behalf re: Can Sun Analysis |
| McGrath, Patrick | 9/13/2023 | 0.4 | Call with M. Shanahan and P. McGrath regarding classification of debtor wallets |
| McGrath, Patrick | 9/13/2023 | 2.8 | Analyze and summarize transactions between Debtors and insiders at the request of counsel |
| Medway, David | 9/13/2023 | 0.8 | Review materials summarizing RLA payment history and prepare follow up questions |
| Medway, David | 9/13/2023 | 0.7 | Review potential claims analysis updated as an result of UCC inquiries |
| Medway, David | 9/13/2023 | 0.3 | Internal communications regarding analysis to identify summarize RLA payment history |
| Medway, David | 9/13/2023 | 0.6 | Review progress of efforts to gather payment support requested by QE |
| Medway, David | 9/13/2023 | 0.3 | Call with D. Medway, M. Blanchard (A&M) regarding response to UCC queries |
| Price, Breanna | 9/13/2023 | 2.6 | Create an timeline of events related to the Galago Holdings for the purpose of the lender analysis |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2023 through September 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Price, Breanna | 9/13/2023 | 0.6 | Check the top three counterparties for the SOFA filing, and check that the cash database has the same counterparties for those transactions |
| Price, Breanna | 9/13/2023 | 0.5 | Call with E. Hoffer and B. Price (A&M) to discuss the progress of the WazirX loan analysis for the purposes of the lender preference analysis |
| Ramanathan, Kumanan | 9/13/2023 | 0.8 | Review customer schedule template and adjust |
| Ramanathan, Kumanan | 9/13/2023 | 0.4 | Call with G. Walia (A&M) to discuss customer data queries |
| Ruez, William | 9/13/2023 | 1.9 | Finalize tear sheet for Twitter re: vendor analysis |
| Ryan, Laureen | 9/13/2023 | 0.8 | Review materials to be shared with FTI related to the BlockFi claim |
| Ryan, Laureen | 9/13/2023 | 0.3 | Review Stacked Investment analysis for QE |
| Ryan, Laureen | 9/13/2023 | 0.2 | Correspond with QE and A&M Team regarding Teknos document review and the large production from RLS |
| Ryan, Laureen | 9/13/2023 | 0.4 | Review draft exhibits for complaint |
| Ryan, Laureen | 9/13/2023 | 0.2 | Correspond with QE and A&M team regarding requests for analysis related to Stacked Venture Book Investment |
| Ryan, Laureen | 9/13/2023 | 0.8 | Working session with L. Ryan, M. Blanchard (A&M) regarding response to UCC queries |
| Ryan, Laureen | 9/13/2023 | 0.6 | Correspond with S&C and A&M team regarding various preference action exhibit requests |
| Ryan, Laureen | 9/13/2023 | 0.2 | Correspond with A&M team regarding Stacked Venture Book Investment analysis for QE |
| Ryan, Laureen | 9/13/2023 | 0.3 | Correspond with A&M Team regarding observations on draft exhibits for complaint |
| Ryan, Laureen | 9/13/2023 | 1.1 | Call with L. Ryan, M. Shanahan (A&M) to discuss strategy and approach to avoidance action workstreams |
| Ryan, Laureen | 9/13/2023 | 0.3 | Call with L. Ryan, N. Strong (A&M) to discuss revisions to schedule of payments from FTX entities to Robert Lee & Associates |
| Shanahan, Michael | 9/13/2023 | 0.6 | Review ordinary course analysis for Twilio |
| Shanahan, Michael | 9/13/2023 | 2.2 | Review and revise updated vendor tear sheets |
| Shanahan, Michael | 9/13/2023 | 1.2 | Review and revise updated supporting analysis to vendor tear sheets |
| Shanahan, Michael | 9/13/2023 | 0.1 | Call with M. Shanahan, J. Lee (A&M) to discuss tear sheet summary for MMBOC, LLC re: vendor preference analysis |
| Shanahan, Michael | 9/13/2023 | 0.4 | Call with M. Shanahan and P. McGrath regarding classification of debtor wallets |
| Sloan, Austin | 9/13/2023 | 1.1 | Create Eurobank statement summary load file in relation to cash database |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2023 through September 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Sloan, Austin | 9/13/2023 | 1.4 | Create National Australia Bank statement summary load file in relation to cash database |
| Sloan, Austin | 9/13/2023 | 1.7 | Create KEB Hana statement summary load file in relation to cash database |
| Strong, Nichole | 9/13/2023 | 1.4 | Refine and circulate lead schedule summarizing payments to RLA, bifurcated for all time and preference period |
| Strong, Nichole | 9/13/2023 | 2.6 | Correspondence with A&M team to discuss materials previously circulated summarizing FTX Share Raises |
| Strong, Nichole | 9/13/2023 | 1.5 | Correspondence with A&M team to discuss payment and invoice frequency analysis related to professionals |
| Strong, Nichole | 9/13/2023 | 0.2 | Call with J. Lee, N. Strong (A&M) to discuss preference period payments to RLA in SOFA 3, cash database |
| Strong, Nichole | 9/13/2023 | 1.2 | Call with S. Hill (QE) and N. Strong (A&M) to discuss ad-hoc requests related to payments to professionals |
| Strong, Nichole | 9/13/2023 | 0.3 | Call with L. Ryan, N. Strong (A&M) to discuss revisions to schedule of payments from FTX entities to Robert Lee & Associates |
| Walia, Gaurav | 9/13/2023 | 1.7 | Review the user exchange activity data request output and provide feedback |
| Walia, Gaurav | 9/13/2023 | 0.4 | Call with K. Ramanathan (A&M) to discuss customer data queries |
| Baker, Kevin | 9/14/2023 | 1.1 | Call with R. Johnson, K. Baker, L. Konig, and D. Wilson (A&M) to transition user analysis daily process |
| Blanchard, Madison | 9/14/2023 | 2.4 | Updates TrustToken lending claim deck for lending history |
| Blanchard, Madison | 9/14/2023 | 1.8 | Continue to update TrustToken lending claim deck for lending history |
| Blanchard, Madison | 9/14/2023 | 2.1 | Continue to update Ledn lending claim deck for liquidated collateral relating to proof of claim filed |
| Blanchard, Madison | 9/14/2023 | 0.6 | Call with P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding lender proof of claim |
| Blanchard, Madison | 9/14/2023 | 0.4 | Call with P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding valuation of lender collateral |
| Blanchard, Madison | 9/14/2023 | 2.8 | Update Ledn lending claim deck for liquidated collateral relating to proof of claim filed |
| Coverick, Steve | 9/14/2023 | 1.0 | Call with K. Ramanathan, S. Coverick (A&M) to discuss customer preference scenario calculations |
| Coverick, Steve | 9/14/2023 | 0.9 | Review and provide comments on [redacted] customer preference settlement analysis |
| Coverick, Steve | 9/14/2023 | 0.7 | Call with E. Mosley, S. Coverick, K. Ramanathan, C. Sullivan, G. Walia (A&M) re: customer preference analysis |
| Coverick, Steve | 9/14/2023 | 2.8 | Review and provide comments on revised draft of customer preference settlement scenario analysis |
| Cox, Allison | 9/14/2023 | 1.7 | Review Can Sun payments on behalf summary |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cox, Allison | 9/14/2023 | 0.3 | Call with P. McGrath, A. Cox (A&M) to discuss insider payment analysis to Can Sun |
| Dobbs, Aaron | 9/14/2023 | 2.7 | Relativity searches for token swap agreements for Solscan transactions related to lender activity with Tomochain |
| Ebrey, Mason | 9/14/2023 | 0.6 | Call with P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding lender proof of claim |
| Ebrey, Mason | 9/14/2023 | 1.6 | Make updates to Ledn lender summary deck |
| Ebrey, Mason | 9/14/2023 | 1.5 | Review of updates made to Ledn Proof of Claim summary |
| Ebrey, Mason | 9/14/2023 | 3.1 | Make updates to TrustToken Lender Deck |
| Ebrey, Mason | 9/14/2023 | 0.1 | Call with P. McGrath, M. Ebrey (A&M) regarding PowerBI pricing pulls for insider payments |
| Ebrey, Mason | 9/14/2023 | 0.4 | Call with P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding valuation of lender collateral |
| Helal, Aly | 9/14/2023 | 1.7 | Collect support for lending activity between debtors and Ashla International |
| Helal, Aly | 9/14/2023 | 1.3 | Review the presentations prepared as part of the vendors preference analysis workstream |
| Helal, Aly | 9/14/2023 | 1.0 | Call with A. Helal and E. Hoffer (A&M) to discuss review of additional day of transactions to determine potential impact to relevant preference analysis workstreams |
| Helal, Aly | 9/14/2023 | 1.2 | Analyze the transactions that happened on August 12 2022, to determine the impact on preference analysis workstreams |
| Hoffer, Emily | 9/14/2023 | 0.8 | Update totals, number of counterparties within cash preference deck table to reflect updated numbers based on detailed review of transactions |
| Hoffer, Emily | 9/14/2023 | 0.6 | Update funnel graph to reflect new classification totals to be used in the cash preference analysis deck |
| Hoffer, Emily | 9/14/2023 | 0.3 | Call with N. Strong and E. Hoffer (A&M) to discuss professional firm preference analysis workpaper for purposes of using in an quality control review of cash preference analysis |
| Hoffer, Emily | 9/14/2023 | 1.1 | Review pivot tables in the cash preference analysis workbook as an quality control check for cash preference analysis summary |
| Hoffer, Emily | 9/14/2023 | 1.0 | Call with A. Helal and E. Hoffer (A&M) to discuss review of additional day of transactions to determine potential impact to relevant preference analysis workstreams |
| Hoffer, Emily | 9/14/2023 | 0.9 | Standardize counterparty names related to excluded vendor transactions to create unique listing of counterparties for use in the cash preference analysis |
| Hoffer, Emily | 9/14/2023 | 0.7 | Review cash preference analysis deck to determine outstanding items to update |
| Hoffer, Emily | 9/14/2023 | 0.7 | Standardize counterparty names related to intercompany transactions to create unique listing of counterparties for use in the cash preference analysis |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2023 through September 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hoffer, Emily | 9/14/2023 | 2.1 | Update categorization of various transactions identified by CMS to different counterparties in SOFA 3 to the cash preference analysis workbook for purposes of updating cash preference analysis deck |
| Johnson, Robert | 9/14/2023 | 1.1 | Call with R. Johnson, K. Baker, L. Konig, and D. Wilson (A&M) to transition user analysis daily process |
| Konig, Louis | 9/14/2023 | 2.8 | Document findings related to targeted user analysis requests |
| Konig, Louis | 9/14/2023 | 2.4 | Document findings related to customer-level customer reporting |
| Konig, Louis | 9/14/2023 | 2.0 | Quality control and review of output related to customer-level customer reporting |
| Konig, Louis | 9/14/2023 | 1.8 | Script database related to customer-level customer reporting |
| Konig, Louis | 9/14/2023 | 1.1 | Call with R. Johnson, K. Baker, L. Konig, and D. Wilson (A&M) to transition user analysis daily process |
| Lee, Julian | 9/14/2023 | 0.2 | Update tear sheet summary re: MMBOC LLC for vendor preference analysis |
| Lee, Julian | 9/14/2023 | 0.3 | Update tear sheet summaries re: Dentsu, Spacewell for vendor preference analysis |
| McGrath, Patrick | 9/14/2023 | 0.4 | Call with P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding valuation of lender collateral |
| McGrath, Patrick | 9/14/2023 | 0.3 | Call with P. McGrath, A. Cox (A&M) to discuss insider payment analysis to Can Sun |
| McGrath, Patrick | 9/14/2023 | 0.6 | Call with P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding lender proof of claim |
| McGrath, Patrick | 9/14/2023 | 2.9 | Summarize transactions between Debtors and insiders |
| McGrath, Patrick | 9/14/2023 | 2.4 | Review summary of lending arrangements with Ledn |
| Medway, David | 9/14/2023 | 1.4 | Review and edit materials summarizing results of supplemental Teknos production |
| Medway, David | 9/14/2023 | 0.3 | Call with W. Ruez and D. Medway regarding results of review of Teknos supplemental production |
| Medway, David | 9/14/2023 | 0.3 | Call with M. Shanahan and D. Medway regarding results of review of Teknos supplemental production |
| Mosley, Ed | 9/14/2023 | 1.6 | Review of preference data for use in formulating plan adjustments |
| Mosley, Ed | 9/14/2023 | 0.7 | Call with E. Mosley, S. Coverick, K. Ramanathan, C. Sullivan, G. Walia (A&M) re: customer preference analysis |
| Patel, Ishika | 9/14/2023 | 1.1 | Perform targeted searches on Relativity for supporting documents of additional professional payments to Latham & Watkins and Prospera |
| Ramanathan, Kumanan | 9/14/2023 | 1.0 | Call with K. Ramanathan, S. Coverick (A&M) to discuss customer balance scenario calculations |
| Ramanathan, Kumanan | 9/14/2023 | 0.7 | Review user analysis template and provide feedback |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 9/14/2023 | 0.5 | Call with R. Perubhatla (FTX), K. Ramanathan, A. Mohammed, M. Flynn (A&M) to discuss technology and engineering matters for estate |
| Ramanathan, Kumanan | 9/14/2023 | 1.6 | Prepare updated user analysis using illustrative scenario with three customers |
| Ramanathan, Kumanan | 9/14/2023 | 1.1 | Call with G. Walia (A&M) to discuss customer analysis |
| Ramanathan, Kumanan | 9/14/2023 | 0.7 | Call with E. Mosley, S. Coverick, K. Ramanathan, C. Sullivan, G. Walia (A&M) re: customer user analysis |
| Ramanathan, Kumanan | 9/14/2023 | 1.3 | Review detailed customer threshold details and list potential scenarios |
| Ruez, William | 9/14/2023 | 2.6 | Draft summary of analysis re: Teknos valuation reports |
| Ruez, William | 9/14/2023 | 0.3 | Call with W. Ruez and D. Medway A&M) regarding results of review of Teknos supplemental production |
| Ryan, Laureen | 9/14/2023 | 0.6 | Meeting with L. Ryan, M. Shanahan (A&M) regarding vendor preference analysis and professionals production |
| Ryan, Laureen | 9/14/2023 | 0.2 | Review PMO draft with workstream planner for avoidance activities |
| Ryan, Laureen | 9/14/2023 | 0.6 | Correspond with S&C and A&M Team regarding review of draft complaint |
| Ryan, Laureen | 9/14/2023 | 0.2 | Correspond with A&M team UCC requests for documents |
| Ryan, Laureen | 9/14/2023 | 0.3 | Correspond with A&M team regarding preference analysis for vendors with payments over $500,000 |
| Ryan, Laureen | 9/14/2023 | 0.3 | Correspond with A&M Team regarding observations on Structured Ventures investment |
| Shanahan, Michael | 9/14/2023 | 0.2 | Review and revise PMO slide for upcoming meeting |
| Shanahan, Michael | 9/14/2023 | 0.3 | Call with M. Shanahan and D. Medway (A&M) regarding results of review of Teknos supplemental production |
| Shanahan, Michael | 9/14/2023 | 0.2 | Communication to/from counsel regarding professionals review |
| Shanahan, Michael | 9/14/2023 | 0.3 | Communications to/from team regarding updates to cash preference deck |
| Shanahan, Michael | 9/14/2023 | 1.6 | Preliminary review of documents related to Teknos analysis |
| Shanahan, Michael | 9/14/2023 | 2.4 | Review updates to cash preference deck |
| Shanahan, Michael | 9/14/2023 | 1.9 | Review updated vendor tear sheets and supporting documents |
| Sloan, Austin | 9/14/2023 | 2.2 | Reconcile additional KEB Hana bank statement detail and summary data. In regards to cash database construction |
| Sloan, Austin | 9/14/2023 | 2.4 | Reconcile additional Eurobank bank statement detail and summary data. In regards to cash database construction |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Strong, Nichole | 9/14/2023 | 0.3 | Call with N. Strong and E. Hoffer (A&M) to discuss professional firm preference analysis workpaper for purposes of using in an quality control review of cash preference analysis |
| Strong, Nichole | 9/14/2023 | 2.3 | Develop and communicate work plan for preparing payment and invoice frequency analysis related to professionals |
| Sullivan, Christopher | 9/14/2023 | 0.7 | Call with E. Mosley, S. Coverick, K. Ramanathan, C. Sullivan, G. Walia (A&M) re: customer preference analysis |
| Walia, Gaurav | 9/14/2023 | 2.6 | Incorporate the plan assumptions waterfall into the Com exchange analysis |
| Walia, Gaurav | 9/14/2023 | 1.1 | Call with K. Ramanathan (A&M) to discuss customer analysis |
| Walia, Gaurav | 9/14/2023 | 0.4 | Prepare a list of open items as it relates to the user exchange activity analysis |
| Walia, Gaurav | 9/14/2023 | 2.2 | Develop the initial user exchange activity analysis for the Com exchange |
| Walia, Gaurav | 9/14/2023 | 1.2 | Prepare summary tables of the Com user exchange activity analysis |
| Walia, Gaurav | 9/14/2023 | 2.7 | Develop the initial user exchange activity analysis for the US exchange |
| Walia, Gaurav | 9/14/2023 | 1.8 | Prepare summary tables of the US user exchange activity analysis |
| Walia, Gaurav | 9/14/2023 | 2.4 | Incorporate the plan assumptions waterfall into the US exchange analysis |
| Walia, Gaurav | 9/14/2023 | 0.7 | Call with E. Mosley, S. Coverick, K. Ramanathan, C. Sullivan, G. Walia (A&M) re: customer user analysis |
| Wilson, David | 9/14/2023 | 2.7 | Complete internal A&M user analytics request for multiple individuals |
| Wilson, David | 9/14/2023 | 1.1 | Call with R. Johnson, K. Baker, L. Konig, and D. Wilson (A&M) to transition user analysis daily process |
| Arnett, Chris | 9/15/2023 | 0.4 | Discuss non-customer avoidance action status update with C. Arnett, S. Coverick (A&M) |
| Blanchard, Madison | 9/15/2023 | 0.4 | Call with L. Ryan, M. Blanchard (A&M) to discuss pricing updates to exhibits requested by S&C for Voyager mediation |
| Blanchard, Madison | 9/15/2023 | 0.3 | Call with P. McGrath and M. Blanchard regarding non-customer preference analyses for counsel |
| Blanchard, Madison | 9/15/2023 | 1.1 | Call with M. Blanchard, M. Ebrey (A&M) regarding progress of TrustToken lender summary deck |
| Blanchard, Madison | 9/15/2023 | 0.4 | Updates TrustToken lending claim deck relating to appendices |
| Blanchard, Madison | 9/15/2023 | 2.1 | Updates TrustToken lending claim deck relating to preference exposure |
| Blanchard, Madison | 9/15/2023 | 2.1 | Quality control review of draft complaint prepared in relation to customer preference analysis |
| Blanchard, Madison | 9/15/2023 | 1.1 | Prepare supporting analysis for upcoming lender mediation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanchard, Madison | 9/15/2023 | 0.9 | Updates TrustToken lending claim deck relating to proof of claim summary |
| Canale, Alex | 9/15/2023 | 0.4 | Correspond with A&M team regarding Voyager mediation statement |
| Canale, Alex | 9/15/2023 | 0.2 | Call with L. Ryan, A. Canale (A&M) to discuss request from S&C for exhibit pricing updates for Voyager mediation |
| Canale, Alex | 9/15/2023 | 0.6 | Prepare Voyager mediation schedules using CoinMetrics pricing |
| Coverick, Steve | 9/15/2023 | 0.7 | Discuss customer interim report re: KYC/AML with E. Mosley, S. Coverick, K. Ramanathan (A&M) |
| Coverick, Steve | 9/15/2023 | 0.1 | Call with L. Ryan, S. Coverick (A&M) to discuss deck preparation for Voyager mediation |
| Coverick, Steve | 9/15/2023 | 1.6 | Review and provide comments on revised draft of customer preference scenario analysis |
| Coverick, Steve | 9/15/2023 | 0.7 | Discuss avoidance action workstream status update with L. Ryan, S. Coverick (A&M) |
| Coverick, Steve | 9/15/2023 | 0.1 | Discuss Voyager mediation materials with B. Beller (S&C) |
| Coverick, Steve | 9/15/2023 | 0.4 | Discuss non-customer avoidance action status update with C. Arnett, S. Coverick (A&M) |
| Cox, Allison | 9/15/2023 | 0.5 | Call with N. Strong and A. Cox (A&M) regarding professional firms payment frequency analysis |
| Cox, Allison | 9/15/2023 | 2.1 | Update professional firms payment frequency analysis for first set of firms |
| Ebrey, Mason | 9/15/2023 | 1.1 | Call with M. Blanchard, M. Ebrey (A&M) regarding progress of TrustToken lender summary deck |
| Ebrey, Mason | 9/15/2023 | 2.4 | Review of comments and subsequent updates to Ledn deck |
| Ebrey, Mason | 9/15/2023 | 2.7 | Review of comments and subsequent updates to TrustToken deck |
| Gosau, Tracy | 9/15/2023 | 0.5 | Review post-petition payment for Spacewell Interiors LLC re: vendor payments preference analysis |
| Gosau, Tracy | 9/15/2023 | 0.2 | Call with T. Gosau and E. Hoffer (A&M) to discuss Spacewell Interiors vendor payments for vendor preference analysis |
| Helal, Aly | 9/15/2023 | 1.9 | Analyze the transactions that happened on August 12 2022, to determine the impact on preference analysis workstreams |
| Helal, Aly | 9/15/2023 | 2.2 | Review support found to understand the relationship between debtors and Ashla International |
| Hoffer, Emily | 9/15/2023 | 1.1 | Update lender appendix for changes to transactions to be used in the cash preference deck |
| Hoffer, Emily | 9/15/2023 | 1.6 | Update professional firms appendix for changes to transactions to be used in the cash preference deck |
| Hoffer, Emily | 9/15/2023 | 1.1 | Review documents re: I'm Kind of an Big Deal to determine next steps for Neil Patel vendor preference analysis |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hoffer, Emily | 9/15/2023 | 0.4 | Perform manual reconciliation of KEB Hana Bank account transactions for use in the cash database |
| Hoffer, Emily | 9/15/2023 | 0.8 | Update customer preference exposure slides for updates to underlying transactions to be used in the cash preference analysis deck |
| Hoffer, Emily | 9/15/2023 | 0.6 | Call with M. Shanahan and E. Hoffer (A&M) to discuss classification updates needing to be made to preference period transactions for preference vendor analysis |
| Hoffer, Emily | 9/15/2023 | 0.2 | Call with T. Gosau and E. Hoffer (A&M) to discuss Spacewell Interiors vendor payments for vendor preference analysis |
| Hoffer, Emily | 9/15/2023 | 1.0 | Call with S. Hill (QE), N. Strong and E. Hoffer (A&M) to discuss professionals payments analysis requests for various claims |
| Hoffer, Emily | 9/15/2023 | 0.2 | Perform manual reconciliation of Eurobank Innovatia bank account transactions for use in the cash database |
| Hoffer, Emily | 9/15/2023 | 1.4 | Update investments appendix for changes to transactions to be used in the cash preference deck |
| Hoffer, Emily | 9/15/2023 | 0.4 | Call with N. Strong and E. Hoffer (A&M) to discuss additional requests for professional payment analysis |
| Lee, Julian | 9/15/2023 | 0.2 | Review SOFA 9 reconciliation compared to cash database |
| Lee, Julian | 9/15/2023 | 0.1 | Review weekly bank account tracker for status update to AlixPartners, accounting team |
| Lee, Julian | 9/15/2023 | 0.4 | Update tear sheet summary re: Twilio for vendor preference analysis |
| Lee, Julian | 9/15/2023 | 0.6 | Status update to team regarding classification of cash preference payments |
| Lee, Julian | 9/15/2023 | 0.3 | Correspond with team regarding post-petition payments by Deck Technologies to Twilio |
| McGrath, Patrick | 9/15/2023 | 0.9 | Review lending arrangements with Ledn |
| McGrath, Patrick | 9/15/2023 | 0.3 | Call with P. McGrath and M. Blanchard regarding non-customer preference analyses for counsel |
| McGrath, Patrick | 9/15/2023 | 1.1 | Review transactions to insiders, including expenses paid on behalf of insiders |
| McGrath, Patrick | 9/15/2023 | 2.4 | Review complaint against insiders, including non-customer preference analyses |
| Mosley, Ed | 9/15/2023 | 0.7 | Review of A&M assisted avoidance action status and next steps |
| Mosley, Ed | 9/15/2023 | 0.7 | Discuss customer interim report re: KYC/AML with E. Mosley, S. Coverick, K. Ramanathan (A&M) |
| Mosley, Ed | 9/15/2023 | 0.4 | Discussion with S.Rand (Quinn) regarding avoidance actions and potential testimony required for legal strategy |
| Ramanathan, Kumanan | 9/15/2023 | 0.6 | Review and provide feedback on user analysis tear sheets from select customers |
| Ramanathan, Kumanan | 9/15/2023 | 0.9 | Review of plan recovery extracts for the user analysis model |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2023 through September 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 9/15/2023 | 1.8 | Review customer model and provide feedback |
| Ruez, William | 9/15/2023 | 1.6 | Create attachments to Teknos memo related to valuation reports |
| Ruez, William | 9/15/2023 | 1.6 | Review of supporting documents related to Teknos valuation reports |
| Ruez, William | 9/15/2023 | 1.1 | Draft findings related to Teknos valuation reports |
| Ruez, William | 9/15/2023 | 2.6 | Draft memo of Teknos findings related to valuation reports |
| Ryan, Laureen | 9/15/2023 | 0.1 | Call with L. Ryan, S. Coverick (A&M) to discuss deck preparation for Voyager mediation |
| Ryan, Laureen | 9/15/2023 | 1.9 | Review draft of seven vendor analyses for possible preference actions |
| Ryan, Laureen | 9/15/2023 | 0.2 | Call with L. Ryan (A&M) and B. Beller (S&C) to discuss analysis and exhibits needed for Voyager mediation |
| Ryan, Laureen | 9/15/2023 | 0.9 | Call with L. Ryan, M. Shanahan (A&M) to discuss updates and approach required to vendor preference analysis reconciliation |
| Ryan, Laureen | 9/15/2023 | 0.4 | Review draft avoidance action complaint and exhibits |
| Ryan, Laureen | 9/15/2023 | 1.2 | Correspond with A&M team regarding updates and inquiries related to vendor preference analysis |
| Ryan, Laureen | 9/15/2023 | 0.2 | Call with L. Ryan, A. Canale (A&M) to discuss request from S&C for exhibit pricing updates for Voyager mediation |
| Ryan, Laureen | 9/15/2023 | 0.4 | Review draft of Voyager pricing analysis for mediation |
| Ryan, Laureen | 9/15/2023 | 0.6 | Correspond with A&M team regarding analysis and format needed for Voyager mediation exhibits |
| Ryan, Laureen | 9/15/2023 | 0.6 | Correspond with A&M team regarding draft exhibits for Voyager mediation statement for S&C |
| Ryan, Laureen | 9/15/2023 | 0.4 | Call with L. Ryan, M. Blanchard (A&M) to discuss pricing updates to exhibits requested by S&C for Voyager mediation |
| Ryan, Laureen | 9/15/2023 | 0.3 | Correspond with A&M team regarding inquiries related to complaint exhibits |
| Ryan, Laureen | 9/15/2023 | 0.1 | Correspond with S&C, FTX and A&M team regarding bank tracker activities and recovery status |
| Ryan, Laureen | 9/15/2023 | 0.4 | Correspond with S&C and A&M team regarding analysis needed for Voyager mediation |
| Ryan, Laureen | 9/15/2023 | 0.2 | Correspond with QE and A&M team regarding findings on Teknos production review |
| Ryan, Laureen | 9/15/2023 | 0.6 | Call with L. Ryan, M. Shanahan (A&M) to discuss strategy and approach to vendor preference analysis and Teknos valuation findings |
| Shanahan, Michael | 9/15/2023 | 0.9 | Call with L. Ryan, M. Shanahan (A&M) to discuss updates and approach required for vendor preference analysis reconciliation |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2023 through September 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Shanahan, Michael | 9/15/2023 | 0.2 | Communications to/from team regarding updates to Teknos findings |
| Shanahan, Michael | 9/15/2023 | 2.4 | Review and revise summary of Teknos findings |
| Shanahan, Michael | 9/15/2023 | 0.6 | Call with M. Shanahan and E. Hoffer (A&M) to discuss classification updates needing to be made to preference period transactions for preference vendor analysis |
| Shanahan, Michael | 9/15/2023 | 1.4 | Review supporting documents to Teknos findings |
| Shanahan, Michael | 9/15/2023 | 0.6 | Call with L. Ryan, M. Shanahan (A&M) to discuss strategy and approach to vendor preference analysis and Teknos valuation findings |
| Strong, Nichole | 9/15/2023 | 0.5 | Call with N. Strong and A. Cox (A&M) regarding professional firms payment frequency analysis |
| Strong, Nichole | 9/15/2023 | 1.0 | Call with S. Hill (QE), N. Strong and E. Hoffer (A&M) to discuss professionals payments analysis requests for various claims |
| Strong, Nichole | 9/15/2023 | 1.6 | Investigate additional payments to Neil Patel and related entities |
| Strong, Nichole | 9/15/2023 | 0.4 | Call with N. Strong and E. Hoffer (A&M) to discuss additional requests for professional payment analysis |
| Sullivan, Christopher | 9/15/2023 | 1.1 | Working session with G. Walia & C. Sullivan (A&M) to further discuss the preface settlement scenario analysis |
| Sullivan, Christopher | 9/15/2023 | 1.7 | Create consolidated waterfall analysis for inclusion in the preference actions analysis |
| Trent, Hudson | 9/15/2023 | 1.1 | Prepare preliminary analysis materials on potential avoidance action |
| Walia, Gaurav | 9/15/2023 | 1.1 | Working session with G. Walia & C. Sullivan (A&M) to further discuss the presence settlement scenario analysis |
| Walia, Gaurav | 9/15/2023 | 2.6 | Run several user exchange activity thresholds scenarios for the COM exchange |
| Walia, Gaurav | 9/15/2023 | 1.1 | Run several user exchange activity thresholds scenarios for the US exchange |
| Walia, Gaurav | 9/15/2023 | 2.2 | Incorporate updated waterfall analysis into the customer scenarios based on updated input schedule from C. Sullivan (A&M) |
| Wilson, David | 9/15/2023 | 2.3 | Add interface to admin sheet in user analytics tool to allow user to select from a range of time periods to run in user analytics requests |
| Witherspoon, Samuel | 9/15/2023 | 1.4 | Diligence non-customer claims trading pricing for mediation purposes |
| Arnett, Chris | 9/16/2023 | 0.9 | Provide feedback on revised Voyager avoidance action presentation |
| Canale, Alex | 9/16/2023 | 0.4 | Correspond with A&M team regarding Voyager analysis for mediation |
| Canale, Alex | 9/16/2023 | 0.8 | Review Voyager supporting slides for mediation and edit |
| Coverick, Steve | 9/16/2023 | 2.9 | Review and make edits to Voyager mediation analysis materials |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2023 through September 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 9/16/2023 | 1.6 | Working session with S. Coverick, C. Sullivan, H. Trent, S. Witherspoon, A. Canale (A&M) re: Voyager mediation presentation |
| Coverick, Steve | 9/16/2023 | 0.5 | Discuss Voyager mediation materials with C. Sullivan (A&M) |
| Coverick, Steve | 9/16/2023 | 0.8 | Review recent non-customer claim trade activity for use in Voyager mediation analysis |
| Hoffer, Emily | 9/16/2023 | 0.8 | Respond to questions re: Bitfinex lender preference analysis deck |
| Lee, Julian | 9/16/2023 | 0.9 | Update vendor tear sheets for in cash preference analysis re: Dentsu, Meta Platforms, Twitter, MMBOC, LLC, Twilio |
| Mosley, Ed | 9/16/2023 | 1.1 | Review of and prepare to draft slides for Voyager litigation |
| Ramanathan, Kumanan | 9/16/2023 | 0.9 | Review FTX US policy model and run iterative calculations to compute customer |
| Ramanathan, Kumanan | 9/16/2023 | 0.7 | Run calculations on updated customer WRSS model |
| Ramanathan, Kumanan | 9/16/2023 | 2.2 | Diagnose customer analysis excel model and run iterative calculations |
| Ramanathan, Kumanan | 9/16/2023 | 0.7 | Working session with K. Ramanathan and G. Walia (A&M) regarding customer user analysis |
| Ramanathan, Kumanan | 9/16/2023 | 1.4 | Create presentation slides for user analysis policy including methodology and assumptions |
| Ruez, William | 9/16/2023 | 1.1 | Review comments on Teknos memo related to valuation reports |
| Ryan, Laureen | 9/16/2023 | 0.6 | Correspond with A&M team regarding pricing inquiries related to Voyager mediation exhibits |
| Shanahan, Michael | 9/16/2023 | 0.3 | Communications to/from team regarding Teknos memo |
| Shanahan, Michael | 9/16/2023 | 1.2 | Review and revise attachments to Teknos memo |
| Shanahan, Michael | 9/16/2023 | 2.4 | Review and revise memo summarizing Teknos findings |
| Sullivan, Christopher | 9/16/2023 | 0.9 | Working session with S. Coverick, C. Sullivan, S. Witherspoon (A&M) updates to the Voyager preference analysis |
| Sullivan, Christopher | 9/16/2023 | 1.6 | Working session with C. Sullivan, H. Trent & S. Witherspoon (A&M) to address S. Coverick (A&M) comments on Voyager preference analysis |
| Sullivan, Christopher | 9/16/2023 | 0.7 | Create executive summary for Voyager analysis |
| Sullivan, Christopher | 9/16/2023 | 1.6 | Working session with S. Coverick, C. Sullivan, H. Trent & S. Witherspoon (A&M) to finalize Voyager preference analysis |
| Sullivan, Christopher | 9/16/2023 | 0.5 | Discuss Voyager mediation materials with C. Sullivan (A&M) |
| Trent, Hudson | 9/16/2023 | 0.4 | Incorporate A&M feedback into Voyager preference analysis |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *September 1, 2023 through September 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trent, Hudson | 9/16/2023 | 1.6 | Working session with S. Coverick, C. Sullivan, H. Trent & S. Witherspoon (A&M) to finalize Voyager preference analysis |
| Trent, Hudson | 9/16/2023 | 1.6 | Working session with C. Sullivan, H. Trent & S. Witherspoon (A&M) to incorporate S. Coverick (A&M) comments on Voyager preference analysis |
| Walia, Gaurav | 9/16/2023 | 2.2 | Update the US user exchange activity model based on latest data inputs |
| Walia, Gaurav | 9/16/2023 | 2.3 | Review the largest customers with potential customer for both US and COM |
| Walia, Gaurav | 9/16/2023 | 1.1 | Prepare an outline of the user exchange activity summary presentation |
| Walia, Gaurav | 9/16/2023 | 2.9 | Update the COM user exchange activity model based on latest data inputs |
| Walia, Gaurav | 9/16/2023 | 2.7 | Test the iterative calculation for the user exchange activity models to incorporate into the broader models |
| Wilson, David | 9/16/2023 | 2.8 | Add functionality into user analytics automation tool to dynamically choose which time period to present on summary page |
| Wilson, David | 9/16/2023 | 2.9 | Add functionality to detail sheets in user analytics tool to dynamically generate sheets based on periods selected in admin sheet |
| Witherspoon, Samuel | 9/16/2023 | 1.3 | Finalize initial draft of Voyager preference analysis to assist in mediation discussions |
| Witherspoon, Samuel | 9/16/2023 | 2.1 | Update materials with latest pricing information on avoidance claims |
| Witherspoon, Samuel | 9/16/2023 | 1.7 | Update mediation materials with adjustments to format from internal team |
| Witherspoon, Samuel | 9/16/2023 | 0.9 | Working session with S. Coverick, C. Sullivan, S. Witherspoon (A&M) updates to the Voyager preference analysis |
| Witherspoon, Samuel | 9/16/2023 | 1.6 | Working session with S. Coverick, C. Sullivan, H. Trent & S. Witherspoon (A&M) to finalize Voyager preference analysis |
| Blanchard, Madison | 9/17/2023 | 0.6 | Updates TrustToken lending claim deck relating to exchange customer preference exposure |
| Blanchard, Madison | 9/17/2023 | 1.4 | Prepare supporting analysis for upcoming lender mediation |
| Canale, Alex | 9/17/2023 | 0.7 | Analyze Voyager returns of collateral relevant to mediation statement |
| Canale, Alex | 9/17/2023 | 0.3 | Correspond with A&M team regarding Voyager analysis for mediation statement |
| Coverick, Steve | 9/17/2023 | 2.8 | Make revisions to Voyager mediation analysis |
| Coverick, Steve | 9/17/2023 | 0.3 | Discuss customer preference policy scenarios with E. Mosley (A&M) |
| Coverick, Steve | 9/17/2023 | 0.5 | Discuss customer preference modeling with C. Sullivan (A&M) |
| Coverick, Steve | 9/17/2023 | 1.9 | Review and provide comments on customer preference policy scenario analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 9/17/2023 | 0.4 | Correspond with S&C and A&M personnel re: Voyager mediation |
| Flynn, Matthew | 9/17/2023 | 0.6 | Review user analysis and customer balance data for S&C |
| Lee, Julian | 9/17/2023 | 1.6 | Prepare outstanding items related to updated cash preference analysis for vendor payments, funnel chart, insiders, SOFA 9 payments |
| Lee, Julian | 9/17/2023 | 0.9 | Update Twilio tear sheet summary for payment information, payment period |
| Lee, Julian | 9/17/2023 | 1.4 | Update cash preference analysis deck re: vendor tear sheet avoidance exposure, funnel chart |
| Mosley, Ed | 9/17/2023 | 1.1 | Review of and prepare comments to avoidance action presentation for S&C |
| Mosley, Ed | 9/17/2023 | 0.3 | Discuss customer preference policy scenarios with S.Coverick (A&M) |
| Ruez, William | 9/17/2023 | 2.9 | Draft memo regarding Teknos valuation reports |
| Ryan, Laureen | 9/17/2023 | 0.6 | Correspond with A&M team regarding inquiries and updates requested by S&C to Voyager mediation exhibits |
| Sagen, Daniel | 9/17/2023 | 1.4 | Revise user metric model output templates to bifurcate retail and institutional customers |
| Sagen, Daniel | 9/17/2023 | 0.6 | Call with G. Walia and D. Sagen (A&M) to review draft output templates for various user metric scenario analyses |
| Sagen, Daniel | 9/17/2023 | 2.6 | Update FTX.COM user analytics model to incorporate output templates for presentation |
| Sagen, Daniel | 9/17/2023 | 1.4 | Update draft output templates for customer scenario analyses per comments from G. Walia (A&M) |
| Sagen, Daniel | 9/17/2023 | 1.7 | Prepare draft output templates for various user metric scenario analyses |
| Sagen, Daniel | 9/17/2023 | 2.2 | Update FTX.US user analytics model to incorporate output templates for presentation |
| Sagen, Daniel | 9/17/2023 | 2.1 | Working session with G. Walia and D. Sagen (A&M) regarding customer analysis and presentation |
| Sullivan, Christopher | 9/17/2023 | 0.6 | Create global settlement summary slide for Voyager analysis |
| Sullivan, Christopher | 9/17/2023 | 0.4 | Review initial scenarios for US preference settlements |
| Sullivan, Christopher | 9/17/2023 | 1.4 | Working session with C. Sullivan & G. Walia (A&M) to discuss preference analyses for Dotcom and US customers |
| Sullivan, Christopher | 9/17/2023 | 0.5 | Discuss customer preference modeling with C. Sullivan (A&M) |
| Sullivan, Christopher | 9/17/2023 | 1.6 | Update Voyager settlement presentation in response to comments from. B. Beller (S&C) |
| Walia, Gaurav | 9/17/2023 | 1.8 | Review the latest version of the scenario templates and provide feedback |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 9/17/2023 | 1.1 | Update the US user exchange activity model to incorporate summaries by institution and retail customers |
| Walia, Gaurav | 9/17/2023 | 0.7 | Working session with K. Ramanathan and G. Walia (A&M) regarding customer user analysis |
| Walia, Gaurav | 9/17/2023 | 2.1 | Working session with G. Walia and D. Sagen (A&M) regarding customer user analysis and presentation |
| Walia, Gaurav | 9/17/2023 | 1.2 | Review the latest version of the user exchange activity output deck and provide feedback |
| Walia, Gaurav | 9/17/2023 | 2.6 | Update the user exchange activity presentation for multiple scenarios for the US exchange |
| Walia, Gaurav | 9/17/2023 | 0.6 | Call with G. Walia and D. Sagen (A&M) to review draft output templates for various customer analyses |
| Walia, Gaurav | 9/17/2023 | 2.9 | Adjust the US user exchange activity model to incorporate settlement assumptions |
| Walia, Gaurav | 9/17/2023 | 2.9 | Update the user exchange activity presentation for multiple scenarios for the COM exchange |
| Walia, Gaurav | 9/17/2023 | 1.4 | Working session with C. Sullivan & G. Walia (A&M) to discuss customer analyses for Dotcom and US customers |
| Walia, Gaurav | 9/17/2023 | 2.4 | Adjust the COM user exchange activity model to incorporate settlement assumptions |
| Wilson, David | 9/17/2023 | 1.6 | Complete user analytics request for eight accounts tied to emails associated with single entity |
| Witherspoon, Samuel | 9/17/2023 | 2.8 | Update Voyager preference materials deck with comments from S&C and A&M |
| Witherspoon, Samuel | 9/17/2023 | 0.6 | Create summary of estimated claim value of the Voyager preference action |
| Witherspoon, Samuel | 9/17/2023 | 0.8 | Review final materials to support the Voyager preference action |
| Arnett, Chris | 9/18/2023 | 0.2 | Research potential lender avoidance action status at request of J. Croke (S&C) |
| Baker, Kevin | 9/18/2023 | 0.8 | Call with P. Kwan, K.Baker, L. Konig (A&M) to discuss avoidance process details |
| Baker, Kevin | 9/18/2023 | 1.4 | Call with J. Chan, K. Baker and D. Wilson (A&M) to discuss user analysis code handover |
| Blanchard, Madison | 9/18/2023 | 2.6 | Document OTC trades and derivatives between Debtors and external parties |
| Blanchard, Madison | 9/18/2023 | 3.1 | Updates TrustToken lending claim presentation |
| Blanchard, Madison | 9/18/2023 | 2.8 | Updates Ledn lending claim presentation |
| Blanchard, Madison | 9/18/2023 | 1.4 | Continue to update TrustToken lending claim presentation |
| Blanchard, Madison | 9/18/2023 | 0.9 | Call with A. Canale, P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding updates made to Ledn lender summary deck |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanchard, Madison | 9/18/2023 | 0.1 | Call with M. Blanchard, M. Ebrey (A&M) regarding next steps for Ledn lender summary deck |
| Canale, Alex | 9/18/2023 | 0.6 | Analyze cash payments made to vendors to Debtors |
| Canale, Alex | 9/18/2023 | 0.3 | Call with M. Shanahan, A. Canale (A&M) regarding workplan for avoidance actions workstream |
| Canale, Alex | 9/18/2023 | 0.2 | Call with A. Canale, J. Lee (A&M) to discuss lender updates re: cash preference analysis |
| Canale, Alex | 9/18/2023 | 1.0 | Meeting with L. Ryan, A. Canale, M. Shanahan (A&M) regarding avoidance action workstream upcoming deliverables and strategy for the upcoming two months |
| Canale, Alex | 9/18/2023 | 2.7 | Review and edit schedule of payments made to and on behalf of C. Sun |
| Canale, Alex | 9/18/2023 | 0.4 | Call with A. Canale and P. McGrath (A&M) regarding Ledn analysis and transactions with insiders |
| Canale, Alex | 9/18/2023 | 0.3 | Call with A. Canale, N. Strong, and E. Hoffer (A&M) to discuss requests from counsel related to Professionals and Vendor Preference workstreams |
| Canale, Alex | 9/18/2023 | 0.5 | Call with A. Canale and P. McGrath (A&M) regarding transactions with insiders |
| Canale, Alex | 9/18/2023 | 0.9 | Call with A. Canale, P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding updates made to Ledn lender summary deck |
| Coverick, Steve | 9/18/2023 | 0.2 | Call with E. Mosley, S. Coverick, K. Ramanathan, G. Walia and L. Callerio (A&M) re: preference analysis |
| Coverick, Steve | 9/18/2023 | 0.2 | Call with E. Mosley (A&M) to discuss customer preference letters |
| Cox, Allison | 9/18/2023 | 2.9 | Review first set of professional firms in relation to payment frequency analysis |
| Cox, Allison | 9/18/2023 | 2.8 | Review QuickBooks data in relation to payment frequency analysis |
| Dobbs, Aaron | 9/18/2023 | 2.6 | Summarize Token Swap Agreements between Alameda Research and Solscan |
| Dobbs, Aaron | 9/18/2023 | 1.7 | Summarize Token Swap Agreements between Alameda Research and Tomochain |
| Ebrey, Mason | 9/18/2023 | 0.1 | Call with M. Blanchard, M. Ebrey (A&M) regarding next steps for Ledn lender summary deck |
| Ebrey, Mason | 9/18/2023 | 0.9 | Call with A. Canale, P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding updates made to Ledn lender summary deck |
| Ebrey, Mason | 9/18/2023 | 1.4 | Make updates to TrustToken tear sheet |
| Ebrey, Mason | 9/18/2023 | 2.7 | Update TrustToken lender summary deck |
| Ebrey, Mason | 9/18/2023 | 1.2 | Make edits to Ledn Principal & Interest Due to Lender table |
| Ebrey, Mason | 9/18/2023 | 0.1 | Call with E. Hoffer, M. Ebrey (A&M) regarding timing of exchange transactions to MMBOC LLC |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2023 through September 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 9/18/2023 | 1.3 | Update user analysis and customer balance data for S&C |
| Flynn, Matthew | 9/18/2023 | 0.9 | Update employee account and balance analysis for Management |
| Flynn, Matthew | 9/18/2023 | 1.1 | Analyze post-petition customer deposits and entitlement balance detail for S&C |
| Flynn, Matthew | 9/18/2023 | 0.9 | Review output on customer user analysis and provide comments |
| Flynn, Matthew | 9/18/2023 | 0.4 | Call with M. Flynn, K. Ramanathan (A&M) to discuss user analysis presentation |
| Flynn, Matthew | 9/18/2023 | 2.3 | Prepare presentation on user analysis for Management |
| Gordon, Robert | 9/18/2023 | 1.6 | Review adversarial complaint in preparation of being filed for potential edits |
| Gosau, Tracy | 9/18/2023 | 0.3 | Review tear sheet summary for Blockscore Inc re: vendor preference analysis |
| Gosau, Tracy | 9/18/2023 | 0.6 | Review tear sheet summary for Braze Inc re: vendor preference analysis |
| Gosau, Tracy | 9/18/2023 | 0.3 | Review tear sheet summary for Brickell LLC re: vendor preference analysis |
| Gosau, Tracy | 9/18/2023 | 0.3 | Review tear sheet summary for Cloudflare Inc. re: vendor preference analysis |
| Gosau, Tracy | 9/18/2023 | 0.4 | Review tear sheet summary for Conde Nast re: vendor preference analysis |
| Gosau, Tracy | 9/18/2023 | 0.2 | Review tear sheet summary for Creators Agency LLC re: vendor preference analysis |
| Gosau, Tracy | 9/18/2023 | 0.4 | Review tear sheet summary for MMBOC, LLC (Trevor Lawrence) re: vendor preference analysis |
| Gosau, Tracy | 9/18/2023 | 0.4 | Review tear sheet summary for Edgewood Partners Insurance Center re: vendor preference analysis |
| Gosau, Tracy | 9/18/2023 | 0.3 | Review tear sheet summary for Monumental Sports and Entertainment re: vendor preference analysis |
| Gosau, Tracy | 9/18/2023 | 0.6 | Review tear sheet summary for Spacewell Interiors LLC re: vendor preference analysis |
| Gosau, Tracy | 9/18/2023 | 0.3 | Review tear sheet summary for The Busan Co. Ltd (OPUS Partners, Co., Ltd) re: vendor preference analysis |
| Gosau, Tracy | 9/18/2023 | 0.2 | Review tear sheet summary for Twilio re: vendor preference analysis |
| Gosau, Tracy | 9/18/2023 | 0.3 | Review tear sheet summary for Twitter, Inc. re: vendor preference analysis |
| Gosau, Tracy | 9/18/2023 | 0.4 | Review tear sheet summary for Hurry Up Slowly re: vendor preference analysis |
| Gosau, Tracy | 9/18/2023 | 0.4 | Review tear sheet summary for Marissa McKnight re: vendor preference analysis |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 9/18/2023 | 0.3 | Perform research on questions received related to preference analysis |
| Hoffer, Emily | 9/18/2023 | 1.4 | Update vendor tear sheets to include transaction periods for use in cash preference deck |
| Hoffer, Emily | 9/18/2023 | 1.5 | Update bridge of transactions showing the changes made to vendor tiers based on vendor preference analysis preformed for use in updated cash preference deck |
| Hoffer, Emily | 9/18/2023 | 0.3 | Convert cryptocurrency payments to Trevor Lawerence to determine USD value of payments for use in vendor analysis |
| Hoffer, Emily | 9/18/2023 | 1.3 | Update Insider appendix used in cash preference deck for updates made to SOFA 9 |
| Hoffer, Emily | 9/18/2023 | 1.2 | Incorporate updates to SOFA 9 transactions into cash preference analysis workbook for updates to cash preference analysis |
| Hoffer, Emily | 9/18/2023 | 0.1 | Call with E. Hoffer, M. Ebrey (A&M) regarding timing exchange transactions to MMBOC LLC |
| Hoffer, Emily | 9/18/2023 | 1.1 | Call with J. Lee and E. Hoffer (A&M) to discuss updates re: cash preference deck for quality control purposes |
| Hoffer, Emily | 9/18/2023 | 0.5 | Call with A. Helal and E. Hoffer (A&M) to review the impact to preference analysis workstreams by adding an additional day of transactions |
| Hoffer, Emily | 9/18/2023 | 0.3 | Call with A. Canale, N. Strong, and E. Hoffer (A&M) to discuss requests from counsel related to Professionals and Vendor Preference workstreams |
| Hoffer, Emily | 9/18/2023 | 0.8 | Review cash preference workpaper to determine the difference in intercompany transactions from previous deck for quality control purposes |
| Hoffer, Emily | 9/18/2023 | 0.4 | Call with A. Sloan and E. Hoffer (A&M) to discuss counterparty standardization overlay of the cash database |
| Hoffer, Emily | 9/18/2023 | 0.9 | Review transactions that occurred on August 12 2022 to determine potential impact of shifting preference date range on vendor analysis |
| Konig, Louis | 9/18/2023 | 2.5 | Quality control and review of output related to calculation of various historical customer balances at different time windows |
| Konig, Louis | 9/18/2023 | 2.3 | Script database related to recreation of August 31st customer details |
| Konig, Louis | 9/18/2023 | 1.9 | Document findings related to Calculate various historical customer balances at different time windows |
| Konig, Louis | 9/18/2023 | 2.4 | Script database related to Calculate various historical customer balances at different time windows |
| Konig, Louis | 9/18/2023 | 1.9 | Quality control and review of output related to recreation of August 31st customer balance details |
| Konig, Louis | 9/18/2023 | 0.8 | Call with P. Kwan, K.Baker, L. Konig (A&M) to discuss avoidance process details |
| Kwan, Peter | 9/18/2023 | 0.8 | Call with P. Kwan, K.Baker, L. Konig (A&M) to discuss avoidance process details |
| Lee, Julian | 9/18/2023 | 1.0 | Call with J. Lee and E. Hoffer (A&M) to discuss updates re: cash preference deck for quality control purposes |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *September 1, 2023 through September 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lee, Julian | 9/18/2023 | 0.3 | Update appendix for lenders re: cash preference analysis |
| Lee, Julian | 9/18/2023 | 0.2 | Prepare comments in response to team review of re: Twilio and MMBOC, LLC tear sheet summaries |
| Lee, Julian | 9/18/2023 | 1.0 | Update cash bonus payments to select insiders in summary table for insiders re: cash preference analysis deck |
| Lee, Julian | 9/18/2023 | 2.4 | Update cash preference analysis deck re: other vendor tiers, status of lenders, investments |
| Lee, Julian | 9/18/2023 | 1.9 | Perform quality control review of cash preference analysis deck |
| Lee, Julian | 9/18/2023 | 0.2 | Call with A. Canale, J. Lee (A&M) to discuss lender updates re: cash preference analysis |
| Lee, Julian | 9/18/2023 | 0.2 | Call with J. Lee, L. Francis (A&M) to discuss SOFA 4 duplicates and cash bonus amounts |
| Lee, Julian | 9/18/2023 | 0.2 | Correspond with team regarding debtor entities affiliated with expenses@ftx.com exchange account for purposes of MMBOC, LLC tear sheet summary |
| Lee, Julian | 9/18/2023 | 0.5 | Call with M. Shanahan, J. Lee (A&M) to discuss updates to cash preference analysis deck |
| Lee, Julian | 9/18/2023 | 0.4 | Correspond with team regarding accounting entries related to MMBOC, LLC |
| Lee, Julian | 9/18/2023 | 0.2 | Call with A. Canale, J. Lee (A&M) to discuss status of select investments re: cash preference analysis deck |
| McGrath, Patrick | 9/18/2023 | 2.1 | Summarize insider transactions and related information at the request of counsel |
| McGrath, Patrick | 9/18/2023 | 0.5 | Call with A. Canale and P. McGrath (A&M) regarding transactions with insiders |
| McGrath, Patrick | 9/18/2023 | 0.9 | Call with A. Canale, P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding updates made to Ledn lender summary deck |
| McGrath, Patrick | 9/18/2023 | 0.4 | Call with A. Canale and P. McGrath (A&M) regarding Ledn analysis and transactions with insiders |
| McGrath, Patrick | 9/18/2023 | 1.6 | Identify and accumulate information of insider transactions for Alix Partners |
| McGrath, Patrick | 9/18/2023 | 1.2 | Review analysis of lending relationship with Trust Token |
| McGrath, Patrick | 9/18/2023 | 1.4 | Review analysis of lending relationship with Ledn |
| Mosley, Ed | 9/18/2023 | 0.2 | Call with S.Coverick (A&M) to discuss customer preference letters |
| Mosley, Ed | 9/18/2023 | 0.9 | Review of and prepare comments to updated draft of avoidance action presentation for S&C |
| Mosley, Ed | 9/18/2023 | 0.2 | Discuss preference data requests from advisors with A&M (E.Mosley, S.Coverick, K.Ramanathan, G.Walia, L.Callerio) |
| Mosley, Ed | 9/18/2023 | 0.3 | Discuss preferences with A.Kranzley (S&C) |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 9/18/2023 | 0.8 | Review of scatterplot graph for customer and provide feedback |
| Ramanathan, Kumanan | 9/18/2023 | 0.6 | Review of customer tear sheets and provide feedback and distribute |
| Ramanathan, Kumanan | 9/18/2023 | 0.4 | Call with M. Flynn, K. Ramanathan (A&M) to discuss user analysis presentation |
| Ruez, William | 9/18/2023 | 1.2 | Analyze Redwood valuation reports and provide next steps |
| Ruez, William | 9/18/2023 | 1.1 | QC of memo regarding Teknos valuation reports |
| Ruez, William | 9/18/2023 | 2.3 | Analyze Teknos and FTX relationship regarding valuation reports |
| Ruez, William | 9/18/2023 | 2.7 | Finalize memo regarding Teknos valuation reports |
| Ryan, Laureen | 9/18/2023 | 0.3 | Correspond with Alix and A&M team regarding additional payments identified made on behalf of Bankman and Fried |
| Ryan, Laureen | 9/18/2023 | 1.0 | Meeting with L. Ryan, A. Canale, M. Shanahan (A&M) regarding avoidance action workstream upcoming deliverables and strategy for the upcoming two months |
| Ryan, Laureen | 9/18/2023 | 0.3 | Review activities to date related to the FTX Foundation |
| Ryan, Laureen | 9/18/2023 | 0.4 | Review documents related to BlockFi collateral held at Coinbase |
| Ryan, Laureen | 9/18/2023 | 0.9 | Review draft non customer preference analysis for vendors and covered transactions |
| Ryan, Laureen | 9/18/2023 | 0.6 | Review draft tear sheets for preference analysis on two vendors over $500k |
| Ryan, Laureen | 9/18/2023 | 0.6 | Review draft Teknos memo providing observations on valuation services related production |
| Ryan, Laureen | 9/18/2023 | 0.2 | Correspond with QE and A&M team regarding Venture Book interim report |
| Ryan, Laureen | 9/18/2023 | 0.2 | Correspond with QE and A&M team regarding Teknos valuation observations |
| Ryan, Laureen | 9/18/2023 | 0.2 | Meeting with L. Ryan, A. Canale (A&M) regarding Ledn lender and Can Sun analysis |
| Ryan, Laureen | 9/18/2023 | 0.2 | Correspond with QE and A&M team regarding complaints filed against Bankman and Fried |
| Ryan, Laureen | 9/18/2023 | 0.3 | Review updated draft of payments made to or on behalf of Can Sun for possible cause of action |
| Ryan, Laureen | 9/18/2023 | 0.3 | Correspond with A&M team regarding S&C investigation into certain Alameda lending activities |
| Ryan, Laureen | 9/18/2023 | 0.2 | Correspond with A&M team regarding S&C inquiries on Bittrex information |
| Ryan, Laureen | 9/18/2023 | 0.3 | Correspond with A&M team regarding QE inquiries on NP Digital payments and activities |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2023 through September 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan, Laureen | 9/18/2023 | 0.4 | Correspond with A&M team regarding payments made to or on behalf of Can Sun for counsel |
| Ryan, Laureen | 9/18/2023 | 0.3 | Correspond with A&M team regarding inquiries on Teknos observations memo for QE |
| Ryan, Laureen | 9/18/2023 | 0.4 | Correspond with A&M team regarding inquires on tear sheets for preference analysis on two vendors over $500k |
| Ryan, Laureen | 9/18/2023 | 0.4 | Correspond with A&M team regarding BlockFi collateral held at Coinbase strategy |
| Ryan, Laureen | 9/18/2023 | 0.4 | Correspond with A&M team regarding preference analysis for vendors and covered transactions |
| Sagen, Daniel | 9/18/2023 | 0.7 | Advise A. Selwood (A&M) regarding preparation of user activity scatter plot per request from counsel |
| Sagen, Daniel | 9/18/2023 | 1.8 | Prepare template for analyzing user activity metrics and plotting in graphical format |
| Sagen, Daniel | 9/18/2023 | 0.6 | Review draft scatter plot outputs from A. Selwood (A&M), provide commentary regarding updates |
| Selwood, Alexa | 9/18/2023 | 0.9 | Update presentation visual to reflect customer claims and user analytic metrics for ftx.us |
| Selwood, Alexa | 9/18/2023 | 1.8 | Create presentation visual to summarize customer claims and user analytic metrics for ftx.com |
| Selwood, Alexa | 9/18/2023 | 0.7 | Calculate key metrics for visual summarizing ftx.us customer claim value and user analytics |
| Selwood, Alexa | 9/18/2023 | 0.8 | Review draft visual representing customer claim value and user analytics compared to user analytics models |
| Shanahan, Michael | 9/18/2023 | 0.5 | Call with M. Shanahan, J. Lee (A&M) to discuss updates to cash preference analysis deck |
| Shanahan, Michael | 9/18/2023 | 0.3 | Call with M. Shanahan, A. Canale (A&M) regarding workplan for avoidance actions workstream |
| Shanahan, Michael | 9/18/2023 | 1.0 | Meeting with L. Ryan, A. Canale, M. Shanahan (A&M) regarding avoidance action workstream upcoming deliverables and strategy for the upcoming two months |
| Shanahan, Michael | 9/18/2023 | 2.3 | Review and revise updated memo summarizing Teknos findings |
| Shanahan, Michael | 9/18/2023 | 1.3 | Review updated tear sheets and cash preference deck |
| Shanahan, Michael | 9/18/2023 | 0.6 | Review and revise workstream summary and planner |
| Shanahan, Michael | 9/18/2023 | 1.4 | Review supporting documents to Teknos analysis |
| Simoneaux, Nicole | 9/18/2023 | 0.6 | Revise Stakeholder Update Materials based on comments from avoidance team |
| Simoneaux, Nicole | 9/18/2023 | 0.4 | Circulate non-customer avoidance summaries for Ad Hoc Committee Deck to the avoidance team for final review |
| Sloan, Austin | 9/18/2023 | 1.1 | Create cash database counterparty standardization SQL table |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sloan, Austin | 9/18/2023 | 0.4 | Call with A. Sloan and E. Hoffer (A&M) to discuss counterparty standardization overlay of the cash database |
| Sloan, Austin | 9/18/2023 | 0.3 | Perform cash database counterparty standardization QC |
| Strong, Nichole | 9/18/2023 | 0.3 | Call with A. Canale, N. Strong, and E. Hoffer (A&M) to discuss requests from counsel related to Professionals and Vendor Preference workstreams |
| Sullivan, Christopher | 9/18/2023 | 1.1 | Continue updated of Voyager settlement presentation in response to mediation analysis comments from. B. Beller (S&C) |
| Walia, Gaurav | 9/18/2023 | 2.7 | Update the US user exchange activity model based on updated methodology and scenarios |
| Walia, Gaurav | 9/18/2023 | 1.5 | Call with A. Sivapalu and G. Walia (A&M) regarding customer claims model |
| Walia, Gaurav | 9/18/2023 | 0.4 | Review the detailed user exchange activity analysis sheets for several customers and provide feedback |
| Walia, Gaurav | 9/18/2023 | 1.4 | Update the COM user exchange activity model based on updated methodology and scenarios |
| Walia, Gaurav | 9/18/2023 | 1.8 | Review the detailed user exchange activity output and provide guidance on additional data fields required |
| Walia, Gaurav | 9/18/2023 | 0.2 | Discuss customer data requests from advisors with A&M (E.Mosley, S.Coverick, Ramanathan, G. Walia, L. Callerio) |
| Wilson, David | 9/18/2023 | 2.4 | Revise master user analytics tool to produce automatic footnotes based on date and pricing methodology specified |
| Wilson, David | 9/18/2023 | 2.2 | Complete internal A&M user analytics request for single email identifier |
| Wilson, David | 9/18/2023 | 2.9 | Complete S&C user analytics request for individual with multiple accounts |
| Arnett, Chris | 9/19/2023 | 0.4 | Correspond with QE regarding status of various loan party analyses |
| Arnett, Chris | 9/19/2023 | 0.3 | Discussion with C. Arnett, S. Coverick, C. Sullivan & S. Witherspoon (A&M) and B. Beller (S&C) to discuss additional updates to the Voyager mediation support analysis |
| Arnett, Chris | 9/19/2023 | 1.1 | Review and comment on materials to facilitate Voyager mediation |
| Blanchard, Madison | 9/19/2023 | 2.4 | Continue tracing of payments made to and received from external party |
| Blanchard, Madison | 9/19/2023 | 0.2 | Call with M. Blanchard, M. Ebrey (A&M) regarding Cega loan tracing |
| Blanchard, Madison | 9/19/2023 | 0.5 | Call with M. Blanchard, M. Ebrey (A&M) regarding Cega debt repayment |
| Blanchard, Madison | 9/19/2023 | 0.3 | Call with A. Helal, M. Blanchard (A&M) to discuss next steps for Ashla International lending claim analysis |
| Blanchard, Madison | 9/19/2023 | 0.4 | Analyze new data provided relating to Bittrex lending claim |
| Blanchard, Madison | 9/19/2023 | 0.5 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) to discuss new data provided from Bittrex |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanchard, Madison | 9/19/2023 | 2.9 | Trace payments made to and received from external party |
| Canale, Alex | 9/19/2023 | 0.7 | Analyze expenses paid on behalf of insiders |
| Canale, Alex | 9/19/2023 | 0.5 | Call regarding Bittrex data analysis |
| Canale, Alex | 9/19/2023 | 0.3 | Call with A. Canale, P. McGrath (A&M) and M. Birtwell (Alix) regarding payments to insiders |
| Canale, Alex | 9/19/2023 | 0.8 | Call with A. Canale, P. McGrath regarding Ledn proof of claim analysis |
| Canale, Alex | 9/19/2023 | 0.5 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) to discuss new data provided from Bittrex |
| Canale, Alex | 9/19/2023 | 0.9 | Correspond with A&M team regarding cash preference analysis deck |
| Canale, Alex | 9/19/2023 | 0.5 | Call with A. Canale, J. Lee (A&M) to discuss updates re: vendor classification to cash preference analysis deck |
| Canale, Alex | 9/19/2023 | 0.4 | Review Bitfinex lending analysis deck and provide comments |
| Canale, Alex | 9/19/2023 | 0.6 | Review and edit Bankman and Fried complaint |
| Canale, Alex | 9/19/2023 | 0.4 | Prepare schedule summarizing avoidance action workstream process and priority investigation |
| Canale, Alex | 9/19/2023 | 0.9 | Review deck regarding cash inflows tracing and provide comment |
| Chan, Jon | 9/19/2023 | 2.7 | Investigate activity related to specific address for A&M avoidance team |
| Chan, Jon | 9/19/2023 | 2.9 | Investigate activity related to specific individual given a wallet, email and name for A&M internal investigation |
| Coverick, Steve | 9/19/2023 | 0.3 | Discussion with C. Arnett, S. Coverick, C. Sullivan & S. Witherspoon (A&M) and B. Beller (S&C) to discuss additional updates to the Voyager mediation support analysis |
| Coverick, Steve | 9/19/2023 | 1.4 | Review and provide comments on updated presentation for Voyager mediation |
| Cox, Allison | 9/19/2023 | 0.8 | Document review in relation to second set of professional firms |
| Cox, Allison | 9/19/2023 | 2.9 | Review QuickBooks data for second set in relation to payment frequency analysis |
| Cox, Allison | 9/19/2023 | 2.8 | Review second set of professional firms in relation to payment frequency analysis |
| Cox, Allison | 9/19/2023 | 2.9 | Review invoice support for second set in relation to payment frequency analysis |
| Dobbs, Aaron | 9/19/2023 | 2.8 | Relativity searches for correspondence on wallet activity between Alameda Research and Tomochain |
| Ebrey, Mason | 9/19/2023 | 2.0 | Organize documents identified as being relevant to lending relationship with Cega |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ebrey, Mason | 9/19/2023 | 0.5 | Call with M. Blanchard, M. Ebrey (A&M) regarding Cega debt repayment |
| Ebrey, Mason | 9/19/2023 | 0.2 | Call with M. Blanchard, M. Ebrey (A&M) regarding Cega loan tracing |
| Ebrey, Mason | 9/19/2023 | 2.3 | Search in relativity for information related to collateral payment in Cega loans |
| Ebrey, Mason | 9/19/2023 | 2.9 | Search in relativity for information related to Cega wallets |
| Flynn, Matthew | 9/19/2023 | 1.2 | Analyze post-petition customer deposits, entitlement balance, KYC and claims status detail for S&C |
| Flynn, Matthew | 9/19/2023 | 0.8 | Review ahistorical account activity related to user analysis for S&C |
| Hainline, Drew | 9/19/2023 | 0.6 | Perform research on payroll providers based on questions received for preference analysis |
| Helal, Aly | 9/19/2023 | 0.3 | Call with A. Helal, M. Blanchard (A&M) to discuss next steps for Ashla International lending claim analysis |
| Helal, Aly | 9/19/2023 | 2.2 | Reconcile statements and activity files for SBI Clearing Accounts under FTX Japan KK |
| Hoffer, Emily | 9/19/2023 | 0.3 | Answer outstanding question on Monumental Entertainment vendor analysis deck |
| Hoffer, Emily | 9/19/2023 | 0.2 | Call with N. Strong and E. Hoffer (A&M) to discuss tear sheet for Monumental Sports re: cash preference analysis deck |
| Hoffer, Emily | 9/19/2023 | 0.5 | Call with A. Helal and E. Hoffer (A&M) to discuss next steps with Counterparty standardization |
| Hoffer, Emily | 9/19/2023 | 1.1 | Reclassify transactions originally classified as Vendors to other categories in cash preference workbook based on additional review |
| Hoffer, Emily | 9/19/2023 | 1.6 | Update customer preference exposure slides for updated data from database team to be used in the cash preference analysis deck to align with UCC slide amounts |
| Hoffer, Emily | 9/19/2023 | 0.2 | Update transactions related to GIRO payroll in cash preference workbook based on new information for use in cash preference analysis deck |
| Hoffer, Emily | 9/19/2023 | 0.7 | Review discrepancy of Dentsu payment in cash preference workbook from SOFA 4 for reconciliation purposes of cash preference analysis |
| Hoffer, Emily | 9/19/2023 | 1.8 | Update cash preference analysis deck tables to reflect updates made to underlying transactions |
| Hoffer, Emily | 9/19/2023 | 1.3 | Update cash preference bridge based on feedback for use in cash preference analysis deck |
| Kearney, Kevin | 9/19/2023 | 0.9 | Review Alameda exchange transactions for select third party exchange to identify lending activity |
| Konig, Louis | 9/19/2023 | 2.6 | Document findings related to recreation of August 31st customer balance details |
| Lee, Julian | 9/19/2023 | 0.5 | Call with A. Canale, J. Lee (A&M) to discuss updates re: vendor classification to cash preference analysis deck |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lee, Julian | 9/19/2023 | 0.3 | Update Neil Patel Digital, LLC tear sheet summary for purposes of cash preference analysis |
| Lee, Julian | 9/19/2023 | 1.4 | Review updates to re-classification of select vendors for purposes of cash preference analysis |
| Lee, Julian | 9/19/2023 | 0.2 | Update tear sheet summary for Monumental Sports re: cash preference analysis |
| Lee, Julian | 9/19/2023 | 2.6 | Update cash preference for customer exposure, vendor tear sheets, insider payments |
| Lee, Julian | 9/19/2023 | 0.7 | Review classification updates to vendor, excluded vendor amounts for purposes of cash preference analysis |
| Lee, Julian | 9/19/2023 | 0.3 | Update MMBOC, LLC tear sheet summary re: crypto reimbursement for purposes of cash preference analysis deck |
| Lee, Julian | 9/19/2023 | 0.3 | Review summary for customer fiat gross withdrawals during 90 day period for purposes of cash preference analysis |
| Lee, Julian | 9/19/2023 | 0.3 | Review team comments for insiders appendix slide re: cash preference analysis |
| Lee, Julian | 9/19/2023 | 0.4 | Review payment history related to GIRO payroll for consideration of reclassifying to excluded vendor in cash preference analysis |
| McGrath, Patrick | 9/19/2023 | 0.8 | Call with A. Canale, P. McGrath regarding Ledn proof of claim analysis |
| McGrath, Patrick | 9/19/2023 | 0.5 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) to discuss new data provided from Bittrex |
| McGrath, Patrick | 9/19/2023 | 0.3 | Call with A. Canale, P. McGrath (A&M) and M. Birtwell (Alix) regarding payments to insiders |
| McGrath, Patrick | 9/19/2023 | 1.3 | Review and summarize insider transactions for potential recovery |
| McGrath, Patrick | 9/19/2023 | 1.6 | Review lending relationship with Ledn for potential recovery |
| McGrath, Patrick | 9/19/2023 | 1.1 | Review Bittrex Alameda account activity provided by counsel |
| Mosley, Ed | 9/19/2023 | 2.1 | Review of dotcom preference data and initial potential policy ideas |
| Mosley, Ed | 9/19/2023 | 1.6 | Review of FTX.US preference data and initial potential policy ideas |
| Price, Breanna | 9/19/2023 | 1.3 | Create an schedule showing the compound interest that would have accumulated on the Galago loan late repayment |
| Ramanathan, Kumanan | 9/19/2023 | 1.3 | Modify user analysis presentation materials and insert comments |
| Ramanathan, Kumanan | 9/19/2023 | 2.4 | Revise customer model for adjusted assumptions and run calculations |
| Ramanathan, Kumanan | 9/19/2023 | 1.1 | Review of customer data requests, responses and provide feedback |
| Ramanathan, Kumanan | 9/19/2023 | 2.2 | Prepare customer policy presentation materials and circulate for discussion |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ruez, William | 9/19/2023 | 0.6 | Analyze Cloudfare related to cash preference deck |
| Ryan, Laureen | 9/19/2023 | 0.3 | Correspond with A&M team regarding payrolls providers within preference analysis |
| Ryan, Laureen | 9/19/2023 | 0.6 | Correspond with A&M team regarding cash flow tracing in response to UCC requests |
| Ryan, Laureen | 9/19/2023 | 0.6 | Continue to review and edit draft updated cash preference analysis deck for vendors who received payments over $500,000 and covered transactions |
| Ryan, Laureen | 9/19/2023 | 2.4 | Correspond with A&M team regarding draft updated cash preference analysis deck for vendors who received payments over $500,000 |
| Ryan, Laureen | 9/19/2023 | 0.3 | Correspond with A&M team regarding QE inquiries on Neil Patel payments and activities |
| Ryan, Laureen | 9/19/2023 | 0.2 | Correspond with Alix and A&M team regarding additional details related to insider payments |
| Ryan, Laureen | 9/19/2023 | 0.2 | Correspond with QE and A&M team regarding strategy related to complaints filed against Bankman and Fried |
| Ryan, Laureen | 9/19/2023 | 0.6 | Review documents relevant to determining Singapore payroll providers for preference analysis |
| Ryan, Laureen | 9/19/2023 | 0.5 | Review documents relevant to roles of insiders receiving payments within one year of the petition for preference analysis |
| Ryan, Laureen | 9/19/2023 | 0.7 | Review documents relevant to the cash flow tracing summary in response to UCC requests |
| Ryan, Laureen | 9/19/2023 | 3.0 | Review and edit draft updated cash preference analysis deck for vendors who received payments over $500,000 and covered transactions |
| Sagen, Daniel | 9/19/2023 | 0.3 | Advise A. Selwood (A&M) regarding updates to customer metric scatter plots |
| Sagen, Daniel | 9/19/2023 | 1.7 | Create output templates to summarize analysis of customer activity vs claim balances |
| Sagen, Daniel | 9/19/2023 | 2.3 | Create models to analyze customer activity vs claim balances by exchange in response to request from S&C |
| Sagen, Daniel | 9/19/2023 | 1.6 | Populate output templates with initial results of customer user activity model |
| Sagen, Daniel | 9/19/2023 | 0.9 | Review updated customer metric scatter plots for FTX.us and FTX.com |
| Selwood, Alexa | 9/19/2023 | 0.4 | Draft summary statistics for visual representing international entity customer claim value and user analytics metrics |
| Selwood, Alexa | 9/19/2023 | 1.3 | Research precedent regarding user exchange practices |
| Shanahan, Michael | 9/19/2023 | 1.5 | Review and revise updated cash preference deck |
| Simoneaux, Nicole | 9/19/2023 | 2.3 | Build and review data site for QE review on lender avoidance |
| Simoneaux, Nicole | 9/19/2023 | 2.4 | Prepare comprehensive list of insider PII for forensic accounting review |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2023 through September 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sloan, Austin | 9/19/2023 | 0.6 | Search cash database for specific transactions in relation to funds tracing purposes |
| Strong, Nichole | 9/19/2023 | 0.2 | Call with N. Strong and E. Hoffer (A&M) to discuss tear sheet for Monumental Sports re: cash preference analysis deck |
| Sullivan, Christopher | 9/19/2023 | 0.3 | Discussion with C. Arnett, S. Coverick, C. Sullivan & S. Witherspoon (A&M) and B. Beller (S&C) to discuss additional updates to the Voyager mediation support analysis |
| Sullivan, Christopher | 9/19/2023 | 1.4 | Review updates to preference analysis scenarios |
| Sullivan, Christopher | 9/19/2023 | 0.2 | Working session with C. Sullivan & S. Witherspoon (A&M) to address B. Beller (S&C) comments on the Voyager analysis |
| Walia, Gaurav | 9/19/2023 | 2.7 | Update the US user exchange activity analysis model to reflect various toggles for various time periods |
| Walia, Gaurav | 9/19/2023 | 2.2 | Update the COM user exchange activity analysis model to reflect various toggles for various time periods |
| Walia, Gaurav | 9/19/2023 | 2.2 | Prepare an updated template for the updated user exchange activity exposure deck |
| Wilson, David | 9/19/2023 | 2.6 | Complete internal A&M user analytics request for email identifier for single entity |
| Witherspoon, Samuel | 9/19/2023 | 0.3 | Discussion with C. Arnett, S. Coverick, C. Sullivan & S. Witherspoon (A&M) and B. Beller (S&C) to discuss additional updates to the Voyager mediation support analysis |
| Witherspoon, Samuel | 9/19/2023 | 2.1 | Update Voyager mediation analysis based on comments from S&C and A&M teams |
| Witherspoon, Samuel | 9/19/2023 | 0.2 | Working session with C. Sullivan & S. Witherspoon (A&M) to address B. Beller (S&C) comments on the Voyager analysis |
| Arnett, Chris | 9/20/2023 | 0.2 | Call to discuss progress on avoidance action research and analyses to date with J. Croke (S&C) and S. Coverick and C. Arnett (A&M) |
| Blanchard, Madison | 9/20/2023 | 1.0 | Call with A. Canale, P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding updates made to Ledn lender summary deck |
| Blanchard, Madison | 9/20/2023 | 0.3 | Working session with A. Canale, M. Blanchard (A&M) regarding Ledn proof of claim analysis |
| Blanchard, Madison | 9/20/2023 | 0.3 | Call with M. Blanchard, M. Ebrey (A&M) regarding next steps for Cega analysis |
| Blanchard, Madison | 9/20/2023 | 0.2 | Call with A. Canale, M. Blanchard (A&M) regarding Ledn proof of claim analysis |
| Blanchard, Madison | 9/20/2023 | 1.8 | Update Ledn lending claim deck for proof of claim analysis |
| Blanchard, Madison | 9/20/2023 | 0.6 | Analyze new data provided relating to Debtors Bittrex account balance |
| Blanchard, Madison | 9/20/2023 | 2.9 | Trace repayments of collateral and principal made to and received from external party |
| Blanchard, Madison | 9/20/2023 | 2.2 | Update Ledn proof of claim analysis |
| Canale, Alex | 9/20/2023 | 2.2 | Analyze Ledn liquidated collateral as part of lender claim |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Canale, Alex | 9/20/2023 | 0.2 | Call with A. Canale, M. Blanchard (A&M) regarding Ledn proof of claim analysis |
| Canale, Alex | 9/20/2023 | 0.2 | Call with A. Canale, M. Blanchard (A&M) regarding updates to Ledn lender summary deck |
| Canale, Alex | 9/20/2023 | 0.7 | Finalize Bittrex lending analysis report |
| Canale, Alex | 9/20/2023 | 1.0 | Call with A. Canale, P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding updates made to Ledn lender summary deck |
| Canale, Alex | 9/20/2023 | 0.3 | Teleconference over LedgerPrime analysis over prepetition financials. A. Titus, L. Ryan, A. Canales, K. Kearney, R. Gordon(A&M) |
| Canale, Alex | 9/20/2023 | 0.3 | Working session with A. Canale, M. Blanchard (A&M) regarding Ledn proof of claim analysis |
| Canale, Alex | 9/20/2023 | 0.4 | Review and edit updated Bitfinex lender claim deck |
| Chan, Jon | 9/20/2023 | 2.7 | Investigate counterparties for specific account's trading activity for A&M internal investigation |
| Chan, Jon | 9/20/2023 | 1.8 | Provide transaction information for specific user account for A&M internal investigation |
| Coverick, Steve | 9/20/2023 | 0.1 | Call with M. Cilia (FTX) to discuss customer preference policy |
| Coverick, Steve | 9/20/2023 | 0.1 | Call with K. Ramanathan (A&M) to discuss customer preference analysis |
| Coverick, Steve | 9/20/2023 | 0.1 | Call with S. Jensen (A&M) to discuss customer preference policy implementation |
| Coverick, Steve | 9/20/2023 | 0.2 | Call to discuss progress on avoidance action research and analyses to date with J. Croke (S&C) and S. Coverick and C. Arnett (A&M) |
| Coverick, Steve | 9/20/2023 | 1.8 | Review and provide comments on updated customer preference policy presentation for counsel |
| Coverick, Steve | 9/20/2023 | 0.2 | Correspond with A&M personnel regarding Celsius preference policy |
| Coverick, Steve | 9/20/2023 | 0.9 | Discuss customer preference defense scenarios with E. Mosley (A&M) |
| Cox, Allison | 9/20/2023 | 1.3 | Document review in relation to third set of professional firms |
| Cox, Allison | 9/20/2023 | 2.9 | Review invoice support for third set in relation to payment frequency analysis |
| Cox, Allison | 9/20/2023 | 2.8 | Review third set of professional firms in relation to payment frequency analysis |
| Cox, Allison | 9/20/2023 | 2.9 | Review QuickBooks data for third set in relation to payment frequency analysis |
| Dobbs, Aaron | 9/20/2023 | 2.2 | Target search for correspondence on the top 20 insiders to create summary table |
| Ebrey, Mason | 9/20/2023 | 3.1 | Prepare loan roll forward and payoff schedule for Cega |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ebrey, Mason | 9/20/2023 | 0.8 | Prepare database request related to Ledn FTX Exchange transactions |
| Ebrey, Mason | 9/20/2023 | 2.6 | Organize documents identified as being relevant to lending relationship with Cega |
| Ebrey, Mason | 9/20/2023 | 0.3 | Call with M. Blanchard, M. Ebrey (A&M) regarding next steps for Cega analysis |
| Ebrey, Mason | 9/20/2023 | 1.0 | Call with A. Canale, P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding updates made to Ledn lender summary deck |
| Flynn, Matthew | 9/20/2023 | 1.2 | Update employee balance analysis based on comments |
| Flynn, Matthew | 9/20/2023 | 0.8 | Review user analysis transaction and balance data for S&C |
| Gordon, Robert | 9/20/2023 | 1.2 | Review ledger prime contracts in preparation of discussion with A&M team |
| Gordon, Robert | 9/20/2023 | 0.3 | Teleconference over LedgerPrime analysis over prepetition financials. A. Titus, L. Ryan, A. Canales, K. Kearney, R. Gordon(A&M) |
| Helal, Aly | 9/20/2023 | 2.1 | Prepare SBI Clearing Accounts for FTX Japan KK for database ingestion |
| Helal, Aly | 9/20/2023 | 2.2 | Document support for FTX exchange transactions between debtors and Ashla International |
| Helal, Aly | 9/20/2023 | 2.1 | Review support received from database team regarding Ashla international activity on the FTX exchange |
| Hoffer, Emily | 9/20/2023 | 0.9 | Reorder bridge based on comments for use in the cash preference analysis deck |
| Hoffer, Emily | 9/20/2023 | 1.8 | Locate Ledger Prime acquisition documents in response to an request for another workstream |
| Hoffer, Emily | 9/20/2023 | 0.6 | Call with J. Lee and E. Hoffer (A&M) to discuss Deltec portfolio value statements re: fiduciary calls to respond to outstanding question from AlixPartners |
| Hoffer, Emily | 9/20/2023 | 1.9 | Compile bank transactions for all Ledger Prime entities in response to an request for another workstream |
| Hoffer, Emily | 9/20/2023 | 2.3 | Add insiders job title into insider appendix for use in the cash preference analysis deck |
| Hoffer, Emily | 9/20/2023 | 0.4 | Call with J. Lee and E. Hoffer (A&M) to discuss status of cash preference analysis deck |
| Hoffer, Emily | 9/20/2023 | 0.2 | Meeting with E. Hoffer and B. Price (A&M) to discuss the changes to be made to the interest schedule related to the Galago loan |
| Kearney, Kevin | 9/20/2023 | 1.2 | Review of ICO token classification for LedgerPrime tokens |
| Kearney, Kevin | 9/20/2023 | 0.6 | Review of funding timeline for LedgerPrime master fund venture investments |
| Kearney, Kevin | 9/20/2023 | 0.6 | Review of capital contributions from Alameda to LedgerPrime master fund |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2023 through September 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 9/20/2023 | 0.3 | Teleconference over LedgerPrime analysis over prepetition financials. A. Titus, L. Ryan, A. Canales, K. Kearney, R. Gordon(A&M) |
| Kearney, Kevin | 9/20/2023 | 2.3 | Reconcile LedgerPrime LP redemptions to bank statements |
| Kearney, Kevin | 9/20/2023 | 0.7 | Review of preference period expenses for LedgerPrime master fund |
| Kearney, Kevin | 9/20/2023 | 2.5 | Review of redemptions by Alameda from LedgerPrime master fund |
| Konig, Louis | 9/20/2023 | 2.2 | Document findings related to calculation of net withdrawals by customer for user analysis |
| Konig, Louis | 9/20/2023 | 1.9 | Quality control and review of output related to user analysis adjustment for different pricing assumptions |
| Konig, Louis | 9/20/2023 | 1.8 | Quality control and review of output related to calculation of net withdrawals by customer for user analysis |
| Konig, Louis | 9/20/2023 | 1.2 | Script database related to Calculate net withdrawals by customer for user analysis |
| Konig, Louis | 9/20/2023 | 1.8 | Script database related to customer analysis adjustment for different pricing assumptions |
| Lee, Julian | 9/20/2023 | 1.4 | Perform research to update select insider job titles re: cash preference analysis appendix |
| Lee, Julian | 9/20/2023 | 0.6 | Call with J. Lee and E. Hoffer (A&M) to discuss Deltec portfolio value statements re: fiduciary calls to respond to outstanding question from AlixPartners |
| Lee, Julian | 9/20/2023 | 0.4 | Review Deltec portfolio valuation reports in response to AlixPartners inquiry |
| Lee, Julian | 9/20/2023 | 0.1 | Call with L. Ryan, J. Lee (A&M) to discuss payments to select insiders related to LedgerPrime |
| Lee, Julian | 9/20/2023 | 0.4 | Call with J. Lee and E. Hoffer (A&M) to discuss status of cash preference analysis deck |
| Lee, Julian | 9/20/2023 | 0.2 | Correspond with Debtor regarding possible post-petition services provided by select vendor |
| Lee, Julian | 9/20/2023 | 0.1 | Update Investments in appendix that are being investigated by A&M/Alix |
| Lee, Julian | 9/20/2023 | 0.3 | Review cash payments summary by classification re: cash preference analysis |
| Lee, Julian | 9/20/2023 | 0.6 | Prepare SOFA 4, bank data related to LedgerPrime affiliated entities |
| Lee, Julian | 9/20/2023 | 0.1 | Call to discuss insider payments for preference analysis with L. Ryan, J. Lee (A&M) |
| Lee, Julian | 9/20/2023 | 0.2 | Update Twilio tear sheet summary table of debtor entity payments re: cash preference analysis deck |
| Lee, Julian | 9/20/2023 | 0.3 | Prepare payment data for select insiders re: cash preference analysis |
| Lee, Julian | 9/20/2023 | 0.3 | Review SBI Clearing reconciliation for purposes of cash database ingestion |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2023 through September 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lee, Julian | 9/20/2023 | 1.2 | Review team comments for cash preference analysis, prepare updates related to insiders, other vendors |
| McGrath, Patrick | 9/20/2023 | 1.0 | Call with A. Canale, P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding updates made to Ledn lender summary deck |
| McGrath, Patrick | 9/20/2023 | 1.6 | Review summary of lending relationship with Ledn |
| Mosley, Ed | 9/20/2023 | 0.9 | Discuss customer preference defense scenarios with S.Coverick (A&M) |
| Mosley, Ed | 9/20/2023 | 0.4 | Review of presentation for counsel regarding information for Voyager negotiation |
| Price, Breanna | 9/20/2023 | 1.8 | Create an price graph for the WazirX coin from the date of the loan agreement to today's day |
| Price, Breanna | 9/20/2023 | 2.8 | Continue creating an schedule showing the compound interest that would have accumulated on the Galago loan late repayment |
| Price, Breanna | 9/20/2023 | 0.3 | Compile the supporting documentation of the Bitfinex loan slide deck into an easily accessible folder |
| Price, Breanna | 9/20/2023 | 0.2 | Meeting with E. Hoffer and B. Price (A&M) to discuss the changes to be made to the interest schedule related to the Galago loan |
| Ramanathan, Kumanan | 9/20/2023 | 1.6 | Refine customer model for WRSS and FTX Trading Ltd and run calculations |
| Ramanathan, Kumanan | 9/20/2023 | 0.3 | Call with K. Ramanathan, D. Sagen, A. Selwood (A&M) to review user analysis summaries |
| Ramanathan, Kumanan | 9/20/2023 | 1.1 | Revise customer flowchart presentation and distribute |
| Ryan, Laureen | 9/20/2023 | 0.9 | Review materials related to Ledger Prime debtor entities gathered for Wind-down |
| Ryan, Laureen | 9/20/2023 | 0.3 | Correspond with A&M team regarding additional information related to analysis of insider preference period payments |
| Ryan, Laureen | 9/20/2023 | 0.8 | Correspond with A&M team regarding documents and information related to Ledger Prime debtor entities related to Wind-down |
| Ryan, Laureen | 9/20/2023 | 1.7 | Correspond with A&M team regarding updated to vendor analysis tear sheets and preference analysis transaction covered by investigations |
| Ryan, Laureen | 9/20/2023 | 0.2 | Correspond with FTI and A&M Team regarding inquiries related to BlockFi analysis and documents provided |
| Ryan, Laureen | 9/20/2023 | 1.8 | Review and edit draft updated to vendor analysis tear sheets and preference analysis transaction covered by investigations |
| Ryan, Laureen | 9/20/2023 | 0.1 | Call to discuss insider payments for preference analysis with L. Ryan, J. Lee (A&M) |
| Ryan, Laureen | 9/20/2023 | 0.3 | Teleconference over LedgerPrime analysis over prepetition financials. A. Titus, L. Ryan, A. Canales, K. Kearney, R. Gordon(A&M) |
| Ryan, Laureen | 9/20/2023 | 0.3 | Review payment activity related to certain insiders for investigation strategy |
| Sagen, Daniel | 9/20/2023 | 0.3 | Call with K. Ramanathan, D. Sagen, A. Selwood (A&M) to review user analysis summaries |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 9/20/2023 | 1.6 | Prepare updated analysis requested by J. Croke (S&C) regarding top 100 customers with activity statistics |
| Sagen, Daniel | 9/20/2023 | 0.9 | Update analysis comparing largest customer withdrawals vs claim balances per feedback received from G. Walia (A&M) |
| Sagen, Daniel | 9/20/2023 | 0.3 | Distribute customer analysis with J. Croke (S&C) with commentary about analysis results |
| Sagen, Daniel | 9/20/2023 | 0.3 | Correspondence with A&M data team regarding additional customer detail requests from J. Croke (A&M) regarding user metrics |
| Selwood, Alexa | 9/20/2023 | 1.6 | Analyze user analytics model calculations to validate outputs |
| Selwood, Alexa | 9/20/2023 | 0.3 | Analyze visual outputs of user analytics data compared to customer analytics information |
| Shanahan, Michael | 9/20/2023 | 0.3 | Communications to/from team regarding financial analysis |
| Shanahan, Michael | 9/20/2023 | 0.4 | Communications to/from team regarding workstreams and status |
| Shanahan, Michael | 9/20/2023 | 1.4 | Review and revise cash preference deck and updated tear sheets |
| Strong, Nichole | 9/20/2023 | 0.3 | Working session with A&M team to discuss payment and invoice frequency analysis related to professionals |
| Titus, Adam | 9/20/2023 | 0.3 | Teleconference over LedgerPrime analysis over prepetition financials. A. Titus, L. Ryan, A. Canales, K. Kearney, R. Gordon(A&M) |
| Walia, Gaurav | 9/20/2023 | 0.3 | Call with M. Flynn, G. Walia (A&M) to discuss derivative FAQs |
| Walia, Gaurav | 9/20/2023 | 2.1 | Prepare a summary of the user exchange activity analysis to run through multiple iterations for recovery calculation purposes for US |
| Walia, Gaurav | 9/20/2023 | 0.8 | Review analysis of the largest accounts with user exchange activity in excess of exchange balances and provide feedback |
| Walia, Gaurav | 9/20/2023 | 2.6 | Prepare a summary of the user exchange activity analysis to run through multiple iterations for recovery calculation purposes for COM |
| Walia, Gaurav | 9/20/2023 | 1.3 | Review analysis of the largest accounts with user exchange activity and provide feedback |
| Wilson, David | 9/20/2023 | 1.1 | Reproduce user analytics request with current date pricing for data request |
| Arnett, Chris | 9/21/2023 | 0.8 | Review and comment on revised lender preference analysis and associated presentation |
| Arnett, Chris | 9/21/2023 | 0.7 | Review and comment on lender avoidance analyses and associated presentation |
| Arnett, Chris | 9/21/2023 | 2.2 | Review and comment on revised FTX cash preference analysis |
| Blanchard, Madison | 9/21/2023 | 2.8 | Map contract history between LedgerPrime and external party |
| Blanchard, Madison | 9/21/2023 | 1.8 | Map investment history between LedgerPrime and external party |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2023 through September 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanchard, Madison | 9/21/2023 | 0.6 | Review materials relating to upcoming discussion with counsel relating to Anchorage |
| Blanchard, Madison | 9/21/2023 | 0.7 | Review queries received from FTI relating to BlockFi lending claim |
| Blanchard, Madison | 9/21/2023 | 0.3 | Call with M. Blanchard, M. Ebrey (A&M) regarding Cega loans issued to debtor entities |
| Blanchard, Madison | 9/21/2023 | 0.5 | Call with E. Hoffer, M. Blanchard (A&M) regarding tracing analysis on Solscan |
| Blanchard, Madison | 9/21/2023 | 2.9 | Continue mapping of contract history between LedgerPrime and external parties |
| Canale, Alex | 9/21/2023 | 0.2 | Call with L. Ryan, A. Canale, J. Lee (A&M) to discuss updates to vendor tiers re: cash preference analysis |
| Canale, Alex | 9/21/2023 | 0.3 | Meeting with L. Ryan, A. Canale (A&M) regarding review of documents and collateral agreement related to Bitfinex lender arrangement |
| Canale, Alex | 9/21/2023 | 0.2 | Discussion with B. Beller and L. Ryan, A. Canale (A&M) on scenario analysis for settlement discussions |
| Canale, Alex | 9/21/2023 | 0.6 | Meeting with L. Ryan, A. Canale (A&M) regarding strategy related to avoidance action activities |
| Canale, Alex | 9/21/2023 | 1.9 | Review and edit cash preference analysis deck and related schedules |
| Canale, Alex | 9/21/2023 | 0.1 | Call with A. Canale and E. Hoffer (A&M) to discuss updates to customer preference exposure slide in cash preference analysis deck |
| Coverick, Steve | 9/21/2023 | 0.5 | Discuss preference policy considerations with E. Mosley, S. Coverick (A&M) |
| Coverick, Steve | 9/21/2023 | 0.3 | Discuss customer preference settlement scenario with E. Mosley (A&M) |
| Coverick, Steve | 9/21/2023 | 0.2 | Discuss customer preference policy considerations with J. Ray (FTX) |
| Coverick, Steve | 9/21/2023 | 0.2 | Call with S. Coverick, K. Ramanathan (A&M) to discuss preference assumptions |
| Coverick, Steve | 9/21/2023 | 0.6 | Discuss preference recovery analysis with C. Sullivan (A&M) |
| Coverick, Steve | 9/21/2023 | 1.2 | Review and provide comments on customer preference settlement process flow chart analysis |
| Coverick, Steve | 9/21/2023 | 0.2 | Call with S. Coverick, K. Ramanathan (A&M) to discuss preference exposure tearsheets |
| Coverick, Steve | 9/21/2023 | 0.8 | Review and provide comments on revised Voyager settlement analysis |
| Coverick, Steve | 9/21/2023 | 0.8 | Call with S. Coverick, E. Mosley, K. Ramanathan (A&M), A. Dietderich, A. Kranzley, B. Glueckstein and others (S&C), J. Ray (FTX) to discuss preference policy |
| Cox, Allison | 9/21/2023 | 2.9 | Review fourth set of professional firms in relation to payment frequency analysis |
| Cox, Allison | 9/21/2023 | 2.7 | Review invoice support for fourth set in relation to payment frequency analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cox, Allison | 9/21/2023 | 2.6 | Review QuickBooks data for fourth set in relation to payment frequency analysis |
| Dobbs, Aaron | 9/21/2023 | 2.6 | Relativity searches for telegram lender channel discussion between Alameda Research and Tomochain |
| Dobbs, Aaron | 9/21/2023 | 2.3 | QuickBooks database search and summary to provide additional documentation to Tomochain and Alameda relationship |
| Ebrey, Mason | 9/21/2023 | 2.7 | Search in Relativity for documents related to LedgerPrime OTC Trades with Cega |
| Ebrey, Mason | 9/21/2023 | 3.1 | Prepare loan roll forward and payoff schedule for Cega |
| Ebrey, Mason | 9/21/2023 | 1.3 | Search in Relativity for LedgerPrime monthly portfolio balances |
| Ebrey, Mason | 9/21/2023 | 0.3 | Call with M. Blanchard, M. Ebrey (A&M) regarding Cega loans issued to debtor entities |
| Flynn, Matthew | 9/21/2023 | 2.2 | Prepare user analysis and presentation for Management |
| Flynn, Matthew | 9/21/2023 | 1.1 | Update employee user analysis for Management |
| Flynn, Matthew | 9/21/2023 | 0.2 | Call with M. Flynn, K. Ramanathan (A&M) to discuss user analysis request |
| Flynn, Matthew | 9/21/2023 | 0.4 | Call M. Flynn, G. Walia (A&M) to discuss derivative support articles |
| Flynn, Matthew | 9/21/2023 | 1.9 | Draft support articles for derivative and future positions for customer support |
| Helal, Aly | 9/21/2023 | 1.6 | Prepare consolidated master list with third parties (Lenders, professional firms, Vendors, and Insiders) |
| Helal, Aly | 9/21/2023 | 0.6 | Call with J. Lee, A. Helal (A&M) to discuss reconciliation of SBI Clearing re: cash database ingestion |
| Helal, Aly | 9/21/2023 | 2.4 | Reconcile months for SBI Clearing Accounts for FTX Japan KK |
| Helal, Aly | 9/21/2023 | 1.2 | Prepare presentation to explain lending activity between debtors and target lenders |
| Hoffer, Emily | 9/21/2023 | 0.2 | Call with E. Hoffer and B. Price (A&M) to discuss the further research efforts related to the WazirX loan |
| Hoffer, Emily | 9/21/2023 | 0.1 | Call with A. Canale and E. Hoffer (A&M) to discuss updates to customer preference exposure slide in cash preference analysis deck |
| Hoffer, Emily | 9/21/2023 | 0.5 | Call with E. Hoffer, M. Blanchard (A&M) regarding tracing analysis on Solscan |
| Hoffer, Emily | 9/21/2023 | 2.9 | Review Alameda Circle unspent transactions to determine the impact of balance for account reconciliation purposes |
| Hoffer, Emily | 9/21/2023 | 1.7 | Update cash preference workbook to include Anchorage transactions for use in cash preference deck |
| Hoffer, Emily | 9/21/2023 | 2.2 | Incorporate additional threshold of vendors into potential additional vendors for review for use in the cash preference analysis deck |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 9/21/2023 | 2.2 | Calculate NAV adjustments for LedgerPrime master fund based on book adjustments |
| Kearney, Kevin | 9/21/2023 | 0.9 | Preparation of summary of LedgerPrime LP redemptions |
| Kearney, Kevin | 9/21/2023 | 2.1 | Review of book adjustments from deregistration process for LedgerPrime master fund |
| Kearney, Kevin | 9/21/2023 | 0.8 | Calculate adjusted LP redemptions based on adjusted NAV |
| Konig, Louis | 9/21/2023 | 3.0 | Quality control and review of output related to top customer user analysis |
| Konig, Louis | 9/21/2023 | 2.4 | Script database related to top customer user analysis |
| Konig, Louis | 9/21/2023 | 2.4 | Document findings related to user analysis adjustment for different pricing assumptions |
| Konig, Louis | 9/21/2023 | 0.6 | Discussion with L. Konig, K. Baker, and D. Wilson discussing price date changes in code |
| Konig, Louis | 9/21/2023 | 2.1 | Script database related to UCC user analysis refresh |
| Lee, Julian | 9/21/2023 | 0.1 | Correspond with team re: Anchorage Trust reclassification to customer re: cash preference analysis |
| Lee, Julian | 9/21/2023 | 0.4 | Perform quality control review of cash preference analysis deck |
| Lee, Julian | 9/21/2023 | 0.6 | Call with J. Lee, A. Helal (A&M) to discuss reconciliation of SBI Clearing re: cash database ingestion |
| Lee, Julian | 9/21/2023 | 0.3 | Update cash preference analysis re: political/charitable donations |
| Lee, Julian | 9/21/2023 | 0.2 | Call with L. Ryan, A. Canale, J. Lee (A&M) to discuss updates to vendor tiers re: cash preference analysis |
| Lee, Julian | 9/21/2023 | 1.7 | Update cash preference analysis re: lender, excluded vendors classification |
| Lee, Julian | 9/21/2023 | 0.3 | Review tier updates re: other vendors for purposes of cash preference analysis |
| Lee, Julian | 9/21/2023 | 0.1 | Review select insider payments re: former employees of Salameda Ltd |
| Lee, Julian | 9/21/2023 | 0.2 | Review SBI Clearing reconciliation for purposes of cash database ingestion |
| McGrath, Patrick | 9/21/2023 | 1.1 | Review information related to non-debtor Salameda at the request of counsel |
| Mosley, Ed | 9/21/2023 | 0.5 | Discuss preference policy considerations with E. Mosley, S. Coverick (A&M) |
| Mosley, Ed | 9/21/2023 | 0.3 | Discuss customer preference settlement scenario with S.Coverick (A&M) |
| Mosley, Ed | 9/21/2023 | 1.9 | Review of and prepare comments to preference presentation for management and counsel. |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mosley, Ed | 9/21/2023 | 0.8 | Discussion regarding preferences with J.Ray (FTX), S&C (A.Dietderich, B.Glueckstein, A.Kranzley, A.Toobin) and A&M (S.Coverick, K.Ramanathan) |
| Price, Breanna | 9/21/2023 | 0.2 | Call with E. Hoffer and B. Price (A&M) to discuss the further research efforts related to the WazirX loan |
| Price, Breanna | 9/21/2023 | 2.3 | Create an timeline detailing the lending relationship between WazirX and Alameda for the purposes of the lending analysis |
| Price, Breanna | 9/21/2023 | 1.2 | Research the outcome of WazirX's money laundering allegation for the purposes of the lender analysis |
| Price, Breanna | 9/21/2023 | 2.9 | Search Relativity for written communication from WazirX requesting the loan back |
| Ramanathan, Kumanan | 9/21/2023 | 0.2 | Review of final updated customer tear sheet and distribute |
| Ramanathan, Kumanan | 9/21/2023 | 0.2 | Call with S. Coverick, K. Ramanathan (A&M) to discuss customer tear sheets |
| Ramanathan, Kumanan | 9/21/2023 | 0.9 | Review and provide comments on customer tear sheets |
| Ramanathan, Kumanan | 9/21/2023 | 0.8 | Call with S. Coverick, E. Mosley, K. Ramanathan (A&M), A. Dietderich, A. Kranzley, B. Glueckstein and others (S&C), J. Ray (FTX) to discuss preference policy |
| Ramanathan, Kumanan | 9/21/2023 | 0.2 | Call with S. Coverick, K. Ramanathan (A&M) to discuss customer balance assumptions |
| Ramanathan, Kumanan | 9/21/2023 | 0.6 | Provide guidance to team re: most recent customer assumptions for model |
| Ramanathan, Kumanan | 9/21/2023 | 0.2 | Call with M. Flynn, K. Ramanathan (A&M) to discuss user analysis request |
| Ramanathan, Kumanan | 9/21/2023 | 1.0 | Call with M. Flynn, K. Ramanathan (A&M) to discuss user analysis for management |
| Ryan, Laureen | 9/21/2023 | 0.3 | Correspond with A&M team on the possible return of charitable funds |
| Ryan, Laureen | 9/21/2023 | 0.3 | Correspond with A&M team regarding FTI inquires related to BlockFi analyses |
| Ryan, Laureen | 9/21/2023 | 0.2 | Discussion with B. Beller and L. Ryan, A. Canale (A&M) on scenario analysis for settlement discussions |
| Ryan, Laureen | 9/21/2023 | 0.2 | Call with L. Ryan, A. Canale, J. Lee (A&M) to discuss updates to vendor tiers re: cash preference analysis |
| Ryan, Laureen | 9/21/2023 | 0.3 | Meeting with L. Ryan, A. Canale (A&M) regarding review of documents and collateral agreement related to Bitfinex lender arrangement |
| Ryan, Laureen | 9/21/2023 | 0.4 | Correspond with A&M team regarding draft lender activity decks for Ledn and Bitfinex for possible avoidance actions |
| Ryan, Laureen | 9/21/2023 | 0.8 | Review and edit lender activity decks for Ledn and Bitfinex for possible avoidance actions |
| Ryan, Laureen | 9/21/2023 | 0.2 | Correspond with S&C and A&M Team regarding additional exchange investigation related to initial lender analysis |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan, Laureen | 9/21/2023 | 0.3 | Correspond with S&C and A&M Team regarding potential new avoidance actions to investigate |
| Ryan, Laureen | 9/21/2023 | 0.6 | Meeting with L. Ryan, A. Canale (A&M) regarding strategy related to avoidance action activities |
| Ryan, Laureen | 9/21/2023 | 0.4 | Correspond with A&M team regarding documents related to loans with SBF and G. Wang provided to regulators |
| Ryan, Laureen | 9/21/2023 | 0.4 | Correspond with QE and A&M Team regarding investigation requests related to Salameda activities and financials |
| Sagen, Daniel | 9/21/2023 | 0.4 | Call with G. Walia and D. Sagen (A&M) to discuss updates to user analysis models |
| Shanahan, Michael | 9/21/2023 | 0.3 | Communications to/from team regarding insider loan documents |
| Shanahan, Michael | 9/21/2023 | 1.6 | Review supporting workpapers to updated cash preference deck |
| Shanahan, Michael | 9/21/2023 | 2.3 | Review and revise cash preference deck and supporting schedules |
| Strong, Nichole | 9/21/2023 | 0.1 | Correspondence with A&M team to discuss payment and invoice frequency analysis related to professionals |
| Strong, Nichole | 9/21/2023 | 0.2 | Correspondence with counsel discussing payments to Fenwick prior to petition date |
| Sullivan, Christopher | 9/21/2023 | 0.4 | Working session with G. Walia & C. Sullivan (A&M) to discuss international implications for preference actions |
| Sullivan, Christopher | 9/21/2023 | 0.6 | Discuss preference recovery analysis with C. Sullivan (A&M) |
| Trent, Hudson | 9/21/2023 | 1.4 | Update Voyager settlement analysis based on additional A&M and S&C feedback |
| Trent, Hudson | 9/21/2023 | 0.9 | Develop additional support materials for Voyager settlement based on S&C feedback |
| Trent, Hudson | 9/21/2023 | 2.8 | Prepare updated Voyager settlement analysis based on S&C and A&M feedback |
| Trent, Hudson | 9/21/2023 | 0.7 | Prepare updated Voyager settlement analysis materials following advisor review |
| Walia, Gaurav | 9/21/2023 | 0.7 | Provide feedback on a user exchange activity related request from S&C |
| Walia, Gaurav | 9/21/2023 | 0.4 | Call M. Flynn, G. Walia (A&M) to discuss derivative support articles |
| Walia, Gaurav | 9/21/2023 | 0.4 | Call with G. Walia and D. Sagen (A&M) to discuss updates to user exchange activity models |
| Walia, Gaurav | 9/21/2023 | 0.4 | Working session with G. Walia & C. Sullivan (A&M) to discuss international implications for customer actions |
| Walia, Gaurav | 9/21/2023 | 1.3 | Prepare a draft of the updated user exchange activity summary presentation |
| Walia, Gaurav | 9/21/2023 | 2.5 | Update the COM user exchange activity model for latest feedback and scenario analysis |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2023 through September 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 9/21/2023 | 2.6 | Update the US user exchange activity model for latest feedback and scenario analysis |
| Wilson, David | 9/21/2023 | 0.6 | Discussion with L. Konig, K. Baker, and D. Wilson discussing price date changes in code |
| Wilson, David | 9/21/2023 | 2.7 | Script database to identify accounts in the Top 100 on each exchange by different metrics using different pricing methodologies |
| Wilson, David | 9/21/2023 | 2.7 | Compile data for ad hoc user analytics request ranking accounts on both exchanges based on transactional metrics |
| Wilson, David | 9/21/2023 | 1.7 | Complete S&C user analytics request for individual with three accounts over three time periods |
| Arnett, Chris | 9/22/2023 | 1.3 | Review and comment on revised customer preference analysis re: 90-day and 15-day exposure |
| Arnett, Chris | 9/22/2023 | 0.6 | Correspond to J. Croke (S&C) re: status of various lender avoidance analyses |
| Blanchard, Madison | 9/22/2023 | 0.6 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) and E. Sutton (QE) regarding Anchorage lending analysis |
| Blanchard, Madison | 9/22/2023 | 0.3 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) regarding Anchorage lending analysis |
| Blanchard, Madison | 9/22/2023 | 3.0 | Prepare updates to TrustToken lending claim deck in response to quality control review |
| Blanchard, Madison | 9/22/2023 | 0.5 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) regarding TrustToken lending analysis |
| Blanchard, Madison | 9/22/2023 | 1.7 | Prepare summary of Anchorage loan details incorporating feedback from Counsel |
| Blanchard, Madison | 9/22/2023 | 2.7 | Prepare options contract history between LedgerPrime and Cega |
| Blanchard, Madison | 9/22/2023 | 0.8 | Continue to update TrustToken lending claim deck in response to quality control review |
| Canale, Alex | 9/22/2023 | 0.6 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) and E. Sutton (QE) regarding Anchorage lending analysis |
| Canale, Alex | 9/22/2023 | 0.4 | Call with L. Ryan, R. Gordon, P. McGrath, A. Canale (A&M) regarding Salameda analysis |
| Canale, Alex | 9/22/2023 | 0.8 | Review and edit Anchorage lending transaction summary using pricing at various dates |
| Canale, Alex | 9/22/2023 | 0.8 | Review updated TrustToken lending analysis deck |
| Canale, Alex | 9/22/2023 | 0.7 | Prepare schedules summarizing the NP Digital and related party payments |
| Canale, Alex | 9/22/2023 | 0.5 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) regarding TrustToken lending analysis |
| Canale, Alex | 9/22/2023 | 0.1 | Prepare PMO updates for avoidance action workstream |
| Canale, Alex | 9/22/2023 | 0.3 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) regarding Anchorage lending analysis |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2023 through September 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Canale, Alex | 9/22/2023 | 0.9 | Review and provide comment on TrustToken lending analysis deck |
| Coverick, Steve | 9/22/2023 | 0.2 | Call with E. Mosley (A&M) to discuss customer preference scenario analysis |
| Coverick, Steve | 9/22/2023 | 0.4 | Discussion with B. Beller (S&C) and S. Coverick, C. Sullivan & H. Trent (A&M) to discuss further revisions to the Voyager mediation materials |
| Dobbs, Aaron | 9/22/2023 | 3.1 | Relativity searches for lender channel discussion between Alameda Research and Tomochan for preference period analysis |
| Ebrey, Mason | 9/22/2023 | 0.4 | Call with M. Blanchard, M. Ebrey (A&M) regarding debtor repayment of terminated Cega loans |
| Ebrey, Mason | 9/22/2023 | 2.9 | Search in relativity for trade confirmations of loans issued to debtor |
| Ebrey, Mason | 9/22/2023 | 2.4 | Construct Alameda Options History for Cega issued loans |
| Ebrey, Mason | 9/22/2023 | 1.5 | Prepare Alameda loan repayment schedule for Cega loans |
| Flynn, Matthew | 9/22/2023 | 1.0 | Call with M. Flynn, K. Ramanathan (A&M) to discuss user analysis for Management |
| Flynn, Matthew | 9/22/2023 | 0.9 | Update user analysis of UCC members for FTX.US based on current pricing |
| Flynn, Matthew | 9/22/2023 | 0.2 | Call with M. Flynn, D. Wilson (A&M) to discuss customer detail |
| Flynn, Matthew | 9/22/2023 | 1.1 | Update user analysis of top customers for FTX.US based on current pricing |
| Flynn, Matthew | 9/22/2023 | 1.2 | Create user analysis of top customers for FTX.COM based on transaction pricing |
| Flynn, Matthew | 9/22/2023 | 1.2 | Create user analysis of UCC members for FTX.COM based on transaction pricing |
| Flynn, Matthew | 9/22/2023 | 1.1 | Create user analysis of top customers for FTX.US based on transaction pricing |
| Flynn, Matthew | 9/22/2023 | 1.1 | Create user analysis of UCC members for FTX.COM based on current pricing |
| Flynn, Matthew | 9/22/2023 | 1.2 | Update user analysis of top customers for FTX.COM based on current pricing |
| Flynn, Matthew | 9/22/2023 | 0.8 | Create user analysis of UCC members for FTX.US based on transaction pricing |
| Gordon, Robert | 9/22/2023 | 0.4 | Call with L. Ryan, R. Gordon, P. McGrath, A. Canale (A&M) regarding Salameda analysis |
| Gordon, Robert | 9/22/2023 | 1.4 | Review available information on Salameda entity in preparation of team call |
| Gordon, Robert | 9/22/2023 | 0.7 | Read through complaint to understand information gathering regarding Alameda |
| Haigis, Maya | 9/22/2023 | 0.6 | Teleconference with E. Hoffer and M. Haigis (A&M) to discuss cash database counterparty fuzzy matching exercise |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2023 through September 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hoffer, Emily | 9/22/2023 | 0.7 | Review master service agreements with I'm Kind of an Big Deal to be used in Neil Patel vendor analysis to be shared with QE |
| Hoffer, Emily | 9/22/2023 | 2.8 | Review transactions for Circle WRSS account to determine additional follow ups re: reconciliation issues |
| Hoffer, Emily | 9/22/2023 | 0.2 | Compile static bank statement trackers for weekly reporting to AlixPartners |
| Hoffer, Emily | 9/22/2023 | 2.3 | Review responses from Circle re: WRSS account to determine if answers sufficiently close out reconciliation discrepancies |
| Hoffer, Emily | 9/22/2023 | 0.3 | Update Neil Patel vendor analysis workpaper for additional claims files to be shared with QE |
| Hoffer, Emily | 9/22/2023 | 0.6 | Incorporate I'm Kind of an Big Deal transactions into Neil Patel vendor analysis workpaper to be shared with QE |
| Hoffer, Emily | 9/22/2023 | 0.6 | Teleconference with E. Hoffer and M. Haigis (A&M) to discuss cash database counterparty fuzzy matching exercise |
| Hoffer, Emily | 9/22/2023 | 0.5 | Call with E. Hoffer and B. Price (A&M) to discuss the preparation of an information deck related to the WazirX loan |
| Konig, Louis | 9/22/2023 | 2.8 | Document findings related to UCC user analysis refresh |
| Konig, Louis | 9/22/2023 | 2.9 | Script database related to user analysis for top 10 customers using different methodologies |
| Konig, Louis | 9/22/2023 | 2.1 | Document findings related to user analysis for top 10 customers using different methodologies |
| Konig, Louis | 9/22/2023 | 2.5 | Quality control and review of output related to user analysis for top 10 customers using different methodologies |
| Konig, Louis | 9/22/2023 | 2.4 | Quality control and review of output related to UCC user analysis refresh |
| Lee, Julian | 9/22/2023 | 0.9 | Review NP Digital summary of preference period payments, contracts, invoices |
| Lee, Julian | 9/22/2023 | 0.3 | Review SBI Clearing reconciliation for purposes of cash database ingestion |
| Lee, Julian | 9/22/2023 | 0.1 | Correspond with S&C regarding status of 2004 request to Circle |
| Lee, Julian | 9/22/2023 | 0.4 | Review bank account tracker for weekly update to AlixPartners, accounting team |
| Lee, Julian | 9/22/2023 | 0.1 | Correspond with S&C regarding status on Stripe follow-up questions for cash database purposes |
| Lee, Julian | 9/22/2023 | 0.2 | Correspond with team regarding select payments to NP Digital, related entities |
| McGrath, Patrick | 9/22/2023 | 0.3 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) regarding Anchorage lending analysis |
| McGrath, Patrick | 9/22/2023 | 0.5 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) regarding TrustToken lending analysis |
| McGrath, Patrick | 9/22/2023 | 0.6 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) and E. Sutton (QE) regarding Anchorage lending analysis |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGrath, Patrick | 9/22/2023 | 0.4 | Call with L. Ryan, R. Gordon, P. McGrath, A. Canale (A&M) regarding Salameda analysis |
| Mosley, Ed | 9/22/2023 | 0.2 | Call with E. Mosley (A&M) to discuss customer preference scenario analysis |
| Mosley, Ed | 9/22/2023 | 1.6 | Review of draft avoidance action presentations for 2 Alameda loan parties |
| Price, Breanna | 9/22/2023 | 0.5 | Call with E. Hoffer and B. Price (A&M) to discuss the preparation of an information deck related to the WazirX loan |
| Price, Breanna | 9/22/2023 | 0.6 | Complete the searching in Relativity for WazirX loan supporting documentation |
| Ramanathan, Kumanan | 9/22/2023 | 1.2 | Review and provide feedback on top US and top COM users for exposure |
| Ramanathan, Kumanan | 9/22/2023 | 1.7 | Markup customer presentation and provide comments |
| Ramanathan, Kumanan | 9/22/2023 | 0.9 | Review of broader customer analysis comparing various methodologies |
| Ramanathan, Kumanan | 9/22/2023 | 1.1 | Review of user analysis for UCC members using varying pricing metrics |
| Ryan, Laureen | 9/22/2023 | 0.4 | Call with L. Ryan, R. Gordon, P. McGrath, A. Canale (A&M) regarding Salameda analysis |
| Ryan, Laureen | 9/22/2023 | 0.2 | Correspond with A&M team regarding FTI inquires related to BlockFi analyses |
| Ryan, Laureen | 9/22/2023 | 0.2 | Correspond with A&M team regarding items on PMO draft insert |
| Ryan, Laureen | 9/22/2023 | 0.3 | Correspond with FTI and A&M team regarding inquires related to BlockFi analyses |
| Ryan, Laureen | 9/22/2023 | 0.1 | Correspond with QE and A&M team regarding Clement Maynard production |
| Ryan, Laureen | 9/22/2023 | 0.2 | Review PMO draft with workstream planner for avoidance activities |
| Ryan, Laureen | 9/22/2023 | 0.3 | Correspond with QE and A&M team regarding NP Digital analysis and supporting documents |
| Ryan, Laureen | 9/22/2023 | 0.3 | Correspond with S&C and A&M team regarding updates to Voyager mediation statement for S&C |
| Ryan, Laureen | 9/22/2023 | 0.2 | Correspond with S&C and A&M Team regarding Voyager mediation updates and model |
| Ryan, Laureen | 9/22/2023 | 0.3 | Correspond with S&C and A&M Team regarding workplan to potential new avoidance actions to investigate |
| Ryan, Laureen | 9/22/2023 | 0.1 | Correspond with S&C, FTX and A&M team regarding bank tracker activities |
| Ryan, Laureen | 9/22/2023 | 0.1 | Correspond with QE and A&M team regarding Clement Maynard documents |
| Sagen, Daniel | 9/22/2023 | 1.3 | Working session with G. Walia and D. Sagen (A&M) to review customer analysis parameters and summary presentation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 9/22/2023 | 0.8 | Respond to J. Croke (S&C) with requested support details regarding top customer user analysis |
| Sagen, Daniel | 9/22/2023 | 0.7 | Correspondence with A&M data team regarding user metric analysis details to respond to request from J. Ray (FTX) |
| Sagen, Daniel | 9/22/2023 | 0.8 | Prepare high level summary analysis of aggregate user metrics at select criteria per request from J. Ray (FTX) |
| Sagen, Daniel | 9/22/2023 | 0.8 | Correspondence with A&M data team regarding additional customer details in response to user analysis request from S&C |
| Sagen, Daniel | 9/22/2023 | 0.8 | Advise A. Selwood (A&M) regarding top 100 user analytics reconciliation exercise |
| Selwood, Alexa | 9/22/2023 | 2.1 | Review claim detail for top 100 ftx.com and ftx.us customers for S&C update |
| Selwood, Alexa | 9/22/2023 | 1.6 | Validate user analytic metrics within summaries created for top 100 ftx.us customers |
| Selwood, Alexa | 9/22/2023 | 1.2 | Validate user analytic metrics within summaries created for top 100 ftx.com customers |
| Selwood, Alexa | 9/22/2023 | 1.1 | Prepare draft commentary regarding key findings from analysis of user metrics |
| Sivapalu, Anan | 9/22/2023 | 0.4 | Call with A. Sivapalu, K. Ramanathan (A&M), T. Perney and C. Younes (Kaiko) regarding pricing opinion |
| Strong, Nichole | 9/22/2023 | 0.1 | Correspondence with counsel to discuss materials summarizing payments to Neil Patel and associated entities |
| Strong, Nichole | 9/22/2023 | 0.1 | Correspondence with A&M team to discuss circulating materials summarizing payments to Neil Patel and associated entities |
| Sullivan, Christopher | 9/22/2023 | 0.4 | Discussion with B. Beller (S&C) and S. Coverick, C. Sullivan & H. Trent (A&M) to discuss further revisions to the Voyager mediation materials |
| Trent, Hudson | 9/22/2023 | 0.4 | Discussion with B. Beller (S&C) and S. Coverick, C. Sullivan & H. Trent (A&M) to discuss further revisions to the Voyager mediation materials |
| Trent, Hudson | 9/22/2023 | 1.4 | Update Voyager settlement analysis materials following additional S&C feedback |
| Walia, Gaurav | 9/22/2023 | 1.3 | Working session with G. Walia and D. Sagen (A&M) to review customer analysis parameters and summary presentation |
| Walia, Gaurav | 9/22/2023 | 1.4 | Review the draft output of a data request related to user exchange activity and provide feedback |
| Wilson, David | 9/22/2023 | 2.6 | Revise user analytics workbooks to show specified date ranges for each account in five subsets of accounts |
| Wilson, David | 9/22/2023 | 2.8 | Identify user accounts related to priority user analytics request for five different subsets of account rankings |
| Wilson, David | 9/22/2023 | 0.9 | Review output from user analytics request to ensure correct output for S&C request |
| Wilson, David | 9/22/2023 | 0.2 | Call with M. Flynn, D. Wilson (A&M) to discuss customer detail |
| Wilson, David | 9/22/2023 | 1.7 | Review output from Top 100 accounts request and make adjustments based on feedback |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wilson, David | 9/22/2023 | 2.0 | Create initial draft of user analytics report for priority request for each of the five subsets of accounts |
| Canale, Alex | 9/23/2023 | 0.6 | Review pricing information relevant to Voyager mediation schedules |
| Canale, Alex | 9/23/2023 | 0.4 | Correspond with A&M and QE teams regarding NP Digital vendor analysis |
| Hoffer, Emily | 9/23/2023 | 0.2 | Review Signet transactional data for any transactions involving Neil Patel or his known companies |
| Hoffer, Emily | 9/23/2023 | 0.2 | Review Circle transactional data for any transactions involving Neil Patel or his known companies |
| Ryan, Laureen | 9/23/2023 | 0.2 | Correspond with QE and A&M team regarding Patel payment activity inquiry |
| Ryan, Laureen | 9/23/2023 | 0.4 | Correspond with S&C and A&M team regarding alternative pricing and updates for Voyager analysis |
| Sagen, Daniel | 9/23/2023 | 1.3 | Review details provided by A. Selwood (A&M) regarding top 100 user analytics reconciliation exercise |
| Sullivan, Christopher | 9/23/2023 | 0.8 | Prepare changes to the Voyager analysis in response to comments from B. Beller (S&C) |
| Sullivan, Christopher | 9/23/2023 | 0.7 | Working session with H. Trent & C. Sullivan (A&M) to discuss comments from B. Beller (S&C) on the Voyager analysis |
| Sullivan, Christopher | 9/23/2023 | 0.9 | Working session with C. Sullivan & H. Trent (A&M) to address comments from S. Coverick (A&M) on the Voyager analysis |
| Trent, Hudson | 9/23/2023 | 1.3 | Incorporate updated digital asset values into Voyager settlement analysis materials |
| Trent, Hudson | 9/23/2023 | 0.7 | Working session with H. Trent & C. Sullivan (A&M) to discuss comments from B. Beller (S&C) on the Voyager analysis |
| Trent, Hudson | 9/23/2023 | 1.8 | Update Voyager settlement analysis materials for additional discussion considerations per S&C feedback |
| Trent, Hudson | 9/23/2023 | 0.9 | Working session with C. Sullivan & H. Trent (A&M) to incorporate comments from S. Coverick (A&M) on the Voyager analysis |
| Blanchard, Madison | 9/24/2023 | 0.5 | Research transaction history and tracing between LedgerPrime and Cega |
| Blanchard, Madison | 9/24/2023 | 0.7 | Prepare response to queries relating to Voyager lending claim |
| Canale, Alex | 9/24/2023 | 0.4 | Correspond with A&M and S&C teams regarding Voyager mediation schedules |
| Ryan, Laureen | 9/24/2023 | 0.3 | Correspond with S&C and A&M team regarding comments and edits on Voyager mediation exhibits |
| Ryan, Laureen | 9/24/2023 | 0.4 | Correspond with A&M team regarding pricing inquiries and updates requested by S&C to Voyager mediation exhibits |
| Sagen, Daniel | 9/24/2023 | 1.6 | Prepare output template to be used as appendix support for user analytics presentation |
| Sagen, Daniel | 9/24/2023 | 1.9 | Update user analytics models to calculate appendix support summaries for FTX.us |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 9/24/2023 | 2.3 | Update user analytics models to calculate appendix support summaries for FTX.com |
| Sagen, Daniel | 9/24/2023 | 0.7 | Call with G. Walia and D. Sagen (A&M) regarding user analytics summary materials |
| Sullivan, Christopher | 9/24/2023 | 1.1 | Provide detailed comments to latest turn of the Voyager Analysis |
| Trent, Hudson | 9/24/2023 | 2.1 | Refresh digital asset pricing within Voyager settlement analysis following advisor review |
| Trent, Hudson | 9/24/2023 | 1.2 | Update Voyager settlement analysis materials based on S&C feedback prior to broader circulation |
| Walia, Gaurav | 9/24/2023 | 1.4 | Review the user exchange activity treatment for comparable past cases |
| Walia, Gaurav | 9/24/2023 | 2.8 | Review the latest iteration of the user exchange activity materials and provide feedback |
| Walia, Gaurav | 9/24/2023 | 0.7 | Call with G. Walia and D. Sagen (A&M) regarding user analytics summary materials |
| Walia, Gaurav | 9/24/2023 | 2.2 | Update the various scenarios required for the user exchange activity analysis |
| Arnett, Chris | 9/25/2023 | 0.8 | Review and comment on revised customer preference analysis re: 90-day and 15-day exposure |
| Arnett, Chris | 9/25/2023 | 0.4 | Review and comment on revised lender preference analysis |
| Blanchard, Madison | 9/25/2023 | 0.2 | Prepare database requests relating to lending claim preference exposure analysis |
| Blanchard, Madison | 9/25/2023 | 2.6 | Draft presentation relating to external party preference exposure analysis |
| Blanchard, Madison | 9/25/2023 | 2.3 | Prepare findings relating to external party lending claim analysis |
| Blanchard, Madison | 9/25/2023 | 0.1 | Call with A. Canale, M. Blanchard (A&M) to discuss updates to customer exchange preference analysis |
| Blanchard, Madison | 9/25/2023 | 0.1 | Review updates to customer exchange preference analysis for Counsel |
| Blanchard, Madison | 9/25/2023 | 0.1 | Call with A. Canale, M. Blanchard (A&M) to discuss updates to TrustToken lending claim presentation |
| Blanchard, Madison | 9/25/2023 | 0.2 | Call with M. Blanchard, M. Ebrey (A&M) regarding LedgerPrime repayment of Cega loans |
| Blanchard, Madison | 9/25/2023 | 3.1 | Continue to prepare findings relating to external party lending claim analysis |
| Blanchard, Madison | 9/25/2023 | 0.5 | Call with A. Helal, M. Blanchard (A&M) to discuss updates for Ashla International lending claim analysis |
| Canale, Alex | 9/25/2023 | 0.7 | Review documents relating to lending relationship with Cega |
| Canale, Alex | 9/25/2023 | 0.3 | Correspond with A&M team regarding Neil Patel and related entities preference exposure |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Canale, Alex | 9/25/2023 | 0.1 | Call with A. Canale, M. Blanchard (A&M) to discuss updates to customer exchange preference analysis |
| Canale, Alex | 9/25/2023 | 0.7 | Correspond with A&M and S&C teams regarding complaint |
| Canale, Alex | 9/25/2023 | 0.5 | Review documents relating to Galago lending analysis |
| Canale, Alex | 9/25/2023 | 0.9 | Review TrustToken deck updated for fraudulent transfer issue |
| Canale, Alex | 9/25/2023 | 0.4 | Review exchange transaction associated with Cega lending relationship |
| Canale, Alex | 9/25/2023 | 0.1 | Call with A. Canale, M. Blanchard (A&M) to discuss updates to TrustToken lending claim presentation |
| Canale, Alex | 9/25/2023 | 1.4 | Review documents relating to Venture Book claims |
| Coverick, Steve | 9/25/2023 | 0.5 | Call with E. Mosley (A&M) to discuss avoidance action status update |
| Cox, Allison | 9/25/2023 | 2.8 | Review QuickBooks documentation in relation to professional firms payment frequency analysis |
| Cox, Allison | 9/25/2023 | 2.9 | Review banking information in relation to professional firms payment frequency analysis |
| Cox, Allison | 9/25/2023 | 2.9 | Review invoice documentation in relation to professional firms payment frequency analysis |
| Cox, Allison | 9/25/2023 | 0.1 | Review QuickBooks in relation to ad hoc request |
| Dobbs, Aaron | 9/25/2023 | 2.4 | Trace wallet addresses associated with Tomochain and Alameda research to assess potential preference period claims |
| Dobbs, Aaron | 9/25/2023 | 2.2 | Trace wallet addresses associated with Solscan and Alameda research to assess potential preference period claims |
| Ebrey, Mason | 9/25/2023 | 2.9 | Search in relativity for trade confirmations related to loans between debtor and Cega |
| Ebrey, Mason | 9/25/2023 | 0.2 | Call with M. Blanchard, M. Ebrey (A&M) regarding LedgerPrime repayment of Cega loans |
| Ebrey, Mason | 9/25/2023 | 3.1 | Construct an options historical table for Cega loans to Alameda |
| Helal, Aly | 9/25/2023 | 0.5 | Call with A. Helal, M. Blanchard (A&M) to discuss updates for Ashla International lending analysis |
| Hoffer, Emily | 9/25/2023 | 0.8 | Call with B. Price and E. Hoffer (A&M) to discuss the progress of the Galago lending analysis |
| Hoffer, Emily | 9/25/2023 | 0.3 | Compile request for exchange accounts related to Neil Patel for use in preference exposure analysis |
| Hoffer, Emily | 9/25/2023 | 1.8 | Determine how payments in WRSS Circle account interact with main balance of account for determining next steps of reconciling the account |
| Hoffer, Emily | 9/25/2023 | 3.1 | Compare Circle transactions for WRSS account produced to online portal transactions to determine reasoning for variance in reconciling for November 2022 |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Konig, Louis | 9/25/2023 | 1.8 | Document findings related to top customer user analysis |
| McGrath, Patrick | 9/25/2023 | 1.2 | Review loans payable file provided by Debtors and compare to analyses prepared |
| McGrath, Patrick | 9/25/2023 | 1.1 | Review correspondence and detail provided by FTX database team |
| Medway, David | 9/25/2023 | 0.3 | Communications with A&M team regarding status of potential claims analysis |
| Medway, David | 9/25/2023 | 0.5 | Prepare internal professionals workstream status update |
| Medway, David | 9/25/2023 | 0.2 | Communications with A&M team regarding status review of professionals supplemental document productions |
| Mosley, Ed | 9/25/2023 | 0.7 | Review of updated Voyager settlement negotiation presentation |
| Price, Breanna | 9/25/2023 | 1.2 | Update the PowerPoint deck detailing the Galago and Alameda lending relationship |
| Price, Breanna | 9/25/2023 | 0.3 | Research the relationship between WazirX and Binance for the purposes of the lender analysis |
| Price, Breanna | 9/25/2023 | 1.6 | Finish the tear sheet for Galago for the purposes of the lender analysis |
| Price, Breanna | 9/25/2023 | 0.8 | Call with B. Price and E. Hoffer (A&M) to discuss the progress of the Galago lending analysis |
| Price, Breanna | 9/25/2023 | 0.7 | Create an table detailing the USD value of the Galago loan at the time of agreement, time of petition, and today |
| Ramanathan, Kumanan | 9/25/2023 | 1.1 | Prepare updated user analysis timeline for presentation deck |
| Ramanathan, Kumanan | 9/25/2023 | 1.9 | Review user analysis model and provide feedback |
| Ramanathan, Kumanan | 9/25/2023 | 0.9 | Review recent exchange user analysis presentation and prepare comments |
| Ramanathan, Kumanan | 9/25/2023 | 1.4 | Provide updated sensitivity analysis strategy for user analysis model |
| Ryan, Laureen | 9/25/2023 | 0.4 | Review information related to FTX filed avoidance actions |
| Ryan, Laureen | 9/25/2023 | 0.2 | Correspond with A&M team regarding next steps for preference analysis for vendors |
| Ryan, Laureen | 9/25/2023 | 0.2 | Correspond with FTI and A&M team regarding inquires on BlockFi analysis |
| Ryan, Laureen | 9/25/2023 | 0.2 | Correspond with A&M team regarding investigation of lenders within the Venture Book |
| Ryan, Laureen | 9/25/2023 | 0.4 | Review analysis related to lending activity within the investment portfolio |
| Ryan, Laureen | 9/25/2023 | 0.2 | Correspond with A&M team regarding status of production review for professionals |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2023 through September 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan, Laureen | 9/25/2023 | 0.4 | Review MDL litigation summary noting related causes of action being pursued |
| Ryan, Laureen | 9/25/2023 | 0.2 | Correspond with QE and A&M team regarding production from Wells Fargo |
| Sagen, Daniel | 9/25/2023 | 1.4 | Update user analytics summary presentation for scenario outputs for FTX.com and FTX.us |
| Sagen, Daniel | 9/25/2023 | 1.1 | Update user analytics summary presentation for revised scenario outputs for FTX.com and FTX.us |
| Sagen, Daniel | 9/25/2023 | 0.7 | Call with A. Selwood and D. Sagen (A&M) to discuss revised scatter plot summaries for analysis of exchange user statistics |
| Sagen, Daniel | 9/25/2023 | 1.3 | Review outputs from user analytics model calculations to ensure accuracy |
| Sagen, Daniel | 9/25/2023 | 1.3 | Working session with G. Walia and D. Sagen (A&M) to update exchange user analysis |
| Sagen, Daniel | 9/25/2023 | 1.3 | Calculate FTX.us model of user analytics for revised scenarios and assumptions |
| Sagen, Daniel | 9/25/2023 | 1.6 | Calculate FTX.com model of user analytics for revised scenarios and assumptions |
| Sagen, Daniel | 9/25/2023 | 1.1 | Update FTX.us model of user analytics to incorporate summary outputs for presentation |
| Sagen, Daniel | 9/25/2023 | 2.1 | Calculate FTX.com model of user analytics for various scenarios and assumptions |
| Sagen, Daniel | 9/25/2023 | 1.4 | Update FTX.com model of user analytics to incorporate summary outputs for presentation |
| Sagen, Daniel | 9/25/2023 | 0.6 | Call with G. Walia and D. Sagen (A&M) to review updates to exchange user analysis summary presentation |
| Sagen, Daniel | 9/25/2023 | 1.8 | Calculate FTX.us model of user analytics for various scenarios and assumptions |
| Selwood, Alexa | 9/25/2023 | 1.3 | Prepare summaries for customer analytics data points for ftx.com |
| Selwood, Alexa | 9/25/2023 | 1.8 | Calculate 15 day net withdrawal model for ftx.us customer analytics scenarios |
| Selwood, Alexa | 9/25/2023 | 1.9 | Calculate 15 day net withdrawal model for ftx.com customer analytics scenarios |
| Selwood, Alexa | 9/25/2023 | 0.7 | Call with A. Selwood and D. Sagen (A&M) to discuss revised scatter plot summaries for analysis of exchange user statistics |
| Shanahan, Michael | 9/25/2023 | 0.6 | Preliminary review of document review status related to professionals |
| Shanahan, Michael | 9/25/2023 | 1.2 | Review workpapers supporting vendor tear sheets |
| Shanahan, Michael | 9/25/2023 | 0.3 | Communications to/from team regarding ongoing workstreams |
| Shanahan, Michael | 9/25/2023 | 0.2 | Communications to/from team regarding document review for professionals |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 9/25/2023 | 1.9 | Prepare update to Lender Avoidance diligence for QE review |
| Simoneaux, Nicole | 9/25/2023 | 1.3 | Update vendor cash preference visuals for upload to S&C data site |
| Sullivan, Christopher | 9/25/2023 | 0.4 | Working session with G. Walia & C. Sullivan (A&M) to discuss case comps for preferences |
| Sullivan, Christopher | 9/25/2023 | 0.8 | Respond to questions from B. Beller (S&C) on model mechanics of the voyager analysis |
| Sullivan, Christopher | 9/25/2023 | 0.8 | Review preference complaints for potential inputs in waterfall analysis |
| Walia, Gaurav | 9/25/2023 | 1.3 | Working session with G. Walia and D. Sagen (A&M) to update exchange user analysis |
| Walia, Gaurav | 9/25/2023 | 1.4 | Prepare a summary output tab to be included in each of the models |
| Walia, Gaurav | 9/25/2023 | 1.6 | Prepare a summary of the updated net withdrawals approach |
| Walia, Gaurav | 9/25/2023 | 0.4 | Working session with G. Walia & C. Sullivan (A&M) to discuss case comps for customer balances |
| Walia, Gaurav | 9/25/2023 | 0.8 | Run all the scenarios for US customers and summarize into the presentation |
| Walia, Gaurav | 9/25/2023 | 2.9 | Run all the scenarios for COM customers and summarize into the presentation |
| Walia, Gaurav | 9/25/2023 | 2.8 | Update the user exchange activity scenarios for COM customers using the subsequent advance approach |
| Walia, Gaurav | 9/25/2023 | 2.3 | Update the user exchange activity scenarios for US customers using the subsequent advance approach |
| Walia, Gaurav | 9/25/2023 | 0.6 | Call with G. Walia and D. Sagen (A&M) to review updates to exchange user analysis summary presentation |
| Wilson, David | 9/25/2023 | 1.4 | Complete user analytics request for internal A&M request for single account |
| Arnett, Chris | 9/26/2023 | 0.3 | Call with C. Arnett, L. Ryan, A. Canale, D. Medway, M. Blanchard (A&M) and K. Steven, M. Diadato, B. Bromberg (FTI) to discuss responses to queries relating to BlockFi claim analysis |
| Arnett, Chris | 9/26/2023 | 0.4 | Review and comment on revised diligence responses to UCC re: BlockFi refresh |
| Blanchard, Madison | 9/26/2023 | 2.0 | Incorporate updates to TrustToken deck following quality control review |
| Blanchard, Madison | 9/26/2023 | 0.3 | Call with C. Arnett, L. Ryan, A. Canale, D. Medway, M. Blanchard (A&M) and K. Steven, M. Diadato, B. Bromberg (FTI) to discuss responses to queries relating to BlockFi claim analysis |
| Blanchard, Madison | 9/26/2023 | 0.4 | Call with M. Blanchard and A. Dobbs (A&M) regarding Anchorage lending transactions analysis |
| Blanchard, Madison | 9/26/2023 | 0.9 | Prepare workpaper relating to Anchorage lending claim |
| Blanchard, Madison | 9/26/2023 | 2.5 | Prepare presentation relating to external party lending claim analysis |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *September 1, 2023 through September 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanchard, Madison | 9/26/2023 | 0.4 | Working session with A. Canale, M. Blanchard (A&M) regarding Cega lending claim analysis |
| Blanchard, Madison | 9/26/2023 | 1.9 | Continue to prepare presentation relating to external party lending claim analysis |
| Blanchard, Madison | 9/26/2023 | 0.5 | Working session with A. Canale, M. Blanchard (A&M) to prepare for discussion of lending claim with FTI |
| Blanchard, Madison | 9/26/2023 | 0.9 | Working session with L. Ryan, A. Canale, M. Blanchard (A&M) regarding TrustToken lending claim analysis |
| Canale, Alex | 9/26/2023 | 0.2 | Call with A. Canale (A&M) and K. Steven, B. Bromberg (FTI) to discuss responses to queries relating to BlockFi claim analysis |
| Canale, Alex | 9/26/2023 | 0.5 | Call with A. Canale, P. McGrath, E. Hoffer, and B. Price (A&M) to discuss the Galago Holdings Limited lending relationship for the purposes of the lender analysis |
| Canale, Alex | 9/26/2023 | 1.9 | Review documents and presentations to prepare for call with FTI on BlockFi |
| Canale, Alex | 9/26/2023 | 1.1 | Review and prepare responses to comments on TrustToken lending analysis deck |
| Canale, Alex | 9/26/2023 | 0.8 | Working session with L. Ryan, A. Canale, M. Blanchard (A&M) regarding TrustToken lending claim analysis |
| Canale, Alex | 9/26/2023 | 0.5 | Working session with A. Canale, M. Blanchard (A&M) to prepare for discussion of lending claim with FTI |
| Canale, Alex | 9/26/2023 | 1.3 | Review documents related to Galago/WazirX lending relationship |
| Canale, Alex | 9/26/2023 | 0.3 | Call with C. Arnett, L. Ryan, A. Canale, D. Medway, M. Blanchard (A&M) and K. Steven, M. Diadato, B. Bromberg (FTI) to discuss responses to queries relating to BlockFi claim analysis |
| Canale, Alex | 9/26/2023 | 0.3 | Discussions related to avoidance action analyses and FTI requests with A. Canale, L. Ryan (A&M) |
| Canale, Alex | 9/26/2023 | 0.4 | Working session with A. Canale, M. Blanchard (A&M) regarding Cega lending claim analysis |
| Canale, Alex | 9/26/2023 | 0.2 | Preparation session for FTI call regarding BlockFi questions with A. Canale, L. Ryan, M. Blanchard (A&M) |
| Chan, Jon | 9/26/2023 | 1.9 | Investigate address provided for A&M investigative request relating to avoidance actions |
| Coverick, Steve | 9/26/2023 | 2.2 | Review and provide comments on exchange user analysis |
| Coverick, Steve | 9/26/2023 | 1.1 | Call with E. Mosley, S. Coverick, K. Ramanathan, G. Walia, D. Sagen (A&M) regarding exchange user analysis |
| Cox, Allison | 9/26/2023 | 0.8 | Review cash and QuickBooks activity in relation to Silver Miller retainer |
| Cox, Allison | 9/26/2023 | 2.9 | Document review in relation to professional payment frequency analysis |
| Cox, Allison | 9/26/2023 | 2.8 | Review payment data in relation to payment frequency analysis |
| Dobbs, Aaron | 9/26/2023 | 2.1 | Create summary table for BTC loans to assess preference period activity for Anchorage preference analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dobbs, Aaron | 9/26/2023 | 1.6 | Create summary table for ETH loans to assess preference period activity for Anchorage preference analysis |
| Dobbs, Aaron | 9/26/2023 | 2.7 | Search Relativity for confirmations regarding 1M TOMO token transactions with Alameda Research |
| Dobbs, Aaron | 9/26/2023 | 0.6 | Meeting with E. Hoffer and A. Dobbs (A&M) regarding Tomochain lender analysis summary |
| Dobbs, Aaron | 9/26/2023 | 0.4 | Call with M. Blanchard and A. Dobbs (A&M) regarding Anchorage lending transactions analysis |
| Ebrey, Mason | 9/26/2023 | 1.3 | Construct an New Value Analysis for Cega loans |
| Ebrey, Mason | 9/26/2023 | 3.1 | Make edits to options historical table for Cega loans |
| Ebrey, Mason | 9/26/2023 | 2.9 | Prepare new value analysis for Cega loans issued to Alameda |
| Gordon, Robert | 9/26/2023 | 0.4 | Analyze LedgerPrime presentation for edits |
| Haigis, Maya | 9/26/2023 | 1.4 | Perform fuzzy matching on master counterparty list to A&M standardized counterparties in cash database |
| Helal, Aly | 9/26/2023 | 1.8 | Fill blank counterparties in the description of bank transactions for European debtor entities |
| Hoffer, Emily | 9/26/2023 | 0.5 | Call with A. Canale, P. McGrath, E. Hoffer, and B. Price (A&M) to discuss the Galago Holdings Limited lending relationship for the purposes of the lender analysis |
| Hoffer, Emily | 9/26/2023 | 0.9 | Review documents to determine relationship between WazirX, Galago Holdings for use in lender preference analysis |
| Hoffer, Emily | 9/26/2023 | 1.6 | Update Galago Holdings lender preference analysis deck for completeness to share with the board |
| Hoffer, Emily | 9/26/2023 | 0.4 | Communicate with team about which exchange accounts related to Neil Patel to request transactions from for use in preference exposure analysis |
| Hoffer, Emily | 9/26/2023 | 0.6 | Meeting with E. Hoffer and A. Dobbs (A&M) regarding Tomochain lender analysis summary |
| Hoffer, Emily | 9/26/2023 | 1.9 | Review documents on relativity to determine the relationship of specific accounts identified are related to Neil Patel to request those exchange transactions for use in preference exposure |
| Johnson, Robert | 9/26/2023 | 0.9 | Incorporate additional banking data into transaction report master for National Australia Bank |
| Lee, Julian | 9/26/2023 | 0.2 | Review WRSS Circle data for purposes of reconciliation in cash database |
| Lee, Julian | 9/26/2023 | 0.1 | Review NP Digital affiliated exchange account emails provided by database team |
| Lee, Julian | 9/26/2023 | 0.1 | Correspond with S&C regarding 2004 motion to Circle, outstanding data requests re: counterparty information |
| Lee, Julian | 9/26/2023 | 0.2 | Correspond with QE regarding Signature bank responses, outstanding questions |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGrath, Patrick | 9/26/2023 | 0.5 | Call with A. Canale, P. McGrath, E. Hoffer, and B. Price (A&M) to discuss the Galago Holdings Limited lending relationship for the purposes of the lender analysis |
| McGrath, Patrick | 9/26/2023 | 1.1 | Review Galago lender analysis for counsel |
| McGrath, Patrick | 9/26/2023 | 0.4 | Perform research and review lender analysis for WazirX |
| Medway, David | 9/26/2023 | 0.3 | Call with A. Canale, D. Medway (A&M) regarding updated BlockFi claim analysis |
| Medway, David | 9/26/2023 | 0.9 | Review update potential claims analysis materials in preparation for call with UCC's advisors |
| Medway, David | 9/26/2023 | 0.3 | Call with C. Arnett, L. Ryan, A. Canale, D. Medway, M. Blanchard (A&M) and K. Steven, M. Diadato, B. Bromberg (FTI) to discuss responses to queries relating to BlockFi claim analysis |
| Medway, David | 9/26/2023 | 0.2 | Internal communications regarding results of review of professionals supplemental document productions |
| Mosley, Ed | 9/26/2023 | 1.9 | Review of and provide comments to draft user exchange financial analysis |
| Mosley, Ed | 9/26/2023 | 1.1 | Call with E. Mosley, S. Coverick, K. Ramanathan, G. Walia, D. Sagen (A&M) regarding exchange user analysis |
| Price, Breanna | 9/26/2023 | 1.3 | Begin the search on Relativity for documents related to the Huobi loan for the purposes of the lender analysis |
| Price, Breanna | 9/26/2023 | 0.5 | Call with A. Canale, P. McGrath, E. Hoffer, and B. Price (A&M) to discuss the Galago Holdings Limited lending relationship for the purposes of the lender analysis |
| Price, Breanna | 9/26/2023 | 1.2 | Search Relativity to determine if the 2 million WazirX token loan to Galago was repaid |
| Price, Breanna | 9/26/2023 | 1.1 | Search Relativity for any entities that Neil Patel might have conducted business under |
| Price, Breanna | 9/26/2023 | 0.8 | Prepare materials to display for the Galago lender analysis status call |
| Ramanathan, Kumanan | 9/26/2023 | 1.4 | Prepare updated timeline and flow chart schedules for exchange user analysis materials |
| Ramanathan, Kumanan | 9/26/2023 | 1.1 | Call with E. Mosley, S. Coverick, K. Ramanathan, G. Walia, D. Sagen (A&M) regarding exchange user analysis |
| Ramanathan, Kumanan | 9/26/2023 | 1.9 | Review of updated presentation for exchange user analysis and provide feedback |
| Ramanathan, Kumanan | 9/26/2023 | 0.3 | Call with M. Flynn, K. Ramanathan, P. Kwan (A&M) to discuss NSS database reconciliation |
| Ryan, Laureen | 9/26/2023 | 0.2 | Preparation session for FTI call regarding BlockFi questions with A. Canale, L. Ryan, M. Blanchard (A&M) |
| Ryan, Laureen | 9/26/2023 | 0.8 | Correspond with A&M team regarding draft TrustToken Lender analysis |
| Ryan, Laureen | 9/26/2023 | 0.9 | Working session with L. Ryan, A. Canale, M. Blanchard (A&M) regarding TrustToken lending claim analysis |

> **FTX Trading Ltd., et al.,**
> *Time Detail by Activity by Professional*
> *September 1, 2023 through September 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan, Laureen | 9/26/2023 | 0.3 | Correspond with A&M team regarding draft LedgerPrime analysis and potential monetization |
| Ryan, Laureen | 9/26/2023 | 0.4 | Review documents relevant to payments to insiders receiving preference payments |
| Ryan, Laureen | 9/26/2023 | 0.6 | Correspond with A&M team regarding diligence materials loaded into the repository for FTI |
| Ryan, Laureen | 9/26/2023 | 0.3 | Discussions related to avoidance action analyses and FTI requests with A. Canale, L. Ryan (A&M) |
| Ryan, Laureen | 9/26/2023 | 0.3 | Call with C. Arnett, L. Ryan, A. Canale, D. Medway, M. Blanchard (A&M) and K. Steven, M. Diadato, B. Bromberg (FTI) to discuss responses to queries relating to BlockFi claim analysis |
| Ryan, Laureen | 9/26/2023 | 0.3 | Correspond with FTI and A&M team regarding diligence memo for BlockFi |
| Ryan, Laureen | 9/26/2023 | 1.3 | Review and edit draft TrustToken Lender avoidance action analysis |
| Sagen, Daniel | 9/26/2023 | 0.8 | Call with G. Walia and D. Sagen (A&M) to discuss additional user metric analyses and next steps |
| Sagen, Daniel | 9/26/2023 | 1.3 | Prepare workplan for A&M regarding user metric analysis |
| Sagen, Daniel | 9/26/2023 | 1.3 | Respond to various questions from A&M team regarding customer scenario analyses |
| Sagen, Daniel | 9/26/2023 | 1.6 | Prepare output templates for results of user metric analyses |
| Sagen, Daniel | 9/26/2023 | 0.5 | Call with D. Sagen, A. Selwood, C. Stockmeyer (A&M) to discuss scenario analysis regarding exchange users |
| Sagen, Daniel | 9/26/2023 | 1.1 | Call with E. Mosley, S. Coverick, K. Ramanathan, G. Walia, D. Sagen (A&M) regarding exchange user analysis |
| Sagen, Daniel | 9/26/2023 | 2.4 | Complete multiple iterations of FTX.us customer analyses |
| Sagen, Daniel | 9/26/2023 | 2.9 | Complete multiple iterations of FTX.com customer analyses |
| Salas Nunez, Luis | 9/26/2023 | 3.1 | Analyze user data, collections, and wallet amounts |
| Salas Nunez, Luis | 9/26/2023 | 0.5 | Call with A. Sivapalu and L. Salas Nunez (A&M) regarding coin prices data |
| Salas Nunez, Luis | 9/26/2023 | 0.3 | Call with G. Walia and L. Salas Nunez (A&M) regarding preference claims modeling assumptions |
| Salas Nunez, Luis | 9/26/2023 | 0.5 | Call with G. Walia, L. Salas Nunez, A. Sivapalu (A&M) to discuss scenario analysis regarding exchange users |
| Salas Nunez, Luis | 9/26/2023 | 0.5 | Call with K. Ramanathan and L. Salas Nunez (A&M) regarding project onboarding and workstreams |
| Selwood, Alexa | 9/26/2023 | 1.9 | Calculate 90 day net withdrawal outputs for ftx.us customer analytics scenario analysis |
| Selwood, Alexa | 9/26/2023 | 1.2 | Calculate 90 day net withdrawal outputs for ftx.com customer analytics scenario analysis |

> ## *FTX Trading Ltd., et al.,*
> ## *Time Detail by Activity by Professional*
> ## *September 1, 2023 through September 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Selwood, Alexa | 9/26/2023 | 1.3 | Calculate 90 day subsequent advance outputs for ftx.us for user metrics scenario analysis |
| Selwood, Alexa | 9/26/2023 | 2.4 | Calculate 90 day subsequent advance outputs for ftx.com for user metrics scenario analysis |
| Selwood, Alexa | 9/26/2023 | 0.8 | Complete quality control review of 90 day net withdrawal and subsequent advance calculations for customer analytics scenarios |
| Selwood, Alexa | 9/26/2023 | 0.5 | Call with D. Sagen, A. Selwood, C. Stockmeyer (A&M) to discuss scenario analysis regarding exchange users |
| Selwood, Alexa | 9/26/2023 | 0.9 | Update ftx.com Top 100 Customer List detail for customer claim metrics |
| Shanahan, Michael | 9/26/2023 | 0.3 | Review communications to/from Circle bank regarding document productions |
| Shanahan, Michael | 9/26/2023 | 1.4 | Review documents related to Dave Inc investment in response to counsel's request |
| Shanahan, Michael | 9/26/2023 | 0.2 | Communications to/from team regarding bank productions |
| Shanahan, Michael | 9/26/2023 | 0.6 | Review summary of third-party productions and plan additional review procedures |
| Shanahan, Michael | 9/26/2023 | 0.3 | Communications to/from team regarding ongoing avoidance workstreams |
| Shanahan, Michael | 9/26/2023 | 2.4 | Review documents related to potential claims against financial institutions |
| Sivapalu, Anan | 9/26/2023 | 0.5 | Call with A. Sivapalu and L. Salas Nunez (A&M) regarding coin prices data |
| Sivapalu, Anan | 9/26/2023 | 0.5 | Call with G. Walia, L. Salas Nunez, A. Sivapalu (A&M) to discuss scenario analysis regarding exchange users |
| Sivapalu, Anan | 9/26/2023 | 0.4 | Review scenario to be run using newly developed model |
| Sivapalu, Anan | 9/26/2023 | 1.1 | Run US model for Subsequent Advances 15-Day scenarios |
| Sloan, Austin | 9/26/2023 | 2.4 | Perform bank statement reconciliation for Australia National Bank in relation to cash database |
| Sloan, Austin | 9/26/2023 | 2.2 | Create statement detail load file for Australia National Bank in relation to the cash database |
| Stockmeyer, Cullen | 9/26/2023 | 1.4 | Summarize analyses related to scenarios for exchange users |
| Stockmeyer, Cullen | 9/26/2023 | 1.7 | Prepare analysis related to several scenarios for exchange users |
| Stockmeyer, Cullen | 9/26/2023 | 0.5 | Call with D. Sagen, A. Selwood, C. Stockmeyer (A&M) to discuss scenario analysis regarding exchange users |
| Strong, Nichole | 9/26/2023 | 2.6 | Review and update payment and invoice frequency analysis for professionals prepared by A&M Team |
| Trent, Hudson | 9/26/2023 | 2.1 | Prepare Voyager settlement excel calculator per advisor request |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2023 through September 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 9/26/2023 | 1.9 | Update the COM user exchange activity model for feedback received |
| Walia, Gaurav | 9/26/2023 | 0.3 | Call with G. Walia and L. Salas Nunez (A&M) regarding customer claims modeling assumptions |
| Walia, Gaurav | 9/26/2023 | 2.4 | Update the US user exchange activity model for the net withdrawals approach |
| Walia, Gaurav | 9/26/2023 | 0.5 | Call with G. Walia, L. Salas Nunez, A. Sivapalu (A&M) to discuss scenario analysis regarding exchange users |
| Walia, Gaurav | 9/26/2023 | 1.4 | Update the US user exchange activity model for feedback received |
| Walia, Gaurav | 9/26/2023 | 1.1 | Call with E. Mosley, S. Coverick, K. Ramanathan, G. Walia, D. Sagen (A&M) regarding exchange user analysis |
| Walia, Gaurav | 9/26/2023 | 2.8 | Update the COM user exchange activity model for the net withdrawals approach |
| Walia, Gaurav | 9/26/2023 | 0.8 | Call with G. Walia and D. Sagen (A&M) to discuss additional user metric analyses and next steps |
| Arnett, Chris | 9/27/2023 | 1.4 | Review and comment on newly drafted lender avoidance presentations for distribution to S&C |
| Canale, Alex | 9/27/2023 | 0.3 | Call with A. Canale, and P. McGrath (A&M) regarding gain/loss on trading activity |
| Canale, Alex | 9/27/2023 | 0.2 | Call with A. Canale and D. Medway (A&M) regarding professionals ordinary course analysis |
| Canale, Alex | 9/27/2023 | 0.3 | Correspond with A&M team regarding new preference analyses requested by S&C |
| Canale, Alex | 9/27/2023 | 2.7 | Exchange preference analysis for new accounts identified by S&C |
| Canale, Alex | 9/27/2023 | 0.3 | Review draft demand letter to Anchorage prepared by QE |
| Canale, Alex | 9/27/2023 | 0.2 | Call with A. Canale, P. McGrath, and P. Kwan (A&M) regarding gain/loss on trading activity |
| Canale, Alex | 9/27/2023 | 0.3 | Call with A. Canale, M. Shanahan and D. Medway (A&M) regarding Dave Inc. tax return and financial statement review |
| Canale, Alex | 9/27/2023 | 0.3 | Call with A. Canale, D. Medway (A&M) regarding updated BlockFi claim analysis |
| Canale, Alex | 9/27/2023 | 0.2 | Call with A. Canale, and P. McGrath (A&M) regarding Salameda financial information |
| Canale, Alex | 9/27/2023 | 0.6 | Review WazirX exchange data related to token trading relevant to lending claim |
| Chan, Jon | 9/27/2023 | 2.1 | Investigate activity related to A&M internal request related to a provided email domain |
| Coverick, Steve | 9/27/2023 | 0.3 | Correspond with counsel re: preference policy considerations |
| Coverick, Steve | 9/27/2023 | 0.3 | Call with E. Mosley, S. Coverick (A&M) re: preference policy considerations |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2023 through September 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cox, Allison | 9/27/2023 | 1.4 | Update payment frequency analysis for payments without invoice support |
| Cox, Allison | 9/27/2023 | 2.0 | Working session with N. Strong and A. Cox (A&M) regarding professionals ordinary course analysis |
| Cox, Allison | 9/27/2023 | 1.4 | Document review in relation to Roche Freedman relationship |
| Cox, Allison | 9/27/2023 | 1.3 | Prepare payment summary and analysis in relation to Roche Freedman relationship |
| Cox, Allison | 9/27/2023 | 1.3 | Prepare payment frequency analysis in relation to Latham & Watkins relationship |
| Dobbs, Aaron | 9/27/2023 | 0.4 | Create summary table for USD loans to assess preference period activity for Anchorage preference analysis |
| Dobbs, Aaron | 9/27/2023 | 2.3 | Create summary table for USDC loans to assess preference period activity for Anchorage preference analysis |
| Dobbs, Aaron | 9/27/2023 | 2.6 | Create summary table for pre preference period loans to assess lending activity for Anchorage preference analysis |
| Dobbs, Aaron | 9/27/2023 | 1.6 | Create summary table for SRM loans to assess preference period activity for Anchorage preference analysis |
| Ebrey, Mason | 9/27/2023 | 3.0 | Add in tables to Cega Lender Summary Deck |
| Ebrey, Mason | 9/27/2023 | 3.1 | Construct an investment history table for Alameda investment in Cega |
| Ebrey, Mason | 9/27/2023 | 0.8 | Prepare collateral roll forward for Cega lending relationship |
| Flynn, Matthew | 9/27/2023 | 0.5 | Call with M. Flynn, D. Sagen (A&M) to discuss user analytics request |
| Flynn, Matthew | 9/27/2023 | 1.2 | Create user analytics summary current pricing for Ad Hoc group |
| Flynn, Matthew | 9/27/2023 | 1.4 | Create user analytics summary transaction pricing for Ad Hoc group |
| Helal, Aly | 9/27/2023 | 1.7 | Review account 109 and 110 SBI Clearing bank transactions under FTX Japan |
| Helal, Aly | 9/27/2023 | 1.9 | Review support between Debtors and an lender to understand the nature of the lending activity |
| Helal, Aly | 9/27/2023 | 2.1 | Collect agreements between Debtors and an lender to understand the nature of the lending activity |
| Helal, Aly | 9/27/2023 | 2.2 | Review support to understand Silvergate's actions in monitoring the nature of activity of open bank accounts |
| Hoffer, Emily | 9/27/2023 | 0.1 | Call with D. Medway, J. Lee, E. Hoffer (A&M) to discuss summary of bank productions re: Rule 2004 requests |
| Hoffer, Emily | 9/27/2023 | 1.1 | Compile summary of customer preference exposure for accounts related to Fly Port |
| Hoffer, Emily | 9/27/2023 | 0.8 | Review DBS Bank production to determine types of documents available in production for use in potential claims |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hoffer, Emily | 9/27/2023 | 0.9 | Call with J. Lee and E. Hoffer (A&M) to discuss remaining reconciliation items for accounts held at Circle to determine follow ups |
| Hoffer, Emily | 9/27/2023 | 0.6 | Compile subsequent advance approach preference exposure exhibit for Fly Wing Technologies |
| Hoffer, Emily | 9/27/2023 | 1.7 | Review Evolve Bank production to determine types of documents available in production for use in potential claims |
| Hoffer, Emily | 9/27/2023 | 0.6 | Compile subsequent advance approach preference exposure exhibit for Foris Dax Mt Limited |
| Hoffer, Emily | 9/27/2023 | 0.4 | Review summary of 3rd party financial institution production for quality control purposes |
| Hoffer, Emily | 9/27/2023 | 0.4 | Compile subsequent advance approach preference exposure exhibit for Mao Shixing |
| Hoffer, Emily | 9/27/2023 | 0.7 | Compile subsequent advance approach preference exposure exhibit for Flying Hippos Technologies |
| Hoffer, Emily | 9/27/2023 | 0.8 | Compile subsequent advance approach preference exposure exhibit for Ji Xia Limited |
| Kwan, Peter | 9/27/2023 | 0.2 | Call with P. McGrath, and P. Kwan (A&M) regarding gain/loss on trading activity |
| Kwan, Peter | 9/27/2023 | 0.2 | Call with A. Canale, P. McGrath, and P. Kwan (A&M) regarding gain/loss on trading activity |
| Lee, Julian | 9/27/2023 | 0.3 | Review of 2004 production by Wells Fargo to summarize documents produced |
| Lee, Julian | 9/27/2023 | 0.4 | Review bank documents for select Alameda Research Ltd account to respond to S&C request |
| Lee, Julian | 9/27/2023 | 0.1 | Correspond with team regarding summary of bank productions in response to Rule 2004 requests |
| Lee, Julian | 9/27/2023 | 0.1 | Correspond with team regarding SBI Clearing Trust account reconciliation |
| Lee, Julian | 9/27/2023 | 0.1 | Review of bank production status tracker for weekly PMO update |
| Lee, Julian | 9/27/2023 | 0.1 | Call with D. Medway, J. Lee, E. Hoffer (A&M) to discuss summary of bank productions re: Rule 2004 requests |
| Lee, Julian | 9/27/2023 | 0.4 | Correspond with Circle regarding balance reconciliation for WRSS account |
| Lee, Julian | 9/27/2023 | 0.4 | Call with J. Lee and N. Strong (A&M) regarding professionals ordinary course analysis |
| Lee, Julian | 9/27/2023 | 0.9 | Call with J. Lee, E. Hoffer (A&M) to discuss reconciliation of WRSS Circle account |
| Lee, Julian | 9/27/2023 | 0.2 | Correspond with S&C regarding account jurisdiction for Alameda Research Ltd account |
| McGrath, Patrick | 9/27/2023 | 0.2 | Call with A. Canale, and P. McGrath (A&M) regarding Salameda financial information |
| McGrath, Patrick | 9/27/2023 | 0.2 | Call with A. Canale, P. McGrath, and P. Kwan (A&M) regarding gain/loss on trading activity |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *September 1, 2023 through September 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGrath, Patrick | 9/27/2023 | 0.2 | Call with P. McGrath, and P. Kwan (A&M) regarding gain/loss on trading activity |
| McGrath, Patrick | 9/27/2023 | 1.6 | Perform analysis on gains and losses for insiders trading activity |
| McGrath, Patrick | 9/27/2023 | 2.8 | Perform roll forward of trading activity for insider, including gains and losses on trading |
| McGrath, Patrick | 9/27/2023 | 0.3 | Call with A. Canale, and P. McGrath (A&M) regarding gain/loss on trading activity |
| McGrath, Patrick | 9/27/2023 | 1.3 | Review and analyze financial information for Salameda/Bonham Capital |
| Medway, David | 9/27/2023 | 1.4 | Review Dave Inc. tax returns and financial statements and summarize findings for QE review |
| Medway, David | 9/27/2023 | 0.3 | Prepare for internal call regarding summary of 2004 document productions |
| Medway, David | 9/27/2023 | 0.3 | Call with A. Canale, D. Medway (A&M) regarding updated BlockFi claim analysis |
| Medway, David | 9/27/2023 | 1.5 | Review and edit schedule summarizing results of review of professionals 2004 document requests |
| Medway, David | 9/27/2023 | 0.2 | Call with A. Canale and D. Medway (A&M) regarding professionals ordinary course analysis |
| Medway, David | 9/27/2023 | 0.4 | Call with N. Strong and D. Medway (A&M) regarding professionals ordinary course analysis |
| Medway, David | 9/27/2023 | 1.3 | Call with M. Shanahan and D. Medway (A&M) regarding Dave Inc. tax return and financial statement review |
| Medway, David | 9/27/2023 | 0.3 | Call with A. Canale, M. Shanahan and D. Medway (A&M) regarding Dave Inc. tax return and financial statement review |
| Medway, David | 9/27/2023 | 0.1 | Call with D. Medway, J. Lee, E. Hoffer (A&M) to discuss summary of bank productions re: Rule 2004 requests |
| Mosley, Ed | 9/27/2023 | 0.3 | Call with E. Mosley, S. Coverick (A&M) re: preference policy considerations |
| Price, Breanna | 9/27/2023 | 0.9 | Review the A&M document repository for data related to the Huobi loan for the purposes of the lender analysis |
| Price, Breanna | 9/27/2023 | 1.6 | Review the 3rd Party Repository to identify bank produced documents that need to be reviewed to develop an claim |
| Price, Breanna | 9/27/2023 | 1.7 | Add Moneytech statements received from Alix Partners to the bank statement trackers |
| Ramanathan, Kumanan | 9/27/2023 | 0.6 | Call with G. Walia, K. Ramanathan (A&M) to discuss exchange user analysis |
| Ryan, Laureen | 9/27/2023 | 0.4 | Review updated analysis and materials related to LedgerPrime debtor entities gathered for Wind-down |
| Ryan, Laureen | 9/27/2023 | 0.9 | Correspond with A&M team regarding documents and information related to Salameda sources and uses of funds |
| Ryan, Laureen | 9/27/2023 | 0.4 | Correspond with A&M team regarding draft TrustToken and other Lender analysis |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan, Laureen | 9/27/2023 | 0.4 | Review data and information related to avoidance action workstream |
| Ryan, Laureen | 9/27/2023 | 0.4 | Correspond with QE and A&M Team regarding inquiries related to : Can Sun activities |
| Ryan, Laureen | 9/27/2023 | 0.4 | Correspond with A&M team regarding data requests for S&C for additional potential preference action |
| Ryan, Laureen | 9/27/2023 | 0.4 | Correspond with QE and A&M Team regarding Venture Book investigation strategy |
| Sagen, Daniel | 9/27/2023 | 1.1 | Analyze results of user metrics analysis for purposes of preparing summary tables |
| Sagen, Daniel | 9/27/2023 | 2.1 | Complete several scenario analyses for FTX.com customers as part of broader sensitivity analysis |
| Sagen, Daniel | 9/27/2023 | 1.7 | Complete several scenario analyses for FTX.us customers as part of broader sensitivity analysis |
| Sagen, Daniel | 9/27/2023 | 0.9 | Prepare output templates for various scenarios of customer analyses |
| Sagen, Daniel | 9/27/2023 | 0.5 | Call with M. Flynn, D. Sagen (A&M) to discuss user analytics request |
| Sagen, Daniel | 9/27/2023 | 1.3 | Update scenario analyses for alternate assumptions for FTX.us customers as part of broader sensitivity analysis |
| Sagen, Daniel | 9/27/2023 | 1.6 | Update scenario analyses for alternate assumptions for FTX.com customers as part of broader sensitivity analysis |
| Salas Nunez, Luis | 9/27/2023 | 1.9 | Analyze account activity for withdrawal data |
| Salas Nunez, Luis | 9/27/2023 | 3.1 | Analyze FTX US withdrawal activity data for multiple threshold scenarios |
| Salas Nunez, Luis | 9/27/2023 | 1.7 | Analyze FTX DOTCOM withdrawal activity for advance activity in 90 day time period |
| Salas Nunez, Luis | 9/27/2023 | 3.1 | Analyze FTX DOTCOM withdrawal activity data for multiple threshold scenarios |
| Salas Nunez, Luis | 9/27/2023 | 1.9 | Analyze FTX DOTCOM activity for advances in 90 day time period |
| Salas Nunez, Luis | 9/27/2023 | 1.4 | Analyze FTX DOTCOM activity for advances in 15 day time period |
| Salas Nunez, Luis | 9/27/2023 | 1.9 | Analyze FTX DOTCOM withdrawal activity for advance activity in 15 day time period |
| Selwood, Alexa | 9/27/2023 | 1.1 | Analyze customer metrics as part of ftx.com exchange analysis |
| Selwood, Alexa | 9/27/2023 | 1.2 | Analyze customer metrics as part of ftx.us exchange analysis |
| Selwood, Alexa | 9/27/2023 | 1.3 | Complete quality control review of 15 day net withdrawal customer analytics scenarios for ftx.com |
| Selwood, Alexa | 9/27/2023 | 1.4 | Summarize customer metrics for ftx.com and ftx.us using the net withdrawal approach |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Selwood, Alexa | 9/27/2023 | 1.2 | Summarize customer metrics for ftx.com and ftx.us using the subsequent advance approach |
| Selwood, Alexa | 9/27/2023 | 1.1 | Complete quality control review of 15 day net withdrawal customer analytics scenarios for ftx.us |
| Selwood, Alexa | 9/27/2023 | 2.6 | Draft summary of exchange user information for scenario analysis |
| Selwood, Alexa | 9/27/2023 | 1.1 | Analyze exchange user statistics for subsequent advance analysis of customer metrics |
| Selwood, Alexa | 9/27/2023 | 1.6 | Analyze exchange user statistics for net withdrawal analysis of customer metrics |
| Shanahan, Michael | 9/27/2023 | 1.9 | Review additional documents related to Dave Inc |
| Shanahan, Michael | 9/27/2023 | 1.3 | Call with M. Shanahan and D. Medway (A&M) regarding Dave Inc. tax return and financial statement review |
| Shanahan, Michael | 9/27/2023 | 0.3 | Call with A. Canale, M. Shanahan and D. Medway (A&M) regarding Dave Inc. tax return and financial statement review |
| Sivapalu, Anan | 9/27/2023 | 0.8 | Re-run US model for Subsequent Advances 15-Day scenarios with updated data |
| Sivapalu, Anan | 9/27/2023 | 1.8 | Run COM model for Subsequent Advances 15-Day scenarios |
| Stockmeyer, Cullen | 9/27/2023 | 1.4 | Summarize analyses related to scenarios for exchange users of COM entity |
| Stockmeyer, Cullen | 9/27/2023 | 1.7 | Prepare analysis related to several scenarios for exchange users for COM entity |
| Strong, Nichole | 9/27/2023 | 0.4 | Call with J. Lee and N. Strong (A&M) regarding professionals ordinary course analysis |
| Strong, Nichole | 9/27/2023 | 2.6 | Review results of updates to payment and invoice frequency analysis for professionals |
| Strong, Nichole | 9/27/2023 | 2.4 | Correspondence and planning related to next steps for payment and invoice frequency analysis for professionals |
| Strong, Nichole | 9/27/2023 | 1.1 | Review professionals ordinary course analysis and strategize next steps prior to A&M Team working session |
| Strong, Nichole | 9/27/2023 | 0.4 | Call with N. Strong and D. Medway (A&M) regarding professionals ordinary course analysis |
| Strong, Nichole | 9/27/2023 | 0.9 | Working session with N. Strong and A. Cox (A&M) regarding professionals ordinary course analysis |
| Strong, Nichole | 9/27/2023 | 0.7 | Working session with N. Strong and A. Cox (A&M) regarding crypto payments to Roche Freedman owned wallets |
| Strong, Nichole | 9/27/2023 | 0.5 | Working session with N. Strong and A. Cox (A&M) regarding payment and invoice frequency analysis for professionals |
| Walia, Gaurav | 9/27/2023 | 2.1 | Prepare an updated user exchange activity scenario base case model for COM for the net withdrawals method |
| Walia, Gaurav | 9/27/2023 | 1.4 | Update the output template of the various user exchange activity scenario outputs |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 9/27/2023 | 2.2 | Update the user exchange activity scenario models to improve run speed for US |
| Walia, Gaurav | 9/27/2023 | 2.9 | Update the user exchange activity scenario models to improve run speed for COM |
| Walia, Gaurav | 9/27/2023 | 2.4 | Run the US scenarios for the net withdrawals method |
| Walia, Gaurav | 9/27/2023 | 1.1 | Prepare an updated user exchange activity scenario base case model for US for the net withdrawals method |
| Wilson, David | 9/27/2023 | 1.4 | Run user analytics request for S&C data request |
| Canale, Alex | 9/28/2023 | 0.2 | Call with L. Ryan, A. Canale (A&M) to discuss LedgerPrime winddown analysis |
| Canale, Alex | 9/28/2023 | 0.2 | Call with A. Canale, E. Hoffer, and P. McGrath regarding customer preference analysis |
| Canale, Alex | 9/28/2023 | 0.2 | Edit TrustToken lender claim deck based on Managing Director review comments |
| Canale, Alex | 9/28/2023 | 0.6 | Call with A. Canale and P. McGrath regarding customer preference analysis |
| Canale, Alex | 9/28/2023 | 0.6 | Analyze gross withdrawals made by Can Sun |
| Canale, Alex | 9/28/2023 | 1.1 | Analyze Galago lending claim documents and related deck |
| Canale, Alex | 9/28/2023 | 1.2 | Analyze subsequent new value provided by related defendants |
| Cox, Allison | 9/28/2023 | 1.7 | Update invoice support in relation to payment frequency analysis |
| Cox, Allison | 9/28/2023 | 0.4 | Call with D. Medway, N. Strong, A. Cox (A&M) regarding third party repository review summary |
| Cox, Allison | 9/28/2023 | 2.9 | Prepare payment frequency analysis in relation to professional firms reviewed |
| Cox, Allison | 9/28/2023 | 1.5 | Working session with N. Strong and A. Cox (A&M) regarding summaries of payments to multiple professionals, as requested by counsel |
| Dobbs, Aaron | 9/28/2023 | 0.6 | Call with J. Lee, E. Hoffer, A. Helal, A. Dobbs and B. Price (A&M) regarding Silvergate KYC documentation to assess potential claims as directed by QE |
| Dobbs, Aaron | 9/28/2023 | 2.7 | Summarize schedule of lending activity relating to Anchorage preference claim |
| Dobbs, Aaron | 9/28/2023 | 0.5 | Call with E. Hoffer and A. Dobbs (A&M) regarding quality control for completeness of data for specific customer preference analysis as directed by Sullivan and Cromwell |
| Dobbs, Aaron | 9/28/2023 | 1.1 | Create quality control process and table to test for completeness of data for Anchorage lender preference analysis |
| Dobbs, Aaron | 9/28/2023 | 0.3 | Call with E. Hoffer and A. Dobbs (A&M) regarding quality control for completeness of data for Anchorage lender preference analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ebrey, Mason | 9/28/2023 | 2.7 | Add in tables to Cega Lender Summary Deck |
| Ebrey, Mason | 9/28/2023 | 0.8 | Call with P. McGrath, M. Ebrey (A&M) regarding progress of Cega Lender Summary Deck |
| Ebrey, Mason | 9/28/2023 | 3.1 | Make edits to Cega Lender Summary Deck |
| Helal, Aly | 9/28/2023 | 0.6 | Call with J. Lee, E. Hoffer, A. Helal, A. Dobbs and B. Price (A&M) regarding Silvergate KYC documentation to assess potential claims as directed by QE |
| Helal, Aly | 9/28/2023 | 2.1 | Collect support to understand Silvergate's actions in monitoring the nature of activity of open bank accounts |
| Helal, Aly | 9/28/2023 | 0.3 | Call with S. Li, J. Lee, A. Helal (A&M) to discuss outstanding question regarding SBI Clearing accounts reconciliation |
| Helal, Aly | 9/28/2023 | 1.9 | Search for opening and update forms for North Dimension Silvergate account |
| Hoffer, Emily | 9/28/2023 | 0.2 | Call with A. Canale, E. Hoffer, and P. McGrath regarding customer preference analysis |
| Hoffer, Emily | 9/28/2023 | 0.9 | Call with M. Shanahan, J. Lee and E. Hoffer (A&M) to discuss review of 3rd party financial institution document production strategy |
| Hoffer, Emily | 9/28/2023 | 1.2 | Compile subsequent advance approach preference exposure exhibit for Cobo Global Limited |
| Hoffer, Emily | 9/28/2023 | 0.5 | Call with E. Hoffer and A. Dobbs (A&M) regarding quality control for completeness of data for specific customer preference analysis as directed by Sullivan and Cromwell |
| Hoffer, Emily | 9/28/2023 | 2.3 | Compile summary of assets by quantity for exchange accounts related to Fly Port |
| Hoffer, Emily | 9/28/2023 | 0.9 | Compile subsequent advance approach preference exposure exhibit for Hou Xianyou |
| Hoffer, Emily | 9/28/2023 | 0.3 | Call with E. Hoffer and A. Dobbs (A&M) regarding quality control for completeness of data for Anchorage lender preference analysis |
| Hoffer, Emily | 9/28/2023 | 0.6 | Call with J. Lee, E. Hoffer, A. Helal, A. Dobbs and B. Price (A&M) regarding Silvergate KYC documentation to assess potential claims as directed by QE |
| Johnson, Robert | 9/28/2023 | 0.4 | Perform quality check on updated records in transaction report banking data in Metabase |
| Johnson, Robert | 9/28/2023 | 1.1 | Apply updates to transaction report master banking information to incorporate corrected National Australia Bank data |
| Lee, Julian | 9/28/2023 | 0.4 | Review LedgerPrime monetization analysis |
| Lee, Julian | 9/28/2023 | 0.3 | Call with S. Li, J. Lee, A. Helal (A&M) to discuss outstanding question regarding SBI Clearing accounts reconciliation |
| Lee, Julian | 9/28/2023 | 0.9 | Call with M. Shanahan, J. Lee and E. Hoffer (A&M) to discuss review of 3rd party financial institution document production strategy |
| Lee, Julian | 9/28/2023 | 0.7 | Review of Silvergate bank production in response to Rule 2004 subpoena request |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lee, Julian | 9/28/2023 | 0.3 | Extract Silvergate Bank 8-k filings, research liquidation status |
| Lee, Julian | 9/28/2023 | 0.2 | Review SBI Clearing Trust account reconciliation in preparation of team meeting |
| Lee, Julian | 9/28/2023 | 0.4 | Review Ch. 11 SOFA and schedules filed by Prime Trust LLC in bankruptcy docket |
| Lee, Julian | 9/28/2023 | 0.6 | Call with J. Lee, E. Hoffer, A. Helal, A. Dobbs and B. Price (A&M) regarding Silvergate KYC documentation to assess potential claims as directed by QE |
| Lee, Julian | 9/28/2023 | 0.2 | Research Prime Trust receivership status for purposes of evaluating potential claims |
| Li, Summer | 9/28/2023 | 0.3 | Call with S. Li, J. Lee, A. Helal (A&M) to discuss outstanding question regarding SBI Clearing accounts reconciliation |
| McGrath, Patrick | 9/28/2023 | 0.3 | Review crypto tracing team analysis on lending relationship |
| McGrath, Patrick | 9/28/2023 | 0.8 | Call with P. McGrath, M. Ebrey (A&M) regarding progress of Cega Lender Summary Deck |
| McGrath, Patrick | 9/28/2023 | 0.6 | Call with A. Canale and P. McGrath regarding customer preference analysis |
| McGrath, Patrick | 9/28/2023 | 0.2 | Call with A. Canale, E. Hoeffer, and P. McGrath regarding customer preference analysis |
| McGrath, Patrick | 9/28/2023 | 1.8 | Perform analysis of customer preference claims at the request of counsel |
| Medway, David | 9/28/2023 | 1.4 | Prepare summary of findings from review and analysis of Dave Inc. tax returns and financial statements |
| Medway, David | 9/28/2023 | 0.3 | Communications with A&M team regarding summary of findings from review and analysis of Dave Inc. tax returns and financial statements |
| Medway, David | 9/28/2023 | 0.6 | Strategize procedures to update documentation summarizing results of review of professionals document productions |
| Medway, David | 9/28/2023 | 0.4 | Call with D. Medway, N. Strong, A. Cox (A&M) regarding third party repository review summary |
| Mosley, Ed | 9/28/2023 | 0.8 | Review of and provide comments to draft presentation regarding avoidance action on Alameda loan counterparty |
| Mosley, Ed | 9/28/2023 | 0.4 | Review of potential scenarios for preference policy for management and counsel |
| Price, Breanna | 9/28/2023 | 0.2 | Search Relativity to identify the relationship between Galago and WazirX regarding the loan with Alameda |
| Price, Breanna | 9/28/2023 | 2.9 | Begin the review of the Silvergate bank production to determine the extent to which Silvergate was aware of the customer funds in Alameda's account |
| Price, Breanna | 9/28/2023 | 2.1 | Review the WRX transaction data from FTX.com to identify the WazirX loan transfers |
| Price, Breanna | 9/28/2023 | 0.6 | Call with J. Lee, E. Hoffer, A. Helal, A. Dobbs and B. Price (A&M) regarding Silvergate KYC documentation to assess potential claims as directed by QE |

> **FTX Trading Ltd., et al.,**
> ***Time Detail by Activity by Professional***
> ***September 1, 2023 through September 30, 2023***

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 9/28/2023 | 1.4 | Prepare revisions to customer exchange analysis materials |
| Ramanathan, Kumanan | 9/28/2023 | 1.7 | Review and adjust assumptions in exchange user analysis model |
| Ryan, Laureen | 9/28/2023 | 0.2 | Call with L. Ryan, A. Canale (A&M) to discuss LedgerPrime winddown analysis |
| Ryan, Laureen | 9/28/2023 | 0.3 | Review LedgerPrime analysis in preparation for discussion related thereto |
| Ryan, Laureen | 9/28/2023 | 0.2 | Correspond with A&M team on the Crypto POCs reconciliation |
| Ryan, Laureen | 9/28/2023 | 0.9 | Correspond with A&M team regarding activity related to possible avoidance actions |
| Ryan, Laureen | 9/28/2023 | 0.2 | Correspond with A&M Team regarding exchange pricing expert |
| Ryan, Laureen | 9/28/2023 | 0.1 | Correspond with A&M team regarding UCC requests status |
| Ryan, Laureen | 9/28/2023 | 0.3 | Correspond with A&M Team regarding updates to TrustToken lender analysis deck |
| Ryan, Laureen | 9/28/2023 | 0.2 | Correspond with QE and A&M Team regarding additional Clement Maynard production |
| Sagen, Daniel | 9/28/2023 | 0.8 | Advise A&M team regarding updated user analytics scenario analyses |
| Sagen, Daniel | 9/28/2023 | 1.2 | Working session with G. Walia and D. Sagen (A&M) to revise user analytics summary presentation |
| Sagen, Daniel | 9/28/2023 | 0.7 | Call with G. Walia and D. Sagen (A&M) to discuss presentation summaries regarding user analytics |
| Sagen, Daniel | 9/28/2023 | 0.6 | Call with A. Selwood and D. Sagen (A&M) to discuss quality control checks for user analytics scenario analyses |
| Sagen, Daniel | 9/28/2023 | 2.1 | Update output tables summarizing various user metrics for FTX.com |
| Sagen, Daniel | 9/28/2023 | 1.7 | Update output tables summarizing various user metrics for FTX.us |
| Sagen, Daniel | 9/28/2023 | 2.3 | Create additional output template for summarizing user analytics for purposes of summary presentation |
| Salas Nunez, Luis | 9/28/2023 | 0.9 | Analyze FTX US activity for advances in 15 day time period |
| Salas Nunez, Luis | 9/28/2023 | 0.5 | Call with S. Coverick, K. Ramanathan, G. Walia, A. Sivapalu, L. Salas Nunez (A&M), B. Glueckstein, J. Kapoor, J. Bromley, S. Fulton (S&C), L. Christensen and K. Gallagher (Analysis Group) regarding crypto valuation |
| Salas Nunez, Luis | 9/28/2023 | 1.7 | Analyze FTX DOTCOM activity data for outstanding trends |
| Salas Nunez, Luis | 9/28/2023 | 2.9 | Create summaries for customer counts for different threshold and opt-in scenarios |
| Salas Nunez, Luis | 9/28/2023 | 2.9 | Analyze and re-run cases for account activities |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2023 through September 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Salas Nunez, Luis | 9/28/2023 | 3.1 | Create summaries for recovery % data based for different threshold and opt-in scenarios |
| Selwood, Alexa | 9/28/2023 | 1.1 | Complete quality control review of 15 day subsequent advance calculations for ftx.com customer analysis |
| Selwood, Alexa | 9/28/2023 | 1.7 | Calculate 15 day subsequent advance model for ftx.com customer analytics scenarios |
| Selwood, Alexa | 9/28/2023 | 0.6 | Complete quality control review of customer information scenario analysis for ftx.us |
| Selwood, Alexa | 9/28/2023 | 0.4 | Complete quality control review of customer information scenario analysis for ftx.com |
| Selwood, Alexa | 9/28/2023 | 1.3 | Complete quality control review of 15 day subsequent advance calculations for ftx.us customer analysis |
| Selwood, Alexa | 9/28/2023 | 1.2 | Calculate 15 day subsequent advance model for ftx.us customer analytics scenarios |
| Selwood, Alexa | 9/28/2023 | 1.7 | Analyze exchange user information for 90 day subsequent advance scenario analysis |
| Selwood, Alexa | 9/28/2023 | 2.2 | Analyze exchange user information for 90 day net withdrawal scenario analysis |
| Selwood, Alexa | 9/28/2023 | 1.9 | Analyze exchange user information for 15 day subsequent advance scenario analysis |
| Selwood, Alexa | 9/28/2023 | 1.8 | Analyze exchange user information for 15 day net withdrawal scenario analysis |
| Shanahan, Michael | 9/28/2023 | 0.6 | Review analysis of Silvergate accounts related to account usage |
| Shanahan, Michael | 9/28/2023 | 0.4 | Review documents related to LedgerPrime |
| Shanahan, Michael | 9/28/2023 | 1.8 | Review documents related to potential claims against financial institutions |
| Shanahan, Michael | 9/28/2023 | 1.4 | Review documents related to potential claims against professional services firms |
| Shanahan, Michael | 9/28/2023 | 0.4 | Review document production and review tracker for financial institutions |
| Shanahan, Michael | 9/28/2023 | 0.2 | Review updated PMO slides for meeting |
| Shanahan, Michael | 9/28/2023 | 0.9 | Call with M. Shanahan, J. Lee and E. Hoffer (A&M) to discuss review of 3rd party financial institution document production strategy |
| Simoneaux, Nicole | 9/28/2023 | 0.4 | Update external folder access for S&C and QE participants regarding Lender Avoidance support |
| Sloan, Austin | 9/28/2023 | 2.3 | Perform bank statement reconciliation for additional Australia National Bank accounts in relation to cash database |
| Stockmeyer, Cullen | 9/28/2023 | 0.6 | Summarize analyses related to scenarios for exchange users of US entity |
| Stockmeyer, Cullen | 9/28/2023 | 1.4 | Prepare analysis related to several scenarios for exchange users of US entity |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2023 through September 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Strong, Nichole | 9/28/2023 | 0.7 | Correspondence with counsel regarding payment and invoice frequency analysis for professionals |
| Strong, Nichole | 9/28/2023 | 2.8 | Prepare additional updates to payment and invoice frequency analysis for professionals |
| Strong, Nichole | 9/28/2023 | 1.5 | Working session with N. Strong and A. Cox (A&M) regarding summaries of payments to multiple professionals, as requested by counsel |
| Strong, Nichole | 9/28/2023 | 1.1 | Update payment and invoice frequency analysis for professionals |
| Strong, Nichole | 9/28/2023 | 0.4 | Call with D. Medway, N. Strong, A. Cox (A&M) regarding third party repository review summary |
| Walia, Gaurav | 9/28/2023 | 0.7 | Call with G. Walia and D. Sagen (A&M) to discuss presentation summaries regarding user analytics |
| Walia, Gaurav | 9/28/2023 | 2.3 | Prepare an update of potential user exchange activity scenarios |
| Walia, Gaurav | 9/28/2023 | 1.2 | Working session with G. Walia and D. Sagen (A&M) to revise user analytics summary presentation |
| Walia, Gaurav | 9/28/2023 | 0.8 | Review the various scenarios for COM and provide feedback on scenarios that need to be rerun |
| Walia, Gaurav | 9/28/2023 | 1.1 | Prepare a summary data request for the Liquid deposits and withdrawals data |
| Walia, Gaurav | 9/28/2023 | 2.1 | Update the presence deck for the latest scenarios for multiple methodologies |
| Walia, Gaurav | 9/28/2023 | 1.6 | Prepare a funnel analysis of the US user exchange activity data |
| Walia, Gaurav | 9/28/2023 | 2.2 | Review the various scenarios for US and provide feedback on scenarios that need to be rerun |
| Walia, Gaurav | 9/28/2023 | 2.2 | Prepare a funnel analysis of the COM user exchange activity data |
| Wilson, David | 9/28/2023 | 2.9 | Script database to get total processing withdrawals for top 150 customers |
| Wilson, David | 9/28/2023 | 1.8 | Script database to identify the Top 150 customers ranked by 90 subsequent advance |
| Arnett, Chris | 9/29/2023 | 0.6 | Review and comment on newly drafted lender avoidance presentations for distribution to S&C |
| Canale, Alex | 9/29/2023 | 0.5 | Call with L. Ryan, M. Shanahan, A. Canale (A&M) A. Kutscher (QE) to discuss Venture Book claims updates |
| Canale, Alex | 9/29/2023 | 0.2 | Call with A. Canale, J. Lee (A&M) to discuss LedgerPrime monetization analysis |
| Canale, Alex | 9/29/2023 | 1.7 | Analyze exchange preference exposure of accounts associated with Matrix and others |
| Canale, Alex | 9/29/2023 | 0.3 | Correspond with A&M team regarding subsequent new value analysis |
| Canale, Alex | 9/29/2023 | 0.1 | Call with A. Canale and P. McGrath (A&M) to discuss additional workpaper for customer preference analysis |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *September 1, 2023 through September 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Canale, Alex | 9/29/2023 | 0.4 | Prepare responses to review comments on Galago lender deck |
| Coverick, Steve | 9/29/2023 | 1.4 | Review and provide comments on revised draft of customer preference scenario analysis |
| Coverick, Steve | 9/29/2023 | 0.2 | Call with J. Ray (FTX) re: customer preference scenarios |
| Cox, Allison | 9/29/2023 | 2.1 | Combine third party repository document review procedures |
| Cox, Allison | 9/29/2023 | 2.3 | Update third party repository summary for additional documents |
| Cox, Allison | 9/29/2023 | 0.3 | Teleconference with D. Medway and A. Cox regarding third party repository review summary |
| Dobbs, Aaron | 9/29/2023 | 0.4 | Call with E. Hoffer and A. Dobbs (A&M) regarding quality control for completeness of interest payments for Anchorage lender preference analysis |
| Dobbs, Aaron | 9/29/2023 | 0.6 | Quality control of preference transaction complaint exhibit |
| Dobbs, Aaron | 9/29/2023 | 2.2 | Relativity searches for Silvergate KYC documentation to assess potential claims as directed by QE |
| Dobbs, Aaron | 9/29/2023 | 1.3 | Relativity searches for Silvergate statement of account activity to assess potential claims as directed by QE |
| Ebrey, Mason | 9/29/2023 | 0.9 | Review of third party produced venture investment documents |
| Ebrey, Mason | 9/29/2023 | 1.2 | Make edits to Cega Lender Summary Deck |
| Ebrey, Mason | 9/29/2023 | 0.3 | Call with E. Hoffer, M. Ebrey (A&M) regarding QC of Customer Preference Claims |
| Ebrey, Mason | 9/29/2023 | 2.0 | Quality control review of Customer Exchange Data schedules |
| Hoffer, Emily | 9/29/2023 | 1.2 | Review bank statements related to Salameda to determine strategy for upload to the cash database |
| Hoffer, Emily | 9/29/2023 | 0.3 | Call with A. Sloan and E. Hoffer (A&M) to discuss Salameda statements to import into the cash database |
| Hoffer, Emily | 9/29/2023 | 0.3 | Call with P. McGrath and E. Hoffer (A&M) to discuss additional workpaper for customer preference analysis |
| Hoffer, Emily | 9/29/2023 | 1.1 | Review transactions related to exchange accounts identified being related to Neil Patel to determine if there are any transactions that impact the preference analysis |
| Hoffer, Emily | 9/29/2023 | 0.4 | Update summary of customer preference analysis by cryptocurrency for exchange accounts related to Fly Port for counsel use |
| Hoffer, Emily | 9/29/2023 | 0.4 | Call with E. Hoffer and A. Dobbs (A&M) regarding quality control for completeness of interest payments for Anchorage lender preference analysis |
| Hoffer, Emily | 9/29/2023 | 0.3 | Call with E. Hoffer, M. Ebrey (A&M) regarding QC of Customer Preference Claims |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hoffer, Emily | 9/29/2023 | 0.9 | Communicate with team about strategy for new bank statements provided for loading into the cash database |
| Hoffer, Emily | 9/29/2023 | 0.2 | Call with E. Hoffer and B. Price (A&M) to discuss the review of Evolve and Fidelity Bank data provided by FTX Digital Markets |
| Hoffer, Emily | 9/29/2023 | 0.6 | Compile static bank statement trackers for weekly reporting to AlixPartners |
| Hoffer, Emily | 9/29/2023 | 2.1 | Quality control review of loan analysis updated for current cryptocurrency pricing for Anchorage loans before sending to counsel |
| Lee, Julian | 9/29/2023 | 0.5 | Review FTX Digital Markets, Salameda Ltd bank statements provided by accounting team for purposes of cash database |
| Lee, Julian | 9/29/2023 | 0.2 | Correspond with AlixPartners regarding status of Hive Empire Signature bank account |
| Lee, Julian | 9/29/2023 | 0.1 | Correspond with team regarding LedgerPrime monetization analysis |
| Lee, Julian | 9/29/2023 | 0.2 | Correspond with counsel regarding Salameda Ltd bank data |
| Lee, Julian | 9/29/2023 | 0.2 | Call with A. Canale, J. Lee (A&M) to discuss LedgerPrime monetization analysis |
| Lee, Julian | 9/29/2023 | 0.2 | Review bank account tracker for weekly update to AlixPartners, accounting team |
| McGrath, Patrick | 9/29/2023 | 1.4 | Review customer preference analysis for counsel |
| McGrath, Patrick | 9/29/2023 | 0.3 | Call with P. McGrath and E. Hoffer (A&M) to discuss additional workpaper for customer preference analysis |
| McGrath, Patrick | 9/29/2023 | 0.1 | Call with A. Canale and P. McGrath (A&M) to discuss additional workpaper for customer preference analysis |
| McGrath, Patrick | 9/29/2023 | 0.6 | Review analysis of lending relationship with Cega |
| Medway, David | 9/29/2023 | 0.4 | Teleconference with D. Medway and M. Shanahan (A&M) materials summarizing results of professionals document productions review |
| Medway, David | 9/29/2023 | 0.4 | Communications with A&M team regarding materials summarizing results of professionals document productions review |
| Medway, David | 9/29/2023 | 0.3 | Teleconference with D. Medway and A. Cox (A&M) regarding third party repository review summary |
| Medway, David | 9/29/2023 | 1.8 | Review and edit materials summarizing results of professionals document production review |
| Medway, David | 9/29/2023 | 0.3 | Communications with A&M QE regarding supplemental professionals document productions |
| Medway, David | 9/29/2023 | 0.5 | Prepare review comments on materials summarizing results of professionals document productions review for staff implementation |
| Mosley, Ed | 9/29/2023 | 2.1 | Review of updated draft preference policy presentation for management and counsel |
| Mosley, Ed | 9/29/2023 | 0.2 | Discussion with K.Ramanathan (A&M) regarding user exchange strategy and presentation |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2023 through September 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Price, Breanna | 9/29/2023 | 1.6 | Continue reviewing the Silvergate bank production to determine the extent to which Silvergate was aware of the customer funds in Alameda's account |
| Price, Breanna | 9/29/2023 | 0.9 | Continue searching Relativity for data related to the Huobi loan for the purposes of the lender analysis |
| Price, Breanna | 9/29/2023 | 0.2 | Call with E. Hoffer and B. Price (A&M) to discuss the review of Evolve and Fidelity Bank data provided by FTX Digital Markets |
| Price, Breanna | 9/29/2023 | 3.2 | Add Equity bank data received from FTX Digital Markets to the bank statement tracker |
| Ramanathan, Kumanan | 9/29/2023 | 1.1 | Review and provide comments on updated matrix schedule |
| Ramanathan, Kumanan | 9/29/2023 | 0.2 | Discussion with Ramanathan (A&M) regarding user exchange analysis strategy and presentation |
| Ramanathan, Kumanan | 9/29/2023 | 2.2 | Prepare updated slim version of exchange user analysis presentation and distribute |
| Ryan, Laureen | 9/29/2023 | 0.2 | Correspond with QE and A&M team regarding Clement Maynard production |
| Ryan, Laureen | 9/29/2023 | 0.3 | Review summary of results of professionals document production Review |
| Ryan, Laureen | 9/29/2023 | 0.2 | Correspond with QE and A&M team regarding exchange data for Neil Patel updates |
| Ryan, Laureen | 9/29/2023 | 0.3 | Call with L. Ryan, M. Shanahan (A&M) to discuss summary of professionals production review and strategy related thereto |
| Ryan, Laureen | 9/29/2023 | 0.4 | Correspond with A&M team regarding Galago Lender Analysis and scheduled claim |
| Ryan, Laureen | 9/29/2023 | 0.4 | Review and edit Galago Lender Analysis for avoidance claims |
| Ryan, Laureen | 9/29/2023 | 0.3 | Correspond with A&M team regarding items on PMO draft insert |
| Ryan, Laureen | 9/29/2023 | 0.1 | Correspond with S&C, FTX and A&M team regarding bank tracker activities |
| Ryan, Laureen | 9/29/2023 | 0.5 | Call with L. Ryan, M. Shanahan, A. Canale (A&M) A. Kutscher (QE) to discuss Venture Book claims updates |
| Sagen, Daniel | 9/29/2023 | 0.6 | Advise A. Selwood (A&M) regarding updates to top 100 user analytics summary per request from counsel |
| Sagen, Daniel | 9/29/2023 | 0.3 | Call with G. Walia and D. Sagen (A&M) to discuss updated customer analysis |
| Sagen, Daniel | 9/29/2023 | 0.7 | Correspondence with A&M team regarding mechanics for customer analysis |
| Salas Nunez, Luis | 9/29/2023 | 0.9 | Finalize data summary tables for FTX withdrawal data |
| Selwood, Alexa | 9/29/2023 | 1.9 | Update top 100 claims summary for petition date and 9/19 Coin Report token prices |
| Shanahan, Michael | 9/29/2023 | 0.2 | Review status of venture book document review in preparation for call with counsel |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Shanahan, Michael | 9/29/2023 | 0.4 | Teleconference with D. Medway and M. Shanahan (A&M) materials summarizing results of professionals document productions review |
| Shanahan, Michael | 9/29/2023 | 0.9 | Review and revise summary of third-party productions |
| Shanahan, Michael | 9/29/2023 | 0.4 | Communications to/from team regarding bank production review |
| Shanahan, Michael | 9/29/2023 | 0.3 | Call with L. Ryan, M. Shanahan (A&M) to discuss summary of professionals production review and strategy related thereto |
| Shanahan, Michael | 9/29/2023 | 0.4 | Communications to/from team regarding venture book review |
| Shanahan, Michael | 9/29/2023 | 0.5 | Call with L. Ryan, M. Shanahan, A. Canale (A&M) A. Kutscher (QE) to discuss Venture Book claims updates |
| Sivapalu, Anan | 9/29/2023 | 0.5 | Call with A. Sivapalu (A&M), B. Glueckstein, J. Kapoor, J. Bromley (S&C), L. Christensen, K. Gallagher (Analysis Group) and J. Bourgeois and K. Lu (CoinMetrics) regarding coin data availability |
| Sloan, Austin | 9/29/2023 | 2.1 | Create model to capture bank statement detail for Bank of Communications accounts in relation to cash database |
| Sloan, Austin | 9/29/2023 | 3.1 | Compile bank statement detail for Bank of Communications accounts in relation to cash database |
| Walia, Gaurav | 9/29/2023 | 0.3 | Call with G. Walia and D. Sagen (A&M) to discuss updated customer analysis |
| Walia, Gaurav | 9/29/2023 | 2.2 | Update the user exchange activity summary deck to share with J. Ray (FTX) |
| Wilson, David | 9/29/2023 | 1.8 | Quality review output for Top 150 customers processing withdrawals request |
| Hoffer, Emily | 9/30/2023 | 1.2 | Review Salameda bank statements to answer questions regarding the upload of these transactions to the cash database |
| Walia, Gaurav | 9/30/2023 | 0.4 | Call with G. Walia and D. Sagen (A&M) regarding updates to Rothschild customer analysis request |

| **Subtotal** | | **2,298.9** | |

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Shah, Nikhil | 3/29/2023 | 1.0 | Call with M. van den Belt, D. Johnston B. Fonteijne, C.Corr, N. Shah V. Khushboo, Z.Voll (A&M) Discussion surrounding insolvency considerations in India |
| Vaish, Khushboo | 3/29/2023 | 1.0 | Call with M. van den Belt, D. Johnston B. Fonteijne, C.Corr, N. Shah V. Khushboo, Z.Voll (A&M) Discussion surrounding insolvency considerations in India |
| Vaish, Khushboo | 3/30/2023 | 2.0 | Review insolvency options for Indian entities |
| Vaish, Khushboo | 3/31/2023 | 2.0 | Review information on Indian entities and solvency support |
| Shah, Nikhil | 4/4/2023 | 1.0 | Call with K. Vaish, N. Shah, A. Doshi, B. Fonteijne, M Van den Belt, , D. Johnston, C. Corr (A&M) discussion on situation in India |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Shah, Nikhil | 4/5/2023 | 1.0 | Review analysis on possible strategic options for FTX India |
| Taylor, Josh | 5/9/2023 | 0.5 | Call with Seth (FTX), D. Johnston, H. Chambers, C. Evans, J.Taylor, E.Chew, to discuss one FTX Singapore entity next steps |
| Taylor, Josh | 5/9/2023 | 0.2 | Call with D. Johnston, M. van den Belt, H.McGoldrick J.Taylor, E.Chew, C.Corr to discuss FTX Singapore entities next steps |
| Taylor, Josh | 5/10/2023 | 0.3 | Call with IP. J. Taylor and E. Chew (A&M) on winding up background and quotation for 3 Singapore entities |
| Shah, Ankur | 5/22/2023 | 0.7 | Prepare presentation on liquidation options for FTX India |
| Shah, Ankur | 5/22/2023 | 1.3 | Prepare update of strategic options analysis of Indian entities |
| Taylor, Josh | 6/1/2023 | 0.5 | Call with A. Nee, S. Kit, A. Kumar (BlackOak), J. Simpson (S&C), D. Johnston, J. Taylor, E. Chew, M. Van den Belt (A&M) on FTX Singapore matters |
| Taylor, Josh | 6/7/2023 | 0.7 | Call with D. Johnston, J. Taylor, H. Chambers, M. van den Belt, E. Chew, S. Li (A&M) to discuss the strategic options analysis for Quoine Pte Ltd |
| Myrie, Calvin | 6/22/2023 | 0.3 | Call with C. Myrie and L. Yurchak (A&M) to test KYC vendor's process flow for US nationals |
| Casey, John | 6/27/2023 | 2.0 | Review of relevant information available re European and RoW subsidiary wind-downs in advance of preparation of timeplan/plan for same |
| Casey, John | 6/28/2023 | 2.8 | Prepare initial draft of timeplan/plan for wind down of European and RoW subsidiaries |
| Casey, John | 6/28/2023 | 2.2 | Prepare Gantt Chart re initial plan for wind down of European and RoW subsidiaries |
| Casey, John | 6/29/2023 | 2.8 | Categorize European and RoW subsidiaries by priority for wind-down |
| Casey, John | 6/29/2023 | 3.0 | Review of further relevant information available re European and RoW subsidiary wind-downs in advance of preparation of timeplan/plan for same |
| Casey, John | 6/29/2023 | 2.9 | Update Gantt Chart re wind down of European and RoW subsidiaries following review comments |
| Casey, John | 6/30/2023 | 2.5 | Update plan and Gantt Chart re wind down of European and RoW subsidiaries following further review comments |
| Casey, John | 6/30/2023 | 1.0 | Call with R Sexton, C Bowles, A Jarvis, H McGoldrick regarding wind-down strategy |
| Casey, John | 6/30/2023 | 2.7 | Categorize further European and RoW subsidiaries by priority for wind-down following review comments |
| Casey, John | 6/30/2023 | 1.2 | Prepare correspondence re strategy for wind-down of European and RoW subsidiaries |
| Casey, John | 6/30/2023 | 2.6 | Review of further relevant information available re European and RoW subsidiary wind-downs in advance of preparation of timeplan/plan for same |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor, Josh | 7/11/2023 | 0.8 | Call with J. Simpson, E. Simpson, A. Courroy (S&C), A. Kumar, D. Teo (Blackoak), D. Johnston, J. Taylor, H. Chambers, E. Charles, M. van den Belt, H. McGoldrick, E. Chew, S. Li (A&M) to discuss the current issues and next steps for Quoine Pte Ltd |
| Connolly, David | 7/12/2023 | 0.6 | Prepare FTX DM operating budget for further analysis by FTI and K Dennison (A&M) |
| Taylor, Josh | 7/25/2023 | 0.5 | Call with E. Chew, J. Taylor, R. Sexton, H. McGoldrick, J. Collis, J. Casey, D. Johnston, M. van den Belt (A&M) on FTX Singapore wind down strategy |
| Taylor, Josh | 8/1/2023 | 0.5 | Call with E. Chew, J. Taylor, J. Casey, D. Johnston, M. van den Belt (A&M) on involuntary liquidation process for FTX Singapore |
| Griffith, David | 8/30/2023 | 0.3 | Confer with A&M Legal on status of discovery response |
| Work, David | 8/30/2023 | 0.3 | Call with D. Work, D. Sagen, P. Todd, A. Kaufman (A&M) regarding status update on client data security measures |
| Taylor, Josh | 8/31/2023 | 0.9 | Call with E. Chew, J. Taylor, J. Casey, D. Johnston, M. van den Belt (A&M) and IP (6 individual from Singapore and UK office) on liquidation process for FTX Singapore entities |
| Arnett, Chris | 9/1/2023 | 0.3 | Provide work stream update to E. Mosley and S. Coverick (A&M) |
| Baker, Kevin | 9/1/2023 | 3.1 | Analyze all subpoena requests to date and develop a report to provide all FTX account numbers associated to each subpoena and/or internal investigation |
| Baker, Kevin | 9/1/2023 | 2.2 | Analyze specific subpoena requests and the user accounts associated to produce supplemental KYC information to counsel |
| Baker, Kevin | 9/1/2023 | 2.4 | Assist Data Request team with analysis and extraction of AWS data related to a new subpoena request for counsel |
| Baker, Kevin | 9/1/2023 | 0.2 | Teleconference with K.Dusendschon, K.Baker, J. Chan, P. Kwan (A&M) to go through action items, pending requests and workstreams |
| Baker, Kevin | 9/1/2023 | 2.8 | Assist counsel with identification of jurisdiction information for potentially breached claimant information |
| Callerio, Lorenzo | 9/1/2023 | 0.7 | Review the crypto tracing correspondence received today |
| Callerio, Lorenzo | 9/1/2023 | 0.7 | Review and approve REQ134 Ren Protocol deliverable prepared by Q. Lowdermilk (A&M) |
| Casey, John | 9/1/2023 | 0.4 | Call with Jurg Bavaud (FTX), John Casey, Jack Collis and Mark Van den Delt (A&M) regarding FTX EMEA and FTX Crypto Services |
| Casey, John | 9/1/2023 | 0.3 | Review correspondence with C. Evans in relation to information requested on wind-down of PT Triniti Investama Berket |
| Casey, John | 9/1/2023 | 1.6 | Review slide deck in relation to funding and engagement options for European and RoW subsidiaries |
| Casey, John | 9/1/2023 | 0.6 | Call with J. Collis and J. Casey (A&M) regarding funding options for insolvent liquidations |
| Chan, Jon | 9/1/2023 | 0.2 | Teleconference with K.Dusendschon, K.Baker, J. Chan, P. Kwan, D. Wilson, L. Konig, A.Sloan, J. Zatz (A&M) to go through action items, pending requests and workstreams |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *September 1, 2023 through September 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chan, Jon | 9/1/2023 | 2.1 | Investigate activity related to know your customer documents and extracts involving personal identifying information related to S&C investigation request |
| Chan, Jon | 9/1/2023 | 2.1 | Investigate banking activity related to individuals that tie to deposit addresses on the exchange |
| Collis, Jack | 9/1/2023 | 2.7 | Continue preparation of summary deck for funding options in solvent and insolvent liquidation scenarios for Debtor and Non-Debtor entities |
| Collis, Jack | 9/1/2023 | 0.6 | Call with J. Collis and J. Casey (A&M) regarding funding options for insolvent liquidations |
| Collis, Jack | 9/1/2023 | 0.6 | Prepare action lists following calls with Jurg Bavaud (FTX) and Mark Van den Belt (A&M) |
| Collis, Jack | 9/1/2023 | 0.4 | Call with Jurg Bavaud (FTX), John Casey, Jack Collis and Mark Van den Delt (A&M) regarding FTX EMEA and FTX Crypto Services |
| Dalgleish, Elizabeth | 9/1/2023 | 0.3 | Call with D. Johnston, M. Van den Belt, S. Schlam, E. Dalgleish, C. Corr (A&M) to discuss Japan, Singapore and Turkey status and next steps |
| Dalgleish, Elizabeth | 9/1/2023 | 0.6 | Review and compare the calculation of forecast revenue for DAAG used in the BDO valuation report and FDM Business Plan |
| Dalgleish, Elizabeth | 9/1/2023 | 1.6 | Prepare Executive Summary for the BDO Valuation Analysis report |
| Dalgleish, Elizabeth | 9/1/2023 | 1.8 | Prepare analysis to summarize and compare the different DAAG valuations and revenue forecasts |
| Dusendschon, Kora | 9/1/2023 | 0.2 | Review Plaid/Cognito data provided by B. Bangerter (FTX) and confer on next steps |
| Dusendschon, Kora | 9/1/2023 | 0.4 | Finalize deck and create tracking spreadsheet to be provided to R. Perubhatla (FTX) |
| Dusendschon, Kora | 9/1/2023 | 0.3 | Teleconference with R. Johnson, K. Dusendschon (A&M) and R. Perubhatla (FTX) to discuss open tasks and ongoing AWS requests |
| Dusendschon, Kora | 9/1/2023 | 0.3 | Teleconference with A. Bailey, S. McDermott, B. McMahon, D. Turton, A. Vyas (FTI), S. Dooley, J. Gilday, Z. Flegenheimer (S&C), R. Perubhalta, B. Bangerton (FTX) and K. Dusendschon (A&M) to discuss ongoing preservations and data collections |
| Dusendschon, Kora | 9/1/2023 | 0.2 | Teleconference with K.Dusendschon, K.Baker, J. Chan, P. Kwan (A&M) to go through action items, pending requests and workstreams |
| Glustein, Steven | 9/1/2023 | 0.6 | Correspondence with S. Glustein and D. Sagen (A&M) regarding unlock schedule of staked tokens |
| Gonzalez, Johnny | 9/1/2023 | 0.9 | Develop a BTC and ETH crypto summary slide for the UCC meeting materials |
| Gordon, Robert | 9/1/2023 | 0.4 | Review document support for DOJ request |
| Gordon, Robert | 9/1/2023 | 0.8 | Review legal entity tracker for potential responses to DOJ request |
| Heric, Andrew | 9/1/2023 | 0.3 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) regarding exited token investments |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnson, Robert | 9/1/2023 | 0.8 | Adjust metabase collections to better organize views into data |
| Johnson, Robert | 9/1/2023 | 0.3 | Teleconference with R. Johnson, K. Dusendschon (A&M) and R. Perubhatla (FTX) to discuss open tasks and ongoing AWS requests |
| Johnson, Robert | 9/1/2023 | 1.1 | Review underlying metabase tables to identify tables requiring refresh |
| Johnson, Robert | 9/1/2023 | 0.3 | Adjust firewall rules for Turkey instance to allow for connections |
| Johnston, David | 9/1/2023 | 2.4 | Review BDO valuation report and update presentation relating to FTX Europe AG acquisition |
| Johnston, David | 9/1/2023 | 1.4 | Review and update presentation to FTX management on global wind downs |
| Johnston, David | 9/1/2023 | 1.1 | Review Japan KK strategic options presentation and provide comments |
| Johnston, David | 9/1/2023 | 0.3 | Call with D. Johnston, M. Van den Belt, S. Schlam, E. Dalgleish, C. Corr (A&M) to discuss Japan, Singapore and Turkey status and next steps |
| Johnston, David | 9/1/2023 | 2.2 | Review and update analysis of FTX Europe AG historical valuation |
| Johnston, David | 9/1/2023 | 0.5 | Call with D. Johnston and E. Mosley to discuss FTX Europe updates and handover status |
| Konig, Louis | 9/1/2023 | 0.2 | Teleconference with K.Dusendschon, K.Baker, J. Chan, P. Kwan, D. Wilson, L. Konig, A.Sloan, J. Zatz (A&M) to go through action items, pending requests and workstreams |
| Kwan, Peter | 9/1/2023 | 1.2 | Research bank records related to legacy data request associated with high value movements of foreign currency for foreign FTX entity based out of the Middle East |
| Kwan, Peter | 9/1/2023 | 1.6 | Research evidence of legacy exchange operations, practices for court filings by foreign FTX entity based out of the Asia-Pacific region |
| Kwan, Peter | 9/1/2023 | 1.1 | Research legacy pricing data gaps between token pricing provided by foreign FTX entity as compared to exchange data snapshots |
| Kwan, Peter | 9/1/2023 | 1.3 | Develop query to analyze potential data stores for transaction monitoring or risk based blocking of customer activities |
| Kwan, Peter | 9/1/2023 | 1.8 | Verify factual accuracy of statements prepared by foreign administrators of foreign FTX entity based out of the Asia Pacific region |
| Kwan, Peter | 9/1/2023 | 0.8 | Review existing data access privileges for external third party data requestors or non-US data requestors |
| Kwan, Peter | 9/1/2023 | 0.2 | Teleconference with K.Dusendschon, K.Baker, J. Chan, P. Kwan, D. Wilson, L. Konig, A.Sloan, J. Zatz (A&M) to go through action items, pending requests and workstreams |
| Kwan, Peter | 9/1/2023 | 0.8 | Coordinate responses with cybersecurity vendor to respond to requests from regulator for exchange controlled wallet addresses |
| Lam, James | 9/1/2023 | 2.9 | Review contract listing database and prepare a request to FTX Japan K.K |
| Lam, James | 9/1/2023 | 0.2 | Review the AML workflow presentation deck on purchased claims |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2023 through September 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lambert, Leslie | 9/1/2023 | 0.3 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) regarding exited token investments |
| Lambert, Leslie | 9/1/2023 | 1.1 | Review workpapers and preliminary findings relevant to a crypto tracing request |
| Lambert, Leslie | 9/1/2023 | 0.6 | Review email communications and relevant support documentation |
| Lambert, Leslie | 9/1/2023 | 0.6 | Call with Q. Lowdermilk and L. Lambert (A&M) regarding crypto tracing request 135 methodology |
| Li, Summer | 9/1/2023 | 0.1 | Correspondence with R. Kita( FTX) regarding timing differences of a bank account of FTX Japan |
| Li, Summer | 9/1/2023 | 0.2 | Call with M. van den Belt and S. Li (A&M) regarding the presentation on FTX Japan K.K |
| Lowdermilk, Quinn | 9/1/2023 | 0.3 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) regarding exited token investments |
| Lowdermilk, Quinn | 9/1/2023 | 0.6 | Call with Q. Lowdermilk and L. Lambert (A&M) regarding crypto tracing request 135 methodology |
| Lowdermilk, Quinn | 9/1/2023 | 2.6 | Adjust crypto tracing deliverable for tracing request 134 outlining report information |
| Lowdermilk, Quinn | 9/1/2023 | 2.1 | Research token investments made by debtor entities to reconcile investments made |
| Lowdermilk, Quinn | 9/1/2023 | 2.6 | Create crypto tracing analysis file outlining 37 token investments made by debtor entities |
| Mohammed, Azmat | 9/1/2023 | 0.6 | Call with R. Perubhatla (FTX), A.Mohammed (A&M) to discuss engineering efforts across FTX |
| Mosley, Ed | 9/1/2023 | 0.5 | Call with D. Johnston and E. Mosley to discuss FTX Europe updates and handover status |
| Radwanski, Igor | 9/1/2023 | 2.9 | Quantify transfer activity related to amount of crypto traced |
| Radwanski, Igor | 9/1/2023 | 0.3 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) regarding exited token investments |
| Radwanski, Igor | 9/1/2023 | 0.8 | Triage exchange user activity regarding request 136 |
| Radwanski, Igor | 9/1/2023 | 2.8 | Analyze documents related to misuse and commingling of customer deposits |
| Ramanathan, Kumanan | 9/1/2023 | 1.4 | Review of crypto and customer balance materials for public presentation deck |
| Ramanathan, Kumanan | 9/1/2023 | 0.8 | Review FTX Australia liquidator request for Australian court matters |
| Sagen, Daniel | 9/1/2023 | 0.7 | Prepare draft response to questions from S&C regarding monetizable crypto assets, circulate with K. Ramanathan and G. Walia (A&M) for review |
| Sagen, Daniel | 9/1/2023 | 2.1 | Research and provide draft responses to J. Croke (S&C) regarding follow up requests from select 3rd party exchange |
| Sagen, Daniel | 9/1/2023 | 0.6 | Correspondence with S. Glustein (A&M) regarding unlock schedule of staked tokens |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2023 through September 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Schlam Batista, Sharon | 9/1/2023 | 0.3 | Call with D. Johnston, M. Van den Belt, S. Schlam, E. Dalgleish, C. Corr (A&M) to discuss Japan, Singapore and Turkey status and next steps |
| Sloan, Austin | 9/1/2023 | 0.2 | Teleconference with K.Dusendschon, K.Baker, J. Chan, P. Kwan, D. Wilson, L. Konig, A.Sloan, J. Zatz (A&M) to go through action items, pending requests and workstreams |
| Sunkara, Manasa | 9/1/2023 | 2.7 | Investigate transaction activity associated with specific individuals for a lender analysis |
| Sunkara, Manasa | 9/1/2023 | 2.9 | Run a wildcard search across the SQL database for users associated with a specific entity |
| Sunkara, Manasa | 9/1/2023 | 2.8 | Investigate withdrawal activity for specific customers related to an internal investigation |
| van den Belt, Mark | 9/1/2023 | 0.3 | Call with J. Bavaud (FTX), J. Collis, J. Casey, M. van den Belt (A&M) on FTX Cyprus entity matters |
| van den Belt, Mark | 9/1/2023 | 0.3 | Call with D. Johnston, M. Van den Belt, S. Schlam, E. Dalgleish, C. Corr (A&M) to discuss Japan, Singapore and Turkey status and next steps |
| van den Belt, Mark | 9/1/2023 | 0.1 | Prepare correspondence in relation to FTX Turkey data |
| van den Belt, Mark | 9/1/2023 | 2.1 | Review FTX Japan presentation on situation overview and strategic options analysis |
| van den Belt, Mark | 9/1/2023 | 0.1 | Prepare correspondence in relation to petition date balances of FTX EU |
| van den Belt, Mark | 9/1/2023 | 2.1 | Prepare cross-functional presentation on wind down status of FTX entities for meeting on September 1 |
| Walia, Gaurav | 9/1/2023 | 1.3 | Prepare responses to several diligence questions from FTI regarding exchange pricing |
| Walia, Gaurav | 9/1/2023 | 0.4 | Prepare a summary response to a question from the Australian team |
| Walia, Gaurav | 9/1/2023 | 0.7 | Review the customer analytics summary in preparation for a diligence call |
| Walia, Gaurav | 9/1/2023 | 0.3 | Call with advisory firm to discuss revenue allocation methodology on the exchange |
| Walia, Gaurav | 9/1/2023 | 0.9 | Review the split of market maker and institutional customer designation and provide feedback |
| Walia, Gaurav | 9/1/2023 | 0.8 | Update the user activity slides based on feedback |
| Walia, Gaurav | 9/1/2023 | 0.6 | Review user exchange activity analysis for a specific employee and provide feedback |
| Wilson, David | 9/1/2023 | 0.6 | Implement QC feedback into user analytics report for S&C request |
| Wilson, David | 9/1/2023 | 0.2 | Teleconference with K.Dusendschon, K.Baker, J. Chan, P. Kwan, D. Wilson, L. Konig, A.Sloan, J. Zatz (A&M) to go through action items, pending requests and workstreams |
| Wilson, David | 9/1/2023 | 2.4 | Complete S&C data request for subpoena regarding five transactions |

---

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

---

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zatz, Jonathan | 9/1/2023 | 0.2 | Teleconference with D. Wilson, L. Konig, A.Sloan, J. Zatz (A&M) to go through action items, pending requests and workstreams |
| Zhang, Qi | 9/1/2023 | 3.2 | Perform daily review of Integreon manual review team's work to record down issues identified for 1 Sep 2023 for UK team Somya, Sulaiman, Harvey, Ala, Alex |
| Zhang, Qi | 9/1/2023 | 0.4 | Perform daily review of Integreon manual review team's work to record down issues identified for the US team 1 Sep 2023 |
| Zhang, Qi | 9/1/2023 | 0.6 | Update KYC status for customer having login issues to see if their 2-factor authentication can be reset or need manual review |
| Zhang, Qi | 9/1/2023 | 0.6 | Update PowerPoint deck with regards to secondary claims KYC process |
| Zhang, Qi | 9/1/2023 | 1.2 | Perform daily review Sumsub system KYC cases including auto approve and rejection to identify potential issues for 1 Sep 2023 |
| Zhang, Qi | 9/1/2023 | 1.1 | Revise PowerPoint deck with regards to institutional KYC issues based on comments |
| Zhang, Qi | 9/1/2023 | 3.1 | Perform daily review of Integreon manual review team's work to record down issues identified for 1 Sep 2023 for UK team Onome, Tim, Petr, Fosun, Tifanny, Ravi |
| Zhang, Qi | 9/1/2023 | 0.4 | Perform daily update of large balance retail customer KYC details to S&C 1 Sep 2023 |
| Zhang, Qi | 9/1/2023 | 0.4 | Update AWS information for customer with AWS mismatch issues |
| Dusendschon, Kora | 9/2/2023 | 0.1 | Respond to message from B. Bangerter (FTX) re Plaid/Cognito data |
| Kwan, Peter | 9/2/2023 | 0.8 | Revise query to bring in additional descriptive fields to elaborate on different types of exchange controlled wallets in regards to request from regulator |
| Lam, James | 9/2/2023 | 0.7 | Prepare the latest FTX Japan customer net balances and pricing |
| Radwanski, Igor | 9/2/2023 | 1.1 | Analyze on-chain activity regarding request 136 |
| Sagen, Daniel | 9/2/2023 | 1.8 | Review crypto inputs throughout draft Plan recovery and Ad-Hoc Committee presentations |
| Sagen, Daniel | 9/2/2023 | 0.9 | Provide feedback to H. Trent, C. Stockmeyer (A&M) regarding crypto updates for Plan and Ad-Hoc Committee presentations |
| Sagen, Daniel | 9/2/2023 | 0.4 | Provide guidance to T. Ribman (A&M) regarding FTX Japan crypto reconciliation |
| Stockmeyer, Cullen | 9/2/2023 | 0.6 | Update crypto tracing request tracker for latest items related to founder's wallets as of 9/2 |
| Walia, Gaurav | 9/2/2023 | 0.8 | Provide a summary of the insurance fund analysis on the exchange |
| Walia, Gaurav | 9/2/2023 | 0.7 | Provide feedback on a customer user analysis for several requested customers from S&C |
| Walia, Gaurav | 9/2/2023 | 1.6 | Review the latest plan / public deck and provide feedback |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 9/2/2023 | 0.4 | Review the TRM labs report on the ownership compromised wallets |
| Zhang, Qi | 9/2/2023 | 0.6 | Prepare ad-hoc group list for retail and institutional to keep track of all issues and status |
| Zhang, Qi | 9/2/2023 | 2.1 | Perform daily review Sumsub system KYC cases including auto approve and rejection to identify potential issues for 2 Sep 2023 |
| Kwan, Peter | 9/3/2023 | 0.6 | Extract revised set of outputs related to request for wallet addresses in relation to request from regulator |
| Kwan, Peter | 9/3/2023 | 1.1 | Quality review of output generated from revised wallet addresses extracted in response to request from regulator |
| Mohammed, Azmat | 9/3/2023 | 0.3 | Review wallet time series data from Tres.Finance |
| Radwanski, Igor | 9/3/2023 | 2.1 | Prepare transfer activity analysis for request 136 |
| Sagen, Daniel | 9/3/2023 | 0.7 | Summarize outputs in digital asset A and B price and quantity bridge, circulate with H. Trent and T. Ribman (A&M) for review |
| Sagen, Daniel | 9/3/2023 | 0.2 | Prepare unique token and category schedule, circulate with A&M team for purposes of entitlement analysis |
| Sagen, Daniel | 9/3/2023 | 2.3 | Prepare digital asset A and B price and quantity bridge for purposes of Plan recovery update materials |
| Sagen, Daniel | 9/3/2023 | 1.4 | Update digital asset A and B price and quantity bridge for purposes of Plan recovery update materials |
| Sagen, Daniel | 9/3/2023 | 0.2 | Respond to questions from K. Ramanathan (A&M) regarding digital asset A and B bridge |
| Zhang, Qi | 9/3/2023 | 1.4 | Perform daily review Sumsub system KYC cases including auto approve and rejection to identify potential issues for 2 Sep 2023 |
| Arnett, Chris | 9/4/2023 | 0.3 | Update weekly workstream planning document for HR, contract, and vendor teams |
| Balmelli, Gioele | 9/4/2023 | 2.9 | Call with A. Pellizzari, T. Luginbuehl, R. Bischof (L&S), D. Knezevic, F. Lorandi, T. Zemp (HB), A. Farsaci, G. Balmelli (A&M) J. Bavaud (FTX) on FTX Europe AG Swiss Moratorium matters |
| Balmelli, Gioele | 9/4/2023 | 2.6 | Prepare overview of expenses paid by FTX Europe AG for FTX EU Ltd |
| Balmelli, Gioele | 9/4/2023 | 0.2 | Prepare correspondence re FTX Switzerland and FTX EU intercompany positions |
| Bowles, Carl | 9/4/2023 | 0.4 | Review of liquidation funding presentation report for FTX subsidiaries |
| Casey, John | 9/4/2023 | 3.1 | Review and comment on slide deck re funding options for the wind down of European and RoW subsidiaries |
| Casey, John | 9/4/2023 | 0.8 | Update slide deck re funding options for European and RoW subsidiaries |
| Casey, John | 9/4/2023 | 0.1 | Call with J. Collis and J Casey (A&M) to discuss progress of funding deck for insolvent liquidations |
| Casey, John | 9/4/2023 | 0.1 | Call with R. Sexton and J Casey (A&M) to discuss progress of funding deck for insolvent liquidations |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chambers, Henry | 9/4/2023 | 0.6 | Review the updated FTX Japan pro forma profits and losses for presentation to FTX Japan management |
| Chambers, Henry | 9/4/2023 | 0.3 | Correspondence with FTX Management regarding FTX Japan go-forward business |
| Collis, Jack | 9/4/2023 | 0.1 | Call with J. Collis and J. Casey (A&M) to discuss progress of funding deck for insolvent liquidations |
| Collis, Jack | 9/4/2023 | 0.3 | Review materials for FTX Europe entities for wind-down |
| Coverick, Steve | 9/4/2023 | 1.3 | Review and provide comments on FTX Japan profitability analysis |
| Dalgleish, Elizabeth | 9/4/2023 | 3.2 | Prepare 4 new sections to be included in the report analyzing the BDO valuation of DAAG |
| Dalgleish, Elizabeth | 9/4/2023 | 0.3 | Call with D. Johnston, M. van den Belt, E. Dalgleish (A&M) to discuss BDO's valuation of DAAG, Turkey and Quoine matters |
| Dalgleish, Elizabeth | 9/4/2023 | 0.4 | Call with E. Dalgleish, M. van den Belt, D. Johnston (A&M), S. Aydin (FTX) to discuss FTX Turkey balance sheet and SNG INV Masak report |
| Dennison, Kim | 9/4/2023 | 0.3 | Emails with Maynard Law regarding rental agreements required for real property taxes |
| Farsaci, Alessandro | 9/4/2023 | 2.5 | Call with F. Lorandi, D. Knezevic, T. Zemp (HB), A. Farsaci, G. Balmelli (A&M), T. Luginbühl, R. Bischof, A. Pellizzari (L&S) J. Bavaud (FTX) on Swiss moratorium updates FTX Europe AG |
| Johnston, David | 9/4/2023 | 0.4 | Review summary of expenses paid by FTX Europe AG on behalf of FTX EU Ltd. as part of options analysis |
| Johnston, David | 9/4/2023 | 1.7 | Review and update presentation relating to Quoine Pte Ltd. strategic options for FTX Singapore customer data |
| Johnston, David | 9/4/2023 | 3.1 | Review and update report to Turkish financial regulator |
| Johnston, David | 9/4/2023 | 0.8 | Review and update summary presentation for FTX EU Ltd. data transfer process |
| Johnston, David | 9/4/2023 | 0.6 | Review and distribute data transfer agreement relating to FTX Europe |
| Johnston, David | 9/4/2023 | 0.4 | Call with E. Dalgleish, M. van den Belt, D. Johnston (A&M), S. Aydin (FTX) to discuss FTX Turkey balance sheet and SNG INV Masak report |
| Johnston, David | 9/4/2023 | 0.3 | Prepare correspondence in response to Quoine Pte queries |
| Johnston, David | 9/4/2023 | 0.3 | Call with D. Johnston, M. van den Belt, E. Dalgleish (A&M) to discuss BDO's valuation of DAAG, Turkey and Quoine matters |
| Johnston, David | 9/4/2023 | 0.7 | Coordinate FTX EU Ltd. data transfer, related correspondence |
| Johnston, David | 9/4/2023 | 0.3 | Call with O. Piscicelli (S&C) relating to FTX EU Ltd. customer data |
| Kwan, Peter | 9/4/2023 | 0.9 | Apply logic to query to pull additional cold wallets based on communications with cybersecurity firm regarding request from regulator |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kwan, Peter | 9/4/2023 | 1.1 | Research regarding categorizations of wallets in data extracted in response to request by regulator |
| Kwan, Peter | 9/4/2023 | 0.8 | Extract revised wallets based on amended query logic in response to discussions with cybersecurity firm regarding request from regulator |
| Kwan, Peter | 9/4/2023 | 0.6 | Draft responses to S&C regarding clarifications, caveats related to request for wallet addresses made by regulator |
| Li, Summer | 9/4/2023 | 0.5 | Understand if certain flagged payments of Quoine Pte were in fact customer withdrawals |
| Negus, Matthew | 9/4/2023 | 1.9 | Draft comments on data sharing agreement |
| Ramanathan, Kumanan | 9/4/2023 | 0.3 | Prepare updates to PMO deck for crypto related items |
| Ramanathan, Kumanan | 9/4/2023 | 0.6 | Review of public presentation materials and plan materials, and provide feedback |
| Sagen, Daniel | 9/4/2023 | 1.3 | Respond to questions from H. Trent and C. Sullivan (A&M) regarding crypto inputs for Plan recovery update |
| Sagen, Daniel | 9/4/2023 | 1.4 | Prepare reconciliation schedule for H. Trent (A&M) regarding wrapped crypto tokens |
| Sexton, Rachel | 9/4/2023 | 0.1 | Call with R. Sexton and J Casey (A&M) to discuss progress of funding deck for insolvent liquidations |
| Sexton, Rachel | 9/4/2023 | 0.2 | Correspondence re: funding mechanism and protocol of Europe and RoW wind down targets |
| Stegenga, Jeffery | 9/4/2023 | 0.6 | Review of latest PMO update, with focus on Crypto status update and follow-up steps re: Kroll cyber breach issues |
| Sunkara, Manasa | 9/4/2023 | 3.1 | Investigate all exchange activity related to the confirmed user accounts |
| Sunkara, Manasa | 9/4/2023 | 2.9 | Search the SQL database for users associated with specific entities for an S&C investigation |
| Sunkara, Manasa | 9/4/2023 | 2.9 | Quality check SQL scripts to provide accurate data exports for S&C subpoena request |
| Trent, Hudson | 9/4/2023 | 1.3 | Prepare questions regarding crypto inputs for Plan recovery update |
| van den Belt, Mark | 9/4/2023 | 1.1 | Review BDO valuation report on FTX Europe summary presentation |
| van den Belt, Mark | 9/4/2023 | 0.3 | Call with D. Johnston, M. van den Belt, E. Dalgleish (A&M) to discuss BDO's valuation of DAAG, Turkey and Quoine matters |
| van den Belt, Mark | 9/4/2023 | 0.4 | Call with E. Dalgleish, M. van den Belt, D. Johnston (A&M), S. Aydin (FTX) to discuss FTX Turkey balance sheet and SNG INV Masak report |
| van den Belt, Mark | 9/4/2023 | 0.2 | Prepare correspondence in relation to FTX exchange FZE audit status |
| van den Belt, Mark | 9/4/2023 | 1.1 | Prepare correspondence in relation to intercompany position of FTX EU Ltd |
| van den Belt, Mark | 9/4/2023 | 2.6 | Prepare updated analysis of Quoine pro forma income statements |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2023 through September 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| van den Belt, Mark | 9/4/2023 | 1.4 | Prepare updated presentation on Quoine situation overview |
| van den Belt, Mark | 9/4/2023 | 2.4 | Prepare updated analysis of FTX Turkey balance sheets |
| Wilson, David | 9/4/2023 | 2.8 | Create new request responder function that efficiently retrieves folder information in cloud storage to quickly save and move files |
| Wilson, David | 9/4/2023 | 2.8 | Test outputs and quality check new folder information function in request responder |
| Zhang, Qi | 9/4/2023 | 0.6 | Clear AWS mismatch cases for customers with non real name populated on AWS fields |
| Zhang, Qi | 9/4/2023 | 2.6 | Review Liquid account users previously with AWS data null tag to see if repopulated AWS match ID and can be approved |
| Zhang, Qi | 9/4/2023 | 2.4 | Perform daily review of Integreon manual review team's work to record down issues identified for 4 Sep 2023 for the UK team |
| Zhang, Qi | 9/4/2023 | 0.4 | Prepare answers related to retail and institutional KYC raised for the purpose of diligence call |
| Zhang, Qi | 9/4/2023 | 0.6 | Perform daily update of large balance retail customer KYC details to S&C 4 Sep 2023 |
| Zhang, Qi | 9/4/2023 | 0.5 | Clear customer service questions related to applicant KYC issues and status |
| Zhang, Qi | 9/4/2023 | 1.3 | Perform daily review Sumsub system KYC cases including auto approve and rejection to identify potential issues for 4 Sep 2023 |
| Zhang, Qi | 9/4/2023 | 0.6 | Perform daily review of Integreon manual review team's work to record down issues identified for the US replacement hires Bara and Dre 4 Sep 2023 |
| Zhang, Qi | 9/4/2023 | 1.8 | Perform daily review of Integreon manual review team's work to record down issues identified for 4 Sep 2023 for the US team |
| Baker, Kevin | 9/5/2023 | 1.2 | Discussion with D. Lewandowski, K. Baker (A&M), C. Kerin, S. Rosenthal, M. West (S&C) re: jurisdiction/nationality of breached customers/claimants |
| Baker, Kevin | 9/5/2023 | 2.4 | Analyze and prepare for presentation of findings for a large blockchain subpoena request with counsel to determine next steps |
| Baker, Kevin | 9/5/2023 | 2.4 | Provide guidance and insight around trading data and activity to counsel for a subpoena request |
| Casey, John | 9/5/2023 | 0.7 | Call with R. Sexton, J. Collis and J. Casey (A&M) re funding options for liquidations of European and RoW entities |
| Casey, John | 9/5/2023 | 1.1 | Review engagement letter correspondence with Grant Thornton in relation to European and RoW subsidiaries and discuss with H. McGoldrick |
| Casey, John | 9/5/2023 | 2.9 | Update slide deck re funding options for European and RoW subsidiaries following comments from R. Sexton (A&M) |
| Casey, John | 9/5/2023 | 0.4 | Prepare correspondence re Gibraltar subsidiaries in advance of call with Grant Thornton Gibraltar |
| Casey, John | 9/5/2023 | 0.6 | Call with Freddie White, Jill Barker (Grant Thornton), H. McGoldrick, J. Casey and M. van den Belt (A&M) re potential wind-down of Gibraltarian entities |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chambers, Henry | 9/5/2023 | 0.3 | Correspondence with S&C regarding FTX Japan Blockfolio deck |
| Chambers, Henry | 9/5/2023 | 0.2 | FTX Japan Catch up call with H. Chambers (A&M), J. Simpson, N. Mehta (S&C) B. Spitz, S. Kojima (FTX) |
| Chan, Jon | 9/5/2023 | 1.8 | Query database to look for accounts related to specific wallet addresses for A&M tracing investigation |
| Chan, Jon | 9/5/2023 | 2.6 | Query database to identify balances and total users that joined the exchange after specific dates |
| Chan, Jon | 9/5/2023 | 2.4 | Provide reports related to balances depending on token type for A&M internal request |
| Collis, Jack | 9/5/2023 | 0.7 | Call with R. Sexton, J. Collis and J. Casey (A&M) re funding options for liquidations of European and RoW entities |
| Collis, Jack | 9/5/2023 | 0.9 | Review and refine the presentation on funding options for insolvent liquidations |
| Collis, Jack | 9/5/2023 | 0.1 | Prepare correspondence to Grant Thornton regarding an updated letter of engagement |
| Collis, Jack | 9/5/2023 | 0.6 | Review availability of Registry information for Gibraltarian subsidiaries and prepare internal correspondence regarding the same |
| Collis, Jack | 9/5/2023 | 0.6 | Review sanctions / PEP position for directors, employees and associates of Gibraltarian subsidiaries |
| Coverick, Steve | 9/5/2023 | 0.7 | Review and provide comments on blockfolio deep-dive deck |
| Coverick, Steve | 9/5/2023 | 1.1 | Review and provide comments on Bahamian account holdings analysis |
| Dalgleish, Elizabeth | 9/5/2023 | 0.4 | Update SNG INV Masak report for revised evidence provided by S. Aydin (FTX) |
| Dalgleish, Elizabeth | 9/5/2023 | 1.1 | Prepare cross-functional working group deck for 8 September meeting |
| Dalgleish, Elizabeth | 9/5/2023 | 0.8 | Review Etherscan to trace Bilira crypto transactions on the blockchain |
| Dalgleish, Elizabeth | 9/5/2023 | 0.3 | Review Alameda Research Pte Ltd and FTX Products (Singapore) Pte Ltd latest financials |
| Dalgleish, Elizabeth | 9/5/2023 | 0.5 | Call with E. Dalgleish, M. van den Belt, P. Kwan (A&M) to discuss Bilira blockchain crypto tracing |
| Farsaci, Alessandro | 9/5/2023 | 0.2 | Break-down of cost funded by FTX Europe AG on behalf of FTX EU Ltd for call on 6 Sept 2023 |
| Flynn, Matthew | 9/5/2023 | 0.4 | Call with M. Flynn, G. Walia, P. Kwan, R. Johnson, L. Konig (A&M) to discuss latest status of AWS database requests |
| Helal, Aly | 9/5/2023 | 2.2 | Populate Counterparties for Cash transactions with Blank Description |
| Iwanski, Larry | 9/5/2023 | 0.8 | Communications associated with the requests presented for crypto tracing, data, and investigations |
| Johnson, Robert | 9/5/2023 | 0.4 | Review instance settings for Turkey specific analysis server to identify whether configuration can be throttled to reduce overall cost |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2023 through September 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnson, Robert | 9/5/2023 | 0.4 | Call with M. Flynn, G. Walia, P. Kwan, R. Johnson, L. Konig (A&M) to discuss latest status of AWS database requests |
| Johnson, Robert | 9/5/2023 | 0.2 | Call with C. Cox, D. Longan and others (MetaLab) and R. Johnson (A&M) to discuss development on daily standup for 9/5/23 |
| Johnson, Robert | 9/5/2023 | 1.6 | Migrate data from AWS RDS environment to Athena instances for both US and COM |
| Johnston, David | 9/5/2023 | 1.2 | Review and update FTX Turkey latest balance sheets and steps plan for return of funds |
| Johnston, David | 9/5/2023 | 0.7 | Review FTX TR claims for FTX Turkey customer and prepare related correspondence |
| Johnston, David | 9/5/2023 | 0.3 | Prepare correspondence relating to claims enquiries |
| Johnston, David | 9/5/2023 | 0.5 | Call with D. Hisarli, Others (S&C), D. Johnston (A&M), Others, to discuss Bilira and FTX Turkey matters |
| Johnston, David | 9/5/2023 | 0.8 | Review available materials ahead of call to discuss return of estate assets held in Turkey |
| Johnston, David | 9/5/2023 | 0.4 | Update and distribute FTX EU Ltd. customer funds suggested step plan |
| Johnston, David | 9/5/2023 | 0.6 | Review materials and collect updates ahead of call with the Swiss administrator |
| Konig, Louis | 9/5/2023 | 1.1 | Teleconference with L. Konig, M.Sunkara and G. Walia (A&M) to discuss negative balances and token suppressions |
| Konig, Louis | 9/5/2023 | 0.4 | Call with M. Flynn, G. Walia, P. Kwan, R. Johnson, L. Konig (A&M) to discuss latest status of AWS database requests |
| Kwan, Peter | 9/5/2023 | 2.6 | Map specific customer to customer transfers to wire transfer records provided by foreign FTX entity based out of the Middle East |
| Kwan, Peter | 9/5/2023 | 1.7 | Quality review of wallet time series database using a sample of wallet addresses from different blockchains |
| Kwan, Peter | 9/5/2023 | 1.3 | Perform blockchain research to further quality review of potential wire transfers facilitated through exchange transfers |
| Kwan, Peter | 9/5/2023 | 0.4 | Call with M. Flynn, G. Walia, P. Kwan, R. Johnson, L. Konig (A&M) to discuss latest status of AWS database requests |
| Kwan, Peter | 9/5/2023 | 1.9 | Develop query to pull wire transfer data embedded within customer to customer exchanges in relation to request for foreign FTX entity based out of the Middle East |
| Kwan, Peter | 9/5/2023 | 0.9 | Confirm listing of orc exchange wallets based on research by cybersecurity firm in relation to request from regulator |
| Kwan, Peter | 9/5/2023 | 1.4 | Quality review of preliminary results for wire transfer data embedded in exchange transfers data |
| Lam, James | 9/5/2023 | 0.8 | Review of FTX Japan presentation on Blockfolio users and claims eligibility |
| Lambert, Leslie | 9/5/2023 | 0.6 | Review email communications and provided documentation relevant to crypto tracing efforts |
| Lambert, Leslie | 9/5/2023 | 1.2 | Conduct quality control review of deliverable for a specific request to analyze blockchain activity |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2023 through September 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lambert, Leslie | 9/5/2023 | 0.3 | Call with L. Lambert, Q. Lowdermilk, and I. Radwanski (A&M) regarding crypto tracing team updates |
| Li, Summer | 9/5/2023 | 2.9 | Prepare for the balance sheet of FTX Japan K.K. for year ended 30 September 2021 for the purposes of the FTX Japan deck |
| Li, Summer | 9/5/2023 | 2.9 | Clear the comments from the restructuring team regarding the FTX Japan deck |
| Li, Summer | 9/5/2023 | 1.6 | Update the figures for the proforma financials of FTX Japan K.K for the FTX Japan deck |
| Lowdermilk, Quinn | 9/5/2023 | 0.3 | Call with L. Lambert, Q. Lowdermilk, and I. Radwanski (A&M) regarding crypto tracing team updates |
| Lowdermilk, Quinn | 9/5/2023 | 1.7 | Blockchain research identifying transactions associated with token purchase agreements for tracing request 135 |
| Lowdermilk, Quinn | 9/5/2023 | 2.6 | Relativity research identifying correspondence between two parties in a token purchase agreement |
| Lowdermilk, Quinn | 9/5/2023 | 1.1 | Analyze token purchase agreements entered by debtor entities to reconcile investments |
| Lowdermilk, Quinn | 9/5/2023 | 2.3 | Prepare crypto tracing analysis file with identified transactions associated with token purchase agreements |
| McGoldrick, Hugh | 9/5/2023 | 0.6 | Call with Freddie White, Jill Barker (Grant Thornton), H. McGoldrick, J. Casey and M. van den Belt (A&M) re potential wind-down of Gibraltarian entities |
| McGoldrick, Hugh | 9/5/2023 | 0.6 | Prepare correspondence in relation to Grant Thornton's letter of engagement |
| McGoldrick, Hugh | 9/5/2023 | 0.3 | Consider ongoing costs and funding options for FTX wind-down target entities |
| Mosley, Ed | 9/5/2023 | 0.7 | Review of Japan presentation regarding Blockfolio and other customer facing issues |
| Radwanski, Igor | 9/5/2023 | 1.6 | Analyze written correspondences between key individuals related to request 136 |
| Radwanski, Igor | 9/5/2023 | 2.9 | Trace outgoing transfers from target wallet addresses for request 136 |
| Radwanski, Igor | 9/5/2023 | 2.9 | Research documents for key information regarding request 136 |
| Radwanski, Igor | 9/5/2023 | 0.3 | Call with L. Lambert, Q. Lowdermilk, and I. Radwanski (A&M) regarding crypto tracing team updates |
| Ramanathan, Kumanan | 9/5/2023 | 0.4 | Call with R. Perubhatla (FTX) to discuss various IT matters |
| Ramanathan, Kumanan | 9/5/2023 | 0.1 | Call with A. Lewis (S&C) to discuss tweet re: token asset |
| Ramanathan, Kumanan | 9/5/2023 | 0.3 | Call with G. Walia, K. Ramanathan (A&M) to discuss various crypto-related status updates |
| Ramanathan, Kumanan | 9/5/2023 | 0.2 | Call with J. Croke (S&C) to discuss token asset draft tweet |
| Ramanathan, Kumanan | 9/5/2023 | 0.2 | Correspond with debtor advisors re: public tweet on crypto asset holdings |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 9/5/2023 | 0.9 | Review and provide comments to updated customer breakdown schedule |
| Ramanathan, Kumanan | 9/5/2023 | 0.1 | Review blockchain activity on Etherscan to validate receipt of stablecoin tokens from counterparty |
| Ramanathan, Kumanan | 9/5/2023 | 1.3 | Prepare analysis on user count for the Bahamas jurisdiction |
| Sagen, Daniel | 9/5/2023 | 0.3 | Correspondence with L. Francis (A&M) regarding coin report inputs |
| Sagen, Daniel | 9/5/2023 | 0.4 | Call with M. Flynn and D. Sagen (A&M) regarding status update on workstreams |
| Sagen, Daniel | 9/5/2023 | 0.3 | Review data received from C. Stockmeyer (A&M) regarding locked venture tokens |
| Sagen, Daniel | 9/5/2023 | 0.6 | Correspondence with K. Ramanathan (A&M) regarding updates to Galaxy Mandate crypto summary |
| Sagen, Daniel | 9/5/2023 | 0.3 | Correspondence with BiLira and BitGo teams regarding receipt of tokens |
| Sagen, Daniel | 9/5/2023 | 0.9 | Incorporate updates to Galaxy Mandate crypto summary, circulate with S&C and Galaxy teams |
| Sagen, Daniel | 9/5/2023 | 0.7 | Incorporate updates to Galaxy Mandate crypto summary per feedback from J. Croke (S&C) |
| Sexton, Rachel | 9/5/2023 | 1.5 | Prepare new comparison slides for deck relating to funding options for European and RoW subsidiaries |
| Sexton, Rachel | 9/5/2023 | 0.7 | Call with R. Sexton, J. Collis and J. Casey (A&M) re funding options for liquidations of European and RoW entities |
| Sexton, Rachel | 9/5/2023 | 1.2 | Review and comment on slide deck relating to funding options for European and RoW subsidiaries |
| Simoneaux, Nicole | 9/5/2023 | 1.3 | Finalize inputs for AHC deck and supporting crypto schedules |
| Stegenga, Jeffery | 9/5/2023 | 0.4 | Review of media hacking articles re: FTX and follow-up with E. Mosley |
| Stockmeyer, Cullen | 9/5/2023 | 1.4 | Prepare updated tracker related to crypto tracing efforts for process understanding |
| Sunkara, Manasa | 9/5/2023 | 2.8 | Investigate the reason behind a certain customer's negative balances for an S&C investigation |
| Sunkara, Manasa | 9/5/2023 | 1.2 | Prepare an analysis to explain the drivers in the negative balance for S&C |
| Sunkara, Manasa | 9/5/2023 | 1.1 | Teleconference with L. Konig, M.Sunkara and G. Walia (A&M) to discuss negative balances and token suppressions |
| Sunkara, Manasa | 9/5/2023 | 2.7 | Write a SQL script to calculate the user's monthly ending balances by ticker |
| Sunkara, Manasa | 9/5/2023 | 3.0 | Investigate the specific suppressed tokens affects the negative balance calculations |
| van den Belt, Mark | 9/5/2023 | 0.9 | Prepare correspondence in relation to wind down key next steps and plan to achieve |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *September 1, 2023 through September 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| van den Belt, Mark | 9/5/2023 | 0.5 | Call with E. Dalgleish, M. van den Belt, P. Kwan (A&M) to discuss Bilira blockchain crypto tracing |
| van den Belt, Mark | 9/5/2023 | 2.1 | Prepare updated claims report for FTX Europe for Swiss Administrator meeting |
| van den Belt, Mark | 9/5/2023 | 1.7 | Prepare presentation on FTX Gibraltar for discussion with Grant Thornton |
| van den Belt, Mark | 9/5/2023 | 0.4 | Call with S. Li, M. van den Belt (A&M) on FTX Japan projections and pro forma profitability analysis |
| van den Belt, Mark | 9/5/2023 | 0.6 | Call with Freddie White, Jill Barker (Grant Thornton), H. McGoldrick, J. Casey and M. van den Belt (A&M) re potential wind-down of Gibraltarian entities |
| van den Belt, Mark | 9/5/2023 | 1.4 | Review contracts tracker for Europe entities |
| van den Belt, Mark | 9/5/2023 | 2.8 | Prepare analysis for customer payback step plan for FTX Turkey |
| van den Belt, Mark | 9/5/2023 | 1.6 | Review FTX Japan presentation on financial forecast |
| Walia, Gaurav | 9/5/2023 | 2.7 | Prepare an analysis to understand a negative balance for a certain customer on the exchange |
| Walia, Gaurav | 9/5/2023 | 0.3 | Call with G. Walia, K. Ramanathan (A&M) to discuss various crypto-related status updates |
| Walia, Gaurav | 9/5/2023 | 1.1 | Teleconference with L. Konig, M.Sunkara and G. Walia (A&M) to discuss negative balances and token suppressions |
| Walia, Gaurav | 9/5/2023 | 0.4 | Call with M. Flynn, G. Walia, P. Kwan, R. Johnson, L. Konig (A&M) to discuss latest status of AWS database requests |
| Walia, Gaurav | 9/5/2023 | 0.6 | Call with N. Molina (FTX) to understand insurance fund mechanism and related tables in AWS |
| Wilson, David | 9/5/2023 | 1.1 | Adjust request responder automation tool |
| Wilson, David | 9/5/2023 | 2.8 | Script database for internal A&M data request related to multiple users associated with transactions |
| Zatz, Jonathan | 9/5/2023 | 0.6 | Correspondence related to potential request for two years of Alameda fills data |
| Zhang, Qi | 9/5/2023 | 1.6 | Research AWS data on Relativity for cases where customers have log in issue to see if historical account data can be located |
| Zhang, Qi | 9/5/2023 | 1.8 | Review cases for manual review in login issue tracker to see if they can be approve or need to be assigned |
| Zhang, Qi | 9/5/2023 | 0.5 | Call with Q. Zhang, K. Pestano (A&M) and A. Stephanovich and others (Integreon) to do manual review daily catch up |
| Zhang, Qi | 9/5/2023 | 2.6 | Review long outstanding AWS mismatch cases to move customers through the KYC process |
| Zhang, Qi | 9/5/2023 | 0.4 | Perform daily update of large balance retail customer KYC details to S&C 5 Sep 2023 |
| Zhang, Qi | 9/5/2023 | 1.8 | Perform daily review Sumsub system KYC cases including auto approve and rejection to identify potential issues for 5 Sep 2023 |

---

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

---

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arbid, Rami | 9/6/2023 | 0.5 | Call with R. Kanaan (Kanaan & Associates) and G. Wall, R. Arbid (A&M) on FTX Dubai wind-down plan |
| Arbid, Rami | 9/6/2023 | 0.3 | Call with G. Wall & R. Arbid to discuss FTX Dubai plan |
| Baker, Kevin | 9/6/2023 | 2.1 | Analyze AWS tables and database relationships for Insurance Fund and Backstop tables for SDNY request |
| Baker, Kevin | 9/6/2023 | 0.2 | Teleconference with K.Dusendschon, K.Baker, J. Chan, J. Marshall, D. Wilson, L. Konig, M.Sunkara and J. Zatz (A&M) to go through action items, pending requests and workstreams |
| Baker, Kevin | 9/6/2023 | 0.5 | Call with M. Sunkara, L. Konig, J. Zatz, J. Chan, K. Baker, D. Wilson, P. Kwan, R. Johnson (A&M) to discuss data status and progress |
| Baker, Kevin | 9/6/2023 | 0.5 | Teleconference with K.Baker (A&M) and Alex Holland to discuss Backstop Insurance Fund |
| Baker, Kevin | 9/6/2023 | 1.9 | Extract AWS tables and information regarding the Backstop Insurance Fund for counsel |
| Baker, Kevin | 9/6/2023 | 2.0 | Analyze KYC and customer transactions for a subpoena request from the USAO D. North Dakota |
| Bowles, Carl | 9/6/2023 | 0.4 | Review internal correspondence regarding funding options for solvent and insolvent liquidations |
| Callerio, Lorenzo | 9/6/2023 | 0.2 | Meeting with L. Callerio, L. Lambert, C. Stockmeyer (A&M) re: crypto tracing update |
| Callerio, Lorenzo | 9/6/2023 | 0.6 | Review the inbound crypto tracing correspondence received today |
| Casey, John | 9/6/2023 | 2.9 | Prepare slide deck for engagement mechanisms and protocol re wind-down of European and RoW subsidiaries |
| Casey, John | 9/6/2023 | 3.1 | Review and update slide deck re funding options, engagement mechanisms, and protocol re European and RoW subsidiaries |
| Casey, John | 9/6/2023 | 3.1 | Complete updates and review points re slide deck for funding options for the wind down of European and RoW subsidiaries |
| Chambers, Henry | 9/6/2023 | 0.6 | Correspondence regarding FTX Japan management Blockfolio deck |
| Chambers, Henry | 9/6/2023 | 0.4 | Correspondence regarding updated FTX Japan management Blockfolio deck |
| Chambers, Henry | 9/6/2023 | 1.7 | Review the FTX Japan management Blockfolio deck |
| Chan, Jon | 9/6/2023 | 2.4 | Investigate activity related to specific entities A&M internal request for S&C presentation |
| Chan, Jon | 9/6/2023 | 2.6 | Query database to search for specific KYC information for specific users |
| Chan, Jon | 9/6/2023 | 0.5 | Call with M. Sunkara, L. Konig, J. Zatz, J. Chan (A&M) to discuss data status and progress |
| Chan, Jon | 9/6/2023 | 2.3 | Investigate activity related to specific coin agreements for S&C internal request |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2023 through September 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chan, Jon | 9/6/2023 | 0.2 | Teleconference with K.Dusendschon, K.Baker, J. Chan, J. Marshall (A&M) to go through action items, pending requests and workstreams |
| Collis, Jack | 9/6/2023 | 1.8 | Update and undertake a cold-review of the presentation deck on funding for insolvent liquidations |
| Collis, Jack | 9/6/2023 | 0.6 | Undertake further review of potential sanctions for directors of the FTX Group |
| Dalgleish, Elizabeth | 9/6/2023 | 0.4 | Call with E. Dalgleish, M. van den Belt, D. Johnston (A&M), S. Aydin (FTX), E. Simpson, B. Harsch, S. Ehrenberg (S&C) to discuss FTX Turkey step plan |
| Dalgleish, Elizabeth | 9/6/2023 | 2.3 | Prepare Executive Summary for the SNG INV Masak report |
| Dalgleish, Elizabeth | 9/6/2023 | 0.3 | Call with E. Dalgleish, M. van den Belt, D. Johnston (A&M), D. Hammon, N. Hernandez, C. MacLean (E&Y) to discuss wind-down matters and timelines |
| Dalgleish, Elizabeth | 9/6/2023 | 1.7 | Prepare draft of sections to be included in the SNG INV Masak report binder |
| Dennison, Kim | 9/6/2023 | 0.7 | Attend call with E Simpson (S&C), A Lawson (A&M) and J Maynard (Maynard Law) regarding FTX PH workstreams |
| Dennison, Kim | 9/6/2023 | 0.6 | Emails with P Hickman (FTX DM JPLs) regarding follow-up items from in-person meeting |
| Dusendschon, Kora | 9/6/2023 | 0.1 | Coordinate on subpoena requests listing and timing |
| Dusendschon, Kora | 9/6/2023 | 0.1 | Reach out to D. Chiu (FTX) regarding Cognito and API |
| Dusendschon, Kora | 9/6/2023 | 0.2 | Teleconference with K.Dusendschon, K.Baker, J. Chan, J. Marshall, D. Wilson, L. Konig, M.Sunkara and J. Zatz (A&M) to go through action items, pending requests and workstreams |
| Dusendschon, Kora | 9/6/2023 | 0.6 | Call with P. Kwan, R. Johnson, K. Dusendschon, P. Todd, A. Kaufman, and D. Work (A&M) to review access methods for FTX data across platforms |
| Dusendschon, Kora | 9/6/2023 | 0.1 | Respond to email from D. Chiu and inquire on additional information regarding Cognito |
| Dusendschon, Kora | 9/6/2023 | 0.6 | Execute saved searches based on information provided by team; review and relay results |
| Farsaci, Alessandro | 9/6/2023 | 2.5 | Call with A. Pellizzari, T. Luginbuehl, R. Bischof (L&S), D. Knezevic, F. Lorandi, T. Zemp (HB), A. Farsaci, G. Balmelli (A&M) J. Bavaud (FTX) on FTX Europe AG Swiss Moratorium matters |
| Farsaci, Alessandro | 9/6/2023 | 0.4 | Review/mark-up meeting minutes Meeting 4 Sept 2023 with Swiss administrator |
| Flynn, Matthew | 9/6/2023 | 0.9 | Review process and procedures to secure historical client data |
| Flynn, Matthew | 9/6/2023 | 0.3 | Correspondence with Sygnia on Fireblocks onboarding and device set up |
| Flynn, Matthew | 9/6/2023 | 0.8 | Review of Fireblocks settings and permissions |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 9/6/2023 | 0.2 | Call with M. Flynn, A. Mohammed, P. Kwan (A&M), T. Phelan (Alix) and T. Cheam (FTX) to discuss wallet time series database |
| Flynn, Matthew | 9/6/2023 | 0.4 | Call with M. Flynn, K. Ramanathan (A&M) to discuss fireblocks onboarding |
| Flynn, Matthew | 9/6/2023 | 0.8 | Update crypto workstream project plan and status for management |
| Flynn, Matthew | 9/6/2023 | 0.3 | Update PMO presentation for management |
| Helal, Aly | 9/6/2023 | 2.3 | Update cash transactions counterparty with new information identified |
| Iwanski, Larry | 9/6/2023 | 1.1 | Correspondence related to crypto tracing priorities |
| Iwanski, Larry | 9/6/2023 | 0.2 | Review of transaction IDs, withdrawals, and deposits |
| Johnson, Robert | 9/6/2023 | 0.6 | Migrate index_snapshots data from RDS to S3 storage for COM instance |
| Johnson, Robert | 9/6/2023 | 0.5 | Call with M. Sunkara, L. Konig, J. Zatz, J. Chan, K. Baker, D. Wilson, P. Kwan, R. Johnson (A&M) to discuss data status and progress |
| Johnson, Robert | 9/6/2023 | 1.1 | Identify top 50 FTX US users with balance information for category A and B tokens |
| Johnston, David | 9/6/2023 | 1.9 | Call with J. Bavaud (FTX), F. Lorandi, D. Knezevic, T. Zemp (Holenstein Brusa), E. Simpson, O. de Vito Piscicelli (S&C), T. Luginbuhl, A. Pellizzari, R. Bischof (Lenz & Staehlin), A. Farsaci, D. Johnston, G. Balmelli, M. van den Belt (A&M) on FTX EU matte |
| Johnston, David | 9/6/2023 | 0.6 | Review FTX Turkey steps plan ahead of call with local management |
| Johnston, David | 9/6/2023 | 1.2 | Analyze historical activity and transfers relating to third party exchange and FTX Turkey as part of report to financial regulator |
| Johnston, David | 9/6/2023 | 1.2 | Review and update strategic options presentation relating to FTX Japan |
| Johnston, David | 9/6/2023 | 0.6 | Review and update steps plan presentation in relation to FTX Turkey steps plan |
| Johnston, David | 9/6/2023 | 1.1 | Review and update pro forma balance sheet and profit and loss analysis for Quoine Pte |
| Johnston, David | 9/6/2023 | 2.6 | Draft executive summary for report to financial regulator relating to FTX Turkey |
| Johnston, David | 9/6/2023 | 0.4 | Call with E. Dalgleish, M. van den Belt, D. Johnston (A&M), S. Aydin (FTX), E. Simpson, B. Harsch, S. Ehrenberg (S&C) to discuss FTX Turkey step plan |
| Johnston, David | 9/6/2023 | 0.2 | Call with D. Johnston, K. Ramanathan (A&M) to discuss security related matters tied to client data |
| Johnston, David | 9/6/2023 | 0.3 | Call with E. Dalgleish, M. van den Belt, D. Johnston (A&M), D. Hammon, N. Hernandez, C. MacLean (E&Y) to discuss wind-down matters and timelines |
| Konig, Louis | 9/6/2023 | 1.1 | Teleconference with L. Konig, M.Sunkara and G. Walia (A&M) to discuss negative balances and token suppressions |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Konig, Louis | 9/6/2023 | 0.5 | Call with M. Sunkara, L. Konig, J. Zatz, J. Chan, K. Baker, D. Wilson, P. Kwan, R. Johnson (A&M) to discuss data status and progress |
| Kwan, Peter | 9/6/2023 | 0.9 | Draft summary of research related to the relationship between the exchange and the orc business |
| Kwan, Peter | 9/6/2023 | 0.6 | Perform research on legacy internet site run by exchange to obtain location of hyperlinks for the orc portal |
| Kwan, Peter | 9/6/2023 | 1.8 | Perform research related to the factual accuracy of statements related to request from foreign FTX entity based out of the Asia-Pacific region |
| Kwan, Peter | 9/6/2023 | 0.2 | Call with M. Flynn, A. Mohammed, P. Kwan (A&M), T. Phelan (Alix) and T. Cheam (FTX) to discuss wallet time series database |
| Kwan, Peter | 9/6/2023 | 0.4 | Prepare code review artifact to be shared with foreign FTX entity based out of the Asia-Pacific region |
| Kwan, Peter | 9/6/2023 | 0.8 | Provision new access to legacy data request files related to foreign FTX entity based out of Europe |
| Kwan, Peter | 9/6/2023 | 1.9 | Prepare additional linking analysis between exchange transfers to the associated movements on the blockchain |
| Kwan, Peter | 9/6/2023 | 1.2 | Perform research on blockchain to substantiate the movement of funds on the exchange with respect to the orc business |
| Kwan, Peter | 9/6/2023 | 1.3 | Draft status update with revised language around factual accuracy of statements asserted by foreign FTX entity based out of the Asia-Pacific region |
| Kwan, Peter | 9/6/2023 | 0.3 | Draft responses to questions around factual accuracy of statements related to request from foreign FTX entity based out of the Asia-Pacific region |
| Lambert, Leslie | 9/6/2023 | 0.4 | Draft update on status of an open tracing effort |
| Lambert, Leslie | 9/6/2023 | 0.2 | Meeting with L. Callerio, L. Lambert, C. Stockmeyer (A&M) re: crypto tracing update |
| Lambert, Leslie | 9/6/2023 | 1.1 | Perform supplementary analysis / research to inform tracing findings |
| Lambert, Leslie | 9/6/2023 | 0.7 | Plan and prepare strategy for crypto tracing workstream / efforts |
| Li, Summer | 9/6/2023 | 0.6 | Understand how the money was prefunded by Quoine Pte to FTX.com |
| Lowdermilk, Quinn | 9/6/2023 | 0.4 | Call with I. Radwanski and Q. Lowdermilk (A&M) regarding crypto tracing updates |
| Lowdermilk, Quinn | 9/6/2023 | 2.3 | Prepare crypto tracing analysis file with token purchase agreement transactions |
| Lowdermilk, Quinn | 9/6/2023 | 2.4 | Research blockchain information regarding transactions tied to token purchase agreements |
| Lowdermilk, Quinn | 9/6/2023 | 2.2 | Analyze identified token purchase agreements for crypto tracing request 135 |
| Lowdermilk, Quinn | 9/6/2023 | 0.2 | Call with Q. Lowdermilk, A. Liv-Feyman (A&M) regarding received token tracing update |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Marshall, Jonathan | 9/6/2023 | 0.2 | Teleconference with K.Dusendschon, K.Baker, J. Chan, J. Marshall, D. Wilson, L. Konig, A.Sloan, M.Sunkara and J. Zatz (A&M) to go through action items, pending requests and workstreams |
| Mohammed, Azmat | 9/6/2023 | 0.2 | Call with M. Flynn, A. Mohammed, P. Kwan (A&M), T. Phelan (Alix) and T. Cheam (FTX) to discuss wallet time series database |
| Mohammed, Azmat | 9/6/2023 | 0.1 | Call with E. Simendinger and others (FTX) and A. Mohammed (A&M) to discuss development efforts with the FTX development team on weekly status call |
| Radwanski, Igor | 9/6/2023 | 2.9 | Analyze transactions of interest using blockchain analytics software |
| Radwanski, Igor | 9/6/2023 | 0.4 | Call with I. Radwanski and Q. Lowdermilk (A&M) regarding crypto tracing updates |
| Radwanski, Igor | 9/6/2023 | 1.1 | Build deliverable to encompass request 136 findings |
| Radwanski, Igor | 9/6/2023 | 2.8 | Trace outgoing transfers from target wallet address |
| Ramanathan, Kumanan | 9/6/2023 | 0.9 | Prepare various update items for J. Ray (FTX) as part of crypto debrief |
| Ramanathan, Kumanan | 9/6/2023 | 0.2 | Call with D. Johnston, K. Ramanathan (A&M) to discuss security related matters tied to client data |
| Ramanathan, Kumanan | 9/6/2023 | 0.9 | Call with R. Kleiner, B. Burt, and others (Galaxy), K. Ramanathan, D. Sagen (A&M) regarding Galaxy crypto management transition matters |
| Ramanathan, Kumanan | 9/6/2023 | 0.4 | Call with M. Flynn, K. Ramanathan (A&M) to discuss fireblocks onboarding |
| Sagen, Daniel | 9/6/2023 | 0.9 | Call with R. Kleiner, B. Burt, and others (Galaxy), K. Ramanathan, D. Sagen (A&M) regarding Galaxy crypto management transition matters |
| Sagen, Daniel | 9/6/2023 | 1.1 | Prepare outline for presentation summarizing digital asset custody overview |
| Sagen, Daniel | 9/6/2023 | 0.4 | Correspondence with R. Kleiner (Galaxy) regarding Galaxy Mandate crypto report |
| Sagen, Daniel | 9/6/2023 | 0.3 | Respond to questions from A. Holland (S&C) regarding legal entity alignment |
| Sagen, Daniel | 9/6/2023 | 0.6 | Prepare contact list and draft output schedules for distribution regarding Galaxy Mandate refresh, circulate with K. Ramanathan (A&M) for review |
| Sagen, Daniel | 9/6/2023 | 0.3 | Correspondence with D. Sagen and G. Walia (A&M) regarding workstream prioritization |
| Sagen, Daniel | 9/6/2023 | 0.6 | Review updated BitGo staking agreement fee schedule, provide feedback to K. Ramanathan (A&M) regarding changes |
| Sagen, Daniel | 9/6/2023 | 2.1 | Update digital asset custody overview presentation per requested details from A&M team |
| Sexton, Rachel | 9/6/2023 | 2.6 | Prepare slides relating to protocol for deck relating to funding options for European and RoW subsidiaries |
| Sexton, Rachel | 9/6/2023 | 2.8 | Prepare slides relating to Grant Thornton engagement mechanism for liquidations of European and RoW subsidiaries |

---

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2023 through September 30, 2023**

---

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 9/6/2023 | 2.4 | Prepare changes to buyer diligence support in regards to PII and legality reviews |
| Simoneaux, Nicole | 9/6/2023 | 2.3 | Respond to HR 2.0 buyer diligence requests and prepare supporting headcount demand schedule |
| Sloan, Austin | 9/6/2023 | 0.2 | Teleconference with K.Dusendschon, K.Baker, J. Chan, J. Marshall, D. Wilson, L. Konig, A.Sloan, M.Sunkara and J. Zatz (A&M) to go through action items, pending requests and workstreams |
| Stockmeyer, Cullen | 9/6/2023 | 1.1 | Prepare updated tracker related to crypto tracing efforts for process understanding |
| Stockmeyer, Cullen | 9/6/2023 | 0.2 | Meeting with L. Callerio, L. Lambert, C. Stockmeyer (A&M) re: crypto tracing update |
| Sunkara, Manasa | 9/6/2023 | 0.5 | Call with M. Sunkara, L. Konig, J. Zatz, J. Chan (A&M) to discuss data status and progress |
| Sunkara, Manasa | 9/6/2023 | 1.7 | Investigate activity related to specific email domains and entities for A&M internal request |
| Sunkara, Manasa | 9/6/2023 | 2.6 | Query database to provide the KYC drive listing for specific users |
| Sunkara, Manasa | 9/6/2023 | 2.4 | Search the SQL database for users associated with specific entities for a lender analysis |
| van den Belt, Mark | 9/6/2023 | 0.4 | Call with E. Dalgleish, M. van den Belt, D. Johnston (A&M), S. Aydin (FTX), E. Simpson, B. Harsch, S. Ehrenberg (S&C) to discuss FTX Turkey step plan |
| van den Belt, Mark | 9/6/2023 | 2.1 | Review presentation on FTX Japan situation overview |
| van den Belt, Mark | 9/6/2023 | 0.4 | Call with B. Spitz, S. Melamed (FTX), N. Mehta (S&C), H. Chambers, M. van den Belt (A&M) on Quoine related matters |
| van den Belt, Mark | 9/6/2023 | 1.4 | Call (partial) with J. Bavaud (FTX), F. Lorandi, D. Knezevic, T. Zemp (Holenstein Brusa), E. Simpson, O. de Vito Piscicelli (S&C), T. Luginbuhl, A. Pellizzari, R. Bischof (Lenz & Staehlin), A. Farsaci, D. Johnston, G. Balmelli, M. van den Belt (A&M) on FT |
| van den Belt, Mark | 9/6/2023 | 1.0 | Call with S. Coverick, H. Trent, C. Sullivan, J. Gonzalez, M. Van den Belt, D. Johnston (A&M) to discuss Europe and rest of world entities plan recoveries |
| van den Belt, Mark | 9/6/2023 | 0.3 | Review updated presentation on Quoine Pte Ltd |
| van den Belt, Mark | 9/6/2023 | 0.3 | Call with E. Dalgleish, M. van den Belt, D. Johnston (A&M), D. Hammon, N. Hernandez, C. MacLean (E&Y) to discuss wind-down matters and timelines |
| van den Belt, Mark | 9/6/2023 | 2.1 | Prepare presentation on FTX Turkey step plan mechanics |
| van den Belt, Mark | 9/6/2023 | 0.7 | Prepare presentation on FTX wind down entities and key next steps |
| van den Belt, Mark | 9/6/2023 | 0.5 | Call with S. Aydin (FTX), M. van den Belt (A&M) on FTX Turkey step plan mechanics |
| van den Belt, Mark | 9/6/2023 | 1.1 | Prepare correspondence in relation to FTX Dubai wind down and audit status |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 9/6/2023 | 0.3 | Review a response to the Australian regulator and provide feedback |
| Walia, Gaurav | 9/6/2023 | 0.8 | Review several reports on the TRM tool to understand data availability for compromised wallets |
| Walia, Gaurav | 9/6/2023 | 0.9 | Review the insurance fund summary and provide feedback |
| Walia, Gaurav | 9/6/2023 | 0.3 | Review the relativity searches for certain legacy customer reports and provide feedback |
| Walia, Gaurav | 9/6/2023 | 0.3 | Correspondence with D. Sagen and G. Walia (A&M) regarding workstream prioritization |
| Wall, Guy | 9/6/2023 | 0.5 | Call with R. Kanaan (Kanaan & Associates) and G. Wall, R. Arbid (A&M) on FTX Dubai wind-down plan |
| Wall, Guy | 9/6/2023 | 0.3 | Call with G. Wall & R. Arbid to discuss FTX Dubai wind down plan |
| Wilson, David | 9/6/2023 | 0.2 | Teleconference with K.Dusendschon, K.Baker, J. Chan, J. Marshall, D. Wilson, L. Konig, A.Sloan, M.Sunkara and J. Zatz (A&M) to go through action items, pending requests and workstreams |
| Wilson, David | 9/6/2023 | 2.3 | Create new request responder function that temporarily saves files before moving them to cloud storage to speed up export times |
| Wilson, David | 9/6/2023 | 0.5 | Call with M. Sunkara, L. Konig, J. Zatz, J. Chan, K. Baker, D. Wilson, P. Kwan, R. Johnson (A&M) to discuss data status and progress |
| Wilson, David | 9/6/2023 | 1.7 | Quality review outputs for retrieving transactional detail related to internal A&M data request |
| Wilson, David | 9/6/2023 | 2.1 | Test and quality review revised and newly added request responder code to decrease processing time and ensure correct outputs |
| Zatz, Jonathan | 9/6/2023 | 2.7 | Script database related to request to search for Alameda transfers of specific coins of certain amounts on certain dates |
| Zatz, Jonathan | 9/6/2023 | 1.3 | Determine whether prior requests satisfied ask for Alameda transactions on specific decentralized exchange |
| Zatz, Jonathan | 9/6/2023 | 0.2 | Teleconference with K.Dusendschon, K.Baker, J. Chan, J. Marshall, D. Wilson, L. Konig, M.Sunkara and J. Zatz (A&M) to go through action items, pending requests and workstreams |
| Zatz, Jonathan | 9/6/2023 | 1.2 | Script database related to request for Alameda OTC transactions for specific lender |
| Zatz, Jonathan | 9/6/2023 | 0.5 | Call with M. Sunkara, L. Konig, J. Zatz, J. Chan (A&M) to discuss data status and progress |
| Zhang, Qi | 9/6/2023 | 2.6 | Review AWS mismatch and AWS data null cases to see if they can be cleared or required searches on Relativity 6 Sep 2023 |
| Zhang, Qi | 9/6/2023 | 2.1 | Perform daily review Sumsub system KYC cases including auto approve and rejection to identify potential issues for 6 Sep 2023 |
| Zhang, Qi | 9/6/2023 | 2.1 | Perform daily review of Integreon manual review team's work to record down issues identified for 5 Sep 2023 for the US team BA, Chris, Denean, Dre, Jerome |
| Zhang, Qi | 9/6/2023 | 0.3 | Answer second level review questions raised by manual review team 5 Sep 2023 |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zhang, Qi | 9/6/2023 | 0.3 | Perform daily update of large balance retail customer KYC details to S&C 6 Sep 2023 |
| Zhang, Qi | 9/6/2023 | 0.9 | Update PowerPoint deck with regards to solutions to institutional KYC issues based on comments |
| Arbid, Rami | 9/7/2023 | 0.6 | Call with G. Wall & R. Arbid to discuss FTX Dubai plan |
| Baker, Kevin | 9/7/2023 | 2.1 | Extract KYC information and summary information regarding a specific subpoena request for the Florida AG |
| Baker, Kevin | 9/7/2023 | 1.7 | Investigate Insurance Fund and provide initial summary analysis and calculations for a specific request from counsel |
| Baker, Kevin | 9/7/2023 | 1.8 | Provide customer balances and KYC information for a specific subpoena request from the CFTC regarding Three Arrows |
| Baker, Kevin | 9/7/2023 | 2.3 | Extract and provide summary reports and statistics on terra tokens for a third party subpoena |
| Baker, Kevin | 9/7/2023 | 2.9 | Analyze and provide counsel with summary level information on Terra network tokens in response to a third party subpoena request |
| Bowles, Carl | 9/7/2023 | 0.8 | Consider use of inter-estate funding agreement for solvent and insolvent liquidations |
| Callerio, Lorenzo | 9/7/2023 | 0.7 | Review the inbound crypto tracing correspondence |
| Casey, John | 9/7/2023 | 0.6 | Call with H. McGoldrick and J. Casey (A&M) re funding options and weekly update on European and RoW subsidiaries |
| Casey, John | 9/7/2023 | 0.6 | Call with R. Sexton and J. Casey re slide deck relating to funding options for European and RoW subsidiaries |
| Casey, John | 9/7/2023 | 0.5 | Call with R. Sexton, H. McGoldrick, J. Casey (A&M) regarding GT engagement mechanics for European and RoW wind down targets |
| Casey, John | 9/7/2023 | 0.3 | Call with J. Collis and J. Casey (A&M) regarding review of contracts for priority entities |
| Casey, John | 9/7/2023 | 0.7 | Call with R. Sexton, H. McGoldrick, J. Casey, and J. Collis (A&M) re funding options and weekly update on European and RoW subsidiary entities |
| Casey, John | 9/7/2023 | 0.4 | Call with M. van den Belt, R. Sexton, H. McGoldrick and J. Casey (A&M) re funding options and weekly update on European and RoW subsidiaries |
| Casey, John | 9/7/2023 | 0.8 | Update entity tracker for new information received ahead of weekly call with turnaround team re European and RoW subsidiary entities |
| Casey, John | 9/7/2023 | 2.4 | Update slide deck relating to funding options, engagement mechanisms and protocol for European and RoW subsidiaries |
| Chambers, Henry | 9/7/2023 | 0.2 | Call with S. Li, H. Chambers, M. van den Belt, D. Johnston (A&M) on FTX Japan situation overview |
| Chambers, Henry | 9/7/2023 | 0.3 | Correspondence with FTX Japan management regarding restart forecast |
| Chambers, Henry | 9/7/2023 | 2.6 | Prepare the FTX Japan restart forecast deck |
| Chan, Jon | 9/7/2023 | 2.9 | Investigate activity related to specific email domains and entities for A&M internal request |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chan, Jon | 9/7/2023 | 2.9 | Investigate activity related to specific wallet addresses for A&M tracing request |
| Chan, Jon | 9/7/2023 | 2.7 | Investigate activity related to specific email addresses and exchange wallets for A&M internal investigation related to debtor agreements |
| Collis, Jack | 9/7/2023 | 0.3 | Call with J. Collis and J. Casey (A&M) regarding review of contracts for priority entities |
| Collis, Jack | 9/7/2023 | 1.4 | Complete review and finalization of presentation deck regarding funding options for wind-downs |
| Collis, Jack | 9/7/2023 | 0.7 | Call with R. Sexton, H. McGoldrick, J. Casey, and J. Collis (A&M) re funding options and weekly update on European and RoW subsidiary entities |
| Collis, Jack | 9/7/2023 | 0.3 | Prepare correspondence to Grant Thornton regarding method of notice for FTX Europe entity |
| Collis, Jack | 9/7/2023 | 0.2 | Prepare correspondence to Grant Thornton regarding Gibraltar registry information |
| Collis, Jack | 9/7/2023 | 0.2 | Review responses to Bitocto queries from A&M US |
| Dalgleish, Elizabeth | 9/7/2023 | 0.5 | Call with E. Dalgleish, M. van den Belt, D. Johnston (A&M), S. Aydin (FTX) to discuss FTX Turkey step plan and the SNG INV Masak report |
| Dalgleish, Elizabeth | 9/7/2023 | 0.5 | Call with S. Aydin (FTX), D. Johnston, E. Dalgleish, M. van den Belt (A&M) on FTX Turkey step plan |
| Dalgleish, Elizabeth | 9/7/2023 | 1.0 | Meeting with E. Simpson, O. de Vito Piscicelli (S&C), D. Johnston, M. van den Belt, E. Dalgleish (A&M) on FTX Turkey, FTX EU data agreement, FTX EU matters |
| Dalgleish, Elizabeth | 9/7/2023 | 0.9 | Update report analyzing the BDO valuation of DAAG to include section comparing accounting standards used in the report vs. valuation report |
| Dalgleish, Elizabeth | 9/7/2023 | 0.4 | Update SNG INV Masak report for feedback received from S&C |
| Dalgleish, Elizabeth | 9/7/2023 | 1.8 | Prepare balance sheet summary analysis for Alameda Research KK |
| Dalgleish, Elizabeth | 9/7/2023 | 1.2 | Update cross-functional working group deck for 8 September meeting to include Alameda Research Pte Ltd and FTX Products Pte Ltd |
| Dennison, Kim | 9/7/2023 | 0.3 | Correspond with A Lawson (A&M) regarding FTX DM JPL report |
| Dennison, Kim | 9/7/2023 | 0.8 | Attend call with P Hickman (FTX DM JPLs) regarding Bahamas Properties status |
| Duncan, Ryan | 9/7/2023 | 1.3 | Working session with C. Stockmeyer and R. Duncan (A&M) re: professional tracker process for management update |
| Duncan, Ryan | 9/7/2023 | 2.9 | Develop updates to retained fee tracking model |
| Dusendschon, Kora | 9/7/2023 | 0.8 | Conduct additional searches based on userIDs provided by data team and troubleshoot issues |
| Dusendschon, Kora | 9/7/2023 | 0.2 | Conduct additional searches based on expanded email listing |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dusendschon, Kora | 9/7/2023 | 0.4 | Call with M. Flynn, R. Johnson, L. Konig and K. Dusendschon (A&M) to discuss status of AWS requests and review ongoing S&C requests |
| Dusendschon, Kora | 9/7/2023 | 0.1 | Provide guidance on document exports for customer analysis and KYC results |
| Dusendschon, Kora | 9/7/2023 | 0.1 | Reach out to FTI and FTX regarding hosting locations in regards to FTX related materials for privacy considerations |
| Dusendschon, Kora | 9/7/2023 | 0.2 | Relay results of saved searches for user analysis |
| Dusendschon, Kora | 9/7/2023 | 0.2 | Review request provided by S&C and D. Lewandowski (A&M) to understand requirements of searches needed for urgent user analysis |
| Dusendschon, Kora | 9/7/2023 | 0.3 | Execute saved searches in Relativity based on information provided and assess results for user analysis |
| Dusendschon, Kora | 9/7/2023 | 0.2 | Review updated results from FTI for user analysis and attempt to remediate duplicative KYC document |
| Dusendschon, Kora | 9/7/2023 | 0.1 | Respond to questions regarding data hosting and collection of FTX related materials for privacy considerations |
| Dusendschon, Kora | 9/7/2023 | 0.1 | Submit request to data team for userID information needed for user analysis |
| Evans, Charles | 9/7/2023 | 0.8 | Review of FTX Japan update for JR and FTX Japan management |
| Evans, Charles | 9/7/2023 | 0.8 | Review the FTX Japan update for JR and FTX Japan management |
| Evans, Charles | 9/7/2023 | 0.5 | Correspondence with C. Evans, J. Collis (A&M) regarding various background queries for Bitocto |
| Evans, Charles | 9/7/2023 | 0.6 | Correspondence with M.Jonathan (FTX), C.Evans, D. Johnston (A&M) regarding the pre-liquidation process for Bitocto |
| Evans, Charles | 9/7/2023 | 0.4 | Correspondence with M.Jonathan (FTX), C.Evans (A&M) regarding the bank accounts for Bitocto |
| Flynn, Matthew | 9/7/2023 | 0.6 | Call with M. Flynn, D. Sagen (A&M) A. Mott (Messari) and A. Holland (S&C) to discuss latest crypto holdings news |
| Flynn, Matthew | 9/7/2023 | 0.4 | Call with M. Flynn, L. Konig, R. Johnson, P. Kwan, K. Dusendschon (A&M) to discuss latest AWS and KYC data request status |
| Flynn, Matthew | 9/7/2023 | 0.4 | Correspond on status of S&C investigations inquiry on institutional KYC |
| Flynn, Matthew | 9/7/2023 | 1.3 | Create data encryption protocol for the crypto workstream |
| Flynn, Matthew | 9/7/2023 | 0.6 | Review user analysis and post-petition deposit for S&C |
| Helal, Aly | 9/7/2023 | 2.7 | Standardize Counterparties for Cash transactions |
| Helal, Aly | 9/7/2023 | 2.6 | Update cash transactions counterparty with new information identified |
| Helal, Aly | 9/7/2023 | 2.2 | Populate Counterparties for Cash transactions with Blank Description |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Iwanski, Larry | 9/7/2023 | 0.2 | Call with Q. Lowdermilk, I. Radwanski, L. Lambert, and L. Iwanski (A&M) regarding crypto tracing workstream updates |
| Iwanski, Larry | 9/7/2023 | 0.9 | Review of deposit addresses, deposits, and sweep wallets |
| Iwanski, Larry | 9/7/2023 | 0.8 | Review of targeted transactions, deposits, and withdrawals related to data request 940 |
| Johnson, Robert | 9/7/2023 | 0.4 | Call with M. Flynn, L. Konig, R. Johnson, P. Kwan, K. Dusendschon (A&M) to discuss latest AWS and KYC data request status |
| Johnson, Robert | 9/7/2023 | 0.4 | Investigate negative balances for specific user to identify whether account was a margin account |
| Johnson, Robert | 9/7/2023 | 0.8 | Revise top 50 FTX US user list to incorporate additional requested information including balances for Category A&B tokens |
| Johnston, David | 9/7/2023 | 1.0 | Call with S. Melamed, S. Kojima, J. Masters (FTX), D. Johnston, M. van den Belt (A&M), E. Simpson (S&C) on Quoine pro forma profitability and balance sheet analysis |
| Johnston, David | 9/7/2023 | 0.5 | Call with S. Aydin (FTX), D. Johnston, E. Dalgleish, M. van den Belt (A&M) on FTX Turkey step plan |
| Johnston, David | 9/7/2023 | 0.2 | Call with S. Li, H. Chambers, M. van den Belt, D. Johnston (A&M) on FTX Japan situation overview |
| Johnston, David | 9/7/2023 | 0.5 | Call with E. Dalgleish, M. van den Belt, D. Johnston (A&M), S. Aydin (FTX) to discuss FTX Turkey step plan and the SNG INV Masak report |
| Johnston, David | 9/7/2023 | 1.0 | Meeting with E. Simpson, O. de Vito Piscicelli (S&C), D. Johnston, M. van den Belt, E. Dalgleish (A&M) on FTX Turkey, FTX EU data agreement, FTX EU matters |
| Johnston, David | 9/7/2023 | 0.8 | Review FTX Japan strategic options analysis and provide comments |
| Johnston, David | 9/7/2023 | 1.4 | Review and update presentation relating to historical profitability of FTX Europe |
| Johnston, David | 9/7/2023 | 0.3 | Review and update summary of current status of FTX EU Ltd., prepare related correspondence |
| Konig, Louis | 9/7/2023 | 0.4 | Call with M. Flynn, L. Konig, R. Johnson, P. Kwan, K. Dusendschon (A&M) to discuss latest AWS and KYC data request status |
| Kwan, Peter | 9/7/2023 | 1.3 | Continue to perform quality review of wallet time series database using sanity checks developed to surface data anomalies |
| Kwan, Peter | 9/7/2023 | 0.4 | Call with M. Flynn, L. Konig, R. Johnson, P. Kwan, K. Dusendschon (A&M) to discuss latest AWS and KYC data request status |
| Kwan, Peter | 9/7/2023 | 0.9 | Quality review of outputs associated with requests from regulator that were actioned by data team members |
| Kwan, Peter | 9/7/2023 | 1.2 | Quality review of preliminary outputs from request for user data of customers in the European Economic Area |
| Kwan, Peter | 9/7/2023 | 0.8 | Research exchange code to confirm countries mapped to the EU region in support of request for customers in the European Economic Area |
| Kwan, Peter | 9/7/2023 | 1.7 | Revise code to isolated user data (profile, balances, activities) associated with customers aligned to the European Economic Area |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *September 1, 2023 through September 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kwan, Peter | 9/7/2023 | 1.9 | Develop code to extract user data (profile, balances) related to customers in the European Economic Area related to request from foreign FTX entity out of Europe |
| Lam, James | 9/7/2023 | 0.4 | Consolidate responses to diligence questions in relation to the KYC and on-boarding process |
| Lam, James | 9/7/2023 | 0.3 | Correspondences with M. van den Belt regarding the asset matching issue for Quoine Pte |
| Lambert, Leslie | 9/7/2023 | 0.2 | Call with Q. Lowdermilk, I. Radwanski, L. Lambert, and L. Iwanski (A&M) regarding crypto tracing workstream updates |
| Lambert, Leslie | 9/7/2023 | 0.6 | Conduct targeted review of documentation to inform analysis of certain token positions |
| Lambert, Leslie | 9/7/2023 | 0.8 | Revise presentation of request, approach, findings and limitations for an analysis responsive to a crypto tracing request |
| Lambert, Leslie | 9/7/2023 | 0.4 | Draft written overview detailing status of open crypto tracing requests |
| Li, Summer | 9/7/2023 | 0.2 | Call with S. Li, H. Chambers, M. van den Belt, D. Johnston (A&M) on FTX Japan situation overview |
| Li, Summer | 9/7/2023 | 2.9 | Clear the comments regarding the transfer pricing adjustments and certain balance sheet items included in the presentation on FTX Japan |
| Li, Summer | 9/7/2023 | 0.2 | Identify the invoice for one of the vendor payments made by FTX Japan in Sep 2022 |
| Lowdermilk, Quinn | 9/7/2023 | 0.3 | Call with I. Radwanski and Q. Lowdermilk (A&M) regarding flow of funds for request 136 |
| Lowdermilk, Quinn | 9/7/2023 | 0.2 | Call with Q. Lowdermilk, I. Radwanski, L. Lambert, and L. Iwanski (A&M) regarding crypto tracing workstream updates |
| Lowdermilk, Quinn | 9/7/2023 | 2.4 | Analyze relativity for correspondence between parties in token purchase agreements |
| Lowdermilk, Quinn | 9/7/2023 | 2.2 | Crypto tracing analysis of relationship between two parties in an agreement |
| Lowdermilk, Quinn | 9/7/2023 | 2.2 | Outline identified blockchain information for transactions tied to select token purchase agreement |
| McGoldrick, Hugh | 9/7/2023 | 0.5 | Call with R. Sexton, H. McGoldrick, J. Casey regarding GT engagement mechanics for European and RoW wind down targets |
| McGoldrick, Hugh | 9/7/2023 | 0.7 | Call with R. Sexton, H. McGoldrick, J. Casey, and J. Collis (A&M) re funding options and weekly update on European and RoW subsidiary entities |
| McGoldrick, Hugh | 9/7/2023 | 0.6 | Call with H. McGoldrick and J. Casey (A&M) re funding options and weekly update on European and RoW subsidiaries |
| McGoldrick, Hugh | 9/7/2023 | 0.4 | Call with M. van den Belt, R. Sexton, H. McGoldrick and J. Casey (A&M) re funding options and weekly update on European and RoW subsidiaries |
| Mohammed, Azmat | 9/7/2023 | 0.5 | Call with R. Perubhatla (FTX), A.Mohammed (A&M) to discuss engineering efforts across FTX |
| Radwanski, Igor | 9/7/2023 | 0.2 | Call with Q. Lowdermilk, I. Radwanski, L. Lambert, and L. Iwanski (A&M) regarding crypto tracing workstream updates |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2023 through September 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Radwanski, Igor | 9/7/2023 | 0.3 | Call with I. Radwanski and Q. Lowdermilk (A&M) regarding flow of funds for request 136 |
| Radwanski, Igor | 9/7/2023 | 2.9 | Trace outgoing flow of funds between debtor wallet addresses |
| Radwanski, Igor | 9/7/2023 | 0.8 | Edit deliverable to illustrate findings for request 136 |
| Radwanski, Igor | 9/7/2023 | 2.9 | Quantify transfer details regarding request 136 |
| Ramanathan, Kumanan | 9/7/2023 | 0.6 | Review of tri-party arrangement materials with BitGo and Coinbase |
| Ramanathan, Kumanan | 9/7/2023 | 0.3 | Coordinate mark-up of Metalab updated schedule of work schedule for investigations |
| Ramanathan, Kumanan | 9/7/2023 | 1.1 | Coordinate file sharing protocol and research encryption method to discuss with cyber team |
| Ramanathan, Kumanan | 9/7/2023 | 0.4 | Coordinate creation of Top FTX US Customer List for counsel |
| Ramanathan, Kumanan | 9/7/2023 | 0.3 | Review of onboarding applications from CIO and distribute for posting |
| Sagen, Daniel | 9/7/2023 | 0.4 | Call with G. Walia and D. Sagen (A&M) to discuss legal entity allocation matters for digital assets |
| Sagen, Daniel | 9/7/2023 | 0.6 | Call with K. Ramanathan, G. Walia, D. Sagen (A&M) to discuss crypto data transfer for Galaxy team |
| Sagen, Daniel | 9/7/2023 | 0.6 | Call with M. Flynn, D. Sagen (A&M) A. Mott (Messari) and A. Holland (S&C) to discuss latest crypto holdings news |
| Sagen, Daniel | 9/7/2023 | 0.7 | Update digital asset custody overview presentation to incorporate key takeaways in executive summary |
| Sagen, Daniel | 9/7/2023 | 1.3 | Update digital asset custody overview presentation for details on projected reallocation |
| Sagen, Daniel | 9/7/2023 | 0.3 | Correspondence with A&M cash team regarding projected crypto conversions and future budgeting |
| Sagen, Daniel | 9/7/2023 | 0.6 | Distribute updated Galaxy Mandate digital asset summary with commentary on next steps for review |
| Sagen, Daniel | 9/7/2023 | 0.3 | Correspondence with R. Kleiner (Galaxy) regarding management of digital assets |
| Sagen, Daniel | 9/7/2023 | 1.6 | Prepare updated Galaxy Mandate digital asset summary to include summary of token quantities |
| Sagen, Daniel | 9/7/2023 | 0.3 | Research and respond to questions from E. Taraba (A&M) regarding crypto cash conversions |
| Sagen, Daniel | 9/7/2023 | 1.6 | Prepare summary of digital assets in cold storage for purposes of custody overview presentation |
| Sexton, Rachel | 9/7/2023 | 0.4 | Call with M. van den Belt, R. Sexton, H. McGoldrick and J. Casey (A&M) re funding options and weekly update on European and RoW subsidiaries |
| Sexton, Rachel | 9/7/2023 | 0.7 | Call with R. Sexton, H. McGoldrick, J. Casey, and J. Collis (A&M) re funding options and weekly update on European and RoW subsidiary entities |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sexton, Rachel | 9/7/2023 | 0.6 | Call with R. Sexton and J. Casey re slide deck relating to funding options for European and RoW subsidiaries |
| Sexton, Rachel | 9/7/2023 | 0.5 | Call with R. Sexton, H. McGoldrick, J. Casey (A&M) regarding GT engagement mechanics for European and RoW wind down targets |
| Sexton, Rachel | 9/7/2023 | 0.2 | Review correspondence re: European and RoW wind down targets |
| Sexton, Rachel | 9/7/2023 | 0.3 | Prepare correspondence regarding GT engagement mechanics for European and RoW wind down targets |
| Sexton, Rachel | 9/7/2023 | 0.7 | Prepare correspondence with C. Bowles (A&M) re slide deck relating to funding options for European and RoW subsidiaries |
| Sexton, Rachel | 9/7/2023 | 0.8 | Further refinement of deck relating to funding options for European and RoW subsidiaries post correspondence with C. Bowles (A&M) |
| Simoneaux, Nicole | 9/7/2023 | 2.4 | Prepare ad hoc cash analysis based on A&M and PwP call for Deck Technologies wind-down finalization |
| Stegenga, Jeffery | 9/7/2023 | 0.3 | Collaboration on Bloomberg inbound re: celebrity distributions coverage |
| Stockmeyer, Cullen | 9/7/2023 | 1.3 | Working session with C. Stockmeyer and R. Duncan (A&M) re: professional tracker process for management update |
| Sunkara, Manasa | 9/7/2023 | 3.0 | Query database to extract the KYC rive listing for specific users |
| Sunkara, Manasa | 9/7/2023 | 2.9 | Query database to map claims submissions to specific tickers |
| Sunkara, Manasa | 9/7/2023 | 2.8 | Query the database to find the user account details associated with a list of individuals |
| Trent, Hudson | 9/7/2023 | 3.1 | Prepare summary of outcomes from wind-down of de minimis entity |
| van den Belt, Mark | 9/7/2023 | 0.5 | Call with S. Aydin (FTX), D. Johnston, E. Dalgleish, M. van den Belt (A&M) on FTX Turkey step plan |
| van den Belt, Mark | 9/7/2023 | 0.2 | Call with S. Li, H. Chambers, M. van den Belt, D. Johnston (A&M) on FTX Japan situation overview |
| van den Belt, Mark | 9/7/2023 | 0.5 | Call with E. Dalgleish, M. van den Belt, D. Johnston (A&M), S. Aydin (FTX) to discuss FTX Turkey step plan and the SNG INV Masak report |
| van den Belt, Mark | 9/7/2023 | 1.0 | Call with S. Melamed, S. Kojima, J. Masters (FTX), D. Johnston, M. van den Belt (A&M), E. Simpson (S&C) on Quoine pro forma profitability and balance sheet analysis |
| van den Belt, Mark | 9/7/2023 | 0.4 | Call with M. van den Belt, R. Sexton, H. McGoldrick and J. Casey (A&M) re funding options and weekly update on European and RoW subsidiaries |
| van den Belt, Mark | 9/7/2023 | 0.1 | Prepare correspondence in relation to FTX EU snapshot per end of 2021 |
| van den Belt, Mark | 9/7/2023 | 1.0 | Meeting with E. Simpson, O. de Vito Piscicelli (S&C), D. Johnston, M. van den Belt, E. Dalgleish (A&M) on FTX Turkey, FTX EU data agreement, FTX EU matters |
| van den Belt, Mark | 9/7/2023 | 0.9 | Prepare execution version of engagement letter with Grant Thornton |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2023 through September 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| van den Belt, Mark | 9/7/2023 | 0.4 | Prepare correspondence in relation to Analisyya financials and tax status |
| van den Belt, Mark | 9/7/2023 | 1.8 | Review cross-functional workstream presentation for meeting on September 09 |
| Walia, Gaurav | 9/7/2023 | 0.4 | Call with G. Walia and D. Sagen (A&M) to discuss legal entity allocation matters for digital assets |
| Walia, Gaurav | 9/7/2023 | 0.4 | Review questions regarding scheduled claims and provide feedback |
| Walia, Gaurav | 9/7/2023 | 0.6 | Review the summary token receivables analysis and provide feedback |
| Walia, Gaurav | 9/7/2023 | 0.9 | Prepare a summary analysis of all customers with negative balances on the exchange |
| Walia, Gaurav | 9/7/2023 | 1.1 | Review a specific customer balance on both the exchange AWS database and the Alameda OTC database in response to a claims inquiry |
| Wall, Guy | 9/7/2023 | 0.6 | Call with G. Wall & R. Arbid to discuss FTX Dubai plan |
| Wilson, David | 9/7/2023 | 2.9 | Set up user token access for team members to allow for request responder usage |
| Wilson, David | 9/7/2023 | 2.7 | Adjust request responder automation tool |
| Wilson, David | 9/7/2023 | 2.6 | Script database to retrieve transactional data for single user for internal A&M data request |
| Zatz, Jonathan | 9/7/2023 | 0.8 | Correspondence related to request for Alameda transactions for specific coin on specific DEX |
| Zatz, Jonathan | 9/7/2023 | 1.2 | Script database related to request for Alameda OTC transactions for specific user |
| Zhang, Qi | 9/7/2023 | 1.1 | Perform daily review of Integreon manual review team's work to record down issues identified for 7 Sep 2023 for the US team |
| Zhang, Qi | 9/7/2023 | 2.4 | Perform daily review of Integreon manual review team's work to record down issues 7 Sep 2023 for 4 UK team |
| Zhang, Qi | 9/7/2023 | 2.3 | Perform daily review of Integreon manual review team's work to record down issues 7 Sep 2023 for remaining 4 UK team |
| Zhang, Qi | 9/7/2023 | 0.4 | Perform daily update of large balance retail customer KYC details to S&C 7 Sep 2023 |
| Zhang, Qi | 9/7/2023 | 0.6 | Prepare relevant KYC data sets on S&C requested individuals and institutions |
| Zhang, Qi | 9/7/2023 | 1.9 | Prepare KYC data sets on rejected applicants and applicants tagged for S&C review |
| Arbid, Rami | 9/8/2023 | 0.2 | Call with R. Arbid, M. van den Belt (A&M) to discuss updated FTX Dubai wind down step plan |
| Arbid, Rami | 9/8/2023 | 0.6 | Prepare correspondence related to FTX Dubai audit |
| Arbid, Rami | 9/8/2023 | 0.3 | Call with R. Kanaan (Kanaan & Associates) and R. Arbid (A&M) on FTX Dubai audit |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2023 through September 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arnett, Chris | 9/8/2023 | 0.6 | Prepare for call with Jefferies, A&M, and PWP re: Deck Technologies wind-down status |
| Arnett, Chris | 9/8/2023 | 0.3 | Compose email update to A. Kranzley (S&C) re: stranded asset wind down status |
| Arnett, Chris | 9/8/2023 | 0.2 | Call with M. Rahmani (PWP), C. Arnett, S. Coverick, H. Trent (A&M) re: Deck Technologies wind-down status |
| Baker, Kevin | 9/8/2023 | 0.2 | Teleconference with K.Dusendschon, K.Baker, P. Kwan, L. Konig (A&M) to go through action items, pending requests and workstreams |
| Baker, Kevin | 9/8/2023 | 2.3 | Extract AWS information and transactional data specific to a third party request regarding the Terra tokens |
| Baker, Kevin | 9/8/2023 | 2.8 | Communication and procurement of AWS data regarding Terra tokes in regards to a production request from counsel |
| Baker, Kevin | 9/8/2023 | 0.2 | Call with M. Sunkara, J. Zatz, J. Chan, K. Baker, D. Wilson, P. Kwan, R. Johnson (A&M) to discuss data status and progress |
| Baker, Kevin | 9/8/2023 | 2.6 | Analyze and procure production ready documents to produce for a specific third party request |
| Bolduc, Jojo | 9/8/2023 | 0.7 | Analyze new data sets for diligence request including max daily fills and user month trading 20 days |
| Bolduc, Jojo | 9/8/2023 | 1.2 | Revise edits to raw data sets for FTX 2.0 diligence requests |
| Bolduc, Jojo | 9/8/2023 | 1.1 | Revise supporting csv files for FTX diligence request |
| Callerio, Lorenzo | 9/8/2023 | 0.6 | Review the internal crypto tracing correspondence |
| Casey, John | 9/8/2023 | 1.1 | Review and comment on letter of engagement and mechanism for Grant Thornton engagement re European and RoW subsidiaries |
| Chambers, Henry | 9/8/2023 | 1.9 | Update the FTX Japan forecast financials deck based on team feedback |
| Chambers, Henry | 9/8/2023 | 2.3 | Call with N. Mehta (S&C), S. Melamed, K. Takahashi (FTX) and H. Chambers (A&M) to finalize Blockfolio deck publication |
| Chan, Jon | 9/8/2023 | 0.2 | Teleconference with A.Sloan, J. Chan, J. Zatz, M.Sunkara (A&M) to go through action items, pending requests and workstreams |
| Chan, Jon | 9/8/2023 | 0.2 | Call with M. Sunkara, J. Zatz, J. Chan, K. Baker (A&M) to discuss data status and progress |
| Chan, Jon | 9/8/2023 | 1.4 | Quality control reports created for A&M internal tracing request |
| Chan, Jon | 9/8/2023 | 2.2 | Provide reports related to accounts related to specific transactions for A&M internal request |
| Collis, Jack | 9/8/2023 | 1.2 | Review contract information for Zubr Exchange Ltd and update master schedule |
| Collis, Jack | 9/8/2023 | 2.1 | Review contract information for Quoine Pte Ltd and update master schedule |
| Collis, Jack | 9/8/2023 | 1.7 | Review contract information for FTX Crypto Services Ltd and update master schedule |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 9/8/2023 | 0.2 | Call with M. Rahmani (PWP), C. Arnett, S. Coverick, H. Trent (A&M) re: Deck Technologies wind-down status |
| Coverick, Steve | 9/8/2023 | 0.3 | Call with S. Coverick and D. Johnston (A&M) to discuss wind down appointment considerations |
| Dalgleish, Elizabeth | 9/8/2023 | 0.4 | Prepare section 5 of the support binder for the SNG INV Masak report tracing the TRYB issuances stated in the report |
| Dalgleish, Elizabeth | 9/8/2023 | 2.4 | Prepare section 2 of the support binder for the SNG INV Masak report recalculating FTT token balances |
| Dalgleish, Elizabeth | 9/8/2023 | 0.3 | Call with D. Johnston, M. van den Belt, E. Dalgleish (A&M) to discuss FTX Europe short term cash flow reforecast and wind-down matters |
| Dalgleish, Elizabeth | 9/8/2023 | 0.8 | Prepare section 6 of the support binder for the SNG INV Masak report setting out the FTX TR balance mechanics |
| Dalgleish, Elizabeth | 9/8/2023 | 1.3 | Prepare reconciliation between FTT token movements per system reports and the numbers used in the SNG INV Masak report |
| Dalgleish, Elizabeth | 9/8/2023 | 0.7 | Prepare index to be included in the support binder for the SNG INV Masak Report |
| Dalgleish, Elizabeth | 9/8/2023 | 2.7 | Prepare section 1 of the support binder for the SNG INV Masak report recalculating fiat and TRY balances |
| Duncan, Ryan | 9/8/2023 | 0.5 | Call with C. Stockmeyer and R. Duncan (A&M) re: working group list update for fee tracker |
| Dusendschon, Kora | 9/8/2023 | 0.2 | Teleconference with K.Dusendschon, K.Baker, P. Kwan, L. Konig (A&M) to go through action items, pending requests and workstreams |
| Dusendschon, Kora | 9/8/2023 | 0.2 | Review instructions provided regarding transfers and provide feedback on additional security |
| Flynn, Matthew | 9/8/2023 | 1.6 | Analyze token detail for top U.S. customers and summarize for S&C |
| Flynn, Matthew | 9/8/2023 | 0.6 | Correspond with data team on new IT security procedures |
| Flynn, Matthew | 9/8/2023 | 0.2 | Call with M. Flynn, G. Walia (A&M) to discuss updated customer analysis methodology |
| Flynn, Matthew | 9/8/2023 | 0.7 | Review crypto workstream PMO presentation for management |
| Flynn, Matthew | 9/8/2023 | 1.4 | Analyze customer for top U.S. customers and summarize for S&C |
| Iwanski, Larry | 9/8/2023 | 0.2 | Meeting with Q. Lowdermilk, I. Radwanski, L. Iwanski, C. Stockmeyer (A&M) re: crypto tracing update |
| Iwanski, Larry | 9/8/2023 | 1.3 | Review of deliverable for tracing of certain tokens and associated transfers |
| Iwanski, Larry | 9/8/2023 | 0.7 | Quality review of requests for crypto tracing of certain tokens |
| Jacobs, Kevin | 9/8/2023 | 0.2 | Call with K. Jacobs (A&) and D. Bailey (EY) re Alameda crypto asset legal entity ownership |
| Jacobs, Kevin | 9/8/2023 | 0.2 | Call with K. Jacobs and K. Ramanathan (A&M) re Alameda crypto asset legal entity ownership |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2023 through September 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnson, Robert | 9/8/2023 | 1.6 | Perform server maintenance on RDS servers in AP-NORTHEAST-1 region |
| Johnson, Robert | 9/8/2023 | 0.4 | Add additional user to Metabase and assign permissions to allow for querying of data |
| Johnson, Robert | 9/8/2023 | 1.4 | Perform server maintenance on analysis servers in US-EAST-1 region |
| Johnston, David | 9/8/2023 | 0.8 | Call with M. Cilia (FTX), D. Johnston, M. van den Belt (A&M), E. Simpson, G. Opris, A. Kranzley (S&C), D. Hammon, M. Borts, N. Hernandez, J. Scott (E&Y) on FTX Trading GmbH balance sheet position, FTX Cyprus entities |
| Johnston, David | 9/8/2023 | 0.3 | Call with E. Simpson, J. Simpson (S&C), A. Kumar, K. Shu, A. Nee (BlackOak), D. Johnston, M. van den Belt (A&M) on Quoine Pte Ltd matters |
| Johnston, David | 9/8/2023 | 0.7 | Cross reference tables and charts from FTX turkey to report to supporting analysis |
| Johnston, David | 9/8/2023 | 1.4 | Review and update wind down summary presentation ahead of management briefing |
| Johnston, David | 9/8/2023 | 1.1 | Review and update strategic options presentation relating to Quoine Pte, related correspondence |
| Johnston, David | 9/8/2023 | 0.3 | Call with S. Coverick and D. Johnston (A&M) to discuss wind down appointment considerations |
| Johnston, David | 9/8/2023 | 2.1 | Review and update FTX Turkey report for comments received from legal advisers |
| Johnston, David | 9/8/2023 | 0.3 | Call with D. Johnston, M. van den Belt, E. Dalgleish (A&M) to discuss FTX Europe short term cash flow reforecast and wind-down matters |
| Johnston, David | 9/8/2023 | 0.8 | Review and update data sharing agreement with FTX EU Ltd., related correspondence |
| Johnston, David | 9/8/2023 | 0.7 | Review and make further updates to FTX Japan presentation ahead of distribution to management |
| Kwan, Peter | 9/8/2023 | 0.2 | Teleconference with K.Dusendschon, K.Baker, P. Kwan, L. Konig (A&M) to go through action items, pending requests and workstreams |
| Kwan, Peter | 9/8/2023 | 1.4 | Quality review of initial outputs created by exchange fee isolation code in relation to foreign FTX entity based out of Europe |
| Kwan, Peter | 9/8/2023 | 0.8 | Research order volumes related to specific currency pair in relation to request from regulator |
| Kwan, Peter | 9/8/2023 | 1.9 | Develop logic to extract historical orders data related to the buys and sells of a specific currency pair with regard to a regulatory request |
| Kwan, Peter | 9/8/2023 | 2.2 | Develop logic to compute exchange fees incurred in relation to trading data performed by users in the European Economic Area |
| Lambert, Leslie | 9/8/2023 | 0.3 | Call with Q. Lowdermilk and L. Lambert (A&M) regarding exited token investments |
| Lambert, Leslie | 9/8/2023 | 0.3 | Prepare updates on open requests for crypto tracing |
| Lambert, Leslie | 9/8/2023 | 0.8 | Review deliverables identifying findings and observations from tracing and underlying support documentation |

*Exhibit D*

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lambert, Leslie | 9/8/2023 | 0.9 | Consider available documentation and approach to analysis of activity related to certain account activity |
| Li, Summer | 9/8/2023 | 0.8 | Prepare for a summary page on the financials positions and performance of FTX Japan |
| Lowdermilk, Quinn | 9/8/2023 | 0.2 | Meeting with Q. Lowdermilk, I. Radwanski, L. Iwanski, C. Stockmeyer (A&M) re: crypto tracing update |
| Lowdermilk, Quinn | 9/8/2023 | 2.2 | Analyze blockchain activity for addresses tied to a token purchase agreement |
| Lowdermilk, Quinn | 9/8/2023 | 2.2 | Prepare crypto tracing analysis file with identified information for crypto tracing request 137 |
| Lowdermilk, Quinn | 9/8/2023 | 2.3 | Aggregate transaction history for debtor clusters to identify a target transaction |
| Lowdermilk, Quinn | 9/8/2023 | 1.4 | Relativity review identifying correspondence between two parties |
| Lowdermilk, Quinn | 9/8/2023 | 0.3 | Call with Q. Lowdermilk and L. Lambert (A&M) regarding exited token investments |
| McGoldrick, Hugh | 9/8/2023 | 0.8 | Review prior versions of Grant Thornton's letter of engagement and compare to current draft document |
| McGoldrick, Hugh | 9/8/2023 | 0.9 | Prepare further correspondence to Grant Thornton in relation to their letter of engagement |
| Mohammed, Azmat | 9/8/2023 | 0.8 | Communicate with FTX developers on development topics and attendance to meetings and developing handoff strategy from Metalab |
| Radwanski, Igor | 9/8/2023 | 2.9 | Update deliverable to reflect on-chain findings for request 136 |
| Radwanski, Igor | 9/8/2023 | 2.8 | Analyze written correspondences via Relativity regarding request 136 |
| Radwanski, Igor | 9/8/2023 | 0.2 | Meeting with Q. Lowdermilk, I. Radwanski, L. Iwanski, C. Stockmeyer (A&M) re: crypto tracing update |
| Radwanski, Igor | 9/8/2023 | 2.3 | Edit deliverable to incorporate supporting documentation for request 136 |
| Ramanathan, Kumanan | 9/8/2023 | 0.8 | Review final top 50 FTX US creditor schedule and provide comments |
| Sagen, Daniel | 9/8/2023 | 1.4 | Update master crypto conversion tracker per feedback received from K. Ramanathan (A&M) |
| Sagen, Daniel | 9/8/2023 | 2.1 | Update mechanics of crypto conversion tracker for purposes of incorporating details requested by M. Cilia (FTX) |
| Sagen, Daniel | 9/8/2023 | 0.3 | Correspondence with C. Stockmeyer and L. Callerio (A&M) regarding coin report source inputs |
| Sagen, Daniel | 9/8/2023 | 0.9 | Correspondence with R. Kleiner (Galaxy) regarding data transfer for Galaxy onboarding |
| Sagen, Daniel | 9/8/2023 | 0.6 | Correspondence with K. Ramanathan and E. Taraba (A&M) regarding cash reconciliation of wire receipts |
| Sagen, Daniel | 9/8/2023 | 1.2 | Review materials provided by K. Ramanathan (A&M) regarding token monetization hearing |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2023 through September 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 9/8/2023 | 1.8 | Prepare draft template for token monetization summary materials |
| Sivapalu, Anan | 9/8/2023 | 0.5 | Call with A. Sivapalu, G. Walia, K. Louis (A&M), FTX 2.0 bidder representatives, and P. Lee (FTX) regarding financial data |
| Stockmeyer, Cullen | 9/8/2023 | 0.5 | Call with C. Stockmeyer and R. Duncan (A&M) re: working group list update for fee tracker |
| Stockmeyer, Cullen | 9/8/2023 | 0.2 | Meeting with Q. Lowdermilk, I. Radwanski, L. Iwanski, C. Stockmeyer (A&M) re: crypto tracing update |
| Sunkara, Manasa | 9/8/2023 | 0.2 | Teleconference with A.Sloan, J. Chan, J. Zatz, M.Sunkara (A&M) to go through action items, pending requests and workstreams |
| Sunkara, Manasa | 9/8/2023 | 2.7 | Confirm whether specific transactions occurred on the exchange for an internal analysis |
| Sunkara, Manasa | 9/8/2023 | 0.2 | Call with M. Sunkara, J. Zatz, J. Chan, K. Baker (A&M) to discuss data status and progress |
| Sunkara, Manasa | 9/8/2023 | 2.8 | Query the database to search for specific wallet addresses for an S&C investigation |
| Sunkara, Manasa | 9/8/2023 | 2.2 | Quality check SQL scripts to provide accurate data exports for S&C |
| Trent, Hudson | 9/8/2023 | 0.2 | Call with M. Rahmani (PWP), C. Arnett, S. Coverick, H. Trent (A&M) re: Deck Technologies wind-down status |
| van den Belt, Mark | 9/8/2023 | 2.1 | Prepare updated wind down summary presentation related to FTX RoW entities |
| van den Belt, Mark | 9/8/2023 | 0.3 | Call with D. Johnston, M. van den Belt, E. Dalgleish (A&M) to discuss FTX Europe short term cash flow reforecast and wind-down matters |
| van den Belt, Mark | 9/8/2023 | 0.2 | Call with R. Arbid, M. van den Belt (A&M) to discuss updated FTX Dubai wind down step plan |
| van den Belt, Mark | 9/8/2023 | 0.8 | Call with M. Cilia (FTX), D. Johnston, M. van den Belt (A&M), E. Simpson, G. Opris, A. Kranzley (S&C), D. Hammon, M. Borts, N. Hernandez, J. Scott (E&Y) on FTX Trading GmbH balance sheet position, FTX Cyprus entities |
| van den Belt, Mark | 9/8/2023 | 2.6 | Prepare bank statement analysis of SNG Investments TRY transactions |
| van den Belt, Mark | 9/8/2023 | 0.4 | Prepare correspondence in relation to SNG investments data analysis on crypto and FTT transfers |
| van den Belt, Mark | 9/8/2023 | 1.2 | Review crypto analysis of SNG investments main account on FTX.com exchange |
| van den Belt, Mark | 9/8/2023 | 1.1 | Prepare analysis of matching of crypto assets with crypto liabilities for Quoine |
| van den Belt, Mark | 9/8/2023 | 0.3 | Call with E. Simpson, J. Simpson (S&C), A. Kumar, K. Shu, A. Nee (BlackOak), D. Johnston, M. van den Belt (A&M) on Quoine Pte Ltd matters |
| Walia, Gaurav | 9/8/2023 | 0.8 | Prepare a summary of all customers excluded from transaction blocking |
| Walia, Gaurav | 9/8/2023 | 0.6 | Call with N. Molina (FTX) to discuss customers excluded from transaction blocking |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 9/8/2023 | 0.5 | Call with A. Sivapalu, G. Walia, K. Louis (A&M), FTX 2.0 bidder representatives, and P. Lee (FTX) regarding financial data |
| Walia, Gaurav | 9/8/2023 | 0.2 | Call with M. Flynn, G. Walia (A&M) to discuss updated customer analysis methodology |
| Walia, Gaurav | 9/8/2023 | 0.3 | Call with J. Rosenfeld (S&C) to discuss compromised wallet analysis |
| Wilson, David | 9/8/2023 | 1.8 | Review and summarize responses from multiple internal A&M teams related to cash and crypto tracing activities for S&C request |
| Wilson, David | 9/8/2023 | 0.2 | Call with M. Sunkara, J. Zatz, J. Chan, K. Baker, D. Wilson, P. Kwan, R. Johnson (A&M) to discuss data status and progress |
| Zatz, Jonathan | 9/8/2023 | 3.1 | Script database related to request for top category A and B tokens of top customers |
| Zatz, Jonathan | 9/8/2023 | 0.2 | Teleconference with A.Sloan, J. Chan, J. Zatz, M.Sunkara (A&M) to go through action items, pending requests and workstreams |
| Zatz, Jonathan | 9/8/2023 | 0.2 | Call with M. Sunkara, J. Zatz, J. Chan, K. Baker, D. Wilson, P. Kwan, R. Johnson (A&M) to discuss data status and progress |
| Zatz, Jonathan | 9/8/2023 | 2.3 | Script database related to request to identify hashes of Alameda activity on specific DEX |
| Zhang, Qi | 9/8/2023 | 1.9 | Review AWS mismatch and AWS data null cases to see if they can be cleared or required searches on Relativity 7 Sep 2023 |
| Zhang, Qi | 9/8/2023 | 0.2 | Perform daily update of large balance retail customer KYC details to S&C 8 Sep 2023 |
| Zhang, Qi | 9/8/2023 | 0.3 | Draft email in response to S&C regarding account unfreezing protocols |
| Zhang, Qi | 9/8/2023 | 3.2 | Perform daily review of Integreon manual review team's work to record down issues identified for 8 Sep 2023 for 7 UK team members |
| Zhang, Qi | 9/8/2023 | 1.3 | Perform daily review of Integreon manual review team's work to record down issues identified for 8 Sep 2023 for the US team |
| Zhang, Qi | 9/8/2023 | 1.7 | Prepare data on all institutional customers KYC status and jurisdictions |
| Zhang, Qi | 9/8/2023 | 0.4 | Clear questions raised by US and UK manual reviewer identified during daily review work |
| Zhang, Qi | 9/8/2023 | 0.4 | Prepare data on all retail customers' jurisdiction breakdown for diligence request |
| Chambers, Henry | 9/9/2023 | 1.8 | Finalize the FTX Japan forecast restart financials deck |
| Chan, Jon | 9/9/2023 | 2.1 | Query database to search for additional transfers related to specific loan agreements for A&M internal investigation |
| Duncan, Ryan | 9/9/2023 | 1.9 | Develop support schedules for Mosley Declaration of sales motion |
| Duncan, Ryan | 9/9/2023 | 1.8 | Compile and review documents for inclusion in support schedules for Mosley Declaration of Sales motion |
| Duncan, Ryan | 9/9/2023 | 0.8 | Working session with D. Sagen and R. Duncan (A&M) to review and edit support schedules for Mosley Declaration of Sales Motion |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kwan, Peter | 9/9/2023 | 0.9 | Manage extraction of historical orders data related to the buys and sells of a specific currency pair with regard to a regulatory request |
| Sagen, Daniel | 9/9/2023 | 0.3 | Correspondence with E. Taraba (A&M) regarding cash receipt reconciliation for crypto activity |
| Sagen, Daniel | 9/9/2023 | 0.2 | Call with K. Ramanathan and D. Sagen (A&M) regarding support schedules for Mosley Declaration of Sales Motion |
| Sagen, Daniel | 9/9/2023 | 0.2 | Call with D. Sagen and S. Witherspoon (A&M) regarding support schedules for Mosley Declaration of Sales Motion |
| Sagen, Daniel | 9/9/2023 | 0.6 | Correspondence with K. Ramanathan (A&M) regarding reconciliation of crypto to fiat conversions |
| Sagen, Daniel | 9/9/2023 | 0.9 | Review draft Plan Recovery presentation materials, provide feedback regarding digital assets to H. Trent (A&M) |
| Sagen, Daniel | 9/9/2023 | 0.4 | Review Mosley Declaration of Sales Motion, document follow up questions for discussion with K. Ramanathan (A&M) |
| Sagen, Daniel | 9/9/2023 | 0.8 | Working session with D. Sagen and R. Duncan (A&M) to review and edit support schedules for Mosley Declaration of Sales Motion |
| Stegenga, Jeffery | 9/9/2023 | 0.8 | Review of counsel letter to Kroll re: cyber security incident and follow-up discussion w/ Ed Mosley |
| Trent, Hudson | 9/9/2023 | 0.7 | Review draft Plan Recovery presentation materials, provide feedback regarding digital assets to H. Trent (A&M) |
| Witherspoon, Samuel | 9/9/2023 | 1.1 | Assist with supporting schedules for Mosley Declaration of Sales Motion |
| Witherspoon, Samuel | 9/9/2023 | 0.3 | Call with D. Sagen and S. Witherspoon (A&M) regarding support schedules for Mosley Declaration of Sales Motion |
| Zatz, Jonathan | 9/9/2023 | 1.7 | Script database to update claims reconciliation with latest claims data from Kroll |
| Zatz, Jonathan | 9/9/2023 | 2.6 | Eliminate tables from scope to identify Alameda activity on specific DEX |
| Zatz, Jonathan | 9/9/2023 | 2.8 | Script database related to request to identify tables containing hashes of Alameda activity on specific DEX |
| Zhang, Qi | 9/9/2023 | 2.1 | Perform daily review Sumsub system KYC cases including auto approve and rejection to identify potential issues for 9 Sep 2023 |
| Arnett, Chris | 9/10/2023 | 0.3 | Prepare workstream overview and update at J. Ray (Company) request |
| Francis, Luke | 9/10/2023 | 2.1 | Buildout of summary details for public materials PPT on top filed claims |
| Jacobs, Kevin | 9/10/2023 | 0.4 | Research regarding Alameda crypto asset legal entity ownership |
| Kwan, Peter | 9/10/2023 | 0.7 | Quality control results of historical orders data extraction related to the buys and sells of a specific currency pair with regard to a regulatory request |
| Sagen, Daniel | 9/10/2023 | 0.5 | Client Travel to New York, NY from Chicago, IL at 50% billable time |
| Sagen, Daniel | 9/10/2023 | 1.6 | Prepare draft 8/31 coin report schedules for K. Ramanathan (A&M) to review |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2023 through September 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 9/10/2023 | 0.7 | Prepare requested token bridge from H. Trent (A&M) for purposes of broader Plan summary materials to be shared with creditors |
| Sagen, Daniel | 9/10/2023 | 0.6 | Update support schedule binder for Mosley Declaration of Sales Motion per feedback received form K. Ramanathan (A&M) |
| Sagen, Daniel | 9/10/2023 | 1.3 | Review and edit support schedule binder for Mosley Declaration of Sales Motion prepared by R. Duncan (A&M) |
| Walia, Gaurav | 9/10/2023 | 1.3 | Prepare a response to a claims portal related question |
| Walia, Gaurav | 9/10/2023 | 2.1 | Review updated responses to diligence inquiries prior to creditor meeting |
| Zatz, Jonathan | 9/10/2023 | 0.4 | Correspondence regarding incorporating OTC portal activity into balance calculations |
| Zatz, Jonathan | 9/10/2023 | 1.1 | Summarize results of Alameda tables that have a specific exchange in the Exchange field, per request |
| Zatz, Jonathan | 9/10/2023 | 2.3 | Script database to pull all records of Alameda tables that have a specific exchange in the Exchange field, per request |
| Zatz, Jonathan | 9/10/2023 | 3.1 | Script database to determine which Alameda tables have a specific exchange in the Exchange field, per request |
| Zatz, Jonathan | 9/10/2023 | 1.3 | Script database execution related to request to pull all records of Alameda tables that have a specific exchange in the Exchange field |
| Zhang, Qi | 9/10/2023 | 1.4 | Perform daily review Sumsub system KYC cases including auto approve and rejection to identify potential issues for 10 Sep 2023 |
| Arbid, Rami | 9/11/2023 | 0.4 | Call with R. Kanaan (Kanaan & Associates) and R. Arbid (A&M) on FTX Dubai audit |
| Arbid, Rami | 9/11/2023 | 0.2 | Correspondence related to audit of FTX Dubai for YTD 2023 |
| Arbid, Rami | 9/11/2023 | 0.4 | Call with R. Arbid, G. Wall (A&M) to discuss FTX Dubai wind down plan |
| Baker, Kevin | 9/11/2023 | 2.4 | Report on the user accounts related to a lengthy list of wallet address provided by counsel to our internal accounting team for investigation |
| Baker, Kevin | 9/11/2023 | 2.8 | Develop methodology for extracting blockchain specific tokens for a response to a large crypto subpoena |
| Baker, Kevin | 9/11/2023 | 2.6 | Investigate specific customer information that was breached and provide jurisdiction information from AWS data |
| Baker, Kevin | 9/11/2023 | 0.3 | Teleconference with K.Baker, J. Zatz, M.Sunkara, K.Dusendschon, P. Kwan (A&M) to go through action items, pending requests and workstreams |
| Callerio, Lorenzo | 9/11/2023 | 2.3 | Start preparing a revised AHC overview deck as requested by S. Coverick (A&M) |
| Callerio, Lorenzo | 9/11/2023 | 0.6 | Review today's crypto tracing correspondence |
| Callerio, Lorenzo | 9/11/2023 | 0.3 | Call with L. Lambert, A. Heric, C. Stockmeyer and L. Callerio (A&M) re: crypto tracing update |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2023 through September 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Casey, John | 9/11/2023 | 0.4 | Prepare correspondence to Grant Thornton in advance of call re letter of engagement for wind down of European and RoW subsidiary entities |
| Casey, John | 9/11/2023 | 0.3 | Review of claims submitted against FTX EMEA Ltd and review for impact on solvency |
| Casey, John | 9/11/2023 | 0.9 | Review of claims submitted against FTX Digital Holdings (Singapore) Pte Ltd and review for impact on solvency |
| Casey, John | 9/11/2023 | 0.4 | Call with R. Sexton, H. McGoldrick, and J. Casey (A&M) re comments on Grant Thornton engagement letter for wind down of European and RoW subsidiaries |
| Casey, John | 9/11/2023 | 2.1 | High level review of claims submitted against Cypriot subsidiaries in advance of potential wind-down and review for impact on solvency |
| Casey, John | 9/11/2023 | 1.1 | Review of comments re Grant Thornton engagement letter for wind down of European and RoW subsidiaries |
| Casey, John | 9/11/2023 | 0.7 | Call with D. Johnston, M. van den Belt, R. Sexton, H. McGoldrick, and J. Casey (A&M) re Grant Thornton engagement letter for wind down of European and RoW subsidiaries |
| Chambers, Henry | 9/11/2023 | 0.4 | Provide comments on BitGo updated KYC posting |
| Chan, Jon | 9/11/2023 | 2.2 | Query database to search for specific accounts related to a given name and email on the exchange for S&C request |
| Chan, Jon | 9/11/2023 | 2.8 | Query database to search for specific accounts related to professional service companies given emails and entity names for S&C investigation request |
| Chan, Jon | 9/11/2023 | 0.3 | Teleconference with A.Sloan, J. Marshall, D. Wilson, J. Chan (A&M) to go through action items, pending requests and workstreams |
| Chan, Jon | 9/11/2023 | 2.6 | Investigate activity related to specific entities that may have had agreements with FTX given specific emails and names for S&C internal investigation |
| Collis, Jack | 9/11/2023 | 0.6 | Review of Box for background information on FTX Gibraltar, Alameda Research Pte, MPC Technologies and FTX Products Singapore |
| Dalgleish, Elizabeth | 9/11/2023 | 3.2 | Prepare section 7 of the support binder for the SNG INV Masak report recalculating the cumulative TRY balance and TRY withdrawals |
| Dalgleish, Elizabeth | 9/11/2023 | 0.3 | Call with D. Johnston, M. Van den Belt, E. Dalgleish, C. Corr (A&M) to discuss SNG Investments and Quoine Pte Ltd matters |
| Dennison, Kim | 9/11/2023 | 0.3 | Emails with FTI regarding Cooperation Agreement |
| Dusendschon, Kora | 9/11/2023 | 0.7 | Analyze information provided by FTI regarding issues encountered with KYC data overlay and compile feedback |
| Dusendschon, Kora | 9/11/2023 | 0.3 | Teleconference with K.Baker, J. Zatz, M.Sunkara, K.Dusendschon, P. Kwan (A&M) to go through action items, pending requests and workstreams |
| Dusendschon, Kora | 9/11/2023 | 0.3 | Analyze support ticket script output and provide feedback |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2023 through September 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Evans, Charles | 9/11/2023 | 0.4 | Correspondence with Jonathan (FTX), m van den Belt, M. Jones (A&M) regarding the financial position of Bitocto |
| Flynn, Matthew | 9/11/2023 | 0.4 | Review encryption file communication to customers |
| Heric, Andrew | 9/11/2023 | 0.2 | Call with Q. Lowdermilk and A. Heric (A&M) regarding updates to request 135 |
| Heric, Andrew | 9/11/2023 | 2.2 | Review and analyze open-source and internal research related to investments of concern for request 135 |
| Heric, Andrew | 9/11/2023 | 1.9 | Trace specific token transfers of concern to identify the source and destination of funds for request 135 analysis |
| Heric, Andrew | 9/11/2023 | 0.3 | Call with L. Lambert, A. Heric, C. Stockmeyer and L. Callerio (A&M) re: crypto tracing update |
| Heric, Andrew | 9/11/2023 | 0.9 | Summarize findings from crypto tracing and documentation review for token investment request 135 |
| Heric, Andrew | 9/11/2023 | 0.4 | Call with L. Lambert, Q. Lowdermilk, A. Heric, and I. Radwanski (A&M) regarding crypto tracing team updates |
| Heric, Andrew | 9/11/2023 | 0.2 | Call with Q. Lowdermilk, A. Heric, J. Lee (A&M) regarding USDC transfer between debtor entities |
| Heric, Andrew | 9/11/2023 | 1.4 | Conduct a quality control review of the request 135 work product deliverable |
| Jacobs, Kevin | 9/11/2023 | 2.2 | Research and correspondence regarding Alameda crypto asset legal entity ownership |
| Johnson, Robert | 9/11/2023 | 2.6 | Migrate fills table to analysis server to improve performance of database queries |
| Johnston, David | 9/11/2023 | 0.9 | Review and update FTX EU Ltd. customer balance priority analysis |
| Johnston, David | 9/11/2023 | 0.9 | Review Quoine Pte asset and liability matching analysis as part of strategic options for Quoine Pte |
| Johnston, David | 9/11/2023 | 0.6 | Review Quoine Pte customer terms of service as part of strategic options analysis |
| Johnston, David | 9/11/2023 | 0.7 | Call with D. Johnston, M. van den Belt, R. Sexton, H. McGoldrick, and J. Casey re Grant Thornton engagement letter for wind down of European and RoW subsidiaries |
| Johnston, David | 9/11/2023 | 1.4 | Review FTX EU Ltd. customer priority waterfall and steps plan ahead of meeting with local regulator |
| Johnston, David | 9/11/2023 | 0.3 | Call with D. Johnston, M. Van den Belt, E. Dalgleish, C. Corr (A&M) to discuss SNG Investments and Quoine Pte Ltd matters |
| Johnston, David | 9/11/2023 | 0.8 | Review comments from Durukan relating to report to financial regulator for FTX Turkey and analyze next steps |
| Johnston, David | 9/11/2023 | 0.8 | Call with E. Simpson, O. de Vito Piscicelli. Others (S&C), D. Johnston (A&M), I. Spyrou, G. Theocharides (CySEC) on FTX EU Ltd. Matters |
| Kwan, Peter | 9/11/2023 | 1.1 | Test automated data request fulfillment tool to better scale data team responsiveness to external 3rd party requests received |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kwan, Peter | 9/11/2023 | 1.9 | Develop code to isolate specific types of exchange risks based on alerts from two different blockchain analytics vendors relating to deposit and withdrawals performed on the exchange |
| Kwan, Peter | 9/11/2023 | 0.3 | Teleconference with K.Baker, J. Zatz, M.Sunkara, K.Dusendschon, P. Kwan (A&M) to go through action items, pending requests and workstreams |
| Kwan, Peter | 9/11/2023 | 1.2 | Research legacy flags/alerts related to monitoring performed by 3rd party blockchain analytics providers |
| Lam, James | 9/11/2023 | 1.3 | Compare the changes in Quoine Pte asset positions |
| Lam, James | 9/11/2023 | 1.2 | Review the first draft of asset matching analysis for Quoine Pte |
| Lam, James | 9/11/2023 | 0.3 | Review the second round of diligence response prepared by FTX Japan |
| Lam, James | 9/11/2023 | 2.7 | Update Liquid Global user balances for Quoine Pte asset matching analysis |
| Lam, James | 9/11/2023 | 2.6 | Update the crypto asset positions with the most recent updates from Quoine Pte operation team |
| Lambert, Leslie | 9/11/2023 | 1.3 | Review of findings and observations related to ongoing analysis of certain blockchain activity |
| Lambert, Leslie | 9/11/2023 | 1.1 | Perform a detailed review of deliverables summarizing crypto tracing findings and observations |
| Lambert, Leslie | 9/11/2023 | 0.3 | Call with Q. Lowdermilk and L. Lambert (A&M) regarding deliverable for crypto tracing request 137 |
| Lambert, Leslie | 9/11/2023 | 0.3 | Call with L. Lambert, A. Heric, C. Stockmeyer and L. Callerio (A&M) re: crypto tracing update |
| Lambert, Leslie | 9/11/2023 | 0.4 | Call with L. Lambert, Q. Lowdermilk, A. Heric, and I. Radwanski (A&M) regarding crypto tracing team updates |
| Lambert, Leslie | 9/11/2023 | 0.8 | Consider available documentation and open analyses in preparation for various meetings and calls |
| Lee, Julian | 9/11/2023 | 0.2 | Call with Q. Lowdermilk, A. Heric, J. Lee (A&M) regarding USDC transfer between debtor entities |
| Lowdermilk, Quinn | 9/11/2023 | 2.1 | Prepare crypto tracing deliverable for tracing request 137 |
| Lowdermilk, Quinn | 9/11/2023 | 0.4 | Call with L. Lambert, Q. Lowdermilk, A. Heric, and I. Radwanski (A&M) regarding crypto tracing team updates |
| Lowdermilk, Quinn | 9/11/2023 | 1.4 | Annotate identified blockchain information into analysis file for crypto tracing request 135 |
| Lowdermilk, Quinn | 9/11/2023 | 0.2 | Call with Q. Lowdermilk and A. Heric (A&M) regarding updates to request 135 |
| Lowdermilk, Quinn | 9/11/2023 | 2.2 | Outline identified transactions highlighting the sending and receiving accounts associated with the transaction |
| Lowdermilk, Quinn | 9/11/2023 | 1.6 | Research relativity to identify correspondence between two parties in a token purchase agreement |
| Lowdermilk, Quinn | 9/11/2023 | 0.2 | Call with Q. Lowdermilk, A. Heric, J. Lee (A&M) regarding USDC transfer between debtor entities |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lowdermilk, Quinn | 9/11/2023 | 0.3 | Call with Q. Lowdermilk and L. Lambert (A&M) regarding deliverable for crypto tracing request 137 |
| Marshall, Jonathan | 9/11/2023 | 0.3 | Teleconference with A.Sloan, J. Marshall, D. Wilson, J. Chan (A&M) to go through action items, pending requests and workstreams |
| McGoldrick, Hugh | 9/11/2023 | 2.7 | Extensive review of Grant Thornton UK letter of engagement |
| McGoldrick, Hugh | 9/11/2023 | 0.7 | Call with D. Johnston, M. van den Belt, R. Sexton, H. McGoldrick, and J. Casey (A&M) re Grant Thornton engagement letter for wind down of European and RoW subsidiaries |
| McGoldrick, Hugh | 9/11/2023 | 0.4 | Call with R. Sexton, H. McGoldrick, and J. Casey (A&M) re comments on Grant Thornton engagement letter for wind down of European and RoW subsidiaries |
| Radwanski, Igor | 9/11/2023 | 2.9 | Quantify internal transfer details regarding request 136 |
| Radwanski, Igor | 9/11/2023 | 0.8 | Analyze written correspondences between ex-employees for request 136 |
| Radwanski, Igor | 9/11/2023 | 0.4 | Call with L. Lambert, Q. Lowdermilk, A. Heric, and I. Radwanski (A&M) regarding crypto tracing team updates |
| Radwanski, Igor | 9/11/2023 | 2.9 | Edit deliverable to incorporate supporting documentation regarding request 136 |
| Radwanski, Igor | 9/11/2023 | 1.1 | Update PowerPoint deliverable to reflect suggested improvements |
| Ramanathan, Kumanan | 9/11/2023 | 1.4 | Correspond and coordinate re: Galaxy crypto asset management operational matters |
| Sagen, Daniel | 9/11/2023 | 0.8 | Correspondence with R. Kleiner (Galaxy) regarding Galaxy data requests |
| Sagen, Daniel | 9/11/2023 | 1.3 | Correspondence with R. Kleiner (Galaxy) regarding Galaxy support materials |
| Sagen, Daniel | 9/11/2023 | 1.4 | Working session with G. Walia and D. Sagen (A&M) to review and edit support schedules for Mosley Declaration of Sales Motion |
| Sagen, Daniel | 9/11/2023 | 2.4 | Update support schedules for Mosley Declaration of Sales Motion per feedback from K. Ramanathan (A&M) |
| Sagen, Daniel | 9/11/2023 | 1.2 | Review draft of stablecoin conversion budget prepared by S. Witherspoon (A&M), update and revert comments |
| Sagen, Daniel | 9/11/2023 | 1.9 | Incorporate additional updates to binder of support schedules for Sales Motion Declaration per feedback from K. Ramanathan (A&M) |
| Sagen, Daniel | 9/11/2023 | 1.3 | Respond to commentary from K. Ramanathan (A&M) regarding support schedule binder for Sales Motion Declaration |
| Sagen, Daniel | 9/11/2023 | 0.4 | Respond to question from M. Cilia (FTX) regarding cash receipt allocation |
| Sagen, Daniel | 9/11/2023 | 0.8 | Respond to questions from E. Taraba (A&M) regarding professional fee forecast |
| Sagen, Daniel | 9/11/2023 | 0.6 | Working session with D. Sagen and S. Witherspoon (A&M) regarding crypto cash conversion budget |
| Sexton, Rachel | 9/11/2023 | 0.2 | Prepare correspondence re: wind downs of RoW and European subsidiaries |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sexton, Rachel | 9/11/2023 | 0.1 | Prepare correspondence re: Grant Thornton engagement letter |
| Sexton, Rachel | 9/11/2023 | 1.6 | Prepare correspondence regarding Grant Thornton engagement letter re: RoW and European subsidiaries |
| Sexton, Rachel | 9/11/2023 | 0.4 | Call with R. Sexton, H. McGoldrick, and J. Casey (A&M) re comments on Grant Thornton engagement letter for wind down of European and RoW subsidiaries |
| Sexton, Rachel | 9/11/2023 | 0.7 | Call with D. Johnston, M. van den Belt, R. Sexton, H. McGoldrick, and J. Casey (A&M) re Grant Thornton engagement letter for wind down of European and RoW subsidiaries |
| Sloan, Austin | 9/11/2023 | 0.3 | Teleconference with A.Sloan, J. Marshall, D. Wilson, J. Chan (A&M) to go through action items, pending requests and workstreams |
| Stegenga, Jeffery | 9/11/2023 | 0.5 | Review of latest PMO weekly update re: ROW recovery updates/follow-up on FZE (Dubai) audit progress |
| Stockmeyer, Cullen | 9/11/2023 | 0.4 | Provide background / commentary of professional tracker summary analysis for management |
| Stockmeyer, Cullen | 9/11/2023 | 0.3 | Call with L. Lambert, A. Heric, C. Stockmeyer and L. Callerio (A&M) re: crypto tracing update |
| Sunkara, Manasa | 9/11/2023 | 2.4 | Query the database to extract all transaction activity associated with a specific token for the SEC |
| Sunkara, Manasa | 9/11/2023 | 2.9 | Investigate activity related to the relationship between a certain entity and token |
| Sunkara, Manasa | 9/11/2023 | 2.4 | Review updated code related to creating summary tables for the user analysis |
| Sunkara, Manasa | 9/11/2023 | 0.3 | Teleconference with K.Baker, J. Zatz, M.Sunkara, K.Dusendschon, P. Kwan (A&M) to go through action items, pending requests and workstreams |
| van den Belt, Mark | 9/11/2023 | 2.1 | Prepare analysis on subcon netting impact on FTX Europe |
| van den Belt, Mark | 9/11/2023 | 1.8 | Prepare updated timeline of FTX Exchange FZE |
| van den Belt, Mark | 9/11/2023 | 0.3 | Call with D. Johnston, M. Van den Belt, E. Dalgleish, C. Corr (A&M) to discuss SNG Investments and Quoine Pte Ltd matters |
| van den Belt, Mark | 9/11/2023 | 0.7 | Call with D. Johnston, M. van den Belt, R. Sexton, H. McGoldrick, and J. Casey re Grant Thornton engagement letter for wind down of European and RoW subsidiaries |
| Walia, Gaurav | 9/11/2023 | 2.8 | Prepare the user activity calculator for review with S&C |
| Walia, Gaurav | 9/11/2023 | 0.3 | Prepare a response to a claims portal related question |
| Walia, Gaurav | 9/11/2023 | 1.4 | Working session with G. Walia and D. Sagen (A&M) to review and edit support schedules for Mosley Declaration of Sales Motion |
| Walia, Gaurav | 9/11/2023 | 2.7 | Review the tokens custodial presentation and provide feedback |
| Walia, Gaurav | 9/11/2023 | 2.8 | Review and the Mosley Declaration of Sales Motion and provide feedback |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2023 through September 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 9/11/2023 | 1.7 | Review the Japan claims balances and prepare a variance to the previously provided report |
| Walia, Gaurav | 9/11/2023 | 0.6 | Review the Japan Alameda balances and provide feedback |
| Walia, Gaurav | 9/11/2023 | 0.6 | Assist in preparing a response to Alix partners related to Grayscale |
| Wall, Guy | 9/11/2023 | 0.4 | Call with R. Arbid, G. Wall (A&M) to discuss FTX Dubai wind down plan |
| Wilson, David | 9/11/2023 | 2.6 | Add function that identifies Data Room Provider links pasted into request responder and converts them to hyperlinks instead of string data type |
| Wilson, David | 9/11/2023 | 2.3 | Add option to toggle between adding and removing footnotes on query export files in request responder |
| Wilson, David | 9/11/2023 | 2.9 | Add function to download code packages used in request responder if not already downloaded on machine |
| Wilson, David | 9/11/2023 | 1.7 | Modify populating share links for each data component |
| Wilson, David | 9/11/2023 | 0.3 | Teleconference with A.Sloan, J. Marshall, D. Wilson, J. Chan (A&M) to go through action items, pending requests and workstreams |
| Witherspoon, Samuel | 9/11/2023 | 0.6 | Working session with D. Sagen and S. Witherspoon (A&M) regarding crypto cash conversion budget |
| Zatz, Jonathan | 9/11/2023 | 1.7 | Script database related to request to produce all schedule customer with original and current kyc fields |
| Zatz, Jonathan | 9/11/2023 | 2.2 | Script database related to request for Alameda transactions reflecting loan data of specific lender |
| Zatz, Jonathan | 9/11/2023 | 0.8 | Root cause reason for different results of two similar requests for Alameda orders data |
| Zatz, Jonathan | 9/11/2023 | 1.3 | Script database to determine the relationship between Alameda transactions and address data |
| Zatz, Jonathan | 9/11/2023 | 0.4 | Correspondence regarding treatment of Alameda OTC portal balances |
| Zatz, Jonathan | 9/11/2023 | 0.7 | Script database related to request to produce scheduled customers only with alternative names |
| Zatz, Jonathan | 9/11/2023 | 0.3 | Teleconference with K.Baker, J. Zatz, M.Sunkara, K.Dusendschon, P. Kwan (A&M) to go through action items, pending requests and workstreams |
| Zatz, Jonathan | 9/11/2023 | 0.6 | Correspondence regarding the relationship between Alameda transactions and address data |
| Zhang, Qi | 9/11/2023 | 0.6 | Prepare answers related to retail and institutional KYC risk metrics and process comparison for diligence purpose |
| Zhang, Qi | 9/11/2023 | 1.6 | Perform daily review of Integreon manual review team's work to record down issues identified for 11 Sep 2023 for 5 UK team members |
| Zhang, Qi | 9/11/2023 | 2.1 | Review AWS mismatch and AWS data null cases to see if they can be cleared or required searches on Relativity 11 Sep 2023 |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zhang, Qi | 9/11/2023 | 1.4 | Perform daily review of Integreon manual review team's work to record down issues identified for 11 Sep 2023 for the US team |
| Zhang, Qi | 9/11/2023 | 1.8 | Perform daily review Sumsub system KYC cases including auto approve and rejection to identify potential issues for 11 Sep 2023 |
| Zhang, Qi | 9/11/2023 | 1.6 | Perform daily review of Integreon manual review team's work to record down issues identified for 11 Sep 2023 for remaining 5 UK team |
| Zhang, Qi | 9/11/2023 | 1.3 | Check KYC status for items on manual review tracker to see if their status has been changed |
| Zhang, Qi | 9/11/2023 | 0.5 | Perform daily update of large balance retail customer KYC details to S&C 11 Sep 2023 |
| Arbid, Rami | 9/12/2023 | 0.2 | Prepare correspondence to coordinate FTX Dubai 2023 audit completion |
| Arbid, Rami | 9/12/2023 | 0.4 | Call with R. Arbid, M. van den Belt (A&M) to discuss updated FTX Dubai wind down steps plan |
| Baker, Kevin | 9/12/2023 | 2.4 | Investigate customer account daily balances for specific customers who balances are negative to report on if they had sufficient funds to borrow |
| Baker, Kevin | 9/12/2023 | 1.0 | Report on customer information and transaction counts specific to a large 3rd party subpoena regarding a specific blockchain |
| Baker, Kevin | 9/12/2023 | 2.9 | Extract user accounts and all transactional activity for any user accounts that transacted with a specific blockchain being requested from a subpoena request |
| Baker, Kevin | 9/12/2023 | 1.3 | Extract transactional data from AWS regarding a specific user account for counsel for internal investigation |
| Baker, Kevin | 9/12/2023 | 2.8 | Extract all transactions and user account history for a specific FTX contractor related to a specific bankruptcy claim |
| Casey, John | 9/12/2023 | 0.6 | Call with D. Johnston, M. van den Belt, R. Sexton, and J. Casey (A&M) re funding options slide deck for European and RoW subsidiary entities |
| Casey, John | 9/12/2023 | 1.4 | Prepare note re benefits of appointing an insolvency practitioner for non-complex cases and note on Grant Thornton UK LLP fee structure |
| Casey, John | 9/12/2023 | 0.6 | Call with Andrew Sidaway (Grant Thornton), R. Sexton, H. McGoldrick, and J. Casey (A&M) re comments on Grant Thornton engagement letter for wind down of European and RoW subsidiaries |
| Casey, John | 9/12/2023 | 1.4 | Review of claims submitted against FTX Europe AG and review for impact on solvency |
| Casey, John | 9/12/2023 | 2.1 | Review of claims submitted against FTX EU Ltd and review for impact on solvency |
| Casey, John | 9/12/2023 | 1.7 | Review and update slide deck re funding options for European and RoW subsidiary entities |
| Casey, John | 9/12/2023 | 1.4 | Update slide deck re funding options for European and RoW subsidiaries to align with turnaround slide deck |
| Casey, John | 9/12/2023 | 0.4 | Prepare note in advance of call with Grant Thornton re engagement for European and RoW subsidiaries |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2023 through September 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chambers, Henry | 9/12/2023 | 2.1 | Assist S&C in obtaining legacy KYC data and customer residence status |
| Chambers, Henry | 9/12/2023 | 1.2 | Review Quoine PTE Board pack and prepare questions |
| Chambers, Henry | 9/12/2023 | 0.4 | Finalize process for return of FTX Japan post petition deposits |
| Chan, Jon | 9/12/2023 | 2.2 | Query database to search for specific accounts related to professional service companies given emails and related entity names for S&C investigation request |
| Collis, Jack | 9/12/2023 | 0.4 | Review of contract information for FTX Crypto Services and update contract review tracker |
| Collis, Jack | 9/12/2023 | 0.2 | Review of contract information for FTX EMEA and update contract review tracker |
| Collis, Jack | 9/12/2023 | 0.4 | Review of contract information for FTX Digital Holdings and update contract review tracker |
| Dalgleish, Elizabeth | 9/12/2023 | 2.3 | Update FTT token movements reconciliation for re-extracted system reports |
| Dalgleish, Elizabeth | 9/12/2023 | 3.1 | Prepare presentation setting out the funding requirements and financials for the priority wind down entities |
| Dusendschon, Kora | 9/12/2023 | 0.1 | Relay results of Relativity searches (regarding the S&C KYC searches for complaint) to team members |
| Dusendschon, Kora | 9/12/2023 | 0.3 | Tailor Relativity searches to remove extraneous files causing slow loading times |
| Dusendschon, Kora | 9/12/2023 | 0.4 | Teleconference with K. Dusendschon (A&M), J. Gilday, N. Wolowski, C. Fanning (S&C), D. Dolinsky, A. Bailey, B. Hadamik, D. Turton (FTI) to discuss ongoing KYC related items, review support and data collections |
| Dusendschon, Kora | 9/12/2023 | 0.3 | Review status of pending open requests (including lender review and KYC related items) to update and close out items on tracker |
| Dusendschon, Kora | 9/12/2023 | 0.4 | Execute searches in Relativity in relation to S&C request for KYC materials related to pending complaint filing |
| Dusendschon, Kora | 9/12/2023 | 0.4 | Conduct additional searches in Slack data for user report and relay results |
| Farsaci, Alessandro | 9/12/2023 | 1.1 | Review over indebtedness re FTX Certificates GmbH and call with Jürg Bavaud |
| Flynn, Matthew | 9/12/2023 | 1.2 | Review market maker NDA's for S&C edits |
| Flynn, Matthew | 9/12/2023 | 0.8 | Review fireblocks implementation process and procedures |
| Flynn, Matthew | 9/12/2023 | 1.1 | Review customer court letter and user analysis |
| Haigis, Maya | 9/12/2023 | 0.2 | Review summary of customers with positive balances for quality control |
| Haigis, Maya | 9/12/2023 | 0.6 | Create updated summary of customers with positive balances by KYC level |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haigis, Maya | 9/12/2023 | 0.6 | Review email and script for support ticket KYC files |
| Heric, Andrew | 9/12/2023 | 0.7 | Summarize research and crypto tracing findings related to token analysis request |
| Heric, Andrew | 9/12/2023 | 0.8 | Review internal agreements of interest related to investment tracing request |
| Heric, Andrew | 9/12/2023 | 1.6 | Conduct a targeted internal document investigation of over 800 documents for an ad-hoc request |
| Heric, Andrew | 9/12/2023 | 1.8 | Conduct internal and open-source document research related to a specific token investment of concern for request 135 |
| Heric, Andrew | 9/12/2023 | 2.6 | Perform crypto token tracing to identify origin and destination of token transfers of concern for investment request |
| Heric, Andrew | 9/12/2023 | 0.2 | Call with Q. Lowdermilk and A. Heric (A&M) regarding crypto tracing methodology for request to identify a debtor agreement |
| Heric, Andrew | 9/12/2023 | 0.4 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, and L. Lambert (A&M) regarding crypto tracing workstream updates |
| Iwanski, Larry | 9/12/2023 | 0.9 | Analyze deliverable for crypto tracing request 136 |
| Iwanski, Larry | 9/12/2023 | 0.8 | Review of communications related to KYC documentation |
| Johnson, Robert | 9/12/2023 | 0.6 | Incorporate additional banking data into summary table for additional data analysis |
| Johnson, Robert | 9/12/2023 | 0.9 | Incorporate latest Kroll provided claims information into RDS database for downstream analysis |
| Johnson, Robert | 9/12/2023 | 1.2 | Create metabase collections to allow for user analysis lookups to be performed on demand |
| Johnson, Robert | 9/12/2023 | 0.9 | Create additional foreign data wrapper tables for metabase collections |
| Johnson, Robert | 9/12/2023 | 0.8 | Incorporate additional banking data into bank statement master for Eurobank |
| Johnson, Robert | 9/12/2023 | 1.1 | Implement overlay of counter party information into metabase transactional data |
| Johnson, Robert | 9/12/2023 | 0.6 | Update metabase application to latest version of software to implement improvements and patches |
| Johnston, David | 9/12/2023 | 1.7 | Review and update wind down appointment options presentation |
| Johnston, David | 9/12/2023 | 1.1 | Call with S. Aydin (FTX), E. Simpson, D. Hisarli (S&C), D. Johnston, M. van den Belt (A&M) on SNG Investments customer return step plan |
| Johnston, David | 9/12/2023 | 0.8 | Review and update wind down checklist for FTX Exchange FZE |
| Johnston, David | 9/12/2023 | 1.2 | Research historical correspondence relating to communications received from co-founders of FTX Europe |
| Johnston, David | 9/12/2023 | 0.6 | Review updates to Grant Thornton letter of engagement |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 9/12/2023 | 0.6 | Call with D. Johnston, M. van den Belt, R. Sexton, and J. Casey (A&M) re funding options slide deck for European and RoW subsidiary entities |
| Johnston, David | 9/12/2023 | 1.6 | Review supporting analysis and reconciliations relating to report to financial regulator for FTX Turkey |
| Konig, Louis | 9/12/2023 | 2.7 | Script database related to post-petition transaction activity account request |
| Konig, Louis | 9/12/2023 | 1.8 | Quality control and review of output related to post-petition transaction activity account request |
| Kwan, Peter | 9/12/2023 | 0.7 | Analyze Alameda OTC data to determine potential links to the exchange orders or trades |
| Kwan, Peter | 9/12/2023 | 1.3 | Research awes data tables potentially stored suspicious flagging or risk info about exchange customers |
| Kwan, Peter | 9/12/2023 | 1.6 | Extract all responsive suspicious activity, transaction monitoring or blocks data related to a specific individual |
| Lam, James | 9/12/2023 | 0.9 | Review the responses provided by Quoine Pte operation team regarding the latest crypto balance report and transfer status |
| Lam, James | 9/12/2023 | 2.9 | Design a tracker for coordinating requests in relation to KYC, claims and portal issues |
| Lam, James | 9/12/2023 | 0.9 | Review of FTX Japan diligence question response and the new draft proposal |
| Lam, James | 9/12/2023 | 0.5 | Correspondence with Koya (FTX JP) regarding the return of post-petition deposits |
| Lam, James | 9/12/2023 | 0.1 | Review FTX Japan weekly withdrawal update |
| Lam, James | 9/12/2023 | 0.4 | Call with Q. Zhang (A&M) to discuss the needs and the set-up of a request tracker for KYC, Claims, and Portal matters |
| Lam, James | 9/12/2023 | 0.9 | Verify the audit confirmation on Alameda balances |
| Lam, James | 9/12/2023 | 0.2 | Respond to the plan for handling FTX Japan post-petition deposits |
| Lambert, Leslie | 9/12/2023 | 1.3 | Review data underlying findings and observations for a request for tracing on-chain activity |
| Lambert, Leslie | 9/12/2023 | 0.3 | Call with I. Radwanski and L. Lambert (A&M) discussing updates to request 136 deliverable |
| Lambert, Leslie | 9/12/2023 | 0.4 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, and L. Lambert (A&M) regarding crypto tracing workstream updates |
| Lambert, Leslie | 9/12/2023 | 0.3 | Prepare for various meetings and calls related to ongoing and/or upcoming crypto tracing workstreams |
| Lambert, Leslie | 9/12/2023 | 1.7 | Provide guidance and observations concerning an approach to analyze the flow of funds related to certain transactions |
| Lee, Julian | 9/12/2023 | 0.2 | Correspond with team regarding FTX marketing spend to compare with prepaid asset balance for Hurry Up Slowly, MMBOC LLC re: vendor preference analysis |
| Lowdermilk, Quinn | 9/12/2023 | 2.7 | Create investigative protocols analysis outlining methodologies used by crypto tracing team |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2023 through September 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lowdermilk, Quinn | 9/12/2023 | 2.1 | Relativity review attempting to identify correspondence between two parties in a token purchase agreement |
| Lowdermilk, Quinn | 9/12/2023 | 2.1 | Research potential exit points for debtor investments that occur on the blockchain |
| Lowdermilk, Quinn | 9/12/2023 | 0.8 | Identify source of funds for a repayment made by debtor entities |
| Lowdermilk, Quinn | 9/12/2023 | 0.2 | Call with Q. Lowdermilk and A. Heric (A&M) regarding crypto tracing methodology for request to identify a debtor agreement |
| Lowdermilk, Quinn | 9/12/2023 | 0.4 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, and L. Lambert (A&M) regarding crypto tracing workstream updates |
| McGoldrick, Hugh | 9/12/2023 | 1.1 | Prepare for meeting with Grant Thornton Cyprus insolvency practitioner regarding next steps |
| McGoldrick, Hugh | 9/12/2023 | 0.6 | Call with Andrew Sidaway (Grant Thornton), R. Sexton, H. McGoldrick, and J. Casey (A&M) re comments on Grant Thornton engagement letter for wind down of European and RoW subsidiaries |
| Pestano, Kyle | 9/12/2023 | 0.8 | Call with M. Sunkara and K. Pestano (A&M) to discuss S&C KYC documentation request |
| Radwanski, Igor | 9/12/2023 | 0.3 | Call with I. Radwanski and L. Lambert (A&M) discussing updates to request 136 deliverable |
| Radwanski, Igor | 9/12/2023 | 0.4 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, and L. Lambert (A&M) regarding crypto tracing workstream updates |
| Radwanski, Igor | 9/12/2023 | 2.9 | Create flow of funds visual for request 136 deliverable |
| Radwanski, Igor | 9/12/2023 | 1.9 | Research documents via Relativity to extract target token purchase agreement |
| Radwanski, Igor | 9/12/2023 | 2.8 | Update qualitative findings in the presentation for request 136 |
| Sagen, Daniel | 9/12/2023 | 0.8 | Prepare distributable versions of 8/31 Coin Report for external circulation |
| Sagen, Daniel | 9/12/2023 | 0.6 | Correspondence with BitGo and Coinbase teams regarding legal documentation |
| Sagen, Daniel | 9/12/2023 | 2.2 | Update Galaxy Mandate crypto report for 8/31 Coin Report inputs |
| Sagen, Daniel | 9/12/2023 | 0.8 | Review and revise updated Galaxy Mandate crypto reports |
| Sagen, Daniel | 9/12/2023 | 1.6 | Revise digital asset custody overview presentation per comments received from G. Walia (A&M) |
| Sagen, Daniel | 9/12/2023 | 0.7 | Respond to diligence requests from R. Kleiner (Galaxy) |
| Sagen, Daniel | 9/12/2023 | 0.4 | Respond to requests from E. Taraba (A&M) regarding crypto budget inputs |
| Sagen, Daniel | 9/12/2023 | 1.1 | Working session with D. Sagen, S. Witherspoon (A&M) re: status of crypto bridging process for fiat conversions |
| Sexton, Rachel | 9/12/2023 | 0.6 | Call with Andrew Sidaway (Grant Thornton), R. Sexton, H. McGoldrick, and J. Casey (A&M) re comments on Grant Thornton engagement letter for wind down of European and RoW subsidiaries |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sexton, Rachel | 9/12/2023 | 0.6 | Call with D. Johnston, M. van den Belt, R. Sexton, and J. Casey (A&M) re funding options slide deck for European and RoW subsidiary entities |
| Sexton, Rachel | 9/12/2023 | 1.7 | Review and update deck regarding funding arrangements for RoW and European wind down targets and correspondence re: same |
| Sexton, Rachel | 9/12/2023 | 0.3 | Prepare correspondence re: chargeability of Grant Thornton pre-engagement letter WIP in respect of European and RoW subsidiaries |
| Sexton, Rachel | 9/12/2023 | 0.2 | Review process paper regarding winding up planning for RoW and European targets |
| Stockmeyer, Cullen | 9/12/2023 | 0.9 | Update crypto tracing professional tracker based on requests related to certain law enforcement agencies |
| Sunkara, Manasa | 9/12/2023 | 0.8 | Call with M. Sunkara and K. Pestano (A&M) to discuss S&C KYC documentation request |
| Sunkara, Manasa | 9/12/2023 | 2.6 | Query the database to confirm specific transactions for a lender analysis |
| Sunkara, Manasa | 9/12/2023 | 2.6 | Query the database to extract all withdrawals made to a specific wallet address for a lender request |
| Sunkara, Manasa | 9/12/2023 | 2.8 | Quality check SQL scripts to provide accurate data exports for an S&C investigation |
| van den Belt, Mark | 9/12/2023 | 2.9 | Review presentation on entities to be funded with equity for wind down purposes |
| van den Belt, Mark | 9/12/2023 | 0.8 | Review FTT deposits and outflows in relation to FTT crypto |
| van den Belt, Mark | 9/12/2023 | 0.6 | Call with D. Johnston, M. van den Belt, R. Sexton, and J. Casey (A&M) re funding options slide deck for European and RoW subsidiary entities |
| van den Belt, Mark | 9/12/2023 | 0.4 | Call with R. Arbid, M. van den Belt (A&M) to discuss updated FTX Dubai wind down step plan |
| van den Belt, Mark | 9/12/2023 | 2.1 | Prepare updated step plan for FTX Exchange FZE |
| van den Belt, Mark | 9/12/2023 | 0.7 | Prepare correspondence in relation to Quoine matching principle |
| van den Belt, Mark | 9/12/2023 | 2.4 | Prepare updated contracts tracker for FTX Europe |
| van den Belt, Mark | 9/12/2023 | 1.1 | Call with S. Aydin (FTX), E. Simpson, D. Hisarli (S&C), D. Johnston, M. van den Belt (A&M) on SNG Investments step plan |
| Walia, Gaurav | 9/12/2023 | 0.7 | Review pricing requirements from Alix and prepare support schedule |
| Walia, Gaurav | 9/12/2023 | 0.7 | Review certain accounts S&C identified to review risk related activity |
| Wilson, David | 9/12/2023 | 1.3 | Improve error handling capabilities in request responder tool to catch query failures and provide error reasoning from the database |
| Wilson, David | 9/12/2023 | 1.2 | Enhance user interface on request responder for easier querying and organization |
| Wilson, David | 9/12/2023 | 2.8 | Revise code in request responder automation tool to make code more maintainable and increase handling capabilities |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2023 through September 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Witherspoon, Samuel | 9/12/2023 | 1.1 | Working session with D. Sagen, S. Witherspoon (A&M) re: status of crypto bridging process for fiat conversions |
| Zatz, Jonathan | 9/12/2023 | 2.4 | Script database related to request for Alameda transactions matching transaction hashes of specific lender |
| Zhang, Qi | 9/12/2023 | 0.4 | Update working paper of KYC level and China user statistics to be share with S&C |
| Zhang, Qi | 9/12/2023 | 0.4 | Call with Q. Zhang and J. Lam (A&M) to discuss the needs and the set-up of a request tracker for KYC, Claims, and Portal matters |
| Zhang, Qi | 9/12/2023 | 1.7 | Perform daily review of Integreon manual review work to record down issues identified for 12 Sep 2023 for 5 UK team |
| Zhang, Qi | 9/12/2023 | 0.4 | Perform daily update of large balance retail customer KYC details to S&C 12 Sep 2023 |
| Zhang, Qi | 9/12/2023 | 1.2 | Perform daily review Sumsub system KYC cases including auto approve and rejection to identify potential issues for 12 Sep 2023 |
| Zhang, Qi | 9/12/2023 | 1.4 | Perform daily review of Integreon manual review work to record down issues identified for 12 Sep 2023 for remaining 4 UK team |
| Zhang, Qi | 9/12/2023 | 2.2 | Review AWS mismatch and AWS data null cases to see if they can be cleared or required searches on Relativity 12 Sep 2023 |
| Zhang, Qi | 9/12/2023 | 1.4 | Perform daily review of Integreon manual review team's work to record down issues identified for 12 Sep 2023 for the US team |
| Zhang, Qi | 9/12/2023 | 0.4 | Update institutional and retail customer related KYC information requested for diligence purpose paperwork per comments |
| Zhang, Qi | 9/12/2023 | 0.8 | Check KYC status for cases tagged for manual review or further docs requested to see if they have been cleared |
| Arbid, Rami | 9/13/2023 | 0.3 | Correspondence related to FTX Dubai liquidation steps |
| Arbid, Rami | 9/13/2023 | 0.2 | Call with R. Arbid, M. van den Belt (A&M) to discuss updated FTX Dubai wind down step plan |
| Arbid, Rami | 9/13/2023 | 0.3 | Call with R. Arbid, M. van den Belt (A&M) to discuss updated FTX Dubai wind down actions to date |
| Arbid, Rami | 9/13/2023 | 0.3 | Call with R. Kanaan (Kanaan & Associates) and R. Arbid (A&M) on FTX Dubai audit timeline |
| Arbid, Rami | 9/13/2023 | 0.3 | Call with G. Wall (A&M) on FTX liquidation steps to date |
| Arbid, Rami | 9/13/2023 | 0.3 | Call with G. Wall, D. Johnston, M. van den Belt, R. Arbid (A&M), A. Courroy, T. Hill (S&C), B. Snaineh (Hadef & Partners), T. Luginbuehl (Lenz & Staehelin), B. Danhach (FTX) on FTX Dubai liquidation progress |
| Baker, Kevin | 9/13/2023 | 2.4 | Extract specific transactional data for 4 specific customers requested by counsel |
| Baker, Kevin | 9/13/2023 | 2.3 | Extract top 25 customer accounts regarding withdrawals from the exchange for an investigation request from counsel |
| Baker, Kevin | 9/13/2023 | 0.2 | Teleconference with K.Dusendschon, M.Sunkara, J. Chan, K.Baker, J. Marshall (A&M) to go through action items, pending requests and workstreams |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2023 through September 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Baker, Kevin | 9/13/2023 | 0.5 | Call with J. Zatz, J. Chan, K. Baker (A&M) to prepare for call regarding request for OTC transactions for specific user |
| Baker, Kevin | 9/13/2023 | 0.8 | Call with K. Baker, D. Wilson, P. Kwan, R. Johnson (A&M) to discuss data status and progress |
| Baker, Kevin | 9/13/2023 | 2.6 | Analyze and report on specific KYC levels and the amount of deposits and withdrawals of those accounts |
| Callerio, Lorenzo | 9/13/2023 | 0.7 | Review and approve REQ136 deliverable provided by I. Radwanski (A&M) |
| Casey, John | 9/13/2023 | 1.1 | Review of turnaround team slide deck re funding for local wind-down process and comment on same |
| Casey, John | 9/13/2023 | 0.3 | Review of claims submitted against Liquid Securities Singapore Pte Ltd and review for impact on solvency |
| Casey, John | 9/13/2023 | 1.9 | Update entity schedule for all European and RoW subsidiaries earmarked for wind down following progress |
| Casey, John | 9/13/2023 | 0.2 | Review of claims submitted against FTX Trading GmbH and review for impact on solvency |
| Casey, John | 9/13/2023 | 0.3 | Review of claims submitted against FTX Exchange FZE and review for impact on solvency |
| Casey, John | 9/13/2023 | 1.1 | Review of claims submitted against FTX Europe AG and review for impact on solvency |
| Casey, John | 9/13/2023 | 1.1 | Review of claims submitted against Quoine Pte Ltd and review for impact on solvency |
| Casey, John | 9/13/2023 | 0.3 | Call with R. Sexton, H. McGoldrick, and J. Casey (A&M) re funding options for European and RoW subsidiaries |
| Casey, John | 9/13/2023 | 0.4 | Call with M. van den Belt and J. Casey (A&M) re weekly update on European and RoW subsidiary wind down matters |
| Chambers, Henry | 9/13/2023 | 0.4 | Correspondence regarding KYC information in codebase for legacy process review |
| Chan, Jon | 9/13/2023 | 0.2 | Teleconference with K.Dusendschon, M.Sunkara, J. Chan, K.Baker, J. Marshall (A&M) to go through action items, pending requests and workstreams |
| Chan, Jon | 9/13/2023 | 0.8 | Call with M. Sunkara, L. Konig, J. Zatz, J. Chan (A&M) to discuss data status and progress |
| Collis, Jack | 9/13/2023 | 0.6 | Review of contract information for Innovatia Ltd and update contract review tracker |
| Collis, Jack | 9/13/2023 | 0.9 | Review of contract information for Trading GmbH and update contract review tracker |
| Collis, Jack | 9/13/2023 | 2.4 | Review of contract information for FTX Europe AG and update contract review tracker |
| Collis, Jack | 9/13/2023 | 0.6 | Review of contract information for Quoine Pte and update contract review tracker |
| Collis, Jack | 9/13/2023 | 1.6 | Review of contract information for FTX EU and update contract review tracker |
| Collis, Jack | 9/13/2023 | 0.6 | Review of contract information for Zubr and update contract review tracker |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 9/13/2023 | 0.2 | Call with A. Titus (A&M) re: regulatory letter to LedgerPrime |
| Dalgleish, Elizabeth | 9/13/2023 | 2.6 | Prepare financial analysis on FTX Europe strategic options analysis |
| Dalgleish, Elizabeth | 9/13/2023 | 0.3 | Call with D. Johnston, M. Van den Belt, E. Dalgleish (A&M) D. Hammon, C. MacLean, J. Scott, J. Berman, N. Srivastava (E&Y) on FTX Trading GmbH, Zubr Exchange Ltd, Cyprus and Japan wind down matters |
| Dalgleish, Elizabeth | 9/13/2023 | 0.3 | Call with D. Johnston, M. Van den Belt, E. Dalgleish, C. Corr (A&M) to discuss SNG Investments and FTX EU Ltd matters |
| Dalgleish, Elizabeth | 9/13/2023 | 0.3 | Call with D. Johnston, M. Van den Belt, E. Dalgleish (A&M) J. Eckhart, S. Wilde (Falkensteg) on FTX Trading GmbH wind down matters |
| Dusendschon, Kora | 9/13/2023 | 0.2 | Teleconference with K.Dusendschon, M.Sunkara, J. Chan, K.Baker, J. Marshall (A&M) to go through action items, pending requests and workstreams |
| Dusendschon, Kora | 9/13/2023 | 0.2 | Respond to inquiry related to S&C request for KYC files for complaint |
| Dusendschon, Kora | 9/13/2023 | 0.1 | Respond to questions from team regarding request for Sumsub NULL KYC issue |
| Dusendschon, Kora | 9/13/2023 | 0.8 | Call with K.Dusendschon, K.Pestano, M.Sunkara (A&M) to discuss the KYC search workflow |
| Farsaci, Alessandro | 9/13/2023 | 0.5 | Call with J. Bavaud (FTX Europe AG) and R. Bischof (L&S) to discuss over indebtedness if FTX Certificates GmbH |
| Flynn, Matthew | 9/13/2023 | 0.8 | Review market maker NDA's for S&C edits |
| Flynn, Matthew | 9/13/2023 | 1.4 | Update crypto workstream budget and forecast for management |
| Helal, Aly | 9/13/2023 | 2.1 | Populate the counterparties of cash transactions with wire numbers in the description |
| Heric, Andrew | 9/13/2023 | 1.4 | Perform crypto flow-of-funds tracing for a specific token related to request 135 |
| Heric, Andrew | 9/13/2023 | 2.1 | Identify and trace payments of interest related to a crypto tracing investment request |
| Heric, Andrew | 9/13/2023 | 0.9 | Research debtor documents for a specific agreement of concern related to crypto tracing request 131 |
| Heric, Andrew | 9/13/2023 | 0.9 | Summarize analysis findings and transaction detail of interest related to request 135 analysis |
| Heric, Andrew | 9/13/2023 | 1.4 | Analyze and review multiple agreements and internal correspondences of concern related to crypto tracing request 135 |
| Heric, Andrew | 9/13/2023 | 1.2 | Conduct a quality control review of externally delivered work-product related to request 136 |
| Heric, Andrew | 9/13/2023 | 0.3 | Call with L. Lambert, Q. Lowdermilk, A. Heric, and I. Radwanski (A&M) regarding crypto tracing team updates |
| Iwanski, Larry | 9/13/2023 | 0.8 | Review of correspondence related to crypto tracing and investigations |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***September 1, 2023 through September 30, 2023***

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Iwanski, Larry | 9/13/2023 | 0.8 | Review of balances and presentation of expenses related to data request 940a |
| Johnson, Robert | 9/13/2023 | 0.7 | Replace records associated with Eurobank in summary table per request |
| Johnson, Robert | 9/13/2023 | 0.8 | Call with K. Baker, D. Wilson, P. Kwan, R. Johnson (A&M) to discuss data status and progress |
| Johnson, Robert | 9/13/2023 | 0.4 | Adjust permissions for Sygnia user to allow for migration of data to Portal RDS instance |
| Johnston, David | 9/13/2023 | 2.1 | Prepare presentation summarizing historical offers for FTX Europe asset sales |
| Johnston, David | 9/13/2023 | 2.3 | Review and update analysis of Quoine Pte balance sheet following feedback received at board meeting |
| Johnston, David | 9/13/2023 | 0.9 | Review updated steps plan for FTX Dubai liquidation |
| Johnston, David | 9/13/2023 | 0.3 | Call with D. Johnston, M. Van den Belt, E. Dalgleish (A&M) J. Eckhart, S. Wilde (Falkensteg) on FTX Trading GmbH wind down matters |
| Johnston, David | 9/13/2023 | 0.4 | Call with A. Courroy, T. Hill (S&C), B. Danhach (FTX), B. Snaineh (Hadef), A. Pellizzari, T. Luginbuehl (Lenz & Staehlin), G. Wall, R. Arbid, D. Johnston, M. van den Belt (A&M) on FTX Dubai wind down process |
| Johnston, David | 9/13/2023 | 0.2 | Call with to discuss Quoine Pte with K. Knipp, E. Simpson (S&C) and D. Johnston (A&M) |
| Johnston, David | 9/13/2023 | 0.3 | Call with D. Johnston, M. Van den Belt, E. Dalgleish (A&M) D. Hammon, C. MacLean, J. Scott, J. Berman, N. Srivastava (E&Y) on FTX Trading GmbH, Zubr Exchange Ltd, Cyprus and Japan wind down matters |
| Johnston, David | 9/13/2023 | 0.3 | Call with D. Johnston, M. Van den Belt, E. Dalgleish, C. Corr (A&M) to discuss SNG Investments and FTX EU Ltd matters |
| Johnston, David | 9/13/2023 | 0.7 | Attend Quoine Pte board meeting virtually |
| Konig, Louis | 9/13/2023 | 1.9 | Document findings related to post-petition transaction activity account request |
| Konig, Louis | 9/13/2023 | 1.8 | Document findings related to transaction activity automation tool development |
| Konig, Louis | 9/13/2023 | 2.4 | Script database related to transaction activity automation tool development |
| Konig, Louis | 9/13/2023 | 2.1 | Quality control and review of output related to transaction activity automation tool development |
| Konig, Louis | 9/13/2023 | 0.2 | Teleconference with L. Konig, A.Sloan, P. Kwan, D. Wilson, J. Zatz (A&M) to go through action items, pending requests and workstreams |
| Konig, Louis | 9/13/2023 | 0.8 | Call with M. Sunkara, L. Konig, J. Zatz, J. Chan (A&M) to discuss data status and progress |
| Kwan, Peter | 9/13/2023 | 2.2 | Revise analysis to obtain Bitcoin blockchain activity summary for listing of Bitcoin deposit addresses in response to follow up questions received from regulator |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kwan, Peter | 9/13/2023 | 1.2 | Quality review of time series database to automatically detect anomalies in the data before they arise |
| Kwan, Peter | 9/13/2023 | 2.7 | Research Bitcoin deposit addresses provided to regulatory body in response to request |
| Kwan, Peter | 9/13/2023 | 1.9 | Refine extraction logic for suspicious activity, transaction monitoring or blocks data related to forthcoming user requests |
| Kwan, Peter | 9/13/2023 | 0.2 | Teleconference with L. Konig, A.Sloan, P. Kwan, D. Wilson, J. Zatz (A&M) to go through action items, pending requests and workstreams |
| Kwan, Peter | 9/13/2023 | 1.4 | Coordinate access for FTX developer to review, vet the legacy codebase from Alameda |
| Kwan, Peter | 9/13/2023 | 0.2 | Call with J. Sardinha and others (FTX), P. Kwan, A.Mohammed (A&M) to discuss matters related to the wallet time series database |
| Lam, James | 9/13/2023 | 1.8 | Update the request tracker for matters in relation to KYC, Portal and Claims issues |
| Lam, James | 9/13/2023 | 1.1 | Review crypto asset balance update from Quoine Pte operation team |
| Lam, James | 9/13/2023 | 1.6 | Finalize the KYC and claims portal request tracker |
| Lam, James | 9/13/2023 | 1.2 | Develop tracker for KYC, claim, and portal requests |
| Lam, James | 9/13/2023 | 1.9 | Refine and maintain the tracker for KYC, Claims and Portal requests |
| Lam, James | 9/13/2023 | 0.2 | Call with Q. Zhang and J. Lam (A&M) to finalize the KYC request tracker |
| Lambert, Leslie | 9/13/2023 | 1.6 | Perform review of information and documentation relevant to certain blockchain activity |
| Lambert, Leslie | 9/13/2023 | 0.6 | Draft guidance and direction concerning open crypto tracing efforts |
| Lambert, Leslie | 9/13/2023 | 0.8 | Review communications and support documentation relevant to crypto tracing workstream |
| Lambert, Leslie | 9/13/2023 | 0.4 | Call with Q. Lowdermilk and L. Lambert (A&M) regarding workstream protocol documentation |
| Lambert, Leslie | 9/13/2023 | 1.1 | Conduct a detailed quality control review of the deliverable and underlying documentation for a crypto tracing exercise |
| Lambert, Leslie | 9/13/2023 | 0.3 | Call with L. Lambert, Q. Lowdermilk, A. Heric, and I. Radwanski (A&M) regarding crypto tracing team updates |
| Li, Summer | 9/13/2023 | 1.3 | Review of management's revision on the revenue forecast |
| Li, Summer | 9/13/2023 | 1.9 | Update the deck on Japan financial overview to reflect management's latest forecast on revenue |
| Lowdermilk, Quinn | 9/13/2023 | 1.1 | Update crypto tracing team leads with information learned from discussion with 3rd party |
| Lowdermilk, Quinn | 9/13/2023 | 2.1 | Research identified transactions in order to trace subsequent movement |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2023 through September 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lowdermilk, Quinn | 9/13/2023 | 2.1 | Prepare for crypto tracing discussion outlining the use of a proprietary tool subscription |
| Lowdermilk, Quinn | 9/13/2023 | 2.3 | Outline crypto tracing analysis investigative protocols |
| Lowdermilk, Quinn | 9/13/2023 | 0.4 | Call with Q. Lowdermilk and L. Lambert (A&M) regarding workstream protocol documentation |
| Lowdermilk, Quinn | 9/13/2023 | 0.3 | Call with L. Lambert, Q. Lowdermilk, A. Heric, and I. Radwanski (A&M) regarding crypto tracing team updates |
| Marshall, Jonathan | 9/13/2023 | 0.2 | Teleconference with K.Dusendschon, M.Sunkara, J. Chan, K.Baker, J. Marshall (A&M) to go through action items, pending requests and workstreams |
| McGoldrick, Hugh | 9/13/2023 | 0.3 | Call with R. Sexton, H. McGoldrick, and J. Casey (A&M) re funding options for European and RoW subsidiaries |
| McGoldrick, Hugh | 9/13/2023 | 0.6 | Complete action points following call with R. Sexton and J. Casey on Grant Thornton letter of engagement |
| Mohammed, Azmat | 9/13/2023 | 0.3 | Call with D. Chiu and others (FTX) and A. Mohammed (A&M) to discuss engineering matters across FTX |
| Mohammed, Azmat | 9/13/2023 | 0.2 | Call with J. Sardinha and others (FTX), P. Kwan, A.Mohammed (A&M) to discuss matters related to the wallet time series database |
| Pestano, Kyle | 9/13/2023 | 0.8 | Call with K.Dusendschon, K.Pestano, M.Sunkara (A&M) to discuss the KYC search workflow |
| Radwanski, Igor | 9/13/2023 | 1.4 | Update deliverable to incorporate suggested comments for request 136 |
| Radwanski, Igor | 9/13/2023 | 1.3 | Research documents on Relativity to identify specific investment agreement |
| Radwanski, Igor | 9/13/2023 | 0.3 | Call with L. Lambert, Q. Lowdermilk, A. Heric, and I. Radwanski (A&M) regarding crypto tracing team updates |
| Radwanski, Igor | 9/13/2023 | 2.6 | Analyze target token purchase agreement related to request 135 |
| Radwanski, Igor | 9/13/2023 | 2.4 | Analyze target documents to identify key information related to crypto tracing |
| Ramanathan, Kumanan | 9/13/2023 | 0.2 | Meet with D. Handelsman (S&C) to discuss NDA markup |
| Ramanathan, Kumanan | 9/13/2023 | 0.1 | Call with K. Ramanathan and A. Selwood (A&M) to discuss workstream overview and project deliverables |
| Ramanathan, Kumanan | 9/13/2023 | 0.3 | Call with M. Marcantonio (Galaxy) to discuss PR-related matters |
| Sagen, Daniel | 9/13/2023 | 2.2 | Update crypto conversion budget schedule for revised assumptions |
| Sagen, Daniel | 9/13/2023 | 1.6 | Correspondence with R. Kleiner (Galaxy) regarding various Galaxy transition matters and requests |
| Sagen, Daniel | 9/13/2023 | 0.6 | Coordinate NDA tracking for possible trading counterparties with Galaxy and S&C teams |
| Sagen, Daniel | 9/13/2023 | 2.1 | Update digital asset custody overview presentation per comments received from G. Walia (A&M), circulate for further review |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 9/13/2023 | 0.3 | Correspondence with K. Ramanathan (A&M) regarding updates to Galaxy Mandate schedule |
| Sagen, Daniel | 9/13/2023 | 0.7 | Respond to questions from E. Mosley (A&M) regarding token monetization summary schedules |
| Sagen, Daniel | 9/13/2023 | 0.7 | Call with D. Sagen and A. Selwood (A&M) to discuss workstream overview and project deliverables |
| Selwood, Alexa | 9/13/2023 | 0.1 | Call with K. Ramanathan and A. Selwood (A&M) to discuss workstream overview and project deliverables |
| Selwood, Alexa | 9/13/2023 | 0.7 | Call with D. Sagen and A. Selwood (A&M) to discuss workstream overview and project deliverables |
| Sexton, Rachel | 9/13/2023 | 1.4 | Review process paper regarding winding up planning for RoW and European targets |
| Sexton, Rachel | 9/13/2023 | 0.2 | Correspondence re: funding options deck and additional entity information for RoW and European subsidiaries provided by D. Johnston |
| Sexton, Rachel | 9/13/2023 | 0.3 | Call with R. Sexton, H. McGoldrick, and J. Casey (A&M) re funding options for European and RoW subsidiaries |
| Simkins, Maximilian | 9/13/2023 | 1.9 | Update script to export KYC messages |
| Sloan, Austin | 9/13/2023 | 0.2 | Teleconference with L. Konig, A.Sloan, P. Kwan, D. Wilson, J. Zatz (A&M) to go through action items, pending requests and workstreams |
| Stockmeyer, Cullen | 9/13/2023 | 0.9 | Update crypto tracing professional tracker based on requests related to certain blockchains |
| Sunkara, Manasa | 9/13/2023 | 0.9 | Query database to search for specific accounts related to professional service companies for S&C investigation request |
| Sunkara, Manasa | 9/13/2023 | 0.2 | Teleconference with K.Dusendschon, M.Sunkara, J. Chan, K.Baker, J. Marshall (A&M) to go through action items, pending requests and workstreams |
| Sunkara, Manasa | 9/13/2023 | 2.8 | Query database to provide KYC file information for specific users |
| Sunkara, Manasa | 9/13/2023 | 0.8 | Call with M. Sunkara, L. Konig, J. Zatz, J. Chan (A&M) to discuss data status and progress |
| Sunkara, Manasa | 9/13/2023 | 2.7 | Compile a list of user accounts related to a specific entity for a user analysis |
| Sunkara, Manasa | 9/13/2023 | 0.8 | Call with K.Dusendschon, K.Pestano, M.Sunkara (A&M) to discuss the KYC search workflow |
| van den Belt, Mark | 9/13/2023 | 0.6 | Review presentation on funding options for wind down entities |
| van den Belt, Mark | 9/13/2023 | 0.9 | Review presentation on FTX Europe strategic options analysis |
| van den Belt, Mark | 9/13/2023 | 0.9 | Prepare correspondence in relation to OCP process to local liquidators of FTX rest of world entities |
| van den Belt, Mark | 9/13/2023 | 0.3 | Call with D. Johnston, D. Van den Belt, E. Dalgleish (A&M) D. Hammon, C. MacLean, J. Scott, J. Berman, N. Srivastava (E&Y) on FTX Trading GmbH, Zubr Exchange Ltd, Cyprus and Japan wind down matters |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| van den Belt, Mark | 9/13/2023 | 0.3 | Call with D. Johnston, M. Van den Belt, E. Dalgleish (A&M) J. Eckhart, S. Wilde (Falkensteg) on FTX Trading GmbH wind down matters |
| van den Belt, Mark | 9/13/2023 | 0.4 | Call with M. van den Belt and J. Casey (A&M) re weekly update on European and RoW subsidiary wind down matters |
| van den Belt, Mark | 9/13/2023 | 0.4 | Call with A. Courroy, T. Hill (S&C), B. Danhach (FTX), B. Snaineh (Hadef), A. Pellizzari, T. Luginbuehl (Lenz & Staehlin), G. Wall, R. Arbid, D. Johnston, M. van den Belt (A&M) on FTX Dubai wind down process |
| van den Belt, Mark | 9/13/2023 | 0.3 | Call with D. Johnston, M. Van den Belt, E. Dalgleish, C. Corr (A&M) to discuss SNG Investments and FTX EU Ltd matters |
| van den Belt, Mark | 9/13/2023 | 0.4 | Call with S. Aydin (FTX), D. Johnston, M. van den Belt (A&M) on SNG Investments step plan |
| van den Belt, Mark | 9/13/2023 | 0.2 | Call with R. Arbid, M. van den Belt (A&M) to discuss updated FTX Dubai wind down step plan |
| Walia, Gaurav | 9/13/2023 | 0.3 | Prepare a response related to legal entity ownership of a certain Alameda exchange account |
| Walia, Gaurav | 9/13/2023 | 0.2 | Review variance analysis prepared by Moelis and prepare a response to any differences |
| Walia, Gaurav | 9/13/2023 | 0.8 | Prepare responses to several questions from S&C related to exchange risk controls |
| Walia, Gaurav | 9/13/2023 | 2.7 | Prepare a summary of flags located for several account for risk controls on the exchange |
| Wall, Guy | 9/13/2023 | 0.3 | Call with R. Arbid (A&M) on FTX liquidation steps to date |
| Wall, Guy | 9/13/2023 | 0.3 | Call with R. Arbid, D. Johnston, M. van den Belt, R. Arbid (A&M), A. Courroy, T. Hill (S&C), B. Snaineh (Hadef & Partners), T. Luginbuehl (Lenz & Staehelin), B. Danhach (FTX) on FTX Dubai liquidation progress |
| Wilson, David | 9/13/2023 | 2.7 | Revise python code to more efficiently handle access tokens with cloud file storage system |
| Wilson, David | 9/13/2023 | 2.4 | Script database for S&C data request for transaction detail for two individuals |
| Wilson, David | 9/13/2023 | 0.2 | Teleconference with L. Konig, A.Sloan, P. Kwan, D. Wilson, J. Zatz (A&M) to go through action items, pending requests and workstreams |
| Wilson, David | 9/13/2023 | 1.6 | Quality review output for S&C data request for two individuals |
| Wilson, David | 9/13/2023 | 0.8 | Call with K. Baker, D. Wilson, P. Kwan, R. Johnson (A&M) to discuss data status and progress |
| Zatz, Jonathan | 9/13/2023 | 0.4 | Script database related to request to determine if specific customer's withdrawal was completed |
| Zatz, Jonathan | 9/13/2023 | 0.2 | Teleconference with L. Konig, A.Sloan, P. Kwan, D. Wilson, J. Zatz (A&M) to go through action items, pending requests and workstreams |
| Zatz, Jonathan | 9/13/2023 | 0.8 | Call with M. Sunkara, L. Konig, J. Zatz, J. Chan (A&M) to discuss data status and progress |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zatz, Jonathan | 9/13/2023 | 0.5 | Call with J. Zatz, J. Chan, K. Baker (A&M) to prepare for call regarding request for OTC transactions for specific user |
| Zhang, Qi | 9/13/2023 | 3.1 | Review AWS mismatch and AWS data null cases to see if they can be cleared or required searches on Relativity 13 Sep 2023 |
| Zhang, Qi | 9/13/2023 | 0.3 | Perform daily update of large balance retail customer KYC details to S&C 13 Sep 2023 |
| Zhang, Qi | 9/13/2023 | 2.2 | Perform daily review Sumsub system KYC cases including auto approve and rejection to identify potential issues for 13 Sep 2023 |
| Zhang, Qi | 9/13/2023 | 2.9 | Perform daily review of Integreon manual review team's work to record down issues identified for 13 Sep 2023 for 7 US team |
| Zhang, Qi | 9/13/2023 | 0.2 | Call with Q. Zhang and J. Lam (A&M) to finalize the KYC request tracker |
| Arbid, Rami | 9/14/2023 | 0.4 | Call with R. Kanaan (Kanaan & Associates) on FTX Dubai DWTC submissions process |
| Arbid, Rami | 9/14/2023 | 0.4 | Prepare correspondence related to FTX liquidation |
| Baker, Kevin | 9/14/2023 | 0.5 | Respond to specific subpoena request from the Belgian FCCU in regards to transactions identified as part of an investigation |
| Baker, Kevin | 9/14/2023 | 0.4 | Call with J. Zatz, J. Chan, K. Baker (A&M) S. Dent (DOJ) C. Lazarakis (IRS) regarding OTC transactions for specific user |
| Baker, Kevin | 9/14/2023 | 2.1 | Extract and analyze specific records of accounts associated the transaction hashes related to a specific subpoena request |
| Casey, John | 9/14/2023 | 0.6 | Call with D. Johnston, M. van den Belt, R. Sexton, H. McGoldrick, and J. Casey (A&M) re wind down of European and RoW subsidiary entities |
| Casey, John | 9/14/2023 | 0.3 | Call with J. Collis and J Casey (A&M) to discuss contract review exercise for priority entities |
| Casey, John | 9/14/2023 | 0.4 | Prepare correspondence re background information on FTX EU Ltd |
| Casey, John | 9/14/2023 | 2.4 | Review 3rd party contract schedule for all relevant European and RoW subsidiaries |
| Casey, John | 9/14/2023 | 2.1 | Update entity schedule for all relevant European and RoW subsidiaries following review of 3rd party contract schedule and review of creditor claim schedule |
| Chambers, Henry | 9/14/2023 | 0.4 | Answer S&C queries regarding obtaining KYC information for relevant customers |
| Chan, Jon | 9/14/2023 | 0.4 | Call with J. Zatz, J. Chan, K. Baker (A&M) B. Harsh (S&C) S. Dent (DOJ) C. Lazarakis (IRS) regarding OTC transactions for specific user |
| Chan, Jon | 9/14/2023 | 2.9 | Investigate activity related to specific users for S&C internal investigation request |
| Chan, Jon | 9/14/2023 | 2.1 | Query database to pull account information for A&M internal investigation |
| Collis, Jack | 9/14/2023 | 0.7 | Research available materials on FTX Products Singapore |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collis, Jack | 9/14/2023 | 0.3 | Call with J. Casey and J. Collis (A&M) to discuss contract review exercise for priority entities |
| Collis, Jack | 9/14/2023 | 0.6 | Research available materials on FTX Gibraltar |
| Collis, Jack | 9/14/2023 | 0.6 | Research available materials on MPC Technologies Pte |
| Collis, Jack | 9/14/2023 | 0.4 | Research available materials Alameda Research Pte |
| Dalgleish, Elizabeth | 9/14/2023 | 1.7 | Update presentation setting out the funding requirements and financials for the priority wind down entities to include the various funding options for each entity |
| Dalgleish, Elizabeth | 9/14/2023 | 2.7 | Update SNG INV Masak report for revised Steps Plan and comments from Durukan & Partners |
| Dalgleish, Elizabeth | 9/14/2023 | 1.4 | Prepare executive summary for the presentation setting out the funding requirements and financials for the priority wind down entities |
| Dusendschon, Kora | 9/14/2023 | 0.1 | Assist M. Lambrianou (FTX) with issues encountered with Relativity and coordinate with FTI |
| Dusendschon, Kora | 9/14/2023 | 0.3 | Compile biweekly deck for discussion with R. Perubhatla (FTX) |
| Dusendschon, Kora | 9/14/2023 | 0.1 | Discuss and confer on subpoena tracking list requested by internal KYC team |
| Evans, Charles | 9/14/2023 | 0.8 | Correspondence with C.Evans (A&M), S&C and ABNR teams, M Jonathan (FTX) regarding the pre-liquidation process and M. Jonathan's position |
| Flynn, Matthew | 9/14/2023 | 0.1 | Call with M. Flynn, L. Konig, R. Johnson, K. Dusendschon (A&M) to discuss AWS and KYC request status |
| Flynn, Matthew | 9/14/2023 | 0.5 | Call with R. Perubhatla (FTX), K. Ramanathan, A. Mohammed, M. Flynn (A&M) to discuss technology and engineering matters for estate |
| Flynn, Matthew | 9/14/2023 | 0.9 | Update crypto workstream budget and forecast for management based on comments |
| Flynn, Matthew | 9/14/2023 | 0.4 | Update Crypto Workstream PMO work status for management |
| Flynn, Matthew | 9/14/2023 | 0.6 | Update crypto workstream project plan for Management |
| Heric, Andrew | 9/14/2023 | 1.6 | Review agreements and correspondence of interest related to a specific crypto token investment |
| Heric, Andrew | 9/14/2023 | 0.9 | Summarize findings from crypto tracing and internal document review related to request 135 |
| Heric, Andrew | 9/14/2023 | 0.8 | Gather and document on-chain transaction and counterparty detail related to activity of interest for request 135 analysis |
| Heric, Andrew | 9/14/2023 | 1.1 | Summarize and gather crypto tracing visual findings for activity of concern related to token request |
| Heric, Andrew | 9/14/2023 | 2.2 | Conduct crypto tracing of 19 withdrawals of concern to identify their origin and final destination |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heric, Andrew | 9/14/2023 | 0.9 | Conduct a comingling of funds analysis for a specific crypto token of concern for crypto tracing investment request |
| Heric, Andrew | 9/14/2023 | 0.4 | Call with I. Radwanski, Q. Lowdermilk and A. Heric (A&M) discussing crypto tracing methodologies |
| Heric, Andrew | 9/14/2023 | 0.3 | Call with L. Lambert, Q. Lowdermilk, A. Heric, and I. Radwanski (A&M) regarding open crypto tracing requests |
| Iwanski, Larry | 9/14/2023 | 1.4 | Review of strategy and approach for priority tracing request |
| Iwanski, Larry | 9/14/2023 | 0.6 | Analyze periodic unauthorized movement of funds memo related to initial movement of crypto |
| Johnson, Robert | 9/14/2023 | 0.8 | Review user analysis workflow in relation to ongoing requests for customer payment reporting |
| Johnson, Robert | 9/14/2023 | 0.8 | Incorporate banking data associated with KEB Hana into transaction report master table for Metabase |
| Johnston, David | 9/14/2023 | 1.0 | Call with B. Durukan, D. Goksel, F. Ergun (Durukan), B. Harsch, F. Crocco, D. Hisarli (S&C), D. Johnston, M. van den Belt (A&M) on FTX TR and SNG Investments matters |
| Johnston, David | 9/14/2023 | 0.6 | Call with D. Johnston, M. van den Belt, R. Sexton, H. McGoldrick, and J. Casey (A&M) re wind down of European and RoW subsidiary entities |
| Johnston, David | 9/14/2023 | 0.9 | Review crypto asset and liability bridge presentation as part of strategic options for Quoine Pte |
| Johnston, David | 9/14/2023 | 1.6 | Review and update report to financial regulator of Turkey for latest comments and feedback received |
| Johnston, David | 9/14/2023 | 2.6 | Review and update analysis and presentation relating to funding options for wind down entities |
| Johnston, David | 9/14/2023 | 0.3 | Call with S. Aydin (FTX), M. van den Belt, D. Johnston (A&M) on Bilira positions of FTX TR |
| Kwan, Peter | 9/14/2023 | 1.3 | Quality review outputs from revised code to extract customer data based on kyc level as a primary filter |
| Kwan, Peter | 9/14/2023 | 1.4 | Quality review of time series database to automatically detect data anomalies upon refresh of data |
| Kwan, Peter | 9/14/2023 | 2.9 | Pull raw wallet addresses associated with previously responsive records with respect to request from regulator |
| Kwan, Peter | 9/14/2023 | 1.6 | Break out Bitcoin deposit addresses according to historical activity or current value flags in relation to follow up request from regulator |
| Kwan, Peter | 9/14/2023 | 1.6 | Develop code to extract customer data based on kyc level in regard to request received from S&C |
| Kwan, Peter | 9/14/2023 | 1.5 | Review user analysis codebase to understand major drivers of logic used to created extract files |
| Lam, James | 9/14/2023 | 2.9 | Update the crypto balance records for Quoine Pte asset matching analysis |
| Lam, James | 9/14/2023 | 1.3 | Draft the frequent asked questions in relation to valid email addresses |
| Lam, James | 9/14/2023 | 1.4 | Update the tracker for KYC, portal, and claim requests |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *September 1, 2023 through September 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lambert, Leslie | 9/14/2023 | 1.6 | Prepare observations and objectives for various calls related to crypto tracing and blockchain analysis |
| Lambert, Leslie | 9/14/2023 | 0.3 | Call with L. Lambert, Q. Lowdermilk, A. Heric, and I. Radwanski (A&M) regarding open crypto tracing requests |
| Lambert, Leslie | 9/14/2023 | 0.3 | Plan and prepare strategy for various crypto tracing workstream / efforts |
| Lambert, Leslie | 9/14/2023 | 1.2 | Review deliverables and/or underlying support documentation responsive to current crypto tracing requests |
| Lambert, Leslie | 9/14/2023 | 0.7 | Consider findings and observations from blockchain analysis |
| Lowdermilk, Quinn | 9/14/2023 | 1.8 | Outline investigative protocols for investment tracing detailing steps to methodology |
| Lowdermilk, Quinn | 9/14/2023 | 2.1 | Crypto tracing investigative protocols for address ownership outlining steps to methodology |
| Lowdermilk, Quinn | 9/14/2023 | 0.3 | Call with L. Lambert, Q. Lowdermilk, A. Heric, and I. Radwanski (A&M) regarding open crypto tracing requests |
| Lowdermilk, Quinn | 9/14/2023 | 0.4 | Call with I. Radwanski, Q. Lowdermilk and A. Heric (A&M) discussing crypto tracing methodologies |
| Lowdermilk, Quinn | 9/14/2023 | 2.2 | Update crypto tracing investigative protocols for blockchain flow of funds methodology |
| Lowdermilk, Quinn | 9/14/2023 | 1.2 | Prepare crypto tracing investigative protocols for aggregating address activity |
| McGoldrick, Hugh | 9/14/2023 | 0.5 | Call with D. Johnston, M. van den Belt, R. Sexton, H. McGoldrick, and J. Casey (A&M) re wind down of European and RoW subsidiary entities |
| Mohammed, Azmat | 9/14/2023 | 0.5 | Call with R. Perubhatla (FTX), K. Ramanathan, A. Mohammed, M. Flynn (A&M) to discuss technology and engineering matters for estate |
| Pestano, Kyle | 9/14/2023 | 0.5 | Call with M. Sunkara and K. Pestano (A&M) to discuss additional emails needed for S&C KYC documentation request |
| Radwanski, Igor | 9/14/2023 | 0.3 | Call with L. Lambert, Q. Lowdermilk, A. Heric, and I. Radwanski (A&M) regarding open crypto tracing requests |
| Radwanski, Igor | 9/14/2023 | 1.2 | Quantify transactions of interest regarding an investment agreement executed by the debtors |
| Radwanski, Igor | 9/14/2023 | 0.4 | Call with I. Radwanski, Q. Lowdermilk and A. Heric (A&M) discussing crypto tracing methodologies |
| Radwanski, Igor | 9/14/2023 | 2.9 | Trace outgoing transactions of interest from debtor wallets |
| Radwanski, Igor | 9/14/2023 | 1.4 | Identify subsequent transactions of interest being swapped with debtor wallets |
| Ramanathan, Kumanan | 9/14/2023 | 0.7 | Call with H. Nachmias, L. Farazis (Sygnia) to discuss movement of SOL and other cybersecurity matters |
| Ramanathan, Kumanan | 9/14/2023 | 0.3 | Call with K. Ramanathan and D. Sagen (A&M) regarding crypto matters for Galaxy transition |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 9/14/2023 | 0.5 | Call with J. Croke, A. Holland (S&C), K. Ramanathan, D. Sagen, A. Selwood (A&M), A. Mott, M. Furci (Messari) regarding crypto market updates |
| Ramanathan, Kumanan | 9/14/2023 | 0.1 | Call with S. Kurz (Galaxy) to discuss Galaxy next steps |
| Sagen, Daniel | 9/14/2023 | 0.7 | Incorporate updates to 8/31 Galaxy Mandate summary per feedback from K. Ramanathan (A&M) |
| Sagen, Daniel | 9/14/2023 | 0.8 | Correspondence with R. Kleiner (Galaxy) regarding various Galaxy transition matters |
| Sagen, Daniel | 9/14/2023 | 1.3 | Prepare summary of various requested documents from Galaxy regarding digital assets |
| Sagen, Daniel | 9/14/2023 | 0.6 | Advise A. Selwood (A&M) in preparing a token monetization tracking template per guidelines outlined in court order |
| Sagen, Daniel | 9/14/2023 | 0.3 | Call with K. Ramanathan and D. Sagen (A&M) regarding crypto matters for Galaxy transition |
| Sagen, Daniel | 9/14/2023 | 0.5 | Call with J. Croke, A. Holland (S&C), K. Ramanathan, D. Sagen, A. Selwood (A&M), A. Mott, M. Furci (Messari) regarding crypto market updates |
| Sagen, Daniel | 9/14/2023 | 0.4 | Advise A. Selwood (A&M) regarding case background and resources |
| Sagen, Daniel | 9/14/2023 | 1.8 | Analyze cold storage digital asset transaction population requiring further legal entity review |
| Selwood, Alexa | 9/14/2023 | 1.8 | Research various transactions on-chain to determine to determine source of funds |
| Selwood, Alexa | 9/14/2023 | 1.1 | Analyze model mechanics for Coin Report support models |
| Selwood, Alexa | 9/14/2023 | 0.5 | Call with J. Croke, A. Holland (S&C), K. Ramanathan, D. Sagen, A. Selwood (A&M), A. Mott, M. Furci (Messari) regarding crypto market updates |
| Selwood, Alexa | 9/14/2023 | 0.8 | Create framework for wallet access and counterparty tracker |
| Sexton, Rachel | 9/14/2023 | 0.6 | Call with D. Johnston, M. van den Belt, R. Sexton, H. McGoldrick, and J. Casey (A&M) re wind down of European and RoW subsidiary entities |
| Sexton, Rachel | 9/14/2023 | 0.2 | Correspondence re: contract review and unique customer claim review for RoW and European subsidiaries (wind down targets) |
| Sunkara, Manasa | 9/14/2023 | 0.5 | Call with M. Sunkara and K. Pestano (A&M) to discuss additional emails needed for S&C KYC documentation request |
| Sunkara, Manasa | 9/14/2023 | 2.7 | Quality check SQL scripts to provide accurate data exports for a lender relationship analysis |
| Sunkara, Manasa | 9/14/2023 | 2.8 | Create a golden source table in the database for all known alameda user accounts |
| Sunkara, Manasa | 9/14/2023 | 2.9 | Load a file of user account details to the database using python for an internal analysis |
| van den Belt, Mark | 9/14/2023 | 1.1 | Review updated presentation on funding options for wind down entities |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| van den Belt, Mark | 9/14/2023 | 0.6 | Review updated wind down step plan for FTX Dubai |
| van den Belt, Mark | 9/14/2023 | 1.0 | Call with B. Durukan, D. Goksel, F. Ergun (Durukan), B. Harsch, F. Crocco, D. Hisarli (S&C), D. Johnston, M. van den Belt (A&M) on FTX TR and SNG Investments matters |
| van den Belt, Mark | 9/14/2023 | 0.3 | Call with S. Aydin (FTX), M. van den Belt, D. Johnston (A&M) on Bilira positions of FTX TR |
| van den Belt, Mark | 9/14/2023 | 0.8 | Review contracts tracker for FTX Europe |
| van den Belt, Mark | 9/14/2023 | 0.6 | Call with D. Johnston, M. van den Belt, R. Sexton, H. McGoldrick, and J. Casey (A&M) re wind down of European and RoW subsidiary entities |
| van den Belt, Mark | 9/14/2023 | 3.1 | Prepare analysis of Quoine asset & liabilities matching |
| van den Belt, Mark | 9/14/2023 | 3.1 | Prepare waterfall bridge analysis for Quoine crypto assets and liabilities |
| Wilson, David | 9/14/2023 | 2.6 | Review user analytics code structure to understand process from start to finish to facilitate knowledge transfer |
| Wilson, David | 9/14/2023 | 1.8 | Revise SQL string in user analytics automation tool to pull data into workbook in a more readable and organized format |
| Zatz, Jonathan | 9/14/2023 | 0.4 | Edit note for Alameda with questions related to relationship between trades tables and address tables |
| Zatz, Jonathan | 9/14/2023 | 0.4 | Call with J. Zatz, J. Chan, K. Baker (A&M) B. Harsh (S&C) S. Dent (DOJ) C. Lazarakis (IRS) regarding OTC transactions for specific user |
| Zhang, Qi | 9/14/2023 | 3.2 | Conduct data cleaning for over 9000 institution customers on their unique customer code |
| Zhang, Qi | 9/14/2023 | 0.4 | Clear customer service questions related to document issues and KYC status |
| Zhang, Qi | 9/14/2023 | 1.8 | Perform daily review of Integreon manual review team's work to record down issues identified for 14 Sep 2023 for 4 US team |
| Zhang, Qi | 9/14/2023 | 2.8 | Perform daily review of Integreon manual review team's work to record down issues identified for 14 Sep 2023 for 7 UK team |
| Zhang, Qi | 9/14/2023 | 0.3 | Perform daily update of large balance retail customer KYC details to S&C 14 Sep 2023 |
| Zhang, Qi | 9/14/2023 | 0.6 | Draft frequently-asked questions on common email communication channels to be contacted by various parties to customers |
| Zhang, Qi | 9/14/2023 | 2.9 | Prepare reporting with numbering and color coding for KYC related data and metrics to be sent to external party |
| Arbid, Rami | 9/15/2023 | 0.3 | Call with R. Kanaan (Kanaan & Associates) related to submission of documents to DWTC |
| Arbid, Rami | 9/15/2023 | 0.4 | Prepare correspondence related to FTX liquidation revised steps plan and DWTC submission |
| Baker, Kevin | 9/15/2023 | 1.4 | Extract and provide counsel with all exchange records and KYC information to a specific customer account |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2023 through September 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Balmelli, Gioele | 9/15/2023 | 0.6 | Prepare correspondence on liquidation plan of FTX Europe AG subsidiaries |
| Balmelli, Gioele | 9/15/2023 | 1.2 | Prepare correspondence on past FTX EU Ltd acquisitions |
| Balmelli, Gioele | 9/15/2023 | 2.0 | Call with J. Bavaud (FTX), A. Pellizzari, T. Luginbuehl, R. Bischof (L&S), F. Lorandi, D. Knezevic, T. Zemp (HB), G. Balmelli, A. Farsaci (A&M) on FTX Europe matters |
| Callerio, Lorenzo | 9/15/2023 | 0.6 | Review the crypto tracing correspondence received today |
| Callerio, Lorenzo | 9/15/2023 | 0.8 | Call with L. Lambert, L. Callerio, I. Radwanski (A&M), E. Kokaly, J. McGill (TRM), and J. Rosenfeld (S&C) regarding transaction monitoring environment walk through |
| Chambers, Henry | 9/15/2023 | 1.2 | Review files prepared for counterparty risk assessment based on historical KYC level |
| Chambers, Henry | 9/15/2023 | 0.7 | Prepare list of AML/KYC areas for lookback review |
| Chan, Jon | 9/15/2023 | 0.7 | Teleconference with K.Dusendschon, M.Sunkara, J. Chan, (A&M) to go through outstanding KYC workstreams |
| Chan, Jon | 9/15/2023 | 2.8 | Provide extracts related to a set of accounts related to a specific entity for A&M internal investigation |
| Chan, Jon | 9/15/2023 | 0.3 | Teleconference with K. Dusendschon, J. Chan, M. Sunkara, and D. Wilson to review the current status of AWS requests and open items |
| Chan, Jon | 9/15/2023 | 0.2 | Call with J. Chan, D. Wilson, R. Johnson (A&M) to discuss data status and progress |
| Chan, Jon | 9/15/2023 | 2.7 | Query database related to additional S&C government request for Belgium |
| Chan, Jon | 9/15/2023 | 1.8 | Query database two individuals for A&M internal investigation |
| Chan, Jon | 9/15/2023 | 2.1 | Query database related to S&C government request for Belgium |
| Cooper, James | 9/15/2023 | 0.1 | Call with M. Flynn, J. Cooper (A&M) to discuss crypto workstream forecast |
| Coverick, Steve | 9/15/2023 | 0.7 | Call with J. Ray (FTX) to discuss Ledger Prime asset management |
| Coverick, Steve | 9/15/2023 | 0.3 | Discuss Ledger Prime asset management protocol with E. Mosley, S. Coverick (A&M) |
| Coverick, Steve | 9/15/2023 | 0.3 | Discuss Ledger Prime asset location review with A. Titus, S. Coverick (A&M) |
| Dalgleish, Elizabeth | 9/15/2023 | 1.6 | Prepare analysis of FTX Digital Markets FY21 P&L forecast per the 2021 Business Plan vs. actuals |
| Dalgleish, Elizabeth | 9/15/2023 | 1.9 | Review BDO relativity search for evidence relating to the BDO valuation analysis of DAAG |
| Dalgleish, Elizabeth | 9/15/2023 | 0.8 | Update cross-functional working group deck for 15 September meeting to include summary of key updates |
| Dalgleish, Elizabeth | 9/15/2023 | 0.4 | Prepare summary of the wind-down status for FTX Derivatives GmbH and FTX General Partners AG |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2023 through September 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dennison, Kim | 9/15/2023 | 0.6 | Attend call with P Hickman (FTX DM JPLs) regarding Bahamas Properties |
| Dennison, Kim | 9/15/2023 | 0.3 | Emails with FTI regarding updates on Bahamas Properties & progress with FTX DM JPLs |
| Dennison, Kim | 9/15/2023 | 0.4 | Email FTI regarding update provided by FTX DM JPLs |
| Dusendschon, Kora | 9/15/2023 | 0.3 | Teleconference with K. Dusendschon, J. Chan, M. Sunkara, and D. Wilson (A&M) to review the current status of AWS requests and open items |
| Dusendschon, Kora | 9/15/2023 | 0.1 | Coordinate discussion with Sygnia regarding KYC documents and s3 buckets |
| Dusendschon, Kora | 9/15/2023 | 0.3 | Compile biweekly tracker and finalize deck to provide to R. Perubhatla (FTX) |
| Dusendschon, Kora | 9/15/2023 | 0.1 | Respond to email thread regarding Cognito and plan next steps for analysis and tie-outs |
| Dusendschon, Kora | 9/15/2023 | 0.4 | Teleconference with R. Perubhatla (FTX), R. Johnson, K. Dusendschon (A&M) to review overall AWS status and pending items |
| Dusendschon, Kora | 9/15/2023 | 0.7 | Teleconference with K.Dusendschon, M.Sunkara, J. Chan, (A&M) to go through outstanding KYC workstreams |
| Dusendschon, Kora | 9/15/2023 | 0.4 | Teleconference with R. Perubhatla, B. Bangerter (FTX), K. Dusendschon (A&M), A. Bailey, S. McDermott (FTI), E. Newman, J. Gilday, S. Dooley, Z. Flegenheimer (S&C) to review overall data collection and preservation efforts |
| Dusendschon, Kora | 9/15/2023 | 0.1 | Confer internally on status of Japan data collection and next steps |
| Dusendschon, Kora | 9/15/2023 | 0.1 | Follow up with FTI on various pending KYC requests and determine delivery |
| Farsaci, Alessandro | 9/15/2023 | 2.0 | Call with J. Bavaud (FTX), A. Pellizzari, T. Luginbuehl, R. Bischof (L&S), F. Lorandi, D. Knezevic, T. Zemp (HB), G. Balmelli, A. Farsaci (A&M) on FTX Europe matters |
| Flynn, Matthew | 9/15/2023 | 1.8 | Compile underlying data for employee user analysis for S&C |
| Flynn, Matthew | 9/15/2023 | 0.7 | Call with M. Flynn, A. Selwood (A&M) to discuss KYC matters and project overview |
| Flynn, Matthew | 9/15/2023 | 1.4 | Review and update crypto operations team deliverables tracker |
| Flynn, Matthew | 9/15/2023 | 0.1 | Call with M. Flynn, L. Konig (A&M) to discuss employee account detail |
| Flynn, Matthew | 9/15/2023 | 0.1 | Call with M. Flynn, L. Lambert (A&M) to discuss tracing team deliverables |
| Flynn, Matthew | 9/15/2023 | 0.2 | Call with M. Flynn, J. Gonzalez (A&M) to discuss crypto workstream deliverable projections |
| Flynn, Matthew | 9/15/2023 | 0.1 | Call with M. Flynn, J. Cooper (A&M) to discuss crypto workstream forecast |
| Flynn, Matthew | 9/15/2023 | 0.3 | Update crypto workstream forecast based on feedback received |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 9/15/2023 | 1.1 | Create user analysis deliverable for S&C |
| Flynn, Matthew | 9/15/2023 | 0.1 | Call with M. Flynn, R. Johnson (A&M) to discuss data team deliverables |
| Glustein, Steven | 9/15/2023 | 0.6 | Correspondence with S. Glustein and D. Sagen (A&M) regarding LedgerPrime asset tracing |
| Gonzalez, Johnny | 9/15/2023 | 0.2 | Call with M. Flynn, J. Gonzalez (A&M) to discuss crypto workstream deliverable projections |
| Haigis, Maya | 9/15/2023 | 0.7 | Teleconference with D. Wilson, M.Haigis, M.Simkins (A&M) to go through outstanding KYC workstreams |
| Helal, Aly | 9/15/2023 | 2.1 | Update the counterparties for cash transactions with incorrect descriptions |
| Helal, Aly | 9/15/2023 | 2.3 | Populate the counterparties of cash transactions with blank description |
| Heric, Andrew | 9/15/2023 | 0.5 | Call with L. Lambert, Q. Lowdermilk, A. Heric, and I. Radwanski (A&M) regarding methodology for priority request 138 |
| Heric, Andrew | 9/15/2023 | 0.3 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) regarding crypto tracing workstream updates |
| Heric, Andrew | 9/15/2023 | 3.1 | Conduct crypto tracing of seven tokens and 56 transfers to identify the origin and ultimate destination of funds for request 135 |
| Heric, Andrew | 9/15/2023 | 1.3 | Review agreements, emails, and internal documents of concern for key identifying information for request 135 |
| Heric, Andrew | 9/15/2023 | 2.4 | Gather and summarize transaction detail related to identified transactions of interest for crypto tracing investment request |
| Iwanski, Larry | 9/15/2023 | 1.1 | Analyze deliverable for crypto tracing request 138 |
| Iwanski, Larry | 9/15/2023 | 0.4 | Correspondence related to prioritization of crypto tracing requests and data requirements |
| Iwanski, Larry | 9/15/2023 | 0.9 | Final review of an updated deliverable related to certain transaction detail and activity |
| Johnson, Robert | 9/15/2023 | 0.2 | Call with J. Chan, D. Wilson, R. Johnson (A&M) to discuss data status and progress |
| Johnson, Robert | 9/15/2023 | 0.1 | Call with M. Flynn, R. Johnson (A&M) to discuss data team deliverables |
| Johnson, Robert | 9/15/2023 | 0.4 | Update records associated with KEB Hana to remove erroneous records |
| Johnson, Robert | 9/15/2023 | 1.2 | Work on user analysis scripts to ensure all scripts execute in timely manner |
| Johnson, Robert | 9/15/2023 | 0.9 | Replace records in bank data combined table to update to corrected transaction date |
| Johnson, Robert | 9/15/2023 | 1.3 | Adjust nightly script to incorporate additional calculations and table creations for downstream user analysis |
| Johnston, David | 9/15/2023 | 0.7 | Call with M. Cilia (FTX), A. Kranzley, E. Simpson, G. Opris (S&C), D. Hammon, N. Hernandez, M. Borts (E&Y), D. Johnston, M. van den Belt (A&M) on FTX Trading GmbH, OCP process for liquidators and funding of wind down entities |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 9/15/2023 | 0.4 | Review and update wind down presentation ahead of meeting with management |
| Johnston, David | 9/15/2023 | 0.2 | Review and update severance calculation for FTX entity employees at wind down entity |
| Johnston, David | 9/15/2023 | 0.5 | Call regarding FTX Europe AG with D. Johnston, S. Coverick, M. van den Belt, C. Sullivan, J. Gonzalez, and H. Trent (A&M), and E. Simpson (S&C) |
| Konig, Louis | 9/15/2023 | 0.2 | Call with M. Sunkara, L. Konig, J. Zatz, (A&M) to discuss data status and progress |
| Konig, Louis | 9/15/2023 | 0.1 | Call with M. Flynn, L. Konig (A&M) to discuss employee account detail |
| Kwan, Peter | 9/15/2023 | 0.5 | Perform review of all historical balance components for a targeted individual in response to a request from S&C |
| Kwan, Peter | 9/15/2023 | 1.1 | Develop extraction logic to query the top 20 customers based on kyc level in regards to request from S&C |
| Lam, James | 9/15/2023 | 0.6 | Coordinate KYC, portal access, and claim-related requests |
| Lam, James | 9/15/2023 | 0.5 | Call with J. Lam, M. van den Belt (A&M) on Quoine crypto roll-forward analysis |
| Lambert, Leslie | 9/15/2023 | 1.4 | Review data driving findings and observations relevant to a request for crypto tracing |
| Lambert, Leslie | 9/15/2023 | 1.6 | Conduct quality control review of the approach and output for a specific request for analysis of blockchain activity |
| Lambert, Leslie | 9/15/2023 | 1.2 | Perform a detailed review of deliverable detailing crypto tracing findings and observations |
| Lambert, Leslie | 9/15/2023 | 0.5 | Call with L. Lambert, Q. Lowdermilk, A. Heric, and I. Radwanski (A&M) regarding methodology for priority request 138 |
| Lambert, Leslie | 9/15/2023 | 0.8 | Call with L. Lambert, L. Callerio, I. Radwanski (A&M), E. Kokaly, J. McGill (TRM), and J. Rosenfeld (S&C) regarding transaction monitoring environment walk through |
| Lambert, Leslie | 9/15/2023 | 0.9 | Plan and prepare approach to analyze certain transactional activity |
| Lowdermilk, Quinn | 9/15/2023 | 2.1 | Create redline report outlining updates to unauthorized movement of funds memo received from third party |
| Lowdermilk, Quinn | 9/15/2023 | 0.5 | Call with L. Lambert, Q. Lowdermilk, A. Heric, and I. Radwanski (A&M) regarding methodology for priority request 138 |
| Lowdermilk, Quinn | 9/15/2023 | 0.3 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) regarding crypto tracing workstream updates |
| Lowdermilk, Quinn | 9/15/2023 | 2.2 | Outline crypto tracing investigative protocols for supplementing AWS data |
| Lowdermilk, Quinn | 9/15/2023 | 1.7 | Crypto tracing investigative protocols for aggregating address activity |
| Lowdermilk, Quinn | 9/15/2023 | 2.2 | Analyze memo received from third party outlining new identified movement of assets |
| Mohammed, Azmat | 9/15/2023 | 0.4 | Provide wallet time series data from data provider and evaluate against wallet times series database |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mosley, Ed | 9/15/2023 | 0.3 | Discuss Ledger Prime asset management protocol with E. Mosley, S. Coverick (A&M) |
| Radwanski, Igor | 9/15/2023 | 1.7 | Quantify on-chain information for supplied wallet addresses for request 138 |
| Radwanski, Igor | 9/15/2023 | 0.8 | Call with L. Lambert, L. Callerio, I. Radwanski (A&M), E. Kokaly, J. McGill (TRM), and J. Rosenfeld (S&C) regarding transaction monitoring environment walk through |
| Radwanski, Igor | 9/15/2023 | 1.6 | Analyze flow of funds regarding a target entity for request 135 |
| Radwanski, Igor | 9/15/2023 | 0.5 | Call with L. Lambert, Q. Lowdermilk, A. Heric, and I. Radwanski (A&M) regarding methodology for priority request 138 |
| Radwanski, Igor | 9/15/2023 | 2.9 | Quantify transfer details related to a token investment |
| Radwanski, Igor | 9/15/2023 | 1.7 | Triage account information for supplied wallet addresses across multiple blockchains |
| Radwanski, Igor | 9/15/2023 | 0.3 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) regarding crypto tracing workstream updates |
| Radwanski, Igor | 9/15/2023 | 1.8 | Extract outgoing transfers by counterparty for request 135 |
| Ramanathan, Kumanan | 9/15/2023 | 0.6 | Review and provide feedback on various Ledger Prime related matters |
| Ramanathan, Kumanan | 9/15/2023 | 0.4 | Provide feedback on updated vendor run rate estimates |
| Ramanathan, Kumanan | 9/15/2023 | 0.6 | Review of KYC data for specific institutions and provide feedback to counsel |
| Ramanathan, Kumanan | 9/15/2023 | 0.2 | Call with N. Friedlander (S&C) to discuss KYC AML report |
| Ramanathan, Kumanan | 9/15/2023 | 0.4 | Review of most recent NDA for Galaxy and discuss with counsel |
| Ramanathan, Kumanan | 9/15/2023 | 0.5 | Call with R. Kleiner, M. Bhatia (Galaxy), K. Ramanathan, D. Sagen (A&M) regarding Galaxy asset management matters |
| Ramanathan, Kumanan | 9/15/2023 | 0.6 | Review of KYC AML workstream presentation and provide feedback |
| Sagen, Daniel | 9/15/2023 | 0.3 | Call with D. Jones (Coinbase), R. Kleiner, M. Bhatia (Galaxy), D. Sagen, A. Selwood (A&M), regarding user access matters for Galaxy transition |
| Sagen, Daniel | 9/15/2023 | 0.6 | Advise A. Selwood (A&M) regarding token transaction research |
| Sagen, Daniel | 9/15/2023 | 0.6 | Correspondence with S. Glustein (A&M) regarding LedgerPrime asset tracing |
| Sagen, Daniel | 9/15/2023 | 0.8 | Prepare status update of BitGo token bridgework, distribute with J. Croke (S&C) |
| Sagen, Daniel | 9/15/2023 | 0.9 | Revise token pricing summary schedule per comments from K. Ramanathan (A&M), distribute with S&C team for review |
| Sagen, Daniel | 9/15/2023 | 1.1 | Review and revise token transaction research summary prepared by A. Selwood (A&M) |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 9/15/2023 | 1.7 | Analyze token pricing feedback received from Coinmetrics team, prepare summary schedule for K. Ramanathan and G. Walia (A&M) to review |
| Sagen, Daniel | 9/15/2023 | 0.5 | Call with R. Kleiner, M. Bhatia (Galaxy), K. Ramanathan, D. Sagen (A&M) regarding Galaxy asset management matters |
| Selwood, Alexa | 9/15/2023 | 0.7 | Call with M. Flynn, A. Selwood (A&M) to discuss KYC matters and project overview |
| Selwood, Alexa | 9/15/2023 | 0.9 | Prepare virtual machine environment for various token analysis matters |
| Selwood, Alexa | 9/15/2023 | 0.3 | Call with D. Jones (Coinbase), R. Kleiner, M. Bhatia (Galaxy), D. Sagen, A. Selwood (A&M), regarding user access matters for Galaxy transition |
| Selwood, Alexa | 9/15/2023 | 1.2 | Research on-chain transaction history as part of Alameda token analysis |
| Selwood, Alexa | 9/15/2023 | 1.2 | Analyze on-chain activity reports as part of token ownership analysis |
| Selwood, Alexa | 9/15/2023 | 0.6 | Summarize social customer KYC feedback |
| Selwood, Alexa | 9/15/2023 | 0.4 | Screen social customer feedback for KYC |
| Simkins, Maximilian | 9/15/2023 | 0.7 | Teleconference with D. Wilson, M.Haigis, M.Simkins (A&M) to go through outstanding KYC workstreams |
| Sullivan, Christopher | 9/15/2023 | 1.9 | Provide detailed comments to the initial draft of the legal entity presentation |
| Sunkara, Manasa | 9/15/2023 | 2.8 | Investigate trading activity associated with certain UCC members for an S&C investigation |
| Sunkara, Manasa | 9/15/2023 | 2.9 | Query the database to search for user accounts associated with a list of UCC members provided by S&C |
| Sunkara, Manasa | 9/15/2023 | 2.8 | Extract all transactional activity associated with confirmed FTX employees for an internal S&C investigation |
| Titus, Adam | 9/15/2023 | 0.3 | Discuss Ledger Prime asset location review with A. Titus, S. Coverick (A&M) |
| Trent, Hudson | 9/15/2023 | 0.5 | Call regarding FTX Europe AG with D. Johnston, S. Coverick, M. van den Belt, C. Sullivan, J. Gonzalez, and H. Trent (A&M), and E. Simpson (S&C |
| van den Belt, Mark | 9/15/2023 | 1.3 | Prepare updated presentation on crypto roll forward analysis of Quoine Pte Ltd |
| van den Belt, Mark | 9/15/2023 | 0.7 | Call with M. Cilia (FTX), A. Kranzley, E. Simpson, G. Opris (S&C), D. Hammon, N. Hernandez, M. Borts (E&Y), D. Johnston, M. van den Belt (A&M) on FTX Trading GmbH, OCP process for liquidators and funding of wind down entities |
| van den Belt, Mark | 9/15/2023 | 0.4 | Prepare correspondence in relation to wind down process of FTX Cyprus |
| van den Belt, Mark | 9/15/2023 | 1.1 | Prepare correspondence in relation to Zubr employee severance analysis |
| van den Belt, Mark | 9/15/2023 | 0.5 | Call with J. Lam, M. van den Belt (A&M) on Quoine crypto roll-forward analysis |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2023 through September 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| van den Belt, Mark | 9/15/2023 | 2.1 | Prepare Cross functional meeting presentation for September 15 |
| van den Belt, Mark | 9/15/2023 | 1.9 | Prepare summary of Relativity search for LedgerX PPA report |
| van den Belt, Mark | 9/15/2023 | 0.5 | Call regarding FTX Europe AG with D. Johnston, S. Coverick, M. van den Belt, C. Sullivan, J. Gonzalez, and H. Trent (A&M), and E. Simpson (S&C |
| Walia, Gaurav | 9/15/2023 | 0.8 | Prepare an update of the claims figures for both US and COM exchanges |
| Wall, Guy | 9/15/2023 | 0.4 | Prepare correspondence related to FTX liquidation revised steps plan and DWTC submission |
| Wilson, David | 9/15/2023 | 1.8 | Test user analytics tool with new time periods added to ensure data is correctly aligned to the amounts for each time period |
| Wilson, David | 9/15/2023 | 2.6 | Add to user analytics code to create sub tables with additional date range columns to pull into the tool |
| Wilson, David | 9/15/2023 | 0.2 | Call with J. Chan, D. Wilson, R. Johnson (A&M) to discuss data status and progress |
| Wilson, David | 9/15/2023 | 0.7 | Teleconference with D. Wilson, M.Haigis, M.Simkins (A&M) to go through outstanding KYC workstreams |
| Zatz, Jonathan | 9/15/2023 | 0.2 | Call with M. Sunkara, L. Konig, J. Zatz (A&M) to discuss data status and progress |
| Zatz, Jonathan | 9/15/2023 | 0.3 | Call with S. Yeargan, A. Holland (S&C), J. Zatz (A&M) to discuss regulator request for Alameda data related to specific DEX |
| Zatz, Jonathan | 9/15/2023 | 0.8 | Script database to search for specific deposit address in Alameda tables |
| Zhang, Qi | 9/15/2023 | 1.2 | Review rejections caused by wrong location to review POA and reverse rejection |
| Zhang, Qi | 9/15/2023 | 1.1 | Perform daily review of Integreon manual review team's work to record down issues identified for 15 Sep 2023 for 3 US team |
| Zhang, Qi | 9/15/2023 | 3.2 | Perform daily review of Integreon manual review team's work to record down issues identified for 15 Sep 2023 for 9 UK team |
| Zhang, Qi | 9/15/2023 | 0.4 | Perform daily update of large balance retail customer KYC details to S&C 15 Sep 2023 |
| Zhang, Qi | 9/15/2023 | 0.6 | Clear customer service questions related to document issues and KYC status 15 Sep |
| Zhang, Qi | 9/15/2023 | 1.7 | Examine rejections caused by excessive provided documentation to see if any can be reversed |
| Chan, Jon | 9/16/2023 | 2.1 | Provide reports for activity related to two individuals for A&M internal investigation |
| Heric, Andrew | 9/16/2023 | 1.8 | Formulate a summary schedule with calculated activity of heightened concern for 28 wallets related to request 138 |
| Heric, Andrew | 9/16/2023 | 1.4 | Gather wallet blockchain detail, including wallet balance and transactions of concern, for 28 wallet population related to request 138 |
| Heric, Andrew | 9/16/2023 | 1.3 | Create an executive summary of observations, conclusions, and tracing activity of interest for high priority tracing request 138 |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2023 through September 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heric, Andrew | 9/16/2023 | 0.6 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing findings regarding the analysis for request 138 |
| Heric, Andrew | 9/16/2023 | 0.2 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) regarding strategizing the analysis for request 138 |
| Heric, Andrew | 9/16/2023 | 1.3 | Design a deliverable document and notate an executive summary for high priority request 138 |
| Heric, Andrew | 9/16/2023 | 0.5 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, and L. Lambert (A&M) regarding crypto tracing deliverable for request 138 |
| Johnson, Robert | 9/16/2023 | 2.1 | Troubleshoot nightly customer pricing script to identify differences |
| Lambert, Leslie | 9/16/2023 | 1.3 | Review materials relevant to certain crypto tracing matters to prepare for various meetings and/or calls |
| Lambert, Leslie | 9/16/2023 | 0.6 | Provide feedback on analysis of the flow of funds related to certain transactions |
| Lambert, Leslie | 9/16/2023 | 0.5 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, and L. Lambert (A&M) regarding crypto tracing deliverable for request 138 |
| Lambert, Leslie | 9/16/2023 | 0.9 | Communicate requests and directives in response to an effort to analyze certain blockchain activity |
| Lambert, Leslie | 9/16/2023 | 0.3 | Draft communications concerning status of open requests for crypto tracing |
| Lowdermilk, Quinn | 9/16/2023 | 2.3 | Analyze wallet address activity to summarize for crypto tracing deliverable |
| Lowdermilk, Quinn | 9/16/2023 | 2.4 | Update crypto tracing analysis file with identified information for crypto tracing request 138 |
| Lowdermilk, Quinn | 9/16/2023 | 0.6 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing findings regarding the analysis for request 138 |
| Lowdermilk, Quinn | 9/16/2023 | 0.2 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) regarding strategizing the analysis for request 138 |
| Lowdermilk, Quinn | 9/16/2023 | 0.5 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, and L. Lambert (A&M) regarding crypto tracing deliverable for request 138 |
| Radwanski, Igor | 9/16/2023 | 2.1 | Identify key documents via Relativity for request 138 |
| Radwanski, Igor | 9/16/2023 | 2.9 | Quantify wallet information to capture current balances related to request 138 |
| Radwanski, Igor | 9/16/2023 | 0.6 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing findings regarding the analysis for request 138 |
| Radwanski, Igor | 9/16/2023 | 0.5 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, and L. Lambert (A&M) regarding crypto tracing deliverable for request 138 |
| Radwanski, Igor | 9/16/2023 | 0.2 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) regarding strategizing the analysis for request 138 |
| Sagen, Daniel | 9/16/2023 | 0.3 | Prepare outline for updated slides for crypto custody overview presentation |
| Sagen, Daniel | 9/16/2023 | 0.3 | Call with D. Sagen, A. Selwood (A&M) regarding updates to crypto custody overview presentation |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2023 through September 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 9/16/2023 | 0.6 | Update mechanics of crypto asset plan feeder model |
| Selwood, Alexa | 9/16/2023 | 0.3 | Review correspondence regarding Debtor custodial arrangements to develop outline for requested schematic |
| Selwood, Alexa | 9/16/2023 | 1.8 | Create draft schematic slides regarding Debtor digital asset custody |
| Selwood, Alexa | 9/16/2023 | 0.3 | Call with D. Sagen, A. Selwood (A&M) regarding updates to crypto custody overview presentation |
| Stegenga, Jeffery | 9/16/2023 | 0.6 | Review of / follow-up on latest A&M fee forecast shared w/ mgmt, including August walk / variance analysis review. |
| Stockmeyer, Cullen | 9/16/2023 | 0.4 | Update professional tracker management summary for review based on latest information available as of 9/16 |
| Zhang, Qi | 9/16/2023 | 1.6 | Perform daily review of Integreon manual review team's work to record down issues identified for 16 Sep 2023 for 6 US team |
| Zhang, Qi | 9/16/2023 | 2.9 | Perform daily review of Integreon manual review team's work to record down issues identified for 16 Sep 2023 for 11 UK team |
| Callerio, Lorenzo | 9/17/2023 | 0.3 | Review and provide comments to REQ138 materials provided by A. Heric (A&M) |
| Callerio, Lorenzo | 9/17/2023 | 0.7 | Review and provided edits to the updated REQ138 materials provided by L. Lambert (A&M) |
| Callerio, Lorenzo | 9/17/2023 | 0.7 | Call with L. Lambert, A. Heric and L. Callerio (A&M) re: REQ183 materials and comments received from K. Ramanathan (A&M) |
| Flynn, Matthew | 9/17/2023 | 0.9 | Update crypto workstream forecast reconciliation for Management |
| Flynn, Matthew | 9/17/2023 | 0.8 | Review wallet time series database data |
| Francis, Luke | 9/17/2023 | 1.2 | Review of PMO non-customer slides for updates needed |
| Heric, Andrew | 9/17/2023 | 2.2 | Identify and collect post-petition transaction detail for 19 wallets across 9 blockchains for high priority request 138 |
| Heric, Andrew | 9/17/2023 | 0.2 | Call with A. Heric, I. Radwanski, and Q. Lowdermilk (A&M) regarding finalizing draft for request 138 |
| Heric, Andrew | 9/17/2023 | 0.2 | Call with I. Radwanski and A. Heric (A&M) regarding analysis process for high priority request 138 |
| Heric, Andrew | 9/17/2023 | 0.6 | Call with A. Heric, I. Radwanski, and L. Lambert (A&M) regarding crypto tracing analysis for request 138 |
| Heric, Andrew | 9/17/2023 | 2.6 | Gather blockchain information for 60 wallets across 10 blockchains each for high priority request 138 |
| Heric, Andrew | 9/17/2023 | 0.7 | Call with L. Lambert, A. Heric and L. Callerio (A&M) re: REQ183 materials and comments received from K. Ramanathan (A&M) |
| Heric, Andrew | 9/17/2023 | 1.8 | Conduct an analysis of counterparties that received funds of concern from request 138 wallet population |
| Heric, Andrew | 9/17/2023 | 1.6 | Design and populate the updated request 138 deliverable with summary findings, summary wallet tables, and transaction detail |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2023 through September 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heric, Andrew | 9/17/2023 | 0.9 | Conduct quality assurance updates to the request 138 deliverable based on a review from L. Lambert (A&M) |
| Kwan, Peter | 9/17/2023 | 0.9 | Develop preliminary query code to stage nss database data from the wallet time series database |
| Lambert, Leslie | 9/17/2023 | 0.8 | Review correspondence and attachments relevant to crypto management workstream |
| Lambert, Leslie | 9/17/2023 | 1.7 | Quality control review the approach and output for a specific request for on-chain activity analysis |
| Lambert, Leslie | 9/17/2023 | 0.9 | Draft comments and observations based on a review of data and on-chain activity relevant to a crypto tracing request |
| Lambert, Leslie | 9/17/2023 | 0.6 | Call with A. Heric, I. Radwanski, and L. Lambert (A&M) regarding crypto tracing analysis for request 138 |
| Lambert, Leslie | 9/17/2023 | 0.7 | Call with L. Lambert, A. Heric and L. Callerio (A&M) re: REQ183 materials and comments received from K. Ramanathan (A&M) |
| Lambert, Leslie | 9/17/2023 | 1.4 | Review facts and data informing findings and observations identified in an analysis of certain on-chain activity |
| Lowdermilk, Quinn | 9/17/2023 | 0.2 | Call with A. Heric, I. Radwanski, and Q. Lowdermilk (A&M) regarding finalizing draft for request 138 |
| Lowdermilk, Quinn | 9/17/2023 | 2.6 | Adjust crypto tracing analysis file with identified blockchain information |
| Lowdermilk, Quinn | 9/17/2023 | 2.2 | Aggregate address balance data for crypto tracing request 138 |
| Radwanski, Igor | 9/17/2023 | 0.2 | Call with A. Heric, I. Radwanski, and Q. Lowdermilk (A&M) regarding finalizing draft for request 138 |
| Radwanski, Igor | 9/17/2023 | 0.6 | Call with A. Heric, I. Radwanski, and L. Lambert (A&M) regarding crypto tracing analysis for request 138 |
| Radwanski, Igor | 9/17/2023 | 0.8 | Quantify transaction details from target wallets |
| Radwanski, Igor | 9/17/2023 | 2.9 | Quantify wallet metrics regarding request 138 analysis |
| Radwanski, Igor | 9/17/2023 | 1.1 | Extract flow of funds attributes for 70 wallets related to request 138 |
| Radwanski, Igor | 9/17/2023 | 0.2 | Call with I. Radwanski and A. Heric (A&M) regarding analysis process for high priority request 138 |
| Sagen, Daniel | 9/17/2023 | 1.9 | Review and update custody overview schematic prepared by A. Selwood (A&M) |
| Sagen, Daniel | 9/17/2023 | 0.2 | Distribute revised custody overview presentation with K. Ramanathan (A&M) for review |
| Sagen, Daniel | 9/17/2023 | 0.8 | Revise commentary throughout custody overview presentation |
| Zhang, Qi | 9/17/2023 | 1.4 | Perform daily review Sumsub system KYC cases including auto approve and rejection to identify potential issues for 17 Sep 2023 |
| Arbid, Rami | 9/18/2023 | 0.2 | Prepare correspondence related to audit of FTX Dubai |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Baker, Kevin | 9/18/2023 | 2.8 | Extract all transactional data from AWS related to specific device IDs for a new subpoena request by the FBI Philadelphia |
| Baker, Kevin | 9/18/2023 | 2.2 | Extract all transactional data related to a specific individual for a new internal investigation and customer claim |
| Baker, Kevin | 9/18/2023 | 0.3 | Teleconference with K.Dusendschon, M.Sunkara, K.Baker, J. Marshall (A&M) to go through action items, pending requests and workstreams |
| Baker, Kevin | 9/18/2023 | 1.9 | Identification of all FTX exchange accounts related to a large banking institution for a new internal investigation |
| Balmelli, Gioele | 9/18/2023 | 0.8 | Review minutes from the 16th meeting with FTX Europe AG administrator |
| Balmelli, Gioele | 9/18/2023 | 3.1 | Call with J. Bavaud (FTX) and G. Balmelli (A&M) on the documentation of intercompany receivables |
| Balmelli, Gioele | 9/18/2023 | 1.5 | Prepare call on the documentation of intercompany receivables |
| Balmelli, Gioele | 9/18/2023 | 0.9 | Prepare correspondence on liquidation plan of FTX Crypto Services Ltd |
| Bowles, Carl | 9/18/2023 | 0.2 | Review liquidation strategy for FTX Europe entities, including Zubr Exchange and Innovatia Ltd |
| Broskay, Cole | 9/18/2023 | 0.5 | Working session with R. Gordon, K. Kearney, C. Broskay & C. Sullivan (A&M) to discuss sources of Alameda funding |
| Callerio, Lorenzo | 9/18/2023 | 0.8 | Review the updated REQ138 materials that include certain additional comments provided by K. Ramanathan (A&M) |
| Callerio, Lorenzo | 9/18/2023 | 0.8 | Review today's inbound crypto tracing correspondence |
| Casey, John | 9/18/2023 | 2.4 | Prepare correspondence re outstanding items for clarification/action re European and RoW subsidiaries |
| Chan, Jon | 9/18/2023 | 1.4 | Call with J. Chan, K. Baker and D. Wilson to discuss user analysis code handover |
| Chan, Jon | 9/18/2023 | 1.6 | Correspond with FTI to retrieve KYC documents for S&C investigation |
| Chan, Jon | 9/18/2023 | 0.8 | Quality control reports for S&C subpoena requests |
| Chan, Jon | 9/18/2023 | 2.9 | Query database to locate specific users related to provided wallet addresses to support A&M crypto tracing |
| Chan, Jon | 9/18/2023 | 0.3 | Teleconference with J. Chan, P. Kwan, D. Wilson, J. Zatz (A&M) to go through action items, pending requests and workstreams |
| Collis, Jack | 9/18/2023 | 0.9 | Prepare liquidation checklist for Gibraltarian subsidiaries |
| Collis, Jack | 9/18/2023 | 1.4 | Review the lease agreements and supporting documents for FTX (Gibraltar) Ltd |
| Coverick, Steve | 9/18/2023 | 0.3 | Discuss wind down procedures of certain entities with A&M (E. Mosley, D.Johnston and S.Coverick) |
| Coverick, Steve | 9/18/2023 | 0.3 | Call with J. Ray (FTX), S. Coverick, K. Ramanathan (A&M) to discuss crypto asset management |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2023 through September 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dalgleish, Elizabeth | 9/18/2023 | 0.3 | Call with S. Aydin (FTX), D. Johnston, M. van den Belt, E. Dalgleish (A&M), E. Simpson, D. Hisarli (S&C), F. Ergun (Durukan) on SNG Investments MASAK report |
| Dalgleish, Elizabeth | 9/18/2023 | 0.7 | Call with S. Aydin (FTX), E. Dalgleish, D. Johnston, M. van den Belt (A&M) on SNG Investments MASAK report |
| Dalgleish, Elizabeth | 9/18/2023 | 0.2 | Call with D. Johnston, M. Van den Belt, E. Dalgleish, C. Corr (A&M) to discuss Quoine Pte Ltd and FTX EU Ltd matters |
| Dusendschon, Kora | 9/18/2023 | 0.1 | Coordinate with Sygnia on KYC data tie outs |
| Dusendschon, Kora | 9/18/2023 | 0.1 | Coordinate with B. Bangerter (FTX) regarding Cognito data and extracts |
| Dusendschon, Kora | 9/18/2023 | 0.3 | Teleconference with K.Dusendschon, M.Sunkara, K.Baker, J. Marshall (A&M) to go through action items, pending requests and workstreams |
| Flynn, Matthew | 9/18/2023 | 0.4 | Review customer withdrawal and deposit activity for S&C |
| Flynn, Matthew | 9/18/2023 | 0.5 | Call with M. Flynn, A.Mohammed (A&M) to discuss engineering efforts progress updates |
| Flynn, Matthew | 9/18/2023 | 0.5 | Call with J. Sardinha (FTX), M. Flynn, P. Kwan, A.Mohammed (A&M) to discuss wallet time series historical end-of-month data |
| Flynn, Matthew | 9/18/2023 | 0.8 | Update crypto workstream reconciliation based on comments |
| Gordon, Robert | 9/18/2023 | 1.4 | Research available materials in Box over non-debtor entity for legal request |
| Haigis, Maya | 9/18/2023 | 0.2 | Review email to database team with next steps on KYC tasks |
| Helal, Aly | 9/18/2023 | 0.5 | Call with A. Helal and E. Hoffer (A&M) to review the impact to preference analysis workstreams by adding an additional day of transactions |
| Heric, Andrew | 9/18/2023 | 2.3 | Manipulate and summarize targeted wallets and transfers of concern to further inform requestor of activity of interest for request 138 |
| Heric, Andrew | 9/18/2023 | 0.4 | Call with I. Radwanski, Q. Lowdermilk, and A. Heric (A&M) discussing analysis for request 138 |
| Heric, Andrew | 9/18/2023 | 2.8 | Create and update summary tables of newly identified activity of concern for high-priority request 138 |
| Heric, Andrew | 9/18/2023 | 2.2 | Gather crypto transfer and blockchain data for newly identified target wallets of concern related to request 138 |
| Heric, Andrew | 9/18/2023 | 0.6 | Call with Q. Lowdermilk and A. Heric (A&M) regarding analysis approach to phase 2 of request 138 |
| Iwanski, Larry | 9/18/2023 | 0.3 | Call with L. Iwanski, L. Lambert, Q. Lowdermilk, A. Heric, and I. Radwanski (A&M) regarding updates for request 138 |
| Iwanski, Larry | 9/18/2023 | 0.5 | Review of request for addresses related to counterparty balances |
| Iwanski, Larry | 9/18/2023 | 0.6 | Analyze immediate request related to crypto request 138 |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnson, Robert | 9/18/2023 | 1.3 | Update bank data combined table to normalize counter party information |
| Johnson, Robert | 9/18/2023 | 0.3 | Perform quality check on updated records in combined banking data table in metabase |
| Johnston, David | 9/18/2023 | 0.5 | Call with E. Simpson (S&C), D. Johnston, M. van den Belt (A&M), M. Cilia (FTX), D. Hammon, D. Bailey, J. Scott, E. Erdem (E&Y) on FTX Turkey step plan tax implications |
| Johnston, David | 9/18/2023 | 0.3 | Prepare update of FTX Europe and rest of world entities for FTX management |
| Johnston, David | 9/18/2023 | 0.3 | Call to discuss FTX wind downs with D. Johnston, E. Mosley and S. Coverick (A&M) |
| Johnston, David | 9/18/2023 | 0.2 | Call with D. Johnston, M. Van den Belt, E. Dalgleish, C. Corr (A&M) to discuss Quoine Pte Ltd and FTX EU Ltd matters |
| Johnston, David | 9/18/2023 | 0.7 | Call with S. Aydin (FTX), E. Dalgleish, D. Johnston, M. van den Belt (A&M) on SNG Investments MASAK report |
| Johnston, David | 9/18/2023 | 0.2 | Review and update plan to handover FTX EU Ltd. customer analysis |
| Johnston, David | 9/18/2023 | 0.4 | Discussion with D. Johnston and E. Mosley (A&M) regarding GDPR proposal for FTX EU |
| Johnston, David | 9/18/2023 | 0.6 | Review and update presentation relating to funding options for wind down entities |
| Johnston, David | 9/18/2023 | 2.4 | Review and update presentation relating to FTX EU Ltd strategic options |
| Kearney, Kevin | 9/18/2023 | 0.5 | Working session with R. Gordon, K. Kearney, C. Broskay & C. Sullivan (A&M) to discuss sources of Alameda funding |
| Kwan, Peter | 9/18/2023 | 0.5 | Call with J. Sardinha (FTX), M. Flynn, P. Kwan, A.Mohammed (A&M) to discuss wallet time series historical end-of-month data |
| Kwan, Peter | 9/18/2023 | 1.8 | Perform migration of data from wallet time series database into analytics database for creation of month end balance by coin with regard to request from S&C |
| Kwan, Peter | 9/18/2023 | 1.9 | Develop code to accumulate total positions, assign transaction date pricing to data migrated from the nss database |
| Kwan, Peter | 9/18/2023 | 0.6 | Review code used to calculate cumulative balances to evaluate portions to be leveraged for token analysis |
| Kwan, Peter | 9/18/2023 | 0.4 | Develop code to accumulate total positions, assign transaction date pricing to exchange related data |
| Kwan, Peter | 9/18/2023 | 0.3 | Teleconference with J. Chan, P. Kwan, D. Wilson, J. Zatz (A&M) to go through action items, pending requests and workstreams |
| Kwan, Peter | 9/18/2023 | 1.8 | Quality review of interim outputs made from code to compute interim month end balances |
| Lam, James | 9/18/2023 | 0.4 | Correspondences with FTX Japan regarding the process to return post-petition deposits |
| Lam, James | 9/18/2023 | 1.3 | Coordinate requests in relation to KYC status, portal access, and claims issues |
| Lam, James | 9/18/2023 | 0.2 | Verify post-petition deposit records to FTX Japan |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lambert, Leslie | 9/18/2023 | 0.6 | Perform review of approach and methodology for certain tracing efforts |
| Lambert, Leslie | 9/18/2023 | 0.4 | Review data extracts relevant to a certain flow of funds analysis |
| Lambert, Leslie | 9/18/2023 | 0.3 | Call with L. Iwanski, L. Lambert, Q. Lowdermilk, A. Heric, and I. Radwanski (A&M) regarding updates for request 138 |
| Lowdermilk, Quinn | 9/18/2023 | 0.3 | Call with L. Iwanski, L. Lambert, Q. Lowdermilk, A. Heric, and I. Radwanski (A&M) regarding updates for request 138 |
| Lowdermilk, Quinn | 9/18/2023 | 0.6 | Call with Q. Lowdermilk and A. Heric (A&M) regarding analysis approach to phase 2 of request 138 |
| Lowdermilk, Quinn | 9/18/2023 | 0.4 | Call with Q. Lowdermilk and I. Radwanski (A&M) discussing methodology for extracting transfer details for request 138 |
| Lowdermilk, Quinn | 9/18/2023 | 1.9 | Outline identified address balances for target addresses in crypto tracing request 138 |
| Lowdermilk, Quinn | 9/18/2023 | 1.7 | Annotate top 60 addresses with the highest balance receiving funds from debtor entities for tracing request 138 |
| Lowdermilk, Quinn | 9/18/2023 | 1.7 | Prepare crypto tracing analysis with identified blockchain information |
| Lowdermilk, Quinn | 9/18/2023 | 0.4 | Call with I. Radwanski, Q. Lowdermilk, and A. Heric (A&M) discussing analysis for request 138 |
| Lowdermilk, Quinn | 9/18/2023 | 1.1 | Analyze 6,100 addresses using a proprietary tool for tracing request 138 |
| Marshall, Jonathan | 9/18/2023 | 0.3 | Teleconference with K.Dusendschon, M.Sunkara, K.Baker, J. Marshall (A&M) to go through action items, pending requests and workstreams |
| Mohammed, Azmat | 9/18/2023 | 0.5 | Call with J. Sardinha (FTX), M. Flynn, P. Kwan, A.Mohammed (A&M) to discuss wallet time series historical end-of-month data |
| Mohammed, Azmat | 9/18/2023 | 0.3 | Review wallet time series database to review crypto quantities held by FTX over time |
| Mohammed, Azmat | 9/18/2023 | 0.5 | Call with M. Flynn, A.Mohammed (A&M) to discuss engineering efforts progress updates |
| Mosley, Ed | 9/18/2023 | 0.4 | Discussion with D.Johnston (A&M) regarding GDPR proposal for FTX EU |
| Radwanski, Igor | 9/18/2023 | 2.9 | Quantify transactional volume regarding target wallets for request 138 |
| Radwanski, Igor | 9/18/2023 | 2.9 | Extract key wallet attributes to conduct wallet balance analysis |
| Radwanski, Igor | 9/18/2023 | 0.3 | Call with L. Iwanski, L. Lambert, Q. Lowdermilk, A. Heric, and I. Radwanski (A&M) regarding updates for request 138 |
| Radwanski, Igor | 9/18/2023 | 0.4 | Call with Q. Lowdermilk and I. Radwanski (A&M) discussing methodology for extracting transfer details for request 138 |
| Radwanski, Igor | 9/18/2023 | 0.8 | Quantify user data from database team for request 138 |
| Radwanski, Igor | 9/18/2023 | 0.4 | Call with I. Radwanski, Q. Lowdermilk, and A. Heric (A&M) discussing analysis for request 138 |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Radwanski, Igor | 9/18/2023 | 0.2 | Edit work papers to unify formatting style for request 138 |
| Ramanathan, Kumanan | 9/18/2023 | 0.1 | Call with K. Ramanathan and A. Selwood (A&M) regarding hedging |
| Ramanathan, Kumanan | 9/18/2023 | 0.3 | Review of presentation materials and distribute to team |
| Ramanathan, Kumanan | 9/18/2023 | 0.2 | Call with R. Grosvenor, K. Ramanathan (A&M) to discuss data privacy matters |
| Ramanathan, Kumanan | 9/18/2023 | 0.9 | Review of token listing for Coin Metrics mandate |
| Ramanathan, Kumanan | 9/18/2023 | 1.2 | Review of ledger prime tracing analysis and provide feedback |
| Ramanathan, Kumanan | 9/18/2023 | 0.3 | Review of cold storage invoicing and provide feedback |
| Sagen, Daniel | 9/18/2023 | 1.8 | Update digital asset plan inputs model for 8/31 Coin Report database |
| Sagen, Daniel | 9/18/2023 | 0.6 | Update master stablecoin and crypto conversion tracker for activity through 9/15 |
| Sagen, Daniel | 9/18/2023 | 0.2 | Correspondence with BitGo team regarding data access |
| Sagen, Daniel | 9/18/2023 | 0.5 | Call with A. Selwood and D. Sagen (A&M) to discuss August BitGo custody invoice analysis |
| Sagen, Daniel | 9/18/2023 | 0.6 | Correspondence with Galaxy team regarding trading counterparty risk framework |
| Sagen, Daniel | 9/18/2023 | 0.4 | Prepare weekly workplan, circulate with K. Ramanathan and G. Walia (A&M) for review and feedback |
| Sagen, Daniel | 9/18/2023 | 0.6 | Update digital asset plan inputs model for revised bridge to 8/18 Coin Report |
| Sagen, Daniel | 9/18/2023 | 0.8 | Update 9/15 coin report inputs model for Sygnia source files |
| Sagen, Daniel | 9/18/2023 | 1.7 | Update coin report inputs model for custodian transaction reports through 9/15 |
| Selwood, Alexa | 9/18/2023 | 0.4 | Research customer portal complaints for KYC process |
| Selwood, Alexa | 9/18/2023 | 0.1 | Call with K. Ramanathan and A. Selwood (A&M) regarding hedging |
| Selwood, Alexa | 9/18/2023 | 0.5 | Call with A. Selwood and D. Sagen (A&M) to discuss August BitGo custody invoice analysis |
| Selwood, Alexa | 9/18/2023 | 1.8 | Draft schematic for hedging discussions with UCC |
| Selwood, Alexa | 9/18/2023 | 0.3 | Analyze customer responses regarding KYC portal matters |
| Selwood, Alexa | 9/18/2023 | 0.3 | Create summary of customer portal complaints for KYC support process |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Selwood, Alexa | 9/18/2023 | 1.2 | Analyze BitGo August custody invoice for approval |
| Sexton, Rachel | 9/18/2023 | 0.2 | Correspondence regarding possible off balance sheet claims which may render certain RoW or European subsidiaries insolvent |
| Sexton, Rachel | 9/18/2023 | 0.2 | Correspondence regarding Grant Thornton engagement over certain RoW and European subsidiaries |
| Simoneaux, Nicole | 9/18/2023 | 1.9 | Incorporate Ad Hoc comments to Plan recovery analysis waterfall visuals |
| Slay, David | 9/18/2023 | 1.7 | Review and update of case-related files developed by workstreams, to be distributed to external parties |
| Stegenga, Jeffery | 9/18/2023 | 0.6 | Review of latest workstream progress, with focus on tax updates heading towards 9/29 federal and state income tax compliance return deadlines |
| Sullivan, Christopher | 9/18/2023 | 0.5 | Working session with R. Gordon, K. Kearney, C. Broskay & C. Sullivan (A&M) to discuss sources of Alameda funding |
| Sunkara, Manasa | 9/18/2023 | 1.4 | Call with L. Konig, M. Sunkara, and P. Kwan to discuss user analysis code handover |
| Sunkara, Manasa | 9/18/2023 | 1.2 | Query the database to search a list of transaction hashes for an SEC subpoena request |
| Sunkara, Manasa | 9/18/2023 | 2.8 | Investigate withdrawal activity to specific addresses for an SEC subpoena request |
| Sunkara, Manasa | 9/18/2023 | 2.8 | Extract all transactional activity for user accounts associated with the withdrawal addresses for an SEC subpoena |
| Sunkara, Manasa | 9/18/2023 | 0.3 | Teleconference with K.Dusendschon, M.Sunkara, K.Baker, J. Marshall (A&M) to go through action items, pending requests and workstreams |
| van den Belt, Mark | 9/18/2023 | 2.6 | Prepare updated presentation on netting of intercompany receivables for FTX Europe |
| van den Belt, Mark | 9/18/2023 | 1.4 | Prepare correspondence on Quoine Pte Ltd asset and liability roll-forward |
| van den Belt, Mark | 9/18/2023 | 0.5 | Call with E. Simpson (S&C), D. Johnston, M. van den Belt (A&M), M. Cilia (FTX), D. Hammon, D. Bailey, J. Scott, E. Erdem (E&Y) on FTX Turkey step plan tax implications |
| van den Belt, Mark | 9/18/2023 | 0.7 | Call with S. Aydin (FTX), E. Dalgleish, D. Johnston, M. van den Belt (A&M) on SNG Investments MASAK report |
| van den Belt, Mark | 9/18/2023 | 0.3 | Call with S. Aydin (FTX), D. Johnston, M. van den Belt, E. Dalgleish (A&M), E. Simpson, D. Hisarli (S&C), F. Ergun (Durukan) on SNG Investments MASAK report |
| van den Belt, Mark | 9/18/2023 | 0.2 | Call with D. Johnston, M. Van den Belt, E. Dalgleish, C. Corr (A&M) to discuss Quoine Pte Ltd and FTX EU Ltd matters |
| van den Belt, Mark | 9/18/2023 | 3.1 | Prepare presentation on term sheet comparison for FTX Europe asset sale |
| van den Belt, Mark | 9/18/2023 | 1.6 | Review received term sheets in relation to FTX Europe |
| Walia, Gaurav | 9/18/2023 | 0.6 | Call with J. Brown, E. White, (DPW), and G. Walia (A&M) to discuss the perpetuals in the amended schedules |

*Exhibit D*

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2023 through September 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 9/18/2023 | 0.6 | Review the various pricing providers pros and cons deck and provide feedback |
| Wilson, David | 9/18/2023 | 0.3 | Teleconference with J. Chan, P. Kwan, D. Wilson, J. Zatz (A&M) to go through action items, pending requests and workstreams |
| Zatz, Jonathan | 9/18/2023 | 0.3 | Teleconference with J. Chan, P. Kwan, D. Wilson, J. Zatz (A&M) to go through action items, pending requests and workstreams |
| Zatz, Jonathan | 9/18/2023 | 0.4 | Script database related to request for earliest date of Alameda trades data |
| Zhang, Qi | 9/18/2023 | 0.4 | Reverse rejections wrongly caused by duplication so customers can move forward with KYC |
| Zhang, Qi | 9/18/2023 | 2.4 | Perform daily review Sumsub system KYC cases including auto approve and rejection to identify potential issues for 18 Sep 2023 |
| Zhang, Qi | 9/18/2023 | 1.3 | Examine rejections caused by excessive provided documentation to reverse and fix those that are wrongly rejected by system |
| Zhang, Qi | 9/18/2023 | 0.6 | Check KYC status for manual review tracker to assign cases to manual reviewers |
| Zhang, Qi | 9/18/2023 | 2.4 | Review AWS mismatch and AWS data null cases to see if they can be cleared or required searches on Relativity 18 Sep 2023 |
| Zhang, Qi | 9/18/2023 | 0.6 | Clear manual reviewers questions raised during their daily manual review work |
| Zhang, Qi | 9/18/2023 | 0.6 | Perform daily update of large balance retail customer KYC details to S&C 18 Sep 2023 |
| Arbid, Rami | 9/19/2023 | 0.2 | Prepare correspondence on audit of FTX Dubai |
| Baker, Kevin | 9/19/2023 | 2.7 | Analyze and investigate the historical balance tables available in AWS for daily customer balances |
| Baker, Kevin | 9/19/2023 | 2.8 | Extract KYC information and customer profiles for specific users requested by counsel |
| Baker, Kevin | 9/19/2023 | 0.7 | Analyze AWS transactions relating to a specific transaction hashes and wallets for a new Homeland Security subpoena |
| Baker, Kevin | 9/19/2023 | 2.4 | Extract AWS daily balance history and compare to summaries provided by counsel |
| Baker, Kevin | 9/19/2023 | 1.7 | Analyze specific transactions and wallets identified by counsel for a specific internal investigation |
| Baker, Kevin | 9/19/2023 | 0.5 | Call with K. Dusendschon, K.Baker (A&M) to discuss specific customers related to subpoena and investigative requests |
| Balmelli, Gioele | 9/19/2023 | 2.6 | Meeting with J. Bavaud (FTX), A. Pellizzari, T. Luginbuehl, R. Bischof (L&S), E. Simpson, O. de Vito Piscicelli, T.W. Hill (S&C), F. Lorandi, D. Knezevic, T. Zemp (HB), G. Balmelli, D. Johnston, A. Farsaci, M. van den Belt (A&M) on FTX Europe matters |
| Balmelli, Gioele | 9/19/2023 | 1.1 | Prepare meeting with FTX Europe AG administrator re FTX Europe AG debt moratorium update |
| Bolduc, Jojo | 9/19/2023 | 1.1 | Research crypto entity in Pitchbook in response to diligence request |
| Callerio, Lorenzo | 9/19/2023 | 0.7 | Review the inbound crypto tracing correspondence received today |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Casey, John | 9/19/2023 | 0.3 | Arrange call with Grant Thornton re update on letter of engagement for European and RoW subsidiaries wind down |
| Casey, John | 9/19/2023 | 0.4 | Prepare correspondence to Grant Thornton re update on letter of engagement for European and RoW subsidiaries |
| Casey, John | 9/19/2023 | 1.7 | Review and comment on next draft of Grant Thornton letter of engagement for wind-down of European and RoW subsidiaries |
| Casey, John | 9/19/2023 | 2.1 | Review standard liquidation questionnaire in relation to Gibraltarian subsidiaries |
| Casey, John | 9/19/2023 | 0.8 | Prepare correspondence to Grant Thornton re Innovatia and the recent strike off action and next steps |
| Chambers, Henry | 9/19/2023 | 0.1 | Call with S. Melamed, B. Spitz (FTX), M. van den Belt, H. Chambers (A&M), N. Mehta (S&C) on FTX Japan matters |
| Chambers, Henry | 9/19/2023 | 0.6 | Obtain legal advice in respect of basis for preservation and extract of Liquid Japan data |
| Collis, Jack | 9/19/2023 | 1.8 | Continue preparation of a liquidation checklist for Gibraltarian subsidiaries |
| Collis, Jack | 9/19/2023 | 0.6 | Review of Grant Thornton Letter of Engagement and prepare correspondence re same |
| Collis, Jack | 9/19/2023 | 1.1 | Update report on liquidation considerations for key priority entities |
| Dalgleish, Elizabeth | 9/19/2023 | 1.3 | Prepare analysis comparing the FTX.com European users and balances for FY21 and FY22 to the FDM 2021 Business Plan |
| Dalgleish, Elizabeth | 9/19/2023 | 1.6 | Update SNG INV Masak report for feedback and comments received from S. Aydin (FTX) |
| Dusendschon, Kora | 9/19/2023 | 0.1 | Follow up on action items discussed during call with FTI |
| Dusendschon, Kora | 9/19/2023 | 0.5 | Call with K. Dusendschon, K.Baker (A&M) to discuss specific customers related to subpoena and investigative requests |
| Dusendschon, Kora | 9/19/2023 | 0.2 | Review directory sample provided by Sygnia and convey information to FTI for next steps/analysis |
| Dusendschon, Kora | 9/19/2023 | 0.1 | Teleconference with M. Flynn, K. Dusendschon (A&M) to discuss AWS requests status |
| Dusendschon, Kora | 9/19/2023 | 0.4 | Teleconference with K. Dusendschon (A&M), J. Gilday, C. Fanning, N. Wolowski (S&C), B. Hadamik, D. Turton, A. Vyas, D. Dolinsky (FTI), to discuss open requests and pending items regarding Relativity and KYC requests |
| Dusendschon, Kora | 9/19/2023 | 0.2 | Review recap of KYC items and coordinate internally on next steps |
| Evans, Charles | 9/19/2023 | 0.4 | Correspondence with C.Evans (A&M), S&C and ABNR teams regarding the withdrawal process and the extension of M. Jonathan's contract |
| Farsaci, Alessandro | 9/19/2023 | 2.6 | Meeting with J. Bavaud (FTX), A. Pellizzari, T. Luginbuehl, R. Bischof (L&S), E. Simpson, O. de Vito Piscicelli, T.W. Hill (S&C), F. Lorandi, D. Knezevic, T. Zemp (HB), G. Balmelli, D. Johnston, A. Farsaci, M. van den Belt (A&M) on FTX Europe matters |
| Flynn, Matthew | 9/19/2023 | 0.9 | Update customer KPI presentation for Management reporting |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2023 through September 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 9/19/2023 | 0.6 | Review FTX Japan post-petition deposit customer information on return |
| Gordon, Robert | 9/19/2023 | 0.4 | Correspondence with J. Croke(S&C) over exchange account request |
| Gordon, Robert | 9/19/2023 | 1.1 | Review documentation on debtors related to the Liquid entity |
| Helal, Aly | 9/19/2023 | 0.5 | Call with A. Helal and E. Hoffer (A&M) to discuss next steps with Counterparty standardization |
| Helal, Aly | 9/19/2023 | 2.3 | Populate the counterparties of bank cash transactions with an blank description |
| Heric, Andrew | 9/19/2023 | 0.9 | Conduct internal document review of identified party of concern related to request 138 |
| Heric, Andrew | 9/19/2023 | 1.7 | Gather and review identified wallet token flow data from proprietary software for over 6,100 wallets for additional analysis |
| Heric, Andrew | 9/19/2023 | 0.6 | Call with I. Radwanski, Q. Lowdermilk, and A. Heric (A&M) discussing methodology for counterparty analysis regarding request 138 |
| Heric, Andrew | 9/19/2023 | 0.5 | Call with I. Radwanski, Q. Lowdermilk, and A. Heric (A&M) discussing counterparty analysis regarding request 138 |
| Heric, Andrew | 9/19/2023 | 1.6 | Identify and notate counterparties of concern from additional identified activity from 38 wallets for high-priority request 138 |
| Heric, Andrew | 9/19/2023 | 0.5 | Call with I. Radwanski, Q. Lowdermilk, and A. Heric (A&M) discussing methodology for pre-petition analysis regarding request 138 |
| Heric, Andrew | 9/19/2023 | 1.8 | Update observation summaries and tracing visuals within a request deliverable for balance analysis request |
| Heric, Andrew | 9/19/2023 | 0.4 | Summarize findings and documents of concern related to internal document review conducted for balance analysis request |
| Iwanski, Larry | 9/19/2023 | 0.4 | Coordination of team regarding the use of tracing platforms |
| Iwanski, Larry | 9/19/2023 | 0.6 | Review of KYC requests and documentation related to data |
| Iwanski, Larry | 9/19/2023 | 0.9 | Review of crypto and investigations communications for synchronization |
| Johnson, Robert | 9/19/2023 | 0.8 | Implement updates for metabase application to ensure ongoing security and accessibility |
| Johnson, Robert | 9/19/2023 | 0.2 | Correspond with team regarding screenshots of live environment and limitations of the same |
| Johnson, Robert | 9/19/2023 | 1.8 | Review access logs to identify any security issues on RDS servers |
| Johnston, David | 9/19/2023 | 0.4 | Call with F. Lorandi and D. Johnston to discuss FTX Europe asset sale |
| Johnston, David | 9/19/2023 | 2.6 | Meeting with J. Bavaud (FTX), A. Pellizzari, T. Luginbuehl, R. Bischof (L&S), E. Simpson, O. de Vito Piscicelli, T.W. Hill (S&C), F. Lorandi, D. Knezevic, T. Zemp (HB), G. Balmelli, D. Johnston, A. Farsaci, M. van den Belt (A&M) on FTX Europe matters |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 9/19/2023 | 0.7 | Call with O. de Vito Piscicelli, E. Simpson (S&C), D. Johnston, M. van den Belt (A&M) on FTX EU Ltd strategic options analysis |
| Johnston, David | 9/19/2023 | 2.2 | Prepare updates to FTX EU Ltd. options analysis |
| Johnston, David | 9/19/2023 | 1.4 | Review and update Quoine Pte analysis of crypto assets and liabilities |
| Kwan, Peter | 9/19/2023 | 0.4 | Continue to review user analysis code to trace inputs going into the daily reports |
| Kwan, Peter | 9/19/2023 | 1.4 | Perform extraction of interim month end balances for purposes of finalizing the reporting layout |
| Kwan, Peter | 9/19/2023 | 2.4 | Draft comparative analysis report showing month end wallet time series data alongside exchange data from inception to petition date |
| Kwan, Peter | 9/19/2023 | 1.7 | Revise query code to rerun accumulation of total positions, assign transaction date pricing to exchange related data |
| Kwan, Peter | 9/19/2023 | 1.8 | Revise query code to rerun accumulation of total positions, assign transaction date pricing to data migrated from the nss database |
| Lam, James | 9/19/2023 | 0.4 | Correspondence with BitGo regarding the RBTC transfer status for Quoine Pte Ltd |
| Lam, James | 9/19/2023 | 0.2 | Coordinate S&C Know Your Customer information requests |
| Lam, James | 9/19/2023 | 0.1 | Review the weekly FTX Japan customer withdrawal records |
| Lowdermilk, Quinn | 9/19/2023 | 0.5 | Call with I. Radwanski, Q. Lowdermilk, and A. Heric (A&M) discussing methodology for pre-petition analysis regarding request 138 |
| Lowdermilk, Quinn | 9/19/2023 | 0.4 | Call with I. Radwanski and Q. Lowdermilk (A&M) discussing preliminary findings for request 138 counterparty analysis |
| Lowdermilk, Quinn | 9/19/2023 | 0.6 | Call with I. Radwanski, Q. Lowdermilk, and A. Heric (A&M) discussing methodology for counterparty analysis regarding request 138 |
| Lowdermilk, Quinn | 9/19/2023 | 2.2 | Aggregate address balance data for pre petition activity for crypto tracing request 138 |
| Lowdermilk, Quinn | 9/19/2023 | 2.2 | Calculate the top counterparties for target addresses summarizing flow of activity |
| Lowdermilk, Quinn | 9/19/2023 | 2.1 | Analyze address activity for pre petition activity for crypto tracing request 138 |
| Lowdermilk, Quinn | 9/19/2023 | 0.5 | Call with I. Radwanski, Q. Lowdermilk, and A. Heric (A&M) discussing counterparty analysis regarding request 138 |
| Radwanski, Igor | 9/19/2023 | 1.3 | Extract wallet information for target transactions from blockchain analytics software |
| Radwanski, Igor | 9/19/2023 | 0.6 | Call with I. Radwanski, Q. Lowdermilk, and A. Heric (A&M) discussing methodology for counterparty analysis regarding request 138 |
| Radwanski, Igor | 9/19/2023 | 0.5 | Call with I. Radwanski, Q. Lowdermilk, and A. Heric (A&M) discussing counterparty analysis regarding request 138 |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Radwanski, Igor | 9/19/2023 | 1.9 | Edit summary table to reflect updated wallet balances |
| Radwanski, Igor | 9/19/2023 | 0.4 | Call with I. Radwanski and Q. Lowdermilk (A&M) discussing preliminary findings for request 138 counterparty analysis |
| Radwanski, Igor | 9/19/2023 | 0.5 | Call with I. Radwanski, Q. Lowdermilk, and A. Heric (A&M) discussing methodology for pre-petition analysis regarding request 138 |
| Radwanski, Igor | 9/19/2023 | 2.9 | Quantify transfer counterparty transfer details regarding request 138 |
| Ramanathan, Kumanan | 9/19/2023 | 0.5 | Call with A. Selwood, D. Sagen, K. Ramanathan (A&M), M. Bhatia, R. Kleiner, K. Pentecoste and others (Galaxy) regarding trading counterparty diligence matters |
| Ramanathan, Kumanan | 9/19/2023 | 1.1 | Review of on-chain data transfers for Ledger Prime entity and cross reference against wallets and cold storage |
| Sagen, Daniel | 9/19/2023 | 1.1 | Analyze transaction research completed by A. Selwood (A&M) to summarize source of funds details |
| Sagen, Daniel | 9/19/2023 | 0.5 | Call with A. Selwood, D. Sagen, K. Ramanathan (A&M), M. Bhatia, R. Kleiner, K. Pentecoste and others (Galaxy) regarding trading counterparty diligence matters |
| Sagen, Daniel | 9/19/2023 | 0.2 | Call with D. Sagen and A. Selwood (A&M) to discuss 9/15 Coin Report token pricing updates |
| Sagen, Daniel | 9/19/2023 | 0.8 | Review BitGo transaction data to identify new tokens to incorporate into master pricing schedule, circulate with A. Selwood (A&M) for updates |
| Sagen, Daniel | 9/19/2023 | 0.8 | Prepare template for 9/15 token pricing updates for purposes of Coin Report refresh |
| Sagen, Daniel | 9/19/2023 | 1.3 | Prepare summary schedule and document proposed next steps regarding silo research, circulate with K. Ramanathan (A&M) for review |
| Selwood, Alexa | 9/19/2023 | 2.1 | Analyze Coin Metrics data for Coin Report through 9/15 |
| Selwood, Alexa | 9/19/2023 | 1.4 | Analyze outstanding Coinbase invoices as of 9/15 |
| Selwood, Alexa | 9/19/2023 | 1.6 | Analyze variances in token pricing for coin report through 9/15 |
| Selwood, Alexa | 9/19/2023 | 0.6 | Analyze various customer exchange metrics for visual representation |
| Selwood, Alexa | 9/19/2023 | 0.5 | Call with A. Selwood, D. Sagen, K. Ramanathan (A&M), M. Bhatia, R. Kleiner, K. Pentecoste and others (Galaxy) regarding trading counterparty diligence matters |
| Selwood, Alexa | 9/19/2023 | 0.8 | Validate token prices for various high volume tokens for 9/15 Coin Report |
| Selwood, Alexa | 9/19/2023 | 0.6 | Prepare summary of outstanding Coinbase invoices |
| Selwood, Alexa | 9/19/2023 | 0.7 | Research token prices for 9/15 Coin Report |

> ### FTX Trading Ltd., et al.,
> ### Time Detail by Activity by Professional
> ### September 1, 2023 through September 30, 2023

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Selwood, Alexa | 9/19/2023 | 2.3 | Research on-chain transaction history through 9/15 for legal entity allocation |
| Stegenga, Jeffery | 9/19/2023 | 1.2 | Review of PWP prepared bidder overview / initial bidder summary |
| Sullivan, Christopher | 9/19/2023 | 1.5 | Detail review latest draft of the legal entity analysis |
| Sunkara, Manasa | 9/19/2023 | 2.1 | Investigate the wallet address activity to provide an explanation for certain wallet categories |
| Sunkara, Manasa | 9/19/2023 | 2.7 | Search the transactions on blockchain explorer to search the sending and receiving wallet addresses in the exchange |
| Sunkara, Manasa | 9/19/2023 | 0.7 | Query database to search for specific KYC information for specific users |
| Sunkara, Manasa | 9/19/2023 | 2.9 | Query the database to search for a list of transactions that have interacted with FTX accounts for an S&C investigation |
| van den Belt, Mark | 9/19/2023 | 0.2 | Call to discuss FTX Europe contract tracker updates and questions with M. van den Belt, E. Dalgleish, B. Tenney, and J. Bolduc (A&M) |
| van den Belt, Mark | 9/19/2023 | 0.7 | Call with O. de Vito Piscicelli, E. Simpson (S&C), D. Johnston, M. van den Belt (A&M) on FTX EU Ltd strategic options analysis |
| van den Belt, Mark | 9/19/2023 | 2.6 | Meeting with J. Bavaud (FTX), A. Pellizzari, T. Luginbuehl, R. Bischof (L&S), E. Simpson, O. de Vito Piscicelli, T.W. Hill (S&C), F. Lorandi, D. Knezevic, T. Zemp (HB), G. Balmelli, D. Johnston, A. Farsaci, M. van den Belt (A&M) on FTX Europe matters |
| van den Belt, Mark | 9/19/2023 | 0.1 | Call with S. Melamed, B. Spitz (FTX), M. van den Belt, H. Chambers (A&M), N. Mehta (S&C) on FTX Japan matters |
| van den Belt, Mark | 9/19/2023 | 2.6 | Prepare updated analysis of FTX Europe asset sale offer comparison |
| van den Belt, Mark | 9/19/2023 | 2.9 | Prepare updated wind down analysis of FTX Europe |
| van den Belt, Mark | 9/19/2023 | 0.8 | Review FTX Europe user balances and fee revenue for FY21 |
| Wilson, David | 9/19/2023 | 2.9 | Create template sheet for request responder to duplicate and create summary sheets for each query request |
| Wilson, David | 9/19/2023 | 1.9 | Perform final quality review for S&C data request for three email identifiers for two individuals |
| Wilson, David | 9/19/2023 | 2.7 | Write code in request responder to auto-populate the details of each query ran in each request, including execution times and descriptions |
| Yan, Jack | 9/19/2023 | 0.2 | Perform weekly update on FTX Japan wallet data |
| Zatz, Jonathan | 9/19/2023 | 0.6 | Correspondence related to calculating new ticker pricing based on new source |
| Zhang, Qi | 9/19/2023 | 1.8 | Perform daily review of Integreon manual review team's work to record down issues identified for 19 Sep 2023 for 7 US team |
| Zhang, Qi | 9/19/2023 | 2.4 | Perform daily review of Integreon manual review work to record down issues identified for 19 Sep 2023 for 8 UK team |
| Zhang, Qi | 9/19/2023 | 1.4 | Perform daily review Sumsub system KYC cases including auto approve and rejection to identify potential issues for 19 Sep 2023 |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zhang, Qi | 9/19/2023 | 0.3 | Perform daily update of large balance retail customer KYC details to S&C 19 Sep 2023 |
| Zhang, Qi | 9/19/2023 | 1.4 | Review AWS mismatch and AWS data null cases to see if they can be cleared or required searches on Relativity 19 Sep 2023 |
| Zhang, Qi | 9/19/2023 | 1.3 | Review rejections caused by excessive provided documentation for China and Taiwan customer to see if any can be reversed |
| Zhang, Qi | 9/19/2023 | 0.7 | Solve customer service questions on KYC related issued encountered by customers |
| Arbid, Rami | 9/20/2023 | 0.4 | Meeting with R. Arbid, G. Wall (A&M) to discuss FTX Dubai liquidation |
| Arbid, Rami | 9/20/2023 | 0.2 | Prepare correspondence to coordinate FTX Dubai audit progress |
| Arbid, Rami | 9/20/2023 | 0.3 | Prepare correspondence to coordinate FTX Dubai liquidation |
| Arnett, Chris | 9/20/2023 | 0.3 | Revise weekly dashboard re: contracts, wind downs, and HR matters |
| Baker, Kevin | 9/20/2023 | 0.6 | Call with D. Wilson, R. Johnson, K. Baker, J. Chan (A&M) to discuss data status and progress |
| Baker, Kevin | 9/20/2023 | 2.8 | Investigate the lending relationships between Alameda and a few targeted customer accounts for an internal investigation |
| Baker, Kevin | 9/20/2023 | 0.4 | Teleconference with K.Dusendschon, M.Sunkara, K.Baker (A&M) to go through action items, pending requests and workstreams |
| Baker, Kevin | 9/20/2023 | 2.7 | Extract all withdrawals by customer and ticker for specific dates for both FTX.us and .com |
| Baker, Kevin | 9/20/2023 | 1.7 | Extract all transactional data from AWS related to a specific lending request from counsel |
| Baker, Kevin | 9/20/2023 | 0.5 | Call with K.Baker, J. Zatz (A&M), A.Holland (S&C) to discuss user balances |
| Baker, Kevin | 9/20/2023 | 0.5 | Compile all transactions and customer KYC information from AWS related to a large USAO Delaware subpoena request for counsel |
| Baker, Kevin | 9/20/2023 | 2.4 | Analyze specific transactions related to customer balances that borrowed against their accounts reflecting in negative balances |
| Balmelli, Gioele | 9/20/2023 | 0.9 | Call with J. Bavaud (FTX) and G. Balmelli (A&M) re FTX Europe AG participation in FTX EU Ltd |
| Balmelli, Gioele | 9/20/2023 | 1.2 | Prepare correspondence re FTX Europe AG related parties receivables |
| Balmelli, Gioele | 9/20/2023 | 0.8 | Prepare correspondence re FTX Europe AG participation in FTX EU Ltd |
| Bowles, Carl | 9/20/2023 | 0.4 | Consider strategy with respect to Innovatia Ltd and current strike-off action |
| Broskay, Cole | 9/20/2023 | 0.4 | Teleconference with R. Gordon, C. Broskay(A&M) over updates to the Alameda analysis |
| Broskay, Cole | 9/20/2023 | 0.6 | Working session with R. Gordon, C. Broskay, K. Kearney & C. Sullivan (A&M) to discuss Alameda historical funding |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Broskay, Cole | 9/20/2023 | 0.6 | Working session with R. Gordon, S. Coverick, C. Broskay, K. Kearney & C. Sullivan (A&M) to discuss Alameda historical funding |
| Callerio, Lorenzo | 9/20/2023 | 0.4 | Review and approve updated REQ138 materials provided by I. Radwanski (A&M) |
| Casey, John | 9/20/2023 | 0.2 | Call with J Casey and J Collis (A&M) regarding MPC Technologies |
| Casey, John | 9/20/2023 | 2.2 | Prepare correspondence re Grant Thornton letter of engagement and engagement mechanics |
| Casey, John | 9/20/2023 | 1.6 | Prepare correspondence to Grant Thornton re updates to letter of engagement for wind down of European and RoW subsidiaries |
| Casey, John | 9/20/2023 | 1.9 | Review of Grant Thornton engagement mechanics and prepare correspondence re same |
| Casey, John | 9/20/2023 | 0.3 | Call with M. van den Belt and J. Casey (A&M) re weekly update on wind down of European and RoW subsidiaries |
| Casey, John | 9/20/2023 | 0.4 | Call with A. Sidaway (Grant Thornton), M. van den Belt, and J. Casey (A&M) re Grant Thornton letter of engagement for wind down of European and RoW subsidiaries |
| Chambers, Henry | 9/20/2023 | 0.4 | Call with H. Chambers (A&M) and N. Friedlander (S&C) regarding Alameda assets in Hong Kong |
| Chambers, Henry | 9/20/2023 | 0.4 | Manage client data security needs for FTX information |
| Chambers, Henry | 9/20/2023 | 0.7 | Correspondence regarding next steps required for FTX Japan restart |
| Chan, Jon | 9/20/2023 | 2.6 | Correspond with FTI to retrieve KYC documents for S&C investigation and A&M investigation requests |
| Chan, Jon | 9/20/2023 | 0.4 | Teleconference with J. Chan, P. Kwan, L. Konig (A&M) to go through action items, pending requests and workstreams |
| Chan, Jon | 9/20/2023 | 0.6 | Call with D. Wilson, R. Johnson, K. Baker, J. Chan (A&M) to discuss data status and progress |
| Chan, Jon | 9/20/2023 | 0.3 | Meeting with M. Sunkara, J. Chan, J. Zatz (A&M) regarding ticker mapping for claims with unmatched tickers |
| Collis, Jack | 9/20/2023 | 0.4 | Prepare initial draft of the liquidation checklist for Singaporean entity |
| Collis, Jack | 9/20/2023 | 0.2 | Call with J Casey and J Collis (A&M) regarding MPC Technologies Pte Ltd |
| Collis, Jack | 9/20/2023 | 1.6 | Prepare questionnaire re MPC Technologies Pte Ltd |
| Coverick, Steve | 9/20/2023 | 0.6 | Working session with R. Gordon, C. Broskay, K. Kearney & C. Sullivan (A&M) to discuss Alameda historical funding |
| Coverick, Steve | 9/20/2023 | 1.3 | Review and provide comments on Alameda funding source analysis |
| Dalgleish, Elizabeth | 9/20/2023 | 3.1 | Prepare recalculation of the fiat numbers stated in the figures included in the SNG INV Masak report |
| Dalgleish, Elizabeth | 9/20/2023 | 0.2 | Call with D. Johnston, M. Van den Belt, E. Dalgleish (A&M) D. Hammon, J. Scott, C. MacLean, M. Borts, N. Hernandez (E&Y) on FTX Trading GmbH, Gibraltar, Cyprus and Japan wind down matters |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dalgleish, Elizabeth | 9/20/2023 | 1.3 | Prepare analysis comparing third class claims amounts to the liquidation analysis |
| Dalgleish, Elizabeth | 9/20/2023 | 0.8 | Review SNG INV Masak report for comments and changes made by S. Aydin (FTX) and DURUKAN Partners |
| Dusendschon, Kora | 9/20/2023 | 0.3 | Review information provided for SumSub NULL accounts and prepare distribution to FTI with instructions |
| Dusendschon, Kora | 9/20/2023 | 0.4 | Teleconference with K.Dusendschon, M.Sunkara, K.Baker (A&M) to go through action items, pending requests and workstreams |
| Dusendschon, Kora | 9/20/2023 | 0.3 | Provide additional information related to reports requested by FTX |
| Flynn, Matthew | 9/20/2023 | 0.4 | Confirm crypto transfers on-chain for S&C |
| Flynn, Matthew | 9/20/2023 | 0.4 | Respond to FTX Australia request on wire transfers |
| Flynn, Matthew | 9/20/2023 | 0.2 | Call with J. Sardinha and others (FTX), M. Flynn, P. Kwan, A.Mohammed (A&M) to discuss matters related to the wallet time series database |
| Flynn, Matthew | 9/20/2023 | 0.7 | Review historical trading activity for accounts identified by S&C |
| Flynn, Matthew | 9/20/2023 | 0.9 | Review subpoena and investigations tracker for S&C |
| Glustein, Steven | 9/20/2023 | 0.2 | Call with S. Glustein and D. Sagen (A&M) to discuss updates to LedgerPrime assets for Coin Report |
| Gordon, Robert | 9/20/2023 | 0.4 | Teleconference with R. Gordon, C. Broskay(A&M) over updates to the Alameda analysis |
| Gordon, Robert | 9/20/2023 | 2.2 | Begin reviewing updated Alameda analysis for UCC requests |
| Gordon, Robert | 9/20/2023 | 0.4 | Research public company investments in Alameda |
| Gordon, Robert | 9/20/2023 | 0.6 | Working session with R. Gordon, S. Coverick, C. Broskay, K. Kearney & C. Sullivan (A&M) to discuss Alameda historical funding |
| Heric, Andrew | 9/20/2023 | 0.7 | Conduct a quality control review of the current request 138 post-petition deliverable |
| Heric, Andrew | 9/20/2023 | 0.3 | Call with A. Heric and Q. Lowdermilk (A&M) regarding updates and findings from request 139 analysis |
| Heric, Andrew | 9/20/2023 | 0.9 | Reconcile and notate AWS database data related to 112 deposits into the Exchange for request 138 |
| Heric, Andrew | 9/20/2023 | 1.3 | Update the request 138 post-petition deliverable with new observations, considerations, and transfer tables |
| Heric, Andrew | 9/20/2023 | 1.7 | Collect additional transaction detail for two newly identified wallets of concern for post-petition analysis request 138 |
| Heric, Andrew | 9/20/2023 | 0.8 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing updates regarding priority crypto tracing requests |
| Heric, Andrew | 9/20/2023 | 2.6 | Create new summary tables of activity and counterparty interactions of concern for high-priority balance analysis request |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Iwanski, Larry | 9/20/2023 | 0.3 | Review of data request for crypto tracing 798A |
| Iwanski, Larry | 9/20/2023 | 1.3 | Review of a recovery opportunity identified by the crypto tracing team |
| Iwanski, Larry | 9/20/2023 | 0.2 | Review of worksheet related to wallets holding certain tokens |
| Johnson, Robert | 9/20/2023 | 0.6 | Call with D. Wilson, R. Johnson, K. Baker, J. Chan (A&M) to discuss data status and progress |
| Johnston, David | 9/20/2023 | 0.2 | Call with D. Johnston, M. Van den Belt, E. Dalgleish (A&M) D. Hammon, J. Scott, C. MacLean, M. Borts, N. Hernandez (E&Y) on FTX Trading GmbH, Gibraltar, Cyprus and Japan wind down matters |
| Johnston, David | 9/20/2023 | 0.3 | Call with D. Johnston, K. Ramanathan, M. van den Belt, D. Sagen (A&M) to discuss REN digital assets |
| Johnston, David | 9/20/2023 | 0.6 | Call with N. Hernandez, M. Borts, D. Mosdin, V. Bouza (EY), R. Hoskins (RLKS) and D. Johnston (A&M) to discuss Trading GmbH |
| Johnston, David | 9/20/2023 | 0.4 | Review latest updates to GT engagement letter for wind down entities |
| Johnston, David | 9/20/2023 | 0.2 | Call with D. Johnston, M. Van den Belt, E. Dalgleish (A&M) to discuss FTX EU Ltd, SNG Investments and MPC Technologies matters |
| Kearney, Kevin | 9/20/2023 | 0.6 | Working session with R. Gordon, S. Coverick, C. Broskay, K. Kearney & C. Sullivan (A&M) to discuss Alameda historical funding |
| Konig, Louis | 9/20/2023 | 0.6 | Call with M. Sunkara, L. Konig, J. Zatz, P. Kwan (A&M) to discuss data status and progress |
| Kwan, Peter | 9/20/2023 | 1.4 | Draft responses to S&C regarding status on various items relating to suspicious activity flags, transaction monitoring alerts in relation to interim report |
| Kwan, Peter | 9/20/2023 | 1.2 | Research related to validation of pricing used in open derivatives reporting provided to the UCC |
| Kwan, Peter | 9/20/2023 | 0.8 | Draft responses to follow-up questions raised by the UCC in relation to derivatives pricing used in reporting |
| Kwan, Peter | 9/20/2023 | 1.8 | Develop additional validation checks in comparing between exchange token balances to wallet time series token balances |
| Kwan, Peter | 9/20/2023 | 0.2 | Call with J. Sardinha and others (FTX), M. Flynn, P. Kwan, A.Mohammed (A&M) to discuss matters related to the wallet time series database |
| Kwan, Peter | 9/20/2023 | 2.8 | Prepare preliminary schedule of potentially frozen, blocked or shutdown customers for responding to S&C request |
| Kwan, Peter | 9/20/2023 | 0.4 | Teleconference with J. Chan, P. Kwan, L. Konig (A&M) to go through action items, pending requests and workstreams |
| Kwan, Peter | 9/20/2023 | 0.9 | Coordinate with A&M UK team to perform detailed pricing lookback on rates selected by the management team of foreign FTX entity based out of Europe |
| Lowdermilk, Quinn | 9/20/2023 | 2.4 | Identify pre-petition sources of funds for counterparty addresses identified for crypto tracing request 139 |
| Lowdermilk, Quinn | 9/20/2023 | 0.8 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing updates regarding priority crypto tracing requests |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lowdermilk, Quinn | 9/20/2023 | 2.7 | Update crypto tracing analysis with identified blockchain information for crypto tracing request 138 |
| Lowdermilk, Quinn | 9/20/2023 | 2.7 | Outline corresponding blockchain information for supplied transactions regarding crypto tracing request 139 |
| Lowdermilk, Quinn | 9/20/2023 | 0.3 | Call with A. Heric and Q. Lowdermilk (A&M) regarding updates and findings from request 139 analysis |
| McGoldrick, Hugh | 9/20/2023 | 0.9 | Review of Grant Thornton letter of engagement, specifically comments on liability cap and fixed fee position |
| Mohammed, Azmat | 9/20/2023 | 0.2 | Call with J. Sardinha and others (FTX), M. Flynn, P. Kwan, A.Mohammed (A&M) to discuss matters related to the wallet time series database |
| Mohammed, Azmat | 9/20/2023 | 0.2 | Call with P. Lee, N. Shay, T. Cheam (FTX) and A. Mohammed (A&M) to discuss engineering matters across FTX |
| Mosley, Ed | 9/20/2023 | 0.4 | Review of draft communications to customers regarding KYC process |
| Radwanski, Igor | 9/20/2023 | 1.6 | Research key transaction information via Relativity for request 138 |
| Radwanski, Igor | 9/20/2023 | 1.1 | Analyze wallet activity for identified addresses regarding request 138 |
| Radwanski, Igor | 9/20/2023 | 0.8 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing updates regarding priority crypto tracing requests |
| Radwanski, Igor | 9/20/2023 | 1.9 | Trace outgoing transactions from identified target wallets |
| Radwanski, Igor | 9/20/2023 | 0.9 | Draft email regarding findings for wallet balances for request 138 |
| Radwanski, Igor | 9/20/2023 | 1.7 | Quantify transfer information related to wallets for request 138 |
| Ramanathan, Kumanan | 9/20/2023 | 1.2 | Review customer model and provide comments to scatterplot graphs |
| Ramanathan, Kumanan | 9/20/2023 | 1.2 | Prepare comments and mark-up incentive fee analysis presentation and distribute |
| Ramanathan, Kumanan | 9/20/2023 | 0.3 | Call with D. Johnston, K. Ramanathan, M. van den Belt, D. Sagen (A&M) to discuss REN digital assets |
| Ramanathan, Kumanan | 9/20/2023 | 0.6 | Call with J. Brown, E. White, M. Linder (DPW), K. Ramanathan, and G. Walia (A&M) to discuss the perpetuals in the amended schedules |
| Ramanathan, Kumanan | 9/20/2023 | 0.7 | Confirm on-chain testing transfers for Ledger Prime entity and provide approval |
| Ramanathan, Kumanan | 9/20/2023 | 0.2 | Call with P. Kwan, K. Ramanathan (A&M) to discuss S&C interim report and process |
| Ramanathan, Kumanan | 9/20/2023 | 0.6 | Review of historical engagement letters for market makers and distribute |
| Ramanathan, Kumanan | 9/20/2023 | 0.6 | Review of updated Coinbase user controls and provide approval |
| Ramanathan, Kumanan | 9/20/2023 | 1.4 | Review of REN protocol transfer process and provide feedback |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 9/20/2023 | 0.8 | Working session with D. Sagen, A. Selwood (A&M) to update transaction data for 9/15 Coin Report |
| Sagen, Daniel | 9/20/2023 | 0.2 | Advise A. Selwood (A&M) regarding updates to 9/15 coin report inputs model |
| Sagen, Daniel | 9/20/2023 | 0.3 | Call with D. Johnston, K. Ramanathan, M. van den Belt, D. Sagen (A&M) to discuss REN digital assets |
| Sagen, Daniel | 9/20/2023 | 0.7 | Research historical REN digital asset transactions to validate and update summary schedule for M. van den Belt (A&M) |
| Sagen, Daniel | 9/20/2023 | 1.1 | Research and respond to diligence questions from G. Walia (A&M) regarding token pricing |
| Sagen, Daniel | 9/20/2023 | 0.2 | Call with S. Glustein and D. Sagen (A&M) to discuss updates to LedgerPrime assets for Coin Report |
| Sagen, Daniel | 9/20/2023 | 0.6 | Prepare summary schedule of REN digital assets per request from M. van den Belt (A&M) |
| Sagen, Daniel | 9/20/2023 | 0.9 | Review and update token price research completed by A. Selwood (A&M) for inputs to 9/15 Coin Report |
| Sagen, Daniel | 9/20/2023 | 0.9 | Correspondence with BitGo team regarding digital asset transaction reconciliation |
| Sagen, Daniel | 9/20/2023 | 1.7 | Prepare variance analysis and bridge from 9/15 coin report to 8/31 coin report |
| Sagen, Daniel | 9/20/2023 | 1.9 | Incorporate updates to 9/15 coin report input model for refreshed source data from several sources |
| Sagen, Daniel | 9/20/2023 | 0.4 | Correspondence with BitGo team and S. Tang (LedgerPrime) regarding confirmation of digital asset transactions |
| Sagen, Daniel | 9/20/2023 | 0.6 | Prepare requested LedgerPrime digital asset summaries for K. Ramanathan and A. Titus (A&M) |
| Sagen, Daniel | 9/20/2023 | 0.2 | Provide requested trading counterparty documentation to A. Levine (S&C) |
| Selwood, Alexa | 9/20/2023 | 1.6 | Draft visual summary of total debtor crypto holdings |
| Selwood, Alexa | 9/20/2023 | 0.8 | Working session with D. Sagen, A. Selwood (A&M) to update transaction data for 9/15 Coin Report |
| Selwood, Alexa | 9/20/2023 | 1.2 | Research transaction history on-chain related to Ren Protocol Asset Transfer |
| Selwood, Alexa | 9/20/2023 | 0.6 | Create summary of customer complaints on KYC user portal |
| Selwood, Alexa | 9/20/2023 | 0.7 | Research customer complaints on user portal |
| Sexton, Rachel | 9/20/2023 | 0.4 | Review and comment on Grant Thornton engagement letter |
| Sexton, Rachel | 9/20/2023 | 0.1 | Correspondence regarding MPC Technologies Pte Ltd in Singapore |
| Stegenga, Jeffery | 9/20/2023 | 0.4 | Follow-up w/ E. Mosley on next steps for further bidder summary diligence |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stegenga, Jeffery | 9/20/2023 | 0.4 | Internal discussions w/ transaction advisory team on further bidder diligence follow-up |
| Sullivan, Christopher | 9/20/2023 | 0.6 | Working session with R. Gordon, S. Coverick, C. Broskay, K. Kearney & C. Sullivan (A&M) to discuss Alameda historical funding |
| Sunkara, Manasa | 9/20/2023 | 2.9 | Query the database for all transaction activity related to a specific user for an SEC request |
| Sunkara, Manasa | 9/20/2023 | 2.2 | Prepare an analysis of wallet addresses that interacted with certain FTX accounts for an internal S&C investigation |
| Sunkara, Manasa | 9/20/2023 | 1.4 | Quality check SQL scripts to provide accurate data exports for a subpoena request |
| Sunkara, Manasa | 9/20/2023 | 0.4 | Teleconference with K.Dusendschon, M.Sunkara, K.Baker (A&M) to go through action items, pending requests and workstreams |
| Sunkara, Manasa | 9/20/2023 | 0.3 | Meeting with M. Sunkara, J. Chan, J. Zatz (A&M) regarding ticker mapping for claims with unmatched tickers |
| Sunkara, Manasa | 9/20/2023 | 2.3 | Investigate withdrawal activity to certain addresses for an SEC request |
| Trent, Hudson | 9/20/2023 | 1.3 | Research status of subsidiary lease agreements for advisor analysis |
| van den Belt, Mark | 9/20/2023 | 0.3 | Call with M. van den Belt and J. Casey re weekly update on wind down of European and RoW subsidiaries |
| van den Belt, Mark | 9/20/2023 | 0.5 | Call with M. Cilia (FTX), E. Simpson (S&C), M. van den Belt (A&M), D. Hammon, D. Gursoy, E. Erdem, J. Scott, L. Lovelace (E&Y) on FTX Turkey tax matters |
| van den Belt, Mark | 9/20/2023 | 2.1 | Prepare updated presentation on FTX Europe strategic options analysis |
| van den Belt, Mark | 9/20/2023 | 0.2 | Call with D. Johnston, M. Van den Belt, E. Dalgleish (A&M) D. Hammon, J. Scott, C. MacLean, M. Borts, N. Hernandez (E&Y) on FTX Trading GmbH, Gibraltar, Cyprus and Japan wind down matters |
| van den Belt, Mark | 9/20/2023 | 1.1 | Prepare analysis of crypto positions of MPC Technologies |
| van den Belt, Mark | 9/20/2023 | 0.4 | Call with A. Sidaway (Grant Thornton), M. van den Belt, and J. Casey (A&M) re Grant Thornton letter of engagement for wind down of European and RoW subsidiaries |
| van den Belt, Mark | 9/20/2023 | 0.7 | Prepare correspondence in relation to MPC Technologies situation |
| van den Belt, Mark | 9/20/2023 | 1.1 | Prepare presentation on Singapore wind-down options |
| van den Belt, Mark | 9/20/2023 | 3.1 | Prepare presentation on situation overview of MPC Technologies |
| van den Belt, Mark | 9/20/2023 | 0.3 | Call with D. Johnston, K. Ramanathan, M. van den Belt, D. Sagen (A&M) to discuss REN digital assets |
| van den Belt, Mark | 9/20/2023 | 0.9 | Prepare correspondence on FTX Europe strategic options analysis |
| van den Belt, Mark | 9/20/2023 | 2.2 | Prepare analysis on FTX Cyprus book value valuation in FTX Europe AG's balance sheet |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| van den Belt, Mark | 9/20/2023 | 2.7 | Review third class claims comparison of FTX Europe AG |
| Walia, Gaurav | 9/20/2023 | 0.6 | Call with J. Brown, E. White, M. Linder (DPW), K. Ramanathan, and G. Walia (A&M) to discuss the perpetuals in the amended schedules |
| Walia, Gaurav | 9/20/2023 | 0.7 | Review the entitlements and pricing assumptions document and provide feedback |
| Walia, Gaurav | 9/20/2023 | 2.2 | Review the exchange balances valuation analysis and provide feedback |
| Wilson, David | 9/20/2023 | 0.6 | Call with D. Wilson, R. Johnson, K. Baker, J. Chan (A&M) to discuss data status and progress |
| Wilson, David | 9/20/2023 | 2.6 | Add code to request responder to populate the row count and sum of size column in summary function for each request |
| Wilson, David | 9/20/2023 | 1.9 | Add code to request responder summary function to include additional highlights from requests, including count of account identifier columns |
| Wilson, David | 9/20/2023 | 2.8 | Revise user interface for request responder tool to allow for more efficient querying and organization |
| Wilson, David | 9/20/2023 | 1.8 | Revise request responder code to better handle maintainability |
| Zatz, Jonathan | 9/20/2023 | 0.6 | Call with M. Sunkara, L. Konig, J. Zatz, P. Kwan, D. Wilson, R. Johnson, K. Baker, J. Chan (A&M) to discuss data status and progress |
| Zatz, Jonathan | 9/20/2023 | 0.9 | Review script to create new ticker pricing master with indicated source |
| Zatz, Jonathan | 9/20/2023 | 1.7 | Script database related to request to search Alameda OTC database for specific entity |
| Zhang, Qi | 9/20/2023 | 2.1 | Perform daily review of Integreon manual review team's work to record down issues identified for 20 Sep 2023 for 7 US team |
| Zhang, Qi | 9/20/2023 | 0.6 | Draft email communication to S&C to seek guidance detailing cases raised by BitGo during their KYC that they identified to have certain risk |
| Zhang, Qi | 9/20/2023 | 0.4 | Perform daily update of large balance retail customer KYC details to S&C 20 Sep 2023 |
| Zhang, Qi | 9/20/2023 | 0.7 | Answer customer service questions related to document issues and KYC status throughout the day |
| Zhang, Qi | 9/20/2023 | 1.8 | Perform daily review Sumsub system KYC cases including auto approve and rejection to identify potential issues for 20 Sep 2023 |
| Zhang, Qi | 9/20/2023 | 2.2 | Review AWS mismatch cases to see if they can be cleared or required searches on Relativity 20 Sep 2023 |
| Zhang, Qi | 9/20/2023 | 1.8 | Review rejections caused by excessive provided documentation for customers in various countries to see if any can be reversed |
| Arbid, Rami | 9/21/2023 | 0.3 | Review of DWTC regulations for FTX Dubai liquidation |
| Arbid, Rami | 9/21/2023 | 0.7 | Meet with G. Wall (A&M) on FTX Dubai liquidation steps to date |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arbid, Rami | 9/21/2023 | 0.3 | Call with R. Arbid, G. Wall, M. van den Belt (A&M) to discuss FTX Dubai liquidation steps |
| Baker, Kevin | 9/21/2023 | 0.6 | Discussion with L. Konig, K. Baker, and D. Wilson discussing price date changes in code |
| Baker, Kevin | 9/21/2023 | 1.6 | Research and identification of a specific Bahamas property document to understand the underlying data |
| Baker, Kevin | 9/21/2023 | 0.8 | Call with K.Baker, k.Dusendschon (A&M) B. Hadamik, G.Hougey, D. Lee, D. Turton (FTI) to discuss KYC overlay information |
| Baker, Kevin | 9/21/2023 | 2.3 | Investigation and extraction of AWS information for a specific insider account regarding avoidance actions |
| Baker, Kevin | 9/21/2023 | 2.4 | Extract all transactional data for a specific subpoena request from the FBI Oakland |
| Balmelli, Gioele | 9/21/2023 | 1.6 | Prepare correspondence re FTX Europe AG intercompany documentation |
| Callerio, Lorenzo | 9/21/2023 | 1.1 | Review and approve REQ139 materials provided by Q. Lowdermilk (A&M) |
| Casey, John | 9/21/2023 | 0.4 | Prepare correspondence re Grant Thornton letter of engagement and engagement mechanics |
| Casey, John | 9/21/2023 | 0.9 | Prepare correspondence to D. Johnston (A&M) re Grant Thornton engagement mechanics |
| Casey, John | 9/21/2023 | 0.2 | Prepare correspondence to Grant Thornton UK and Singapore re MPC Technologies Pte Ltd |
| Casey, John | 9/21/2023 | 0.6 | Call with D. Johnston, M. van den Belt, J. Casey, E. Ling Chew (A&M), G. Opris, J. Simpson, E. Simpson (S&C), A. Kumar, A. Nee, and D. Teo (Black oak) re MPC Technologies Pte Ltd |
| Chambers, Henry | 9/21/2023 | 0.4 | Manage client data security needs for FTX information |
| Chan, Jon | 9/21/2023 | 2.9 | Investigate activity related to API traffic in FTX trading data |
| Chan, Jon | 9/21/2023 | 0.7 | Correspond with FTI to retrieve KYC documents for S&C subpoenas |
| Chan, Jon | 9/21/2023 | 2.8 | Investigate activity related to individuals provided for S&C internal request |
| Chan, Jon | 9/21/2023 | 2.9 | Investigate activity related to individuals and emails provided for S&C internal request |
| Coverick, Steve | 9/21/2023 | 1.3 | Review and provide comments on wind-down analysis for certain Separate Subsidiary legal entity |
| Coverick, Steve | 9/21/2023 | 0.2 | Discuss token marshalling status with A. Titus (A&M) |
| Dalgleish, Elizabeth | 9/21/2023 | 0.2 | Call with D. Johnston, M. Van den Belt, E. Dalgleish (A&M) to discuss FTX EU Ltd, SNG Investments and MPC Technologies matters |
| Dalgleish, Elizabeth | 9/21/2023 | 0.6 | Prepare overview of the balance sheet of MPC Technologies Pte Ltd for August 2021 and August 2022 |
| Dalgleish, Elizabeth | 9/21/2023 | 2.8 | Prepare recalculation of the crypto numbers stated in the figures included in the SNG INV Masak report |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2023 through September 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dalgleish, Elizabeth | 9/21/2023 | 2.3 | Prepare recalculation of the FTT numbers stated in the figures included in the SNG INV Masak report |
| Dalgleish, Elizabeth | 9/21/2023 | 0.9 | Prepare slide setting out the Singapore MVL timeline and process to appoint a liquidator |
| Dusendschon, Kora | 9/21/2023 | 0.2 | Call with M. Flynn, K. Dusendschon (A&M) to discuss AWS data request status |
| Dusendschon, Kora | 9/21/2023 | 0.1 | Reach out to FTI regarding new view for KYC Nulls |
| Dusendschon, Kora | 9/21/2023 | 0.8 | Call with K.Baker, k.Dusendschon (A&M) B. Hadamik, G.Hougey, D. Lee, D. Turton (FTI) to discuss KYC overlay information |
| Flynn, Matthew | 9/21/2023 | 0.2 | Call with M. Flynn, K. Dusendschon (A&M) to discuss AWS data request status |
| Flynn, Matthew | 9/21/2023 | 0.5 | Call with R. Perubhatla (FTX), K. Ramanathan, A. Mohammed, M. Flynn (A&M) to discuss technology and engineering matters |
| Flynn, Matthew | 9/21/2023 | 0.6 | Confirm crypto transfers on-chain for S&C |
| Francis, Luke | 9/21/2023 | 2.3 | Update PMO non-customer summary changes from the previous week |
| Gordon, Robert | 9/21/2023 | 0.8 | Review records for historical submission to UST |
| Heric, Andrew | 9/21/2023 | 1.9 | Design and populate a summary table detailing deposit and withdrawal activity on the Exchange for recipients of concern |
| Heric, Andrew | 9/21/2023 | 0.6 | Working session Q. Lowdermilk and A. Heric (A&M) regarding contents and analysis for request 139 |
| Heric, Andrew | 9/21/2023 | 0.2 | Call with Q. Lowdermilk and A. Heric (A&M) regarding next steps to high-priority crypto tracing request 139 |
| Heric, Andrew | 9/21/2023 | 2.8 | Gather over 80,000 transactions across 10 blockchains related to high-priority request 138 |
| Heric, Andrew | 9/21/2023 | 0.7 | Notate top counterparty interactions associated with targeted and identified wallets for balance analysis request |
| Heric, Andrew | 9/21/2023 | 1.1 | Identify and gather blockchain data for 24 unique wallets identified for part-two of high-priority request 138 |
| Heric, Andrew | 9/21/2023 | 0.9 | Conduct a quality control review of the request 139 deliverable created by I. Radwanski (A&M) |
| Heric, Andrew | 9/21/2023 | 0.2 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing updates regarding priority crypto tracing requests |
| Iwanski, Larry | 9/21/2023 | 1.3 | Analyze all outstanding crypto tracing requirements and the associated data needs |
| Iwanski, Larry | 9/21/2023 | 0.8 | Analyze and review certain token tracing request deliverable |
| Johnston, David | 9/21/2023 | 1.4 | Prepare updates to FTX asset sale presentation and analysis following meeting with Swiss administrator |
| Johnston, David | 9/21/2023 | 0.2 | Call with D. Johnston, M. Van den Belt, E. Dalgleish (A&M) to discuss FTX EU Ltd, SNG Investments and MPC Technologies |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 9/21/2023 | 0.5 | Call with E. Simpson, O. de Vito Piscicelli (S&C), D. Johnston, M. van den Belt (A&M) on FTX EU Ltd and MPC Technologies |
| Johnston, David | 9/21/2023 | 0.6 | Call with D. Johnston, M. van den Belt, J. Casey, E. Ling Chew (A&M), G. Opris, J. Simpson, E. Simpson (S&C), A. Kumar, A. Nee, and D. Teo (Black oak) re MPC Technologies Pte Ltd |
| Johnston, David | 9/21/2023 | 0.6 | Call with D. Johnston and E. Mosley (A&M) to discuss FTX Europe and FTX Turkey matters |
| Johnston, David | 9/21/2023 | 1.2 | Review latest version of FTX Turkey report to financial regulator, provide comments |
| Johnston, David | 9/21/2023 | 2.6 | Research and prepare strategic options analysis for MPC Technologies |
| Kwan, Peter | 9/21/2023 | 1.5 | Prepare summarized analysis of alerts received by two different blockchain monitoring vendors (historically engaged by the exchange) in support of the interim report |
| Kwan, Peter | 9/21/2023 | 0.6 | Research legacy requests related to the staging of API or Ip address related data in regard to newly received request |
| Kwan, Peter | 9/21/2023 | 1.7 | Create comparative pricing schedule combining proposed derivatives prices with finalized pricing used by foreign FTX entity based out of Europe for use in their customer portal |
| Kwan, Peter | 9/21/2023 | 1.6 | Develop queries to analyze transaction monitoring alert data associated with specific customers in relation to S&C request |
| Kwan, Peter | 9/21/2023 | 2.2 | Develop queries to analyze frozen, blocked or shutdown customers in relation to S&C request |
| Kwan, Peter | 9/21/2023 | 0.5 | Coordinate with S&C to obtain legacy bank statements related to foreign FTX entity based out of the Asia-Pacific region |
| Kwan, Peter | 9/21/2023 | 0.8 | Research historical correspondence with FTX Management team of foreign FTX entity based out of Europe to determine origins of derivatives pricing |
| Lee, Julian | 9/21/2023 | 0.1 | Correspond with team regarding Amex statements available for debtor entities |
| Lowdermilk, Quinn | 9/21/2023 | 0.2 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing updates regarding priority crypto tracing requests |
| Lowdermilk, Quinn | 9/21/2023 | 2.7 | Conduct crypto tracing to identify token activity and subsequent movement for crypto tracing request 139 |
| Lowdermilk, Quinn | 9/21/2023 | 0.8 | Call with Q. Lowdermilk and I. Radwanski (A&M) discussing preliminary findings for request 139 |
| Lowdermilk, Quinn | 9/21/2023 | 0.6 | Working session Q. Lowdermilk and A. Heric (A&M) regarding contents and analysis for request 139 |
| Lowdermilk, Quinn | 9/21/2023 | 2.6 | Analyze wallet activity for target address to reconcile balance for tracing request 139 |
| Lowdermilk, Quinn | 9/21/2023 | 1.4 | Finalize crypto tracing deliverable outlining requesting parties questions for tracing request 139 |
| Lowdermilk, Quinn | 9/21/2023 | 0.2 | Call with Q. Lowdermilk and A. Heric (A&M) regarding next steps to high-priority crypto tracing request 139 |
| Mohammed, Azmat | 9/21/2023 | 0.5 | Call with R. Perubhatla (FTX), K. Ramanathan, A. Mohammed, M. Flynn (A&M) to discuss technology and engineering matters |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mosley, Ed | 9/21/2023 | 0.6 | Call with D. Johnston and E. Mosley (A&M) to discuss FTX Europe and FTX Turkey matters |
| Radwanski, Igor | 9/21/2023 | 2.9 | Quantify wallet attributes regarding request 138 |
| Radwanski, Igor | 9/21/2023 | 0.2 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing updates regarding priority crypto tracing requests |
| Radwanski, Igor | 9/21/2023 | 0.8 | Call with Q. Lowdermilk and I. Radwanski (A&M) discussing preliminary findings for request 139 |
| Radwanski, Igor | 9/21/2023 | 1.2 | Draft email regarding remaining token balances related to request 138 |
| Radwanski, Igor | 9/21/2023 | 2.9 | Analyze transactions of interest regarding request 138 |
| Ramanathan, Kumanan | 9/21/2023 | 0.4 | Provide J. Ray (FTX) with various crypto related update materials |
| Ramanathan, Kumanan | 9/21/2023 | 0.3 | Review insider loan materials from counsel and provide feedback |
| Ramanathan, Kumanan | 9/21/2023 | 0.6 | Review of FTX EU representative slide materials |
| Ramanathan, Kumanan | 9/21/2023 | 0.5 | Call with R. Perubhatla (FTX), K. Ramanathan, A. Mohammed, M. Flynn (A&M) to discuss technology and engineering matters |
| Ramanathan, Kumanan | 9/21/2023 | 0.4 | Call with R. Perubhatla (FTX) to discuss crypto update topics |
| Ramanathan, Kumanan | 9/21/2023 | 0.3 | Call with S. Levin, A. Levine (S&C), K. Ramanathan, D. Sagen, A. Selwood (A&M), K. Pentecoste, M. Bhatia, R. Kleiner, and others (Galaxy) regarding KYC / AML practices for trading counterparties |
| Ramanathan, Kumanan | 9/21/2023 | 0.3 | Correspond with various market makers re: bids for various crypto assets |
| Ramanathan, Kumanan | 9/21/2023 | 0.3 | Review of updated Coin Metrics SOW and provide approval |
| Ramanathan, Kumanan | 9/21/2023 | 1.2 | Prepare updated incentive fee analysis and reconcile to previous crypto holdings |
| Ramanathan, Kumanan | 9/21/2023 | 0.2 | Correspond with counsel and obtain approval for most recent SOW Metalab |
| Sagen, Daniel | 9/21/2023 | 1.3 | Revise select summaries and commentary within 9/15 coin report, distribute with K. Ramanathan (A&M) for review |
| Sagen, Daniel | 9/21/2023 | 0.6 | Review BitGo analysis on potential token conversions, provide commentary to K. Ramanathan (A&M) for review |
| Sagen, Daniel | 9/21/2023 | 1.2 | Review digital asset transaction research report from A. Selwood (A&M) |
| Sagen, Daniel | 9/21/2023 | 0.3 | Call with D. Sagen and A. Selwood (A&M) to discuss preparation of Coin Report distribution materials |
| Sagen, Daniel | 9/21/2023 | 0.3 | Correspondence with M. Bahtia (Galaxy) regarding trading counterparty KYC measures |
| Sagen, Daniel | 9/21/2023 | 0.5 | Call with A. Holland (S&C), D. Sagen, A. Selwood (A&M), A. Mott, M. Furci (Messari) regarding crypto market updates |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 9/21/2023 | 0.6 | Correspondence with S. Tang and (LedgerPrime) BitGo team regarding digital asset transfers |
| Sagen, Daniel | 9/21/2023 | 0.7 | Update digital asset transaction research summary to divide transactions into tiers for further review |
| Sagen, Daniel | 9/21/2023 | 0.7 | Review 9/15 draft coin report outputs for accuracy |
| Sagen, Daniel | 9/21/2023 | 0.9 | Research transaction activity on chain as part of digital asset reconciliation validation from LedgerPrime |
| Sagen, Daniel | 9/21/2023 | 0.3 | Call with S. Levin, A. Levine (S&C), K. Ramanathan, D. Sagen, A. Selwood (A&M), K. Pentecoste, M. Bhatia, R. Kleiner, and others (Galaxy) regarding KYC / AML practices for trading counterparties |
| Sagen, Daniel | 9/21/2023 | 0.3 | Call with D. Sagen, A. Selwood (A&M), to discuss silo allocation analysis of digital assets |
| Selwood, Alexa | 9/21/2023 | 0.7 | Update user analytics excel platform for purposes of various scenario analyses |
| Selwood, Alexa | 9/21/2023 | 0.3 | Call with S. Levin, A. Levine (S&C), K. Ramanathan, D. Sagen, A. Selwood (A&M), K. Pentecoste, M. Bhatia, R. Kleiner, and others (Galaxy) regarding KYC / AML practices for trading counterparties |
| Selwood, Alexa | 9/21/2023 | 2.2 | Create summary of Debtor assets by legal entity |
| Selwood, Alexa | 9/21/2023 | 0.5 | Call with A. Holland (S&C),  D. Sagen, A. Selwood (A&M), A. Mott, M. Furci (Messari) regarding crypto market updates |
| Selwood, Alexa | 9/21/2023 | 1.4 | Analyze updates from 8/31 coin report to 9/15 coin report for validation |
| Selwood, Alexa | 9/21/2023 | 0.4 | Conduct research on user access information for KYC process |
| Selwood, Alexa | 9/21/2023 | 2.6 | Analyze on-chain digital asset transaction data for purposes of identifying source of funds |
| Selwood, Alexa | 9/21/2023 | 0.3 | Call with D. Sagen, A. Selwood (A&M), to discuss silo allocation analysis of digital assets |
| Selwood, Alexa | 9/21/2023 | 0.4 | Review draft Coinbase Account Authorization for Galaxy team |
| Selwood, Alexa | 9/21/2023 | 0.3 | Call with D. Sagen and A. Selwood (A&M) to discuss preparation of Coin Report distribution materials |
| Selwood, Alexa | 9/21/2023 | 0.3 | Compile research on user access information for KYC process |
| Sexton, Rachel | 9/21/2023 | 0.1 | Correspondence regarding MPC Technologies Pte Ltd and next steps |
| Sexton, Rachel | 9/21/2023 | 0.3 | Correspondence re: Grant Thornton engagement |
| Sunkara, Manasa | 9/21/2023 | 2.4 | Investigate the debtors' relationship with a certain entity for an internal analysis |
| Sunkara, Manasa | 9/21/2023 | 2.9 | Query the database for all transaction activity related to a certain wallet address |
| Sunkara, Manasa | 9/21/2023 | 2.8 | Query the database for all transaction activity related to a certain user account |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2023 through September 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 9/21/2023 | 0.2 | Discuss token marshalling status with A. Titus, S. Coverick (A&M) |
| van den Belt, Mark | 9/21/2023 | 2.9 | Prepare updated presentation on MPC Technologies |
| van den Belt, Mark | 9/21/2023 | 0.2 | Call with D. Johnston, M. Van den Belt, E. Dalgleish (A&M) to discuss FTX EU Ltd, SNG Investments and MPC Technologies matters |
| van den Belt, Mark | 9/21/2023 | 0.6 | Call with D. Johnston, M. van den Belt, J. Casey, E. Ling Chew (A&M), G. Opris, J. Simpson, E. Simpson (S&C), A. Kumar, A. Nee, and D. Teo (Black oak) re MPC Technologies Pte Ltd |
| van den Belt, Mark | 9/21/2023 | 0.3 | Review handover materials for FTX Cyprus |
| van den Belt, Mark | 9/21/2023 | 2.4 | Prepare variance analysis of strategic options analysis of FTX Europe |
| van den Belt, Mark | 9/21/2023 | 1.1 | Review timeline for Singapore voluntary wind down process |
| van den Belt, Mark | 9/21/2023 | 0.3 | Call with R. Arbid, G. Wall, M. van den Belt (A&M) to discuss FTX Dubai liquidation steps |
| van den Belt, Mark | 9/21/2023 | 2.1 | Review balance sheet of MPC Technologies |
| van den Belt, Mark | 9/21/2023 | 0.9 | Prepare correspondence in relation to FTX Dubai wind down process |
| van den Belt, Mark | 9/21/2023 | 0.5 | Call with E. Simpson, O. de Vito Piscicelli (S&C), D. Johnston, M. van den Belt (A&M) on FTX EU Ltd and MPC Technologies |
| Walia, Gaurav | 9/21/2023 | 1.8 | Prepare an initial draft of the perpetuals pricing FAQs |
| Walia, Gaurav | 9/21/2023 | 2.8 | Review the updated draft of the perpetual pricing FAQ and provide feedback |
| Wilson, David | 9/21/2023 | 2.9 | Write excel macro to create user analytics workbooks for groups of twenty in the Top 100 accounts by customer |
| Wilson, David | 9/21/2023 | 1.7 | Identify accounts associated with eleven email identifiers provided by S&C for data request |
| Zhang, Qi | 9/21/2023 | 3.1 | Review AWS mismatch cases to see if they can be cleared or required searches on Relativity 21 Sep 2023 |
| Zhang, Qi | 9/21/2023 | 1.1 | Perform daily review of Integreon manual review team's work to record down issues identified for 21 Sep 2023 for 3 UK team |
| Zhang, Qi | 9/21/2023 | 2.4 | Perform daily review of Integreon manual review team's work to record down issues identified for 21 Sep 2023 for 8 US team |
| Zhang, Qi | 9/21/2023 | 0.6 | Reverse rejections caused by duplication so customers can move through the KYC flow |
| Zhang, Qi | 9/21/2023 | 0.6 | Review rejections caused by excessive provided documentation for Taiwan customers to see if any can be reversed |
| Zhang, Qi | 9/21/2023 | 0.7 | Check KYC status for manual review tracker login issue and stuck in process to assign cases to manual reviewers |
| Zhang, Qi | 9/21/2023 | 0.9 | Clear customer service questions related to document issues and KYC status 21 Sep |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zhang, Qi | 9/21/2023 | 0.3 | Perform daily update of large balance retail customer KYC details to S&C 21 Sep 2023 |
| Arbid, Rami | 9/22/2023 | 0.7 | Review correspondence with G. Wall (A&M) for FTX Dubai liquidation |
| Arbid, Rami | 9/22/2023 | 0.3 | Prepare correspondence related to FTX Dubai wind-down for liquidator |
| Arbid, Rami | 9/22/2023 | 0.6 | Prepare correspondence related to FTX Dubai liquidation requirements and steps |
| Arbid, Rami | 9/22/2023 | 0.2 | Call with R. Arbid, M. van den Belt (A&M) to discuss FTX Dubai liquidation steps |
| Baker, Kevin | 9/22/2023 | 2.3 | Extract all deposit and withdrawal wallet addresses associated with a specific user for internal investigation |
| Baker, Kevin | 9/22/2023 | 0.8 | Provide all transaction and user account information for a wide variety of wallet addresses requested by A&M internal accounting team |
| Baker, Kevin | 9/22/2023 | 2.6 | Extract and report on all transaction records for a specific customer regarding an internal investigation and deliverable for counsel |
| Baker, Kevin | 9/22/2023 | 0.5 | Call between S. Ehrenberg, Kevin Baker (A&M), and T. Millet to discuss production of data responsive to Terraform Labs third-party subpoena |
| Baker, Kevin | 9/22/2023 | 2.4 | Investigate specific investor lending transactions between Alameda and specific lenders known linked to the FTX exchange |
| Baker, Kevin | 9/22/2023 | 2.6 | Investigate and analyze initial buy in prices of FTT investors that potentially bought in before the exchange up and running |
| Bowles, Carl | 9/22/2023 | 0.6 | Strategic review of MPC Technology, contingent assets and liquidation process |
| Callerio, Lorenzo | 9/22/2023 | 0.2 | Call with I. Radwanski, A. Heric, L. Callerio and Q. Lowdermilk (A&M) discussing strategy for request 138 follow-up |
| Callerio, Lorenzo | 9/22/2023 | 0.8 | Review today's crypto tracing correspondence |
| Casey, John | 9/22/2023 | 2.4 | Review standard liquidation questionnaire re Singaporean subsidiary |
| Casey, John | 9/22/2023 | 0.4 | Call with D. Johnston, M. van den Belt, R. Sexton, J. Casey, and H. McGoldrick (A&M) re weekly catch up on European and RoW subsidiary wind downs |
| Casey, John | 9/22/2023 | 0.7 | Call with G. Noble (Grant Thornton), M. van den Belt, and J. Casey (A&M) re letter of engagement for European and RoW liquidations |
| Casey, John | 9/22/2023 | 0.3 | Call with R. Sexton, H. McGoldrick, and J. Casey (A&M) re weekly catch up re European and RoW subsidiary wind-down |
| Casey, John | 9/22/2023 | 0.7 | Call with P. Jotangia, S. Rajagopalan, M. Chua, M. Kee Ho (Grant Thornton), D. Johnston, M. van den Belt, J. Taylor, and J. Casey (A&M) re MPC Technologies Pte Ltd |
| Chan, Jon | 9/22/2023 | 2.9 | Investigate activity related to specific insider for S&C internal investigation |
| Chan, Jon | 9/22/2023 | 2.9 | Investigate activity related to key individuals for S&C internal investigation |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2023 through September 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chan, Jon | 9/22/2023 | 2.9 | Investigative activity related to individuals and potential claims activity for S&C investigation |
| Chan, Jon | 9/22/2023 | 1.9 | Review code related to ninety day customer analysis calculations |
| Dalgleish, Elizabeth | 9/22/2023 | 0.6 | Update Singapore MVL timeline and process to appoint a liquidator slide for comments from BlackOak |
| Dalgleish, Elizabeth | 9/22/2023 | 0.4 | Prepare cross-functional working group deck for 22 September meeting |
| Dusendschon, Kora | 9/22/2023 | 0.1 | Review analysis provided by FTI regarding Sygnia sample file to conduct tie outs for S3 archive |
| Dusendschon, Kora | 9/22/2023 | 0.1 | Draft and send message to Sygnia outlining findings of FTI and requesting additional attributes to conduct tie out |
| Dusendschon, Kora | 9/22/2023 | 0.1 | Respond to inquiry from P. Lee (FTX) regarding report requested |
| Flynn, Matthew | 9/22/2023 | 0.6 | Call with M. Flynn, P. Kwan (A&M) to discuss wallet time series database reconciliation |
| Flynn, Matthew | 9/22/2023 | 0.2 | Call with M. Flynn, R. Gordon (A&M) to discuss due diligence workstream status |
| Flynn, Matthew | 9/22/2023 | 0.4 | Review FTX Japan post-petition deposit KYC details for S&C |
| Francis, Luke | 9/22/2023 | 1.2 | Review of property purchases made by debtors for insiders |
| Gordon, Robert | 9/22/2023 | 0.2 | Call with M. Flynn, R. Gordon (A&M) to discuss due diligence workstream status |
| Heric, Andrew | 9/22/2023 | 0.5 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing updates regarding priority crypto tracing requests |
| Heric, Andrew | 9/22/2023 | 1.4 | Create and calculate summary metrics within a table for additional analysis related to pre-petition activity for request 138 |
| Heric, Andrew | 9/22/2023 | 0.4 | Conduct destination of fund tracing for identified wallets of interest for request 138 |
| Heric, Andrew | 9/22/2023 | 2.6 | Summarize observations and findings for pre-petition analysis conducted on 40 wallets for request 138 |
| Heric, Andrew | 9/22/2023 | 0.2 | Call with I. Radwanski, A. Heric, L. Callerio and Q. Lowdermilk (A&M) discussing strategy for request 138 follow-up |
| Heric, Andrew | 9/22/2023 | 1.7 | Gather balance and other blockchain statistics for 60 wallets of interest |
| Heric, Andrew | 9/22/2023 | 0.7 | Notate supporting documentation related to the identification of counterparties for high-priority balance request |
| Iwanski, Larry | 9/22/2023 | 0.9 | Review of correspondence related to crypto, data, and investigations |
| Iwanski, Larry | 9/22/2023 | 0.7 | Review of KYC AWS file listing with distinct user IDs |
| Johnston, David | 9/22/2023 | 0.6 | Review and update PMO slide for inclusion in presentation to management |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *September 1, 2023 through September 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 9/22/2023 | 0.3 | Call with F. Crocco, D. Hisarli (S&C), M. van den Belt, D. Johnston (FTX) on FTX Turkey Bilira matters |
| Johnston, David | 9/22/2023 | 0.6 | Review appointment possibilities for insolvency practitioners under the bankruptcy code |
| Johnston, David | 9/22/2023 | 1.4 | Review and update presentation relating to MPC Technologies and suggested next steps |
| Johnston, David | 9/22/2023 | 0.7 | Call with P. Jotangia, S. Rajagopalan, M. Chua, M. Kee Ho (Grant Thornton), D. Johnston, M. van den Belt, J. Taylor, and J. Casey (A&M) re MPC Technologies Pte Ltd |
| Johnston, David | 9/22/2023 | 1.7 | Prepare final handover file for FTX EU Ltd. customer balances, related correspondence and coordination |
| Johnston, David | 9/22/2023 | 0.4 | Call with D. Johnston, M. van den Belt, R. Sexton, J. Casey, and H. McGoldrick (A&M) re weekly catch up on European and RoW subsidiary wind downs |
| Johnston, David | 9/22/2023 | 2.1 | Review final support binder for FTX Turkey report and steps plan |
| Johnston, David | 9/22/2023 | 0.9 | Review and update wind down presentation with updates relating to Trading GmbH and Turkey |
| Johnston, David | 9/22/2023 | 0.8 | Call with M. Cilia (FTX), A. Kranzley, E. Simpson, G. Opris (S&C), D. Hammon, N. Hernandez, M. Borts (E&Y), D. Johnston, M. van den Belt (A&M) on MPC Technologies, FTX Trading and OCP Process |
| Kwan, Peter | 9/22/2023 | 1.3 | Coordinate with A&M team out of Hong Kong to refine summary on potential research and further inquiry |
| Kwan, Peter | 9/22/2023 | 0.9 | Draft timeline of major balance calculation steps related to the process taken by foreign FTX entity based out of Europe |
| Kwan, Peter | 9/22/2023 | 0.8 | Draft summary of potential areas of potential research to pursue based on the breadth of data available |
| Kwan, Peter | 9/22/2023 | 1.2 | Continue to test queries to analyze frozen, blocked or shutdown customers in relation to S&C request |
| Kwan, Peter | 9/22/2023 | 1.1 | Continue to test queries to analyze transaction monitoring alert data associated with specific customers in relation to S&C support |
| Kwan, Peter | 9/22/2023 | 1.6 | Revise address scanning request through the repull of data from the wallet time series database |
| Lowdermilk, Quinn | 9/22/2023 | 2.2 | Analyze counterparty activity to aggregate a list of top 60 counterparties for request 138 |
| Lowdermilk, Quinn | 9/22/2023 | 2.6 | Update crypto tracing analysis deliverable for crypto tracing request 138 |
| Lowdermilk, Quinn | 9/22/2023 | 0.2 | Call with I. Radwanski, A. Heric, L. Callerio and Q. Lowdermilk (A&M) discussing strategy for request 138 follow-up |
| Lowdermilk, Quinn | 9/22/2023 | 0.5 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing updates regarding priority crypto tracing requests |
| Lowdermilk, Quinn | 9/22/2023 | 2.6 | Create investigative protocols analysis outlining methodology for AWS support |
| McGoldrick, Hugh | 9/22/2023 | 0.1 | Prepare action list following call with D. Johnston, M. van den Belt, R. Sexton and J. Casey |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGoldrick, Hugh | 9/22/2023 | 0.4 | Call with D. Johnston, M. van den Belt, R. Sexton, J. Casey, and H. McGoldrick (A&M) re weekly catch up on European and RoW subsidiary wind downs |
| Radwanski, Igor | 9/22/2023 | 1.4 | Draft email correspondences to communicate findings regarding request 138 |
| Radwanski, Igor | 9/22/2023 | 0.2 | Call with I. Radwanski, A. Heric, L. Callerio and Q. Lowdermilk (A&M) discussing strategy for request 138 follow-up |
| Radwanski, Igor | 9/22/2023 | 1.2 | Update work paper to reflect additive findings for request 138 |
| Radwanski, Igor | 9/22/2023 | 0.5 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing updates regarding priority crypto tracing requests |
| Radwanski, Igor | 9/22/2023 | 2.9 | Quantify transaction details from identified wallets |
| Ramanathan, Kumanan | 9/22/2023 | 0.5 | Call with A. Sivapalu, K. Ramanathan (A&M), T. Perney and C. Younes (Kaiko) regarding pricing opinion |
| Ramanathan, Kumanan | 9/22/2023 | 0.8 | Coordinate execution of SOW from Coin Metrics and conduct negotiations to reduce quotes |
| Ramanathan, Kumanan | 9/22/2023 | 1.2 | Review of REN protocol on-chain transactions and review final presentation |
| Ramanathan, Kumanan | 9/22/2023 | 1.2 | Review crypto coin report and provide approval |
| Ramanathan, Kumanan | 9/22/2023 | 0.4 | Call with L. Abendschein (Coinbase) to discuss crypto related update matters |
| Sagen, Daniel | 9/22/2023 | 1.2 | Review and update 9/15 Coin Report outputs prepared by A. Selwood (A&M), distribute for external circulation |
| Sagen, Daniel | 9/22/2023 | 0.4 | Correspondence with K. Ramanathan (A&M) regarding allocation of digital assets |
| Sagen, Daniel | 9/22/2023 | 0.6 | Advise A. Selwood (A&M) regarding preparation of distributable outputs of coin report |
| Sagen, Daniel | 9/22/2023 | 0.6 | Call with G. Walia and D. Sagen (A&M) to review user metric analysis per request from Management |
| Sagen, Daniel | 9/22/2023 | 0.7 | Working session with D. Sagen and A. Selwood (A&M) to review updates to 9/15 Coin Report outputs |
| Sagen, Daniel | 9/22/2023 | 0.9 | Correspondence with BitGo team regarding priority open items |
| Sagen, Daniel | 9/22/2023 | 0.4 | Review select vendor agreements to confirm no change in terms per request from K. Ramanathan (A&M) |
| Selwood, Alexa | 9/22/2023 | 0.2 | Create user access research summary for KYC process |
| Selwood, Alexa | 9/22/2023 | 1.2 | Prepare 9/15 Coin Report for external distribution |
| Selwood, Alexa | 9/22/2023 | 0.8 | Complete quality control review of distributed version of 9/15 coin report |
| Selwood, Alexa | 9/22/2023 | 0.6 | Prepare 9/15 Coin Report for A&M distribution and comments |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Selwood, Alexa | 9/22/2023 | 0.7 | Research user access information for KYC process |
| Sexton, Rachel | 9/22/2023 | 0.1 | Correspondence regarding MPC Technologies and next steps |
| Sexton, Rachel | 9/22/2023 | 0.4 | Call with D. Johnston, M. van den Belt, R. Sexton, J. Casey, and H. McGoldrick (A&M) re weekly catch up on European and RoW subsidiary wind downs |
| Sexton, Rachel | 9/22/2023 | 0.3 | Call with R. Sexton, H. McGoldrick, and J. Casey (A&M) re weekly catch up re European and RoW subsidiary wind-down |
| Sunkara, Manasa | 9/22/2023 | 2.2 | Query the database to pull all KYC drives for a list of user accounts |
| Sunkara, Manasa | 9/22/2023 | 2.8 | Load a file of user account details to the database using python for an internal KYC analysis |
| Sunkara, Manasa | 9/22/2023 | 1.2 | Quality check SQL scripts to provide accurate data exports for a lender analysis |
| van den Belt, Mark | 9/22/2023 | 0.4 | Prepare correspondence in relation to Singapore and Turkey non-debtor options analysis |
| van den Belt, Mark | 9/22/2023 | 0.8 | Call with M. Cilia (FTX), A. Kranzley, E. Simpson, G. Opris (S&C), D. Hammon, N. Hernandez, M. Borts (E&Y), D. Johnston, M. van den Belt (A&M) on MPC Technologies, FTX Trading and OCP Process |
| van den Belt, Mark | 9/22/2023 | 0.7 | Call with G. Noble (Grant Thornton), M. van den Belt, and J. Casey (A&M) re letter of engagement for European and RoW liquidations |
| van den Belt, Mark | 9/22/2023 | 0.7 | Call with P. Jotangia, S. Rajagopalan, M. Chua, M. Kee Ho (Grant Thornton), D. Johnston, M. van den Belt, J. Taylor, and J. Casey (A&M) re MPC Technologies Pte Ltd |
| van den Belt, Mark | 9/22/2023 | 0.1 | Prepare correspondence in relation to FTX India director onboarding |
| van den Belt, Mark | 9/22/2023 | 3.1 | Prepare updated presentation on wind down options of MPC Technologies |
| van den Belt, Mark | 9/22/2023 | 0.3 | Call with F. Crocco, D. Hisarli (S&C), M. van den Belt, D. Johnston (FTX) on FTX Turkey Bilira matters |
| van den Belt, Mark | 9/22/2023 | 0.3 | Call with A. Kumar, S Kit (BlackOak), M. van den Belt (A&M) on Singapore court wind-up process |
| van den Belt, Mark | 9/22/2023 | 0.4 | Call with D. Johnston, M. van den Belt, R. Sexton, J. Casey, and H. McGoldrick (A&M) re weekly catch up on European and RoW subsidiary wind downs |
| van den Belt, Mark | 9/22/2023 | 2.8 | Prepare updated cross-functional workstream presentation for September 22 meeting |
| van den Belt, Mark | 9/22/2023 | 0.2 | Call with R. Arbid, M. van den Belt (A&M) to discuss FTX Dubai liquidation steps |
| van den Belt, Mark | 9/22/2023 | 1.6 | Prepare updated presentation on MPC technologies to reflect comments from S&C |
| Walia, Gaurav | 9/22/2023 | 0.6 | Call with G. Walia and D. Sagen (A&M) to review user metric analysis per request from Management |
| Walia, Gaurav | 9/22/2023 | 1.4 | Review an analysis outlaying all the perpetual balances on the exchange since inception |

> ### FTX Trading Ltd., et al.,
> ### Time Detail by Activity by Professional
> ### September 1, 2023 through September 30, 2023

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zhang, Qi | 9/22/2023 | 0.8 | Check KYC status for manual review tracker login issue and stuck in process to assign cases to manual reviewers 22 Sep |
| Zhang, Qi | 9/22/2023 | 2.9 | Review AWS mismatch cases and AWS data null to see if they can be cleared or required searches on Relativity 22 Sep 2023 |
| Zhang, Qi | 9/22/2023 | 0.6 | Prepare retail customer KYC status and jurisdiction data for all that have started KYC for diligence request |
| Zhang, Qi | 9/22/2023 | 1.3 | Perform daily review of Integreon manual review team's work to record down issues identified for 22 Sep 2023 for 4 UK team |
| Zhang, Qi | 9/22/2023 | 0.3 | Perform daily update of large balance retail customer KYC details to S&C 22 Sep 2023 |
| Zhang, Qi | 9/22/2023 | 1.6 | Review rejections caused by excessive provided documentation for China and US customers to see if any can be reversed |
| Zhang, Qi | 9/22/2023 | 2.3 | Perform daily review of Integreon manual review team's work to record down issues identified for 22 Sep 2023 for 8 US team |
| Baker, Kevin | 9/23/2023 | 1.3 | Report on historical subpoena requests to date and determine the FTX accounts associated with each for reporting purposes |
| Chan, Jon | 9/23/2023 | 2.1 | Investigate additional activity related to specific insider for S&C internal investigation |
| Flynn, Matthew | 9/23/2023 | 0.9 | Prepare financial diligence request list for Management |
| Walia, Gaurav | 9/23/2023 | 1.4 | Update the derivatives pricing FAQ based on feedback from A. Kranzley (S&C) |
| Wilson, David | 9/23/2023 | 1.4 | Add column ranking option to user interface on master user analytics tool |
| Wilson, David | 9/23/2023 | 0.8 | Quality review and finalize outputs for S&C database request for multiple entities |
| Wilson, David | 9/23/2023 | 1.1 | Quality review and finalize outputs for A&M database request for single individual |
| Wilson, David | 9/23/2023 | 2.7 | Add summary columns for each time period into summary sheet in master user analytics tool |
| Wilson, David | 9/23/2023 | 1.3 | Create user interface for master user analytics tool allowing various selections |
| Wilson, David | 9/23/2023 | 1.6 | Add table selection option to user interface on master user analytics tool |
| Zhang, Qi | 9/23/2023 | 3.2 | Review cases that are tagged with problematic applicant data to clear or check KYC data in Relativity |
| Zhang, Qi | 9/23/2023 | 1.9 | Perform daily review of Integreon manual review team's work to record down issues identified for 23 Sep 2023 for 7 US team |
| Zhang, Qi | 9/23/2023 | 1.3 | Perform daily review of Integreon manual review team's work to record down issues identified for 23 Sep 2023 for 4 UK team |
| Zhang, Qi | 9/23/2023 | 1.7 | Prepare updated institutional customer KYC status data for diligence request |
| Chambers, Henry | 9/24/2023 | 0.7 | Update to S&C on plan to secure Alameda assets based in Hong Kong |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2023 through September 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dusendschon, Kora | 9/24/2023 | 0.1 | Review correspondence from Sygnia and provide feedback to FTI |
| Johnson, Robert | 9/24/2023 | 0.9 | Update script to account for addition of LUNC token pricing in daily pricing pulls |
| Lam, James | 9/24/2023 | 1.6 | Follow up on open KYC, portal and claims-related requests |
| Sagen, Daniel | 9/24/2023 | 0.3 | Research and provide requested token pricing details requested from H. Trent (A&M) |
| Wilson, David | 9/24/2023 | 1.6 | Revise button macro to reset master user analytics tool workbook |
| Wilson, David | 9/24/2023 | 0.7 | Retrieve user information for internal database request including emails and display names |
| Wilson, David | 9/24/2023 | 3.1 | Complete tear sheet automation in master user analytics tool |
| Wilson, David | 9/24/2023 | 2.9 | Finalize summary sheet automation in master user analytics tool |
| Zhang, Qi | 9/24/2023 | 2.4 | Review AWS mismatch and AWS data null cases to see if they can be cleared or required searches on Relativity 24 Sep 2023 |
| Arbid, Rami | 9/25/2023 | 0.4 | Prepare correspondence related to audit of FTX Dubai |
| Arbid, Rami | 9/25/2023 | 0.6 | Review FTX Dubai liquidation documents feedback from liquidator |
| Arbid, Rami | 9/25/2023 | 2.2 | Review of DWTC regulations to confirm steps remaining |
| Arbid, Rami | 9/25/2023 | 0.7 | Discuss with liquidator update on liquidation steps and documents for FTX Dubai |
| Baker, Kevin | 9/25/2023 | 2.7 | Identify customers and KYC information from AWS regarding a USAO subpoena request |
| Baker, Kevin | 9/25/2023 | 2.6 | Analyze and develop methodology around code to calculate net withdrawals and customer balances |
| Baker, Kevin | 9/25/2023 | 0.2 | Teleconference with K. Dusendschon, K. Baker, M. Sunkara, D. Wilson, P. Kwan (A&M) to go through action items, pending requests and workstreams |
| Baker, Kevin | 9/25/2023 | 2.6 | Provide summary and user analytics regarding specific withdrawals and deposits from the FTX exchange |
| Baker, Kevin | 9/25/2023 | 2.6 | Extract the customer profiles and account information for specific users regarding deposit wallets |
| Baker, Kevin | 9/25/2023 | 0.5 | Call with M. Flynn, L. Chamma, Q. Zhang, K. Baker (A&M) to discuss KYC data tracker |
| Balmelli, Gioele | 9/25/2023 | 1.8 | Call with G. Balmelli (A&M) and J. Bavaud (FTX) re documentation FTX Europe related parties receivables and payables |
| Blanchard, Madison | 9/25/2023 | 0.1 | Call with Q. Lowdermilk and M. Blanchard (A&M) regarding crypto tracing request details |
| Callerio, Lorenzo | 9/25/2023 | 0.8 | Review today's internal tracing correspondence |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Callerio, Lorenzo | 9/25/2023 | 0.2 | Call with L. Lambert and L. Callerio (A&M) re: crypto tracing workstream update |
| Casey, John | 9/25/2023 | 0.2 | Prepare note to GT Singapore re letter of engagement for potential MVL appointment |
| Casey, John | 9/25/2023 | 2.1 | Prepare note re Grant Thornton letter of engagement for oversight of liquidation work and make amendments to draft letter of engagement |
| Casey, John | 9/25/2023 | 0.5 | Prepare note of call with Grant Thornton Cyprus re update on statutory position of Cypriot subsidiary entities |
| Casey, John | 9/25/2023 | 0.6 | Prepare note re framework agreement for MPC Technologies Pte Ltd |
| Casey, John | 9/25/2023 | 0.3 | Call with J Casey and J Collis (A&M) to discuss potential liquidation of Singapore subsidiary |
| Casey, John | 9/25/2023 | 0.4 | Call with S. Michaelides, H. Goldie, A. Sidaway (Grant Thornton), M. van den Belt, R. Sexton, and J. Casey (A&M) re wind down of Cypriot subsidiary entities |
| Casey, John | 9/25/2023 | 0.3 | Call with R. Sexton and J. Casey (A&M) re MPC Technologies Pte Ltd and wind down of Cypriot subsidiary entities |
| Chan, Jon | 9/25/2023 | 0.6 | Correspond to with A&M and S&C regarding database requests to prioritize requests |
| Chan, Jon | 9/25/2023 | 2.7 | Provide report for related to total daily orders on the exchange |
| Chan, Jon | 9/25/2023 | 1.1 | Create master templates for querying data related to spot margins |
| Collis, Jack | 9/25/2023 | 1.6 | Strategic review of MPC Technologies summary deck and other information, and update questionnaire for key considerations |
| Collis, Jack | 9/25/2023 | 0.3 | Call with J. Casey and J. Collis (A&M) to discuss potential wind down of Singaporean subsidiary |
| Coverick, Steve | 9/25/2023 | 0.8 | Review and provide comments on analysis of potential entity dissolution memo |
| Dalgleish, Elizabeth | 9/25/2023 | 3.1 | Prepare balance sheet for FTX Trading GmbH as at August, 31 2023 |
| Dalgleish, Elizabeth | 9/25/2023 | 2.8 | Prepare balance sheet for FTX Trading GmbH as at December 31, 2021 |
| Dalgleish, Elizabeth | 9/25/2023 | 2.1 | Prepare balance sheet for FTX Trading GmbH as at December 31, 2022 |
| Dalgleish, Elizabeth | 9/25/2023 | 0.4 | Update SNG INV Masak report for feedback and comments received from Durukan & Partners |
| Dennison, Kim | 9/25/2023 | 0.4 | Attend call with J Maynard, M Maynard (Maynard Law), E Simpson (S&C) and A Lawson (A&M) regarding progress on Bahamas Properties |
| Dusendschon, Kora | 9/25/2023 | 0.1 | Review and respond to KYC nulls request by providing guidance on next steps |
| Dusendschon, Kora | 9/25/2023 | 0.2 | Teleconference with K. Dusendschon, K. Baker, M. Sunkara, D. Wilson, P. Kwan (A&M) to go through action items, pending requests and workstreams |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 9/25/2023 | 0.5 | Call with K. Ramanathan, M. Flynn, A. Mohammed (A&M) to discuss engineering efforts progress updates |
| Flynn, Matthew | 9/25/2023 | 0.2 | Confirm appropriate crypto cold storage wallets |
| Flynn, Matthew | 9/25/2023 | 1.1 | Review the EU representative presentation for Management and provide comments |
| Flynn, Matthew | 9/25/2023 | 0.8 | Review S&C subpoena and investigation customer tracker |
| Flynn, Matthew | 9/25/2023 | 0.2 | Call with M. Flynn, K. Ramanathan (A&M) to discuss interim report update |
| Flynn, Matthew | 9/25/2023 | 1.4 | Draft interim report presentation for Management |
| Flynn, Matthew | 9/25/2023 | 0.3 | Call with M. Flynn, A. Selwood (A&M) to discuss interim report presentation for S&C |
| Gordon, Robert | 9/25/2023 | 1.1 | Read through details of liquid entities board resolution |
| Gordon, Robert | 9/25/2023 | 2.1 | Review alameda funds flow presentation supporting analysis |
| Helal, Aly | 9/25/2023 | 1.5 | Populate blank counterparties in the description of bank transactions |
| Heric, Andrew | 9/25/2023 | 0.9 | Call with L. Iwanski, L. Lambert, A. Heric, Q. Lowdermilk, and I. Radwanski (A&M) discussing crypto tracing team updates |
| Heric, Andrew | 9/25/2023 | 1.3 | Identify token source and identified exchange receipt wallets for additional information request preparation |
| Heric, Andrew | 9/25/2023 | 1.2 | Gather on-chain transaction activity detail associated with pre-petition wallet analysis |
| Heric, Andrew | 9/25/2023 | 1.9 | Gather balance data for four newly identified wallets of concern for high priority crypto tracing request |
| Heric, Andrew | 9/25/2023 | 1.1 | Review decentralized-finance activity associated with 44 wallets of concern for high priority request 138 |
| Heric, Andrew | 9/25/2023 | 1.8 | Update summary tables with newly identified counterparty activity for request 138 |
| Iwanski, Larry | 9/25/2023 | 0.9 | Call with L. Iwanski, L. Lambert, A. Heric, Q. Lowdermilk, and I. Radwanski (A&M) discussing crypto tracing team updates |
| Iwanski, Larry | 9/25/2023 | 0.2 | Analyze counterparty balance scan for crypto tracing |
| Johnston, David | 9/25/2023 | 0.3 | Call with M. Lambrianou (FTX), D. Johnston, M. van den Belt (A&M) on FTX EU Ltd handover |
| Johnston, David | 9/25/2023 | 1.4 | Review and update FTX Turkey presentation |
| Johnston, David | 9/25/2023 | 1.2 | Coordinate handover of FTX EU Ltd. customer balance analysis |
| Johnston, David | 9/25/2023 | 0.5 | Call with O. de Vito Piscicelli, E. Simpson, T. Hill (S&C), D. Johnston, M. van den Belt (A&M) on FTX Turkey, Non-Debtor treatment and Quoine Pte Ltd |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 9/25/2023 | 0.3 | Review correspondence relating to FTX Europe AG's intercompany balance with FTX Exchange FZE |
| Johnston, David | 9/25/2023 | 0.8 | Prepare final updates to FTX Turkey report to financial regulator, related correspondence |
| Johnston, David | 9/25/2023 | 1.6 | Review FTX Trading GmbH latest financial position, prepare presentation materials |
| Kwan, Peter | 9/25/2023 | 0.8 | Research related to large variances on Bitcoin addresses from the wallet time series database |
| Kwan, Peter | 9/25/2023 | 0.5 | Call with A. Hawkins (FTX), P. Kwan (A&M) to go through legacy blockchain analytics workflow and data on exchange |
| Kwan, Peter | 9/25/2023 | 1.1 | Revise cumulative token balances by month analysis in regard to request from S&C |
| Kwan, Peter | 9/25/2023 | 0.2 | Teleconference with K. Dusendschon, K. Baker, M. Sunkara, D. Wilson, P. Kwan (A&M) to go through action items, pending requests and workstreams |
| Kwan, Peter | 9/25/2023 | 1.4 | Research related to large variances on token asset addresses from the wallet time series database |
| Kwan, Peter | 9/25/2023 | 0.7 | Coordination with A&M Asia Team regarding commentary to include in presentation deck in support of interim report for S&C |
| Kwan, Peter | 9/25/2023 | 0.6 | Draft suggested language changes in response to factual statements presented by foreign FTX entity based out of the Asia-Pacific region |
| Kwan, Peter | 9/25/2023 | 0.8 | Research user token level balances for FTX portal developers regarding adjustments research related to foreign FTX entity based out of Europe |
| Lam, James | 9/25/2023 | 1.1 | Update the status on various open KYC, Portal, and claims-related requests |
| Lam, James | 9/25/2023 | 2.7 | Review of the FTX Japan tech upgrade proposal (version E) |
| Lam, James | 9/25/2023 | 0.2 | Correspondence with BitGo regarding the certain crypto balances under its custodian |
| Lam, James | 9/25/2023 | 0.3 | Correspondences with FTX Japan and S&C on post-petition deposits of non-whitelisted tokens |
| Lam, James | 9/25/2023 | 2.9 | Draft follow-up questions on revenue forecast analysis in the FTX Japan tech upgrade proposal |
| Lambert, Leslie | 9/25/2023 | 0.7 | Plan and prepare strategy for crypto tracing workstream |
| Lambert, Leslie | 9/25/2023 | 1.4 | Review in-process analysis, including support data and underlying workpapers |
| Lambert, Leslie | 9/25/2023 | 0.2 | Call with L. Lambert and L. Callerio (A&M) re: crypto tracing workstream update |
| Lambert, Leslie | 9/25/2023 | 0.9 | Call with L. Iwanski, L. Lambert, A. Heric, Q. Lowdermilk, and I. Radwanski (A&M) discussing crypto tracing team updates |
| Lambert, Leslie | 9/25/2023 | 0.6 | Provide guidance and observations concerning a flow of funds analysis for certain transactions |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2023 through September 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lowdermilk, Quinn | 9/25/2023 | 2.6 | Research blockchain information regarding supplied transactions to identify subsequent movement |
| Lowdermilk, Quinn | 9/25/2023 | 0.1 | Call with Q. Lowdermilk and M. Blanchard (A&M) regarding crypto tracing request details |
| Lowdermilk, Quinn | 9/25/2023 | 2.3 | Analyze transaction history for target addresses regarding crypto tracing request 140 |
| Lowdermilk, Quinn | 9/25/2023 | 0.9 | Call with L. Iwanski, L. Lambert, A. Heric, Q. Lowdermilk, and I. Radwanski (A&M) discussing crypto tracing team updates |
| Lowdermilk, Quinn | 9/25/2023 | 2.7 | Create crypto tracing analysis file outlining five transactions and subsequent movement |
| Marshall, Jonathan | 9/25/2023 | 0.2 | Review requests responses by and between S&C |
| Mohammed, Azmat | 9/25/2023 | 0.5 | Call with K. Ramanathan, M. Flynn, A.Mohommed (A&M) to discuss engineering efforts progress updates |
| Radwanski, Igor | 9/25/2023 | 1.1 | Investigate employee contact information via Relativity and open internet sources |
| Radwanski, Igor | 9/25/2023 | 2.1 | Investigate DeFi positions held within population of 40 identified wallets |
| Radwanski, Igor | 9/25/2023 | 0.9 | Call with L. Iwanski, L. Lambert, A. Heric, Q. Lowdermilk, and I. Radwanski (A&M) discussing crypto tracing team updates |
| Radwanski, Igor | 9/25/2023 | 2.2 | Quantify DeFi balances situated in the identified wallets regarding request 138 |
| Radwanski, Igor | 9/25/2023 | 0.4 | Extract newly identified wallet addresses from email correspondences |
| Radwanski, Igor | 9/25/2023 | 1.3 | Built Excel work paper to quantify newly identified wallets for request 138 |
| Ramanathan, Kumanan | 9/25/2023 | 0.2 | Call with M. Flynn, K. Ramanathan (A&M) to discuss interim report update |
| Ramanathan, Kumanan | 9/25/2023 | 0.5 | Call with R. Kleiner, C. Rhine, W. Burt (Galaxy) to discuss staking of crypto |
| Ramanathan, Kumanan | 9/25/2023 | 0.5 | Call with K. Ramanathan, M. Flynn, A.Mohommed (A&M) to discuss engineering efforts progress updates |
| Ramanathan, Kumanan | 9/25/2023 | 0.7 | Review of FTX EU representative presentation and provide feedback |
| Ramanathan, Kumanan | 9/25/2023 | 0.4 | Review of inquiries from S&C investigation team and provide feedback on draft responses |
| Selwood, Alexa | 9/25/2023 | 2.4 | Create interim report presentation slides for S&C on user analytics |
| Selwood, Alexa | 9/25/2023 | 0.3 | Call with M. Flynn, A. Selwood (A&M) to discuss interim report presentation for S&C |
| Sexton, Rachel | 9/25/2023 | 0.4 | Correspondence regarding Grant Thornton engagement letter mechanics |
| Sexton, Rachel | 9/25/2023 | 0.4 | Call with S. Michaelides, H. Goldie, A. Sidaway (Grant Thornton), M. van den Belt, R. Sexton, and J. Casey (A&M) re wind down of Cypriot subsidiary entities |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2023 through September 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sexton, Rachel | 9/25/2023 | 0.3 | Call with R. Sexton and J. Casey (A&M) re MPC Technologies Pte Ltd and wind down of Cypriot subsidiary entities |
| Sexton, Rachel | 9/25/2023 | 0.3 | Correspondence regarding Innovatia Ltd strike off notice and strategy |
| Stegenga, Jeffery | 9/25/2023 | 0.5 | Review of latest PMO draft, with focus on milestone calendar and statutory reporting updates |
| Sullivan, Christopher | 9/25/2023 | 0.7 | Provide comments to the funds inflows analysis for Alameda |
| Sunkara, Manasa | 9/25/2023 | 0.2 | Teleconference with K. Dusendschon, K. Baker, M. Sunkara, D. Wilson, P. Kwan (A&M) to go through action items, pending requests and workstreams |
| Sunkara, Manasa | 9/25/2023 | 2.7 | Query the database to extract all transaction activity associated with a specific user for S&C |
| Sunkara, Manasa | 9/25/2023 | 2.7 | Investigate activity related to a specific FTX employee for an S&C investigation |
| Sunkara, Manasa | 9/25/2023 | 2.8 | Investigate high volumes of trading data related to a specific entity for an SEC request |
| van den Belt, Mark | 9/25/2023 | 0.3 | Call with M. Lambrianou (FTX), D. Johnston, M. van den Belt (A&M) on FTX EU Ltd handover |
| van den Belt, Mark | 9/25/2023 | 1.6 | Review FTX Trading GmbH balance sheet analysis related to intercompany |
| van den Belt, Mark | 9/25/2023 | 2.6 | Prepare updated presentation on situation overview of FTX Turkey and SNG Investments |
| van den Belt, Mark | 9/25/2023 | 2.4 | Prepare updated roll forward analysis of Quoine Pte Ltd related to crypto assets |
| van den Belt, Mark | 9/25/2023 | 0.5 | Call with O. de Vito Piscicelli, E. Simpson, T. Hill (S&C), D. Johnston, M. van den Belt (A&M) on FTX Turkey, Non-Debtor treatment and Quoine Pte Ltd |
| van den Belt, Mark | 9/25/2023 | 0.9 | Prepare correspondence in relation to Grant Thornton liquidator roles |
| van den Belt, Mark | 9/25/2023 | 0.4 | Call with S. Michaelides, H. Goldie, A. Sidaway (Grant Thornton), M. van den Belt, R. Sexton, and J. Casey (A&M) re wind down of Cypriot subsidiary entities |
| Walia, Gaurav | 9/25/2023 | 0.4 | Review the pricing questions provided by Alix and provide feedback |
| Wall, Guy | 9/25/2023 | 0.6 | Review of FTX Dubai liquidation documents feedback from liquidator |
| Wall, Guy | 9/25/2023 | 0.4 | Prepare correspondence related to audit of FTX Dubai |
| Wall, Guy | 9/25/2023 | 2.2 | Review of DWTC regulations to confirm steps remaining |
| Wall, Guy | 9/25/2023 | 0.7 | Discuss with liquidator update on liquidation steps and documents for FTX Dubai |
| Wilson, David | 9/25/2023 | 2.8 | Perform testing on master user analytics tool to ensure consistent outputs |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2023 through September 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wilson, David | 9/25/2023 | 2.7 | Revise code in transaction detail sheet macro for master user analytics tool |
| Wilson, David | 9/25/2023 | 0.2 | Teleconference with K. Dusendschon, K. Baker, M. Sunkara, D. Wilson, P. Kwan (A&M) to go through action items, pending requests and workstreams |
| Wilson, David | 9/25/2023 | 2.6 | Perform quality review and testing on transaction detail sheet macro for master user analytics tool |
| Wilson, David | 9/25/2023 | 2.2 | Modify formatted output for summary and detail sheets in master user analytics tool |
| Yan, Jack | 9/25/2023 | 2.4 | Check bank balances of FTX as at December 2022 and January 2023 |
| Zhang, Qi | 9/25/2023 | 0.6 | Perform daily update of large balance retail customer KYC details to S&C 25 Sep 2023 |
| Zhang, Qi | 9/25/2023 | 2.8 | Review cases that are identified with problematic applicant data tag to clear or check kyc data in Relativity |
| Zhang, Qi | 9/25/2023 | 2.7 | Review AWS mismatch and AWS data null cases to see if they can be cleared or required searches on Relativity 25 Sep 2023 |
| Arbid, Rami | 9/26/2023 | 0.8 | Prepare correspondence related to FTX Dubai liquidation requirements |
| Arbid, Rami | 9/26/2023 | 0.9 | Meet with G. Wall (A&M) on FTX Dubai liquidation steps to date |
| Arbid, Rami | 9/26/2023 | 1.3 | Review FTX Dubai liquidation documents compliance with DWTC regulations |
| Arbid, Rami | 9/26/2023 | 0.4 | Review FTX Dubai audit correspondence |
| Baker, Kevin | 9/26/2023 | 2.6 | Analyze customer balances and specific user analytics around ranges of withdrawals from the exchange |
| Baker, Kevin | 9/26/2023 | 2.7 | Provide all transaction and user account history for a specific customer requested by counsel |
| Baker, Kevin | 9/26/2023 | 2.7 | Provide quality control and documentation for a specific request regarding customer withdrawals and deposits close to petition date |
| Baker, Kevin | 9/26/2023 | 1.1 | Provide summary level reporting from FTX Trading and WRSS regarding customer balances, withdrawals and deposits |
| Callerio, Lorenzo | 9/26/2023 | 0.8 | Review the incoming crypto tracing correspondence received today re: REQ138 |
| Casey, John | 9/26/2023 | 1.8 | Review liquidation questionnaire in relation Singaporean subsidiary |
| Casey, John | 9/26/2023 | 2.9 | Prepare liquidation questionnaire in relation to Singaporean subsidiary |
| Chambers, Henry | 9/26/2023 | 1.6 | Review of FTX Japan matching engine diligence responses |
| Chambers, Henry | 9/26/2023 | 1.3 | Review of Liquid Japan financial projections and assumptions |
| Chambers, Henry | 9/26/2023 | 0.7 | Obtain Liquid data for the purpose of performing preference claim review |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chambers, Henry | 9/26/2023 | 0.2 | Correspondence regarding securing Hong Kong based Alameda assets |
| Chambers, Henry | 9/26/2023 | 0.6 | Consider process for responding to subpoena requests data output |
| Chambers, Henry | 9/26/2023 | 0.3 | Call with N. Mehta, J. Simpson (S&C), H. Chambers, D. Johnston, J. Lam (A&M), S. Kojima, B. Spitz (FTX), to discuss Quoine Pte, FTX Asia updates |
| Chambers, Henry | 9/26/2023 | 0.9 | Correspondence regarding Liquid Japan data preservation |
| Chan, Jon | 9/26/2023 | 1.3 | Investigate names provided by S&C for internal investigation request |
| Chan, Jon | 9/26/2023 | 0.6 | Correspond with FTI relating to specific KYC requests |
| Chan, Jon | 9/26/2023 | 1.9 | Provide report for related to total average customers and orders on the exchange |
| Chan, Jon | 9/26/2023 | 2.8 | Query database for A&M request relating to specific Blockfolio employees |
| Chan, Jon | 9/26/2023 | 2.6 | Provide extracts for A&M request relating to specific Blockfolio employees |
| Collis, Jack | 9/26/2023 | 1.9 | Review of REN project documents, news articles and prepare a correspondence re same |
| Dalgleish, Elizabeth | 9/26/2023 | 0.3 | Call regarding non-debtor analyses with D. Johnston, Mark van den Belt, C. Sullivan, E. Dalgleish, and H. Trent (A&M |
| Dalgleish, Elizabeth | 9/26/2023 | 1.1 | Prepare deck setting out the balance sheet analysis for FTX Trading GmbH |
| Dalgleish, Elizabeth | 9/26/2023 | 0.3 | Review separate subsidiaries analysis for FTX Turkey and MPC Technologies |
| Dalgleish, Elizabeth | 9/26/2023 | 0.5 | Call with M. Haase, F. Wuensche (S&C), D. Johnston, M. van den Belt, E. Dalgleish (A&M) on FTX Trading GmbH matters |
| Dennison, Kim | 9/26/2023 | 0.2 | Review & respond to factual update from E Simpson (S&C) regarding Bahamas Properties |
| Dusendschon, Kora | 9/26/2023 | 0.3 | Teleconference with A. Bailey, B. Hadamik, G. Hougey, D. Turton, D. Lee (FTI), K. Dusendschon (A&M), E. Newman, C. Fanning (S&C) to review open requests and pending items related to KYC, data collections and Relativity |
| Flynn, Matthew | 9/26/2023 | 0.2 | Confirmation of BitGo cold storage wallet locations |
| Flynn, Matthew | 9/26/2023 | 1.1 | Review customer balance versus on-chain activity for FTX.Com |
| Flynn, Matthew | 9/26/2023 | 0.3 | Review updated SNG Investments crypto pricing |
| Flynn, Matthew | 9/26/2023 | 1.4 | Create presentation for S&C on on-chain AWS activity |
| Flynn, Matthew | 9/26/2023 | 0.3 | Call with M. Flynn, K. Ramanathan, P. Kwan (A&M) to discuss NSS database reconciliation |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *September 1, 2023 through September 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 9/26/2023 | 0.9 | Review customer balance versus on-chain activity for FTX.US |
| Flynn, Matthew | 9/26/2023 | 0.6 | Update crypto workstream deliverable plan |
| Flynn, Matthew | 9/26/2023 | 1.1 | Draft interim report presentation for S&C |
| Flynn, Matthew | 9/26/2023 | 0.5 | Call with M. Flynn, P. Kwan (A&M) to discuss interim report findings |
| Flynn, Matthew | 9/26/2023 | 0.5 | Call with M. Flynn, K. Ramanathan (A&M) to discuss interim report update and on-chain AWS activity presentation |
| Francis, Luke | 9/26/2023 | 1.8 | Update liquidation analysis based on updated claims register |
| Francis, Luke | 9/26/2023 | 1.3 | Review of creditor details within claim and schedules information per request |
| Francis, Luke | 9/26/2023 | 1.3 | Prepare changes to analysis of preference payments based on additional bank statements |
| Gordon, Robert | 9/26/2023 | 0.4 | Correspondence with A. Kranzley(S&C) over liquid entities |
| Heric, Andrew | 9/26/2023 | 0.3 | Call with L. Lambert and A. Heric (A&M) regarding approach and strategy to crypto tracing requests |
| Heric, Andrew | 9/26/2023 | 1.9 | Gather blockchain detail for 47 identified wallets of interest related to request 138 |
| Heric, Andrew | 9/26/2023 | 0.3 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing preliminary findings for request 140 |
| Heric, Andrew | 9/26/2023 | 2.3 | Identify and collect transaction specifics for identified post-petition activity for balance analysis crypto tracing team request |
| Heric, Andrew | 9/26/2023 | 1.4 | Identify and gather transfer data for 29 wallet of concern across ten blockchains related to request 138 |
| Heric, Andrew | 9/26/2023 | 0.3 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing strategy for request 138 analysis |
| Heric, Andrew | 9/26/2023 | 0.3 | Call with L. Iwanski, L. Lambert, I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Heric, Andrew | 9/26/2023 | 1.3 | Revise identified transfer counterparty list related to activity from additional identified wallet of concern for post-petition analysis request |
| Iwanski, Larry | 9/26/2023 | 0.9 | Analyze updated deliverable for crypto tracing request 138 |
| Iwanski, Larry | 9/26/2023 | 0.4 | Call with L. Iwanski, L. Lambert, I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Iwanski, Larry | 9/26/2023 | 0.4 | Review of crypto tracing request 139 deliverable |
| Johnson, Robert | 9/26/2023 | 0.7 | Enable GuardDuty across regions to monitor for any potential security issues |
| Johnston, David | 9/26/2023 | 0.3 | Call regarding non-debtor analyses with D. Johnston, Mark van den Belt, C. Sullivan, E. Dalgleish, and H. Trent (A&M |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 9/26/2023 | 0.3 | Prepare correspondence planning next steps for FTX Trading GmbH |
| Johnston, David | 9/26/2023 | 0.3 | Call with N. Mehta, J. Simpson (S&C), H. Chambers, D. Johnston, J. Lam (A&M), S. Kojima, B. Spitz (FTX), to discuss Quoine Pte, FTX Asia updates |
| Johnston, David | 9/26/2023 | 0.5 | Call with M. Haase, F. Wuensche (S&C), D. Johnston, M. van den Belt, E. Dalgleish (A&M) on FTX Trading GmbH matters |
| Johnston, David | 9/26/2023 | 1.8 | Review materials and update presentation relating to strategic options for MPC Technologies |
| Kwan, Peter | 9/26/2023 | 0.5 | Call with M. Flynn, P. Kwan (A&M) to discuss interim report findings |
| Kwan, Peter | 9/26/2023 | 1.1 | Perform quality review on analysis results of frozen, blocked or shutdown customers in relation to S&C request |
| Kwan, Peter | 9/26/2023 | 0.3 | Call with M. Flynn, K. Ramanathan, P. Kwan (A&M) to discuss NSS database reconciliation |
| Kwan, Peter | 9/26/2023 | 1.4 | Quality review of analysis of transaction monitoring alert data associated with specific customers in relation to S&C request |
| Kwan, Peter | 9/26/2023 | 1.2 | Finalize cumulative token balances by month analysis in regard to request from S&C |
| Kwan, Peter | 9/26/2023 | 2.1 | Develop query code to isolate top 50 frozen and blocked customers (from each exchange) with respect to total movement of money using transaction date pricing |
| Kwan, Peter | 9/26/2023 | 1.3 | Review artifacts shared by FTX compliance manager related to historical blockchain alerts tracking |
| Lam, James | 9/26/2023 | 0.3 | Call with N. Mehta, J. Simpson (S&C), H. Chambers, D. Johnston, J. Lam (A&M), S. Kojima, B. Spitz (FTX), to discuss Quoine Pte, FTX Asia updates |
| Lam, James | 9/26/2023 | 0.6 | Consolidate requests on KYC, portal and claims matters |
| Lambert, Leslie | 9/26/2023 | 1.2 | Review the approach and workpaper for a detailed analysis of certain activity on the exchange |
| Lambert, Leslie | 9/26/2023 | 0.7 | Call with Q. Lowdermilk and L. Lambert (A&M) regarding crypto tracing request analysis and updates |
| Lambert, Leslie | 9/26/2023 | 1.4 | Provide feedback and revisions to the deliverable summarizing the observations gleaned from an analysis of certain account activity |
| Lambert, Leslie | 9/26/2023 | 0.4 | Prepare for meeting and calls related to crypto tracing workstream |
| Lambert, Leslie | 9/26/2023 | 0.3 | Call with L. Iwanski, L. Lambert, I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Lambert, Leslie | 9/26/2023 | 0.3 | Call with L. Lambert and A. Heric (A&M) regarding approach and strategy to crypto tracing requests |
| Lowdermilk, Quinn | 9/26/2023 | 2.1 | Adjust crypto tracing analysis regarding identified blockchain information for tracing request 140 |
| Lowdermilk, Quinn | 9/26/2023 | 2.3 | Analyze blockchain information for provided transactions to trace subsequent movement |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2023 through September 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lowdermilk, Quinn | 9/26/2023 | 0.3 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing preliminary findings for request 140 |
| Lowdermilk, Quinn | 9/26/2023 | 0.7 | Call with Q. Lowdermilk and L. Lambert (A&M) regarding crypto tracing request analysis and updates |
| Lowdermilk, Quinn | 9/26/2023 | 2.7 | Create crypto tracing deliverable outlining blockchain information for crypto tracing request 140 |
| Lowdermilk, Quinn | 9/26/2023 | 0.3 | Call with L. Iwanski, L. Lambert, I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Lowdermilk, Quinn | 9/26/2023 | 0.3 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing strategy for request 138 analysis |
| Marshall, Jonathan | 9/26/2023 | 0.2 | Review subpoena request provided by CFTC |
| Marshall, Jonathan | 9/26/2023 | 0.1 | Review new data requests provided by S&C |
| Mohammed, Azmat | 9/26/2023 | 0.4 | Call with L. Lambert and A. Mohammed(A&M) to discuss tracing efforts and building approaches |
| Radwanski, Igor | 9/26/2023 | 1.6 | Quantify DeFi positions held in newly identified target wallets |
| Radwanski, Igor | 9/26/2023 | 2.9 | Quantify list of new wallets provided to the crypto tracing team |
| Radwanski, Igor | 9/26/2023 | 0.3 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing strategy for request 138 analysis |
| Radwanski, Igor | 9/26/2023 | 1.9 | Extract blockchain details regarding counterparty addresses for request 138 |
| Radwanski, Igor | 9/26/2023 | 0.3 | Call with L. Iwanski, L. Lambert, I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Radwanski, Igor | 9/26/2023 | 0.3 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing preliminary findings for request 140 |
| Ramanathan, Kumanan | 9/26/2023 | 0.3 | Call with K. Ramanathan and D. Sagen (A&M) to discuss workstream status update |
| Ramanathan, Kumanan | 9/26/2023 | 0.5 | Call with M. Flynn, K. Ramanathan (A&M) to discuss interim report update and on-chain AWS activity presentation |
| Ramanathan, Kumanan | 9/26/2023 | 0.2 | Correspond with S&C cyber team and Sygnia re: credentials |
| Ramanathan, Kumanan | 9/26/2023 | 0.2 | Setup BitGo read-only access for documentation |
| Ramanathan, Kumanan | 9/26/2023 | 0.6 | Review and mark-up next interim report agenda and focus topics |
| Sagen, Daniel | 9/26/2023 | 0.6 | Advise L. Salas Nunez (A&M) regarding various customer analysis processes |
| Sagen, Daniel | 9/26/2023 | 0.8 | Advise A. Selwood (A&M) regarding various coin report matters |
| Sagen, Daniel | 9/26/2023 | 0.3 | Call with K. Ramanathan and D. Sagen (A&M) to discuss workstream status update |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *September 1, 2023 through September 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Salas Nunez, Luis | 9/26/2023 | 1.9 | Analyze background data collected on company and current project state |
| Selwood, Alexa | 9/26/2023 | 1.4 | Research Alameda Research hot wallet transaction history on-chain |
| Selwood, Alexa | 9/26/2023 | 0.6 | Update user analytics visuals in interim report presentation |
| Selwood, Alexa | 9/26/2023 | 0.3 | Summarize KYC Customer support information gathered in research |
| Selwood, Alexa | 9/26/2023 | 0.9 | Research KYC customer support data for interim report presentation |
| Sullivan, Christopher | 9/26/2023 | 0.3 | Call regarding non-debtor analyses with D. Johnston, Mark van den Belt, C. Sullivan, E. Dalgleish, and H. Trent (A&M) |
| Sunkara, Manasa | 9/26/2023 | 2.4 | Analyze the list of KYC user accounts with no file drive listing |
| Sunkara, Manasa | 9/26/2023 | 0.2 | Teleconference with K. Dusendschon, K. Baker, M. Sunkara, P. Kwan (A&M) to go through action items, pending requests and workstreams |
| Sunkara, Manasa | 9/26/2023 | 0.5 | Call with M. Sunkara, J. Zatz, J. Chan (A&M) to discuss data status and progress |
| Sunkara, Manasa | 9/26/2023 | 2.7 | Investigate the lending relationship between Alameda and a specific professional services firm |
| Sunkara, Manasa | 9/26/2023 | 2.3 | Extract all transactional data related to the confirmed user accounts for the SEC |
| Trent, Hudson | 9/26/2023 | 0.3 | Call regarding non-debtor analyses with D. Johnston, Mark van den Belt, C. Sullivan, E. Dalgleish, and H. Trent (A&M) |
| van den Belt, Mark | 9/26/2023 | 0.3 | Call regarding non-debtor analyses with D. Johnston, Mark van den Belt, C. Sullivan, E. Dalgleish, and H. Trent (A&M) |
| van den Belt, Mark | 9/26/2023 | 1.1 | Prepare pro forma balance sheet for FTX Switzerland |
| van den Belt, Mark | 9/26/2023 | 0.5 | Call with M. Haase, F. Wuensche (S&C), D. Johnston, M. van den Belt, E. Dalgleish (A&M) on FTX Trading GmbH matters |
| van den Belt, Mark | 9/26/2023 | 1.4 | Prepare updated presentation on situation overview and board reconstitution on Turkish subsidiaries |
| van den Belt, Mark | 9/26/2023 | 1.6 | Prepare updated funds flow for comparison analysis of FTX Cyprus |
| van den Belt, Mark | 9/26/2023 | 1.2 | Prepare updated comparison of conditions for FTX Cyprus |
| van den Belt, Mark | 9/26/2023 | 2.9 | Prepare presentation on financial implications of FTX Europe strategic options analysis |
| Wall, Guy | 9/26/2023 | 0.9 | Meet with R. Arbid (A&M) on FTX Dubai liquidation steps to date |
| Wall, Guy | 9/26/2023 | 0.8 | Review correspondence related to FTX Dubai liquidation requirements |
| Wall, Guy | 9/26/2023 | 1.2 | Review FTX Dubai liquidation documents compliance with DWTC regulations |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wall, Guy | 9/26/2023 | 0.4 | Review FTX Dubai audit correspondence |
| Wilson, David | 9/26/2023 | 2.1 | Run tests on KYC function in request responder |
| Wilson, David | 9/26/2023 | 2.4 | Draft code to add functionality to master user analytics tool to switch between pricing methodologies |
| Wilson, David | 9/26/2023 | 2.3 | Script database to identify two users and full transaction detail for both accounts |
| Wilson, David | 9/26/2023 | 2.7 | Revise and add to code for KYC function in request responder tool |
| Zatz, Jonathan | 9/26/2023 | 1.4 | Script database related to request to search for specific Alameda loan transaction |
| Zatz, Jonathan | 9/26/2023 | 1.1 | Script database related to request to search for users potentially related to specific entity in Alameda OTC data |
| Zhang, Qi | 9/26/2023 | 2.1 | Perform daily review of Integreon manual review team's work to record down issues identified for 26 Sep 2023 for 7 US team |
| Zhang, Qi | 9/26/2023 | 2.1 | Review profile for rejected under awes or problematic data to check and reverse the ones that should not have been rejected |
| Zhang, Qi | 9/26/2023 | 1.7 | Review AWS mismatch cases to see if they can be cleared or required searches on Relativity 26 Sep 2023 |
| Zhang, Qi | 9/26/2023 | 0.5 | Perform daily update of large balance retail customer KYC details to S&C 26 Sep 2023 |
| Zhang, Qi | 9/26/2023 | 0.9 | Review KYC status for manual review tracker login issues to assign cases to manual reviewers and see if 2-factor authentication can be reset |
| Zhang, Qi | 9/26/2023 | 0.7 | Review customer KYC profile for applicants raised by customer service for login issue |
| Zhang, Qi | 9/26/2023 | 0.7 | Perform daily review of Integreon manual review work to record down issues identified for 26 Sep 2023 for 2 UK team |
| Zhang, Qi | 9/26/2023 | 1.2 | Prepare data regarding ad-hoc group members' KYC status to be forwarded to counsel |
| Arbid, Rami | 9/27/2023 | 0.8 | Discuss with G. Wall (A&M) FTX Dubai liquidation steps |
| Arbid, Rami | 9/27/2023 | 0.3 | Prepare correspondence related to liquidation of FTX Dubai |
| Arbid, Rami | 9/27/2023 | 0.8 | Review documents provided by auditor of FTX Dubai |
| Arnett, Chris | 9/27/2023 | 0.4 | Call with C. Arnett and N. Simoneaux (A&M) re: upcoming JPL workstream objectives and HR operations updates |
| Baker, Kevin | 9/27/2023 | 0.2 | Teleconference with K. Dusendschon, K. Baker, M. Sunkara, P. Kwan (A&M) to go through action items, pending requests and workstreams |
| Baker, Kevin | 9/27/2023 | 1.8 | Extract and clean up the order of AWS data in a specific production request for counsel regarding information being sent to SDNY |
| Baker, Kevin | 9/27/2023 | 2.4 | Extract balance information and specific KYC information for an insider to FTX as part of a request from counsel |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2023 through September 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Baker, Kevin | 9/27/2023 | 0.2 | Report customer data analytics regarding transactions for both FTX Trading and WRSS entities |
| Baker, Kevin | 9/27/2023 | 2.2 | Assist with data analytics for specific UCC customers regarding net withdrawal reconciliation |
| Baker, Kevin | 9/27/2023 | 0.5 | Call with P. Kwan, D. Wilson, K. Baker (A&M) to discuss data status and progress |
| Balmelli, Gioele | 9/27/2023 | 2.3 | Prepare update on documentation intercompany receivables FTX Europe AG |
| Balmelli, Gioele | 9/27/2023 | 0.6 | Call with G. Balmelli (A&M) and D. Knezevic (HB) re documentation intercompany receivables FTX Europe AG |
| Callerio, Lorenzo | 9/27/2023 | 0.9 | Review and approve REQ140 materials received from Q. Lowdermilk (A&M) |
| Callerio, Lorenzo | 9/27/2023 | 0.8 | Review the crypto tracing internal correspondence |
| Casey, John | 9/27/2023 | 0.8 | Review of Grant Thornton UK engagement letter following amendments from Grant Thornton UK |
| Casey, John | 9/27/2023 | 1.1 | Review of Grant Thornton Singapore engagement letter and prepare correspondence re same |
| Casey, John | 9/27/2023 | 0.4 | Call with D. Johnston, M. van den Belt, R. Sexton, J. Casey (A&M) and G. Opris (S&C) re Grant Thornton letter of engagement |
| Casey, John | 9/27/2023 | 0.4 | Call with D. Johnston, R. Sexton, M. van den Belt, and J. Casey (A&M) re weekly update on wind down of European and RoW subsidiary entities |
| Casey, John | 9/27/2023 | 2.1 | Review standard liquidation questionnaire in relation to Gibraltar subsidiary |
| Casey, John | 9/27/2023 | 0.6 | Call with R. Sexton, J. Casey, and J. Collis (A&M) re weekly update on wind down of European and RoW subsidiaries |
| Casey, John | 9/27/2023 | 0.4 | Correspondence with Grant Thornton UK re letter of engagement for oversight role of European and RoW subsidiary wind downs |
| Chambers, Henry | 9/27/2023 | 0.4 | Correspondence regarding securing Hong Kong based Alameda assets |
| Chambers, Henry | 9/27/2023 | 0.4 | Call with D. Johnston and H. Chambers (A&M) to discuss Asia entity next steps |
| Chan, Jon | 9/27/2023 | 2.9 | Investigate activity related to specific wallets provided by S&C investigation request |
| Chan, Jon | 9/27/2023 | 0.5 | Call with M. Sunkara, J. Zatz, J. Chan (A&M) to discuss data status and progress |
| Collis, Jack | 9/27/2023 | 0.6 | Call with R. Sexton, J. Casey, and J. Collis (A&M) re weekly update on wind down of European and RoW subsidiaries |
| Collis, Jack | 9/27/2023 | 0.6 | Review of contracts for FTX EU, FTX Europe AG and prepare correspondence re same |
| Dalgleish, Elizabeth | 9/27/2023 | 0.2 | Call with E. Dalgleish, M. van den Belt, D. Johnston (A&M), S. Aydin (FTX) to discuss the tax implications of FTX Turkey steps plan |
| Dalgleish, Elizabeth | 9/27/2023 | 0.4 | Call with D. Johnston, E. Dalgleish (A&M), J. Eckhart (Falkensteg) on FTX Trading GmbH wind down matters |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dalgleish, Elizabeth | 9/27/2023 | 0.2 | Call with D. Johnston, M. van den Belt, E. Dalgleish (A&M) to discuss FTX EU Ltd and FTX Trading GmbH matters |
| Dalgleish, Elizabeth | 9/27/2023 | 2.3 | Prepare slide summarizing the key sections from the SNG INV Masak report |
| Dalgleish, Elizabeth | 9/27/2023 | 3.1 | Prepare presentation setting out the rationale and funding options for winding down the FTX entities |
| Dalgleish, Elizabeth | 9/27/2023 | 0.3 | Prepare slide setting out the journal entries for the FTX Turkey steps plan |
| Dalgleish, Elizabeth | 9/27/2023 | 0.2 | Call with D. Johnston, M. van den Belt, E. Dalgleish (A&M) D. Hammon, J. Scott, C. MacLean, M. Borts, N. Hernandez (E&Y) on Japan Services KK, FTX Trading GmbH, Gibraltar and Cyprus wind down matters |
| Dennison, Kim | 9/27/2023 | 0.4 | Review & respond to M Walden (FTI) email regarding update to potential recoveries from Bahamas Properties |
| Dusendschon, Kora | 9/27/2023 | 0.2 | Teleconference with K. Dusendschon, K. Baker, M. Sunkara, P. Kwan (A&M) to go through action items, pending requests and workstreams |
| Evans, Charles | 9/27/2023 | 0.2 | Correspondence with C.Brokskay, C.Evans (A&M) regarding MPC and Dappbase financial statements |
| Flynn, Matthew | 9/27/2023 | 0.7 | Call with M. Flynn, K. Ramanathan (A&M), H. Nachmias (Sygnia) to discuss latest development and security projects |
| Flynn, Matthew | 9/27/2023 | 1.3 | Update customer balance and on-chain activity presentation for S&C |
| Flynn, Matthew | 9/27/2023 | 0.5 | Call with M. Flynn, K. Ramanathan (A&M) to discuss interim report management |
| Flynn, Matthew | 9/27/2023 | 0.2 | Call with P. Lee and others (FTX), P. Kwan, M. Flynn, A.Mohammed (A&M) to discuss matters related to the wallet time series database |
| Heric, Andrew | 9/27/2023 | 1.4 | Conduct a quality control review of the crypto tracing request 140 deliverable made by Q. Lowdermilk (A&M) |
| Heric, Andrew | 9/27/2023 | 2.9 | Gather wallet balance and additional blockchain data for phase I of counterparty balance analysis request |
| Heric, Andrew | 9/27/2023 | 0.3 | Call with L. Lambert, I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Heric, Andrew | 9/27/2023 | 0.2 | Call with Q. Lowdermilk and A. Heric (A&M) regarding adjustments to crypto tracing deliverable for request 140 |
| Heric, Andrew | 9/27/2023 | 3.1 | Gather wallet balance and additional blockchain data for phase II of counterparty balance analysis request |
| Iwanski, Larry | 9/27/2023 | 0.9 | Review of crypto tracing request 140 deliverable |
| Iwanski, Larry | 9/27/2023 | 0.6 | Review of crypto tracing deliverable related to certain token loan repayment tracing |
| Iwanski, Larry | 9/27/2023 | 0.8 | Review of communications related to investigations to prioritize crypto tracing requirements |
| Johnson, Robert | 9/27/2023 | 1.3 | Apply RDS updates to US-EAST-1 servers to ensure ongoing security and availability of data |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2023 through September 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnson, Robert | 9/27/2023 | 1.6 | Apply RDS updates to AP-NORTHEAST-1 servers to ensure ongoing security and functionality |
| Johnston, David | 9/27/2023 | 0.2 | Call with D. Johnston and H. Chambers (A&M) to discuss Asia entity next steps |
| Johnston, David | 9/27/2023 | 0.3 | Call with N. Molina (FTX), P. Kwan and D. Johnston (A&M) to discuss FTX EU Ltd. customer balances |
| Johnston, David | 9/27/2023 | 0.4 | Call with D. Johnston, M. van den Belt, R. Sexton, J. Casey (A&M) and G. Opris (S&C) re Grant Thornton letter of engagement |
| Johnston, David | 9/27/2023 | 0.2 | Call with E. Dalgleish, M. van den Belt, D. Johnston (A&M), S. Aydin (FTX) to discuss the tax implications of FTX Turkey steps plan |
| Johnston, David | 9/27/2023 | 0.6 | Call with E. Mosley and D. Johnston to discuss FTX Trading GmbH strategic options |
| Johnston, David | 9/27/2023 | 0.4 | Call with D. Johnston, E. Dalgleish (A&M), J. Eckhart (Falkensteg) on FTX Trading GmbH wind down matters |
| Johnston, David | 9/27/2023 | 1.6 | Prepare summary presentation of FTX Turkey report to the financial regulator |
| Johnston, David | 9/27/2023 | 0.4 | Call with D. Johnston, R. Sexton, M. van den Belt, and J. Casey (A&M) re weekly update on wind down of European and RoW subsidiary entities |
| Johnston, David | 9/27/2023 | 0.6 | Review and update FTX Turkey third party asset valuation and provide comments |
| Johnston, David | 9/27/2023 | 0.2 | Call with D. Johnston, M. van den Belt, E. Dalgleish (A&M) D. Hammon, J. Scott, C. MacLean, M. Borts, N. Hernandez (E&Y) on Japan Services KK, FTX Trading GmbH, Gibraltar and Cyprus wind down matters |
| Johnston, David | 9/27/2023 | 0.4 | Review and update FTX Switzerland pro forma balance sheets as part of strategic options review |
| Johnston, David | 9/27/2023 | 2.7 | Prepare presentation relating to potential funding options for wind down entities |
| Johnston, David | 9/27/2023 | 0.7 | Review updated engagement letters for wind down entities and provide comments |
| Johnston, David | 9/27/2023 | 0.2 | Call with D. Johnston, M. Van den Belt, E. Dalgleish (A&M) to discuss FTX EU Ltd and FTX Trading GmbH matters |
| Kwan, Peter | 9/27/2023 | 0.9 | Coordinate with FTX developers to discuss the approach to report on balance adjustments related to foreign FTX entity based out of Europe |
| Kwan, Peter | 9/27/2023 | 1.2 | Revise report on historical alerts received from two blockchain analytics providers to add additional status fields in relation to request from S&C |
| Kwan, Peter | 9/27/2023 | 0.3 | Call with N. Molina (FTX), P. Kwan and D. Johnston (A&M) to discuss FTX EU Ltd. customer balances |
| Kwan, Peter | 9/27/2023 | 0.2 | Teleconference with K. Dusendschon, K. Baker, M. Sunkara, P. Kwan (A&M) to go through action items, pending requests and workstreams |
| Kwan, Peter | 9/27/2023 | 1.6 | Summarize research related to large variances on Bitcoin, Ethereum addresses from the wallet time series database |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2023 through September 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kwan, Peter | 9/27/2023 | 0.6 | Call with J. Rosenfeld (S&C) and P. Kwan (A&M) to review report on historical blockchain vendor alerts |
| Kwan, Peter | 9/27/2023 | 1.7 | Perform quality review of analysis to isolate top 50 frozen and blocked customers (from each exchange) with respect to total movement of money using transaction date pricing in relation to request from S&C |
| Kwan, Peter | 9/27/2023 | 0.2 | Call with P. Lee and others (FTX), P. Kwan, M. Flynn, A.Mohammed (A&M) to discuss matters related to the wallet time series database |
| Kwan, Peter | 9/27/2023 | 1.4 | Revise query code to isolate top 50 frozen and blocked customers (from each exchange) with respect to total movement of money using transaction date pricing based on quality review findings |
| Kwan, Peter | 9/27/2023 | 2.6 | Finalize reports containing analysis to isolate top 50 frozen and blocked customers (from each exchange) with respect to total movement of money using transaction date pricing in relation to request from S&C |
| Lam, James | 9/27/2023 | 1.1 | Coordinate the KYC status, portal and claims requests |
| Lam, James | 9/27/2023 | 0.8 | Retrieve and reconcile transaction record of a Liquid Global customers |
| Lam, James | 9/27/2023 | 0.8 | Update the FTX Japan withdrawal record per weekly KPI report |
| Lambert, Leslie | 9/27/2023 | 0.4 | Draft update on an open crypto tracing request |
| Lambert, Leslie | 9/27/2023 | 1.2 | Conduct quality control review of crypto tracing output and deliverables |
| Lambert, Leslie | 9/27/2023 | 1.2 | Review workpaper supporting findings and preliminary conclusions for a crypto tracing request |
| Lambert, Leslie | 9/27/2023 | 0.2 | Call with Q. Lowdermilk and L. Lambert (A&M) regarding crypto tracing deliverable for request 140 |
| Lambert, Leslie | 9/27/2023 | 0.3 | Call with L. Lambert, I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Lambert, Leslie | 9/27/2023 | 0.8 | Consider data underlying preliminary findings and observations from a flow of fund analysis |
| Li, Summer | 9/27/2023 | 0.3 | Call with S. Li and J. Yan (A&M) regarding bank account movement reconciliation in December 2022 |
| Lowdermilk, Quinn | 9/27/2023 | 0.2 | Call with Q. Lowdermilk and L. Lambert (A&M) regarding crypto tracing deliverable for request 140 |
| Lowdermilk, Quinn | 9/27/2023 | 2.6 | Finalize crypto tracing deliverable outlining flow of funds for target transactions for tracing request 140 |
| Lowdermilk, Quinn | 9/27/2023 | 2.2 | Adjust crypto tracing deliverable for identified blockchain information |
| Lowdermilk, Quinn | 9/27/2023 | 2.8 | Review top 60 counterparties for crypto tracing request 138 identifying wallet activity |
| Lowdermilk, Quinn | 9/27/2023 | 0.2 | Call with Q. Lowdermilk and A. Heric (A&M) regarding adjustments to crypto tracing deliverable for request 140 |
| Lowdermilk, Quinn | 9/27/2023 | 0.3 | Call with L. Lambert, I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Marshall, Jonathan | 9/27/2023 | 0.2 | Review response to SEC subpoena for S&C |
| Marshall, Jonathan | 9/27/2023 | 0.1 | Review SDNY response to previous data request |
| Mohammed, Azmat | 9/27/2023 | 0.2 | Call with P. Lee and others (FTX), P. Kwan, M. Flynn, A.Mohammed (A&M) to discuss matters related to the wallet time series database |
| Mosley, Ed | 9/27/2023 | 0.6 | Discussion with D.Johnston (A&M) regarding FTX GmbH |
| Radwanski, Igor | 9/27/2023 | 2.6 | Identify DeFi balances for newly identified target wallets |
| Radwanski, Igor | 9/27/2023 | 1.8 | Extract wallet activity for population of counterparty wallets |
| Radwanski, Igor | 9/27/2023 | 0.3 | Call with L. Lambert, I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Radwanski, Igor | 9/27/2023 | 2.9 | Quantify transfer activity regarding target wallets for request 138 |
| Ramanathan, Kumanan | 9/27/2023 | 0.5 | Call with M. Flynn, K. Ramanathan (A&M) to discuss interim report management |
| Ramanathan, Kumanan | 9/27/2023 | 0.7 | Call with M. Flynn, K. Ramanathan (A&M), H. Nachmias (Sygnia) to discuss latest development and security projects |
| Ramanathan, Kumanan | 9/27/2023 | 0.3 | Call with N. Friedlander (S&C) to discuss next interim report |
| Ramanathan, Kumanan | 9/27/2023 | 0.4 | Coordinate test transfers for customer return of funds |
| Ramanathan, Kumanan | 9/27/2023 | 0.2 | Call with F. Risler (FTI) to discuss crypto asset management matters |
| Ramanathan, Kumanan | 9/27/2023 | 0.6 | Review of secondary claims KYC process presentation |
| Ramanathan, Kumanan | 9/27/2023 | 0.2 | Call with L. Liu (SF) to discuss crypto asset matters |
| Ramanathan, Kumanan | 9/27/2023 | 0.7 | Review of staking addendums from cold storage wallet providers |
| Sagen, Daniel | 9/27/2023 | 0.8 | Prepare summary of select third party exchange token holdings, provide to M. van den Belt (A&M) |
| Sagen, Daniel | 9/27/2023 | 0.4 | Participate in third party exchange transfer session with A. Taylor, A. Istrefi (Sygnia), A. Holland (S&C), and D. Sagen (A&M) |
| Selwood, Alexa | 9/27/2023 | 1.4 | Analyze third party exchange activity using transaction history detail |
| Selwood, Alexa | 9/27/2023 | 1.1 | Create summary schedule of token allocation by entity for Galaxy Mandate |
| Sexton, Rachel | 9/27/2023 | 0.7 | Correspondence regarding MPC Technologies Pte Ltd |
| Sexton, Rachel | 9/27/2023 | 0.4 | Call with D. Johnston, M. van den Belt, R. Sexton, J. Casey (A&M) and G. Opris (S&C) re Grant Thornton letter of engagement |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2023 through September 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sexton, Rachel | 9/27/2023 | 0.6 | Call with R. Sexton, J. Casey, and J. Collis (A&M) re weekly update on wind down of European and RoW subsidiaries |
| Sexton, Rachel | 9/27/2023 | 0.2 | Correspondence regarding Grant Thornton UK engagement letter |
| Sexton, Rachel | 9/27/2023 | 0.4 | Call with D. Johnston, R. Sexton, M. van den Belt, and J. Casey (A&M) re weekly update on wind down of European and RoW subsidiary entities |
| Simoneaux, Nicole | 9/27/2023 | 0.4 | Call with C. Arnett and N. Simoneaux (A&M) re: upcoming JPL workstream objectives and HR operations updates |
| Sullivan, Christopher | 9/27/2023 | 1.8 | Review various 2.0 bids for sizing analysis |
| Sullivan, Christopher | 9/27/2023 | 0.8 | Detail review latest edits to the Alameda source funding analysis |
| Sunkara, Manasa | 9/27/2023 | 1.7 | Query the database to pull all transactional data associated with a specific token for a lender analysis |
| Sunkara, Manasa | 9/27/2023 | 2.3 | Provide all exchange activity related to specific user accounts for the FTX accounting team |
| Sunkara, Manasa | 9/27/2023 | 2.4 | Compare the balances for a certain FTX employee from S&C to A&M's balance calculations |
| Sunkara, Manasa | 9/27/2023 | 2.8 | Query the database to find user accounts associated with a specific professional services firm |
| van den Belt, Mark | 9/27/2023 | 1.9 | Prepare accounting steps of FTX Turkey Steps Plan |
| van den Belt, Mark | 9/27/2023 | 0.2 | Call with D. Johnston, M. van den Belt, E. Dalgleish (A&M) to discuss FTX EU Ltd and FTX Trading GmbH matters |
| van den Belt, Mark | 9/27/2023 | 0.2 | Call with E. Dalgleish, M. van den Belt, D. Johnston (A&M), S. Aydin (FTX) to discuss the tax implications of FTX Turkey steps plan |
| van den Belt, Mark | 9/27/2023 | 0.2 | Call with D. Johnston, M. Van den Belt, E. Dalgleish (A&M) D. Hammon, J. Scott, C. MacLean, M. Borts, N. Hernandez (E&Y) on Japan Services KK, FTX Trading GmbH, Gibraltar and Cyprus wind down matters |
| van den Belt, Mark | 9/27/2023 | 2.2 | Prepare correspondence in relation to FTX Cyprus on book value of participation |
| van den Belt, Mark | 9/27/2023 | 0.4 | Call with D. Johnston, R. Sexton, M. van den Belt, and J. Casey (A&M) re weekly update on wind down of European and RoW subsidiaries |
| van den Belt, Mark | 9/27/2023 | 0.9 | Review MASAK report presentation of SNG Investments |
| van den Belt, Mark | 9/27/2023 | 0.4 | Call with D. Johnston, M. van den Belt, R. Sexton, J. Casey (A&M) and G. Opris (S&C) re Grant Thornton letter of engagement |
| van den Belt, Mark | 9/27/2023 | 2.8 | Prepare presentation on wind down rationale and funding options of FTX rest of world entities |
| Wall, Guy | 9/27/2023 | 0.8 | Discuss with R. Arbid (A&M) FTX Dubai liquidation steps |
| Wall, Guy | 9/27/2023 | 0.4 | Prepare correspondence related to liquidation of FTX Dubai |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2023 through September 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wall, Guy | 9/27/2023 | 0.8 | Review documents provided by auditor of FTX Dubai |
| Wilson, David | 9/27/2023 | 2.6 | Script database to pull full transaction detail for S&C data request |
| Wilson, David | 9/27/2023 | 0.5 | Call with P. Kwan, D. Wilson, K. Baker (A&M) to discuss data status and progress |
| Wilson, David | 9/27/2023 | 1.8 | Identify accounts related to multiple identifiers provided by S&C for data request |
| Wilson, David | 9/27/2023 | 0.6 | Review KYC Relativity results for internal data request |
| Yan, Jack | 9/27/2023 | 0.3 | Call with S. Li and J. Yan (A&M) regarding bank account movement reconciliation in December 2022 |
| Zatz, Jonathan | 9/27/2023 | 0.5 | Call with M. Sunkara, J. Zatz, J. Chan (A&M) to discuss data status and progress |
| Zhang, Qi | 9/27/2023 | 0.4 | Draft email communication to S&C to seek guidance for cases raised by BitGo during their KYC that they identified to have high risk |
| Zhang, Qi | 9/27/2023 | 3.1 | Review AWS mismatch and awes null cases to see if they can be cleared or required searches on Relativity 27 Sep 2023 |
| Zhang, Qi | 9/27/2023 | 1.8 | Clear cases that are tagged with problematic applicant data with checks in Relativity |
| Zhang, Qi | 9/27/2023 | 2.9 | Perform daily review of Integreon manual review team's work to record down issues identified for 27 Sep 2023 for 9 US team |
| Zhang, Qi | 9/27/2023 | 0.3 | Perform daily update of large balance retail customer KYC details to S&C 27 Sep 2023 |
| Zhang, Qi | 9/27/2023 | 0.2 | Call with L. Chamma, Q. Zhang (A&M) to discuss KYC daily tasks and claims portal updates |
| Arbid, Rami | 9/28/2023 | 1.1 | Meet with G. Wall (A&M) to discuss strategy for FTX Dubai liquidation filing |
| Arbid, Rami | 9/28/2023 | 0.6 | Prepare correspondence related to FTX Dubai liquidation |
| Arbid, Rami | 9/28/2023 | 1.6 | Review FTX Dubai liquidation documents with G. Wall (A&M) |
| Arbid, Rami | 9/28/2023 | 0.5 | Call with A. Courroy, T. Hill (S&C), B. Danhach (FTX), B. Snaineh (Hadef), G. Wall, R. Arbid, D. Johnston, M. van den Belt (A&M) on FTX Dubai wind down process |
| Arbid, Rami | 9/28/2023 | 1.8 | Meet with G. Wall (A&M) to discuss updates required for liquidation of FTX Dubai |
| Baker, Kevin | 9/28/2023 | 2.6 | Confer and analyze specific AWS transactions regarding a third party subpoena request specific to Terra network tokens with counsel |
| Baker, Kevin | 9/28/2023 | 2.6 | Report on the top 50 user accounts by gross withdrawals for a specific internal request |
| Baker, Kevin | 9/28/2023 | 0.4 | Assist with the delivery of updated pricing methodologies as they relate to customer withdrawals and deposits to the exchange |
| Baker, Kevin | 9/28/2023 | 2.6 | Analyze and report on large Bahamian request that was requested from counsel as part of a subpoena request |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Balmelli, Gioele | 9/28/2023 | 0.8 | Prepare correspondence re questions from the FTX Europe administrator |
| Balmelli, Gioele | 9/28/2023 | 2.1 | Call with J. Bavaud (FTX), A. Pellizzari, T. Luginbuehl, R. Bischof (L&S), D. Knezevic, T. Zemp (HB), G. Balmelli, A. Farsaci (A&M) on FTX Europe matters |
| Balmelli, Gioele | 9/28/2023 | 0.6 | Call with J. Bavaud (FTX) and G. Balmelli (A&M) on FTX Europe back-ups sharing |
| Balmelli, Gioele | 9/28/2023 | 0.9 | Prepare call with the administrator on FTX Europe matters |
| Balmelli, Gioele | 9/28/2023 | 1.9 | Prepare correspondence re FTX Europe back-ups sharing |
| Broskay, Cole | 9/28/2023 | 0.4 | Working session with R. Gordon, S. Coverick, C. Broskay, K. Kearney & C. Sullivan (A&M) to discuss revised Alameda funding analysis |
| Broskay, Cole | 9/28/2023 | 0.4 | Teleconference with R. Gordon, C. Broskay(A&M) over edits to the alameda funding presentation |
| Callerio, Lorenzo | 9/28/2023 | 0.6 | Review the crypto tracing internal correspondence received today |
| Chambers, Henry | 9/28/2023 | 0.4 | Correspondence regarding preservation of Liquid Database |
| Chan, Jon | 9/28/2023 | 2.9 | Investigate additional activity related to specific wallets provided by S&C investigation request |
| Chan, Jon | 9/28/2023 | 2.9 | Query database to identify activity related to specific wallets provided by S&C investigation request |
| Chan, Jon | 9/28/2023 | 2.9 | Investigate activity related to specific individuals and companies for A&M accounting request |
| Coverick, Steve | 9/28/2023 | 0.4 | Working session with R. Gordon, S. Coverick, C. Broskay, K. Kearney & C. Sullivan (A&M) to discuss revised Alameda funding analysis |
| Coverick, Steve | 9/28/2023 | 1.4 | Review and provide comments on revised draft of Alameda intercompany transfer analysis |
| Dalgleish, Elizabeth | 9/28/2023 | 1.2 | Prepare cross-functional working group deck for 29 September meeting |
| Dalgleish, Elizabeth | 9/28/2023 | 1.4 | Prepare balance sheet overview from the November 2022 MOR for FTX Switzerland GmbH |
| Dalgleish, Elizabeth | 9/28/2023 | 1.6 | Prepare balance sheet overview from the November 2022 MOR for FTX Europe AG |
| Dalgleish, Elizabeth | 9/28/2023 | 1.1 | Update slide summarizing the key sections from the SNG INV Masak report to include key messages and conclusions |
| Dusendschon, Kora | 9/28/2023 | 0.1 | Coordinate and provide guidance on KYC nulls questions related to KYC Level 0 and blank KYC drives |
| Dusendschon, Kora | 9/28/2023 | 0.3 | Review KYC overlay mapping and provide feedback to FTI |
| Dusendschon, Kora | 9/28/2023 | 0.4 | Call with M. Flynn, P. Kwan, K. Dusendschon (A&M) to discuss current AWS and KYC data request status |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2023 through September 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dusendschon, Kora | 9/28/2023 | 0.1 | Follow up and coordinate with internal team on pending KYC tasks and next steps |
| Dusendschon, Kora | 9/28/2023 | 0.6 | Create deck in preparation for update call with R. Perubhatla (FTX) |
| Evans, Charles | 9/28/2023 | 0.4 | Correspondence with C.Evans (A&M), S&C and ABNR teams regarding the withdrawal process and the extension of M. Jonathan's contract |
| Evans, Charles | 9/28/2023 | 0.7 | Review the contract extension for M.Jonathan |
| Farsaci, Alessandro | 9/28/2023 | 2.1 | Call with J. Bavaud (FTX), A. Pellizzari, T. Luginbuehl, R. Bischof (L&S), D. Knezevic, T. Zemp (HB), G. Balmelli, A. Farsaci (A&M) with Swiss administrator on FTX Europe matters |
| Farsaci, Alessandro | 9/28/2023 | 0.3 | Review of meeting notes of administrator meeting 28.9.23 |
| Flynn, Matthew | 9/28/2023 | 0.6 | Call with R. Perubhatla (FTX), A. Mohammed, M. Flynn (A&M) to discuss technology and engineering matters |
| Flynn, Matthew | 9/28/2023 | 0.4 | Call with M. Flynn, P. Kwan, K. Dusendschon (A&M) to discuss current AWS and KYC data request status |
| Francis, Luke | 9/28/2023 | 1.6 | Review of relationships found between debtors and claimants within company records |
| Gordon, Robert | 9/28/2023 | 0.4 | Teleconference with R. Gordon, C. Broskay(A&M) over edits to the alameda funding presentation |
| Gordon, Robert | 9/28/2023 | 0.4 | Working session with R. Gordon, S. Coverick, C. Broskay, K. Kearney & C. Sullivan (A&M) to discuss revised Alameda funding analysis |
| Helal, Aly | 9/28/2023 | 1.1 | Review the fuzzy match of third-parties in bank cash transactions and standardize |
| Heric, Andrew | 9/28/2023 | 2.4 | Review on-chain activity of top 60 counterparties to identify further wallets of concern for post-petition analysis request |
| Heric, Andrew | 9/28/2023 | 0.4 | Call with Q. Lowdermilk and A. Heric (A&M) regarding approach and updates to request 138 |
| Heric, Andrew | 9/28/2023 | 0.2 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing updates for request 138 |
| Heric, Andrew | 9/28/2023 | 0.8 | Call with L. Iwanski, L. Lambert, A. Heric, Q. Lowdermilk, and I. Radwanski (A&M) discussing crypto tracing team updates |
| Heric, Andrew | 9/28/2023 | 0.2 | Call with I. Radwanski and A. Heric (A&M) discussing methodology for counterparty analysis regarding request 138 |
| Heric, Andrew | 9/28/2023 | 2.8 | Identify and gather over 16,000 crypto transfers associated with 60 unique wallets of interest for further analysis |
| Heric, Andrew | 9/28/2023 | 1.3 | Input and calculate multiple wallet metrics on counterparty wallet population of concern for request 138 |
| Iwanski, Larry | 9/28/2023 | 0.8 | Call with L. Lambert, L. Iwanski A. Heric, Q. Lowdermilk, and I. Radwanski (A&M) discussing crypto tracing team updates |
| Iwanski, Larry | 9/28/2023 | 0.6 | Review of KYC communications related to a crypto tracing requirement based on certain investments |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Iwanski, Larry | 9/28/2023 | 0.8 | Review of crypto tracing, data, and investigation correspondence |
| Johnson, Robert | 9/28/2023 | 0.4 | Temporarily stop US-WEST-2 servers to reduce ongoing costs associated with these databases |
| Johnson, Robert | 9/28/2023 | 1.4 | Apply RDS updates to US-WEST-2 servers to ensure ongoing security for databases |
| Johnston, David | 9/28/2023 | 1.2 | Review and update presentation relating to FTX Turkey, related correspondence |
| Johnston, David | 9/28/2023 | 0.7 | Research publicly filed documents for FTX Europe AG and FTX Switzerland GmbH relating to Europe strategic options |
| Johnston, David | 9/28/2023 | 0.4 | Review requests relating to FTX TR and prepare related correspondence |
| Johnston, David | 9/28/2023 | 1.3 | Review and update presentation on funding options and requirements for wind down entities |
| Johnston, David | 9/28/2023 | 0.5 | Call with A. Courroy, T. Hill (S&C), B. Danhach (FTX), B. Snaineh (Hadef), G. Wall, R. Arbid, D. Johnston, M. van den Belt (A&M) on FTX Dubai wind down process |
| Johnston, David | 9/28/2023 | 0.3 | Call with G. Posess (PWP), E. Simpson, O. de Vito Piscicelli (S&C), D. Johnston, M. van den Belt (A&M) on FTX EU Ltd matters |
| Johnston, David | 9/28/2023 | 0.4 | Call with F. Crocco Weinberg, A. Kranzley, E. Simpson (S&C), M. Cilia (FTX), M. van den Belt, D. Johnston (A&M) on FTX Trading GmbH matters |
| Johnston, David | 9/28/2023 | 1.4 | Review and update FTX Europe asset sale analysis and prepare related correspondence |
| Johnston, David | 9/28/2023 | 1.1 | Review and update strategic options presentation relating to Quoine Pte |
| Kearney, Kevin | 9/28/2023 | 0.4 | Working session with R. Gordon, S. Coverick, C. Broskay, K. Kearney & C. Sullivan (A&M) to discuss revised Alameda funding analysis |
| Kwan, Peter | 9/28/2023 | 1.5 | Validate anomalies in wallet time series transactions data for Bitcoin wallet addresses exhibiting a very high or negative balance |
| Kwan, Peter | 9/28/2023 | 1.4 | Review variances between the wallet address repository and the data stored in the wallet time series database |
| Kwan, Peter | 9/28/2023 | 1.3 | Develop additional code to isolate large variances in the wallet time series database |
| Kwan, Peter | 9/28/2023 | 0.4 | Draft communication related to data anomalies found based on research into the wallet time series database |
| Kwan, Peter | 9/28/2023 | 0.4 | Call with M. Flynn, P. Kwan, K. Dusendschon (A&M) to discuss current AWS and KYC data request status |
| Kwan, Peter | 9/28/2023 | 1.6 | Quality review of analysis output of query to isolate large variances in the wallet time series database |
| Kwan, Peter | 9/28/2023 | 2.6 | Research sample set of wallet addresses containing data anomalies on the blockchain in regard to revising the wallet time series database data |
| Kwan, Peter | 9/28/2023 | 1.8 | Create repository of wallet addresses that were controlled by the ftx.com and ftx.us exchanges to aid in the orphans analysis to be performed on the wallet time series database |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***September 1, 2023 through September 30, 2023***

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kwan, Peter | 9/28/2023 | 0.6 | Coordinate with A&M Asia team regarding questions related to the availability of KYC fields for users of foreign FTX entity based out of Asia |
| Lam, James | 9/28/2023 | 0.3 | Correspondences with FTX JP team on the status of the return process of post-petition deposits |
| Lam, James | 9/28/2023 | 0.3 | Follow up on KYC status, portal and claims requests |
| Lam, James | 9/28/2023 | 0.9 | Revise the diligence questions on FTX JP estimated revenue for the implementation of new technology |
| Lam, James | 9/28/2023 | 0.5 | Record requests in relation to KYC status, portal and claims matters |
| Lambert, Leslie | 9/28/2023 | 0.8 | Call with L. Iwanski, L. Lambert, A. Heric, Q. Lowdermilk, and I. Radwanski (A&M) discussing crypto tracing team updates |
| Lambert, Leslie | 9/28/2023 | 1.6 | Review blockchain transactions related to certain users and/or addresses |
| Lambert, Leslie | 9/28/2023 | 1.2 | Conduct detailed review of approach, deliverable, and associated data for an analysis of certain on-chain activity |
| Lambert, Leslie | 9/28/2023 | 0.4 | Review communications and materials relevant to crypto management workstream |
| Lambert, Leslie | 9/28/2023 | 0.2 | Plan and prepare for meetings and calls |
| Lowdermilk, Quinn | 9/28/2023 | 1.9 | Annotate top counterparties identified to be associated with debtor wallets for tracing request 138 |
| Lowdermilk, Quinn | 9/28/2023 | 0.4 | Call with Q. Lowdermilk and A. Heric (A&M) regarding approach and updates to request 138 |
| Lowdermilk, Quinn | 9/28/2023 | 1.9 | Research top counterparty wallets associated with crypto tracing request 138 |
| Lowdermilk, Quinn | 9/28/2023 | 0.8 | Call with L. Iwanski, L. Lambert, A. Heric, Q. Lowdermilk, and I. Radwanski (A&M) discussing crypto tracing team updates |
| Lowdermilk, Quinn | 9/28/2023 | 0.2 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing updates for request 138 |
| Lowdermilk, Quinn | 9/28/2023 | 0.8 | Outline crypto tracing deliverable in order to send to requesting parties for crypto tracing request 140 |
| Lowdermilk, Quinn | 9/28/2023 | 2.3 | Outline identified blockchain information for crypto tracing request 138 |
| Marshall, Jonathan | 9/28/2023 | 0.2 | Review materials for bi-weekly call with R. Perubhatla |
| Marshall, Jonathan | 9/28/2023 | 0.2 | Review inbound data requests from S&C |
| Mohammed, Azmat | 9/28/2023 | 0.6 | Call with R. Perubhatla (FTX), A. Mohammed, M. Flynn (A&M) to discuss technology and engineering matters |
| Radwanski, Igor | 9/28/2023 | 1.6 | Extract transfer information for only addresses on centralized exchanges |
| Radwanski, Igor | 9/28/2023 | 0.2 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing updates for request 138 |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Radwanski, Igor | 9/28/2023 | 0.2 | Call with I. Radwanski and A. Heric (A&M) discussing methodology for counterparty analysis regarding request 138 |
| Radwanski, Igor | 9/28/2023 | 1.8 | Extract blockchain activity details for counterparty wallets regarding request 138 |
| Radwanski, Igor | 9/28/2023 | 2.9 | Verify remaining balances for target wallet population regarding request 138 |
| Radwanski, Igor | 9/28/2023 | 0.8 | Call with L. Iwanski, L. Lambert, A. Heric, Q. Lowdermilk, and I. Radwanski (A&M) discussing crypto tracing team updates |
| Ramanathan, Kumanan | 9/28/2023 | 0.4 | Call with R. Perubhatla (FTX) to discuss IT matters |
| Ramanathan, Kumanan | 9/28/2023 | 0.3 | Confirm on-chain activity for crypto transfers |
| Ramanathan, Kumanan | 9/28/2023 | 0.4 | Call with K. Ramanathan (A&M) to discuss Galaxy mandate report updates |
| Ramanathan, Kumanan | 9/28/2023 | 0.4 | Call with J. Croke, A. Holland (S&C) and A. Mott and others (Messari) to discuss crypto intel report |
| Sagen, Daniel | 9/28/2023 | 0.6 | Correspondence with A&M data team regarding: additional S&C customer analysis requests |
| Sagen, Daniel | 9/28/2023 | 0.7 | Incorporate 9/15 Coin Report data into Galaxy Mandate report |
| Sagen, Daniel | 9/28/2023 | 0.7 | Respond to request from J. Croke (S&C) regarding customer analysis |
| Sagen, Daniel | 9/28/2023 | 0.6 | Correspondence with K. Ramanathan and Sygnia team (A&M) regarding monetization of digital assets |
| Sagen, Daniel | 9/28/2023 | 1.2 | Review data prepared by A&M in response to request from J. Croke (S&C) regarding customer analysis |
| Sagen, Daniel | 9/28/2023 | 0.8 | Review Debtor token wallets to respond to request from tracing team regarding token holdings |
| Sagen, Daniel | 9/28/2023 | 1.4 | Update summary schedules in Galaxy Mandate report based off 9/15 Coin Report data |
| Sagen, Daniel | 9/28/2023 | 0.4 | Call with K. Ramanathan (A&M) to discuss Galaxy Mandate report updates |
| Salas Nunez, Luis | 9/28/2023 | 1.9 | Perform background research on preference claim methodologies |
| Sexton, Rachel | 9/28/2023 | 0.2 | Correspondence regarding Grant Thornton Singapore MVL engagement letter |
| Stegenga, Jeffery | 9/28/2023 | 0.4 | Collaboration with Transaction advisory team and Ed Mosley on follow-up bidder diligence process |
| Sullivan, Christopher | 9/28/2023 | 0.7 | Review updates to the 2.0 bid proposal comparison |
| Sullivan, Christopher | 9/28/2023 | 0.4 | Working session with R. Gordon, S. Coverick, C. Broskay, K. Kearney & C. Sullivan (A&M) to discuss revised Alameda funding analysis |
| Sunkara, Manasa | 9/28/2023 | 2.7 | Provide all withdrawals made to a specific wallet address for a lender analysis |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2023 through September 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sunkara, Manasa | 9/28/2023 | 2.8 | Provide a breakdown of users with no kyc drives and their various kyc levels for an internal kyc analysis |
| Sunkara, Manasa | 9/28/2023 | 2.2 | Perform a wildcard search for a list of individuals provided by S&C for an account check |
| Sunkara, Manasa | 9/28/2023 | 1.1 | Quality check SQL scripts to provide accurate data exports for the SEC |
| Trent, Hudson | 9/28/2023 | 2.4 | Prepare updated materials summarizing potential CRO compensation structure |
| Trent, Hudson | 9/28/2023 | 0.9 | Update CRO compensation materials based on internal A&M feedback |
| van den Belt, Mark | 9/28/2023 | 0.3 | Call with G. Posess (PWP), E. Simpson, O. de Vito Piscicelli (S&C), D. Johnston, M. van den Belt (A&M) on FTX EU Ltd matters |
| van den Belt, Mark | 9/28/2023 | 0.5 | Call with A. Courroy, T. Hill (S&C), B. Danhach (FTX), B. Snaineh (Hadef), G. Wall, R. Arbid, D. Johnston, M. van den Belt (A&M) on FTX Dubai wind down process |
| van den Belt, Mark | 9/28/2023 | 0.4 | Call with F. Crocco Weinberg, A. Kranzley, E. Simpson (S&C), M. Cilia (FTX), M. van den Belt, D. Johnston (A&M) on FTX Trading GmbH matters |
| van den Belt, Mark | 9/28/2023 | 2.1 | Prepare updated presentation on wind down options for FTX entities |
| van den Belt, Mark | 9/28/2023 | 2.2 | Review presentation on Quoine Pte Ltd strategic options analysis |
| van den Belt, Mark | 9/28/2023 | 1.4 | Prepare correspondence in relation to strategic options analysis of Quoine Pte Ltd |
| van den Belt, Mark | 9/28/2023 | 2.2 | Prepare analysis of November balance sheets of FTX Swiss entities |
| Wall, Guy | 9/28/2023 | 1.6 | Review with R. Arbid (A&M) FTX Dubai liquidation documents |
| Wall, Guy | 9/28/2023 | 0.5 | Call with A. Courroy, T. Hill (S&C), B. Danhach (FTX), B. Snaineh (Hadef), G. Wall, R. Arbid, D. Johnston, M. van den Belt (A&M) on FTX Dubai wind down process |
| Wall, Guy | 9/28/2023 | 0.8 | Prepare correspondence related to FTX Dubai liquidation |
| Wall, Guy | 9/28/2023 | 1.8 | Meet with R Arbid to discuss Updates required |
| Wall, Guy | 9/28/2023 | 1.1 | Meet with R. Arbid (A&M) Discuss strategy for liquidation filing to bank release |
| Wilson, David | 9/28/2023 | 1.9 | Add different pricing tables into master user analytics tool and test output for consistency |
| Yan, Jack | 9/28/2023 | 1.3 | Perform reconciliation of the bank balance between the general ledger amount and the monthly reporting package |
| Zatz, Jonathan | 9/28/2023 | 2.9 | Script database related to request to re-run balances for valuation expert without old pricing |
| Zhang, Qi | 9/28/2023 | 0.6 | Perform daily update of large balance retail customer KYC details to S&C 28 Sep 2023 |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2023 through September 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zhang, Qi | 9/28/2023 | 1.8 | Perform daily review of Integreon manual review team's work to record down issues identified for 28 Sep 2023 for 6 US team |
| Zhang, Qi | 9/28/2023 | 0.8 | Review customer KYC profile for applicants raised by customer service for login or 2-factor authentication reset requests |
| Zhang, Qi | 9/28/2023 | 3.1 | Review AWS mismatch cases to push them through the KYC process or to check on Relativity for legacy data |
| Zhang, Qi | 9/28/2023 | 1.6 | Prepare institutional and retail customers KYC data for diligence purpose request |
| Arnett, Chris | 9/29/2023 | 0.3 | Revise weekly workstream dashboard for contracts, wind downs, and human resources |
| Baker, Kevin | 9/29/2023 | 0.3 | Call with P. Kwan, D. Wilson, K. Baker (A&M) to discuss data status and progress |
| Baker, Kevin | 9/29/2023 | 0.4 | Teleconference with K.Dusendschon, K.Baker, D. Wilson, J. Marshall (A&M) to go through action items, pending requests and workstreams |
| Baker, Kevin | 9/29/2023 | 2.8 | Analyze new subpoena requests specific to customer KYC information for a specific request regarding the customer claims process |
| Baker, Kevin | 9/29/2023 | 2.6 | Assist with the documentation and user analytics regarding customer balances, withdrawals and deposits to the FTX exchange |
| Baker, Kevin | 9/29/2023 | 1.9 | Create exchange summaries and customer data analytics regarding withdrawals and deposits |
| Baker, Kevin | 9/29/2023 | 2.6 | Provide data analytics and customer specific net withdrawals analysis for multiple time periods close to petition date |
| Baker, Kevin | 9/29/2023 | 0.6 | Provide reporting on customer KYC summary information and support messages from the FTX exchange |
| Balmelli, Gioele | 9/29/2023 | 1.7 | Organize call on sharing FTX Europe back-ups |
| Balmelli, Gioele | 9/29/2023 | 0.8 | Review minutes of the call with FTX Europe administrator |
| Balmelli, Gioele | 9/29/2023 | 2.9 | Update FTX Exchange intercompany receivables overview |
| Callerio, Lorenzo | 9/29/2023 | 0.7 | Crypto tracing correspondence review |
| Chambers, Henry | 9/29/2023 | 0.6 | Manage preservation and extraction of Liquid database |
| Chambers, Henry | 9/29/2023 | 0.2 | Consider FTX jurisdiction operations for regulatory reporting purposes |
| Chambers, Henry | 9/29/2023 | 1.7 | Update the FTX Japan diligence questionnaire on new matching engine |
| Chambers, Henry | 9/29/2023 | 0.8 | Communicate with former Alameda employee regarding Alameda operations |
| Chambers, Henry | 9/29/2023 | 0.4 | Respond to query on status of Bitocto financial statements |
| Chan, Jon | 9/29/2023 | 2.8 | Investigate activity with additional provided wallets for S&C investigation request related to frozen wallets |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2023 through September 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chan, Jon | 9/29/2023 | 0.3 | Call with M. Sunkara, J. Zatz, J. Chan, R. Johnson (A&M) to discuss data status and progress |
| Chan, Jon | 9/29/2023 | 0.4 | Teleconference with J. Chan, P. Kwan, M.Sunkara, R.Johnson (A&M) to go through action items, pending requests and workstreams |
| Chan, Jon | 9/29/2023 | 2.9 | Investigate activity related to potential KYC changes for S&C request |
| Chan, Jon | 9/29/2023 | 2.6 | Investigate activity related to S&C investigation request related to specific individuals that may be insiders |
| Collis, Jack | 9/29/2023 | 1.4 | Review of contracts for FTX EU, FTX Europe AG and prepare correspondence re same |
| Collis, Jack | 9/29/2023 | 0.7 | Strategic review of FTX EU, recent correspondence and legal advice, and update questionnaire |
| Collis, Jack | 9/29/2023 | 0.8 | Review of recent legal advice on the liquidation of MPC Technologies and update questionnaire |
| Collis, Jack | 9/29/2023 | 0.8 | Strategic review of FTX Europe AG, recent correspondence and legal advice, and update questionnaire |
| Collis, Jack | 9/29/2023 | 0.6 | Review and update consolidated entity tracker for wind-down entities |
| Collis, Jack | 9/29/2023 | 0.4 | Strategic review of Innovatia Ltd, recent correspondence and legal advice, and update questionnaire |
| Collis, Jack | 9/29/2023 | 0.7 | Strategic review of Quoine India, recent correspondence / legal advice / flying saucer transaction, and update questionnaire |
| Collis, Jack | 9/29/2023 | 1.6 | Prepare initial draft of step plan for Cypriot subsidiary |
| Coverick, Steve | 9/29/2023 | 0.4 | Call with E. Mosley, S. Coverick, K. Ramanathan, G. Walia (A&M) re: exchange user analysis |
| Dalgleish, Elizabeth | 9/29/2023 | 0.4 | Call with D. Johnston, M. Van den Belt, E. Dalgleish (A&M) to discuss FTX Europe STCFF variances, FTX Australia matters and FTX Europe wind-down matters |
| Dalgleish, Elizabeth | 9/29/2023 | 2.8 | Prepare analysis of cash activity in list of jurisdictions provided by S&C to analyze potential physical operations activity |
| Dalgleish, Elizabeth | 9/29/2023 | 0.8 | Update liquidation timelines for priority wind down entities |
| Dusendschon, Kora | 9/29/2023 | 0.1 | Correspond internally regarding status of FTX EU KYC efforts |
| Dusendschon, Kora | 9/29/2023 | 0.4 | Compile request tracker to be provided to FTX and S&C |
| Dusendschon, Kora | 9/29/2023 | 0.4 | Teleconference with K.Dusendschon, K.Baker, D. Wilson, J. Marshall (A&M) to go through action items, pending requests and workstreams |
| Dusendschon, Kora | 9/29/2023 | 0.1 | Confer and coordinate on KYC overlay by responding to questions from FTI |
| Dusendschon, Kora | 9/29/2023 | 0.3 | Teleconference with A. Bailey, C. Kyprianou, B. McMahon, D. Turton, A. Vyas (FTI), K. Dusendschon (A&M), E. Newman, J. Gilday, Z. Flegenheimer (S&C) to review the current status of pending preservation and collection items |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dusendschon, Kora | 9/29/2023 | 0.2 | Review information provided by FTI and respond to Sygnia email regarding script to be leveraged for KYC mapping tie out |
| Dusendschon, Kora | 9/29/2023 | 0.3 | Teleconference with R. Johnson, K. Dusendschon (A&M) and R. Perubhatla (FTX) to review current items and other AWS workstreams |
| Dusendschon, Kora | 9/29/2023 | 0.1 | Compile summary email for action items discussed during call with R. Perubhalta (FTX) |
| Evans, Charles | 9/29/2023 | 0.7 | Correspondence with M.Jonathan (FTX), C.Evans, M. Jones (A&M) regarding the financial statements for Bitocto |
| Flynn, Matthew | 9/29/2023 | 1.6 | Research company details for interim examiner reporting |
| Francis, Luke | 9/29/2023 | 1.4 | Prepare changes to liquidation analysis based on claims details in new claims register |
| Francis, Luke | 9/29/2023 | 1.2 | Summarize new claims data for liquidation analysis for leadership review |
| Francis, Luke | 9/29/2023 | 1.3 | Review of filed non-customer claims based on data request from legal team |
| Heric, Andrew | 9/29/2023 | 2.9 | Conduct crypto tracing and wallet detail analysis related to over 40 funded wallets related to request 138 |
| Heric, Andrew | 9/29/2023 | 0.2 | Call with L. Lambert, A. Heric, Q. Lowdermilk, and I. Radwanski (A&M) discussing crypto tracing team updates |
| Heric, Andrew | 9/29/2023 | 1.6 | Create a deliverable document with observations and limitations related to the post-petition wallet analysis request |
| Heric, Andrew | 9/29/2023 | 0.4 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing next action items for request 138 |
| Heric, Andrew | 9/29/2023 | 0.9 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing preliminary findings for request 138 |
| Heric, Andrew | 9/29/2023 | 2.2 | Design and formulate summary tables of varying identified wallet activity of interest related to post-petition analysis request |
| Johnson, Robert | 9/29/2023 | 1.3 | Enable Athena searching for CloudTrail logs to allow for review as needed |
| Johnson, Robert | 9/29/2023 | 0.3 | Call with M. Sunkara, J. Zatz, J. Chan, R. Johnson (A&M) to discuss data status and progress |
| Johnson, Robert | 9/29/2023 | 0.4 | Teleconference with J. Chan, P. Kwan, M.Sunkara, R.Johnson (A&M) to go through action items, pending requests and workstreams |
| Johnston, David | 9/29/2023 | 1.6 | Review and update analysis of proposed steps plan to resolve balance sheets in Turkey |
| Johnston, David | 9/29/2023 | 0.8 | Call with S. Kojima, S. Melamed (FTX), E. Simpson, J. Simpson (S&C), M. van den Belt, D. Johnston (A&M) on Quoine situation |
| Johnston, David | 9/29/2023 | 0.5 | Call with M. Cilia (FTX), A. Kranzley, E. Simpson, G. Opris (S&C), D. Hammon, N. Hernandez, M. Borts (E&Y), D. Johnston, M. van den Belt (A&M) to discuss wind down strategy |
| Johnston, David | 9/29/2023 | 0.7 | Review wind down entities progress and plan next steps |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2023 through September 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 9/29/2023 | 0.4 | Call with D. Johnston, M. Van den Belt, E. Dalgleish (A&M) to discuss FTX Europe STCFF variances, FTX Australia matters and FTX Europe wind-down matters |
| Johnston, David | 9/29/2023 | 1.8 | Prepare presentation relating to wind down entities and funding options |
| Kwan, Peter | 9/29/2023 | 1.7 | Create repository of Ip address interactions in preparation for research into customers with unauthorized activity on the exchange |
| Kwan, Peter | 9/29/2023 | 0.9 | Teleconference with N. Friedlander, J. Rosenfeld, C. Dunne, Z. Flegenheimer (S&C), K. Ramanathan, P. Kwan (A&M), L. Goldman, K. Wessel, B. Mackay, M. Evans, M. Birtwell (AlixPartners) to review preliminary findings, refine scope for interim report |
| Kwan, Peter | 9/29/2023 | 0.7 | Draft sanity checks to be performed by FTX Developers building out the wallet time series database |
| Kwan, Peter | 9/29/2023 | 0.2 | Call with P. Kwan and A. Mohammed (A&M) to discuss investigative matters on Know Your Transactions |
| Kwan, Peter | 9/29/2023 | 0.4 | Teleconference with J. Chan, P. Kwan, M.Sunkara, R.Johnson (A&M) to go through action items, pending requests and workstreams |
| Kwan, Peter | 9/29/2023 | 2.4 | Continue to develop additional code to isolate additional data anomalies in the wallet time series database |
| Kwan, Peter | 9/29/2023 | 0.9 | Prepare reference data sets in support of research related to isolating instances of potential nefarious activity performed on the exchange |
| Lam, James | 9/29/2023 | 0.3 | Track and consolidate requests in relation to KYC status, portal and claims |
| Lam, James | 9/29/2023 | 0.6 | Retrieve Liquid customer list by customer type for the data team |
| Lambert, Leslie | 9/29/2023 | 0.9 | Revise summary of findings and observations concerning an analysis of specific crypto activity |
| Lambert, Leslie | 9/29/2023 | 0.2 | Call with L. Lambert, A. Heric, Q. Lowdermilk, and I. Radwanski (A&M) discussing crypto tracing team updates |
| Lambert, Leslie | 9/29/2023 | 0.6 | Call with I. Radwanski, L. Lambert, Q. Lowdermilk, and P. Kwan (A&M) discussing blockchain capabilities of proprietary tracing tools |
| Lambert, Leslie | 9/29/2023 | 1.3 | Perform review of findings and observations derived from analysis of blockchain activity |
| Lambert, Leslie | 9/29/2023 | 0.8 | Analyze data relevant to an analysis of blockchain activity for transactions with certain addresses of interest |
| Lowdermilk, Quinn | 9/29/2023 | 2.7 | Prepare crypto tracing analysis file with blockchain information identified for request 138 |
| Lowdermilk, Quinn | 9/29/2023 | 0.2 | Call with L. Lambert, A. Heric, Q. Lowdermilk, and I. Radwanski (A&M) discussing crypto tracing team updates |
| Lowdermilk, Quinn | 9/29/2023 | 0.6 | Call with I. Radwanski, L. Lambert, Q. Lowdermilk, and P. Kwan (A&M) discussing blockchain capabilities of proprietary tracing tools |
| Lowdermilk, Quinn | 9/29/2023 | 0.9 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing preliminary findings for request 138 |
| Lowdermilk, Quinn | 9/29/2023 | 0.4 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing next action items for request 138 |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lowdermilk, Quinn | 9/29/2023 | 2.4 | Update counterparty information for top target population regarding crypto tracing request 138 |
| Marshall, Jonathan | 9/29/2023 | 0.2 | Review response to SEC subpoena for S&C |
| Marshall, Jonathan | 9/29/2023 | 0.4 | Teleconference with K.Dusendschon, K.Baker, D. Wilson, J. Marshall (A&M) to go through action items, pending requests and workstreams |
| Mosley, Ed | 9/29/2023 | 0.4 | Call with E. Mosley, S. Coverick, K. Ramanathan, G. Walia (A&M) re: exchange user analysis |
| Radwanski, Igor | 9/29/2023 | 0.6 | Call with I. Radwanski, L. Lambert, Q. Lowdermilk, and P. Kwan (A&M) discussing blockchain capabilities of proprietary tracing tools |
| Radwanski, Igor | 9/29/2023 | 0.4 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing next action items for request 138 |
| Radwanski, Igor | 9/29/2023 | 0.2 | Call with L. Lambert, A. Heric, Q. Lowdermilk, and I. Radwanski (A&M) discussing crypto tracing team updates |
| Radwanski, Igor | 9/29/2023 | 0.9 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing preliminary findings for request 138 |
| Radwanski, Igor | 9/29/2023 | 2.1 | Build excel workbook illustrating supporting documentation of counterparty transfer details |
| Radwanski, Igor | 9/29/2023 | 2.9 | Quantify dollar amounts sent to counterparties from target wallets regarding request 138 |
| Ramanathan, Kumanan | 9/29/2023 | 0.9 | Teleconference with N. Friedlander, J. Rosenfeld, C. Dunne, Z. Flegenheimer (S&C), K. Ramanathan, P. Kwan (A&M), L. Goldman, K. Wessel, B. Mackay, M. Evans, M. Birtwell (AlixPartners) to review preliminary findings, refine scope for interim report |
| Sagen, Daniel | 9/29/2023 | 1.4 | Revise token ownership allocation summary in Galaxy Mandate |
| Sagen, Daniel | 9/29/2023 | 0.6 | Review legal entity token ownership allocation withing Galaxy Mandate summary |
| Sagen, Daniel | 9/29/2023 | 0.8 | Prepare distributable drafts of Galaxy Mandate and token ownership summary for K. Ramanathan (A&M) review |
| Sagen, Daniel | 9/29/2023 | 1.8 | Revise Galaxy Mandate summary per comments received from K. Ramanathan (A&M) |
| Sagen, Daniel | 9/29/2023 | 0.4 | Call with A. Selwood and D. Sagen (A&M) to discuss workstream progress and planning |
| Selwood, Alexa | 9/29/2023 | 2.1 | Create draft of token summary by entity for Galaxy Mandate |
| Selwood, Alexa | 9/29/2023 | 0.4 | Call with A. Selwood and D. Sagen (A&M) to discuss workstream progress and planning |
| Sullivan, Christopher | 9/29/2023 | 0.6 | Review updated Alameda funding sources analysis |
| Sunkara, Manasa | 9/29/2023 | 0.4 | Teleconference with J. Chan, P. Kwan, M.Sunkara, R.Johnson (A&M) to go through action items, pending requests and workstreams |
| Sunkara, Manasa | 9/29/2023 | 2.9 | Load a file of user account details to the database using python for an S&C investigation |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2023 through September 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sunkara, Manasa | 9/29/2023 | 0.3 | Call with M. Sunkara, J. Zatz, J. Chan, R. Johnson (A&M) to discuss data status and progress |
| Sunkara, Manasa | 9/29/2023 | 2.8 | Query the database to provide the customer code for all user accounts with a balance |
| Sunkara, Manasa | 9/29/2023 | 1.8 | Quality check SQL scripts to provide accurate customer code data |
| Trent, Hudson | 9/29/2023 | 0.3 | Call with S. Witherspoon, H. Trent, M. van den Belt (A&M) on intercompany between Quoine and FTX Trading Ltd |
| van den Belt, Mark | 9/29/2023 | 0.8 | Call with S. Kojima, S. Melamed (FTX), E. Simpson, J. Simpson (S&C), M. van den Belt, D. Johnston (A&M) on Quoine situation |
| van den Belt, Mark | 9/29/2023 | 0.4 | Call with D. Johnston, M. Van den Belt, E. Dalgleish (A&M) to discuss FTX Europe STCFF variances, FTX Australia matters and FTX Europe wind-down matters |
| van den Belt, Mark | 9/29/2023 | 0.3 | Call with S. Witherspoon, T. Hudson, M. van den Belt (A&M) on intercompany between Quoine and FTX Trading Ltd |
| van den Belt, Mark | 9/29/2023 | 0.5 | Call with M. Cilia (FTX), A. Kranzley, E. Simpson, G. Opris (S&C), D. Hammon, N. Hernandez, M. Borts (E&Y), D. Johnston, M. van den Belt (A&M) to discuss wind down strategy |
| van den Belt, Mark | 9/29/2023 | 1.3 | Review cross-functional workstream presentation for meeting on September 29 |
| van den Belt, Mark | 9/29/2023 | 1.8 | Prepare updated analysis of revaluation of intercompany positions of Quoine with FTX Trading |
| van den Belt, Mark | 9/29/2023 | 1.7 | Prepare updated presentation on strategic options analysis of Quoine Pte Ltd |
| Walia, Gaurav | 9/29/2023 | 0.4 | Call with E. Mosley, S. Coverick, K. Ramanathan, G. Walia (A&M) re: exchange user analysis |
| Wilson, David | 9/29/2023 | 1.9 | Identify users related to S&C subpoena data request |
| Wilson, David | 9/29/2023 | 1.3 | Identify accounts for full name identifiers provided by S&C for data request |
| Wilson, David | 9/29/2023 | 0.3 | Call with P. Kwan, D. Wilson, K. Baker (A&M) to discuss data status and progress |
| Wilson, David | 9/29/2023 | 0.4 | Teleconference with K.Dusendschon, K.Baker, D. Wilson, J. Marshall (A&M) to go through action items, pending requests and workstreams |
| Wilson, David | 9/29/2023 | 0.8 | Pull user account data for two accounts for internal A&M data request |
| Witherspoon, Samuel | 9/29/2023 | 0.3 | Call with S. Witherspoon, H. Trent, M. van den Belt (A&M) on intercompany between Quoine and FTX Trading Ltd |
| Zatz, Jonathan | 9/29/2023 | 0.3 | Call with M. Sunkara, J. Zatz, J. Chan, R. Johnson (A&M) to discuss data status and progress |
| Zatz, Jonathan | 9/29/2023 | 0.7 | Compare legal entity discrepancy list with legal entity reclassification list used in June |
| Zatz, Jonathan | 9/29/2023 | 0.4 | Review database script code for pulling customer balances over certain threshold |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zhang, Qi | 9/29/2023 | 1.9 | Perform daily review of Integreon manual review team's work to record down issues identified for 29 Sep 2023 for 6 US team |
| Zhang, Qi | 9/29/2023 | 0.7 | Communicate with S&C and adhoc committee representatives on questions raised on various KYC issues and status |
| Zhang, Qi | 9/29/2023 | 2.6 | Clear AWS mismatch cases to push them through the KYC process or to check on Relativity to identify any true mismatch in data |
| Zhang, Qi | 9/29/2023 | 0.8 | Perform daily review of Integreon manual review team's work to record down issues identified for 29 Sep 2023 for 2 UK team |
| Zhang, Qi | 9/29/2023 | 0.9 | Examine large balance customer email data to see if there are any missing tags on Sumsub |
| Baker, Kevin | 9/30/2023 | 1.8 | Report on user analytics specific to customer withdrawals from the exchange in specific time periods |
| Chan, Jon | 9/30/2023 | 1.1 | Investigate activity related to a group of individuals and companies for A&M internal finance request |
| Kwan, Peter | 9/30/2023 | 0.4 | Draft plan to perform research around potential criminality and bad acting performed on the exchange prior to petition |
| Lam, James | 9/30/2023 | 2.3 | Compare the FTX Trading main accounts under FTX Japan K.K sourced from different parties |
| Lam, James | 9/30/2023 | 0.7 | Analyze the change in assets and liabilities positions of Quoine Pte Ltd over Nov and Dec 2022 |

| **Subtotal** | | **3,155.7** | |

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Callerio, Lorenzo | 9/1/2023 | 0.3 | Review and approved the PMO materials provided by S. Paolinetti (A&M) |
| Cooper, James | 9/1/2023 | 0.4 | Review and revise cash team weekly PMO update slide |
| Nizhner, David | 9/1/2023 | 2.8 | Revise PMO schedule to incorporate updated pricing of brokerage schedule |
| Sullivan, Christopher | 9/1/2023 | 0.2 | Review daily docket tracker for 9/1 |
| Titus, Adam | 9/1/2023 | 1.9 | Draft summary updates for PMO send to S. Glustein [A&M] |
| Titus, Adam | 9/1/2023 | 1.9 | Revise PMO slides for completion based on updates during the week |
| Titus, Adam | 9/1/2023 | 1.1 | Review PMO slides for completion for the week |
| Esposito, Rob | 9/2/2023 | 0.4 | Prepare updates to the reporting and calendar slides to the weekly PMO |
| Gordon, Robert | 9/3/2023 | 0.4 | Update leadership notes for FTX management covering reporting and accounting |
| Sullivan, Christopher | 9/3/2023 | 0.2 | Review the daily docket tracker of 9/3 |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cooper, James | 9/4/2023 | 0.3 | Review and provide comments on consolidated weekly PMO update materials |
| Coverick, Steve | 9/4/2023 | 1.2 | Prepare weekly restructuring workstream and deliverable update for CEO |
| Esposito, Rob | 9/4/2023 | 0.3 | Prepare updates to workstream report for management review |
| Esposito, Rob | 9/4/2023 | 0.4 | Coordinate workstream tasks and next steps for team objectives |
| Gordon, Robert | 9/4/2023 | 0.3 | Review PMO update presentation for latest case details |
| Slay, David | 9/4/2023 | 1.3 | Update latest workstream presentation calendar with latest AHC meeting schedule |
| Sullivan, Christopher | 9/4/2023 | 0.2 | Review daily docket tracker for 9/4 |
| Coverick, Steve | 9/5/2023 | 0.8 | Participate in steering committee call with J.Ray (FTX), S&C (A. Dietderich, B.Glueckstein, A.Kranzley, J.Croke), Quinn (S.Rand), PWP (K. Cofsky) and A&M (E.Mosley, S.Coverick) regarding plan negotiations |
| Mosley, Ed | 9/5/2023 | 0.8 | Participate in steering committee meeting with J.Ray (FTX), S&C (A.Dietderich, B.Glueckstein, A.Kranzley, J.Croke), S.Rand (Quinn), and PWP (K.Cofsky) |
| Sullivan, Christopher | 9/5/2023 | 0.2 | Review the daily docket tracker for 9/5 |
| Callerio, Lorenzo | 9/6/2023 | 0.3 | Call with A. Titus, L. Callerio, S. Glustein (A&M) re: FTX Ventures internal board deck alignment |
| Clayton, Lance | 9/6/2023 | 0.3 | Call with R. Ernst, L. Clayton, D. Nizhner (A&M) re: FTX Ventures internal board deck review |
| Ernst, Reagan | 9/6/2023 | 1.3 | Collect data to support the macro trendlines for the PMO slide deck |
| Ernst, Reagan | 9/6/2023 | 0.3 | Call with R. Ernst, L. Clayton, D. Nizhner (A&M) re: FTX Ventures internal board deck review |
| Ernst, Reagan | 9/6/2023 | 1.2 | Review Alameda brokerage position data for PMO slide deck |
| Glustein, Steven | 9/6/2023 | 0.3 | Call with A. Titus, L. Callerio, S. Glustein (A&M) re: FTX Ventures internal board deck alignment |
| Liv-Feyman, Alec | 9/6/2023 | 0.3 | Call with A. Liv-Feyman, S. Paolinetti (A&M) re: FTX Ventures internal board deck alignment |
| Nizhner, David | 9/6/2023 | 0.3 | Call with R. Ernst, L. Clayton, D. Nizhner (A&M) re: FTX Ventures internal board deck review |
| Paolinetti, Sergio | 9/6/2023 | 0.3 | Call with A. Liv-Feyman, S. Paolinetti (A&M) re: FTX Ventures internal board deck alignment |
| Sullivan, Christopher | 9/6/2023 | 0.1 | Review daily docket tracker for 9/6 |
| Titus, Adam | 9/6/2023 | 1.6 | Revise BOD presentation materials based on draft provided by S. Glustein [A&M] |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2023 through September 30, 2023*

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 9/6/2023 | 1.9 | Prepare discussion topics for BOD call with details on key points related to recent updates |
| Titus, Adam | 9/6/2023 | 0.3 | Call with A. Titus, L. Callerio, S. Glustein (A&M) re: FTX Ventures internal board deck alignment |
| Callerio, Lorenzo | 9/7/2023 | 0.5 | Meeting with A. Titus, S. Glustein, L. Callerio, L. Clayton, C. Stockmeyer, S. Paolinetti (A&M) re: board of directors deck update call |
| Clayton, Lance | 9/7/2023 | 1.1 | Bi-Weekly BOD Venture update call with PWP, S&C, S. Coverick, A. Titus, S. Glustein, and L. Clayton (A&M) |
| Clayton, Lance | 9/7/2023 | 0.6 | Meeting with A. Titus, S. Glustein, L. Callerio, L. Clayton, C. Stockmeyer, S. Paolinetti (A&M) re: board of directors deck update call |
| Esposito, Rob | 9/7/2023 | 0.4 | Review and response to email requests re: claims, diligence and Statements/Schedules |
| Glustein, Steven | 9/7/2023 | 1.1 | Bi-Weekly BOD Venture update call with PWP, S&C, S. Coverick, A. Titus, S. Glustein, and L. Clayton (A&M) |
| Glustein, Steven | 9/7/2023 | 0.5 | Meeting with A. Titus, S. Glustein, L. Callerio, L. Clayton, C. Stockmeyer, S. Paolinetti (A&M) re: board of directors deck update call |
| Paolinetti, Sergio | 9/7/2023 | 0.5 | Meeting with A. Titus, S. Glustein, L. Callerio, L. Clayton, C. Stockmeyer, S. Paolinetti (A&M) re: board of directors deck update call |
| Stockmeyer, Cullen | 9/7/2023 | 0.5 | Meeting with A. Titus, S. Glustein, L. Callerio, L. Clayton, C. Stockmeyer, S. Paolinetti (A&M) re: board of directors deck update call |
| Sullivan, Christopher | 9/7/2023 | 0.2 | Review daily docket tracker for 9/7 |
| Titus, Adam | 9/7/2023 | 1.2 | Review draft of PMO slides for latest updates within venture workstream |
| Titus, Adam | 9/7/2023 | 2.1 | Review draft of venture portfolio presentation from follow up with BOD call |
| Titus, Adam | 9/7/2023 | 0.6 | Meeting with A. Titus, S. Glustein, L. Callerio, L. Clayton, C. Stockmeyer, S. Paolinetti (A&M) re: board of directors deck update call |
| Titus, Adam | 9/7/2023 | 1.1 | Bi-Weekly BOD Venture update call with J. Ray, M. Rosenberg, R. Jain, (BOD), S. Saferstein, B. Mendelsohn, M. Grace, K. Flynn, K. Cofsky, N. Nussbaum, B. Baker, M. Rahmani (PWP), A. Cohen, M. Wu (S&C), S. Coverick, A. Titus, S. Glustein, and L. Clayton (A |
| Cooper, James | 9/8/2023 | 0.9 | Review and provide comments on initial draft weekly status update materials |
| Glustein, Steven | 9/8/2023 | 1.4 | Update PMO slides relating to equity investments |
| Glustein, Steven | 9/8/2023 | 0.4 | Review PMO slides relating brokerage updates |
| Gordon, Robert | 9/8/2023 | 0.4 | Update PMO presentation covering Reporting and accounting for week of 9/11 |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 9/8/2023 | 1.1 | Review PMO slides for updates for the week to ensure details reflect activity |
| Titus, Adam | 9/8/2023 | 0.9 | Provide feedback on PMO slides to S. Glustein [A&M] for incorporation into the materials |
| Gordon, Robert | 9/11/2023 | 0.3 | Read through PMO presentation covering week of 9/10 for latest case updates |
| Johnston, David | 9/11/2023 | 0.3 | Review weekly PMO update and consider implications for FTX Europe and rest of world |
| Sullivan, Christopher | 9/11/2023 | 0.1 | Review daily docket tracker for 9/11 |
| Sullivan, Christopher | 9/12/2023 | 0.3 | Review daily docket tracker for 9/12 |
| Ernst, Reagan | 9/13/2023 | 0.8 | Update FTX brokerage slide in PMO slide deck to account for market changes in unit price |
| Sullivan, Christopher | 9/13/2023 | 0.2 | Review daily docket tracker for 9/13 |
| Titus, Adam | 9/13/2023 | 0.9 | Review latest draft of PMO materials for weekly distribution |
| Gordon, Robert | 9/14/2023 | 0.4 | Update PMO presentation covering Reporting and accounting for week of 9/18 |
| Sullivan, Christopher | 9/14/2023 | 0.2 | Review daily docket tracker for 9/14 |
| Cooper, James | 9/15/2023 | 1.9 | Review and revise cash team weekly PMO update slide |
| Esposito, Rob | 9/15/2023 | 0.4 | Prepare detailed updates to the weekly PMO |
| Sullivan, Christopher | 9/15/2023 | 0.1 | Review the daily dock tracker for 9/15 |
| Titus, Adam | 9/15/2023 | 1.3 | Review latest version of PMO slides from S. Glustein [A&M] |
| Titus, Adam | 9/15/2023 | 0.9 | Provide comments to S. Glustein [A&M] on PMO slides for distribution |
| Cooper, James | 9/16/2023 | 0.7 | Review and provide comments on consolidated weekly PMO update materials |
| Arnett, Chris | 9/18/2023 | 0.4 | Participate in workstream lead call with A&M (E.Mosley, S.Coverick, L. Ryan, R.Gordon, C.Arnett, D. Johnston, J. Cooper, A.Lawson, K.Ramanathan, L. Callerio, A.Titus, R.Esposito) regarding open items from priority workstreams |
| Arnett, Chris | 9/18/2023 | 0.4 | Participate in workstream coordination call with E. Mosley, S. Coverick, C. Arnett, D. Johnston, L. Ryan, A. Lawson, K. Ramanathan, A. Titus, R. Esposito, R. Gordon, L. Callerio, J. Cooper (A&M) |
| Callerio, Lorenzo | 9/18/2023 | 0.4 | Participate in workstream coordination call with E. Mosley, S. Coverick, C. Arnett, D. Johnston, L. Ryan, A. Lawson, K. Ramanathan, A. Titus, R. Esposito, R. Gordon, L. Callerio, J. Cooper (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cooper, James | 9/18/2023 | 0.4 | Participate in workstream coordination call with E. Mosley, S. Coverick, C. Arnett, D. Johnston, L. Ryan, A. Lawson, K. Ramanathan, A. Titus, R. Esposito, R. Gordon, L. Callerio, J. Cooper (A&M) |
| Coverick, Steve | 9/18/2023 | 1.2 | Prepare restructuring workstream status summary for CEO |
| Coverick, Steve | 9/18/2023 | 0.4 | Participate in workstream coordination call with E. Mosley, S. Coverick, C. Arnett, D. Johnston, L. Ryan, A. Lawson, K. Ramanathan, A. Titus, R. Esposito, R. Gordon, L. Callerio, J. Cooper (A&M) |
| Esposito, Rob | 9/18/2023 | 0.4 | Participate in workstream coordination call with E. Mosley, S. Coverick, C. Arnett, D. Johnston, L. Ryan, A. Lawson, K. Ramanathan, A. Titus, R. Esposito, R. Gordon, L. Callerio, J. Cooper (A&M) |
| Gordon, Robert | 9/18/2023 | 0.3 | Review PMO update presentation for latest case details |
| Gordon, Robert | 9/18/2023 | 0.4 | Participate in workstream coordination call with E. Mosley, S. Coverick, C. Arnett, D. Johnston, L. Ryan, A. Lawson, K. Ramanathan, A. Titus, R. Esposito, R. Gordon, L. Callerio, J. Cooper (A&M) |
| Mosley, Ed | 9/18/2023 | 0.4 | Participate in workstream lead call with A&M (E.Mosley, S.Coverick, L.Ryan, R.Gordon, C.Arnett, D.Johnston, J.Cooper, A.Lawson, K.Ramanathan, L.Callerio, A.Titus, R.Esposito) regarding open items from priority workstreams |
| Ramanathan, Kumanan | 9/18/2023 | 0.4 | Participate in workstream coordination call with E. Mosley, S. Coverick, C. Arnett, D. Johnston, L. Ryan, A. Lawson, K. Ramanathan, A. Titus, R. Esposito, R. Gordon, L. Callerio, J. Cooper (A&M) |
| Ryan, Laureen | 9/18/2023 | 0.4 | Participate in workstream coordination call with E. Mosley, S. Coverick, C. Arnett, D. Johnston, L. Ryan, A. Lawson, K. Ramanathan, A. Titus, R. Esposito, R. Gordon, L. Callerio, J. Cooper (A&M) |
| Sullivan, Christopher | 9/18/2023 | 0.2 | Review daily docket tracker for 9/18 |
| Titus, Adam | 9/18/2023 | 0.4 | Participate in workstream coordination call with E. Mosley, S. Coverick, C. Arnett, D. Johnston, L. Ryan, A. Lawson, K. Ramanathan, A. Titus, R. Esposito, R. Gordon, L. Callerio, J. Cooper (A&M) |
| Coverick, Steve | 9/19/2023 | 0.8 | Participate in biweekly Board meeting with M. Rosenberg, M. Doheny, M. Sonkin, R. Jain, and others (BoD), J. Ray, and others (FTX), B. Mendelsohn, K. Cofsky and others (PWP), E. Simpson and others (S&C), S. Rand, and others (QE), E. Mosley, S. Coverick (A |
| Coverick, Steve | 9/19/2023 | 1.2 | Participate in steering committee call with J.Ray (FTX), S&C (A. Dietderich, B.Glueckstein, A.Kranzley), Quinn (S.Rand), PWP (B. Mendelsohn, K. Cofsky) and A&M (E.Mosley, S.Coverick) regarding plan negotiations |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mosley, Ed | 9/19/2023 | 0.8 | Participate in biweekly Board meeting with M. Rosenberg, M. Doheny, M. Sonkin, R. Jain, and others (BoD), J. Ray, and others (FTX), B. Mendelsohn, K. Cofsky and others (PWP), E. Simpson and others (S&C), S. Rand, and others (QE), E. Mosley, S. Coverick (A |
| Mosley, Ed | 9/19/2023 | 1.2 | Participate in steering committee meeting with J.Ray (FTX), Quinn (S.Rand), S&C (A.Dietderich, B.Glueckstein, J.Bromley, A.Kranzley, J.Croke, others), PWP (B.Mendelsohn, K.Cofsky) |
| Mosley, Ed | 9/19/2023 | 0.3 | Review of board materials |
| Sullivan, Christopher | 9/19/2023 | 0.2 | Review daily docket tracker for 9/19 |
| Trent, Hudson | 9/19/2023 | 0.4 | Correspond regarding weekly Board meeting with various advisors |
| Callerio, Lorenzo | 9/20/2023 | 0.4 | Call with S. Glustein, L. Callerio, A. Titus (A&M) re: board deck internal updates |
| Clayton, Lance | 9/20/2023 | 0.4 | Call with C. Stockmeyer, L. Clayton, S. Paolinetti, R. Ernst (A&M) re: board deck internal updates |
| Ernst, Reagan | 9/20/2023 | 1.1 | Update unit price numbers from FTX brokerage positions in the PMO slide deck |
| Ernst, Reagan | 9/20/2023 | 0.4 | Call with C. Stockmeyer, L. Clayton, S. Paolinetti, R. Ernst (A&M) re: board deck internal updates |
| Glustein, Steven | 9/20/2023 | 0.4 | Call with S. Glustein, L. Callerio, A. Titus (A&M) re: board deck internal updates |
| Paolinetti, Sergio | 9/20/2023 | 0.4 | Call with C. Stockmeyer, L. Clayton, S. Paolinetti, R. Ernst (A&M) re: board deck internal updates |
| Stockmeyer, Cullen | 9/20/2023 | 0.4 | Call with C. Stockmeyer, L. Clayton, S. Paolinetti, R. Ernst (A&M) re: board deck internal updates |
| Sullivan, Christopher | 9/20/2023 | 0.3 | Review the daily docket tracker for 9/20 |
| Titus, Adam | 9/20/2023 | 0.4 | Call with S. Glustein, L. Callerio, A. Titus (A&M) re: board deck internal updates |
| Titus, Adam | 9/20/2023 | 1.7 | Review latest draft of PMO materials for weekly update |
| Titus, Adam | 9/20/2023 | 0.9 | Update BOD materials to include relevant information |
| Titus, Adam | 9/20/2023 | 1.3 | Make edits to PMO materials for weekly update |
| Titus, Adam | 9/20/2023 | 0.7 | Provide comments to S. Glustein on comments to BOD materials |
| Callerio, Lorenzo | 9/21/2023 | 0.3 | Review and approve the tokens PMO materials prepared by S. Paolinetti (A&M) |
| Cooper, James | 9/22/2023 | 1.6 | Review and provide comments to cash team weekly PMO update slide |
| Esposito, Rob | 9/22/2023 | 0.4 | Prepare detailed updates to the reporting and claims slides for the weekly PMO |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sullivan, Christopher | 9/22/2023 | 0.3 | Review the daily docket tracker for 9/22 |
| Cooper, James | 9/23/2023 | 1.3 | Review and provide comments on initial draft weekly status update materials |
| Arnett, Chris | 9/25/2023 | 0.4 | Participate in workstream coordination call with E. Mosley, S. Coverick, C. Arnett, D. Johnston, L. Ryan, A. Lawson, K. Ramanathan, A. Titus, R. Esposito, R. Gordon, L. Callerio (A&M) |
| Callerio, Lorenzo | 9/25/2023 | 0.4 | Participate in workstream coordination call with E. Mosley, S. Coverick, C. Arnett, D. Johnston, L. Ryan, A. Lawson, K. Ramanathan, A. Titus, R. Esposito, R. Gordon, L. Callerio (A&M) |
| Cooper, James | 9/25/2023 | 0.4 | Participate in workstream coordination call with E. Mosley, S. Coverick, C. Arnett, D. Johnston, L. Ryan, A. Lawson, K. Ramanathan, A. Titus, R. Esposito, R. Gordon, L. Callerio, J. Cooper (A&M) |
| Coverick, Steve | 9/25/2023 | 0.7 | Prepare weekly restructuring workstream update summary for CEO. |
| Esposito, Rob | 9/25/2023 | 0.4 | Participate in workstream coordination call with E. Mosley, S. Coverick, C. Arnett, D. Johnston, L. Ryan, A. Lawson, K. Ramanathan, A. Titus, R. Esposito, R. Gordon, L. Callerio, J. Cooper (A&M) |
| Gordon, Robert | 9/25/2023 | 0.3 | Review PMO update presentation for latest case details |
| Mosley, Ed | 9/25/2023 | 0.5 | Participate in workstream leads meeting with A&M (L.Callerio, D.Johnston, C.Arnett, L.Ryan, K.Ramanathan, A.Titus, R.Esposito, S.Coverick, R.Gordon) |
| Mosley, Ed | 9/25/2023 | 0.8 | Review of and provide feedback for status update of all open workstreams to management |
| Ramanathan, Kumanan | 9/25/2023 | 0.4 | Participate in workstream coordination call with E. Mosley, S. Coverick, C. Arnett, D. Johnston, L. Ryan, A. Lawson, K. Ramanathan, A. Titus, R. Esposito, R. Gordon, L. Callerio, J. Cooper (A&M) |
| Ryan, Laureen | 9/25/2023 | 0.4 | Participate in workstream coordination call with E. Mosley, S. Coverick, C. Arnett, D. Johnston, L. Ryan, A. Lawson, K. Ramanathan, A. Titus, R. Esposito, R. Gordon, L. Callerio, J. Cooper (A&M) |
| Sullivan, Christopher | 9/25/2023 | 0.2 | Review daily docket tracker as of 9/25 |
| Titus, Adam | 9/25/2023 | 0.4 | Participate in workstream coordination call with E. Mosley, S. Coverick, C. Arnett, D. Johnston, L. Ryan, A. Lawson, K. Ramanathan, A. Titus, R. Esposito, R. Gordon, L. Callerio (A&M) |
| Sullivan, Christopher | 9/26/2023 | 0.2 | Review daily docket tracker as of 9/26 |
| Glustein, Steven | 9/27/2023 | 0.3 | Update PMO slides relating to brokerage pricing updates |
| Glustein, Steven | 9/27/2023 | 0.7 | Update PMO slides relating to equity investment updates |
| Sullivan, Christopher | 9/27/2023 | 0.2 | Review the daily docket tracker for 9/27 |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 9/27/2023 | 0.8 | Provide comments on PMO slides for latest deck to S. Glustein [A&M] |
| Callerio, Lorenzo | 9/28/2023 | 0.3 | Call with L. Callerio, S. Paolinetti (A&M) re: PMO slides updates |
| Clayton, Lance | 9/28/2023 | 0.4 | Working session with S. Glustein and L. Clayton (A&M) re: PMO deck review |
| Coverick, Steve | 9/28/2023 | 0.4 | Correspond with A&M personnel regarding conflict supplement |
| Ernst, Reagan | 9/28/2023 | 0.9 | Update FTX brokerage position unit pricing for PMO slide deck |
| Glustein, Steven | 9/28/2023 | 0.4 | Working session with S. Glustein and L. Clayton re: PMO deck review |
| Paolinetti, Sergio | 9/28/2023 | 0.3 | Call with L. Callerio, S. Paolinetti (A&M) re: PMO slides updates |
| Sullivan, Christopher | 9/28/2023 | 0.2 | Review daily docket tracker for 9/28 |
| Titus, Adam | 9/28/2023 | 0.8 | Provide comments on PMO update presentation to L. Clayton [A&M] |
| Titus, Adam | 9/28/2023 | 1.2 | Review draft update of PMO update presentation for weekly update |
| Titus, Adam | 9/28/2023 | 0.6 | Ensure comments to PMO are included in latest round update |
| Cooper, James | 9/29/2023 | 0.2 | Review and provide comments to cash team weekly PMO update slide |
| Sullivan, Christopher | 9/29/2023 | 0.2 | Review the daily docket tracker for 9/29 |
| Titus, Adam | 9/29/2023 | 0.9 | Provide final comments to PMO slides for distribution |

| **Subtotal** | | **86.2** | |

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cooper, James | 9/1/2023 | 0.3 | Call with J. Cooper and E. Taraba (A&M) re: review cash team workplan for WE 9/1 |
| Duncan, Ryan | 9/1/2023 | 0.7 | Append and analyze payroll and headcount data for use in historical cash flow and balances analysis |
| Duncan, Ryan | 9/1/2023 | 2.9 | Update historical cash flow and balances analysis for use in variance reporting |
| Taraba, Erik | 9/1/2023 | 0.4 | Update cash team PMO slide for WE 9/6 per feedback from workstream leadership |
| Taraba, Erik | 9/1/2023 | 0.3 | Add additional detail to liquidity team PMO slide per feedback from workstream |
| Taraba, Erik | 9/1/2023 | 0.8 | Update debtor retained firm analysis for July with data from recently filed fee application |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2023 through September 30, 2023**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taraba, Erik | 9/1/2023 | 0.3 | Call with J. Cooper and E. Taraba (A&M) re: review cash team workplan for WE 9/1 |
| Cooper, James | 9/4/2023 | 2.3 | Plan initial work for case-to-date cost analysis and admin cost task breakout |
| Dalgleish, Elizabeth | 9/4/2023 | 1.7 | Update FTX Europe open payments file for feedback received from country CFOs for w/e 1 September |
| Dalgleish, Elizabeth | 9/4/2023 | 1.9 | Update FTX Europe payment trackers for bank accounts and invoices received from J. Bavaud (FTX) for w/e 1 September |
| Duncan, Ryan | 9/4/2023 | 0.7 | Develop case to date payroll disbursements analysis |
| Duncan, Ryan | 9/4/2023 | 1.1 | Develop historical disbursements analysis for use in cash reporting |
| Cooper, James | 9/5/2023 | 2.9 | Review and provide comments re: case-to-date cost analysis and admin cost breakout |
| Cooper, James | 9/5/2023 | 0.9 | Review weekly payments listing file for preparation of cash reporting |
| Cooper, James | 9/5/2023 | 0.7 | Call with J. Cooper, S. Witherspoon, and E. Taraba (A&M) re: cash team workplan for WE 9/8 |
| Cooper, James | 9/5/2023 | 3.1 | Draft initial analysis re: case-to-date cost actuals requested by management |
| Cooper, James | 9/5/2023 | 0.5 | Review weekly listing of bank accounts, updated balances and account changes for preparation of cash reporting |
| Dalgleish, Elizabeth | 9/5/2023 | 1.3 | Update FTX Europe short term cash flow forecast variance analysis and commentary for w/e 1 September vs. forecast as of 4 August |
| Dalgleish, Elizabeth | 9/5/2023 | 1.6 | Update FTX Europe short term cash flow forecast for feedback received from country CFOs for w/e 1 September |
| Duncan, Ryan | 9/5/2023 | 2.9 | Develop FTX citizenship and account data tables for use in FBAR filing |
| Duncan, Ryan | 9/5/2023 | 0.2 | Update prior week foreign exchange rates for use in cash modeling |
| Duncan, Ryan | 9/5/2023 | 1.4 | Update model in response to comments on case to date cash flow and balances analysis |
| Hoffer, Emily | 9/5/2023 | 0.8 | Call with M. Cilia (FTX), L. Lovelace, K. Pawa, A. Katelas (EY), J. Lee, E. Hoffer, S. Witherspoon (A&M) to discuss FBAR filings |
| Lee, Julian | 9/5/2023 | 0.8 | Call with M. Cilia (FTX), L. Lovelace, K. Pawa, A. Katelas (EY), J. Lee, E. Hoffer (A&M) to discuss FBAR filings |
| Taraba, Erik | 9/5/2023 | 0.4 | Update professional firm forecast model with updated weekly foreign exchange rates |
| Taraba, Erik | 9/5/2023 | 2.1 | Analyze case-to-date professional firm fees and expenses for comparison to comparable case run-rates |
| Taraba, Erik | 9/5/2023 | 0.7 | Reconcile daily bank activity with FTX Japan bank account balances through 9/1 |
| Taraba, Erik | 9/5/2023 | 1.4 | Review docket filing activity through 9/5 and summarize professional firm activity for analysis with fees |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taraba, Erik | 9/5/2023 | 2.9 | Update weekly cash variance report with Budget 9 data for variance analysis |
| Taraba, Erik | 9/5/2023 | 0.8 | Update case-to-date pro fees and expenses analysis with additional performance metrics per project leadership feedback |
| Taraba, Erik | 9/5/2023 | 0.4 | Update internal bank account and TWCF models with month-end foreign exchange rates for August |
| Taraba, Erik | 9/5/2023 | 0.7 | Call with J. Cooper, S. Witherspoon, and E. Taraba (A&M) re: cash team workplan for WE 9/8 |
| Witherspoon, Samuel | 9/5/2023 | 1.8 | Update FBAR reporting file with latest inputs from EY |
| Witherspoon, Samuel | 9/5/2023 | 0.8 | Call with M. Cilia (FTX), L. Lovelace, K. Pawa, A. Katelas (EY), J. Lee, E. Hoffer, S. Witherspoon (A&M) to discuss FBAR filings |
| Witherspoon, Samuel | 9/5/2023 | 0.7 | Call with J. Cooper, S. Witherspoon, and E. Taraba (A&M) re: cash team workplan for WE 9/8 |
| Witherspoon, Samuel | 9/5/2023 | 2.2 | Review new variance support summary schedules for weekly variance reporting |
| Witherspoon, Samuel | 9/5/2023 | 0.2 | Weekly variance report review and finalization |
| Arnett, Chris | 9/6/2023 | 0.3 | Discuss post-confirmation leases and contracts with C. Arnett, J. Cooper, K. Montague, S. Witherspoon (A&M) |
| Cooper, James | 9/6/2023 | 0.3 | Discuss post-confirmation leases and contracts with C. Arnett, J. Cooper, K. Montague, S. Witherspoon (A&M) |
| Cooper, James | 9/6/2023 | 2.2 | Review and provide comments re: case costs and breakout by task materials |
| Cooper, James | 9/6/2023 | 0.7 | Call with J. Cooper and E. Taraba (A&M) re: professional fee forecasting model |
| Cooper, James | 9/6/2023 | 1.2 | Review and provide comments on weekly cash variance, intercompany, and cash balance reporting |
| Coverick, Steve | 9/6/2023 | 0.9 | Review and provide comments on revised draft of preliminary post-confirmation budget analysis |
| Coverick, Steve | 9/6/2023 | 0.3 | Discussion with E. Mosley (A&M) regarding cash forecast |
| Dalgleish, Elizabeth | 9/6/2023 | 1.6 | Prepare re-forecast of the FTX Europe short term cash flow forecast as of w/e 8 September to be submitted for the monthly budget |
| Duncan, Ryan | 9/6/2023 | 0.3 | Call with S. Witherspoon, R. Duncan (A&M) re: FBAR filing data review |
| Duncan, Ryan | 9/6/2023 | 0.4 | Amend signatory and bank account data tables for FBAR filing |
| Montague, Katie | 9/6/2023 | 0.3 | Discuss post-confirmation leases and contracts with C. Arnett, J. Cooper, K. Montague, S. Witherspoon (A&M) |
| Mosley, Ed | 9/6/2023 | 0.3 | Discussion with S.Coverick (A&M) regarding cash forecast |
| Taraba, Erik | 9/6/2023 | 1.7 | Develop weekly cash variance report package for transaction and other activity for WE 9/1 |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taraba, Erik | 9/6/2023 | 0.3 | Correspondence with Company HR Team re: payroll activity for WE 9/1 |
| Taraba, Erik | 9/6/2023 | 0.6 | Correspondence with Company Finance Team re: historical payment and bank account activity for WE 9/1 |
| Taraba, Erik | 9/6/2023 | 0.7 | Call with J. Cooper and E. Taraba (A&M) re: professional fee forecasting model |
| Taraba, Erik | 9/6/2023 | 0.4 | Correspondence with Crypto and Ventures team re: crypto wire activity and upcoming asset sale timing |
| Taraba, Erik | 9/6/2023 | 1.1 | Update TWCF model with bank account and wire activity through WE 9/1 provided by Company Finance Team |
| Taraba, Erik | 9/6/2023 | 0.9 | Update weekly cash variance report with supporting commentary per feedback from internal team |
| Taraba, Erik | 9/6/2023 | 1.3 | Update TWCF model with transaction activity through WE 9/1 provided by Company Finance Team |
| Taraba, Erik | 9/6/2023 | 0.4 | Update professional firm forecast model with historical payment activity provided by Company Finance Team |
| Taraba, Erik | 9/6/2023 | 1.4 | Update bank account balances with latest data provided by Company Finance Team |
| Witherspoon, Samuel | 9/6/2023 | 0.3 | Call with S. Witherspoon, R. Duncan (A&M) re: FBAR filing data review |
| Witherspoon, Samuel | 9/6/2023 | 0.3 | Discuss post-confirmation leases and contracts with C. Arnett, J. Cooper, K. Montague, S. Witherspoon (A&M) |
| Witherspoon, Samuel | 9/6/2023 | 0.9 | Create output file of latest run-rate assumptions of professionals for estimated emergence spend |
| Witherspoon, Samuel | 9/6/2023 | 1.8 | Create executive summary slides on the run rate cash assumptions through July 2023 |
| Witherspoon, Samuel | 9/6/2023 | 1.7 | Update post-confirmation run rate analysis with latest summary of operating spend |
| Cooper, James | 9/7/2023 | 0.2 | Call with J. Cooper, S. Coverick (A&M) to discuss cash variance report |
| Cooper, James | 9/7/2023 | 0.5 | Call with J. Cooper (A&M) to discuss updates to administrative cost forecast in next budget update |
| Cooper, James | 9/7/2023 | 0.9 | Working session with J. Cooper, E. Taraba, and R. Duncan (A&M) re: professional fee forecasting and weekly flash update |
| Cooper, James | 9/7/2023 | 1.8 | Follow up comments re: weekly cash variance report to finalize draft for internal review |
| Cooper, James | 9/7/2023 | 0.3 | Respond to internal comments re: weekly cash variance report |
| Cooper, James | 9/7/2023 | 1.7 | Respond to internal comments re: case-to-date costs materials |
| Cooper, James | 9/7/2023 | 0.5 | Prepare roles and responsibility listing for A&M cash team |
| Coverick, Steve | 9/7/2023 | 0.2 | Call with J. Cooper, S. Coverick (A&M) to discuss cash variance report |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 9/7/2023 | 0.5 | Call with J. Cooper (A&M) to discuss updates to administrative cost forecast in next budget update |
| Coverick, Steve | 9/7/2023 | 0.4 | Review and provide comments on weekly cash budget variance report |
| Duncan, Ryan | 9/7/2023 | 0.9 | Working session with J. Cooper, E. Taraba, and R. Duncan (A&M) re: updated variance report historical analysis |
| Duncan, Ryan | 9/7/2023 | 0.9 | Working session with J. Cooper, E. Taraba, and R. Duncan (A&M) re: professional fee forecasting and weekly flash update |
| Duncan, Ryan | 9/7/2023 | 1.4 | Amend historical analysis in response to review comments for variance report |
| Mosley, Ed | 9/7/2023 | 0.9 | Review of and prepare comments to draft cash variance report for week ending 9/1 |
| Taraba, Erik | 9/7/2023 | 0.8 | Conduct outreach to relevant parties to solicit updates for upcoming budget cycle |
| Taraba, Erik | 9/7/2023 | 0.4 | Correspondence with Company Finance Team leadership re: miscellaneous receipts for WE 9/1 |
| Taraba, Erik | 9/7/2023 | 0.9 | Review draft charts for weekly variance report package and provide feedback to team |
| Taraba, Erik | 9/7/2023 | 1.4 | Develop waterfall chart for inclusion into weekly cash variance report |
| Taraba, Erik | 9/7/2023 | 0.4 | Develop schedule of IT and KYC vendor payments to support upcoming budget updates |
| Taraba, Erik | 9/7/2023 | 0.9 | Working session with J. Cooper, E. Taraba, and R. Duncan (A&M) re: professional fee forecasting and weekly flash update |
| Taraba, Erik | 9/7/2023 | 0.6 | Update cash variance report waterfall chart per feedback from project leadership |
| Taraba, Erik | 9/7/2023 | 1.4 | Develop weekly cash variance report package for distribution to required parties |
| Taraba, Erik | 9/7/2023 | 0.4 | Correspondence with Company Finance Team leadership re: interest income assumptions to support upcoming budget forecast |
| Taraba, Erik | 9/7/2023 | 0.9 | Working session with J. Cooper, E. Taraba, and R. Duncan (A&M) re: updated variance report historical analysis |
| Taraba, Erik | 9/7/2023 | 0.6 | Respond to questions from internal team re: weekly variance report for WE 9/1 |
| Taraba, Erik | 9/7/2023 | 0.7 | Update weekly cash variance report for WE 9/7 with feedback from workstream leadership |
| Taraba, Erik | 9/7/2023 | 0.2 | Correspondence with Company Finance Team re: month end foreign exchange rates |
| Witherspoon, Samuel | 9/7/2023 | 1.8 | Analyze DRAFT plan (Docket 2010) for assumptions to inform the post-confirmation cash budget |
| Witherspoon, Samuel | 9/7/2023 | 0.6 | Review weekly cash variance report for cash asset transfers |
| Cooper, James | 9/8/2023 | 0.6 | Respond to internal questions re: august professional fee variances |

```
┌─────────────────────────────────────────────┐
│          FTX Trading Ltd., et al.,            │
│      Time Detail by Activity by Professional  │
│   September 1, 2023 through September 30, 2023│
└─────────────────────────────────────────────┘
```

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cooper, James | 9/8/2023 | 1.1 | Review and provide comments re: case costs and breakout by task materials |
| Coverick, Steve | 9/8/2023 | 0.9 | Review and provide comments on revised post-confirmation budget analysis |
| Duncan, Ryan | 9/8/2023 | 2.4 | Develop A&M fees by workstream weekly summary report to augment fee tracking process |
| Johnston, David | 9/8/2023 | 0.7 | Review updated short term cash forecast for FTX Europe |
| Taraba, Erik | 9/8/2023 | 0.9 | Update transaction history in TWCF with latest feedback re: wire activity for WE 9/1 |
| Taraba, Erik | 9/8/2023 | 1.1 | Reconcile August bank account balances for FTX Europe to statements provided by Company Finance Team |
| Taraba, Erik | 9/8/2023 | 0.7 | Coordinate with various teams re: updates for incorporation into upcoming budget |
| Taraba, Erik | 9/8/2023 | 1.2 | Reconcile August bank account balances for FTX Japan to statements provided by Company Finance Team |
| Taraba, Erik | 9/8/2023 | 0.9 | Reconcile August bank account balances for FTX US accounts to statements provided by Company Finance Team |
| Taraba, Erik | 9/8/2023 | 1.7 | Reconcile August bank account balances for Zubr to statements provided by Company Finance Team |
| Taraba, Erik | 9/8/2023 | 0.6 | Develop PMO slide for upcoming meeting with latest cash team updates |
| Taraba, Erik | 9/8/2023 | 0.8 | Develop draft structure of deliverables for upcoming budget update |
| Taraba, Erik | 9/8/2023 | 0.4 | Correspondence with Ventures team re: wire activity for WE 9/1 |
| Taraba, Erik | 9/8/2023 | 0.6 | Correspondence with Crypto team re: wire activity for WE 9/1 |
| Taraba, Erik | 9/8/2023 | 0.6 | Develop schedule of professional firm fees accrued for input into plan recovery analysis |
| Witherspoon, Samuel | 9/8/2023 | 1.8 | Update historical case run-rate analysis by operating cost |
| Witherspoon, Samuel | 9/8/2023 | 2.4 | Finalize run-rate cash analysis materials for distribution to internal team |
| Taraba, Erik | 9/10/2023 | 1.7 | Update pro firm forecast model OCP firms with latest payment timing assumptions and run-rates through 9/10 |
| Taraba, Erik | 9/10/2023 | 0.7 | Coordinate with liquidity team re: workplan for upcoming week |
| Cooper, James | 9/11/2023 | 1.3 | Draft additional slides re: breakout of admin costs by task |
| Cooper, James | 9/11/2023 | 0.6 | Draft summary of cash interest and summary of rates for management |
| Cooper, James | 9/11/2023 | 0.7 | Examine the weekly bank account listing, updated balances, and account closings/openings to prepare for cash reporting |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2023 through September 30, 2023**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cooper, James | 9/11/2023 | 2.9 | Working session with R. Duncan (A&M) re: admin cost forecast refresh |
| Dalgleish, Elizabeth | 9/11/2023 | 2.2 | Update FTX Europe payment trackers for bank accounts and invoices received from J. Bavaud (FTX) for w/e 8 September |
| Dalgleish, Elizabeth | 9/11/2023 | 1.9 | Update FTX Europe open payments file for feedback received from country CFOs for w/e 8 September |
| Duncan, Ryan | 9/11/2023 | 0.9 | Call with E. Taraba and R. Duncan (A&M) re: development of Budget 10 deliverables |
| Duncan, Ryan | 9/11/2023 | 2.8 | Working session with J. Cooper (A&M) re: admin cost forecast refresh |
| Johnston, David | 9/11/2023 | 0.6 | Review updated short term cash flow forecast for FTX Europe |
| Mosley, Ed | 9/11/2023 | 0.9 | Review of and prepare comments to draft cash forecast for post confirmation for use in plan |
| Simoneaux, Nicole | 9/11/2023 | 0.8 | Provide further support for Budget 10 variance summary to cash team |
| Simoneaux, Nicole | 9/11/2023 | 1.9 | Review September Budget 10 cash master for quality control and assumptions |
| Simoneaux, Nicole | 9/11/2023 | 2.1 | Finalize budget 10 payroll forecast and corresponding IFU slides |
| Simoneaux, Nicole | 9/11/2023 | 1.1 | Analyze new tax breakouts for IFU reporting in regards to HR payments |
| Taraba, Erik | 9/11/2023 | 2.9 | Update TWCF model with updated inputs for Budget 10 from HR, Europe, and Japan |
| Taraba, Erik | 9/11/2023 | 0.8 | Conduct additional outreach to avoidance team and various debtor professionals re: updated inputs for Budget 10 |
| Taraba, Erik | 9/11/2023 | 2.9 | Update TWCF model with updated inputs for Budget 10 from Ventures, professionals, and IT teams |
| Taraba, Erik | 9/11/2023 | 1.7 | Develop Budget 10 schedules for each Silo group for inclusion into Budget 10 presentation materials |
| Taraba, Erik | 9/11/2023 | 1.8 | Update pro fees forecast bridge from prior to upcoming budget periods |
| Taraba, Erik | 9/11/2023 | 0.8 | Update master bank account balance model with bank activity for WE 9/8 for FTX Japan |
| Witherspoon, Samuel | 9/11/2023 | 0.8 | Working session with J. Cooper, S. Witherspoon (A&M) re: go-forward cash team workstream objectives |
| Witherspoon, Samuel | 9/11/2023 | 1.1 | Review current draft of Budget 10 cash flow forecast |
| Witherspoon, Samuel | 9/11/2023 | 1.9 | Actualize crypto and stablecoin conversions cash forecast for Budget 10 |
| Cooper, James | 9/12/2023 | 1.2 | Review and provide comments to admin cost forecast model |
| Cooper, James | 9/12/2023 | 1.3 | Analyze the weekly payment records to compile data for cash reporting |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2023 through September 30, 2023**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cooper, James | 9/12/2023 | 0.4 | Analyze the weekly summary of bank accounts and updated balances provided by RLKS |
| Cooper, James | 9/12/2023 | 2.9 | Review and provide comments re: categorizing of operating costs between pre and post confirmation |
| Cooper, James | 9/12/2023 | 2.2 | Provide comments re: categorizing of operating costs between pre and post confirmation |
| Cooper, James | 9/12/2023 | 0.2 | Call with J. Cooper and E. Taraba (A&M) re: Budget 10 update priorities |
| Coverick, Steve | 9/12/2023 | 1.1 | Review and provide comments on post-confirmation administrative cost analysis |
| Dalgleish, Elizabeth | 9/12/2023 | 2.1 | Update FTX Europe short term cash flow forecast for feedback received from country CFOs for w/e 8 September |
| Duncan, Ryan | 9/12/2023 | 1.6 | Update slides for weekly variance report and Budget 10 with new budget outputs and recent actuals |
| Duncan, Ryan | 9/12/2023 | 0.3 | Develop Budget 10 overlay for variance analysis |
| Duncan, Ryan | 9/12/2023 | 0.4 | Develop analysis of Budget 10 forecast for Budget 10 and variance reports |
| Duncan, Ryan | 9/12/2023 | 2.6 | Modify professional fee templates in response to review comments |
| Duncan, Ryan | 9/12/2023 | 1.6 | Develop professional fee tracking and forecasting templates |
| Simoneaux, Nicole | 9/12/2023 | 2.3 | Edit payroll forecast / Budget 10 inputs to reflect changes in FTX Turkey |
| Simoneaux, Nicole | 9/12/2023 | 1.9 | Update Budget 10 payroll cash forecast for adjusted wind-down timelines and new hires |
| Taraba, Erik | 9/12/2023 | 0.7 | Update TWCF model with historical transactions and wire activity through WE 9/8 |
| Taraba, Erik | 9/12/2023 | 0.7 | Update bank account model with latest bank balance data from Company Finance Team |
| Taraba, Erik | 9/12/2023 | 1.9 | Develop weekly cash variance report package for WE 9/8 |
| Taraba, Erik | 9/12/2023 | 0.6 | Update TWCF model with crypto conversion inputs from Crypto Team |
| Taraba, Erik | 9/12/2023 | 0.6 | Call with S. Witherspoon and E. Taraba (A&M) re: Budget 10 updates to cash transfers |
| Taraba, Erik | 9/12/2023 | 1.8 | Develop overlay schedule by silo and for the consolidated debtors for inclusion into Budget 10 presentation materials |
| Taraba, Erik | 9/12/2023 | 2.7 | Conduct analysis on intersilo cash needs for upcoming budget period |
| Taraba, Erik | 9/12/2023 | 0.9 | Update commentary in prof fees variance support schedule to align with actuals from WE 9/8 |
| Taraba, Erik | 9/12/2023 | 2.3 | Develop Budget 10 presentation materials for review by Company Finance Team |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2023 through September 30, 2023**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taraba, Erik | 9/12/2023 | 0.2 | Call with J. Cooper and E. Taraba (A&M) re: Budget 10 update priorities |
| Taraba, Erik | 9/12/2023 | 0.4 | Review total debtor cash chart for weekly variance report and provide feedback to team |
| Taraba, Erik | 9/12/2023 | 0.6 | Update consolidated entity waterfall chart for weekly cash variance report with latest variance data |
| Witherspoon, Samuel | 9/12/2023 | 0.8 | Working session with J. Cooper, S. Witherspoon (A&M) re: upcoming deliverables for the cash workstream |
| Witherspoon, Samuel | 9/12/2023 | 1.3 | Create workplan to implement plan assumptions into latest cash forecast |
| Witherspoon, Samuel | 9/12/2023 | 1.6 | Review foreign subsidiaries cash inputs for Budget 10 forecast |
| Witherspoon, Samuel | 9/12/2023 | 2.2 | Update weekly cash variance report for prior week's payments |
| Arnett, Chris | 9/13/2023 | 0.6 | Revise operations budget forecast based on current run rates and projected activities |
| Cooper, James | 9/13/2023 | 0.8 | Examine latest professional fee assumptions including forecast updates and timing for cash flow budget |
| Cooper, James | 9/13/2023 | 0.4 | Review updated payroll and contractors forecast for cash budget update |
| Cooper, James | 9/13/2023 | 1.2 | Review initial draft of weekly cash flow variance schedule and provide comments |
| Cooper, James | 9/13/2023 | 1.3 | Review and provide comments on venture and crypto cash receipts analysis; bridge to prior budget |
| Cooper, James | 9/13/2023 | 2.2 | Working session with J. Cooper, E. Taraba, and R. Duncan (A&M) re: Budget 10 materials and cash variance reporting for WE 9/8 |
| Cooper, James | 9/13/2023 | 0.6 | Review latest updates to venture cash receipts forecast and bridge to prior budget |
| Cooper, James | 9/13/2023 | 0.3 | Review by-vendor IT forecast analysis for budget update |
| Cooper, James | 9/13/2023 | 1.1 | Assess updated FTX Europe cash flow budget for inclusion in monthly consolidated budget update |
| Cooper, James | 9/13/2023 | 1.6 | Analyze variances to admin cost forecast update |
| Dalgleish, Elizabeth | 9/13/2023 | 2.1 | Update FTX Europe short term cash flow forecast variance analysis and commentary for w/e 8 September vs. forecast as of 1 September |
| Duncan, Ryan | 9/13/2023 | 2.2 | Working session with J. Cooper, E. Taraba, and R. Duncan (A&M) re: Budget 10 materials and cash variance reporting for WE 9/8 |
| Duncan, Ryan | 9/13/2023 | 1.0 | Working session with E. Taraba and R. Duncan (A&M) re: weekly cash variance report for WE 9/8 |
| Duncan, Ryan | 9/13/2023 | 1.9 | Develop Budget 10 analysis for variance report slides |
| Gonzalez, Johnny | 9/13/2023 | 1.5 | Development of the Plan team cash forecast through emergence |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *September 1, 2023 through September 30, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 9/13/2023 | 0.4 | Review updated short term cash flow forecast for FTX Europe week ending 8 September |
| Simoneaux, Nicole | 9/13/2023 | 0.4 | Update payroll forecast to reflect comments regarding FTX Turkey |
| Sullivan, Christopher | 9/13/2023 | 0.7 | Revise plan cash forecast to capture latest admin amounts |
| Taraba, Erik | 9/13/2023 | 2.4 | Update TWCF model to include additional professional firms for creditor committees |
| Taraba, Erik | 9/13/2023 | 1.9 | Update Budget 10 materials per feedback from workstream leadership |
| Taraba, Erik | 9/13/2023 | 0.9 | Update Budget 10 commentary bridging to prior budget period |
| Taraba, Erik | 9/13/2023 | 0.6 | Update Budget 10 with latest bankruptcy fee and expense data |
| Taraba, Erik | 9/13/2023 | 2.2 | Working session with J. Cooper, E. Taraba, and R. Duncan (A&M) re: Budget 10 materials and cash variance reporting for WE 9/8 |
| Taraba, Erik | 9/13/2023 | 0.7 | Update Budget 10 with additional refinements from Payroll and HR team |
| Taraba, Erik | 9/13/2023 | 0.8 | Update Budget 10 with additional refinements from European team |
| Taraba, Erik | 9/13/2023 | 1.2 | Update Budget 10 presentation materials with latest schedules and commentary |
| Taraba, Erik | 9/13/2023 | 1.0 | Working session with E. Taraba and R. Duncan (A&M) re: weekly cash variance report for WE 9/8 |
| Taraba, Erik | 9/13/2023 | 0.6 | Develop schedule of forecast cash asset transfers associated with Budget 10 per request from Company Finance Team leadership |
| Taraba, Erik | 9/13/2023 | 0.4 | Respond to initial questions from Company Finance Team re: Budget 10 draft |
| Witherspoon, Samuel | 9/13/2023 | 1.5 | Finalize Budget 10 materials with updated cash graphs and summaries |
| Witherspoon, Samuel | 9/13/2023 | 2.3 | Review Budget 10 latest draft for actuals and crypto conversions forecast |
| Cooper, James | 9/14/2023 | 1.0 | Discuss budget forecast update with J. Cooper (A&M) |
| Cooper, James | 9/14/2023 | 0.4 | Review and respond to internal comments re: weekly variance report |
| Cooper, James | 9/14/2023 | 1.1 | Follow up comments re: weekly cash variance report |
| Cooper, James | 9/14/2023 | 2.3 | Review and provide comments on initial draft of cash flow budget update and bridge |
| Cooper, James | 9/14/2023 | 1.9 | Review updated draft and provide final comments on draft of cash flow budget update |
| Cooper, James | 9/14/2023 | 0.3 | Call with J. Cooper and E. Taraba (A&M) re: additional inputs to Budget 10 |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***September 1, 2023 through September 30, 2023***

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 9/14/2023 | 1.0 | Discuss budget forecast update with J. Cooper (A&M) |
| Coverick, Steve | 9/14/2023 | 0.2 | Call with L. Callerio (A&M) re: 2.0 bidder diligence response status |
| Coverick, Steve | 9/14/2023 | 0.8 | Review and provide comments on cash budget update due to UCC |
| Coverick, Steve | 9/14/2023 | 0.4 | Review and provide comments on weekly cash variance report |
| Mosley, Ed | 9/14/2023 | 0.6 | Review of and prepare comments to draft cash variance report for week ending 9/8 |
| Simoneaux, Nicole | 9/14/2023 | 1.2 | Quantify payroll taxes paid through payroll processors for Interim Financial Update reporting |
| Simoneaux, Nicole | 9/14/2023 | 2.2 | Update Interim Financial Update Budget 10 inputs for final revisions regarding contractors and payroll & benefits |
| Simoneaux, Nicole | 9/14/2023 | 0.9 | Quantify verified direct-wire payroll taxes for Interim Financial Update reporting |
| Sullivan, Christopher | 9/14/2023 | 0.6 | Investigate Alameda intercompany funding in regards to certain investments |
| Sullivan, Christopher | 9/14/2023 | 0.2 | Revise Plan budget assumptions in supplementary waterfalls |
| Taraba, Erik | 9/14/2023 | 0.7 | Update Budget 10 materials with additional feedback from workstream leadership |
| Taraba, Erik | 9/14/2023 | 2.3 | Update Budget 10 forecast to include contemplated payments to additional creditor professional firms |
| Taraba, Erik | 9/14/2023 | 0.6 | Develop weekly cash variance report package for WE 9/8 for distribution |
| Taraba, Erik | 9/14/2023 | 0.9 | Develop waterfall chart for total cash comparing Budget 10 to previous budget period |
| Taraba, Erik | 9/14/2023 | 0.8 | Update weekly cash variance report for WE 9/14 with feedback from workstream leadership |
| Taraba, Erik | 9/14/2023 | 0.7 | Update weekly cash variance report with additional professionals for creditor committees |
| Taraba, Erik | 9/14/2023 | 0.3 | Update professional fees forecast model with updated estimates from debtor professional firms |
| Taraba, Erik | 9/14/2023 | 0.4 | Update chart graphics for weekly variance report per feedback from project leadership |
| Taraba, Erik | 9/14/2023 | 0.9 | Update presentation materials for Budget 10 with latest schedules and charts |
| Taraba, Erik | 9/14/2023 | 0.9 | Update commentary for Budget 10 versus Budget 9 bridge with latest actuals |
| Taraba, Erik | 9/14/2023 | 1.2 | Update Budget 10 schedules with professional expenditure updates from professional firms and 9/14 docket activity |
| Taraba, Erik | 9/14/2023 | 0.9 | Develop schedule of bankruptcy professional expenditures for August Interim Financial Update |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taraba, Erik | 9/14/2023 | 0.6 | Correspondence with HR and Payroll team re: forecast payroll for non-debtor entities |
| Taraba, Erik | 9/14/2023 | 0.3 | Correspondence with Company Finance Team re: cash asset transfers included in Budget 10 |
| Taraba, Erik | 9/14/2023 | 0.3 | Call with J. Cooper and E. Taraba (A&M) re: additional inputs to Budget 10 |
| Taraba, Erik | 9/14/2023 | 0.3 | Respond to questions re: weekly cash variance report for WE 9/8 |
| Witherspoon, Samuel | 9/14/2023 | 1.4 | Finalize summary slides related to projected post-confirmation budget |
| Witherspoon, Samuel | 9/14/2023 | 1.1 | Working session with J. Cooper, S. Witherspoon (A&M) re: cash team latest workstream objectives |
| Witherspoon, Samuel | 9/14/2023 | 0.8 | Review latest draft of Budget 10 cash flow forecast materials |
| Witherspoon, Samuel | 9/14/2023 | 0.6 | Compile data inputs for the August Interim Financial Update |
| Cooper, James | 9/15/2023 | 0.3 | Review and provide comments re: added materials (overlays) to budget |
| Cooper, James | 9/15/2023 | 1.5 | Respond to internal comments re: professional fee assumptions in cash flow budget |
| Cooper, James | 9/15/2023 | 0.9 | Respond to internal comments re: cash flow budget update |
| Cooper, James | 9/15/2023 | 0.8 | Call with J. Cooper and E. Taraba (A&M) re: finalizing of Budget 10 forecast and materials |
| Cooper, James | 9/15/2023 | 0.3 | Discuss further updates to cash forecast with J. Cooper (A&M) |
| Coverick, Steve | 9/15/2023 | 0.8 | Review and provide comments on revision to budget update |
| Coverick, Steve | 9/15/2023 | 0.3 | Discuss cash budget updates with E. Mosley (A&M) |
| Coverick, Steve | 9/15/2023 | 0.3 | Discuss further updates to cash forecast with J. Cooper (A&M) |
| Mosley, Ed | 9/15/2023 | 1.1 | Review of draft new 13 week cash flow forecast and provide comments |
| Mosley, Ed | 9/15/2023 | 0.3 | Discuss cash budget updates with S.Coverick (A&M) |
| Simoneaux, Nicole | 9/15/2023 | 0.3 | Send variance rationale questions to K. Schultea for Budget 10 insights |
| Simoneaux, Nicole | 9/15/2023 | 1.3 | Allocate PEO payroll invoices to tax portions for IFU reporting |
| Simoneaux, Nicole | 9/15/2023 | 1.3 | Allocate non-employee tax disbursements for IFU reporting |
| Slay, David | 9/15/2023 | 1.3 | Call with E. Taraba and D. Slay (A&M) re: process for weekly cash variance reporting and other liquidity workstream priorities |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Slay, David | 9/15/2023 | 1.3 | Develop Stablecoin conversion walk based on Budget 8 and Budget 9 variance for internal discussion |
| Taraba, Erik | 9/15/2023 | 1.3 | Call with E. Taraba and D. Slay (A&M) re: process for weekly cash variance reporting and other liquidity workstream priorities |
| Taraba, Erik | 9/15/2023 | 2.6 | Update Budget 10 presentation materials with refreshed cash flow and forecast schedules |
| Taraba, Erik | 9/15/2023 | 2.8 | Update Budget 10 schedules with updated professional firm expenditure amounts and timing per feedback from project leadership |
| Taraba, Erik | 9/15/2023 | 0.4 | Update cash team PMO slide for WE 9/22 with updated workstream status |
| Taraba, Erik | 9/15/2023 | 0.8 | Call with J. Cooper and E. Taraba (A&M) re: finalizing of Budget 10 forecast and materials |
| Coverick, Steve | 9/16/2023 | 0.4 | Call with E. Mosley, S. Coverick (A&M) to discuss administrative cost forecast |
| Mosley, Ed | 9/16/2023 | 0.4 | Call with E. Mosley, S. Coverick (A&M) to discuss administrative cost forecast |
| Cooper, James | 9/18/2023 | 2.1 | Working session with J. Cooper, R. Duncan (A&M) to develop new detailed hours forecasting and tracking model |
| Cooper, James | 9/18/2023 | 0.3 | Examine the weekly bank account listing to prepare for weekly cash reporting |
| Cooper, James | 9/18/2023 | 1.1 | Working session with J. Cooper and E. Taraba (A&M) re: development of liquidity team workplan |
| Cooper, James | 9/18/2023 | 0.8 | Call with J. Cooper, D. Slay, and R. Duncan (A&M) re: cash management team reorganization and process updates |
| Cooper, James | 9/18/2023 | 0.4 | Discuss cash forecast with FTI (M.Gray, B.Bromberg, M.Dawson) and A&M (J. Cooper, E. Taraba) |
| Cooper, James | 9/18/2023 | 1.1 | Review and provide comments re: case costs and breakout by task materials |
| Cooper, James | 9/18/2023 | 1.9 | Working session with J. Cooper and R. Duncan (A&M) to continue development of new detailed hours tracking and forecasting model |
| Dalgleish, Elizabeth | 9/18/2023 | 1.8 | Update FTX Europe open payments file for feedback received from country CFOs for w/e 15 September |
| Dalgleish, Elizabeth | 9/18/2023 | 2.3 | Update FTX Europe payment trackers for bank accounts and invoices received from J. Bavaud (FTX) for w/e 15 September |
| Duncan, Ryan | 9/18/2023 | 2.1 | Working session with J. Cooper, R. Duncan (A&M) to develop new detailed hours forecasting and tracking model |
| Duncan, Ryan | 9/18/2023 | 0.8 | Call with J. Cooper, D. Slay, and R. Duncan (A&M) re: cash management team reorganization and process updates |
| Duncan, Ryan | 9/18/2023 | 2.1 | Develop detailed hours forecasting and tracking model to provide updated budget inputs |
| Duncan, Ryan | 9/18/2023 | 1.9 | Working session with J. Cooper and R. Duncan (A&M) to continue development of new detailed hours tracking and forecasting model |
| Mosley, Ed | 9/18/2023 | 0.4 | Discuss cash forecast with FTI (M.Gray, B.Bromberg, M.Dawson) and A&M (J.Cooper, E.Taraba) |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2023 through September 30, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 9/18/2023 | 1.6 | Prepare KERP Japan sale scenario analysis for cash forecast |
| Slay, David | 9/18/2023 | 2.1 | Review public claims website to develop range of recoveries assumption |
| Slay, David | 9/18/2023 | 0.8 | Call with J. Cooper, D. Slay, and R. Duncan (A&M) re: cash management team reorganization and process updates |
| Slay, David | 9/18/2023 | 0.8 | Develop cash team calendar to capture key deliverables |
| Taraba, Erik | 9/18/2023 | 1.1 | Working session with J. Cooper and E. Taraba (A&M) re: development of liquidity team workplan |
| Taraba, Erik | 9/18/2023 | 0.6 | Correspondence with Company Finance Team re: FTX EU transaction history and bank statement requests |
| Taraba, Erik | 9/18/2023 | 1.2 | Update TWCF with updated August transaction history provided by Company Finance Team |
| Taraba, Erik | 9/18/2023 | 0.4 | Update payment tracker with additional payments from August in support of August Interim Financial Update |
| Taraba, Erik | 9/18/2023 | 0.7 | Reconcile bank account activity for FTX Japan with internal bank balance model |
| Taraba, Erik | 9/18/2023 | 1.7 | Reconcile bank account balances through August month end to statements provided by Company Finance Team |
| Witherspoon, Samuel | 9/18/2023 | 1.6 | Finalize and distribute post-confirmation run rate cash burn analysis |
| Witherspoon, Samuel | 9/18/2023 | 1.3 | Create workplan for completion of August Interim Financial Update |
| Witherspoon, Samuel | 9/18/2023 | 0.4 | Working session with J. Cooper, S. Witherspoon (A&M) re: cash team resource transition plan |
| Arnett, Chris | 9/19/2023 | 0.3 | Call with C. Arnett, J. Cooper, E. Taraba, S. Witherspoon, R. Duncan (A&M) and M. Cilia, D. Tollefson (FTX) re: weekly cash and operational updates |
| Cooper, James | 9/19/2023 | 0.3 | Call with C. Arnett, J. Cooper, E. Taraba, S. Witherspoon, R. Duncan (A&M) and M. Cilia, D. Tollefson (FTX) re: weekly cash and operational updates |
| Cooper, James | 9/19/2023 | 1.7 | Draft proposal and considerations for bank account for crypto sales |
| Cooper, James | 9/19/2023 | 2.4 | Draft initial work plan for post-confirmation cost forecast model |
| Cooper, James | 9/19/2023 | 0.6 | Review disbursements listing file and analysis of weekly vendor spend |
| Cooper, James | 9/19/2023 | 0.4 | Review weekly listing of bank accounts provided by RLKS, updated balances and account changes for preparation of cash reporting |
| Dalgleish, Elizabeth | 9/19/2023 | 1.6 | Update FTX Europe short term cash flow forecast variance analysis and commentary for w/e 15 September vs. forecast as of 1 September |
| Dalgleish, Elizabeth | 9/19/2023 | 1.9 | Update FTX Europe short term cash flow forecast for feedback received from country CFOs for w/e 15 September |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2023 through September 30, 2023**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Duncan, Ryan | 9/19/2023 | 2.8 | Develop hours and fees forecasting and tracking model for future budget integration |
| Duncan, Ryan | 9/19/2023 | 2.4 | Amend previous payment data consolidation to account for updated data and recent thinking re: organization |
| Duncan, Ryan | 9/19/2023 | 0.4 | Call with C. Arnett, J. Cooper, E. Taraba, S. Witherspoon, R. Duncan (A&M) and M. Cilia, D. Tollefson (FTX) re: weekly cash and operational updates |
| Duncan, Ryan | 9/19/2023 | 2.8 | Integrate and categorize updated payment data by specialty for use in future cash budgets |
| Slay, David | 9/19/2023 | 1.3 | Call with E. Taraba and D. Slay (A&M) re: discuss weekly Japan custodial reporting |
| Slay, David | 9/19/2023 | 1.7 | Working session with E. Taraba and D. Slay (A&M) re: discuss bank comparisons between provided transaction data |
| Slay, David | 9/19/2023 | 1.8 | Review latest 13wcf model to be updated based on discussions with team |
| Slay, David | 9/19/2023 | 1.6 | Working session with E. Taraba and D. Slay (A&M) re: update bank actuals in latest summary model for variance reporting |
| Slay, David | 9/19/2023 | 2.3 | Update cash interest schedule with latest actuals for Topco accounts |
| Sullivan, Christopher | 9/19/2023 | 0.8 | Review revised cash inflows tracing analysis |
| Taraba, Erik | 9/19/2023 | 0.4 | Call with C. Arnett, J. Cooper, E. Taraba, S. Witherspoon, R. Duncan (A&M) and M. Cilia, D. Tollefson (FTX) re: weekly cash and operational updates |
| Taraba, Erik | 9/19/2023 | 0.4 | Email correspondence with Company Finance Team leadership re: closure of accounts and associated funds transfers |
| Taraba, Erik | 9/19/2023 | 1.3 | Call with E. Taraba and D. Slay (A&M) re: discuss weekly Japan custodial reporting |
| Taraba, Erik | 9/19/2023 | 1.2 | Develop plan of action with milestones for liquidity workstream to facilitate deliverables associated with cash management order |
| Taraba, Erik | 9/19/2023 | 1.3 | Reconcile August end of month balances to TWCF cash roll-forward balances |
| Taraba, Erik | 9/19/2023 | 0.8 | Reconcile daily bank activity from FTX Japan to internal bank account balance tracker |
| Taraba, Erik | 9/19/2023 | 1.6 | Working session with E. Taraba and D. Slay (A&M) re: update bank actuals in latest summary model for variance reporting |
| Taraba, Erik | 9/19/2023 | 1.7 | Working session with E. Taraba and D. Slay (A&M) re: discuss bank comparisons between provided transaction data |
| Taraba, Erik | 9/19/2023 | 0.6 | Review schedule of historical and forecast interest income for various debtor bank accounts and provide feedback |
| Witherspoon, Samuel | 9/19/2023 | 0.4 | Call with C. Arnett, J. Cooper, E. Taraba, S. Witherspoon, R. Duncan (A&M) and M. Cilia, D. Tollefson (FTX) re: weekly cash and operational updates |
| Witherspoon, Samuel | 9/19/2023 | 0.4 | Working session with J. Cooper, S. Witherspoon (A&M) re: cash team weekly objectives and deliverables |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2023 through September 30, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Witherspoon, Samuel | 9/19/2023 | 0.2 | Review workplan for Interim Financial Update sales and payroll summaries |
| Cooper, James | 9/20/2023 | 1.4 | Review and provide comments on weekly cash variance report to UCC |
| Cooper, James | 9/20/2023 | 0.3 | Call with J. Cooper, K. Ramanathan, D. Sagen, E. Taraba (A&M), and M. Cilia (FTX) re: flow of funds for crypto sales |
| Cooper, James | 9/20/2023 | 1.0 | Working session with J. Cooper and R. Duncan (A&M) to amend hours and payments tracking model for cash disbursement forecasting |
| Cooper, James | 9/20/2023 | 2.2 | Working session with J. Cooper and R. Duncan (A&M) to finalize compensation and hours tracking and forecasting model for future budget integration |
| Cooper, James | 9/20/2023 | 0.3 | Call with J. Cooper and D. Slay (A&M) re: Post-confirmation contract data request |
| Cooper, James | 9/20/2023 | 2.6 | Working session with J. Cooper, R. Duncan (A&M) to continue development of updated compensation tracking and forecasting model |
| Duncan, Ryan | 9/20/2023 | 2.6 | Working session with J. Cooper, R. Duncan (A&M) to continue development of updated compensation tracking and forecasting model |
| Duncan, Ryan | 9/20/2023 | 1.0 | Call with S. Witherspoon, E. Taraba, and R. Duncan (A&M) re: interim financial update development |
| Duncan, Ryan | 9/20/2023 | 2.2 | Working session with J. Cooper and R. Duncan (A&M) to finalize compensation and hours tracking and forecasting model for future budget integration |
| Duncan, Ryan | 9/20/2023 | 1.0 | Working session with J. Cooper and R. Duncan (A&M) to amend hours and payments tracking model for cash disbursement forecasting |
| Duncan, Ryan | 9/20/2023 | 0.8 | Continue developing fee forecasting and tacking model |
| Duncan, Ryan | 9/20/2023 | 2.9 | Develop retained and other debtor pro fee forecasting and tracking model for budget integration |
| Ramanathan, Kumanan | 9/20/2023 | 0.3 | Call with J. Cooper, K. Ramanathan, D. Sagen, E. Taraba (A&M), and M. Cilia (FTX) re: flow of funds for crypto sales |
| Sagen, Daniel | 9/20/2023 | 0.3 | Call with J. Cooper, K. Ramanathan, D. Sagen, E. Taraba (A&M), and M. Cilia (FTX) re: flow of funds for crypto sales |
| Simoneaux, Nicole | 9/20/2023 | 0.9 | Reconcile IFU tax variance to A&M debtor disbursement files |
| Slay, David | 9/20/2023 | 1.2 | Working session with E. Taraba and D. Slay (A&M) re: update payment summary for w/e 9/15 variance reporting |
| Slay, David | 9/20/2023 | 2.1 | Working session with E. Taraba and D. Slay (A&M) re: development of weekly cash variance report package |
| Slay, David | 9/20/2023 | 0.3 | Call with J. Cooper and D. Slay (A&M) re: Post-confirmation contract data request |
| Taraba, Erik | 9/20/2023 | 0.3 | Call with J. Cooper, K. Ramanathan, D. Sagen, E. Taraba (A&M), and M. Cilia (FTX) re: flow of funds for crypto sales |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taraba, Erik | 9/20/2023 | 2.1 | Working session with E. Taraba and D. Slay (A&M) re: development of weekly cash variance report package |
| Taraba, Erik | 9/20/2023 | 0.8 | Update TWCF with historical wire activity from WE 9/15 |
| Taraba, Erik | 9/20/2023 | 1.2 | Working session with E. Taraba and D. Slay (A&M) re: update payment summary for w/e 9/15 variance reporting |
| Taraba, Erik | 9/20/2023 | 0.9 | Update internal bank account balance tracker with latest account balance data provided by Company Finance Team |
| Taraba, Erik | 9/20/2023 | 1.0 | Call with S. Witherspoon, E. Taraba, and R. Duncan (A&M) re: interim financial update development |
| Taraba, Erik | 9/20/2023 | 1.4 | Update supporting schedules to accompany weekly cash variance reporting for WE 9/15 |
| Taraba, Erik | 9/20/2023 | 1.1 | Update supporting schedule of payments to bankruptcy professionals with commentary to inform weekly variance reporting |
| Taraba, Erik | 9/20/2023 | 0.8 | Develop waterfall bridge chart comparing budget to actual net cash flows for WE 9/15 |
| Taraba, Erik | 9/20/2023 | 0.7 | Review variances associated with WE 9/8 and provide supporting commentary within weekly cash variance report |
| Cooper, James | 9/21/2023 | 0.9 | Working session with E. Taraba and D. Slay (A&M) re: respond to budget 9 commentary updated based on comments from J. Cooper (A&M) |
| Cooper, James | 9/21/2023 | 1.1 | Working session with J. Cooper, E. Taraba and D. Slay (A&M) re: discussion on updated budget 9 stablecoin conversion commentary |
| Cooper, James | 9/21/2023 | 0.7 | Discuss updates to cash expense forecast with J. Cooper (A&M) |
| Cooper, James | 9/21/2023 | 0.4 | Call with J. Cooper and E. Taraba (A&M) re: feedback on weekly cash variance report for WE 9/15 |
| Cooper, James | 9/21/2023 | 0.8 | Respond to internal comments re: weekly cash variance report |
| Cooper, James | 9/21/2023 | 1.6 | Follow up comments re: weekly cash variance report to finalize draft for internal review |
| Coverick, Steve | 9/21/2023 | 0.7 | Discuss updates to cash expense forecast with J. Cooper (A&M) |
| Coverick, Steve | 9/21/2023 | 0.3 | Review and provide comments on weekly cash variance report for w/e 9/15 |
| Duncan, Ryan | 9/21/2023 | 1.6 | Working session with E. Taraba, R. Duncan (A&M) to develop the interim financial update for the month of August 2023 |
| Duncan, Ryan | 9/21/2023 | 0.8 | Update historical cash flows and balances charts for use in variance reporting |
| Duncan, Ryan | 9/21/2023 | 0.8 | Implement adjustments to underlying pro hours data for use in cash forecasting |
| Mosley, Ed | 9/21/2023 | 0.9 | Review of and prepare comments to cash variance report for week ending 9/15 |
| Simoneaux, Nicole | 9/21/2023 | 1.6 | Reconcile all costs associated with Deck wind-down to provide variance reporting for upcoming cash budget |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2023 through September 30, 2023**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Slay, David | 9/21/2023 | 0.9 | Working session with E. Taraba and D. Slay (A&M) re: address budget 9 commentary updated based on comments from J. Cooper (A&M) |
| Slay, David | 9/21/2023 | 2.2 | Develop Stablecoin conversion walk based on Budget 9 and Budget 10 variance |
| Slay, David | 9/21/2023 | 0.4 | Call with E. Taraba and D. Slay (A&M) re: finalizing of weekly cash variance report for WE 9/15 |
| Slay, David | 9/21/2023 | 1.1 | Working session with J. Cooper, E. Taraba and D. Slay (A&M) re: discussion on updated budget 9 stablecoin conversion commentary |
| Taraba, Erik | 9/21/2023 | 1.3 | Update weekly cash variance report commentary and charts per feedback from workstream leadership |
| Taraba, Erik | 9/21/2023 | 0.4 | Develop final weekly cash variance report for WE 9/18 for distribution to UCC advisors |
| Taraba, Erik | 9/21/2023 | 1.6 | Working session with E. Taraba, R. Duncan (A&M) to develop the interim financial update for the month of August 2023 |
| Taraba, Erik | 9/21/2023 | 0.9 | Working session with E. Taraba and D. Slay (A&M) re: respond to budget 9 commentary updated based on comments from J. Cooper (A&M) |
| Taraba, Erik | 9/21/2023 | 0.4 | Call with E. Taraba and D. Slay (A&M) re: finalizing of weekly cash variance report for WE 9/15 |
| Taraba, Erik | 9/21/2023 | 0.4 | Correspondence with Crypto team re: supporting commentary for stablecoin conversion variances through WE 9/15 |
| Taraba, Erik | 9/21/2023 | 0.4 | Call with J. Cooper and E. Taraba (A&M) re: feedback on weekly cash variance report for WE 9/15 |
| Taraba, Erik | 9/21/2023 | 0.4 | Correspondence with Ventures Team re: asset sale information to support August Interim Financial Update |
| Taraba, Erik | 9/21/2023 | 1.1 | Working session with J. Cooper, E. Taraba and D. Slay (A&M) re: discussion on updated budget 9 stablecoin conversion commentary |
| Cooper, James | 9/22/2023 | 1.3 | Call with J. Cooper and D. Slay (A&M) re: Post-confirmation model review |
| Duncan, Ryan | 9/22/2023 | 0.4 | Working session with E. Taraba, R. Duncan and D. Slay (A&M) re: Review professional fee accruals for July 23 |
| Duncan, Ryan | 9/22/2023 | 2.3 | Compile and develop analysis of professional fee accrual data from fee applications for the month of July 2023 |
| Slay, David | 9/22/2023 | 2.1 | Develop budget 9 week 4 variance model for future updates |
| Slay, David | 9/22/2023 | 1.5 | Update August professional fee actuals in post confirmation budget model |
| Slay, David | 9/22/2023 | 2.6 | Update August actuals calculation in the post effective budget model |
| Slay, David | 9/22/2023 | 1.3 | Call with J. Cooper and D. Slay (A&M) re: Post-confirmation model review |
| Slay, David | 9/22/2023 | 0.4 | Working session with E. Taraba, R. Duncan and D. Slay (A&M) re: Review professional fee accruals for July 23 |
| Taraba, Erik | 9/22/2023 | 1.3 | Develop schedule of anticipated cash inflows to inform weekly variance reporting and monthly budget forecasting |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taraba, Erik | 9/22/2023 | 0.4 | Working session with E. Taraba, R. Duncan and D. Slay (A&M) re: Review professional fee accruals for July 23 |
| Taraba, Erik | 9/22/2023 | 0.4 | Update PMO slide for cash management team for WE 9/29 |
| Taraba, Erik | 9/22/2023 | 0.6 | Update schedule of cash team deliverables per Cash Management Order through year-end |
| Slay, David | 9/23/2023 | 0.9 | Update bank summary interest schedule to capture citizen actuals |
| Slay, David | 9/23/2023 | 2.7 | Update post confirmation TWCF tagging for presentation purposes |
| Slay, David | 9/23/2023 | 0.9 | Develop email to be distributed for post confirmation tagging to ensure accuracy |
| Cooper, James | 9/25/2023 | 0.8 | Review latest cash balances schedule for FBAR filing inputs |
| Cooper, James | 9/25/2023 | 1.3 | Discussion with M. Cilia (RLKS) re: cash interest and banking topics |
| Cooper, James | 9/25/2023 | 1.5 | Call with J. Cooper, E. Taraba, R. Duncan (A&M) to review interim financial update for the month of August |
| Cooper, James | 9/25/2023 | 0.4 | Review weekly payments listing file for preparation of cash reporting |
| Cooper, James | 9/25/2023 | 3.1 | Review and provide comments re: post-confirmation cost forecast model |
| Cooper, James | 9/25/2023 | 0.3 | Examine the weekly bank account listing provided by RLKS for changes in balances and accounts |
| Cooper, James | 9/25/2023 | 0.9 | Call with J. Cooper, E. Taraba, D. Slay, and R. Duncan (A&M) re: weekly updates to cash team organization and process management |
| Cooper, James | 9/25/2023 | 2.2 | Review and provide comments re: categorizing of admin cost tasks between pre and post confirmation |
| Dalgleish, Elizabeth | 9/25/2023 | 2.1 | Update FTX Europe payment trackers for bank accounts and invoices received from J. Bavaud (FTX) for w/e 22 September |
| Duncan, Ryan | 9/25/2023 | 0.9 | Call with J. Cooper, E. Taraba, D. Slay, and R. Duncan (A&M) re: weekly updates to cash team organization and process management |
| Duncan, Ryan | 9/25/2023 | 0.5 | Working session with D. Slay, R. Duncan (A&M) to update post-effective budget fee tracking model |
| Duncan, Ryan | 9/25/2023 | 1.1 | Update and develop analysis of fee tracking inputs for debtor's post-effective budget |
| Duncan, Ryan | 9/25/2023 | 1.7 | Amend hours and fees tracking model to include more robust analysis of weekly variance between forecast and actuals |
| Duncan, Ryan | 9/25/2023 | 1.5 | Call with J. Cooper, E. Taraba, R. Duncan (A&M) to review interim financial update for the month of August |
| Slay, David | 9/25/2023 | 2.1 | Review and update budget 9 latest actuals summary for variance report |
| Slay, David | 9/25/2023 | 2.4 | Develop contractors post confirmation support tab for projections |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Slay, David | 9/25/2023 | 0.5 | Working session with D. Slay, R. Duncan (A&M) to update post-effective budget fee tracking model |
| Slay, David | 9/25/2023 | 0.8 | Working session with E. Taraba and D. Slay (A&M) re: update Japan customer withdrawal actuals for week ending 9/22 |
| Slay, David | 9/25/2023 | 1.3 | Update post confirmation distribution summary materials based on comments from senior management |
| Slay, David | 9/25/2023 | 0.9 | Call with J. Cooper, E. Taraba, D. Slay, and R. Duncan (A&M) re: weekly updates to cash team organization and process management |
| Slay, David | 9/25/2023 | 2.6 | Input latest august actuals for run rate analysis based on internal discussions |
| Taraba, Erik | 9/25/2023 | 0.8 | Working session with E. Taraba and D. Slay (A&M) re: update Japan customer withdrawal actuals for week ending 9/22 |
| Taraba, Erik | 9/25/2023 | 1.5 | Call with J. Cooper, E. Taraba, R. Duncan (A&M) to review interim financial update for the month of August |
| Taraba, Erik | 9/25/2023 | 0.6 | Develop schedule of historical payment activity through WE 9/15 for internal distribution and tracking |
| Taraba, Erik | 9/25/2023 | 0.3 | Correspondence with Ventures Team re: asset sales for the month of August |
| Taraba, Erik | 9/25/2023 | 0.9 | Call with J. Cooper, E. Taraba, D. Slay, and R. Duncan (A&M) re: weekly updates to cash team organization and process management |
| Taraba, Erik | 9/25/2023 | 2.1 | Update August Interim Financial Update schedules with outputs from call with liquidity workstream |
| Taraba, Erik | 9/25/2023 | 1.8 | Update presentation materials for August Interim Financial Update with refreshed schedules and other outputs from call with Cash Team |
| Taraba, Erik | 9/25/2023 | 0.7 | Update August Interim Financial Update with feedback from workstream leadership |
| Witherspoon, Samuel | 9/25/2023 | 0.6 | Working session with J. Cooper, S. Witherspoon (A&M) re: weekly cash objectives and transition plan |
| Cooper, James | 9/26/2023 | 0.5 | Assess the weekly payments file to compile information needed for cash reporting |
| Cooper, James | 9/26/2023 | 2.4 | Prepare cash interest variance analysis and distribute to M. Cilia (RLKS) |
| Cooper, James | 9/26/2023 | 0.7 | Call with J. Cooper, R. Duncan (A&M), M. Cilia, and D. Tollefsen (FTX) to discuss weekly cash management updates |
| Cooper, James | 9/26/2023 | 1.3 | Working session with A&M cash team re: long term cash flow forecast and inputs into plan model |
| Cooper, James | 9/26/2023 | 1.2 | Respond to management comments re: case-to-date and admin cost breakout materials |
| Cooper, James | 9/26/2023 | 0.8 | Working session with D. Slay, J. Cooper (A&M) Plan confirmation support template discussion |
| Cooper, James | 9/26/2023 | 0.3 | Correspondence with CFO re: draft of case-to-date analysis |
| Cooper, James | 9/26/2023 | 0.3 | Review weekly listing of bank accounts, updated balances and account changes for preparation of cash reporting |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2023 through September 30, 2023**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cooper, James | 9/26/2023 | 2.6 | Prepare initial framework slides for post-confirmation cost analysis |
| Dalgleish, Elizabeth | 9/26/2023 | 1.9 | Update FTX Europe open payments file for feedback received from country CFOs for w/e 22 September |
| Duncan, Ryan | 9/26/2023 | 2.1 | Develop analysis of historical cash trends for use in variance and budget reporting |
| Duncan, Ryan | 9/26/2023 | 0.9 | Update historical net cash flow and cash balances visuals to include prior week actuals |
| Duncan, Ryan | 9/26/2023 | 0.7 | Call with J. Cooper, R. Duncan (A&M), M. Cilia, and D. Tollefsen (FTX) to discuss weekly cash management updates |
| Slay, David | 9/26/2023 | 0.9 | Develop third-party vendor summary to capture post confirmation run rate |
| Slay, David | 9/26/2023 | 1.3 | Develop post confirmation TWCF template to distribute externally |
| Slay, David | 9/26/2023 | 2.7 | Develop payroll summary to capture post confirmation run rate |
| Slay, David | 9/26/2023 | 1.4 | Develop Contractor summary to capture post confirmation run rate |
| Slay, David | 9/26/2023 | 0.7 | Working session with D. Slay, S. Witherspoon (A&M) Discuss plan confirmation professional fee support mechanics |
| Slay, David | 9/26/2023 | 0.8 | Working session with D. Slay, J. Cooper (A&M) Plan confirmation support template discussion |
| Taraba, Erik | 9/26/2023 | 0.8 | Working session with E. Taraba and D. Slay (A&M) re: categorizing cash inflows for WE 9/22 |
| Taraba, Erik | 9/26/2023 | 0.4 | Correspondence with Ventures Team re: asset sale proceeds for WE 9/22 |
| Taraba, Erik | 9/26/2023 | 1.4 | Reconcile cash payments made during WE 9/22 to internal bank account balance tracker |
| Taraba, Erik | 9/26/2023 | 1.2 | Update TWCF model with transaction and transfer activity through WE 9/22 |
| Taraba, Erik | 9/26/2023 | 1.6 | Develop commentary to support variances between cash payments and forecast payments for bankruptcy professionals |
| Taraba, Erik | 9/26/2023 | 1.2 | Reconcile bank account balances provided by Company Finance Team to internal account balance trackers |
| Taraba, Erik | 9/26/2023 | 0.4 | Correspondence with Crypto Team re: cash inflows associated with crypto sales/conversions during WE 9/22 |
| Taraba, Erik | 9/26/2023 | 0.8 | Update internal bank account balance model with wire activity for WE 9/22 |
| Taraba, Erik | 9/26/2023 | 0.9 | Update payments made to bankruptcy professionals tab in professional's forecast model |
| Witherspoon, Samuel | 9/26/2023 | 1.9 | Create timeline of transition items for new resource to the A&M cash team |
| Witherspoon, Samuel | 9/26/2023 | 1.2 | Review Interim Financial Update for sales, payroll, and professional fee summaries |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2023 through September 30, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Witherspoon, Samuel | 9/26/2023 | 0.6 | Working session with D. Slay, S. Witherspoon (A&M) Discuss plan confirmation professional fee support mechanics |
| Cooper, James | 9/27/2023 | 1.7 | Respond to internal questions re: fee variances |
| Cooper, James | 9/27/2023 | 0.6 | Call with J. Cooper and R. Duncan (A&M) to review payment forecasting models for cash budget integration |
| Cooper, James | 9/27/2023 | 0.4 | Working session with J. Cooper and R. Duncan (A&M) to amend hours tracking model for fee forecasting |
| Cooper, James | 9/27/2023 | 1.2 | Working session with J. Cooper and D. Slay (A&M) re: Discuss post confirmation inputs for summary tables |
| Cooper, James | 9/27/2023 | 0.2 | Call with J. Cooper, S. Coverick (A&M) to discuss cash inputs for updated plan recovery model |
| Cooper, James | 9/27/2023 | 0.2 | Call with J. Cooper and E. Taraba (A&M) re: interest rate analysis for debtor deposits |
| Cooper, James | 9/27/2023 | 1.9 | Review and provide comments on weekly cash variance, intercompany, and cash balance reporting |
| Cooper, James | 9/27/2023 | 2.2 | Draft updates to timeline of post-confirmation cost analysis |
| Coverick, Steve | 9/27/2023 | 0.2 | Call with J. Cooper, S. Coverick (A&M) to discuss cash inputs for updated plan recovery model |
| Dalgleish, Elizabeth | 9/27/2023 | 2.3 | Update FTX Europe short term cash flow forecast for feedback received from country CFOs for w/e 22 September |
| Dalgleish, Elizabeth | 9/27/2023 | 0.3 | Update the FTX Trading GmbH cash flow forecast to extend to the end of September 2024 |
| Duncan, Ryan | 9/27/2023 | 0.4 | Working session with J. Cooper and R. Duncan (A&M) to amend hours tracking model for fee forecasting |
| Duncan, Ryan | 9/27/2023 | 2.1 | Develop updates to post-effective budget model input data |
| Duncan, Ryan | 9/27/2023 | 1.4 | Develop case-to-date analysis of professional firm involvement with FTX re: cash forecasting |
| Duncan, Ryan | 9/27/2023 | 1.3 | Amend historical cash flows and historical cash balances visuals to match recent thinking following initial updates |
| Duncan, Ryan | 9/27/2023 | 0.6 | Call with J. Cooper and R. Duncan (A&M) to review payment forecasting models for cash budget integration |
| Slay, David | 9/27/2023 | 1.2 | Working session with J. Cooper and D. Slay (A&M) re: Discuss post confirmation inputs for summary tables |
| Slay, David | 9/27/2023 | 1.2 | Develop IT summary to capture post confirmation run rate |
| Slay, David | 9/27/2023 | 2.4 | Develop bankruptcy professionals summary to capture post confirmation run rate |
| Slay, David | 9/27/2023 | 1.1 | Update post confirmation presentation for supporting tables for debtor professionals |
| Slay, David | 9/27/2023 | 2.2 | Update post confirmation budget format for support tabs to capture run rate percentages |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Slay, David | 9/27/2023 | 0.9 | Update post confirmation presentation for supporting tables by vendors |
| Slay, David | 9/27/2023 | 1.8 | Develop debtor professionals summary to capture post confirmation run rate |
| Slay, David | 9/27/2023 | 1.6 | Working session with E. Taraba and D. Slay (A&M) re: update bank account reconciliation summary |
| Taraba, Erik | 9/27/2023 | 0.6 | Review historical fees for debtor and UCC professionals through third interim period and provide feedback to team |
| Taraba, Erik | 9/27/2023 | 1.6 | Working session with E. Taraba and D. Slay (A&M) re: update bank account reconciliation summary |
| Taraba, Erik | 9/27/2023 | 1.4 | Reconcile bank account balances to transaction activity for WE 9/22 |
| Taraba, Erik | 9/27/2023 | 0.2 | Call with J. Cooper and E. Taraba (A&M) re: interest rate analysis for debtor deposits |
| Taraba, Erik | 9/27/2023 | 0.4 | Review historical fees and expenses for debtor professional and confirm amounts in interim filings |
| Taraba, Erik | 9/27/2023 | 0.4 | Update weekly cash variance report with additional charts requested by project leadership |
| Taraba, Erik | 9/27/2023 | 1.1 | Update TWCF model with reconciled bank balance and transaction activity through WE 9/22 |
| Taraba, Erik | 9/27/2023 | 0.9 | Develop waterfall bridge for consolidated debtor entities' weekly cash variance report for WE 9/22 |
| Taraba, Erik | 9/27/2023 | 0.6 | Develop supporting schedules for August Interim Financial Update at request of Company Finance Team |
| Taraba, Erik | 9/27/2023 | 0.8 | Develop schedule of cash asset transfers to support update to plan recovery analysis |
| Taraba, Erik | 9/27/2023 | 0.7 | Develop schedule of transaction data for WE 9/22 for internal distribution |
| Cooper, James | 9/28/2023 | 1.2 | Respond to internal review comments re: cash variance report |
| Cooper, James | 9/28/2023 | 0.6 | Review and provide comments re: draft post-confirmation costs |
| Cooper, James | 9/28/2023 | 1.1 | Call with J. Cooper, E. Taraba, D. Slay and R. Duncan (A&M) to review and finalize weekly cash variance report |
| Cooper, James | 9/28/2023 | 0.9 | Follow up comments re: weekly cash variance report |
| Cooper, James | 9/28/2023 | 0.3 | Follow ups re: timing of long term cash flow forecast and plan inputs |
| Cooper, James | 9/28/2023 | 2.6 | Working session with J. Cooper and D. Slay (A&M) re: Discuss updates to the wind down budget template |
| Coverick, Steve | 9/28/2023 | 0.4 | Review and provide comments on weekly cash variance report |
| Dalgleish, Elizabeth | 9/28/2023 | 1.7 | Update FTX Europe short term cash flow forecast variance analysis and commentary for w/e 22 September vs. forecast as of 1 September |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dalgleish, Elizabeth | 9/28/2023 | 0.6 | Prepare correspondence regarding the budget 9 FTX Europe payroll variances |
| Duncan, Ryan | 9/28/2023 | 0.9 | Develop updates to professional firm hours tracking modeling process |
| Duncan, Ryan | 9/28/2023 | 1.1 | Develop summary slides for case to date professional firm involvement analysis re: FTX cash forecasting |
| Duncan, Ryan | 9/28/2023 | 1.1 | Call with J. Cooper, E. Taraba, D. Slay and R. Duncan (A&M) to review and finalize weekly cash variance report |
| Duncan, Ryan | 9/28/2023 | 2.7 | Develop analysis and summary slides of historical cash balances by bank for use in variance reporting |
| Mosley, Ed | 9/28/2023 | 0.8 | Review of and provide comments to draft cash variance report for the week ending 9/22 |
| Slay, David | 9/28/2023 | 2.3 | Update budget 9 variance with latest AWS inflow inputs |
| Slay, David | 9/28/2023 | 1.4 | Update budget 9 variance with latest AWS inflow inputs and tag to correct TWCF line item |
| Slay, David | 9/28/2023 | 2.8 | Update budget 9 variance with latest payments inputs |
| Slay, David | 9/28/2023 | 2.6 | Working session with J. Cooper and D. Slay (A&M) re: Discuss updates to the wind down budget template |
| Slay, David | 9/28/2023 | 1.9 | Update budget 9 variance with latest actuals inputs to check to recent payments and inflow updates |
| Slay, David | 9/28/2023 | 1.1 | Call with J. Cooper, E. Taraba, D. Slay and R. Duncan (A&M) to review and finalize weekly cash variance report |
| Slay, David | 9/28/2023 | 2.1 | Update TWCF report with latest budget 9 inputs |
| Slay, David | 9/28/2023 | 2.7 | Update administrative support slides commentary for payroll and benefits |
| Taraba, Erik | 9/28/2023 | 0.4 | Respond to questions re: weekly cash variance report for WE 9/22 |
| Taraba, Erik | 9/28/2023 | 1.1 | Call with J. Cooper, E. Taraba, D. Slay and R. Duncan (A&M) to review and finalize weekly cash variance report |
| Taraba, Erik | 9/28/2023 | 0.6 | Coordinate with Debtor counsel re: August Interim Financial Update schedule |
| Taraba, Erik | 9/28/2023 | 0.6 | Correspondence with A&M Europe team re: cash transactions for WE 9/22 |
| Taraba, Erik | 9/28/2023 | 1.8 | Update weekly cash variance report package per feedback from call re: same |
| Taraba, Erik | 9/28/2023 | 0.3 | Correspondence with Company Finance Team re: docket activity for debtor professionals filed on 9/28 |
| Taraba, Erik | 9/28/2023 | 0.7 | Update August Interim Financial Update with feedback from Company Finance Team leadership |
| Taraba, Erik | 9/28/2023 | 0.6 | Correspondence with HR and Crypto teams re: timing of inputs for Budget 11 update |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2023 through September 30, 2023**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taraba, Erik | 9/28/2023 | 0.3 | Correspondence with IT/KYC team re: vendor spend variances during WE 9/22 |
| Taraba, Erik | 9/28/2023 | 0.7 | Review additional charts for inclusion in upcoming cash management reporting and provide feedback |
| Taraba, Erik | 9/28/2023 | 0.4 | Correspondence with HR team re: payroll variances during WE 9/22 |
| Cooper, James | 9/29/2023 | 0.3 | Working session with A. Titus, S. Glustein, J. Cooper and D. Slay (A&M) re: venture cost post wind down budget |
| Cooper, James | 9/29/2023 | 2.4 | Review and update post confirmation timeline based on comments from J. Cooper (A&M) |
| Cooper, James | 9/29/2023 | 2.7 | Review contracts analysis and database for assessment of post-confirmation costs |
| Cooper, James | 9/29/2023 | 0.7 | Review proposal re: Ventures Manager for input in post-confirmation cost model |
| Cooper, James | 9/29/2023 | 0.6 | Working session with J. Cooper and D. Slay (A&M) re: review latest fee support slides in wind down budget presentation |
| Cooper, James | 9/29/2023 | 1.8 | Review and provide comments re: draft of August IFU |
| Duncan, Ryan | 9/29/2023 | 1.2 | Develop analysis of receipts and disbursements by category for inclusion in variance and budget reporting |
| Duncan, Ryan | 9/29/2023 | 0.4 | Update prior month foreign exchange rate inputs for use in cash flow modeling |
| Duncan, Ryan | 9/29/2023 | 0.4 | Consolidate and develop analysis of debtor cash account reconciliation data for MOR development |
| Duncan, Ryan | 9/29/2023 | 2.8 | Develop slides communicating new receipt and disbursement analysis for use in cash flow reporting |
| Duncan, Ryan | 9/29/2023 | 0.4 | Develop invoice analysis for development of weekly payment package |
| Duncan, Ryan | 9/29/2023 | 1.4 | Amend historical cash balances by bank summary and slides in response to review comments |
| Glustein, Steven | 9/29/2023 | 0.3 | Working session with A. Titus, S. Glustein, J. Cooper and D. Slay (A&M) re: venture cost post wind down budget |
| Johnston, David | 9/29/2023 | 0.4 | Review weekly short term cash flow variance analysis for FTX Europe |
| Slay, David | 9/29/2023 | 0.4 | Call with E. Taraba and D. Slay (A&M) re: validating assumptions for post-emergence budget forecast |
| Slay, David | 9/29/2023 | 2.9 | Develop ventures asset sale timeline for to capture potential ventures trust fees associated with sales |
| Slay, David | 9/29/2023 | 0.6 | Working session with J. Cooper and D. Slay (A&M) re: review latest fee support slides in wind down budget presentation |
| Slay, David | 9/29/2023 | 0.3 | Working session with A. Titus, S. Glustein, J. Cooper and D. Slay (A&M) re: venture cost post wind down budget |
| Slay, David | 9/29/2023 | 0.7 | Update insurance supporting tab to capture latest run rate assumptions |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2023 through September 30, 2023**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Slay, David | 9/29/2023 | 2.4 | Review and update post confirmation timeline based on comments from J. Cooper (A&M) |
| Slay, David | 9/29/2023 | 1.8 | Update administrative support slides commentary for claims |
| Slay, David | 9/29/2023 | 2.3 | Update non-debtor, ch11 dismissals and sep sub run rate based on wind down assumptions |
| Taraba, Erik | 9/29/2023 | 0.4 | Call with E. Taraba and D. Slay (A&M) re: validating assumptions for post-emergence budget forecast |
| Taraba, Erik | 9/29/2023 | 0.4 | Review revised total cash bank balance charts and provide feedback |
| Taraba, Erik | 9/29/2023 | 0.4 | Correspondence with A&M Europe team re: weekly cash variances for WE 9/29 |
| Taraba, Erik | 9/29/2023 | 1.9 | Conduct analysis on historical payment activity to identify jurisdictions with physical presence of debtor entities |
| Taraba, Erik | 9/29/2023 | 0.4 | Correspondence with Company Finance Team leadership re: feedback from counsel pertaining to August Interim Financial Update |
| Taraba, Erik | 9/29/2023 | 1.8 | Review post-emergence budget, validate assumptions and provide feedback to team |
| Taraba, Erik | 9/29/2023 | 0.8 | Develop summary schedule of jurisdictions in which debtor entities maintain a physical presence |
| Taraba, Erik | 9/29/2023 | 0.4 | Correspondence with KYC/AML team re: vendor payments through WE 9/29 |
| Taraba, Erik | 9/29/2023 | 0.3 | Update cash team PMO slide per feedback from workstream leadership |
| Taraba, Erik | 9/29/2023 | 0.8 | Respond to questions from plan recovery team re: venture sales, interest income, and other cash inflows for the month of August |
| Titus, Adam | 9/29/2023 | 0.3 | Working session with A. Titus, S. Glustein, J. Cooper and D. Slay (A&M) re: venture cost post wind down budget |
| Slay, David | 9/30/2023 | 2.2 | Update IT run rate assumptions based on services required in post confirmation |
| Slay, David | 9/30/2023 | 2.1 | Update post confirmation presentation with 2, 4, 6, 8, 10 year sizing assumptions by vendor |
| **Subtotal** | | **617.9** | |

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arora, Rohan | 9/1/2023 | 0.4 | Continue to Identify and categorize discrepancies in claim amounts and statuses |
| Avdellas, Peter | 9/1/2023 | 1.1 | Analyze subset of customer claims from updated Kroll register to ensure all noticing information is accurately reporting based on proof of claim |
| Avdellas, Peter | 9/1/2023 | 1.8 | Analyze subset of customer claims from updated Kroll register to ensure claim class is accurately reporting based on proof of claim |
| Avdellas, Peter | 9/1/2023 | 1.2 | Review claim differences from updated Kroll register to identify known exceptions that would not result in docketing error or update |

---

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

---

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Avdellas, Peter | 9/1/2023 | 1.7 | Analyze subset of customer claims from updated Kroll register to ensure filed date is accurately reporting based on proof of claim |
| Avdellas, Peter | 9/1/2023 | 1.3 | Analyze subset of customer claims to match scheduled claim amount to existing Kroll register to ensure all information is accurately being captured |
| Chambers, Henry | 9/1/2023 | 0.8 | Prepare the institutional KYC deck to deal with delay matters |
| Chambers, Henry | 9/1/2023 | 0.8 | Correspondence regarding KYC requirements for non-original claims holders |
| Chambers, Henry | 9/1/2023 | 0.2 | Correspondence regarding updates to KYC process deck |
| Chambers, Henry | 9/1/2023 | 0.4 | Consider the requirement to do customer portal user survey |
| Chambers, Henry | 9/1/2023 | 0.6 | Prepare the secondary holder KYC proposal deck |
| Chamma, Leandro | 9/1/2023 | 0.7 | Call with Q. Zhang, L. Chamma, K. Pestano (A&M) and A. Stephanovich and others (Integreon) to do manual review daily catch up and provide feedback |
| Chan, Jon | 9/1/2023 | 0.9 | Query database to map currencies and coins to claims text fields |
| Coverick, Steve | 9/1/2023 | 0.1 | Call with S. Kotarba (A&M) to discuss claims portal issues |
| Donohue, Charles | 9/1/2023 | 2.9 | Designate claim status as cross debtor duplicate if claim filed twice between two debtors |
| Donohue, Charles | 9/1/2023 | 1.0 | Prepare cross-debtor duplicate objection flags for duplicate claims across multiple debtors |
| Esposito, Rob | 9/1/2023 | 0.2 | Discussion with D. Lewandowski, R. Esposito, S. Kotarba, A. Mohammed, K. Ramanathan (A&M), E. Echevarria, J. Hughes, D. Mapplethorpe, and S. Perry (Kroll) re: portal status and open issues |
| Francis, Luke | 9/1/2023 | 1.1 | Analyze new claims register to make updates to summary claims tracker |
| Johnson, Robert | 9/1/2023 | 0.4 | Call with C. Cox, D. Longan and others (MetaLab) and R. Johnson, A. Mohammed (A&M) to discuss development on daily standup for 9/1/23 |
| Kotarba, Steve | 9/1/2023 | 1.9 | Update to customer and non-customer board reporting |
| Kotarba, Steve | 9/1/2023 | 0.2 | Discussion with D. Lewandowski, R. Esposito, S. Kotarba, A. Mohammed, K. Ramanathan (A&M), E. Echevarria, J. Hughes, D. Mapplethorpe, and S. Perry (Kroll) re: portal status and open issues |
| Ledvora, Timothy | 9/1/2023 | 1.1 | Verify cross debtor duplicate claims |
| Ledvora, Timothy | 9/1/2023 | 2.6 | Examine and verify cross debtor duplicate claims |
| Lewandowski, Douglas | 9/1/2023 | 0.3 | Discussion with S. Wheeler (S&C) re: customer inquires and filed claim diligence |
| Lewandowski, Douglas | 9/1/2023 | 0.7 | Work on diligence request from S. Wheeler (S&C) re: claims filed by specific groups of claimants |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2023 through September 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 9/1/2023 | 1.8 | Work on incorporating comments from A&M team into customer claims summary deck to exclude claimants that filed grossly overstated claims |
| Lewandowski, Douglas | 9/1/2023 | 0.8 | Work on open customers issues inquiries from Eversheds |
| Lewandowski, Douglas | 9/1/2023 | 1.3 | Work on responses to Eversheds diligence questions with respect to certain claimants |
| Lewandowski, Douglas | 9/1/2023 | 0.4 | Correspond with K. Pestano (A&M) re: KYC and claims buyer inquiries |
| Lewandowski, Douglas | 9/1/2023 | 0.2 | Discussion with D. Lewandowski, R. Esposito, S. Kotarba, A. Mohammed, K. Ramanathan (A&M), E. Echevarria, J. Hughes, D. Mapplethorpe, and S. Perry (Kroll) re: portal status and open issues |
| Lewandowski, Douglas | 9/1/2023 | 1.1 | Review and update customer claims disclosures for AHC disclosures |
| Mohammed, Azmat | 9/1/2023 | 0.4 | Report on daily claims portal statistics from claims administrator, KYC vendors, and FTX Claims Portal metrics for 9/1/23 |
| Mohammed, Azmat | 9/1/2023 | 0.2 | Discussion with D. Lewandowski, R. Esposito, S. Kotarba, A. Mohammed, K. Ramanathan (A&M), E. Echevarria, J. Hughes, D. Mapplethorpe, and S. Perry (Kroll) re: portal status and open issues |
| Mohammed, Azmat | 9/1/2023 | 0.4 | Call with C. Cox, D. Longan and others (MetaLab) and R. Johnson, A. Mohammed (A&M) to discuss development on daily standup for 9/1/23 |
| Mohammed, Azmat | 9/1/2023 | 1.3 | Support FTX Customer Support and KYC Manual reviewing teams with technical matters on tickets for 9/1/23 |
| Negus, Matthew | 9/1/2023 | 0.5 | Customer claims portal privacy request matters |
| Pestano, Kyle | 9/1/2023 | 0.7 | Call with Q. Zhang, L. Chamma, K. Pestano (A&M) and A. Stephanovich and others (Integreon) to do manual review daily catch up and provide feedback |
| Pestano, Kyle | 9/1/2023 | 0.3 | Resolve customer support escalation requests and update statuses of cases on the shared manual review tracker |
| Pestano, Kyle | 9/1/2023 | 0.7 | Update the AWS data null tracker and review relevant documents |
| Pestano, Kyle | 9/1/2023 | 1.2 | Resolve customer support escalation requests and update status on cases on the shared manual review tracker |
| Pestano, Kyle | 9/1/2023 | 1.1 | Review twitter activity for outstanding KYC cases/complaints, summarize in excel tracker and escalate to customer support/review team |
| Sarmiento, Dubhe | 9/1/2023 | 1.4 | Review, classification and processing of previous and new requests in the Claims Privacy Inbox on 1 September |
| Sullivan, Christopher | 9/1/2023 | 0.9 | Review model updates for further development of proposed UCC mechanics |
| Tenney, Bridger | 9/1/2023 | 1.3 | Build comparison analysis between verified and unverified claims |
| Yan, Jack | 9/1/2023 | 2.6 | Draft the PowerPoint deck re KYC flows of sale of claims from original creditors |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *September 1, 2023 through September 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yan, Jack | 9/1/2023 | 0.3 | Call with Q. Zhang and J. Yan (A&M) re KYC flows of sale of claims from original creditors |
| Yan, Jack | 9/1/2023 | 1.4 | Update the PowerPoint deck for the proposed KYC data storage of secondary claims information |
| Yan, Jack | 9/1/2023 | 0.8 | Perform KYC manual review quality check performed by Integreon UK team as at September 1, 2023 |
| Yan, Jack | 9/1/2023 | 0.8 | Answer the comments on the PowerPoint deck re KYC flows of sale of claims from original creditors |
| Yan, Jack | 9/1/2023 | 2.4 | Perform KYC manual review quality check performed by Integreon US team as at September 1, 2023 |
| Zatz, Jonathan | 9/1/2023 | 2.7 | Execute database scripts to produce latest consolidated claim data against schedule data |
| Zhang, Qi | 9/1/2023 | 0.7 | Call with Q. Zhang, L. Chamma, K. Pestano (A&M) and A. Stephanovich and others (Integreon) to do manual review daily catch up and provide feedback |
| Zhang, Qi | 9/1/2023 | 0.3 | Call with Q. Zhang and J. Yan (A&M) re KYC flows of sale of claims from original creditors |
| Chambers, Henry | 9/2/2023 | 0.2 | Correspondence regarding Integreon fee level and potential discount |
| Esposito, Rob | 9/2/2023 | 0.7 | Prepare detailed updates to the non-customer claims slides for PMO |
| Pestano, Kyle | 9/2/2023 | 0.9 | Ad Hoc Committee request for updated KYC and claim status |
| Pestano, Kyle | 9/2/2023 | 0.8 | Populate email address and investigate additional customers on the Ad Hoc Committee listing |
| Chambers, Henry | 9/3/2023 | 0.4 | Respond to creditor correspondence regarding customer portal access and KYC matters |
| Lewandowski, Douglas | 9/3/2023 | 1.3 | Prepare breakout of specific customer claim populations for management review for claims summary deck |
| Lewandowski, Douglas | 9/3/2023 | 0.8 | Work on diligence requests directed to A&M from S&C for specific customer issues |
| Zatz, Jonathan | 9/3/2023 | 0.8 | Load mapping between ticker and category for purposes of incorporating into claims summary analysis |
| Zatz, Jonathan | 9/3/2023 | 2.9 | Script database to determine if addition of derivative pricing reduced unmatched claim count |
| Zatz, Jonathan | 9/3/2023 | 2.4 | Script database to root cause increase in claim counts in summary analysis when incorporating ticker category |
| Zatz, Jonathan | 9/3/2023 | 0.9 | Correspondence regarding request to break claims analysis by ticker category |
| Zatz, Jonathan | 9/3/2023 | 3.1 | Script database regarding request to break claims analysis by ticker category |
| Chambers, Henry | 9/4/2023 | 0.7 | Instruct team re solutions to outstanding issues on customer portal and KYC |
| Chambers, Henry | 9/4/2023 | 0.9 | Finalize institutional KYC issue remediation deck |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chambers, Henry | 9/4/2023 | 0.8 | Prepare secondary holder KYC proposal deck |
| Chambers, Henry | 9/4/2023 | 0.7 | Finalize Customer Service issue remediation deck |
| Kotarba, Steve | 9/4/2023 | 0.8 | Preparation of non-customer claims reporting |
| Lewandowski, Douglas | 9/4/2023 | 1.3 | Work on additional updates to the customer claims deck to provide detail of CUD vs Non-CUD scheduled claims |
| Negus, Matthew | 9/4/2023 | 0.3 | Review of customer data deletion request |
| Pestano, Kyle | 9/4/2023 | 0.8 | Summarize Ad Hoc Committee results into bucketed claim amounts |
| Pestano, Kyle | 9/4/2023 | 1.3 | Clean up summary of Ad Hoc Committee results and augment updated information |
| Sarmiento, Dubhe | 9/4/2023 | 0.9 | Review, classification and processing of previous and new requests in the Claims Privacy Inbox on 4 September |
| Sullivan, Christopher | 9/4/2023 | 0.5 | Create customer claims bridge for updated Plan materials |
| Yan, Jack | 9/4/2023 | 1.4 | Perform KYC manual review quality check performed by Integreon as at September 4, 2023 |
| Yan, Jack | 9/4/2023 | 1.9 | Answer the new comments on the deck of proposed KYC process on secondary claims |
| Yan, Jack | 9/4/2023 | 3.1 | Update manual review ticket tracker as at September 4, 2023 |
| Chambers, Henry | 9/5/2023 | 0.4 | Call with B. Walsh and others (BitGo) H. Chambers, Q. Zhang, M. Flynn, D. Sagen (A&M) to discuss institutional KYC matters |
| Chambers, Henry | 9/5/2023 | 0.5 | Call with M. Flynn, H. Chambers (A&M) to discuss latest KYC and CS status including PowerPoint presentations for Management |
| Chambers, Henry | 9/5/2023 | 0.5 | Call with H. Chambers, M. Flynn, Q. Zhang (A&M), R. Navarro (FTX), C. Cox (Metalab), A. Powel (Integreon), A. Gryznov (Sumsub) to discuss latest portal and KYC status |
| Chambers, Henry | 9/5/2023 | 1.4 | Respond to creditor queries on customer portal/KYC process |
| Chambers, Henry | 9/5/2023 | 0.7 | Respond to creditor queries on KYC process |
| Chambers, Henry | 9/5/2023 | 0.4 | Review list of ad-hoc group and unsecured creditor committee members in connection with KYC process |
| Chamma, Leandro | 9/5/2023 | 0.8 | Review cases escalated by manual reviewers for second level review |
| Chamma, Leandro | 9/5/2023 | 0.7 | Review claims portal applications approved and with documents requested status by manual reviewers in order to conduct quality control |
| Chamma, Leandro | 9/5/2023 | 0.3 | Review claims portal customer support ticket tracker in order to escalate cases for manual review |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chamma, Leandro | 9/5/2023 | 1.4 | Work session with L. Chamma and K. Pestano (A&M) to analyze the number of applicants who were rejected, escalated for S&C review, and assigned data null tags |
| Chamma, Leandro | 9/5/2023 | 0.6 | Monitor claims portal support chat to provide feedback related to KYC applications escalated for further review |
| Chamma, Leandro | 9/5/2023 | 1.4 | Review 45 claims portal KYC applications with issues related to AWS data mismatch |
| Chamma, Leandro | 9/5/2023 | 0.3 | Discuss with KYC vendor issues identified during AWS data mismatch cases review for the purposes of remediating issues identified |
| Coverick, Steve | 9/5/2023 | 1.8 | Review and provide comments on revised draft of non-customer claims analysis |
| Esposito, Rob | 9/5/2023 | 1.4 | Working session with D. Lewandowski and R. Esposito (A&M) re: Eversheds claims holdings analysis |
| Esposito, Rob | 9/5/2023 | 0.3 | Prepare agenda to team call to review priority workstreams |
| Esposito, Rob | 9/5/2023 | 0.2 | Discussion with R. Esposito, D. Lewandowski, A. Mohammed, S. Kotarba, K Ramanathan (A&M), S. Perry (Kroll), C. Cox (ML), and R. Perubhatla (FTX) re: customer portal status and dashboard requirements |
| Esposito, Rob | 9/5/2023 | 0.4 | Discuss priority workstreams with S Kotarba and R Esposito (A&M) |
| Flynn, Matthew | 9/5/2023 | 1.1 | Review customer support presentation for Management |
| Flynn, Matthew | 9/5/2023 | 1.2 | Review institutional KYC presentation for Management |
| Flynn, Matthew | 9/5/2023 | 0.3 | Review updated portal dashboard output template for Management |
| Flynn, Matthew | 9/5/2023 | 0.6 | Call with D. Longan, C.Cox and N. Marzullo (MetaLab) I, Weinberger (Sygnia) and K. Ramanathan, M. Flynn, A.Mohammed (A&M) to discuss claims portal analytics dashboard |
| Flynn, Matthew | 9/5/2023 | 0.9 | Update customer portal presentation for Management |
| Flynn, Matthew | 9/5/2023 | 0.9 | Review updated customer analysis calculations provided for S&C |
| Flynn, Matthew | 9/5/2023 | 0.7 | Update customer support presentation based on comments received |
| Flynn, Matthew | 9/5/2023 | 0.8 | Update institutional KYC presentation based on comments received |
| Flynn, Matthew | 9/5/2023 | 0.4 | Call with B. Walsh and others (BitGo) H. Chambers, Q. Zhang, M. Flynn, D. Sagen (A&M) to discuss institutional KYC matters |
| Flynn, Matthew | 9/5/2023 | 0.4 | Call with M. Flynn and D. Sagen (A&M) regarding status update on workstreams |
| Flynn, Matthew | 9/5/2023 | 0.3 | Call with M. Flynn and K. Ramanathan (A&M) regarding status of customer support management presentations |
| Flynn, Matthew | 9/5/2023 | 0.3 | Call with M. Flynn, A. Mohammed (A&M) on latest FTX development and customer support work |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2023 through September 30, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 9/5/2023 | 0.5 | Call with M. Flynn, H. Chambers (A&M) to discuss latest KYC and CS status including PowerPoint presentations for Management |
| Flynn, Matthew | 9/5/2023 | 0.5 | Call with H. Chambers, M. Flynn, Q. Zhang, A. Mohammed, D. Sagen, K. Pestano (A&M), R. Navarro (FTX), C. Cox (Metalab), A. Powel (Integreon), A. Gryznov (Sumsub) to discuss latest portal and KYC status |
| Kotarba, Steve | 9/5/2023 | 0.2 | Discussion with R. Esposito, D. Lewandowski, A. Mohammed, S. Kotarba, K Ramanathan (A&M), S. Perry (Kroll), C. Cox (ML), and R. Perubhatla (FTX) re: customer portal status and dashboard requirements |
| Kotarba, Steve | 9/5/2023 | 1.7 | Update to board reporting re claims |
| Kotarba, Steve | 9/5/2023 | 2.2 | Analyze and prepare deck re: customer portal |
| Ledvora, Timothy | 9/5/2023 | 2.8 | Review claims made by single claimant to multiple debtors |
| Lewandowski, Douglas | 9/5/2023 | 1.0 | Work on diligence requests directed to A&M from S&C for specific customer issues |
| Lewandowski, Douglas | 9/5/2023 | 0.4 | Review Plan materials for distribution related deadlines for KYC discussion |
| Lewandowski, Douglas | 9/5/2023 | 0.2 | Discussion with R. Esposito, D. Lewandowski, A. Mohammed, S. Kotarba, K Ramanathan (A&M), S. Perry (Kroll), C. Cox (ML), and R. Perubhatla (FTX) re: customer portal status and dashboard requirements |
| Lewandowski, Douglas | 9/5/2023 | 0.8 | Discussion with D. Lewandowski, B. Tenney, and D. Slay re: claim deck bridge to Plan disclosures |
| Lewandowski, Douglas | 9/5/2023 | 1.4 | Working session with D. Lewandowski and R. Esposito (A&M) re: Eversheds claims holdings analysis |
| Lewandowski, Douglas | 9/5/2023 | 1.3 | Review KYC transferred claims process deck for and provide comments to A&M team |
| Mohammed, Azmat | 9/5/2023 | 0.6 | Call with C. Cox, D. Longan (MetaLab) and A. Mohammed (A&M) grooming the backlog of development efforts for week of 9/4/23 |
| Mohammed, Azmat | 9/5/2023 | 0.2 | Discussion with R. Esposito, D. Lewandowski, A. Mohammed, S. Kotarba, K Ramanathan (A&M), S. Perry (Kroll), C. Cox (ML), and R. Perubhatla (FTX) re: customer portal status and dashboard requirements |
| Mohammed, Azmat | 9/5/2023 | 0.4 | Report on daily claims portal statistics from claims administrator, KYC vendors, and FTX Claims Portal metrics for 8/28/23 |
| Mohammed, Azmat | 9/5/2023 | 0.7 | Support FTX Customer Support and KYC Manual reviewing teams with technical matters on 9/5/23 |
| Mohammed, Azmat | 9/5/2023 | 0.5 | Call with H. Chambers, M. Flynn, Q. Zhang, A. Mohammed, D. Sagen, K. Pestano (A&M), R. Navarro (FTX), C. Cox (Metalab), A. Powel (Integreon), A. Gryznov (Sumsub) to discuss latest portal and KYC status |
| Mohammed, Azmat | 9/5/2023 | 0.3 | Call with M. Flynn, A. Mohammed (A&M) on latest FTX development and customer support work |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 9/5/2023 | 0.6 | Call with C. Cox and D. Longan (MetaLab) H. Nachmias and others (Sygnia) and A.Mohammed (A&M) to discuss portal restoration development efforts |
| Mohammed, Azmat | 9/5/2023 | 0.5 | Call with C. Cox , D. Longan (MetaLab) and A. Mohammed (A&M) to discuss weekly status of MetaLab development efforts |
| Mohammed, Azmat | 9/5/2023 | 0.6 | Call with D. Longan, C.Cox and N. Marzullo (MetaLab) I, Weinberger (Sygnia) and K. Ramanathan, M. Flynn, A.Mohammed (A&M) to discuss claims portal analytics dashboard |
| Mohammed, Azmat | 9/5/2023 | 0.5 | Call with C. Cox, D. Longan and others (MetaLab) and A. Mohammed (A&M) to discuss development efforts on daily standup on 9/5/23 |
| Negus, Matthew | 9/5/2023 | 0.5 | Review of proposed procedures for handling customer privacy requests |
| Pestano, Kyle | 9/5/2023 | 1.4 | Work session with L. Chamma and K. Pestano (A&M) to analyze the number of applicants who were rejected, escalated for S&C review, and assigned data null tags |
| Pestano, Kyle | 9/5/2023 | 0.7 | Perform FTX-KYC searches on twitter activity for outstanding KYC cases/feedback, summarize in excel tracker and escalate to customer support/review team |
| Pestano, Kyle | 9/5/2023 | 2.5 | Create template of updated KYC data and summarize/analyze the rejection cases before sending to S&C lawyers |
| Pestano, Kyle | 9/5/2023 | 0.5 | Call with A. Mohammed, D. Sagen, K. Pestano (A&M), R. Navarro (FTX), C. Cox (Metalab), A. Powel (Integreon), A. Gryznov (Sumsub) to discuss latest portal and KYC status |
| Pestano, Kyle | 9/5/2023 | 0.3 | Call with Q. Zhang and K. Pestano (A&M) to address S&C daily KYC request for customer portal updates |
| Pestano, Kyle | 9/5/2023 | 2.6 | Review EDD high risk jurisdiction/industry and AML PEP/adverse media hits |
| Pestano, Kyle | 9/5/2023 | 0.6 | Perform detailed analysis of KYC applicants with AWS data null tags by EDD and AML hit |
| Pestano, Kyle | 9/5/2023 | 1.2 | Analyze KYC applicants with AWS data null tags and summarize for S&C review |
| Pestano, Kyle | 9/5/2023 | 0.7 | Analyze rejected KYC applicants based on balance size and type of rejection and summarize for S&C review |
| Pestano, Kyle | 9/5/2023 | 0.5 | Call with Q. Zhang, K. Pestano (A&M) and A. Stephanovich and others (Integreon) to do manual review daily catch upBOBusiness Operations5/9/20230.5 |
| Pestano, Kyle | 9/5/2023 | 1.0 | Analyze rejection cases for an S&C request and looking for specific KYC applicant data |
| Ramanathan, Kumanan | 9/5/2023 | 0.7 | Revise presentation on institutional KYC process and provide feedback |
| Ramanathan, Kumanan | 9/5/2023 | 0.2 | Discussion with R. Esposito, D. Lewandowski, A. Mohammed, S. Kotarba, K Ramanathan (A&M), S. Perry (Kroll), C. Cox (ML), and R. Perubhatla (FTX) re: customer portal status and dashboard requirements |
| Ramanathan, Kumanan | 9/5/2023 | 0.6 | Call with D. Longan, C.Cox and N. Marzullo (MetaLab) I, Weinberger (Sygnia) and K. Ramanathan, M. Flynn, A.Mohammed (A&M) to discuss claims portal analytics dashboard |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 9/5/2023 | 1.2 | Review presentations tied to claims portal updates and provide comments |
| Ramanathan, Kumanan | 9/5/2023 | 0.3 | Call with M. Flynn and K. Ramanathan (A&M) regarding status of customer support management presentations |
| Ramanathan, Kumanan | 9/5/2023 | 0.3 | Revise customer support presentation materials and provide feedback |
| Sagen, Daniel | 9/5/2023 | 0.5 | Call with H. Chambers, M. Flynn, Q. Zhang, A. Mohammed, D. Sagen, K. Pestano (A&M), R. Navarro (FTX), C. Cox (Metalab), A. Powel (Integreon), A. Gryznov (Sumsub) to discuss latest portal and KYC status |
| Sagen, Daniel | 9/5/2023 | 0.4 | Call with B. Walsh and others (BitGo) H. Chambers, Q. Zhang, M. Flynn, D. Sagen (A&M) to discuss institutional KYC matters |
| Sarmiento, Dubhe | 9/5/2023 | 1.1 | Review, classification and processing of previous and new requests in the Claims Privacy Inbox on 5 September |
| Slay, David | 9/5/2023 | 0.8 | Discussion with D. Lewandowski, B. Tenney, and D. Slay (A&M) re: claim deck bridge to Plan disclosures |
| Sullivan, Christopher | 9/5/2023 | 0.8 | Create reconciliation for top claim buckets |
| Sullivan, Christopher | 9/5/2023 | 0.7 | Provide comments to revised GUC analysis |
| Sullivan, Christopher | 9/5/2023 | 0.6 | Respond to questions from the AHC related to loans payable figures |
| Sullivan, Christopher | 9/5/2023 | 0.5 | Create customer claims know your customer slide for claims summary deck |
| Tenney, Bridger | 9/5/2023 | 2.5 | Calculate claims figures to reconcile with current plan materials |
| Tenney, Bridger | 9/5/2023 | 1.7 | Create non-customer claims executive summary to be included in PMO |
| Tenney, Bridger | 9/5/2023 | 0.9 | Prepare claim summaries for all claim categories and reconciled amounts |
| Tenney, Bridger | 9/5/2023 | 2.2 | Update separate non-customer claims deck for distribution to FTX board of directors |
| Yan, Jack | 9/5/2023 | 1.1 | Update AWS data null tracker as at September 5, 2023 |
| Yan, Jack | 9/5/2023 | 1.3 | Update manual review ticket tracker as at September 5, 2023 |
| Zatz, Jonathan | 9/5/2023 | 3.1 | Script database related to request to produce header claim files with calculated USD figures |
| Zatz, Jonathan | 9/5/2023 | 2.7 | Compare USD sums in database script related to request to produce header claim files with calculated USD figures |
| Zhang, Qi | 9/5/2023 | 0.4 | Call with B. Walsh and others (BitGo) H. Chambers, Q. Zhang, M. Flynn, D. Sagen (A&M) to discuss institutional KYC matters |
| Zhang, Qi | 9/5/2023 | 0.3 | Call with Q. Zhang and K. Pestano (A&M) to discuss S&C daily KYC request for customer portal updates |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2023 through September 30, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zhang, Qi | 9/5/2023 | 0.5 | Call with H. Chambers, M. Flynn, Q. Zhang (A&M), R. Navarro (FTX), C. Cox (Metalab), A. Powel (Integreon), A. Gryznov (Sumsub) to discuss latest portal and KYC status |
| Arnett, Chris | 9/6/2023 | 0.2 | Respond to inquiry M. Pierce (LRC) re: asserted admin claim negotiations |
| Arora, Rohan | 9/6/2023 | 3.1 | Continue creation of breakout table showing top 50 claimants by objection type |
| Arora, Rohan | 9/6/2023 | 1.6 | Finalize Breakout table and ensure data is updated |
| Arora, Rohan | 9/6/2023 | 1.5 | Begin creation of a breakout table showing top 50 claimants by objection type |
| Avdellas, Peter | 9/6/2023 | 1.2 | Analyze claimant differences based on updated Kroll register to make necessary updates or identify docketing errors in legal claims |
| Avdellas, Peter | 9/6/2023 | 0.7 | Analyze newly filed claims based on updated Kroll register to capture all relevant information for claims triage process |
| Avdellas, Peter | 9/6/2023 | 1.4 | Analyze claimant differences based on updated Kroll register to identify non-individual customer claims that have been transferred |
| Avdellas, Peter | 9/6/2023 | 1.3 | Analyze claimant differences based on updated Kroll register to make necessary updates or identify docketing errors in tax claims |
| Avdellas, Peter | 9/6/2023 | 1.6 | Analyze claimant differences based on updated Kroll register to make necessary updates or identify docketing errors in non-individual customer claims |
| Avdellas, Peter | 9/6/2023 | 1.7 | Analyze claimant differences based on updated Kroll register to identify individual customer claims that have been transferred |
| Avdellas, Peter | 9/6/2023 | 1.2 | Analyze claimant differences based on updated Kroll register to make necessary updates or identify docketing errors in individual customer claims |
| Chambers, Henry | 9/6/2023 | 0.8 | Review Sumsub for KYC statistics and rejected KYC applications |
| Chambers, Henry | 9/6/2023 | 0.9 | Consider next steps for customer communications in portal |
| Chambers, Henry | 9/6/2023 | 0.8 | Respond to adhoc group counsel queries on KYC process |
| Chamma, Leandro | 9/6/2023 | 0.6 | Draft spreadsheet with findings related to quality control performed over claims portal KYC applications resolved by manual reviewers |
| Chamma, Leandro | 9/6/2023 | 0.9 | Monitor claims portal support chat to provide feedback related to KYC applications escalated for review |
| Chamma, Leandro | 9/6/2023 | 1.1 | Review claims portal KYC applications approved by manual reviewers to perform quality control checks and issue spotting |
| Chamma, Leandro | 9/6/2023 | 0.4 | Call with Q. Zhang, L. Chamma, K. Pestano (A&M) to discuss PEP true hit cases |
| Chamma, Leandro | 9/6/2023 | 0.7 | Adjust claims portal KYC applications in which issues were identified regarding cases under manual review based on feedback received from KYC vendor |
| Chamma, Leandro | 9/6/2023 | 0.4 | Review claims portal KYC applications rejected by manual reviewers to perform quality control checks and issue spotting |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chamma, Leandro | 9/6/2023 | 0.2 | Discuss with KYC vendor issues identified during AWS data mismatch cases review for the purposes of remediating issues identified |
| Chamma, Leandro | 9/6/2023 | 0.6 | Call with Q. Zhang, L. Chamma, K. Pestano (A&M) to discuss S&C KYC rejections data request |
| Chamma, Leandro | 9/6/2023 | 0.5 | Call with Q. Zhang, L. Chamma, K. Pestano (A&M) and A. Stephanovich and others (Integreon) to do manual review daily catch up and revisit follow-ups |
| Chamma, Leandro | 9/6/2023 | 0.2 | Review claims portal customer support ticket tracker in order to escalate cases for manual review |
| Chamma, Leandro | 9/6/2023 | 1.6 | Review claims portal KYC applications escalated by manual reviewers for second level review |
| Chamma, Leandro | 9/6/2023 | 2.9 | Review 100 claims portal KYC applications with issues related to AWS data mismatch |
| Coverick, Steve | 9/6/2023 | 1.2 | Review and provide comments on analysis of AHC claims in response to UST objection |
| Coverick, Steve | 9/6/2023 | 0.4 | Conference with R. Esposito to discuss claims workstreams and presentations |
| Esposito, Rob | 9/6/2023 | 0.4 | Discussion with R. Esposito, D. Lewandowski, A. Mohammed, K. Ramanathan, S. Kotarba (A&M), S. Perry, E. Echevarria (Kroll) re: customer portal status and open issues |
| Esposito, Rob | 9/6/2023 | 0.4 | Conference with S. Coverick to discuss claims workstreams and presentations |
| Esposito, Rob | 9/6/2023 | 0.7 | Review of non-substantive claims objections to prepare for non-customer claims objections |
| Esposito, Rob | 9/6/2023 | 0.3 | Call with K. Ramanathan, M.Flynn, D. Lewandowski, J. Zatz, R. Esposito (A&M) D. Longan (MetaLab) to discuss portal analytics dashboard |
| Esposito, Rob | 9/6/2023 | 0.9 | Discussion with S. Kotarba, D. Lewandowski, and R. Esposito (A&M) re: open items with customer claims |
| Esposito, Rob | 9/6/2023 | 0.7 | Discussion with P. Avdellas, R. Esposito, R. Johnson, D. Lewandowski, and J. Zatz (A&M) re: customer claims reconciliation |
| Esposito, Rob | 9/6/2023 | 1.1 | Review of non-customer claims to understand assertions for claims presentation |
| Esposito, Rob | 9/6/2023 | 0.2 | Discussion with K. Ramanathan, R. Esposito, and D. Lewandowski (A&M) re: customer portal dashboard |
| Esposito, Rob | 9/6/2023 | 0.2 | Teleconference with R. Esposito, R. Gordon(A&M) over claims tear sheet |
| Esposito, Rob | 9/6/2023 | 1.6 | Review of non-customer claims presentation to prepare updates for A&M team review |
| Faett, Jack | 9/6/2023 | 0.4 | Complete tear sheet for Yiling Chen claim for claims tear sheet presentation |
| Faett, Jack | 9/6/2023 | 0.4 | Complete tear sheet for Unspecific, Inc claim for claims tear sheet presentation |
| Faett, Jack | 9/6/2023 | 0.7 | Complete tear sheet for Wendy Lee claims for claims tear sheet presentation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 9/6/2023 | 0.4 | Complete tear sheet for Cripco Pte Ltd claim for claims tear sheet presentation |
| Faett, Jack | 9/6/2023 | 0.4 | Complete tear sheet for Apollo Capital claim for claims tear sheet presentation |
| Faett, Jack | 9/6/2023 | 0.7 | Complete tear sheet for DACOCO GMBH claims for claims tear sheet presentation |
| Faett, Jack | 9/6/2023 | 0.9 | Call between K. Kearney, J. Faett (A&M) to discuss lender claims reconciliation to petition date balance sheets |
| Faett, Jack | 9/6/2023 | 0.4 | Complete tear sheet for Kam Yee Chan claim for claims tear sheet presentation |
| Faett, Jack | 9/6/2023 | 0.7 | Complete tear sheet for Avalanche (BVI) claims for claims tear sheet presentation |
| Faett, Jack | 9/6/2023 | 0.4 | Complete tear sheet for Phala Ltd claim for claims tear sheet presentation |
| Faett, Jack | 9/6/2023 | 0.4 | Complete tear sheet for Flow Foundation claim for claims tear sheet presentation |
| Faett, Jack | 9/6/2023 | 0.4 | Complete tear sheet for Mojito Markets claim for claims tear sheet presentation |
| Faett, Jack | 9/6/2023 | 0.4 | Complete tear sheet for Tesseract Group Oy claim for claims tear sheet presentation |
| Flynn, Matthew | 9/6/2023 | 0.7 | Review BitGo Institutional KYC tracking for S&C |
| Flynn, Matthew | 9/6/2023 | 1.2 | Review customer support contractor agreements on legal terms for S&C |
| Flynn, Matthew | 9/6/2023 | 0.3 | Call with K. Ramanathan, M.Flynn, D. Lewandowski, J. Zatz, R. Esposito (A&M) D. Longan (MetaLab) to discuss portal analytics dashboard |
| Flynn, Matthew | 9/6/2023 | 1.1 | Review KYC application tracking excel for S&C reporting |
| Flynn, Matthew | 9/6/2023 | 0.4 | Correspond with S&C on reengaging FTX customer support contractors |
| Flynn, Matthew | 9/6/2023 | 0.8 | Update customer support presentation based on management comments |
| Flynn, Matthew | 9/6/2023 | 0.9 | Update customer portal presentation for Management and incorporate internal comments |
| Flynn, Matthew | 9/6/2023 | 1.2 | Update and provide comments on transferred claims deck |
| Gonzalez, Johnny | 9/6/2023 | 0.9 | Working session with C. Sullivan & J. Gonzalez (A&M) to update Australian claims analysis |
| Gordon, Robert | 9/6/2023 | 0.2 | Teleconference with R. Esposito, R. Gordon(A&M) over claims tear sheet |
| Johnson, Robert | 9/6/2023 | 0.5 | Call with C. Cox, D. Longan and others (MetaLab) and R.Johnson, A. Mohammed (A&M) to discuss development on daily standup for 9/6/23 |
| Karnik, Noorita | 9/6/2023 | 0.2 | Call with M. Negus, D. Sarmiento and N. Karnik (A&M) to discuss responses to privacy requests on claims portal |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2023 through September 30, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 9/6/2023 | 0.9 | Call between K. Kearney, J. Faett (A&M) to discuss lender claims reconciliation to petition date balance sheets |
| Kearney, Kevin | 9/6/2023 | 3.2 | Reconcile scheduled loans against filed claims for targeted lenders |
| Kotarba, Steve | 9/6/2023 | 1.8 | Review material non-customer claims to update objections |
| Kotarba, Steve | 9/6/2023 | 0.4 | Discussion with R. Esposito, D. Lewandowski, A. Mohammed, K. Ramanathan, S. Kotarba (A&M), S. Perry, E. Echevarria (Kroll) re: customer portal status and open issues |
| Kotarba, Steve | 9/6/2023 | 0.9 | Discussion with S. Kotarba, D. Lewandowski, and R. Esposito (A&M) re: open items with customer claims |
| Kotarba, Steve | 9/6/2023 | 1.6 | Updates re claim reporting and next step re plan estimates |
| Lewandowski, Douglas | 9/6/2023 | 0.7 | Discussion with P. Avdellas, R. Esposito, R. Johnson, D. Lewandowski, and J. Zatz (A&M) re: customer claims reconciliation |
| Lewandowski, Douglas | 9/6/2023 | 0.3 | Call with K. Ramanathan, M.Flynn, D. Lewandowski, J. Zatz, R. Esposito (A&M) D. Longan (MetaLab) to discuss portal analytics dashboard |
| Lewandowski, Douglas | 9/6/2023 | 0.3 | Discussion with P. Avdellas and D. Lewandowski (A&M) re: KYC claims transfer process |
| Lewandowski, Douglas | 9/6/2023 | 0.9 | Discussion with S. Kotarba, D. Lewandowski, and R. Esposito (A&M) re: open items with customer claims |
| Lewandowski, Douglas | 9/6/2023 | 0.2 | Discussion with K. Ramanathan, R. Esposito, and D. Lewandowski (A&M) re: customer portal dashboard |
| Lewandowski, Douglas | 9/6/2023 | 0.6 | Discussion with P. Avdellas and D. Lewandowski (A&M) re: Claims matching processes for subset claims from ad hoc committee |
| Lewandowski, Douglas | 9/6/2023 | 1.3 | Review customer portal dashboard to identify the rate/docketing of newly filed claims against the Kroll claims data |
| Lewandowski, Douglas | 9/6/2023 | 0.4 | Discussion with R. Esposito, D. Lewandowski, A. Mohammed, K. Ramanathan, S. Kotarba (A&M), S. Perry, E. Echevarria (Kroll) re: customer portal status and open issues |
| Lewandowski, Douglas | 9/6/2023 | 1.0 | Review and update debtor claims register with transferred claims per Kroll claims file |
| Lewandowski, Douglas | 9/6/2023 | 0.3 | Work on claim inquiries related to specific claimants as requested by A&M team |
| Mohammed, Azmat | 9/6/2023 | 0.5 | Call with C. Cox, D. Longan and others (MetaLab) and R.Johnson, A. Mohammed (A&M) to discuss development on daily standup for 9/6/23 |
| Mohammed, Azmat | 9/6/2023 | 0.9 | Support development activities related to KYC integration |
| Mohammed, Azmat | 9/6/2023 | 0.4 | Call with R. Navarro, P. Laurie (FTX), S. Corr-Irvine, R. Stitt, P. Selwyn (Kroll), and Q. Zhang, A. Mohammed (A&M) to discuss customer service matters between FTX and Kroll |
| Mohammed, Azmat | 9/6/2023 | 0.5 | Call with C. Cox, D. Longan (MetaLab) and A.Mohammed (A&M) to discuss release items for week of 9/4/23 |
| Mohammed, Azmat | 9/6/2023 | 0.8 | Support FTX Customer Support and KYC Manual reviewing teams with technical matters on 9/6/23 |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2023 through September 30, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 9/6/2023 | 0.4 | Discussion with R. Esposito, D. Lewandowski, A. Mohammed, K. Ramanathan, S. Kotarba (A&M), S. Perry, E. Echevarria (Kroll) re: customer portal status and open issues |
| Myers, Claire | 9/6/2023 | 0.8 | Analyze schedule G new parties for notice information for the amendment bar date |
| Myers, Claire | 9/6/2023 | 1.4 | Review duplicative claims analysis to determine possible objections |
| Negus, Matthew | 9/6/2023 | 0.2 | Call with M. Negus, D. Sarmiento and N. Karnik (A&M) to discuss responses to privacy requests on claims portal |
| Negus, Matthew | 9/6/2023 | 1.1 | Further review and modifications to proposed procedures for handling customer privacy requests |
| Pestano, Kyle | 9/6/2023 | 0.6 | Call with Q. Zhang, L. Chamma, K. Pestano (A&M) to discuss S&C KYC rejections data request |
| Pestano, Kyle | 9/6/2023 | 2.4 | Review of EDD high risk cases rejected, with documents requested or escalated for second level review |
| Pestano, Kyle | 9/6/2023 | 1.7 | Analyze KYC Applicant documents received from Sumsub and incorporate into our financial model |
| Pestano, Kyle | 9/6/2023 | 0.5 | Review updated Ad Hoc Committee information crypto balances and summarize into spreadsheet |
| Pestano, Kyle | 9/6/2023 | 0.4 | Call with Q. Zhang, L. Chamma, K. Pestano (A&M) to discuss PEP true hit cases |
| Pestano, Kyle | 9/6/2023 | 0.5 | Call with Q. Zhang, L. Chamma, K. Pestano (A&M) and A. Stephanovich and others (Integreon) to do manual review daily catch up and revisit follow-ups |
| Pestano, Kyle | 9/6/2023 | 0.2 | Review summary of KYC applications based on rejections and AWS data null tags |
| Pestano, Kyle | 9/6/2023 | 0.6 | Review twitter activity for outstanding KYC cases/feedback, summarize in excel tracker and escalate to customer support/review team |
| Pestano, Kyle | 9/6/2023 | 1.7 | Review the updated KYC Application files and align approach/formatting |
| Pestano, Kyle | 9/6/2023 | 0.2 | Review Institutional KYC Solutions PowerPoint regarding Bitgo and processing time implementations |
| Pestano, Kyle | 9/6/2023 | 0.8 | Resolve daily customer support escalation requests and update the status of pending cases on the shared manual review tracker |
| Pestano, Kyle | 9/6/2023 | 0.9 | Review daily KYC applications of EDD high risk cases rejected, documents requested or escalated for second level review |
| Pestano, Kyle | 9/6/2023 | 0.4 | Check Manual Review Tracker and specific KYC accounts for updated information relating to documents requested by Sumsub |
| Pestano, Kyle | 9/6/2023 | 0.4 | Update S&C request summary of KYC Applications |
| Ramanathan, Kumanan | 9/6/2023 | 0.2 | Discussion with K. Ramanathan, R. Esposito, and D. Lewandowski (A&M) re: customer portal dashboard |
| Ramanathan, Kumanan | 9/6/2023 | 0.4 | Discussion with R. Esposito, D. Lewandowski, A. Mohammed, K. Ramanathan, S. Kotarba (A&M), S. Perry, E. Echevarria (Kroll) re: customer portal status and open issues |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 9/6/2023 | 0.7 | Create updated impact schedule re: claims process |
| Ramanathan, Kumanan | 9/6/2023 | 0.3 | Call with K. Ramanathan, M.Flynn, D. Lewandowski, J. Zatz, R. Esposito (A&M) D. Longan (MetaLab) to discuss portal analytics dashboard |
| Sagen, Daniel | 9/6/2023 | 0.4 | Provide summary to A&M team regarding KYC tracker updates and open items |
| Sagen, Daniel | 9/6/2023 | 0.8 | Update master KYC tracker for incremental retail KYC applications and updated statuses |
| Sarmiento, Dubhe | 9/6/2023 | 0.2 | Call with M. Negus, D. Sarmiento and N. Karnik (A&M) to discuss responses to privacy requests on claims portal |
| Sarmiento, Dubhe | 9/6/2023 | 1.1 | Review, classification and processing of previous and new requests in the Claims Privacy Inbox on 6 September |
| Sullivan, Christopher | 9/6/2023 | 0.9 | Working session with C. Sullivan & J. Gonzalez (A&M) to update Australian claims analysis |
| Tenney, Bridger | 9/6/2023 | 1.8 | Update non-customer claims deck for distribution to board of directors deck |
| Yan, Jack | 9/6/2023 | 1.2 | Answer the comments on the deck slide re proposed KYC process on transferred claims |
| Yan, Jack | 9/6/2023 | 1.9 | Perform KYC manual review quality check performed by Integreon as at September 6, 2023 |
| Yan, Jack | 9/6/2023 | 1.1 | Update AWS data null tracker as at September 6, 2023 |
| Yan, Jack | 9/6/2023 | 0.2 | Update manual review ticket tracker as at September 6, 2023 |
| Zatz, Jonathan | 9/6/2023 | 2.6 | Script database related to request to produce claim details for specific claimants |
| Zatz, Jonathan | 9/6/2023 | 0.3 | Call with K. Ramanathan, M.Flynn, D. Lewandowski, J. Zatz, R. Esposito (A&M) D. Longan (MetaLab) to discuss portal analytics dashboard |
| Zhang, Qi | 9/6/2023 | 0.6 | Call with Q. Zhang, L. Chamma, K. Pestano (A&M) to discuss S&C KYC rejections data request |
| Zhang, Qi | 9/6/2023 | 0.4 | Call with Q. Zhang, L. Chamma, K. Pestano (A&M) to discuss PEP true hit cases |
| Zhang, Qi | 9/6/2023 | 0.5 | Call with Q. Zhang, L. Chamma, K. Pestano (A&M) and A. Stephanovich and others (Integreon) to do manual review daily catch up and revisit follow-ups |
| Zhang, Qi | 9/6/2023 | 0.4 | Call with R. Navarro, P. Laurie (FTX), S. Corr-Irvine, R. Stitt, P. Selwyn (Kroll), and Q. Zhang, A. Mohammed (A&M) to discuss customer service matters between FTX and Kroll |
| Arora, Rohan | 9/7/2023 | 2.3 | Continue implementation of comments to non customer reporting deck |
| Arora, Rohan | 9/7/2023 | 2.9 | Finalize implementation of new comments and ensure newly created graphics are linked to correct source data |
| Arora, Rohan | 9/7/2023 | 2.2 | Ensure source data is accurate for Linked tables on slides |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arora, Rohan | 9/7/2023 | 0.1 | Meeting with S. Kotarba and R. Arora (A&M) re: Claim amount walkdown form total filed to preliminary Adjusted amount |
| Arora, Rohan | 9/7/2023 | 3.1 | Implement comments to non customer reporting deck slides |
| Avdellas, Peter | 9/7/2023 | 1.6 | Analyze claim differences based on updated Kroll register to make necessary updates or identify docketing errors in individual customer claims |
| Avdellas, Peter | 9/7/2023 | 1.1 | Analyze claim amount differences based on updated Kroll register to make necessary updates or identify docketing errors in equity claims |
| Avdellas, Peter | 9/7/2023 | 1.2 | Analyze claim differences based on updated Kroll register to make necessary updates or identify docketing errors in non-individual customer claims |
| Avdellas, Peter | 9/7/2023 | 1.7 | Analyze claim amount differences based on updated Kroll register to make necessary updates or identify docketing errors in individual customer claims |
| Avdellas, Peter | 9/7/2023 | 1.4 | Analyze claim amount differences based on updated Kroll register to make necessary updates or identify docketing errors in contract claims |
| Avdellas, Peter | 9/7/2023 | 1.6 | Analyze claim amount differences based on updated Kroll register to make necessary updates or identify docketing errors in non-individual customer claims |
| Chambers, Henry | 9/7/2023 | 0.3 | Call with H. Chambers, L. Chamma, Q. Zhang, A. Mohammed (A&M), S. Levin and others (S&C) to discuss weekly KYC decisions and updates |
| Chambers, Henry | 9/7/2023 | 0.7 | Respond to S&C queries re KYC data points collected through new KYC process |
| Chambers, Henry | 9/7/2023 | 0.6 | Handle S&C diligence request regarding customer KYC statuses |
| Chambers, Henry | 9/7/2023 | 0.5 | Call with B. Walsh and others (BitGo) H. Chambers, L. Chamma, A. Mohammed (A&M) to discuss institutional KYC matters |
| Chamma, Leandro | 9/7/2023 | 0.5 | Call with Q. Zhang, L. Chamma, K. Pestano (A&M) and A. Stephanovich and others (Integreon) to do manual review overview and follow-up |
| Chamma, Leandro | 9/7/2023 | 0.3 | Call with L. Chamma and K. Pestano (A&M) to discuss customer service requests and issues with Bad Proof of Addresses |
| Chamma, Leandro | 9/7/2023 | 0.4 | Call with M. Flynn, L. Chamma, Q. Zhang, A. Mohammed, K. Pestano (A&M), R. Navarro (FTX), C. Cox (Metalab), A. Powel (Integreon) to discuss latest portal and KYC status |
| Chamma, Leandro | 9/7/2023 | 0.4 | Call with Q. Zhang and L. Chamma (A&M) to discuss bidders due diligence requests related to legacy and current KYC |
| Chamma, Leandro | 9/7/2023 | 0.3 | Call with H. Chambers, L. Chamma, Q. Zhang, A. Mohammed (A&M), S. Levin and others (S&C) to discuss weekly KYC decisions and updates |
| Chamma, Leandro | 9/7/2023 | 0.5 | Call with B. Walsh and others (BitGo) H. Chambers, L. Chamma, A. Mohammed (A&M) to discuss institutional KYC matters |
| Chamma, Leandro | 9/7/2023 | 0.4 | Monitor claims portal support chat to provide feedback related to KYC applications escalated for review |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chamma, Leandro | 9/7/2023 | 0.5 | Review 14 claims portal KYC applications with issues related to AWS data mismatch |
| Chamma, Leandro | 9/7/2023 | 1.4 | Draft summary of FTX legacy KYC rules and claims portal KYC rules for purposes of answering due diligence request from potential bidders |
| Chamma, Leandro | 9/7/2023 | 0.8 | Review claims portal KYC applications escalated by manual reviewers for second level review |
| Chamma, Leandro | 9/7/2023 | 1.2 | Review cases approved and rejected by manual reviewer on claims portal for purposes of issue spotting and quality control |
| Chamma, Leandro | 9/7/2023 | 0.4 | Draft claims portal high risk customer scoring methodology for purposes of answering due diligence request from potential bidders |
| Coverick, Steve | 9/7/2023 | 0.3 | Call with E. Mosley, S. Coverick (A&M) to discuss Australian claims analysis |
| Coverick, Steve | 9/7/2023 | 0.8 | Review and provide comments on revised analysis of Australian claims treatment |
| Coverick, Steve | 9/7/2023 | 0.8 | Discussion with E. Mosley, S.Coverick (A&M) regarding claims process post bar date |
| Coverick, Steve | 9/7/2023 | 0.9 | Review and provide comments on revised claims portal cost analysis |
| Coverick, Steve | 9/7/2023 | 1.1 | Review and provide comments on reconciliation analysis of AHC claim holdings |
| Esposito, Rob | 9/7/2023 | 0.3 | Call with M. Flynn, K. Pestano, R. Esposito (A&M), S. Levin and others (S&C) to discuss weekly KYC decisions and updates |
| Esposito, Rob | 9/7/2023 | 0.2 | Prepare updates to the draft customer FAQs |
| Esposito, Rob | 9/7/2023 | 0.3 | Review of quarterly claims register to respond to Kroll request |
| Esposito, Rob | 9/7/2023 | 1.6 | Prepare final edits to the non-customer claims presentation for A&M leadership review |
| Esposito, Rob | 9/7/2023 | 0.3 | Discuss Ad Hoc claims request with D Lewandowski and R Esposito (A&M) |
| Esposito, Rob | 9/7/2023 | 0.3 | Discussion with D. Lewandowski, R. Esposito, A. Mohammed, S. Kotarba (A&M), C. Cox (ML), J. Hughes, S. Perry, and D. Mapplethorpe (Kroll) re: customer portal status and claims transfers |
| Faett, Jack | 9/7/2023 | 0.7 | Complete tear sheet for Off the Chain Defi Ltd claims for claims tear sheet presentation |
| Faett, Jack | 9/7/2023 | 0.4 | Complete tear sheet for Nerf Design claim for claims tear sheet presentation |
| Faett, Jack | 9/7/2023 | 0.4 | Complete tear sheet for Ryan Rawson claim for claims tear sheet presentation |
| Faett, Jack | 9/7/2023 | 0.5 | Complete tear sheet for Nodle Limited claim for claims tear sheet presentation |
| Faett, Jack | 9/7/2023 | 0.4 | Complete tear sheet for Boba Foundation claim for claims tear sheet presentation |
| Faett, Jack | 9/7/2023 | 1.2 | Call between K. Kearney, J. Faett (A&M) to discuss financial reconciliation for FDM liability indemnification claim |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 9/7/2023 | 0.4 | Call with M. Flynn, A. Mohammed (A&M) to discuss status of BitGo KYC status tracker |
| Flynn, Matthew | 9/7/2023 | 0.4 | Call with M. Flynn, L. Chamma, Q. Zhang, A. Mohammed, K. Pestano (A&M), R. Navarro (FTX), C. Cox (Metalab), A. Powel (Integreon) to discuss latest portal and KYC status |
| Flynn, Matthew | 9/7/2023 | 0.3 | Call with M. Flynn, Q. Zhang (A&M) to discuss Sumsub KYC data storage |
| Flynn, Matthew | 9/7/2023 | 0.6 | Call with M. Flynn and K. Pestano (A&M) to discuss S&C request for KYC information |
| Flynn, Matthew | 9/7/2023 | 0.3 | Call with M. Flynn, R. Johnson (A&M) to discuss top customer KYC data for S&C |
| Flynn, Matthew | 9/7/2023 | 0.3 | Call with H. Chambers, L. Chamma, Q. Zhang, A. Mohammed, M. Flynn, K. Pestano, R. Esposito (A&M), S. Levin and others (S&C) to discuss weekly KYC decisions and updates |
| Flynn, Matthew | 9/7/2023 | 0.2 | Call with M. Flynn, K. Ramanathan (A&M) to discuss KYC communication and reporting |
| Flynn, Matthew | 9/7/2023 | 0.5 | Call with B. Walsh and others (BitGo) H. Chambers, L. Chamma, A. Mohammed, Q. Zhang, M. Flynn, D. Sagen (A&M) to discuss institutional KYC matters |
| Flynn, Matthew | 9/7/2023 | 0.6 | Review Sumsub data privacy notification and reporting system |
| Flynn, Matthew | 9/7/2023 | 0.4 | Review budget forecast for KYC technology vendors for Q4 |
| Flynn, Matthew | 9/7/2023 | 0.9 | Update customer portal presentation for Management prior to final distribution |
| Flynn, Matthew | 9/7/2023 | 1.8 | Create Top 50 U.S. customer analysis for S&C with updated KYC information |
| Flynn, Matthew | 9/7/2023 | 1.2 | Research and analyze KYC individual detail for S&C |
| Flynn, Matthew | 9/7/2023 | 1.1 | Research and analyze KYC institutional detail for S&C |
| Flynn, Matthew | 9/7/2023 | 1.2 | Review and edit draft KYC and claims wording from BitGo for S&C |
| Flynn, Matthew | 9/7/2023 | 0.6 | Correspondence with S&C on creation of updated customer support contractor agreements |
| Francis, Luke | 9/7/2023 | 2.2 | Analyze trade payables to filed claims for reconciliation of amendment |
| Francis, Luke | 9/7/2023 | 1.4 | Review of filed claims for reconciliation to loans payable and documented quantities |
| Francis, Luke | 9/7/2023 | 1.1 | Review of plan classes for filed claims and recovery analysis per request |
| Gordon, Robert | 9/7/2023 | 0.7 | Discussion with R. Gordon, K. Kearney(A&M) over claims analysis for FDM |
| Gordon, Robert | 9/7/2023 | 1.3 | Review alameda section of the claims tear sheet presentation |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnson, Robert | 9/7/2023 | 0.3 | Call with M. Flynn, R. Johnson (A&M) to discuss top customer KYC data for S&C |
| Kearney, Kevin | 9/7/2023 | 1.2 | Call between K. Kearney, J. Faett (A&M) to discuss financial reconciliation for FDM liability indemnification claim |
| Kearney, Kevin | 9/7/2023 | 0.7 | Discussion with R. Gordon, K. Kearney(A&M) over claims analysis for FDM |
| Kotarba, Steve | 9/7/2023 | 1.1 | Update non-customer reporting and waterfall |
| Kotarba, Steve | 9/7/2023 | 0.3 | Discussion with D. Lewandowski, R. Esposito, A. Mohammed, S. Kotarba (A&M), C. Cox (ML), J. Hughes, S. Perry, and D. Mapplethorpe (Kroll) re: customer portal status and claims transfers |
| Kotarba, Steve | 9/7/2023 | 2.2 | Update non-customer reporting deck to included updated analysis |
| Kotarba, Steve | 9/7/2023 | 0.1 | Meeting with S. Kotarba and R. Arora (A&M) re: Claim amount walkdown form total filed to preliminary Adjusted amount |
| Kotarba, Steve | 9/7/2023 | 0.3 | Meeting with S. Kotarba, D. Lewandowski, and C. Myers (A&M) re: next step for duplicative objections |
| Ledvora, Timothy | 9/7/2023 | 3.2 | Review claims made across all debtors by single claimant |
| Lewandowski, Douglas | 9/7/2023 | 0.7 | Work on customer claim issue requests from A&M team |
| Lewandowski, Douglas | 9/7/2023 | 0.9 | Working session with P. Avdellas (A&M) on claims register changes from last week and newly filed claims |
| Lewandowski, Douglas | 9/7/2023 | 2.7 | Work on matching AHC customer holdings to filed proofs of claim |
| Lewandowski, Douglas | 9/7/2023 | 0.3 | Discussion with D. Lewandowski and Q. Zhang (A&M) re: KYC for S&C litigation targets |
| Lewandowski, Douglas | 9/7/2023 | 1.3 | Work on diligence request related to AHC claim owners and their customer holdings |
| Lewandowski, Douglas | 9/7/2023 | 0.3 | Discussion with D. Lewandowski, R. Esposito, A. Mohammed, S. Kotarba (A&M), C. Cox (ML), J. Hughes, S. Perry, and D. Mapplethorpe (Kroll) re: customer portal status and claims transfers |
| Lewandowski, Douglas | 9/7/2023 | 0.3 | Meeting with S. Kotarba, D. Lewandowski, and C. Myers (A&M) re: next step for duplicative objections |
| Mohammed, Azmat | 9/7/2023 | 0.3 | Call with H. Chambers, L. Chamma, Q. Zhang, A. Mohammed, M. Flynn, K. Pestano, R. Esposito (A&M), S. Levin and others (S&C) to discuss weekly KYC decisions and updates |
| Mohammed, Azmat | 9/7/2023 | 0.8 | Call with C. Cox, D. Longan and others (MetaLab) and R.Johnson, A. Mohammed (A&M) to discuss development on daily standup for 9/7/23 |
| Mohammed, Azmat | 9/7/2023 | 0.4 | Call with M. Flynn, L. Chamma, Q. Zhang, A. Mohammed, K. Pestano (A&M), R. Navarro (FTX), C. Cox (Metalab), A. Powel (Integreon) to discuss latest portal and KYC status |
| Mohammed, Azmat | 9/7/2023 | 0.4 | Call with M. Flynn, A. Mohammed (A&M) to discuss status of BitGo KYC status tracker |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2023 through September 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 9/7/2023 | 0.5 | Call with B. Walsh and others (BitGo) H. Chambers, L. Chamma, A. Mohammed, Q. Zhang, M. Flynn, D. Sagen (A&M) to discuss institutional KYC matters |
| Mohammed, Azmat | 9/7/2023 | 0.3 | Discussion with D. Lewandowski, R. Esposito, A. Mohammed, S. Kotarba (A&M), C. Cox (ML), J. Hughes, S. Perry, and D. Mapplethorpe (Kroll) re: customer portal status and claims transfers |
| Mohammed, Azmat | 9/7/2023 | 0.9 | Support FTX Customer Support and KYC Manual reviewing teams with technical matters |
| Mosley, Ed | 9/7/2023 | 0.8 | Discussion with S.Coverick (A&M) regarding claims process post bar date |
| Mosley, Ed | 9/7/2023 | 1.4 | Review of updated non-customer, non-governmental claims presentation |
| Mosley, Ed | 9/7/2023 | 1.3 | Review of FTX Australia presentation regarding claims |
| Mosley, Ed | 9/7/2023 | 0.3 | Discussion with S.Coverick (A&M) regarding FTX Australia claim qualification and impact on debtors claims |
| Mosley, Ed | 9/7/2023 | 0.2 | Discussion with R.Esposito (A&M) regarding adjustments and strategy for non-customer, non-governmental claims presentation for management and creditors |
| Myers, Claire | 9/7/2023 | 1.4 | Compare internal claim register to second quarterly claim register to determine proper redactions |
| Myers, Claire | 9/7/2023 | 1.3 | Analyze POCs with different claim types in internal claims register and second quarterly claim register to determine correct claim type |
| Myers, Claire | 9/7/2023 | 0.8 | Analyze claims submitted by claimants with 100+ claims for inquiry outreach |
| Myers, Claire | 9/7/2023 | 1.7 | Determine individual/entity status of claimants on second quarterly claim register in order to determine redactions |
| Myers, Claire | 9/7/2023 | 0.3 | Meeting with S. Kotarba, D. Lewandowski, and C. Myers (A&M) re: next step for duplicative objections |
| Pestano, Kyle | 9/7/2023 | 0.4 | Call with M. Flynn, L. Chamma, Q. Zhang, A. Mohammed, K. Pestano (A&M), R. Navarro (FTX), C. Cox (Metalab), A. Powel (Integreon) to discuss latest portal and KYC status |
| Pestano, Kyle | 9/7/2023 | 1.1 | Continue to review EDD high risk jurisdiction/industry and AML PEP/adverse media hits |
| Pestano, Kyle | 9/7/2023 | 1.7 | Continue to search Relativity for KYC documentation on individuals/institutions requested from S&C lawyers and summarize in an excel spreadsheet |
| Pestano, Kyle | 9/7/2023 | 0.5 | Call with Q. Zhang, L. Chamma, K. Pestano (A&M) and A. Stephanovich and others (Integreon) to do manual review overview and follow-up |
| Pestano, Kyle | 9/7/2023 | 0.3 | Call with L. Chamma and K. Pestano (A&M) to discuss customer service requests and issues with Bad Proof of Addresses |
| Pestano, Kyle | 9/7/2023 | 0.6 | Call with M. Flynn and K. Pestano (A&M) to discuss S&C request for KYC information |
| Pestano, Kyle | 9/7/2023 | 0.3 | Call with M. Flynn, K. Pestano, R. Esposito (A&M), S. Levin and others (S&C) to discuss weekly KYC decisions and updates |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pestano, Kyle | 9/7/2023 | 2.5 | Review EDD high risk jurisdiction/industry and AML PEP related to adverse media hits |
| Pestano, Kyle | 9/7/2023 | 1.7 | Search for missing documentation on AWS data null cases in Relativity, populate in an excel tracker and review/update the relevant KYC profiles on Sumsub |
| Pestano, Kyle | 9/7/2023 | 2.2 | Search Relativity for KYC documentation on individuals/institutions requested from S&C lawyers and summarize in an excel spreadsheet |
| Pestano, Kyle | 9/7/2023 | 0.4 | Respond to daily customer support escalation requests and update the status of pending cases on the shared manual review tracker |
| Pestano, Kyle | 9/7/2023 | 1.4 | Summarize in an excel spreadsheet the documents found on relativity for individuals/institutions requested from S&C lawyers |
| Ramanathan, Kumanan | 9/7/2023 | 0.2 | Review of communication message for customer support and provide feedback |
| Ramanathan, Kumanan | 9/7/2023 | 0.3 | Coordinate updated response templates with BitGo team and provide feedback |
| Sagen, Daniel | 9/7/2023 | 0.3 | Research and provide KYC details for requests from J. Croke (S&C) to D. Lewandowski and M. Flynn (A&M) |
| Sagen, Daniel | 9/7/2023 | 0.5 | Call with B. Walsh and others (BitGo) H. Chambers, L. Chamma, A. Mohammed, Q. Zhang, M. Flynn, D. Sagen (A&M) to discuss institutional KYC matters |
| Sarmiento, Dubhe | 9/7/2023 | 1.1 | Review, classification and processing of previous and new requests in the Claims Privacy Inbox on 7 September |
| Tenney, Bridger | 9/7/2023 | 2.6 | Working session with J. Gonzalez, D. Slay, B. Tenney, and T. Ribman (A&M) re: integrate new comments into the Treatment of Non-Subcon Entities Deck |
| Yan, Jack | 9/7/2023 | 1.9 | Perform KYC manual review quality check performed by Integreon US team as at September 7, 2023 |
| Yan, Jack | 9/7/2023 | 2.4 | Perform manual review quality check on KYC performed by Somya from Integreon UK team as at September 7, 2023 |
| Yan, Jack | 9/7/2023 | 0.2 | Update manual review ticket tracker as at September 7, 2023 |
| Yan, Jack | 9/7/2023 | 2.6 | Perform manual review quality check on KYC performed by Sulaiman and Ala from Integreon UK team as at September 7, 2023 |
| Zhang, Qi | 9/7/2023 | 0.5 | Call with Q. Zhang, L. Chamma, K. Pestano (A&M) to discuss S&C KYC rejections data request |
| Zhang, Qi | 9/7/2023 | 0.5 | Call with Q. Zhang, L. Chamma, K. Pestano (A&M) and A. Stephanovich and others (Integreon) to do manual review overview and follow-up |
| Zhang, Qi | 9/7/2023 | 0.4 | Call with Q. Zhang and L. Chamma (A&M) to discuss bidders due diligence requests related to legacy and current KYC |
| Zhang, Qi | 9/7/2023 | 0.3 | Call with M. Flynn, Q. Zhang (A&M) to discuss Sumsub KYC data storage |
| Zhang, Qi | 9/7/2023 | 0.4 | Call with M. Flynn, L. Chamma, Q. Zhang, A. Mohammed, K. Pestano (A&M), R. Navarro (FTX), C. Cox (Metalab), A. Powel (Integreon) to discuss latest portal and KYC status |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zhang, Qi | 9/7/2023 | 0.3 | Call with H. Chambers, L. Chamma, Q. Zhang, A. Mohammed (A&M), S. Levin and others (S&C) to discuss weekly KYC decisions and updates |
| Zhang, Qi | 9/7/2023 | 0.5 | Call with B. Walsh and others (BitGo) Q. Zhang, M. Flynn, D. Sagen (A&M) to discuss institutional KYC matters |
| Zhang, Qi | 9/7/2023 | 0.3 | Discussion with D. Lewandowski and Q. Zhang (A&M) re KYC for S&C litigation targets |
| Arora, Rohan | 9/8/2023 | 2.7 | Finalize non customer slide deck for review and presentation |
| Arora, Rohan | 9/8/2023 | 2.2 | Revise newly created graphics to ensure inclusion of relevant information |
| Arora, Rohan | 9/8/2023 | 2.3 | Continue implementation of newly received comments while also ensuring graph data is not compromised |
| Arora, Rohan | 9/8/2023 | 1.8 | Implement newly received comments to non customer reporting deck |
| Arora, Rohan | 9/8/2023 | 0.5 | Working Session with R. Esposito and R. Arora (A&M) re: Non-customer claims deck |
| Avdellas, Peter | 9/8/2023 | 1.9 | Analyze updated Kroll register claims and FTX customer portal claims to aggregate potential claim matches based on similar FTX username |
| Avdellas, Peter | 9/8/2023 | 0.7 | Assist in diligence request regarding KYC claims to identify existing claims in population based on specified criteria |
| Avdellas, Peter | 9/8/2023 | 1.3 | Assist in preparation of presentation materials regarding KYC secondary claims transfer process |
| Avdellas, Peter | 9/8/2023 | 0.7 | Discussion with P. Avdellas and D. Lewandowski (A&M) re: Customer claims diligence requests |
| Avdellas, Peter | 9/8/2023 | 0.6 | Discussion with P. Avdellas and D. Lewandowski (A&M) re: KYC customer claims matching process |
| Avdellas, Peter | 9/8/2023 | 1.1 | Analyze updated Kroll register claims and FTX customer portal claims to aggregate potential claim matches based on unique customer code |
| Avdellas, Peter | 9/8/2023 | 1.3 | Analyze updated Kroll register claims and FTX customer portal claims to identify potential matches based on unique customer code |
| Avdellas, Peter | 9/8/2023 | 1.6 | Analyze updated Kroll register claims and FTX customer portal claims to identify potential matches based on FTX username |
| Chamma, Leandro | 9/8/2023 | 0.6 | Draft final version summary of institutional FTX legacy KYC rules and claims portal KYC rules for purposes of answering due diligence request from potential bidders |
| Chamma, Leandro | 9/8/2023 | 0.2 | Call with L. Chamma and K. Pestano (A&M) to discuss former FTX employee and S&C review cases |
| Chamma, Leandro | 9/8/2023 | 0.5 | Call with Q. Zhang and L. Chamma (A&M) to discuss drafting of answers to bidders due diligence requests related to legacy and current KYC |
| Chamma, Leandro | 9/8/2023 | 0.3 | Monitor claims portal support chat to provide feedback related to KYC applications escalated for review |
| Chamma, Leandro | 9/8/2023 | 2.4 | Review 75 claims portal KYC applications with issues related to AWS data mismatch |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chamma, Leandro | 9/8/2023 | 1.1 | Draft final version summary of retail FTX legacy KYC rules and claims portal KYC rules for purposes of answering due diligence request from potential bidders |
| Chamma, Leandro | 9/8/2023 | 0.5 | Call with Q. Zhang, L. Chamma, K. Pestano (A&M) and A. Stephanovich and others (Integreon) to do manual review daily catch up |
| Chamma, Leandro | 9/8/2023 | 0.3 | Call with L. Chamma and K. Pestano (A&M) to discuss claims portal KYC applicant with residence permit issue |
| Esposito, Rob | 9/8/2023 | 0.6 | Review of draft non-customer claims presentation |
| Esposito, Rob | 9/8/2023 | 0.7 | Working session with D Lewandowski and R Esposito (A&M) re: claims related requests |
| Esposito, Rob | 9/8/2023 | 0.8 | Prepare updated calculations for appendix summary tables with in the claims presentation |
| Esposito, Rob | 9/8/2023 | 0.2 | Prepare detailed updates to the reporting, claims and calendar slides within the weekly PMO report |
| Esposito, Rob | 9/8/2023 | 0.6 | Review of the updated non-customer claims overview presentation |
| Esposito, Rob | 9/8/2023 | 0.5 | Working Session with R. Esposito and R. Arora (A&M) re: Non-customer claims deck |
| Esposito, Rob | 9/8/2023 | 1.1 | Prepare updates to the non-customer claims tables within the claims presentation |
| Esposito, Rob | 9/8/2023 | 0.2 | Prepare updates to the non-customer claim presentation based on comments from FTX management |
| Flynn, Matthew | 9/8/2023 | 0.7 | Update daily customer portal daily reporting KPIs |
| Flynn, Matthew | 9/8/2023 | 0.9 | Update management reporting on customer portal |
| Flynn, Matthew | 9/8/2023 | 0.9 | Review and provide comments on secondary claims presentation |
| Gordon, Robert | 9/8/2023 | 0.9 | Analyze noncustomer claims presentation for potential edits |
| Johnson, Robert | 9/8/2023 | 0.6 | Call with C. Cox, D. Longan and others (MetaLab) and R.Johnson, A. Mohammed (A&M) to discuss development on daily standup for 9/8/23 |
| Kotarba, Steve | 9/8/2023 | 1.3 | Update claims waterfall and reporting |
| Kotarba, Steve | 9/8/2023 | 2.6 | Prepare public and non-public claims decks |
| Lewandowski, Douglas | 9/8/2023 | 1.3 | Work with FTX customer service on customer inquires |
| Lewandowski, Douglas | 9/8/2023 | 1.4 | Work on customer claim diligence requests from S&C |
| Lewandowski, Douglas | 9/8/2023 | 0.8 | Review FAQ/customer message for BitGo customers |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 9/8/2023 | 0.6 | Discussion with P. Avdellas and D. Lewandowski (A&M) re: KYC customer claims matching process |
| Lewandowski, Douglas | 9/8/2023 | 0.7 | Discussion with P. Avdellas and D. Lewandowski (A&M) re: Customer claims diligence requests |
| Lewandowski, Douglas | 9/8/2023 | 0.3 | Discussion with D. Lewandowski, A. Mohammed (A&M), S. Perry, J. Hughes, and D. Mapplethorpe (Kroll) re: email confirmations for customer claim submissions |
| Lewandowski, Douglas | 9/8/2023 | 0.6 | prepare correspondence to ad hoc committee re: customer code/holdings diligence requests |
| Lewandowski, Douglas | 9/8/2023 | 1.1 | Respond to KYC diligence requests from J. Croke (S&C) |
| Mohammed, Azmat | 9/8/2023 | 0.6 | Review claims portal JIRA board for remaining work and open tickets |
| Mohammed, Azmat | 9/8/2023 | 1.1 | Support development activities related to admin portal permissions and roles |
| Mohammed, Azmat | 9/8/2023 | 0.6 | Call with C. Cox, D. Longan and others (MetaLab) and R.Johnson, A. Mohammed (A&M) to discuss development on daily standup for 9/8/23 |
| Mohammed, Azmat | 9/8/2023 | 0.3 | Discussion with D. Lewandowski, A. Mohammed (A&M), S. Perry, J. Hughes, and D. Mapplethorpe (Kroll) re: email confirmations for customer claim submissions |
| Myers, Claire | 9/8/2023 | 2.1 | Analyze substantive and exact duplicative claims for claimant with 100+ claims |
| Negus, Matthew | 9/8/2023 | 0.2 | Review of proposed response to customer privacy deletion request |
| Pestano, Kyle | 9/8/2023 | 0.3 | Call with L. Chamma and K. Pestano (A&M) to discuss claims portal KYC applicant with residence permit issue |
| Pestano, Kyle | 9/8/2023 | 0.2 | Call with L. Chamma and K. Pestano (A&M) to discuss former FTX employee and S&C review cases |
| Pestano, Kyle | 9/8/2023 | 0.5 | Call with Q. Zhang, L. Chamma, K. Pestano (A&M) and A. Stephanovich and others (Integreon) to do manual review daily catch up |
| Pestano, Kyle | 9/8/2023 | 0.7 | Summarize in excel the documents found on relativity for individuals/institutions requested from S&C lawyers |
| Pestano, Kyle | 9/8/2023 | 0.4 | Review twitter activity for outstanding KYC cases/feedback and summarize in excel tracker and escalate to customer support/review team |
| Pestano, Kyle | 9/8/2023 | 0.8 | Respond to customer service requests, escalate cases to Integreon and update relevant trackers |
| Pestano, Kyle | 9/8/2023 | 0.3 | Resolve Integreon questions and EDD case escalations |
| Pestano, Kyle | 9/8/2023 | 1.1 | Review saved searches of key individuals and institutions for S&C request |
| Pestano, Kyle | 9/8/2023 | 1.1 | Resolve customer service requests, escalate cases to Integreon and update relevant trackers |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pestano, Kyle | 9/8/2023 | 0.3 | Search Relativity for KYC documentation on certain individuals/institutions requested from S&C lawyers and summarize in an excel spreadsheet |
| Ramanathan, Kumanan | 9/8/2023 | 0.4 | Review updated BitGo communication plan on KYC onboarding and distribute to PRT for comments and seek my approval by J. Ray (FTX) |
| Sarmiento, Dubhe | 9/8/2023 | 1.1 | Review, classification and processing of previous and new requests in the Claims Privacy Inbox on 8 September |
| Tenney, Bridger | 9/8/2023 | 0.5 | Correspond with internal A&M team re: non-customer claim updates |
| Yan, Jack | 9/8/2023 | 0.3 | Update manual review ticket tracker as at September 8, 2023 |
| Yan, Jack | 9/8/2023 | 1.3 | Perform KYC manual review quality check performed by Integreon UK team as at September 8, 2023 |
| Yan, Jack | 9/8/2023 | 1.6 | Perform KYC manual review quality check performed by Integreon US team as at September 8, 2023 |
| Zatz, Jonathan | 9/8/2023 | 1.8 | Script database to update claims reconciliation with latest claims data from Kroll |
| Zhang, Qi | 9/8/2023 | 0.5 | Call with Q. Zhang and L. Chamma (A&M) to discuss drafting of answers to bidders due diligence requests related to legacy and current KYC |
| Zhang, Qi | 9/8/2023 | 0.5 | Call with Q. Zhang, L. Chamma, K. Pestano (A&M) and A. Stephanovich and others (Integreon) to do manual review daily catch up |
| Chamma, Leandro | 9/9/2023 | 0.7 | Review 17 claims portal KYC applications with issues related to AWS data mismatch |
| Myers, Claire | 9/9/2023 | 0.9 | Analyze substantive and exact duplicative claims for claimant with 100+ claims |
| Myers, Claire | 9/9/2023 | 1.1 | Prepare list of difference for substantive and exact duplicative claims to prepare for objections |
| Chamma, Leandro | 9/10/2023 | 0.9 | Review cases resolved by manual reviewers on claims portal involving claimants with high balance on FTX account for purposes of issue spotting and quality control |
| Chamma, Leandro | 9/10/2023 | 1.7 | Review cases approved and rejected by manual reviewer on claims portal for purposes of issue spotting and quality control |
| Chamma, Leandro | 9/10/2023 | 0.4 | Draft spreadsheet with findings related to quality control performed over high balance claims portal KYC applications resolved by manual reviewers |
| Chamma, Leandro | 9/10/2023 | 0.6 | Review claims portal KYC applications escalated by manual reviewers for second level review |
| Lewandowski, Douglas | 9/10/2023 | 0.9 | Work on customer inquiries from S&C re: confirmation of accepted scheduled claims and filed proof of claim status |
| Myers, Claire | 9/10/2023 | 2.1 | Analyze duplicative claims against 100+ debtors for reconciliation |
| Pestano, Kyle | 9/10/2023 | 2.6 | Investigate EDD high risk jurisdiction, AWS name mismatch and second level review cases |

*Exhibit D*

```
┌─────────────────────────────────────────────┐
│        FTX Trading Ltd., et al.,              │
│    Time Detail by Activity by Professional    │
│   September 1, 2023 through September 30, 2023│
└─────────────────────────────────────────────┘
```

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Avdellas, Peter | 9/11/2023 | 1.9 | Analyze customer and non-customer claims based on email address provided to identify potentially duplicative claims |
| Avdellas, Peter | 9/11/2023 | 1.4 | Analyze customer and non-customer claims based on metadata document ID to identify potentially duplicative claims |
| Avdellas, Peter | 9/11/2023 | 1.7 | Analyze customer and non-customer claims based on unique account ID to identify potentially duplicative claims |
| Avdellas, Peter | 9/11/2023 | 1.8 | Analyze customer and non-customer claims to aggregate all claims linked to a singular party to assist in identifying duplicates |
| Avdellas, Peter | 9/11/2023 | 1.1 | Discussion with P. Avdellas and D. Lewandowski (A&M) re: matching customer claims to Kroll register |
| Chambers, Henry | 9/11/2023 | 0.6 | Correspondence regarding account unfreezing public communications |
| Chamma, Leandro | 9/11/2023 | 0.3 | Call with M. Flynn, Q. Zhang, A. Mohammed, L. Chamma, K. Pestano (A&M), R. Navarro (FTX), C. Cox (Metalab), A. Powel (Integreon), A. Gryznov (Sumsub) to discuss latest portal and KYC status |
| Chamma, Leandro | 9/11/2023 | 0.6 | Monitor claims portal support chat to provide feedback related to KYC applications escalated for review |
| Chamma, Leandro | 9/11/2023 | 2.8 | Review 72 claims portal KYC applications with issues related to AWS data mismatch |
| Chamma, Leandro | 9/11/2023 | 0.9 | Review 14 high balance claims portal KYC applications with issues related to AWS data mismatch |
| Chamma, Leandro | 9/11/2023 | 0.2 | Update summary of FTX legacy KYC rules and claims portal KYC rules based on further information made available for purposes of answering due diligence request from potential bidders |
| Chamma, Leandro | 9/11/2023 | 1.2 | Review claims portal KYC applications in which manual reviewers requested further documents to applicants in order to identify potential issues |
| Chamma, Leandro | 9/11/2023 | 0.3 | Call with Q. Zhang, L. Chamma, K. Pestano (A&M) and A. Powel and others (Integreon) to do manual review daily catch up |
| Chamma, Leandro | 9/11/2023 | 0.3 | Draft spreadsheet with findings related to quality control performed on manual reviewers work on customer portal |
| Chamma, Leandro | 9/11/2023 | 0.8 | Call with L. Chamma and K. Pestano (A&M) to discuss S&C request for institutional KYC information |
| Chamma, Leandro | 9/11/2023 | 0.9 | Review KYC applications approved and rejected by manual reviewers on the customer portal for purposes of quality control and issue spotting |
| Esposito, Rob | 9/11/2023 | 1.4 | Review and analysis of details for the certain contract and crypto related claims to prepare for creditor meeting |
| Esposito, Rob | 9/11/2023 | 0.4 | Review of duplicate claim details for proposed objection |
| Esposito, Rob | 9/11/2023 | 0.2 | FTX EU customer claims discussion with D. Johnston, D. Lewandowski, R. Esposito, and M. van den Belt (A&M) |
| Esposito, Rob | 9/11/2023 | 0.3 | Review of claim redactions for quarterly claims register publication |
| Faett, Jack | 9/11/2023 | 0.4 | Complete tear sheet for Secret Foundation claim for claims tear sheet presentation |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2023 through September 30, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 9/11/2023 | 0.4 | Complete tear sheet for Ripple Labs claim for claims tear sheet presentation |
| Faett, Jack | 9/11/2023 | 0.4 | Complete tear sheet for Alice Zhou claim for claims tear sheet presentation |
| Faett, Jack | 9/11/2023 | 0.4 | Complete tear sheet for Stake Technologies claim for claims tear sheet presentation |
| Flynn, Matthew | 9/11/2023 | 0.6 | Correspond with BitGo on Institutional KYC process |
| Flynn, Matthew | 9/11/2023 | 0.3 | Call with M. Flynn, Q. Zhang, A. Mohammed, L. Chamma, K. Pestano (A&M), R. Navarro (FTX), C. Cox (Metalab), A. Powel (Integreon), A. Gryznov (Sumsub) to discuss latest portal and KYC status |
| Flynn, Matthew | 9/11/2023 | 0.9 | Update customer portal KPI presentation for Management |
| Flynn, Matthew | 9/11/2023 | 0.6 | Update BitGo Institutional KYC posting for S&C |
| Flynn, Matthew | 9/11/2023 | 0.7 | Review customer support tickets and confirm solutions |
| Flynn, Matthew | 9/11/2023 | 1.2 | Review .COM KYC status data for management analysis |
| Flynn, Matthew | 9/11/2023 | 0.8 | Review automated customer KPI reporting template and provide comments |
| Flynn, Matthew | 9/11/2023 | 1.1 | Review U.S. KYC status reporting for Management presentation |
| Flynn, Matthew | 9/11/2023 | 0.9 | Update .COM KYC status reporting for Management presentation |
| Flynn, Matthew | 9/11/2023 | 0.8 | Review support tickets on 2FA reset and respond |
| Flynn, Matthew | 9/11/2023 | 1.3 | Review KYC U.S. customer status data for management analysis |
| Johnson, Robert | 9/11/2023 | 1.4 | Extract KYC information for all users across platforms and provide file for downstream analysis |
| Johnston, David | 9/11/2023 | 0.2 | FTX EU customer claims discussion with D. Johnston, D. Lewandowski, R. Esposito, and M. van den Belt (A&M) |
| Kotarba, Steve | 9/11/2023 | 1.1 | Prepare initial claim objections for filing |
| Kotarba, Steve | 9/11/2023 | 0.8 | Review and provide comment to claim review files |
| Kotarba, Steve | 9/11/2023 | 1.1 | Respond to reviewer questions re non-customer claims |
| Lewandowski, Douglas | 9/11/2023 | 1.1 | Discussion with P. Avdellas and D. Lewandowski (A&M) re: matching customer claims to Kroll register |
| Lewandowski, Douglas | 9/11/2023 | 1.3 | Work on analysis related to KYC and filed/scheduled claims for UCC/AHC deck |
| Lewandowski, Douglas | 9/11/2023 | 0.8 | Review letter to customer re: unfreezing accounts |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 9/11/2023 | 1.3 | Work on identifying duplicative filed non-customer claims to reduce reported amounts |
| Lewandowski, Douglas | 9/11/2023 | 1.2 | Work on customer inquiry from S&C re: claims from customers and portal access |
| Lewandowski, Douglas | 9/11/2023 | 0.2 | FTX EU customer claims discussion with D. Johnston, D. Lewandowski, R. Esposito, and M. van den Belt (A&M) |
| Lewandowski, Douglas | 9/11/2023 | 2.3 | Work on FTX customer support escalated issues |
| Mohammed, Azmat | 9/11/2023 | 0.6 | Call with C. Cox, D. Longan (MetaLab) and A. Mohammed (A&M) grooming the backlog of development efforts for week of 9/11/23 |
| Mohammed, Azmat | 9/11/2023 | 0.4 | Review production deployment of update related to platform functionality |
| Mohammed, Azmat | 9/11/2023 | 2.2 | Support FTX Customer Support and KYC Manual reviewing teams with technical matters on 9/11/23 |
| Mohammed, Azmat | 9/11/2023 | 0.3 | Call with M. Flynn, Q. Zhang, A. Mohammed, L. Chamma, K. Pestano (A&M), R. Navarro (FTX), C. Cox (Metalab), A. Powel (Integreon), A. Gryznov (Sumsub) to discuss latest portal and KYC status |
| Mohammed, Azmat | 9/11/2023 | 1.1 | Call with C. Cox, D. Longan and others (MetaLab) D. Chiu and others (FTX) and A. Mohammed (A&M) to discuss development efforts on daily standup on 9/11/23 |
| Myers, Claire | 9/11/2023 | 2.4 | Determine redactions based on claim type and individual and entity status for filing of second quarterly claim register |
| Myers, Claire | 9/11/2023 | 1.3 | analyze second quarterly claims register to determine which parties are individuals and entities for redactions |
| Myers, Claire | 9/11/2023 | 2.1 | Compare claims agent claim type to internal claims type to find discrepancies |
| Myers, Claire | 9/11/2023 | 1.6 | Analyze claim types to determine which parties have customer claims for redactions |
| Myers, Claire | 9/11/2023 | 1.8 | Analyze differences between redactions for second quarterly claim register |
| Pestano, Kyle | 9/11/2023 | 0.3 | Call with Q. Zhang, L. Chamma, K. Pestano (A&M) and A. Powel and others (Integreon) to do manual review daily catch up |
| Pestano, Kyle | 9/11/2023 | 2.7 | Review select EDD high risk cases where source of fund documentation was requested and make decision on escalated cases |
| Pestano, Kyle | 9/11/2023 | 1.7 | Align accounts to specific KYC documents requested by S&C lawyers |
| Pestano, Kyle | 9/11/2023 | 0.9 | Coordinate S&C request for additional KYC documentation for individuals and institutions with other teams and discuss options |
| Pestano, Kyle | 9/11/2023 | 0.6 | Summarize in an excel sheet the documents found on relativity for individuals/institutions requested from S&C lawyers |
| Pestano, Kyle | 9/11/2023 | 1.1 | Analyze FTX Legacy data for number of KYC applicants |
| Pestano, Kyle | 9/11/2023 | 0.2 | Resolve FTI database login issues so I can comply with S&C request for KYC documents |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2023 through September 30, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pestano, Kyle | 9/11/2023 | 2.2 | Investigate KYC documentation on Relativity for specific individuals/institutions requested from S&C lawyers and summarize in an excel spreadsheet |
| Pestano, Kyle | 9/11/2023 | 0.5 | Review specific EDD high risk cases where source of fund documentation was requested and make decision on escalated cases |
| Pestano, Kyle | 9/11/2023 | 0.8 | Analyze KYC documents on Relativity and align to specific personnel |
| Pestano, Kyle | 9/11/2023 | 0.3 | Call with M. Flynn, Q. Zhang, A. Mohammed, L. Chamma, K. Pestano (A&M), R. Navarro (FTX), C. Cox (Metalab), A. Powel (Integreon), A. Gryznov (Sumsub) to discuss latest portal and KYC status |
| Pestano, Kyle | 9/11/2023 | 0.8 | Call with L. Chamma and K. Pestano (A&M) to discuss S&C request for institutional KYC information |
| Sarmiento, Dubhe | 9/11/2023 | 1.1 | Review, classification and processing of previous and new requests in the Claims Privacy Inbox on 11 September |
| van den Belt, Mark | 9/11/2023 | 0.2 | FTX EU customer claims discussion with D. Johnston, D. Lewandowski, R. Esposito, and M. van den Belt (A&M) |
| Yan, Jack | 9/11/2023 | 1.1 | Update manual review ticket tracker as at September 11, 2023 regarding "Resubmission Requested" status |
| Yan, Jack | 9/11/2023 | 0.8 | Perform quality check on the KYC manual review performed by Integreon US team as at September 11, 2023 |
| Yan, Jack | 9/11/2023 | 2.4 | Update manual review ticket tracker as at September 11, 2023 regarding "Document Requested" status |
| Yan, Jack | 9/11/2023 | 2.7 | Update manual review ticket tracker as at September 11, 2023 regarding "Requires Action" status |
| Zeiss, Mark | 9/11/2023 | 1.3 | Prepare Omnibus Objection exhibits to disallow claims |
| Zhang, Qi | 9/11/2023 | 0.3 | Call with M. Flynn, Q. Zhang, A. Mohammed, L. Chamma, K. Pestano (A&M), R. Navarro (FTX), C. Cox (Metalab), A. Powel (Integreon), A. Gryznov (Sumsub) to discuss latest portal and KYC status |
| Zhang, Qi | 9/11/2023 | 0.3 | Call with Q. Zhang, L. Chamma, K. Pestano (A&M) and A. Powel and others (Integreon) to do manual review daily catch up |
| Avdellas, Peter | 9/12/2023 | 1.4 | Analyze claim differences in non-individual customer claims to update debtor where claim is filed based on proof of claim and updated Kroll register |
| Avdellas, Peter | 9/12/2023 | 0.9 | Discussion with P. Avdellas and D. Lewandowski (A&M) re: claim amendments tracking process |
| Avdellas, Peter | 9/12/2023 | 1.6 | Analyze claimant differences for individual customer claims based on updated Kroll register to make necessary updates or identify docketing errors in population |
| Avdellas, Peter | 9/12/2023 | 1.4 | Analyze customer and non-customer claims based on other criteria not already listed (metadata document ID, alternate email, FTX account ID) to identify potentially duplicative claims |
| Avdellas, Peter | 9/12/2023 | 1.7 | Analyze claimant differences for non-individual customer claims based on updated Kroll register to make necessary updates or identify docketing errors in population |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chambers, Henry | 9/12/2023 | 1.9 | Respond to various creditor queries on claims portal and KYC process |
| Chambers, Henry | 9/12/2023 | 0.7 | Implement new request tracking mechanism for all inbound queries on customer portal and KYC |
| Chambers, Henry | 9/12/2023 | 0.2 | Call with M. Flynn, A. Mohammed, H. Chambers, K. Ramanathan (A&M), C. Thain (Willkie) to discuss customer KYC questions |
| Chambers, Henry | 9/12/2023 | 0.5 | Call with H. Chambers, L. Chamma, M. Flynn, A. Mohammed, K. Pestano (A&M), R. Navarro (FTX), C. Cox (Metalab), R. Wendlick (Integreon), A. Gryznov (Sumsub) to discuss latest portal and KYC status |
| Chambers, Henry | 9/12/2023 | 0.4 | Call with B. Walsh and others (BitGo), R. Navarro (FTX), H. Chambers, L. Chamma, A. Mohammed (A&M) to discuss institutional KYC matters |
| Chamma, Leandro | 9/12/2023 | 2.3 | Review claims portal KYC applications on hold because of inconsistent data when comparing legacy customer data and new data provided |
| Chamma, Leandro | 9/12/2023 | 0.8 | Research on Relativity data related to claims portal KYC applicants that did not have legacy data populated on KYC vendor platform |
| Chamma, Leandro | 9/12/2023 | 0.3 | Discuss with KYC tech vendor support team issues encountered on claims portal KYC applications related to proof of address being rejected |
| Chamma, Leandro | 9/12/2023 | 0.5 | Call with H. Chambers, L. Chamma, M. Flynn, A. Mohammed, K. Pestano (A&M), R. Navarro (FTX), C. Cox (Metalab), R. Wendlick (Integreon), A. Gryznov (Sumsub) to discuss latest portal and KYC status |
| Chamma, Leandro | 9/12/2023 | 0.6 | Answer KYC manual reviewers cases escalated for A&M's second level review |
| Chamma, Leandro | 9/12/2023 | 0.5 | Call with L. Chamma, K. Pestano (A&M) and A. Stephanovich and others (Integreon) to do manual review daily catch up |
| Chamma, Leandro | 9/12/2023 | 0.4 | Monitor claims portal customer support chat to provide real time answers to questions related to KYC applications |
| Chamma, Leandro | 9/12/2023 | 0.4 | Call with B. Walsh and others (BitGo), R. Navarro (FTX), H. Chambers, L. Chamma, A. Mohammed (A&M) to discuss institutional KYC matters |
| Chamma, Leandro | 9/12/2023 | 1.2 | Review claims portal KYC applications approved and rejected by manual reviewers for quality control purposes and issue spotting |
| Chamma, Leandro | 9/12/2023 | 0.6 | Review high balance claims portal KYC applications on hold because of inconsistent data when comparing legacy customer data and new data provided |
| Esposito, Rob | 9/12/2023 | 0.7 | Prepare team task and workstream summaries for claims reconciliations |
| Esposito, Rob | 9/12/2023 | 0.4 | Review of the additional creditor data for notice of the amended bar date |
| Esposito, Rob | 9/12/2023 | 0.4 | Review of report providing customer who have not accepted claims or filed schedules |
| Esposito, Rob | 9/12/2023 | 0.6 | Review of proposed non-substantive claims objections (non-customer) to prepare update for S&C |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2023 through September 30, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 9/12/2023 | 0.9 | Review KYC customer status for retail reporting for S&C |
| Flynn, Matthew | 9/12/2023 | 1.3 | Create customer KYC analysis by customer balance for S&C |
| Flynn, Matthew | 9/12/2023 | 0.5 | Call with H. Chambers, L. Chamma, M. Flynn, A. Mohammed, K. Pestano (A&M), R. Navarro (FTX), C. Cox (Metalab), R. Wendlick (Integreon), A. Gryznov (Sumsub) to discuss latest portal and KYC status |
| Flynn, Matthew | 9/12/2023 | 0.9 | Update daily customer portal KPI presentation for Management |
| Flynn, Matthew | 9/12/2023 | 0.9 | Review customer support tickets and confirm solutions |
| Flynn, Matthew | 9/12/2023 | 0.4 | Working session with M. Flynn and D. Sagen (A&M) to review large balance KYC tracker |
| Flynn, Matthew | 9/12/2023 | 0.2 | Call with M. Flynn, A. Mohammed, H. Chambers, K. Ramanathan (A&M), C. Thain (Willkie) to discuss customer KYC questions |
| Flynn, Matthew | 9/12/2023 | 0.4 | Call with B. Walsh and others (BitGo), R. Navarro (FTX), Q. Zhang, M. Flynn, D. Sagen (A&M) to discuss institutional KYC matters |
| Flynn, Matthew | 9/12/2023 | 0.6 | Review KYC customer status for institutional reporting for S&C |
| Francis, Luke | 9/12/2023 | 2.3 | Review of tear sheets for top filed claims to include additional notes |
| Francis, Luke | 9/12/2023 | 1.1 | Review of documentation of claims traded with tracking of initial individual related with claim |
| Kotarba, Steve | 9/12/2023 | 0.9 | Review claim coding re objections to provide comments |
| Kotarba, Steve | 9/12/2023 | 1.3 | Respond to comments re claim reviewers |
| Kotarba, Steve | 9/12/2023 | 1.0 | Prepare objection and exhibit format re Omnibus Objections |
| Kotarba, Steve | 9/12/2023 | 0.7 | Prepare updates to claimant outreach re claim withdrawals and objections |
| Kotarba, Steve | 9/12/2023 | 1.2 | Discussion with claim review team re questions re objection marking |
| Lewandowski, Douglas | 9/12/2023 | 0.6 | Review new Kroll customer claims files for discussion with S. Perry (Kroll) |
| Lewandowski, Douglas | 9/12/2023 | 0.3 | Discussion with D. Lewandowski, A. Mohammed, S. Kotarba (A&M), C. Cox (ML), D. Mapplethorpe, S. Perry (Kroll) re: customer claims portal and open case admin issues |
| Lewandowski, Douglas | 9/12/2023 | 0.6 | Work on newly transferred Kroll non-customer claims and update in debtors claims register |
| Lewandowski, Douglas | 9/12/2023 | 1.3 | Work on identifying document IDs from Kroll customer data that changed from scheduled to claimed |
| Lewandowski, Douglas | 9/12/2023 | 1.7 | identify data exceptions in Kroll customer data for discussion with Kroll IT team |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *September 1, 2023 through September 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 9/12/2023 | 1.2 | Work on diligence requests directed to A&M from S&C for specific customer issues |
| Lewandowski, Douglas | 9/12/2023 | 0.6 | Draft response to AHC re: customer scheduled holdings and CUD indicators |
| Lewandowski, Douglas | 9/12/2023 | 0.6 | Correspond with A&M team re: KYC and claims merge for reporting purposes |
| Lewandowski, Douglas | 9/12/2023 | 0.7 | Review revised Bitgo customer notice |
| Lewandowski, Douglas | 9/12/2023 | 0.8 | Correspond with A&M team re: FTX EU customer withdraws and claims process |
| Lewandowski, Douglas | 9/12/2023 | 0.9 | Discussion with P. Avdellas and D. Lewandowski (A&M) re: claim amendments tracking process |
| Mohammed, Azmat | 9/12/2023 | 0.3 | Discussion with D. Lewandowski, A. Mohammed, S. Kotarba (A&M), C. Cox (ML), D. Mapplethorpe, S. Perry (Kroll) re: customer claims portal and open case admin issues |
| Mohammed, Azmat | 9/12/2023 | 0.2 | Call with M. Flynn, A. Mohammed, H. Chambers, K. Ramanathan (A&M), C. Thain (Willkie) to discuss customer KYC questions |
| Mohammed, Azmat | 9/12/2023 | 0.5 | Call with H. Chambers, L. Chamma, M. Flynn, A. Mohammed, K. Pestano (A&M), R. Navarro (FTX), C. Cox (Metalab), R. Wendlick (Integreon), A. Gryznov (Sumsub) to discuss latest portal and KYC status |
| Mohammed, Azmat | 9/12/2023 | 1.0 | Call with C. Cox, D. Longan and others (MetaLab) and A. Mohammed (A&M) to discuss development on daily standup for 9/12/23 |
| Mohammed, Azmat | 9/12/2023 | 0.4 | Call with B. Walsh and others (BitGo), R. Navarro (FTX), H. Chambers, L. Chamma, A. Mohammed (A&M) to discuss institutional KYC matters |
| Mohammed, Azmat | 9/12/2023 | 1.1 | Support FTX Customer Support and KYC Manual reviewing teams with technical matters on 9/12/23 |
| Myers, Claire | 9/12/2023 | 1.4 | Summarize changes for second quarterly claims register for claims agent |
| Myers, Claire | 9/12/2023 | 0.9 | Review amended claims to create omni objection file |
| Myers, Claire | 9/12/2023 | 1.2 | Finalize changes in redactions for second quarterly claims register for filing |
| Myers, Claire | 9/12/2023 | 0.3 | Analyze previous creditor matrix with current list of addresses to determine which parties need to receive bar date notice |
| Negus, Matthew | 9/12/2023 | 0.6 | Assess customer privacy requests received through claims portal |
| Pestano, Kyle | 9/12/2023 | 2.4 | Investigate specific KYC documentation on Relativity for specific individuals/institutions requested from S&C lawyers and summarize in an excel spreadsheet |
| Pestano, Kyle | 9/12/2023 | 1.4 | Cross reference KYC documentation to previously sent requests and consolidate |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pestano, Kyle | 9/12/2023 | 0.5 | Call with H. Chambers, L. Chamma, M. Flynn, A. Mohammed, K. Pestano (A&M), R. Navarro (FTX), C. Cox (Metalab), R. Wendlick (Integreon), A. Gryznov (Sumsub) to discuss latest portal and KYC status |
| Pestano, Kyle | 9/12/2023 | 0.5 | Call with L. Chamma, K. Pestano (A&M) and A. Powel and others (Integreon) to do manual review daily catch up |
| Pestano, Kyle | 9/12/2023 | 2.6 | EDD review of high risk cases and cases where additional documents were requested |
| Pestano, Kyle | 9/12/2023 | 0.3 | Coordinate S&C request for additional KYC documentation for individuals and institutions |
| Pestano, Kyle | 9/12/2023 | 2.9 | Prepare KYC documentation and finalize excel summary guide for delivery to S&C |
| Ramanathan, Kumanan | 9/12/2023 | 0.2 | Call with M. Flynn, A. Mohammed, H. Chambers, K. Ramanathan (A&M), C. Thain (Willkie) to discuss customer KYC questions |
| Sagen, Daniel | 9/12/2023 | 0.8 | Revise large balance KYC tracker for updated retail application information |
| Sagen, Daniel | 9/12/2023 | 0.4 | Working session with M. Flynn and D. Sagen (A&M) to review large balance KYC tracker |
| Sagen, Daniel | 9/12/2023 | 0.4 | Call with B. Walsh and others (BitGo), R. Navarro (FTX), Q. Zhang, M. Flynn, D. Sagen (A&M) to discuss institutional KYC matters |
| Sarmiento, Dubhe | 9/12/2023 | 1.8 | Review, classification and processing of previous and new requests in the Claims Privacy Inbox on 12 September |
| Sullivan, Christopher | 9/12/2023 | 0.7 | Create initial assumptions for de minimis claims |
| Sullivan, Christopher | 9/12/2023 | 1.1 | Review initial model assumptions for convenience class claims |
| Yan, Jack | 9/12/2023 | 1.9 | Perform quality check on the KYC manual review performed by Integreon US team as at September 12, 2023 |
| Yan, Jack | 9/12/2023 | 0.4 | Update manual review ticket tracker as at September 12, 2023 |
| Yan, Jack | 9/12/2023 | 1.2 | Update data null tracker as at September 12, 2023 |
| Yan, Jack | 9/12/2023 | 1.1 | Perform quality check on the KYC manual review performed by Integreon UK team as at September 12, 2023 |
| Zatz, Jonathan | 9/12/2023 | 0.6 | Verify whether claim USD amount for two claims are being accurately reported, per request |
| Zatz, Jonathan | 9/12/2023 | 2.1 | Execute database script to include contingent flag reasons in 8/31 claims data |
| Zatz, Jonathan | 9/12/2023 | 2.9 | Script database related to request to add contingent indicator flag reasons to claim summary analysis |
| Zatz, Jonathan | 9/12/2023 | 1.2 | Execute database script to re-run claims reconciliation with corrected contingent flags |
| Zatz, Jonathan | 9/12/2023 | 1.7 | Create Venn diagram depicting contingent flag reasons for 8/31 open schedules |
| Zhang, Qi | 9/12/2023 | 0.4 | Call with B. Walsh and others (BitGo), R. Navarro (FTX), Q. Zhang, M. Flynn, D. Sagen (A&M) to discuss institutional KYC matters |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Avdellas, Peter | 9/13/2023 | 0.8 | Discussion with P. Avdellas and D. Lewandowski (A&M) re: KYC diligence request customer codes |
| Avdellas, Peter | 9/13/2023 | 1.4 | Analyze claim differences in individual customer claims to update claim class based on proof of claim and updated Kroll register |
| Avdellas, Peter | 9/13/2023 | 1.4 | Analyze claimant differences based on updated Kroll register to identify claims that have been wholly or partially transferred |
| Avdellas, Peter | 9/13/2023 | 1.1 | Analyze claim differences in non-individual customer claims based in updated Kroll register to make necessary updates or identify docketing errors |
| Avdellas, Peter | 9/13/2023 | 1.3 | Analyze claimant differences for individual customer claims in updated Kroll register to make necessary updates or identify docketing errors |
| Avdellas, Peter | 9/13/2023 | 1.6 | Analyze subset of claims on updated Kroll register to update filed debtor name based on proof of claim |
| Avdellas, Peter | 9/13/2023 | 1.2 | Analyze claim amount differences based on updated Kroll register to make necessary updates and identify docketing error within individual customer claims |
| Chambers, Henry | 9/13/2023 | 1.8 | Respond to various creditor queries on claims portal and KYC process |
| Chamma, Leandro | 9/13/2023 | 1.6 | Review claims portal KYC applications approved and rejected by manual reviewers for quality control purposes and issue spotting |
| Chamma, Leandro | 9/13/2023 | 2.4 | Review claims portal KYC applications on hold because of inconsistent data when comparing legacy customer data and new data provided |
| Chamma, Leandro | 9/13/2023 | 1.3 | Research Relativity database with legacy KYC documents to identify relevant documents related to claims portal applications with data inconsistencies |
| Chamma, Leandro | 9/13/2023 | 0.3 | Monitor claims portal customer support chat to provide real time answers to questions related to KYC applications |
| Chamma, Leandro | 9/13/2023 | 0.3 | Draft spreadsheet with findings related to claims portal manual reviewers quality control exercise |
| Chamma, Leandro | 9/13/2023 | 0.4 | Call with Q. Zhang, L. Chamma, K. Pestano (A&M) and A. Stephanovich and others (Integreon) to do manual review daily catch up |
| Chamma, Leandro | 9/13/2023 | 0.4 | Answer KYC manual reviewers cases escalated for A&M's second level review |
| Chamma, Leandro | 9/13/2023 | 0.2 | Call with L. Chamma and K. Pestano (A&M) to discuss claims portal KYC vendor verification flows and rules |
| Chan, Jon | 9/13/2023 | 2.1 | Query database to map claims submissions to specific tickers |
| Esposito, Rob | 9/13/2023 | 0.9 | Discuss customer and non-customer claims reconciliations with D Lewandowski, S Kotarba and R Esposito (A&M) |
| Esposito, Rob | 9/13/2023 | 0.3 | Discuss creditor and schedule transfer data with L Francis and R Esposito (A&M) |
| Esposito, Rob | 9/13/2023 | 0.2 | Review of portal issues tracker and status thereof |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 9/13/2023 | 0.4 | Discussion with R. Esposito, K. Ramanathan, and D. Lewandowski (A&M) re: CUD scheduled claim diligence |
| Flynn, Matthew | 9/13/2023 | 0.9 | Update customer portal KPI presentation for Management |
| Flynn, Matthew | 9/13/2023 | 0.9 | Update KYC/ Portal claims tracker for Management |
| Flynn, Matthew | 9/13/2023 | 0.8 | Review social media customer issues on the portal |
| Flynn, Matthew | 9/13/2023 | 0.6 | Review Zendesk customer support tickets and processing statistics |
| Flynn, Matthew | 9/13/2023 | 0.7 | Review sumsub processing customer rejections |
| Flynn, Matthew | 9/13/2023 | 0.6 | Correspond on customer support ticket status |
| Flynn, Matthew | 9/13/2023 | 1.2 | Update key customer KYC analysis for S&C |
| Flynn, Matthew | 9/13/2023 | 0.3 | Call with M. Flynn, A. Mohammed (A&M) to discuss development efforts |
| Francis, Luke | 9/13/2023 | 1.7 | Update claims tear sheets for top filed non-customer claims |
| Francis, Luke | 9/13/2023 | 1.4 | Review of payments in 90 days paid to top non-customer claims |
| Johnson, Robert | 9/13/2023 | 0.5 | Call with C. Cox, D. Longan and others (MetaLab) and R.Johnson, A. Mohammed (A&M) to discuss development on daily standup for 9/13/23 |
| Kotarba, Steve | 9/13/2023 | 1.1 | Review amended claims and prepare for objections |
| Lewandowski, Douglas | 9/13/2023 | 0.4 | Discussion with R. Esposito, K. Ramanathan, and D. Lewandowski (A&M) re: CUD scheduled claim diligence |
| Lewandowski, Douglas | 9/13/2023 | 0.9 | Prepare revised customer summary/data file |
| Lewandowski, Douglas | 9/13/2023 | 1.0 | Discussion with S. Kotarba, R. Esposito, D. Lewandowski (A&M) re: customer claims reconciliation and budget |
| Lewandowski, Douglas | 9/13/2023 | 0.7 | Review customer claims who identified a different debtor than what was scheduled |
| Lewandowski, Douglas | 9/13/2023 | 2.1 | Work on customer claim data request related to CUD matched and unmatched customer schedules for discussion with A&M team and Eversheds diligence request |
| Lewandowski, Douglas | 9/13/2023 | 0.8 | Discussion with P. Avdellas and D. Lewandowski (A&M) re: KYC diligence request customer codes |
| Lewandowski, Douglas | 9/13/2023 | 0.9 | Update CUD scheduled claims with changes from A&M team |
| Lewandowski, Douglas | 9/13/2023 | 0.7 | Call with D. Lewandowski, J. Zatz (A&M) to align on approach to determine claim figures with contingent flags |
| Mohammed, Azmat | 9/13/2023 | 1.6 | Support development activities related to production deployment for week of 9/11/23 |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 9/13/2023 | 0.3 | Call with M. Flynn, A. Mohammed (A&M) to discuss development efforts |
| Mohammed, Azmat | 9/13/2023 | 0.6 | Call with R. Stitt (Kroll) Q. Zhang, A. Mohammed (A&M), R. Navarro, P. Laurie (FTX) discussing communications and customer service plans |
| Mohammed, Azmat | 9/13/2023 | 0.5 | Call with C. Cox, D. Longan and others (MetaLab) and R.Johnson, A. Mohammed (A&M) to discuss development on daily standup for 9/13/23 |
| Mosley, Ed | 9/13/2023 | 0.7 | Review of scheduled CUD claims and current creditor interaction with the claims portal for same group |
| Myers, Claire | 9/13/2023 | 2.4 | Review amended claims to confirm correct claims are being objected to |
| Myers, Claire | 9/13/2023 | 1.3 | Update list of claims for claimants with 100+ claims for review by claimants legal team |
| Myers, Claire | 9/13/2023 | 2.1 | Prepare first omni exhibit with amended claims |
| Myers, Claire | 9/13/2023 | 0.4 | Review filed claim records for diligence request from S&C |
| Myers, Claire | 9/13/2023 | 0.9 | Compile list of amended claims to prepare claim objection |
| Negus, Matthew | 9/13/2023 | 0.3 | Review of data deletion requests response from FTX customers |
| Negus, Matthew | 9/13/2023 | 0.4 | Call with M. Negus, S. Lowe, D. Sarmiento and N. Karnik (A&M) to discuss status of customer privacy requests |
| Pestano, Kyle | 9/13/2023 | 0.7 | Review post petition KYC documentation for certain individuals/institutions requested from S&C lawyers and summarize in an excel spreadsheet |
| Pestano, Kyle | 9/13/2023 | 0.4 | Discuss KYC user identifiers with the data team re: Relativity and determine a strategy for the old KYC drives |
| Pestano, Kyle | 9/13/2023 | 1.6 | Investigate customer support requests regarding POA documentation to resolve cases |
| Pestano, Kyle | 9/13/2023 | 0.4 | Update S&C request summary tracker of outstanding/resolved requests |
| Pestano, Kyle | 9/13/2023 | 0.9 | Resolve customer service requests regarding KYC documentation issues, escalate appropriate cases to Integreon and update the relevant trackers |
| Pestano, Kyle | 9/13/2023 | 0.4 | Review QC notes provided to Integreon to verify/clear outstanding cases |
| Pestano, Kyle | 9/13/2023 | 0.2 | Respond to twitter/Facebook AML/KYC feedback and escalate delayed cases |
| Pestano, Kyle | 9/13/2023 | 2.9 | QC review of EDD high risk cases where source of fund documentation was required, resolving escalated cases, translating foreign documents, and updating daily tracker |
| Pestano, Kyle | 9/13/2023 | 1.0 | Cross reference KYC user names provided by S&C based on identifiers linked to names, email addresses, and user id's to ensure complete population |

> ## FTX Trading Ltd., et al.,
> ## Time Detail by Activity by Professional
> ## September 1, 2023 through September 30, 2023

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pestano, Kyle | 9/13/2023 | 1.3 | Review post petition KYC documentation for individuals/institutions requested from S&C lawyers and summarize in an excel spreadsheet |
| Pestano, Kyle | 9/13/2023 | 0.4 | Coordinate a S&C request for additional KYC documentation for individuals and institutions |
| Pestano, Kyle | 9/13/2023 | 0.4 | Call with Q. Zhang, L. Chamma, K. Pestano (A&M) and A. Stephanovich and others (Integreon) to do manual review daily catch up |
| Pestano, Kyle | 9/13/2023 | 0.2 | Call with L. Chamma and K. Pestano (A&M) to discuss claims portal KYC vendor verification flows and rules |
| Ramanathan, Kumanan | 9/13/2023 | 0.4 | Discussion with R. Esposito, K. Ramanathan, and D. Lewandowski (A&M) re: CUD scheduled claim diligence |
| Ramanathan, Kumanan | 9/13/2023 | 0.7 | Review of specific customer complaints and raise with KYC and portal team to develop solution |
| Ramanathan, Kumanan | 9/13/2023 | 0.6 | Coordinate and review of CUD filed claimants for the user analysis model |
| Sarmiento, Dubhe | 9/13/2023 | 1.7 | Review, classification and processing of previous and new requests in the Claims Privacy Inbox on 13 September |
| Sarmiento, Dubhe | 9/13/2023 | 0.4 | Call with M. Negus, S. Lowe, D. Sarmiento and N. Karnik (A&M) to discuss status of customer privacy requests |
| Yan, Jack | 9/13/2023 | 3.1 | Update manual review ticket tracker for "Stuck Processing" as at September 13, 2023 |
| Yan, Jack | 9/13/2023 | 2.8 | Update manual review ticket tracker for "KYC - Individuals" as at September 13, 2023 |
| Yan, Jack | 9/13/2023 | 0.6 | Update data null tracker as at September 13, 2023 |
| Zatz, Jonathan | 9/13/2023 | 0.8 | Review database script related to request to determine claim amount for scheduled customers with contingent flags who did and did not submit claims |
| Zatz, Jonathan | 9/13/2023 | 0.7 | Script database to produce latest list of unmatched tickers from claims |
| Zatz, Jonathan | 9/13/2023 | 2.7 | Script database to root cause double-counting of customers in claims summary |
| Zatz, Jonathan | 9/13/2023 | 3.1 | Script database related to request to calculate contingent flag summaries for 9/12 claims data |
| Zatz, Jonathan | 9/13/2023 | 1.1 | Script database related to request to update claims reconciliation summary using 9/12 claims data |
| Zatz, Jonathan | 9/13/2023 | 0.6 | Script database related to request to identify non-numeric quantities in claims data |
| Zatz, Jonathan | 9/13/2023 | 0.7 | Call with D. Lewandowski, J. Zatz (A&M) to align on approach to determine claim figures with contingent flags |
| Zhang, Qi | 9/13/2023 | 0.4 | Call with Q. Zhang, L. Chamma, K. Pestano (A&M) and A. Stephanovich and others (Integreon) to do manual review daily catch up |
| Zhang, Qi | 9/13/2023 | 0.6 | Call with R. Stitt (Kroll) Q. Zhang, A. Mohammed (A&M), R. Navarro, P. Laurie (FTX) discussing communications and customer service plans |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arora, Rohan | 9/14/2023 | 2.1 | Create sheet to show top 100 non customer claims and all unliquidated claims |
| Arora, Rohan | 9/14/2023 | 0.3 | Call with S. Kotarba, C. Myers and R. Arora (A&M) re: Linking review of top non-customer claims doc to tear sheets |
| Arora, Rohan | 9/14/2023 | 0.2 | Call with S. Kotarba and R. Arora (A&M) re: Substantive review of top non-customer claims |
| Arora, Rohan | 9/14/2023 | 0.6 | Finalize initial draft of top 100 claims list and continue work on unliquidated claims list |
| Arora, Rohan | 9/14/2023 | 1.1 | Revise data sources and ensure correct data |
| Arora, Rohan | 9/14/2023 | 1.2 | Continue construction of top 100 unsecured claims document |
| Avdellas, Peter | 9/14/2023 | 1.6 | Analyze claimants for non-individual customer claims to identify claimants that would be associated with a common name for claims matching process |
| Avdellas, Peter | 9/14/2023 | 1.8 | Analyze existing claimants from non-individual customer claims compared to schedule g creditors to identify claimants who have already filed a claim |
| Avdellas, Peter | 9/14/2023 | 1.4 | Analyze existing claimants from individual customer claims compared to schedule g creditors to identify claimants who have already filed a claim |
| Avdellas, Peter | 9/14/2023 | 0.2 | Discussion with P. Avdellas and D. Lewandowski (A&M) re: claimant common names and schedule g claim matching |
| Avdellas, Peter | 9/14/2023 | 1.7 | Analyze claimants for individual customer claims to identify claimants that would be associated with a common name for claims matching process |
| Avdellas, Peter | 9/14/2023 | 0.6 | Call with P. Avdellas, D. Lewandowski, J. Zatz, R. Esposito (A&M) to discuss treatment of claims that only contain subset of scheduled tickers |
| Avdellas, Peter | 9/14/2023 | 1.1 | Analyze claimant, claims, and claim amount differences to identify differences and provide an update to Kroll with claims that need to be updated |
| Chambers, Henry | 9/14/2023 | 0.4 | Review internal process for capturing and monitoring creditor queries |
| Chambers, Henry | 9/14/2023 | 0.3 | Call with A. Kranzley, S. Levin (S&C), H. Chambers, A. Mohammed, M. Flynn, L. Chamma (A&M) to discuss weekly KYC updates |
| Chambers, Henry | 9/14/2023 | 0.3 | Update to FTX customer portal FAQ in response to feedback received |
| Chambers, Henry | 9/14/2023 | 0.5 | Call with H. Chambers, A. Mohammed, K. Pestano (A&M), R. Navarro (FTX), C. Cox (Metalab), A. Powel (Integreon) to discuss latest portal and KYC status |
| Chambers, Henry | 9/14/2023 | 2.7 | Answer various creditor queries on KYC and customer portal issues |
| Chamma, Leandro | 9/14/2023 | 0.2 | Research Relativity and FTX admin information regarding claims portal KYC application that contained data discrepancy between original account owner and actual applicant |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chamma, Leandro | 9/14/2023 | 1.4 | Review claims portal KYC applications approved and rejected by manual reviewers for quality control purposes and issue spotting |
| Chamma, Leandro | 9/14/2023 | 0.9 | Research Relativity data related to institutional applicants that were routed to individuals KYC flow to identify whether KYC legacy data shows the customer as institution or individual |
| Chamma, Leandro | 9/14/2023 | 1.2 | Monitor claims portal customer support chat to provide real time answers to questions related to KYC applications |
| Chamma, Leandro | 9/14/2023 | 1.1 | Research high balance applicants on Relativity regarding claims portal KYC application that contained data discrepancy between original account owner and actual applicant |
| Chamma, Leandro | 9/14/2023 | 1.9 | Review claims portal KYC applications on hold because of inconsistent data when comparing legacy customer data and new data provided |
| Chamma, Leandro | 9/14/2023 | 0.2 | Assign claims portal KYC application on hold for more than 4 weeks for manual reviewers |
| Chamma, Leandro | 9/14/2023 | 0.2 | Draft spreadsheet with findings related to claims portal manual reviewers quality control exercise |
| Chamma, Leandro | 9/14/2023 | 0.5 | Call with M. Flynn, L. Chamma, Q. Zhang (A&M), R. Navarro (FTX), C. Cox (Metalab), A. Powel (Integreon) to discuss latest portal and KYC status |
| Chamma, Leandro | 9/14/2023 | 0.3 | Answer KYC manual reviewers cases escalated for A&M's second level review |
| Chamma, Leandro | 9/14/2023 | 0.3 | Call with A. Kranzley, S. Levin (S&C), H. Chambers, A. Mohammed, M. Flynn, L. Chamma (A&M) to discuss weekly KYC updates |
| Chamma, Leandro | 9/14/2023 | 0.9 | Call with Q. Zhang and L. Chamma (A&M) to discuss claims portal updates and planning |
| Chamma, Leandro | 9/14/2023 | 0.5 | Call with Q. Zhang, L. Chamma, K. Pestano (A&M) and R. Wendlick and others (Integreon) to do manual review daily catch up |
| Chamma, Leandro | 9/14/2023 | 0.6 | Call with B. Walsh and others (BitGo) L. Chamma, A. Mohammed, Q. Zhang, M. Flynn, D. Sagen (A&M) to discuss institutional KYC matters |
| Esposito, Rob | 9/14/2023 | 0.3 | Discussion with D. Lewandowski, R. Esposito, A. Mohammed, K. Ramanathan (A&M), S. Perry, D. Mapplethorpe (Kroll), R. Perubhatla (FTX) re: customer portal claims |
| Esposito, Rob | 9/14/2023 | 0.6 | Call with P. Avdellas, D. Lewandowski, J. Zatz, R. Esposito (A&M) to discuss treatment of claims that only contain subset of scheduled tickers |
| Esposito, Rob | 9/14/2023 | 0.7 | Discussion with R. Esposito, D. Lewandowski (A&M), and A. Kranzley (S&C) re: claims objections for non-customer claims and follow up diligence requests |
| Flynn, Matthew | 9/14/2023 | 0.7 | Review BitGo institutional KYC statement of procedures for enhanced due diligence |
| Flynn, Matthew | 9/14/2023 | 1.2 | Review and respond to customer tickets relating to e-mail 2FA issues |
| Flynn, Matthew | 9/14/2023 | 1.1 | Review social media customer issues on the customer portal |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2023 through September 30, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 9/14/2023 | 0.9 | Update customer portal KPI presentation for Management |
| Flynn, Matthew | 9/14/2023 | 0.5 | Call with M. Flynn, L. Chamma, Q. Zhang (A&M), R. Navarro (FTX), C. Cox (Metalab), A. Powel (Integreon) to discuss latest portal and KYC status |
| Flynn, Matthew | 9/14/2023 | 1.3 | Analyze post-petition deposit customer for balance and customer claims for S&C |
| Flynn, Matthew | 9/14/2023 | 0.3 | Call with M. Flynn, K. Ramanathan, D. Lewandowski, A.Mohammed (A&M) to discuss claims portal usage post bar date |
| Flynn, Matthew | 9/14/2023 | 0.2 | Call with M. Flynn, A. Mohammed (A&M) to discuss portal e-mail verification |
| Flynn, Matthew | 9/14/2023 | 0.3 | Call with A. Kranzley, S. Levin (S&C), H. Chambers, A. Mohammed, M. Flynn, L. Chamma (A&M) to discuss weekly KYC updates |
| Flynn, Matthew | 9/14/2023 | 0.6 | Call with B. Walsh and others (BitGo) L. Chamma, A. Mohammed, Q. Zhang, M. Flynn, D. Sagen (A&M) to discuss institutional KYC matters |
| Francis, Luke | 9/14/2023 | 1.4 | Review of payments in 90 days paid to top non-customer claims |
| Johnson, Robert | 9/14/2023 | 0.9 | Call with R. Johnson, J. Zatz, L. Konig (A&M) to reconcile different customer counts in two balances tables |
| Johnson, Robert | 9/14/2023 | 2.2 | Review customers claims against scheduled balances to respond to question pertaining to number and volume of claims with no KYC |
| Johnson, Robert | 9/14/2023 | 0.3 | Call with C. Cox, D. Longan and others (MetaLab) and R.Johnson, A. Mohammed (A&M) to discuss development on daily standup for 9/14/23 |
| Kotarba, Steve | 9/14/2023 | 0.2 | Call with S. Kotarba, C. Myers and R. Arora (A&M) re: Linking review of top non-customer claims doc to tear sheets |
| Kotarba, Steve | 9/14/2023 | 1.3 | Review top non-customer claims by type and category to scope review required |
| Kotarba, Steve | 9/14/2023 | 0.2 | Call with S. Kotarba and R. Arora (A&M) re: Substantive review of top non-customer claims |
| Kotarba, Steve | 9/14/2023 | 2.6 | Review customer claim variance scenarios and create reporting script re same |
| Kotarba, Steve | 9/14/2023 | 0.6 | Review analysis re non-customer claims and provide updates |
| Kotarba, Steve | 9/14/2023 | 1.2 | Prepare customer claims analysis and reporting template re claim verification |
| Lewandowski, Douglas | 9/14/2023 | 0.4 | Discussion with R. Esposito and D. Lewandowski (A&M) re: CUD for locked tokens |
| Lewandowski, Douglas | 9/14/2023 | 1.0 | Discussion with R. Esposito and D. Lewandowski (A&M) re: CUD scheduled claim reporting |
| Lewandowski, Douglas | 9/14/2023 | 0.6 | Work on diligence request from M. Rogers (Eversheds) |
| Lewandowski, Douglas | 9/14/2023 | 0.2 | Discussion with P. Avdellas and D. Lewandowski (A&M) re: claimant common names and schedule g claim matching |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 9/14/2023 | 0.3 | Discussion with D. Lewandowski, R. Esposito, A. Mohammed, K. Ramanathan (A&M), S. Perry, D. Mapplethorpe (Kroll), R. Perubhatla (FTX) re: customer portal claims |
| Lewandowski, Douglas | 9/14/2023 | 0.4 | Correspond with A. Kranzley (S&C) re: overstated customer claims |
| Lewandowski, Douglas | 9/14/2023 | 0.7 | Discussion with R. Esposito, D. Lewandowski (A&M), and A. Kranzley (S&C) re: claims objections for non-customer claims and follow up diligence requests |
| Lewandowski, Douglas | 9/14/2023 | 0.2 | Call with K. Ramanathan, D. Lewandowski, A. Mohammed (A&M) to discuss scheduled claims notifications |
| Lewandowski, Douglas | 9/14/2023 | 0.3 | Discussion with S. Perry (Kroll) re: updates to claims register |
| Lewandowski, Douglas | 9/14/2023 | 0.6 | Call with P. Avdellas, D. Lewandowski, J. Zatz, R. Esposito (A&M) to discuss treatment of claims that only contain subset of scheduled tickers |
| Lewandowski, Douglas | 9/14/2023 | 0.2 | Work on additional customer code diligence requests from Eversheds |
| Lewandowski, Douglas | 9/14/2023 | 1.1 | Prepare analysis of unmatched CUD schedules for discussion with A&M team |
| Lewandowski, Douglas | 9/14/2023 | 1.4 | Working session with R. Esposito and D. Lewandowski (A&M) re: AHC diligence questions |
| Lewandowski, Douglas | 9/14/2023 | 0.7 | Working session with R. Esposito and D. Lewandowski (A&M) re: on CUD scheduled claims for discussion with S&C |
| Mohammed, Azmat | 9/14/2023 | 0.3 | Discussion with D. Lewandowski, R. Esposito, A. Mohammed, K. Ramanathan (A&M), S. Perry, D. Mapplethorpe (Kroll), R. Perubhatla (FTX) re: customer portal claims |
| Mohammed, Azmat | 9/14/2023 | 0.5 | Call with H. Chambers, A. Mohammed, K. Pestano (A&M), R. Navarro (FTX), C. Cox (Metalab), A. Powel (Integreon) to discuss latest portal and KYC status |
| Mohammed, Azmat | 9/14/2023 | 0.3 | Call with C. Cox, D. Longan and others (MetaLab) and R.Johnson, A. Mohammed (A&M) to discuss development on daily standup for 9/14/23 |
| Mohammed, Azmat | 9/14/2023 | 0.6 | Call with C. Cox, D. Longan and others (MetaLab) and A. Mohammed (A&M) to discuss grooming of tickets and engineering assignments |
| Mohammed, Azmat | 9/14/2023 | 0.3 | Call with M. Flynn, K. Ramanathan, D. Lewandowski, A.Mohammed (A&M) to discuss claims portal usage post bar date |
| Mohammed, Azmat | 9/14/2023 | 0.2 | Call with K. Ramanathan, D. Lewandowski, A. Mohammed (A&M) to discuss scheduled claims notifications |
| Mohammed, Azmat | 9/14/2023 | 0.6 | Call with B. Walsh and others (BitGo) L. Chamma, A. Mohammed, Q. Zhang, M. Flynn, D. Sagen (A&M) to discuss institutional KYC matters |
| Mohammed, Azmat | 9/14/2023 | 1.3 | Review claims portal analytics dashboard and technology |
| Mohammed, Azmat | 9/14/2023 | 0.3 | Call with A. Kranzley, S. Levin (S&C), H. Chambers, A. Mohammed, M. Flynn, L. Chamma (A&M) to discuss weekly KYC updates |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *September 1, 2023 through September 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Myers, Claire | 9/14/2023 | 0.4 | Review creditor matrix records to confirm noticing for diligence request from S&C |
| Myers, Claire | 9/14/2023 | 0.8 | Update tear sheets for claims reconciliation |
| Pestano, Kyle | 9/14/2023 | 0.7 | Review Relativity documents with key KYC information and consolidate into a summary schedule for attorneys |
| Pestano, Kyle | 9/14/2023 | 2.4 | Review documentation needed for S&C KYC documentation request |
| Pestano, Kyle | 9/14/2023 | 0.6 | Update manual tracker for cases escalated from customer service and respond to KYC questions |
| Pestano, Kyle | 9/14/2023 | 0.5 | Call with Q. Zhang, L. Chamma, K. Pestano (A&M) and R. Wendlick and others (Integreon) to do manual review daily catch up |
| Pestano, Kyle | 9/14/2023 | 0.3 | Call with A. Kranzley, S. Levin (S&C), Q. Zhang, J. Yan, K. Pestano (A&M) to discuss weekly KYC updates |
| Pestano, Kyle | 9/14/2023 | 2.8 | Complete analysis of cases EDD cases marked as documents requested, rejected, and second level review |
| Pestano, Kyle | 9/14/2023 | 0.6 | Coordinate retail and institutional FTX database information with the data team to link to database/statements and schedules |
| Pestano, Kyle | 9/14/2023 | 1.3 | Search cases flagged as approved for certain information and tags |
| Pestano, Kyle | 9/14/2023 | 2.3 | Finalize S&C request documentation re: post petition KYC documentation and compile information from prior requests |
| Pestano, Kyle | 9/14/2023 | 0.4 | Explain to the KYC team how the AWS data null process is being optimized and more efficient |
| Pestano, Kyle | 9/14/2023 | 0.5 | Call with H. Chambers, A. Mohammed, K. Pestano (A&M), R. Navarro (FTX), C. Cox (Metalab), A. Powel (Integreon) to discuss latest portal and KYC status |
| Ramanathan, Kumanan | 9/14/2023 | 0.3 | Call with M. Flynn, K. Ramanathan, D. Lewandowski, A.Mohammed (A&M) to discuss claims portal usage post bar date |
| Ramanathan, Kumanan | 9/14/2023 | 0.6 | Review CUD, claims and locked tokens and review bankruptcy code reference |
| Ramanathan, Kumanan | 9/14/2023 | 0.2 | Call with K. Ramanathan, D. Lewandowski, A. Mohammed (A&M) to discuss scheduled claims notifications |
| Ramanathan, Kumanan | 9/14/2023 | 0.3 | Discussion with D. Lewandowski, R. Esposito, A. Mohammed, K. Ramanathan (A&M), S. Perry, D. Mapplethorpe (Kroll), R. Perubhatla (FTX) re: customer portal claims |
| Sagen, Daniel | 9/14/2023 | 0.6 | Call with B. Walsh and others (BitGo) L. Chamma, A. Mohammed, Q. Zhang, M. Flynn, D. Sagen (A&M) to discuss institutional KYC matters |
| Sagen, Daniel | 9/14/2023 | 1.2 | Update KYC tracking schedule for additional applications received |
| Yan, Jack | 9/14/2023 | 1.6 | Perform quality check on the KYC manual review performed by Integreon US team as at September 14, 2023 |
| Yan, Jack | 9/14/2023 | 2.6 | Perform quality check on the KYC manual review performed by Integreon UK team as at September 14, 2023 |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yan, Jack | 9/14/2023 | 0.7 | Answer queries from FTX Customer Service Team regarding applicants' KYC status |
| Yan, Jack | 9/14/2023 | 0.3 | Call with A. Kranzley, S. Levin (S&C), Q. Zhang, J. Yan, K. Pestano (A&M) to discuss weekly KYC updates |
| Yan, Jack | 9/14/2023 | 1.1 | Perform search on KYC tier change over time |
| Zatz, Jonathan | 9/14/2023 | 0.4 | Review script related to request to determine total scheduled amounts for customers with contingent flags |
| Zatz, Jonathan | 9/14/2023 | 0.9 | Call with R. Johnson, J. Zatz, L. Konig (A&M) to reconcile different customer counts in two balances tables |
| Zatz, Jonathan | 9/14/2023 | 0.7 | Review team's code related to request for determining which scheduled customers are KYC'd |
| Zatz, Jonathan | 9/14/2023 | 1.4 | Script database related to request to summarize claim amounts across four contingent flag reasons |
| Zatz, Jonathan | 9/14/2023 | 0.7 | Script database related to request to identify all scheduled customers with contingent flag |
| Zatz, Jonathan | 9/14/2023 | 1.3 | Script database to reconcile different customer counts in two balances tables |
| Zatz, Jonathan | 9/14/2023 | 0.8 | Review database script related to request to identify non-KYC'd scheduled customers with contingent flag |
| Zatz, Jonathan | 9/14/2023 | 1.2 | Script database related to request to identify scheduled claims below certain threshold |
| Zatz, Jonathan | 9/14/2023 | 0.6 | Call with P. Avdellas, D. Lewandowski, J. Zatz, R. Esposito (A&M) to discuss treatment of claims that only contain subset of scheduled tickers |
| Zatz, Jonathan | 9/14/2023 | 1.2 | Summarize table purposes for each step of claims reconciliation process |
| Zatz, Jonathan | 9/14/2023 | 3.1 | Break database script to consolidate claims data into separate tables |
| Zatz, Jonathan | 9/14/2023 | 1.6 | Update claims reconciliation database script to move newly created fields earlier in the script so that all tables are consistent |
| Zhang, Qi | 9/14/2023 | 0.9 | Call with Q. Zhang and L. Chamma (A&M) to discuss claims portal updates and planning |
| Zhang, Qi | 9/14/2023 | 0.5 | Call with Q. Zhang, L. Chamma, K. Pestano (A&M) and R. Wendlick and others (Integreon) to do manual review daily catch up |
| Zhang, Qi | 9/14/2023 | 0.5 | Call with M. Flynn, L. Chamma, Q. Zhang (A&M), R. Navarro (FTX), C. Cox (Metalab), A. Powel (Integreon) to discuss latest portal and KYC status |
| Zhang, Qi | 9/14/2023 | 0.6 | Call with B. Walsh and others (BitGo) L. Chamma, A. Mohammed, Q. Zhang, M. Flynn, D. Sagen (A&M) to discuss institutional KYC matters |
| Zhang, Qi | 9/14/2023 | 0.3 | Call with A. Kranzley, S. Levin (S&C), Q. Zhang, J. Yan, K. Pestano (A&M) to discuss weekly KYC updates |
| Arora, Rohan | 9/15/2023 | 0.7 | Finalize initial draft of unliquidated claims list |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arora, Rohan | 9/15/2023 | 1.2 | Implement comments to top 100 and unliquidated claims document |
| Avdellas, Peter | 9/15/2023 | 1.7 | Analyze existing claimants from all other claim types compared to schedule g creditors to identify claimants who have already filed a claim |
| Avdellas, Peter | 9/15/2023 | 1.6 | Analyze updated list of claimants who are also listed as a creditor on schedule g to aggregate all claims filed based on updated Kroll register |
| Avdellas, Peter | 9/15/2023 | 1.9 | Analyze updated list of claimants who are also listed as a creditor on schedule g to aggregate all contracts listed on Schedule G |
| Avdellas, Peter | 9/15/2023 | 0.2 | Discussion with P. Avdellas and D. Lewandowski (A&M) re: Claims amount reconciliation based on updated Kroll register |
| Chambers, Henry | 9/15/2023 | 2.3 | Deal with Creditor queries regarding customer portal 2FA access |
| Chambers, Henry | 9/15/2023 | 0.4 | Finalize the update to FTX FAQ for authorized email |
| Chamma, Leandro | 9/15/2023 | 0.5 | Call with Q. Zhang, L. Chamma, K. Pestano (A&M) and A. Stephanovich and others (Integreon) to do manual review daily catch up |
| Chamma, Leandro | 9/15/2023 | 0.6 | Monitor claims portal customer support chat to provide real time answers to questions related to KYC applications |
| Chamma, Leandro | 9/15/2023 | 0.2 | Discuss claims portal KYC application with tech vendor to related to issue identified in rejection for wrong region |
| Chamma, Leandro | 9/15/2023 | 2.1 | Review claims portal KYC applications on hold because of inconsistent data when comparing legacy customer data and new data provided |
| Chamma, Leandro | 9/15/2023 | 1.6 | Research Relativity database with legacy KYC documents to identify relevant documents related to claims portal applications with data inconsistencies |
| Coverick, Steve | 9/15/2023 | 0.8 | Review and provide comments on updated CUD claims options analysis |
| Esposito, Rob | 9/15/2023 | 0.3 | Review of creditor list for the notice of the amended bar date |
| Flynn, Matthew | 9/15/2023 | 1.6 | Research and update FTX portal issues tracker for Management |
| Flynn, Matthew | 9/15/2023 | 0.9 | Update customer KPI dashboard deliverable for Management |
| Flynn, Matthew | 9/15/2023 | 0.4 | Review FTX Japan post-petition customer questions |
| Francis, Luke | 9/15/2023 | 0.7 | Review of payments in 90 days paid to top non-customer claims |
| Francis, Luke | 9/15/2023 | 1.6 | Update filed non-customer claims for tear sheets for leadership review |
| Francis, Luke | 9/15/2023 | 1.6 | Reconcile AP trade claims filed to company records for adjustments |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnson, Robert | 9/15/2023 | 0.5 | Call with D. Lewandowski, J. Zatz, R. Esposito, L. Konig, R. Johnson, G. Walia, K. Ramanathan (A&M) to discuss approach for latest claim-related data requests |
| Kotarba, Steve | 9/15/2023 | 2.2 | Claim analysis re HR / employment filed claims |
| Lewandowski, Douglas | 9/15/2023 | 0.6 | Work on diligence request from UCC re: filed proof of claim and customer claims summary |
| Lewandowski, Douglas | 9/15/2023 | 1.3 | Work on diligence requests directed to A&M from S&C for specific customer issues |
| Lewandowski, Douglas | 9/15/2023 | 0.4 | Correspond with A. Kranzley (S&C) re: customer inquiries |
| Lewandowski, Douglas | 9/15/2023 | 1.0 | Work on language for CUD accepted schedule notice to file a proof of claim |
| Lewandowski, Douglas | 9/15/2023 | 0.9 | Work on diligence requests from customer re: balance changes |
| Lewandowski, Douglas | 9/15/2023 | 1.3 | Work on identifying customer claims that were impacted by a potential customer portal glitch for discussion with Kroll |
| Lewandowski, Douglas | 9/15/2023 | 0.4 | Correspond with A. Kranzley (S&C) re: claim/schedule email confirmations |
| Lewandowski, Douglas | 9/15/2023 | 0.4 | Discussion with A. Mohammed, D. Lewandowski, S. Kotarba (A&M), D. Mapplethorpe, and S. Perry (Kroll) re: customer claims portal |
| Lewandowski, Douglas | 9/15/2023 | 0.2 | Discussion with P. Avdellas and D. Lewandowski (A&M) re: Claims amount reconciliation based on updated Kroll register |
| Mohammed, Azmat | 9/15/2023 | 1.4 | Support FTX Customer Support and KYC Manual reviewing teams with technical matters on 9/15/23 |
| Mohammed, Azmat | 9/15/2023 | 0.5 | Call with D. Longan and others (MetaLab) and A. Mohammed (A&M) to discuss development on daily standup for 9/15/23 |
| Mohammed, Azmat | 9/15/2023 | 0.4 | Discussion with A. Mohammed, D. Lewandowski, S. Kotarba (A&M), D. Mapplethorpe, and S. Perry (Kroll) re: customer claims portal |
| Myers, Claire | 9/15/2023 | 0.3 | Review noticing records to confirm noticing for diligence request from S&C |
| Myers, Claire | 9/15/2023 | 2.3 | Update tear sheets for priority claims for reconciliation |
| Myers, Claire | 9/15/2023 | 1.9 | Review tear sheets flagged as complete to confirm all changes and updates have been applied |
| Pestano, Kyle | 9/15/2023 | 1.3 | Compile specific information from Legacy KYC information into spreadsheet for S&C request |
| Pestano, Kyle | 9/15/2023 | 0.5 | Call with Q. Zhang, L. Chamma, K. Pestano (A&M) and A. Stephanovich and others (Integreon) to do manual review daily catch up |
| Pestano, Kyle | 9/15/2023 | 0.4 | Locate the original (primary) claims for Ad Hoc Committee members who are now secondary holders |
| Pestano, Kyle | 9/15/2023 | 0.7 | Update manual review tracker and review customer support cases / investigate follow up questions |
| Pestano, Kyle | 9/15/2023 | 0.7 | Search twitter/Facebook for AML/KYC feedback and delayed cases and escalate appropriate cases for review |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2023 through September 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pestano, Kyle | 9/15/2023 | 0.8 | Review Legacy KYC documentation in Relativity for an S&C request |
| Pestano, Kyle | 9/15/2023 | 0.3 | Coordinate and discuss AWS data null request with relevant data teams |
| Pestano, Kyle | 9/15/2023 | 0.6 | Search broadly for twitter/Facebook for AML/KYC feedback and delayed cases |
| Ramanathan, Kumanan | 9/15/2023 | 0.6 | Review customer entitlement token detail and pricing source and distribute to counsel |
| Ramanathan, Kumanan | 9/15/2023 | 1.1 | Review and provide feedback on customer claims portal new enhanced security measures |
| Walia, Gaurav | 9/15/2023 | 0.5 | Call with D. Lewandowski, J. Zatz, R. Esposito, L. Konig, R. Johnson, G. Walia, K. Ramanathan (A&M) to discuss approach for latest claim-related data requests |
| Yan, Jack | 9/15/2023 | 0.4 | Perform update on data null tracker as at September 15, 2023 |
| Yan, Jack | 9/15/2023 | 1.8 | Perform update on manual review ticket tracker as at September 15, 2023 |
| Yan, Jack | 9/15/2023 | 1.7 | Perform quality check on the KYC manual review performed by Integreon US team as at September 15, 2023 |
| Yan, Jack | 9/15/2023 | 0.4 | Correspondence with A. Mohammed (A&M) on KYC level explanation |
| Yan, Jack | 9/15/2023 | 1.6 | Perform quality check on the KYC manual review performed by Integreon UK team as at September 15, 2023 |
| Zatz, Jonathan | 9/15/2023 | 1.2 | Re-execute claims consolidation database script for 9/12 data following changes to logic |
| Zatz, Jonathan | 9/15/2023 | 2.6 | Update claims reconciliation database script to fill in claim details for scheduled users that submitted a claim but not for certain tickers |
| Zatz, Jonathan | 9/15/2023 | 2.9 | Script database related to requests to determine amount of claims that haven't started KYC |
| Zatz, Jonathan | 9/15/2023 | 3.1 | Update claims reconciliation database script to move newly created fields earlier in the script so that all tables are consistent |
| Zatz, Jonathan | 9/15/2023 | 0.4 | Discussion with D Lewandowski, J Zatz and R Johnson (A&M) re: the remaining creditor diligence requests |
| Zhang, Qi | 9/15/2023 | 0.5 | Call with Q. Zhang, L. Chamma, K. Pestano (A&M) and A. Stephanovich and others (Integreon) to do manual review daily catch up |
| Chambers, Henry | 9/16/2023 | 0.5 | Respond to creditor queries on customer portal/KYC process |
| Chambers, Henry | 9/16/2023 | 0.3 | Correspondence regarding publication of updated customer notices |
| Chambers, Henry | 9/16/2023 | 0.4 | Correspondence regarding FTX Japan matching engine diligence |
| Myers, Claire | 9/16/2023 | 1.7 | Update tear sheets for priority claims for reconciliation |
| Zatz, Jonathan | 9/16/2023 | 2.8 | Determine root cause for section of claims consolidation query taking too long to run |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2023 through September 30, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chamma, Leandro | 9/17/2023 | 1.1 | Review higher balance KYC applications accepted and rejected by claims portal KYC manual reviewers for purposes of quality control and issue spotting |
| Chamma, Leandro | 9/17/2023 | 0.8 | Analyze cases escalated for A&M's second level review by claims portal manual review team |
| Chamma, Leandro | 9/17/2023 | 0.4 | Answer questions presented by claims portal customer support team related to KYC applications within the claims portal |
| Chamma, Leandro | 9/17/2023 | 0.3 | Draft spreadsheet with findings related to claims portal manual reviewers quality control exercise |
| Esposito, Rob | 9/17/2023 | 0.3 | Review and comment on customer claims update to the PMO presentation |
| Flynn, Matthew | 9/17/2023 | 0.3 | Review final portal restoration articles approved by S&C for posting |
| Francis, Luke | 9/17/2023 | 1.2 | Review of tear sheets for top filed claims to include details from amendment 90 day payments |
| Lewandowski, Douglas | 9/17/2023 | 0.4 | Prepare customer claim slide for PMO deck |
| Lewandowski, Douglas | 9/17/2023 | 0.6 | Update customer claims deck with changes based on Kroll's 9/12 data |
| Pestano, Kyle | 9/17/2023 | 0.4 | Respond to outstanding customer service escalations that were asking for a KYC status updates |
| Pestano, Kyle | 9/17/2023 | 2.9 | Interpret foreign documents to review the daily high risk EDD industry/jurisdiction cases completed by contractors and provide feedback to reviewers |
| Pestano, Kyle | 9/17/2023 | 0.7 | Update Spreadsheet for S&C request with information found during review of Legacy KYC documentation in Relativity |
| Pestano, Kyle | 9/17/2023 | 1.5 | Review Legacy KYC documentation and compile into spreadsheet for S&C request |
| Yan, Jack | 9/17/2023 | 1.3 | Update manual review ticket tracker for the applications under the status "requires action" in "KYC - Individuals" as at September 18, 2023 |
| Yan, Jack | 9/17/2023 | 2.9 | Update manual review ticket tracker for the applications under the status "documents requested" or "resubmission requested" in "KYC - Individuals" as at September 18, 2023 |
| Yan, Jack | 9/17/2023 | 0.2 | Answer queries from FTX Customer Service team regarding applicants' KYC status |
| Zatz, Jonathan | 9/17/2023 | 1.7 | Determine root cause for section of claims consolidation query taking too long to run |
| Arnett, Chris | 9/18/2023 | 1.7 | Investigate mitigation of certain real estate lease rejection claims for appropriate accounting and claims purposes |
| Arnett, Chris | 9/18/2023 | 0.8 | Research marketing counterparty inquiry regarding discrepancy between their records and the debtor's schedules |
| Avdellas, Peter | 9/18/2023 | 1.8 | Analyze subset of filed claims to capture information regarding an additional email address listed on their proof of claim that links to the claimant's FTX account ID |

*Exhibit D*

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Avdellas, Peter | 9/18/2023 | 1.7 | Analyze customer and non-customer claims to identify claims that have already been matched and claims that have not yet been matched |
| Avdellas, Peter | 9/18/2023 | 1.9 | Analyze newly updated register of claims from FTX customer portal to identify potential matches between FTX customer portal and Kroll claim register based on email address |
| Avdellas, Peter | 9/18/2023 | 1.2 | Analyze existing claims register to remove claims that are duplicative, have been amended, or have been objected to in preparation of matching claimants to schedule g creditors |
| Chambers, Henry | 9/18/2023 | 0.5 | Call with H. Chambers, L. Chamma, K. Pestano (A&M), R. Navarro (FTX), A. Powel (Integreon), A. Gryznov (Sumsub) to discuss latest portal and KYC status |
| Chambers, Henry | 9/18/2023 | 0.1 | Call with M. Flynn, H. Chambers, L. Chamma, K. Ramanathan (A&M) to discuss KYC data collection process |
| Chamma, Leandro | 9/18/2023 | 0.4 | Review claims portal KYC application rejected by the system due to identification of duplicate application |
| Chamma, Leandro | 9/18/2023 | 0.3 | Review claims portal KYC applications rejected by manual reviewers for quality control purposes |
| Chamma, Leandro | 9/18/2023 | 0.3 | Investigate claims portal KYC application escalated by manual reviewers because of legacy data discrepancy in relation to actual claims applicant |
| Chamma, Leandro | 9/18/2023 | 0.1 | Call with M. Flynn, H. Chambers, L. Chamma, K. Ramanathan (A&M) to discuss KYC data collection process |
| Chamma, Leandro | 9/18/2023 | 1.4 | Search Relativity database claims portal applicant's information on legacy files related to KYC applicants with discrepant data |
| Chamma, Leandro | 9/18/2023 | 0.4 | Draft spreadsheet with feedback to manual reviewers related to cases escalated for second level review |
| Chamma, Leandro | 9/18/2023 | 0.5 | Call with L. Chamma, Q. Zhang, K. Pestano (A&M) and A. Powel and others (Integreon) to do manual review daily catch up |
| Chamma, Leandro | 9/18/2023 | 0.6 | Answer questions presented by claims portal customer support team related to applicant's KYC |
| Chamma, Leandro | 9/18/2023 | 1.1 | Provide feedback to claims portal manual reviewers related to KYC applications escalated for second level review |
| Chamma, Leandro | 9/18/2023 | 0.5 | Call with H. Chambers, L. Chamma, K. Pestano (A&M), R. Navarro (FTX), A. Powel (Integreon), A. Gryznov (Sumsub) to discuss latest portal and KYC status |
| Chamma, Leandro | 9/18/2023 | 1.3 | Review claims portal high balance KYC applications approved and under further documents requested by manual reviewer for quality control and issue spotting |
| Esposito, Rob | 9/18/2023 | 0.6 | Discussion with R. Esposito, D. Lewandowski, K. Ramanathan, G. Walia (A&M), A. Kranzley, B. Zonenshayn, and J. Kapoor (S&C) re: CUD scheduled claims |
| Esposito, Rob | 9/18/2023 | 0.6 | Discussion with D. Lewandowski and R. Esposito (A&M) re: customer claims issues |
| Esposito, Rob | 9/18/2023 | 0.7 | Work on review/summary of claims filed by KERP/KEIP participants |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *September 1, 2023 through September 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 9/18/2023 | 0.4 | Review of C/U/D customer scheduled claims summaries to prepare for meeting with S&C |
| Esposito, Rob | 9/18/2023 | 0.6 | Review and coordinate next steps for claims reconciliation tear sheets |
| Faett, Jack | 9/18/2023 | 0.7 | Meeting to discuss creation of reconciliation file between loans scheduled by Alameda and claims filed against Alameda with K. Kearney and J. Faett (A&M) |
| Faett, Jack | 9/18/2023 | 0.7 | Build out template for claim reconciliation between Alameda statements and schedules and claims filed |
| Flynn, Matthew | 9/18/2023 | 0.5 | Call with M. Flynn, Q. Zhang, A. Mohammed (A&M), R. Navarro (FTX), A. Powel (Integreon), A. Gryznov (Sumsub) to discuss latest portal and KYC status |
| Flynn, Matthew | 9/18/2023 | 0.6 | Review and respond to portal and claims issues identified by customers |
| Flynn, Matthew | 9/18/2023 | 0.7 | Review listing of S&C tagged KYC applications for manual review |
| Flynn, Matthew | 9/18/2023 | 1.8 | Update customer portal presentation and KPIs for Management reporting |
| Flynn, Matthew | 9/18/2023 | 0.1 | Call with M. Flynn, H. Chambers, L. Chamma, K. Ramanathan (A&M) to discuss KYC data collection process |
| Francis, Luke | 9/18/2023 | 1.2 | Review of creditor details within claim and schedules information per request |
| Francis, Luke | 9/18/2023 | 2.3 | Search for relationships between top filed claimants and the debtors within company records |
| Francis, Luke | 9/18/2023 | 1.8 | Review of non-customer claims for claim typing and bucketing |
| Gordon, Robert | 9/18/2023 | 0.4 | Review available materials on claimant at request of counsel |
| Johnson, Robert | 9/18/2023 | 0.5 | Call with D. Longan and others (MetaLab) D. Chiu and others (FTX) and R. Johnson, A. Mohammed (A&M) to discuss development efforts on daily standup on 9/18/23 |
| Johnson, Robert | 9/18/2023 | 0.9 | Incorporate latest Kroll information as of 9/18 for downstream reporting on customer claims |
| Johnson, Robert | 9/18/2023 | 1.2 | Create new linking between RDS table and Metabase to allow for the review of scheduled and filed claims information |
| Kearney, Kevin | 9/18/2023 | 0.7 | Meeting to discuss creation of reconciliation file between loans scheduled by Alameda and claims filed against Alameda with K. Kearney and J. Faett (A&M) |
| Kearney, Kevin | 9/18/2023 | 3.2 | Reconcile scheduled and filed claims for Alameda third party lenders |
| Kearney, Kevin | 9/18/2023 | 1.7 | Reconcile scheduled loans against filed claims for certain market makers |
| Kotarba, Steve | 9/18/2023 | 0.2 | Discussion with D. Lewandowski, R. Esposito, A. Mohammed, S. Kotarba (A&M), S. Perry, D. Mapplethorpe, J. Ra, J. Searles, H. Alli Balogun (Kroll), and C. Cox (ML) |
| Lewandowski, Douglas | 9/18/2023 | 1.8 | Work on UCC preference target data request related to customer entitlement schedules |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2023 through September 30, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 9/18/2023 | 1.7 | Work on revised chart detailing the breakout of basis for CUD scheduled claims |
| Lewandowski, Douglas | 9/18/2023 | 0.7 | Work on Keep/Karp presentation related to filed proofs of claim |
| Lewandowski, Douglas | 9/18/2023 | 0.9 | Work on diligence requests directed to A&M from S&C for specific customer claim filing issues |
| Lewandowski, Douglas | 9/18/2023 | 0.6 | Discussion with R. Esposito, D. Lewandowski, K. Ramanathan, G. Walia (A&M), A. Kranzley, B. Zonenshayn, and J. Kapoor (S&C) re: CUD scheduled claims |
| Lewandowski, Douglas | 9/18/2023 | 0.3 | Teleconference with customer re: filing proof of claim and scheduled tokens |
| Lewandowski, Douglas | 9/18/2023 | 0.3 | Work on diligence request from R. Gordon (A&M) re: specific customer scheduled/filed claims |
| Lewandowski, Douglas | 9/18/2023 | 1.0 | Working session with D. Lewandowski and R. Esposito (A&M) re: AHC and UCC diligence customer claims questions |
| Lewandowski, Douglas | 9/18/2023 | 0.6 | Discussion with D. Lewandowski and R. Esposito (A&M) re: customer claims issues |
| Lewandowski, Douglas | 9/18/2023 | 0.3 | Call with D. Lewandowski, J. Zatz (A&M) to discuss reconciliation of two methods to calculate contingent flag summary |
| Mohammed, Azmat | 9/18/2023 | 0.5 | Call with D. Longan and others (MetaLab) D. Chiu and others (FTX) and R. Johnson, A. Mohammed (A&M) to discuss development efforts on daily standup on 9/18/23 |
| Mohammed, Azmat | 9/18/2023 | 0.5 | Call with D. Longan and others (MetaLab) D. Chiu and others (FTX) and A. Mohammed (A&M) to discuss engineering efforts related to claims portal |
| Mohammed, Azmat | 9/18/2023 | 0.5 | Call with M. Flynn, Q. Zhang, A. Mohammed (A&M), R. Navarro (FTX), A. Powel (Integreon), A. Gryznov (Sumsub) to discuss latest portal and KYC status |
| Mohammed, Azmat | 9/18/2023 | 0.5 | Call with I. Weinberger (Sygnia), A. Gryaznov, D. Shilovskaya (Sumsub), Q. Zhang, A. Mohammed (A&M) to discuss analytics requirements from Sumsub for dashboard |
| Mohammed, Azmat | 9/18/2023 | 1.4 | Coordinate development efforts related to self service |
| Mosley, Ed | 9/18/2023 | 0.6 | Discuss estimation process and motion with S&C (A.Dietderich, B.Glueckstein, A.Kranzley, J.Kapoor) and A&M (K.Ramanathan, S.Coverick, G.Walia, others) |
| Myers, Claire | 9/18/2023 | 1.9 | Create claims tear sheet tracker with information regarding the claims status |
| Myers, Claire | 9/18/2023 | 1.7 | Update tear sheets with new claim information |
| Myers, Claire | 9/18/2023 | 2.1 | Create folder links for claim reconciliation information for internal claims tracker |
| Myers, Claire | 9/18/2023 | 2.3 | Format claims tables in tear sheets |
| Pestano, Kyle | 9/18/2023 | 0.4 | Search for twitter/Facebook for AML/KYC feedback and delayed cases |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2023 through September 30, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pestano, Kyle | 9/18/2023 | 1.1 | Resolve customer service requests regarding KYC documentation issues, escalate appropriate cases to the Integreon and update the relevant trackers |
| Pestano, Kyle | 9/18/2023 | 0.9 | Compile information from Legacy KYC information into spreadsheet for S&C request |
| Pestano, Kyle | 9/18/2023 | 0.7 | Complete cases contractors had in excel tracker as complete/approved but actually weren't |
| Pestano, Kyle | 9/18/2023 | 2.1 | Review high risk EDD jurisdiction/industry cases involving additional source of funds requested |
| Pestano, Kyle | 9/18/2023 | 0.5 | Call with L. Chamma, Q. Zhang, K. Pestano (A&M) and A. Powel and others (Integreon) to do manual review daily catch up |
| Pestano, Kyle | 9/18/2023 | 0.6 | Review duplicate account cases escalated from customer support and completed by contractors |
| Pestano, Kyle | 9/18/2023 | 0.5 | Call with H. Chambers, L. Chamma, K. Pestano (A&M), R. Navarro (FTX), A. Powel (Integreon), A. Gryznov (Sumsub) to discuss latest portal and KYC status |
| Pestano, Kyle | 9/18/2023 | 2.2 | Examine Legacy KYC documentation in Relativity for an S&C request |
| Pestano, Kyle | 9/18/2023 | 1.7 | Investigate foreign documents to complete review of high risk EDD cases for foreign applicants |
| Ramanathan, Kumanan | 9/18/2023 | 0.6 | Call with G. Walia, S. Coverick, K. Ramanathan, E. Mosley (A&M), A. Dietderich, A. Kranzley and Others (S&C) to discuss estimation motion |
| Ramanathan, Kumanan | 9/18/2023 | 0.6 | Discussion with R. Esposito, D. Lewandowski, K. Ramanathan, G. Walia (A&M), A. Kranzley, B. Zonenshayn, and J. Kapoor (S&C) re: CUD scheduled claims |
| Ramanathan, Kumanan | 9/18/2023 | 0.4 | Call with K. Ramanathan, G. Walia (A&M), G. Rosenberg, E. Whyte, M. Linder (DPW) to discuss derivative perpetual positions |
| Ramanathan, Kumanan | 9/18/2023 | 0.1 | Call with M. Flynn, H. Chambers, L. Chamma, K. Ramanathan (A&M) to discuss KYC data collection process |
| Sivapalu, Anan | 9/18/2023 | 1.5 | Call with A. Sivapalu and G. Walia (A&M) regarding customer claims model |
| Walia, Gaurav | 9/18/2023 | 0.4 | Call with K. Ramanathan, G. Walia (A&M), G. Rosenberg, E. Whyte, M. Linder (DPW) to discuss derivative perpetual positions |
| Walia, Gaurav | 9/18/2023 | 0.6 | Call with G. Walia, S. Coverick, K. Ramanathan, E. Mosley (A&M), A. Dietderich, A. Kranzley and Others (S&C) to discuss estimation motion |
| Walia, Gaurav | 9/18/2023 | 0.6 | Discussion with R. Esposito, D. Lewandowski, K. Ramanathan, G. Walia (A&M), A. Kranzley, B. Zonenshayn, and J. Kapoor (S&C) re: CUD scheduled claims |
| Yan, Jack | 9/18/2023 | 1.1 | Update manual review ticket tracker for the applications under in "Stuck Processing" as at September 18, 2023 |
| Yan, Jack | 9/18/2023 | 1.8 | Update manual review ticket tracker for the applications under in "KYC - Individuals" as at September 18, 2023 |
| Zatz, Jonathan | 9/18/2023 | 0.3 | Call with D. Lewandowski, J. Zatz (A&M) to discuss reconciliation of two methods to calculate contingent flag summary |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2023 through September 30, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zatz, Jonathan | 9/18/2023 | 2.2 | Revise database script related to request to reconcile two methods of performing contingent flag analysis on 9/12 claims data |
| Zatz, Jonathan | 9/18/2023 | 1.4 | Script database related to request for scheduled customers who have filed claims |
| Zatz, Jonathan | 9/18/2023 | 0.9 | Summarize changes that need to be made to one method of calculating contingent flag summary |
| Zatz, Jonathan | 9/18/2023 | 2.8 | Update claims consolidation database script to run 90 minutes faster |
| Zatz, Jonathan | 9/18/2023 | 2.9 | Script database related to request to reconcile two methods of performing contingent flag analysis on 9/12 claims data |
| Zatz, Jonathan | 9/18/2023 | 3.1 | Determine root cause for section of claims consolidation query taking too long to run |
| Zatz, Jonathan | 9/18/2023 | 1.6 | Script database related to request for locked token pricing |
| Zhang, Qi | 9/18/2023 | 0.5 | Call with I. Weinberger (Sygnia), A. Gryaznov, D. Shilovskaya (Sumsub), Q. Zhang, A. Mohammed (A&M) to discuss analytics requirements from Sumsub for dashboard |
| Zhang, Qi | 9/18/2023 | 0.5 | Call with L. Chamma, Q. Zhang, K. Pestano (A&M) and A. Powel and others (Integreon) to do manual review daily catch up |
| Zhang, Qi | 9/18/2023 | 0.5 | Call with M. Flynn, Q. Zhang, A. Mohammed (A&M), R. Navarro (FTX), A. Powel (Integreon), A. Gryznov (Sumsub) to discuss latest portal and KYC status |
| Arora, Rohan | 9/19/2023 | 0.4 | Discussion with R. Arora and T. Hubbard (A&M) re: Relativity search process for claims tear sheets |
| Arora, Rohan | 9/19/2023 | 1.2 | Begin relativity searches for relevant business agreements related to top 100 claimants |
| Arora, Rohan | 9/19/2023 | 0.3 | Discussion with R. Arora and T. Hubbard (A&M) re: Relativity search finalization for claims tear sheets |
| Avdellas, Peter | 9/19/2023 | 1.3 | Analyze common name between claimant and schedule g creditor to capture all relevant contract information such as contract ID, debtor contract is associated with, and description of contract |
| Avdellas, Peter | 9/19/2023 | 1.4 | Analyze proof of claims in updated Kroll register for newly filed claims to ensure all newly filed claims were non-customer claims |
| Avdellas, Peter | 9/19/2023 | 1.9 | Analyze subset of claimants to ensure that all claim information is accurately reporting based on schedule g contract rejection |
| Avdellas, Peter | 9/19/2023 | 0.4 | Discussion with P. Avdellas and D. Lewandowski (A&M) re: Process of matching claims to schedule g contracts |
| Avdellas, Peter | 9/19/2023 | 1.6 | Analyze common name between claimant and schedule g creditor to capture all relevant claim information such as claim number, filed date, type of claim, filed amount, and debtor claim is filed against |
| Avdellas, Peter | 9/19/2023 | 1.8 | Analyze updated claims register to attempt to match claimants to schedule g creditors based on their name, claim filed, and schedule g contract information |
| Chambers, Henry | 9/19/2023 | 1.1 | Comment on copy for customer communication and help desk updates |
| Chambers, Henry | 9/19/2023 | 0.3 | Call with Q. Zhang and H. Chambers (A&M) to discuss secondary claims holder KYC process and going forward plan |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***September 1, 2023 through September 30, 2023***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chambers, Henry | 9/19/2023 | 1.9 | Finalize the KYC procedure for transferred claims |
| Chambers, Henry | 9/19/2023 | 0.4 | Call with B. Walsh and others (BitGo), R. Navarro (FTX), H. Chambers, A. Mohammed, L. Chamma (A&M) to discuss institutional KYC matters |
| Chambers, Henry | 9/19/2023 | 0.6 | Correspondence with S&C regarding KYC process for secondary claims holders |
| Chambers, Henry | 9/19/2023 | 0.8 | Correspondence explaining the proposed next steps for secondary holders KYC |
| Chambers, Henry | 9/19/2023 | 0.7 | Review of updated customer communication email |
| Chamma, Leandro | 9/19/2023 | 0.2 | Draft spreadsheet with feedback to manual reviewers related to cases escalated for second level review |
| Chamma, Leandro | 9/19/2023 | 1.2 | Monitor customer support chat to provide answer to questions presented by claims portal customer support team related to applicant's KYC |
| Chamma, Leandro | 9/19/2023 | 0.2 | Investigate potential corporate customer routed for claims portal KYC for individuals |
| Chamma, Leandro | 9/19/2023 | 0.5 | Call with L. Chamma, Q. Zhang, K. Pestano (A&M) and A. Stephanovich and others (Integreon) to do manual review daily catch up |
| Chamma, Leandro | 9/19/2023 | 0.5 | Call with Q. Zhang and L. Chamma (A&M) to discuss secondary claim holders KYC planning |
| Chamma, Leandro | 9/19/2023 | 0.8 | Investigate former FTX employees claims portal KYC applications that required further investigation due to lack of legacy KYC data associated to the FTX account |
| Chamma, Leandro | 9/19/2023 | 0.4 | Call with B. Walsh and others (BitGo), R. Navarro (FTX), H. Chambers, A. Mohammed, L. Chamma (A&M) to discuss institutional KYC matters |
| Chamma, Leandro | 9/19/2023 | 0.3 | Call with M. Flynn, Q. Zhang, L. Chamma (A&M), R. Navarro (FTX), R. Wendlick (Integreon) to discuss latest portal and KYC status |
| Chamma, Leandro | 9/19/2023 | 1.2 | Review claims portal high balance KYC applications approved and under further documents requested by manual reviewer for quality control and issue spotting |
| Chamma, Leandro | 9/19/2023 | 2.8 | Research on Relativity legacy KYC files related to claims portal applicants on hold due to discrepancy of legacy data and new data provided |
| Chamma, Leandro | 9/19/2023 | 0.2 | Review of PowerPoint presentation regarding secondary claim holders KYC process |
| Chamma, Leandro | 9/19/2023 | 0.9 | Provide feedback to claims portal manual reviewers related to KYC applications escalated for second level review |
| Chan, Jon | 9/19/2023 | 2.8 | Query database to map additional claims submissions to specific tickers |
| Chan, Jon | 9/19/2023 | 0.8 | Quality control claims mapping code |
| Coverick, Steve | 9/19/2023 | 0.4 | Correspond with A&M and S&C personnel re: customer communications re: KYC |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 9/19/2023 | 0.4 | Discussion with L. Francis and R. Esposito (A&M) re: filed claims breakout PPT summary review |
| Esposito, Rob | 9/19/2023 | 0.2 | Discussion with D. Lewandowski, R. Esposito, A. Mohammed, S. Kotarba (A&M), S. Perry, D. Mapplethorpe, J. Ra, J. Searles, H. Alli Balogun (Kroll), and C. Cox (ML) |
| Esposito, Rob | 9/19/2023 | 0.6 | Discuss customer claims for KERP / KEIP participants for management request with D Lewandowski and R Esposito (A&M) |
| Esposito, Rob | 9/19/2023 | 2.2 | Prepare summary of claims scheduled and filed by the KERP / KEIP participants |
| Esposito, Rob | 9/19/2023 | 0.6 | Prepare final modifications to the KERP / KEIP summary |
| Flynn, Matthew | 9/19/2023 | 0.5 | Call with M. Flynn, K. Ramanathan (A&M) to discuss secondary claim holder KYC presentation |
| Flynn, Matthew | 9/19/2023 | 1.4 | Draft secondary claim executive summary slides for S&C |
| Flynn, Matthew | 9/19/2023 | 0.4 | Call with B. Walsh and others (BitGo), R. Navarro (FTX), Q. Zhang, M. Flynn, D. Sagen (A&M) to discuss institutional KYC matters |
| Flynn, Matthew | 9/19/2023 | 0.3 | Call with M. Flynn, Q. Zhang, L. Chamma (A&M), R. Navarro (FTX), R. Wendlick (Integreon) to discuss latest portal and KYC status |
| Flynn, Matthew | 9/19/2023 | 1.6 | Draft potential risks and next steps slides on secondary claims presentation |
| Flynn, Matthew | 9/19/2023 | 0.4 | Review customer support ticket queries and respond |
| Francis, Luke | 9/19/2023 | 1.6 | Creation of summary PPT for findings of filed claims from employees |
| Francis, Luke | 9/19/2023 | 1.7 | Review of tear sheets for top filed claims to include details from amendment 90 day payments |
| Francis, Luke | 9/19/2023 | 2.1 | Review & reconciliation of filed claims data from FTX employees |
| Hubbard, Taylor | 9/19/2023 | 0.3 | Discussion with R. Arora and T. Hubbard (A&M) re: Relativity search finalization for claims tear sheets |
| Hubbard, Taylor | 9/19/2023 | 0.4 | Discussion with R. Arora and T. Hubbard (A&M) re: Relativity search process for claims tear sheets |
| Hubbard, Taylor | 9/19/2023 | 1.4 | Conduct claim support searches through Relativity for claims tear sheets |
| Hubbard, Taylor | 9/19/2023 | 1.6 | Perform Relativity searches in order to gather claim supporting documentation for claims tear sheets |
| Johnson, Robert | 9/19/2023 | 0.8 | Incorporate latest Kroll information as of 9/19 for downstream reporting on claims process |
| Konig, Louis | 9/19/2023 | 1.9 | Document findings related to creation of balances and adjustments detail for claims reconciliation |
| Konig, Louis | 9/19/2023 | 2.1 | Quality control and review of output related to balances with updated pricing for valuations expert |
| Konig, Louis | 9/19/2023 | 2.4 | Script database related to balances with updated pricing for valuations expert |

+------------------------------------------------+
| *FTX Trading Ltd., et al.,*                    |
| *Time Detail by Activity by Professional*      |
| *September 1, 2023 through September 30, 2023* |
+------------------------------------------------+

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Konig, Louis | 9/19/2023 | 2.7 | Script database related to creation of balances and adjustments detail for claims reconciliation |
| Konig, Louis | 9/19/2023 | 1.8 | Quality control and review of output related to creation of balances and adjustments detail for claims reconciliation |
| Kotarba, Steve | 9/19/2023 | 2.1 | Triage material non-customer claims |
| Lewandowski, Douglas | 9/19/2023 | 0.4 | Discussion with P. Avdellas and D. Lewandowski (A&M) re: Process of matching claims to schedule g contracts |
| Lewandowski, Douglas | 9/19/2023 | 0.2 | Discussion with D. Lewandowski, R. Esposito, A. Mohammed, S. Kotarba (A&M), S. Perry, D. Mapplethorpe, J. Ra, J. Searles, H. Alli Balogun (Kroll), and C. Cox (ML) |
| Lewandowski, Douglas | 9/19/2023 | 1.3 | Work on ticker detail for $1b + claims to identify why the claim amounts are so inflated |
| Lewandowski, Douglas | 9/19/2023 | 0.8 | Work on draft letter to all customer re: upcoming bar date |
| Lewandowski, Douglas | 9/19/2023 | 0.9 | Prepare listing of $1b + asserted claims for discussion with case team and customer outreach |
| Lewandowski, Douglas | 9/19/2023 | 2.1 | Work on resolving customer inquires directed to S&C related to filing claims via the portal |
| Mohammed, Azmat | 9/19/2023 | 0.7 | Call with C. Cox, D. Longan and others (MetaLab) D. Chiu and others (FTX) and A. Mohammed (A&M) to discuss development efforts on daily standup on 9/19/23 |
| Mohammed, Azmat | 9/19/2023 | 1.9 | Coordinate development efforts related to 9/18 deployment, including claims status updates and translations to new copy |
| Mohammed, Azmat | 9/19/2023 | 0.6 | Call with D. Longan, C. Cox (MetaLab), A.Mohammed (A&M) to discuss MetaLab transition planning |
| Mohammed, Azmat | 9/19/2023 | 0.3 | Call with H. Chambers, A. Mohammed, K. Pestano (A&M), R. Navarro (FTX), R. Wendlick (Integreon) to discuss latest portal and KYC status |
| Mohammed, Azmat | 9/19/2023 | 0.4 | Call with B. Walsh and others (BitGo), R. Navarro (FTX), H. Chambers, A. Mohammed, L. Chamma (A&M) to discuss institutional KYC matters |
| Mohammed, Azmat | 9/19/2023 | 0.2 | Call with D. Lewandowski and A.Mohammed (A&M) to discuss account ID mismatch cases between FTX and Kroll claims portals |
| Mohammed, Azmat | 9/19/2023 | 0.2 | Discussion with D. Lewandowski, R. Esposito, A. Mohammed, S. Kotarba (A&M), S. Perry, D. Mapplethorpe, J. Ra, J. Searles, H. Alli Balogun (Kroll), and C. Cox (ML) |
| Mohammed, Azmat | 9/19/2023 | 2.3 | Support FTX Customer Support and KYC Manual reviewing teams with technical matters on 9/19/23 related to KYC and claims status of various entities and creditors |
| Mohammed, Azmat | 9/19/2023 | 0.8 | Review email copy and coordinate email of customer wide notices |
| Mosley, Ed | 9/19/2023 | 0.8 | Review of summary presentation for employee claims prepared for management |
| Myers, Claire | 9/19/2023 | 2.3 | Analyze claim detail to update tear sheets for claim reconciliation |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2023 through September 30, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Myers, Claire | 9/19/2023 | 0.9 | Analyze SOFA payments to determine which claimant parties received sofa payments |
| Myers, Claire | 9/19/2023 | 1.2 | Analyze schedule of liabilities to determine which claimants are scheduled parties |
| Myers, Claire | 9/19/2023 | 2.1 | Format charts containing claim tear sheet detail for claim reconciliation |
| Myers, Claire | 9/19/2023 | 1.4 | Update master tear sheet PowerPoint with formatted claim detail charts |
| Pestano, Kyle | 9/19/2023 | 2.4 | Compare Legacy KYC documentation to complete listing of documents identified by FTI and review all documents for completeness for S&C request |
| Pestano, Kyle | 9/19/2023 | 0.5 | Call with L. Chamma, Q. Zhang, K. Pestano (A&M) and A. Stephanovich and others (Integreon) to do manual review daily catch up |
| Pestano, Kyle | 9/19/2023 | 1.9 | Compile all the relevant FTX Legacy KYC documents and organize them to send to S&C |
| Pestano, Kyle | 9/19/2023 | 0.4 | Follow up with data team and discuss AWS data null individuals as well as timeline of receiving information from other external groups |
| Pestano, Kyle | 9/19/2023 | 0.4 | Discuss outstanding S&C requests and update team members / tracker accordingly |
| Pestano, Kyle | 9/19/2023 | 0.3 | Call with H. Chambers, A. Mohammed, K. Pestano (A&M), R. Navarro (FTX), R. Wendlick (Integreon) to discuss latest portal and KYC status |
| Pestano, Kyle | 9/19/2023 | 1.2 | Analyze AWS data null data and provide an updated listing to the data team |
| Pestano, Kyle | 9/19/2023 | 0.7 | Investigate AWS data null cases and streamline / aggregate the KYC information for a more efficient updating process |
| Pestano, Kyle | 9/19/2023 | 2.9 | Review foreign documents and EDD high risk cases escalated for second level review |
| Ramanathan, Kumanan | 9/19/2023 | 0.5 | Call with M. Flynn, K. Ramanathan (A&M) to discuss secondary claim holder KYC presentation |
| Ramanathan, Kumanan | 9/19/2023 | 0.7 | Prepare edits to customer e-mail correspondence and public communications re: bar date |
| Ramanathan, Kumanan | 9/19/2023 | 0.9 | Review and provide comments to secondary claims presentation materials |
| Sagen, Daniel | 9/19/2023 | 0.4 | Call with B. Walsh and others (BitGo), R. Navarro (FTX), Q. Zhang, M. Flynn, D. Sagen (A&M) to discuss institutional KYC matters |
| Yan, Jack | 9/19/2023 | 2.7 | Perform manual review of KYC performed by Integreon UK team |
| Yan, Jack | 9/19/2023 | 0.3 | Update manual review ticket tracker for the applications as at September 19, 2023 |
| Yan, Jack | 9/19/2023 | 1.1 | Understand the KYC level for counterparty risk assessment |
| Zatz, Jonathan | 9/19/2023 | 0.4 | Call with D. Lewandowski, R. Esposito, J. Zatz (A&M) to discuss updating contingent flag summary figures |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zatz, Jonathan | 9/19/2023 | 3.1 | Execute claims consolidation database script to create summary for 9/18 claims data |
| Zatz, Jonathan | 9/19/2023 | 1.8 | Update claims consolidation database script to count unique customers for each combination of factors |
| Zatz, Jonathan | 9/19/2023 | 0.9 | Script database related to request to slice claims data by silo, contingent flag, and KYC status |
| Zatz, Jonathan | 9/19/2023 | 2.1 | Update claims consolidation database script to pull additional fields from schedules |
| Zatz, Jonathan | 9/19/2023 | 1.3 | Script database related to request for updated contingent flag figures based on post-suppression amounts |
| Zatz, Jonathan | 9/19/2023 | 0.8 | Update claims consolidation database script to count matching tickers for each customer |
| Zhang, Qi | 9/19/2023 | 0.3 | Call with Q. Zhang and H. Chambers (A&M) to discuss secondary claims holder KYC process and going forward plan |
| Zhang, Qi | 9/19/2023 | 0.5 | Call with L. Chamma, Q. Zhang, K. Pestano (A&M) and A. Stephanovich and others (Integreon) to do manual review daily catch up |
| Zhang, Qi | 9/19/2023 | 0.3 | Call with M. Flynn, Q. Zhang, L. Chamma (A&M), R. Navarro (FTX), R. Wendlick (Integreon) to discuss latest portal and KYC status |
| Zhang, Qi | 9/19/2023 | 0.4 | Call with B. Walsh and others (BitGo), R. Navarro (FTX), Q. Zhang, M. Flynn, D. Sagen (A&M) to discuss institutional KYC matters |
| Zhang, Qi | 9/19/2023 | 0.5 | Call with Q. Zhang and L. Chamma (A&M) to discuss secondary claim holders KYC planning |
| Arnett, Chris | 9/20/2023 | 1.3 | Investigate employee claims filed against various entities |
| Arora, Rohan | 9/20/2023 | 2.2 | Proceed with Relativity searches to find agreements that are connected to the top 100 claimants that have not been found previously |
| Arora, Rohan | 9/20/2023 | 2.1 | Finalize first pass of searching for business agreements associated with top 100 GUC claims |
| Arora, Rohan | 9/20/2023 | 2.4 | Continue searching relativity for agreements associated with top 100 claimants |
| Avdellas, Peter | 9/20/2023 | 1.9 | Analyze claimant differences based on updated Kroll register to identify updates that need to be made or specific docketing errors that need to be captured |
| Avdellas, Peter | 9/20/2023 | 1.8 | Analyze claim amount differences based on updated Kroll register to identify updates that need to be made or specific docketing errors that need to be captured |
| Avdellas, Peter | 9/20/2023 | 0.5 | Discussion with P. Avdellas, L. Francis, D. Lewandowski (All A&M) and J. Founds, K. Karotkin, S. Perry (All Kroll) re: Updates to FTX claims reporting for customer and non-customer claims |
| Avdellas, Peter | 9/20/2023 | 1.7 | Analyze claim differences based on updated Kroll register to identify updates that need to be made or specific docketing errors that need to be captured |
| Avdellas, Peter | 9/20/2023 | 0.4 | Discussion with P. Avdellas, L. Francis, D. Lewandowski (A&M) re: Claims docketing errors and duplicate matching |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2023 through September 30, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Avdellas, Peter | 9/20/2023 | 1.6 | Analyze updated Kroll register and FTX customer claims register to assist in diligence request to determine if claimants have claims filed in both populations |
| Avdellas, Peter | 9/20/2023 | 0.8 | Compile claimant, claim, and claim amount differences based on updated Kroll register to provide update and seek clarification from Kroll |
| Chambers, Henry | 9/20/2023 | 0.6 | Correspondence regarding all customer communication |
| Chambers, Henry | 9/20/2023 | 0.8 | Respond to creditor queries on the customer portal and the KYC process |
| Chambers, Henry | 9/20/2023 | 0.5 | Finalize all the customer communication regarding bar date |
| Chamma, Leandro | 9/20/2023 | 0.7 | Monitor customer support chat to provide answer to questions presented by claims portal customer support team related to applicant's KYC |
| Chamma, Leandro | 9/20/2023 | 0.4 | Investigate claims portal KYC applications escalated to A&M by customer support for further review |
| Chamma, Leandro | 9/20/2023 | 0.3 | Call with Q. Zhang, L. Chamma, K. Pestano (A&M) and A. Stephanovich and others (Integreon) to do manual review daily catch up |
| Chamma, Leandro | 9/20/2023 | 2.2 | Review claims portal KYC applications approved and under further documents requested by UK manual reviewers for quality control and issue spotting |
| Chamma, Leandro | 9/20/2023 | 0.3 | Draft spreadsheet with feedback to UK manual reviewers related to cases reviewed on quality control exercise |
| Chamma, Leandro | 9/20/2023 | 1.2 | Review claims portal KYC applications approved and under further documents requested by US manual reviewers for quality control and issue spotting |
| Donohue, Charles | 9/20/2023 | 0.4 | Discussion with C. Donohue and C. Myers re: claims reporting for tear sheets |
| Donohue, Charles | 9/20/2023 | 2.5 | Link tear sheets with claims database to automate key claimant information |
| Esposito, Rob | 9/20/2023 | 0.6 | Discussion with D. Lewandowski, R. Esposito, A. Mohammed, Q. Zhang (A&M), S Perry, J. Ra, J. Searles (Kroll), R. Navarro (FTX) re: customer claims noticing and portal open issues |
| Esposito, Rob | 9/20/2023 | 0.5 | Discuss reconciliation of secured loan payable claims with K Kearney and R Esposito (A&M) |
| Esposito, Rob | 9/20/2023 | 0.6 | Call with D. Lewandowski, R. Esposito, J. Zatz, R. Johnson, P. Kwan (A&M) to discuss outstanding items for claims reconciliation |
| Esposito, Rob | 9/20/2023 | 0.8 | Working session with D Lewandowski and R Esposito (A&M) to discussion team assignments for customer claims reconciliations |
| Esposito, Rob | 9/20/2023 | 0.2 | Discussion with D. Lewandowski and R. Esposito (A&M) re: CUD unmatched schedules for locked tokens |
| Esposito, Rob | 9/20/2023 | 2.8 | Prepare updates to high priority claims reconciliation tear sheets for distribution to S&C team |
| Esposito, Rob | 9/20/2023 | 1.5 | Review and analysis of loan payable tear sheets and supporting excel reconciliation to claims objections |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 9/20/2023 | 0.7 | Coordinate transfer of claims reconciliation tear sheets to the S&C team |
| Esposito, Rob | 9/20/2023 | 0.4 | Work on customer claims email and tweet communications for notice of the customer bar date |
| Esposito, Rob | 9/20/2023 | 0.3 | Call to discuss claims tear sheet updates with L Francis and R Esposito (A&M) |
| Flynn, Matthew | 9/20/2023 | 0.3 | Correspond with Kroll over customer claims status reporting |
| Flynn, Matthew | 9/20/2023 | 1.7 | Draft derivatives support article and slides for Management |
| Flynn, Matthew | 9/20/2023 | 0.6 | Review customer portal automated claims dashboard |
| Flynn, Matthew | 9/20/2023 | 0.9 | Update management portal KPI report |
| Flynn, Matthew | 9/20/2023 | 1.1 | Review BitGo KYB customer findings for S&C |
| Flynn, Matthew | 9/20/2023 | 0.3 | Call with M. Flynn, G. Walia (A&M) to discuss derivative FAQs |
| Francis, Luke | 9/20/2023 | 1.4 | Review of claims transfers with summary statistics of transfer amount and new claimants |
| Francis, Luke | 9/20/2023 | 2.1 | Analyze potentially incorrectly documented claims based on trillion dollar claims |
| Francis, Luke | 9/20/2023 | 1.2 | Update tear sheets based on post suppression coin values and estimates |
| Francis, Luke | 9/20/2023 | 1.7 | Analyze claims reconciliation to update bucketing based on initial review |
| Francis, Luke | 9/20/2023 | 2.3 | Review of customer claims scheduled to top filed claims for reconciliation |
| Hubbard, Taylor | 9/20/2023 | 2.6 | Carry out Relativity searches to collect supporting documentation for claims tear sheets |
| Hubbard, Taylor | 9/20/2023 | 3.1 | Utilize Relativity in order to compile claim supporting documentation for claims tear sheets purposes |
| Hubbard, Taylor | 9/20/2023 | 1.1 | Perform process of gaining access to payroll data via Metabase |
| Johnson, Robert | 9/20/2023 | 1.0 | Call with C. Cox, D. Longan and others (MetaLab) and R. Johnson, A. Mohammed (A&M) to discuss development on daily standup for 9/20/23 |
| Johnson, Robert | 9/20/2023 | 1.1 | Incorporate latest Kroll information as of 9/20 for downstream reporting on filed claims |
| Kearney, Kevin | 9/20/2023 | 0.5 | Discuss reconciliation of secured loan payable claims with K Kearney and R Esposito (A&M) |
| Konig, Louis | 9/20/2023 | 1.8 | Document findings related to balances with updated pricing for valuations expert |
| Kotarba, Steve | 9/20/2023 | 3.1 | Claim review and analysis, prep of review summary sheets |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 9/20/2023 | 0.5 | Discussion with P. Avdellas, L. Francis, D. Lewandowski (A&M) re: Claims docketing errors and duplicate matching |
| Lewandowski, Douglas | 9/20/2023 | 1.4 | Work on AHC request to match claim confirmations to clients for M. Rogers (Eversheds) |
| Lewandowski, Douglas | 9/20/2023 | 0.6 | Call with D. Lewandowski, R. Esposito, J. Zatz, R. Johnson, P. Kwan (A&M) to discuss outstanding items for claims reconciliation |
| Lewandowski, Douglas | 9/20/2023 | 0.6 | Discussion with D. Lewandowski, R. Esposito, A. Mohammed, Q. Zhang (A&M), S Perry, J. Ra, J. Searles (Kroll), R. Navarro (FTX) re: customer claims noticing and portal open issues |
| Lewandowski, Douglas | 9/20/2023 | 0.4 | Discussion with P. Avdellas, L. Francis, D. Lewandowski (All A&M) and J. Founds, K. Karotkin, S. Perry (All Kroll) re: Updates to FTX claims reporting for customer and non-customer claims |
| Lewandowski, Douglas | 9/20/2023 | 0.2 | Correspond with N. Molina (FTX) re: customer inquiries and electronic proof of claim filing |
| Lewandowski, Douglas | 9/20/2023 | 0.4 | Work with Kroll on newly uploaded customer claims summary |
| Lewandowski, Douglas | 9/20/2023 | 1.1 | Work on reviewing overstated ($Q) claims for adjustments to reporting |
| Lewandowski, Douglas | 9/20/2023 | 0.2 | Discussion with D. Lewandowski and R. Esposito (A&M) re: CUD unmatched schedules for locked tokens |
| Lewandowski, Douglas | 9/20/2023 | 0.9 | Work on responses to customer inquiries sent by S&C |
| Lewandowski, Douglas | 9/20/2023 | 0.3 | Work on customer claim requests from L. Koch (PH) |
| Lewandowski, Douglas | 9/20/2023 | 0.4 | Correspond with A&M team re: post-suppression scheduled amount impact on customer claims summary |
| Lewandowski, Douglas | 9/20/2023 | 1.7 | Work on CUD breakout for locked tokens for discussion with team and FTI |
| Mohammed, Azmat | 9/20/2023 | 2.7 | Coordinate engineering works from FTX devs and MetaLab team related to claims portal |
| Mohammed, Azmat | 9/20/2023 | 0.7 | Coordinate efforts related to production deployment of claims portal on 9/20/23 related to providing access to Liquid Global customers |
| Mohammed, Azmat | 9/20/2023 | 0.6 | Discussion with D. Lewandowski, R. Esposito, A. Mohammed, Q. Zhang (A&M), S Perry, J. Ra, J. Searles (Kroll), R. Navarro (FTX) re: customer claims noticing and portal open issues |
| Mohammed, Azmat | 9/20/2023 | 1.0 | Call with C. Cox, D. Longan and others (MetaLab) and R. Johnson, A. Mohammed (A&M) to discuss development on daily standup for 9/20/23 |
| Mohammed, Azmat | 9/20/2023 | 2.4 | Support FTX Customer Support and KYC Manual reviewing teams with technical matters on 9/20/23 |
| Myers, Claire | 9/20/2023 | 0.9 | Update internal claims summary tracker with information regarding completed tear sheets |
| Myers, Claire | 9/20/2023 | 0.4 | Discussion with C. Donohue and C. Myers re: claims reporting for tear sheets |
| Myers, Claire | 9/20/2023 | 2.7 | Create claims reporting charts for priority claims for reconciliation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Myers, Claire | 9/20/2023 | 1.1 | Update tear sheets for crypto related claims for S&C review |
| Myers, Claire | 9/20/2023 | 0.2 | Discussion with L. Francis and C. Myers re: ticker information for suppressed coins for claim reporting |
| Myers, Claire | 9/20/2023 | 2.9 | Prepare claim tear sheets for review and reconciliation for internal and external review |
| Myers, Claire | 9/20/2023 | 2.4 | Pinpoint key claim information for reporting on tear sheets |
| Pestano, Kyle | 9/20/2023 | 0.3 | Call with Q. Zhang, L. Chamma, K. Pestano (A&M) and A. Stephanovich and others (Integreon) to do manual review daily catch up |
| Pestano, Kyle | 9/20/2023 | 1.4 | Investigate additional FTX KYC Legacy documents identified outside of saved search matches |
| Pestano, Kyle | 9/20/2023 | 0.5 | Resolve customer support escalation requests and update statuses of cases on the shared manual review tracker |
| Pestano, Kyle | 9/20/2023 | 0.6 | Review additional FTX KYC Legacy documents identified outside of saved search matches |
| Pestano, Kyle | 9/20/2023 | 0.3 | Compare updated AWS data null listing to existing tracker |
| Pestano, Kyle | 9/20/2023 | 1.1 | Continue to finalize S&C request documentation and excel summary for FTX Legacy KYC documentation and compile all the relevant information |
| Pestano, Kyle | 9/20/2023 | 1.9 | Review European contractor EDD cases escalated for second level review |
| Pestano, Kyle | 9/20/2023 | 0.6 | Review customer support cases and questions that need investigation/follow up |
| Pestano, Kyle | 9/20/2023 | 0.7 | Coordinate BitGo information for S&C request regarding institutional email addresses and claim discrepancies |
| Pestano, Kyle | 9/20/2023 | 2.2 | Finalize S&C request documentation and excel summary for FTX Legacy KYC documentation and compile all the relevant information |
| Pestano, Kyle | 9/20/2023 | 0.8 | Search Relativity for KYC documentation on individuals/institutions requested from S&C lawyers and summarize in an excel spreadsheet |
| Pestano, Kyle | 9/20/2023 | 1.2 | Review US contractor EDD high risk jurisdiction/industry cases escalated for second level review |
| Pestano, Kyle | 9/20/2023 | 0.2 | Review updated notes sent to Integreon regarding all the escalated cases |
| Pestano, Kyle | 9/20/2023 | 1.7 | Summarize all of the FTX KYC Legacy documents, securely encrypt all of the files, organize all the important documents into folders, and send an email to S&C with instructions on how to review |
| Zatz, Jonathan | 9/20/2023 | 0.3 | Meeting with M. Sunkara, J. Chan, J. Zatz (A&M) regarding ticker mapping for claims with unmatched tickers |
| Zatz, Jonathan | 9/20/2023 | 2.6 | Consolidate database scripts for common requested analyses after each claims data refresh |
| Zatz, Jonathan | 9/20/2023 | 0.4 | Correspondence related to questions regarding outstanding items for claims reconciliation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zatz, Jonathan | 9/20/2023 | 0.6 | Call with D. Lewandowski, R. Esposito, J. Zatz, R. Johnson, P. Kwan (A&M) to discuss outstanding items for claims reconciliation |
| Zatz, Jonathan | 9/20/2023 | 0.4 | Script database related to request for unmatched tickers for specific claim |
| Zatz, Jonathan | 9/20/2023 | 0.6 | Script database related to request to confirm reason for difference behind summary and detail balances |
| Zhang, Qi | 9/20/2023 | 0.3 | Call with Q. Zhang, L. Chamma, K. Pestano (A&M) and A. Stephanovich and others (Integreon) to do manual review daily catch up |
| Zhang, Qi | 9/20/2023 | 0.6 | Discussion with D. Lewandowski, R. Esposito, A. Mohammed, Q. Zhang (A&M), S Perry, J. Ra, J. Searles (Kroll), R. Navarro (FTX) re: customer claims noticing and portal open issues |
| Arora, Rohan | 9/21/2023 | 3.1 | Review flagged claims for further clarification on gathering documentation |
| Avdellas, Peter | 9/21/2023 | 0.6 | Discussion with P. Avdellas, D. Lewandowski (A&M) re: Updated Kroll register and Schedule G claims matching |
| Avdellas, Peter | 9/21/2023 | 1.6 | Analyze existing claimant to schedule g creditor matches to identify additional potential matches based on a different name that match with additional personal identifiable information |
| Avdellas, Peter | 9/21/2023 | 1.7 | Analyze existing claimant to schedule g creditor matches to identify additional potential matches based on additional email address |
| Avdellas, Peter | 9/21/2023 | 1.6 | Analyze existing claimant to schedule g creditor matches to identify additional potential matches based on unique customer ID |
| Avdellas, Peter | 9/21/2023 | 1.9 | Analyze existing claimant to schedule g creditor matches to include additional contract information such as effective date of contract and proof of contract |
| Avdellas, Peter | 9/21/2023 | 1.4 | Analyze existing claimant to schedule g creditor matches to remove all customer claims from claim population |
| Avdellas, Peter | 9/21/2023 | 1.3 | Analyze updated Kroll register in an attempt to match additional claimants to schedule g creditors based on name, claim filed, and schedule g contract information |
| Avdellas, Peter | 9/21/2023 | 0.6 | Discussion with P. Avdellas, D. Lewandowski (A&M) re: Diligence requests for Customer claims |
| Chambers, Henry | 9/21/2023 | 0.8 | Correspondence regarding secondary claims holder deck |
| Chambers, Henry | 9/21/2023 | 0.7 | Review the updated secondary claims holder KYC deck |
| Chambers, Henry | 9/21/2023 | 0.7 | Respond to S&C queries on certain institutional creditors and their related KYC information |
| Chamma, Leandro | 9/21/2023 | 0.4 | Analyze secondary claim holder KYC request to send for Bitgo priority review |
| Chamma, Leandro | 9/21/2023 | 0.5 | Call with L. Chamma, Q. Zhang, K. Pestano (A&M) and A. Stephanovich and others (Integreon) to do manual review daily catch up |
| Chamma, Leandro | 9/21/2023 | 0.2 | Adjust claims portal KYC applicant profile with data deficiencies after conducting searches on legacy KYC documents |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2023 through September 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chamma, Leandro | 9/21/2023 | 1.2 | Monitor customer support chat to provide answer to questions presented by claims portal customer support team related to applicant's KYC |
| Chamma, Leandro | 9/21/2023 | 0.8 | Review claims portal KYC applications approved and under further documents requested by US manual reviewers for quality control and issue spotting |
| Chamma, Leandro | 9/21/2023 | 0.9 | Call with A. Mohammed, M. Flynn, Q. Zhang, L. Chamma, K. Pestano (A&M), C. Cox (Metalab), R. Navarro (FTX), R. Wendlick (Integreon) to discuss latest portal and KYC status |
| Chamma, Leandro | 9/21/2023 | 1.3 | Review claims portal KYC applications approved and under further documents requested by UK manual reviewers for quality control and issue spotting |
| Chamma, Leandro | 9/21/2023 | 1.8 | Research on Relativity legacy KYC files related to claims portal applicants on hold due to discrepancy of legacy data and new data provided |
| Chamma, Leandro | 9/21/2023 | 0.2 | Investigate on Relativity claims portal applicants with data discrepancies identified by customer support team |
| Chamma, Leandro | 9/21/2023 | 0.3 | Draft spreadsheet with feedback to UK manual reviewers related to cases reviewed on quality control exercise |
| Chamma, Leandro | 9/21/2023 | 0.4 | Call with B. Walsh and others (BitGo), R. Navarro (FTX), A. Mohammed, D. Sagen, Q. Zhang, M. Flynn, L. Chamma (A&M) to discuss institutional KYC matters |
| Chamma, Leandro | 9/21/2023 | 1.2 | Review of claims portal KYC applications escalated for A&M review by manual reviewers |
| Esposito, Rob | 9/21/2023 | 0.4 | Call with A. Kranzley, S. Levin (S&C), R. Esposito, A. Mohammed, L. Chamma (A&M) to discuss weekly KYC updates |
| Esposito, Rob | 9/21/2023 | 0.3 | Discussion with D. Lewandowski, R. Esposito, and S. Kotarba (A&M) re: case status and claims workstreams |
| Esposito, Rob | 9/21/2023 | 1.6 | Review of collateral claims and supporting documentation to prepare claims reconciliation tear sheets |
| Esposito, Rob | 9/21/2023 | 0.5 | Discussion with D. Lewandowski, R. Esposito, A. Mohammed, S. Kotarba (A&M), H. Alli, J. Karotkin, S. Perry (Kroll) re: open customer issues |
| Esposito, Rob | 9/21/2023 | 1.4 | Review of contract related claims and supporting to transfer tear sheets to S&C team |
| Esposito, Rob | 9/21/2023 | 2.2 | Review of priority claims reconciliation tear sheets and supporting documents to share with S&C team |
| Esposito, Rob | 9/21/2023 | 0.4 | Discussion with P. Avdellas, R. Esposito, L. Francis, D. Lewandowski (A&M) and J. Karotkin, D. Perry (Kroll) re: Claims confirmation and processing timing for both customer and non-customer claims |
| Flynn, Matthew | 9/21/2023 | 0.4 | Call with A. Kranzley, S. Levin (S&C), Q. Zhang, M. Flynn, K. Pestano (A&M) to discuss weekly KYC updates |
| Flynn, Matthew | 9/21/2023 | 0.9 | Update management customer portal KPI report |
| Flynn, Matthew | 9/21/2023 | 1.3 | Update KYC process for secondary claims presentation based on comments |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 9/21/2023 | 0.8 | Review proposed copy edits for BitGO KYC portal |
| Flynn, Matthew | 9/21/2023 | 0.6 | Review customer support issues related to claims status |
| Flynn, Matthew | 9/21/2023 | 0.4 | Call with B. Walsh and others (BitGo), R. Navarro (FTX), A. Mohammed, D. Sagen, Q. Zhang, M. Flynn, L. Chamma (A&M) to discuss institutional KYC matters |
| Flynn, Matthew | 9/21/2023 | 0.9 | Call with A. Mohammed, M. Flynn, Q. Zhang, L. Chamma, K. Pestano (A&M), C. Cox (Metalab), R. Navarro (FTX), R. Wendlick (Integreon) to discuss latest portal and KYC status |
| Flynn, Matthew | 9/21/2023 | 0.3 | Call M. Flynn, R. Johnson (A&M) to discuss customer portal balances and positions reporting |
| Francis, Luke | 9/21/2023 | 1.4 | Search for creditor relationship to debtors based on top filed claims within company records |
| Francis, Luke | 9/21/2023 | 1.3 | Summarize details for creditor relationships based on findings |
| Hubbard, Taylor | 9/21/2023 | 1.9 | Execute the procedure for obtaining entry to payroll information using Metabase |
| Johnson, Robert | 9/21/2023 | 0.2 | Correspond with team regarding balance lookups and claims filing for subset of customer base |
| Johnson, Robert | 9/21/2023 | 0.3 | Call M. Flynn, R. Johnson (A&M) to discuss customer portal balances and positions reporting |
| Johnson, Robert | 9/21/2023 | 0.6 | Call with C. Cox, D. Longan and others (MetaLab) and R.Johnson, A. Mohammed (A&M) to discuss development on daily standup for 9/21/23 |
| Kearney, Kevin | 9/21/2023 | 0.7 | Reconcile targeted claim regarding collateral balance details |
| Kotarba, Steve | 9/21/2023 | 0.5 | Discussion with D. Lewandowski, R. Esposito, A. Mohammed, S. Kotarba (A&M), H. Alli, J. Karotkin, S. Perry (Kroll) re: open customer issues |
| Lewandowski, Douglas | 9/21/2023 | 0.8 | Review revised customer claim summary |
| Lewandowski, Douglas | 9/21/2023 | 1.4 | Review recently amended claims in Kroll register to incorporate into Debtor register |
| Lewandowski, Douglas | 9/21/2023 | 0.3 | Discussion with D. Lewandowski, S. Kotarba |
| Lewandowski, Douglas | 9/21/2023 | 0.6 | Discussion with P. Avdellas, D. Lewandowski (A&M) re: Diligence requests for Customer claims |
| Lewandowski, Douglas | 9/21/2023 | 0.3 | Discussion with D. Lewandowski, R. Esposito, and S. Kotarba (A&M) re: case status and claims workstreams |
| Lewandowski, Douglas | 9/21/2023 | 2.3 | Work on inquiries from customers related to filing proofs of claim |
| Lewandowski, Douglas | 9/21/2023 | 0.6 | Discussion with P. Avdellas, D. Lewandowski (A&M) re: Updated Kroll register and Schedule G claims matching |
| Lewandowski, Douglas | 9/21/2023 | 0.5 | Discussion with D. Lewandowski, R. Esposito, A. Mohammed, S. Kotarba (A&M), H. Alli, J. Karotkin, S. Perry (Kroll) re: open customer issues |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2023 through September 30, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 9/21/2023 | 0.4 | Discussion with P. Avdellas, R. Esposito, L. Francis, D. Lewandowski (A&M) and J. Karotkin, D. Perry (Kroll) re: Claims confirmation and processing timing for both customer and non-customer claims |
| Lewandowski, Douglas | 9/21/2023 | 0.6 | Call with D. Lewandowski, J. Zatz (A&M) to discuss handling of claimants who directly through Kroll |
| Lewandowski, Douglas | 9/21/2023 | 0.8 | Prepare claims records for recently amended schedules |
| Lewandowski, Douglas | 9/21/2023 | 0.5 | Work on identifying duplicative customer claims to reduce amount for reporting purposes |
| Mohammed, Azmat | 9/21/2023 | 0.4 | Call with A. Kranzley, S. Levin (S&C), R. Esposito, A. Mohammed, L. Chamma (A&M) to discuss weekly KYC updates |
| Mohammed, Azmat | 9/21/2023 | 0.4 | Call with B. Walsh and others (BitGo), R. Navarro (FTX), A. Mohammed, D. Sagen, Q. Zhang, M. Flynn, L. Chamma (A&M) to discuss institutional KYC matters |
| Mohammed, Azmat | 9/21/2023 | 2.3 | Coordinate efforts related to production deployment of claims portal on 9/21/23 related to claims statuses, translations, and other patches to the claims portal |
| Mohammed, Azmat | 9/21/2023 | 0.9 | Call with A. Mohammed, M. Flynn, Q. Zhang, L. Chamma, K. Pestano (A&M), C. Cox (Metalab), R. Navarro (FTX), R. Wendlick (Integreon) to discuss latest portal and KYC status |
| Mohammed, Azmat | 9/21/2023 | 0.6 | Call with C. Cox, D. Longan and others (MetaLab) and R.Johnson, A. Mohammed (A&M) to discuss development on daily standup for 9/21/23 |
| Mohammed, Azmat | 9/21/2023 | 0.5 | Discussion with D. Lewandowski, R. Esposito, A. Mohammed, S. Kotarba (A&M), H. Alli, J. Karotkin, S. Perry (Kroll) re: open customer issues |
| Mohammed, Azmat | 9/21/2023 | 2.6 | Support FTX Customer Support and KYC Manual reviewing teams with technical matters on 9/21/23 related to access issues |
| Mosley, Ed | 9/21/2023 | 1.1 | Review of potential valuation services for coin expert |
| Myers, Claire | 9/21/2023 | 2.4 | Update internal claim tracker with complete claim summary tear sheets |
| Myers, Claire | 9/21/2023 | 2.9 | Pinpoint key claim information to create claim tear sheet for review and reconciliation |
| Myers, Claire | 9/21/2023 | 1.9 | Create claim tear sheets for new priority claims for review by S&C |
| Pestano, Kyle | 9/21/2023 | 0.9 | Call with A. Mohammed, M. Flynn, Q. Zhang, L. Chamma, K. Pestano (A&M), C. Cox (Metalab), R. Navarro (FTX), R. Wendlick (Integreon) to discuss latest portal and KYC status |
| Pestano, Kyle | 9/21/2023 | 2.8 | Investigate European contractor EDD cases escalated for second level review |
| Pestano, Kyle | 9/21/2023 | 0.8 | Review VVIP BitGo Ad Hoc Committee listing and provide updates to KYC team |
| Pestano, Kyle | 9/21/2023 | 0.4 | Search twitter/Facebook for AML/KYC feedback and delayed cases |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2023 through September 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pestano, Kyle | 9/21/2023 | 0.5 | Call with L. Chamma, Q. Zhang, K. Pestano (A&M) and A. Stephanovich and others (Integreon) to do manual review daily catch up |
| Pestano, Kyle | 9/21/2023 | 2.5 | Review US Integreon cases escalated to second level review and EDD high risk jurisdiction/industries |
| Pestano, Kyle | 9/21/2023 | 0.4 | Call with A. Kranzley, S. Levin (S&C),  Q. Zhang, M. Flynn, K. Pestano (A&M) to discuss weekly KYC updates |
| Ramanathan, Kumanan | 9/21/2023 | 1.1 | Revise customer perpetual illustrative customer support article schedule |
| Ramanathan, Kumanan | 9/21/2023 | 0.3 | Discussion with D. Lewandowski, S. Kotarba, A. Mohammed, K. Ramanathan (A&M), J. Karotkin, S. Perry (Kroll) re: customer portal and follow up questions |
| Ramanathan, Kumanan | 9/21/2023 | 0.3 | Correspond to counsel and team re: restoring access to exchange account |
| Ramanathan, Kumanan | 9/21/2023 | 0.3 | Provide feedback on claim filing status |
| Sagen, Daniel | 9/21/2023 | 0.4 | Call with B. Walsh and others (BitGo), R. Navarro (FTX), A. Mohammed, D. Sagen, Q. Zhang, M. Flynn, L. Chamma (A&M) to discuss institutional KYC matters |
| Zatz, Jonathan | 9/21/2023 | 0.6 | Call with D. Lewandowski, J. Zatz (A&M) to discuss handling of claimants who directly through Kroll |
| Zatz, Jonathan | 9/21/2023 | 0.9 | Update claims consolidation database script to only pull latest KYC entries for each account |
| Zatz, Jonathan | 9/21/2023 | 0.4 | Explain how to filter for list of scheduled customers with contingent flag who accepted schedules |
| Zatz, Jonathan | 9/21/2023 | 1.1 | Script database related to request to search for specific names in claims data |
| Zatz, Jonathan | 9/21/2023 | 1.7 | Add database scripts for commonly requested analyses to primary claims consolidation script |
| Zatz, Jonathan | 9/21/2023 | 0.4 | Respond to question about how to determine number of unmatched schedules in claims |
| Zatz, Jonathan | 9/21/2023 | 0.6 | Propose process for applying manual revisions to claims data |
| Zhang, Qi | 9/21/2023 | 0.9 | Call with A. Mohammed, M. Flynn, Q. Zhang, L. Chamma, K. Pestano (A&M), C. Cox (Metalab), R. Navarro (FTX), R. Wendlick (Integreon) to discuss latest portal and KYC status |
| Zhang, Qi | 9/21/2023 | 0.4 | Call with A. Kranzley, S. Levin (S&C), Q. Zhang, M. Flynn, K. Pestano (A&M) to discuss weekly KYC updates |
| Zhang, Qi | 9/21/2023 | 0.4 | Call with B. Walsh and others (BitGo), R. Navarro (FTX), A. Mohammed, D. Sagen, Q. Zhang, M. Flynn, L. Chamma (A&M) to discuss institutional KYC matters |
| Zhang, Qi | 9/21/2023 | 0.5 | Call with L. Chamma, Q. Zhang, K. Pestano (A&M) and A. Stephanovich and others (Integreon) to do manual review daily catch up |
| Arora, Rohan | 9/22/2023 | 1.2 | Analyze top 100 list source data to ensure accuracy |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2023 through September 30, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arora, Rohan | 9/22/2023 | 1.4 | Replace inaccurate source data with up to date models |
| Avdellas, Peter | 9/22/2023 | 1.9 | Analyze existing claims to contract matching working file to include additional claims that are potentially associated with a schedule g contract based on contract rejection |
| Avdellas, Peter | 9/22/2023 | 1.6 | Analyze existing claims to contract matching working file to include adjusted reconciled amount for all claims in population |
| Avdellas, Peter | 9/22/2023 | 1.4 | Analyze existing claims population for both customer and non-customer claims to assist in diligence request in an attempt to find proof of claims |
| Avdellas, Peter | 9/22/2023 | 1.4 | Analyze existing claims to contract matching working file to include contract URL for contracts that were not previously listed |
| Chambers, Henry | 9/22/2023 | 1.4 | Handle creditor queries on KYC process and claims portal |
| Chamma, Leandro | 9/22/2023 | 0.9 | Resolve claims portal applications on hold because of discrepancy of legacy data and new data provided |
| Chamma, Leandro | 9/22/2023 | 1.2 | Monitor customer support chat to provide answer to questions presented by claims portal customer support team related to applicant's KYC |
| Chamma, Leandro | 9/22/2023 | 0.2 | Adjust claims portal applications rejected by system under duplicate reason |
| Chamma, Leandro | 9/22/2023 | 0.3 | Discuss with KYC technology vendor questions presented by claims portal customer support team |
| Chamma, Leandro | 9/22/2023 | 0.2 | Investigate on Relativity claims portal applicants with data discrepancies identified by customer support team |
| Chamma, Leandro | 9/22/2023 | 0.2 | Draft spreadsheet with feedback to UK manual reviewers related to cases reviewed on quality control exercise |
| Chamma, Leandro | 9/22/2023 | 0.7 | Research on Relativity legacy KYC files related to claims portal applicants with data discrepancy and that need to reset FTX two factor authentication |
| Chamma, Leandro | 9/22/2023 | 2.1 | Review claims portal KYC applications approved and under further documents requested by UK manual reviewers for quality control and issue spotting |
| Chamma, Leandro | 9/22/2023 | 0.8 | Call with L. Chamma, Q. Zhang, K. Pestano (A&M) and R. Wendlick and others (Integreon) to do manual review daily catch up |
| Esposito, Rob | 9/22/2023 | 0.2 | Discussion with D. Lewandowski, S. Kotarba, A. Mohammed, K. Ramanathan (A&M), J. Karotkin, S. Perry (Kroll) re: customer portal and follow up questions |
| Esposito, Rob | 9/22/2023 | 1.7 | Review of non-customer claims reconciliation tear sheets to be provide to S&C team |
| Esposito, Rob | 9/22/2023 | 0.3 | Review of external party settlement to confirm claims statuses |
| Esposito, Rob | 9/22/2023 | 0.4 | Review of claims reconciliation progress to prepare for next steps |
| Esposito, Rob | 9/22/2023 | 0.6 | Review and prepare claims diligence request for S&C team |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2023 through September 30, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 9/22/2023 | 0.6 | Review customer portal and claims details for Management |
| Francis, Luke | 9/22/2023 | 1.4 | Review of tear sheets for top filed claims for updates based on additional findings |
| Francis, Luke | 9/22/2023 | 1.4 | Search for creditor relationship to debtors based on top filed claims within company records |
| Francis, Luke | 9/22/2023 | 2.2 | Analyze potentially incorrectly documented claims based on trillion dollar claims |
| Francis, Luke | 9/22/2023 | 1.4 | Review of customer exchange withdrawals based on claimants with filed claims |
| Johnson, Robert | 9/22/2023 | 0.9 | Incorporate latest Kroll information as of 9/22 for downstream reporting for claims |
| Kotarba, Steve | 9/22/2023 | 2.2 | Prepare for customer claim bar date and filed-claims reporting |
| Lewandowski, Douglas | 9/22/2023 | 1.2 | Review customer inquiries and draft responses in preparation of the customer claims bar date |
| Lewandowski, Douglas | 9/22/2023 | 1.3 | Work on updates to the customer and non-customer claims PMO deck |
| Lewandowski, Douglas | 9/22/2023 | 0.2 | Working session with D. Slay (A&M) re: PMO reporting deck |
| Lewandowski, Douglas | 9/22/2023 | 0.4 | Correspond with Kroll re: customer claim redactions and public view of claims register |
| Lewandowski, Douglas | 9/22/2023 | 0.6 | Correspond with A&M database team re: updates to customer claims reporting |
| Lewandowski, Douglas | 9/22/2023 | 0.3 | Discussion with D. Lewandowski, S. Kotarba, A. Mohammed, K. Ramanathan (A&M), J. Karotkin, S. Perry (Kroll) re: customer portal and follow up questions |
| Mohammed, Azmat | 9/22/2023 | 0.6 | Call with D. Longan and others (MetaLab) and A. Mohammed (A&M) to discuss development on daily standup for 9/22/23 |
| Mohammed, Azmat | 9/22/2023 | 1.3 | Oversee production deployment for platform updates related to KYC status |
| Mohammed, Azmat | 9/22/2023 | 0.7 | Call with D. Chiu (FTX) and A. Mohammed (A&M) to discuss claims portal product staffing after bar date |
| Mohammed, Azmat | 9/22/2023 | 0.4 | Call with A. Porwal (Integreon) and A. Mohammed (A&M) regarding augmenting claims customer service function with additional staff |
| Mohammed, Azmat | 9/22/2023 | 1.6 | Develop copy for claims portal for after bar date |
| Mohammed, Azmat | 9/22/2023 | 0.3 | Coordinate engineer efforts on scaling claims portal infrastructure to support increase in usage ahead of bar-date |
| Mohammed, Azmat | 9/22/2023 | 1.8 | Coordinate engineering work related to providing access to customers with access issues |
| Mohammed, Azmat | 9/22/2023 | 2.3 | Support FTX Customer Support and KYC Manual reviewing teams with technical matters on 9/22/23 |
| Mohammed, Azmat | 9/22/2023 | 0.3 | Discussion with D. Lewandowski, S. Kotarba, A. Mohammed, K. Ramanathan (A&M), J. Karotkin, S. Perry (Kroll) re: customer portal and follow up questions |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mosley, Ed | 9/22/2023 | 0.8 | Review of data collected for preference exposure of certain creditors |
| Mosley, Ed | 9/22/2023 | 0.7 | Review of preference actions for specific creditors with scenarios of defenses applied |
| Myers, Claire | 9/22/2023 | 1.7 | Update internal claim tracker with internal links for reconciliation |
| Myers, Claire | 9/22/2023 | 2.7 | Prepare claim tear sheets with key claim detail for reconciliation |
| Myers, Claire | 9/22/2023 | 1.4 | Update priority tear sheets to circulate to S&C for final review |
| Myers, Claire | 9/22/2023 | 2.4 | Analyze claim detail to create claim summary charts with key information for tear sheets |
| Pestano, Kyle | 9/22/2023 | 2.2 | Investigate issues related to KYC applications submitted for second level review or politically exposed persons and are reviewed by the European contract team |
| Pestano, Kyle | 9/22/2023 | 0.3 | Discuss technical issues with Sumsub regarding team members being unable to access Intercom |
| Pestano, Kyle | 9/22/2023 | 0.8 | Call with L. Chamma, Q. Zhang, K. Pestano (A&M) and R. Wendlick and others (Integreon) to do manual review daily catch up |
| Pestano, Kyle | 9/22/2023 | 1.2 | Review KYC applications submitted for second level review or EDD high risk by the contracted European review team |
| Pestano, Kyle | 9/22/2023 | 0.9 | Review customer support request portal/EU escalated cases and update trackers accordingly |
| Pestano, Kyle | 9/22/2023 | 0.7 | Review customer support chat for escalated cases regarding 2FA reset and AWS data mismatch issues and resolve accordingly |
| Ramanathan, Kumanan | 9/22/2023 | 1.1 | Prepare markups on perpetual derivatives support articles |
| Ramanathan, Kumanan | 9/22/2023 | 0.2 | Discussion with D. Lewandowski, S. Kotarba, A. Mohammed, K. Ramanathan (A&M), J. Karotkin, S. Perry (Kroll) re: customer portal and follow up questions |
| Zatz, Jonathan | 9/22/2023 | 0.6 | Summarize results related to request to search for specific accounts in claim data |
| Zatz, Jonathan | 9/22/2023 | 1.7 | Update list of tickers from claims that do not match on pricing data |
| Zatz, Jonathan | 9/22/2023 | 0.9 | Script database related to request for scale of perp scheduled claims |
| Zatz, Jonathan | 9/22/2023 | 0.8 | Script database related to request to search for specific accounts in claim data |
| Zatz, Jonathan | 9/22/2023 | 1.3 | Script database related to request to profile the claims population that have inconsistent account IDs |
| Zatz, Jonathan | 9/22/2023 | 1.1 | Script database related to request to find SOAL IDs for provided list of KYC customers |
| Zatz, Jonathan | 9/22/2023 | 0.9 | Correspondence to explain results provided related to request for account and claim info for specific wallets |
| Zhang, Qi | 9/22/2023 | 0.8 | Call with L. Chamma, Q. Zhang, K. Pestano (A&M) and R. Wendlick and others (Integreon) to do manual review daily catch up |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chambers, Henry | 9/23/2023 | 0.4 | Call with H. Chambers, A. Mohammed (A&M) to discuss claims and customer service matters |
| Flynn, Matthew | 9/23/2023 | 1.6 | Update derivatives articles based on comments and reflect within Zendesk |
| Francis, Luke | 9/23/2023 | 1.9 | Search for creditor relationship to debtors based on filed proof of claim addendums included |
| Francis, Luke | 9/23/2023 | 1.6 | Review of tear sheets for top filed claims for updates based on additional findings |
| Mohammed, Azmat | 9/23/2023 | 0.7 | Review claims production environment infrastructure and operations across KYC and CS functions |
| Mohammed, Azmat | 9/23/2023 | 2.6 | Respond to and work with engineering team to monitor production environment infrastructure load times and resolve outage issues |
| Mohammed, Azmat | 9/23/2023 | 0.4 | Call with H. Chambers, A. Mohammed (A&M) to discuss claims and customer service matters |
| Mohammed, Azmat | 9/23/2023 | 0.8 | Support FTX Customer Support and KYC Manual reviewing teams with technical matters on 9/23/23 |
| Myers, Claire | 9/23/2023 | 1.2 | Analyze claim detail to create claim summary charts key information for claim reconciliation |
| Zatz, Jonathan | 9/23/2023 | 1.3 | Script database related to request to search for more emails in claims data |
| Zatz, Jonathan | 9/23/2023 | 2.8 | Script database to determine which non-test accounts in KYC data are still missing cuts codes |
| Chambers, Henry | 9/24/2023 | 0.3 | Correspondence regarding updates on KYC third party vendors costs |
| Chambers, Henry | 9/24/2023 | 0.3 | Handle outstanding queries in respect of creditor requests |
| Chambers, Henry | 9/24/2023 | 1.8 | Prepare further diligence questions for FTX Japan matching engine and restart |
| Chamma, Leandro | 9/24/2023 | 1.4 | Review claims portal KYC applications resolved by US manual reviewer for quality control purpose |
| Esposito, Rob | 9/24/2023 | 0.2 | Review and response to customer claims inquiries |
| Francis, Luke | 9/24/2023 | 1.3 | Review of tear sheets for top filed loan payable claims for reconciliation to scheduled claims |
| Francis, Luke | 9/24/2023 | 1.8 | Analyze potentially incorrectly documented claims based on trillion dollar claims |
| Lewandowski, Douglas | 9/24/2023 | 0.8 | Work on diligence request from B. Harsch (S&C) re: customer claim settlements |
| Lewandowski, Douglas | 9/24/2023 | 0.5 | Review newly uploaded customer entitlement files for discussion with Kroll and A&M data team |
| Pestano, Kyle | 9/24/2023 | 0.4 | Coordinate S&C request for preferential claim analyses for individuals requested by S&C |
| Pestano, Kyle | 9/24/2023 | 3.1 | Review KYC applicant documents escalated to me by the review team that are higher risk due to the industry/jurisdiction classification or because of adverse media/politically exposed persons |

*Exhibit D*

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2023 through September 30, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yan, Jack | 9/24/2023 | 3.1 | Update the manual review ticket tracker as at September 24, 2023 for individual tickets |
| Avdellas, Peter | 9/25/2023 | 1.9 | Analyze subset of matched customer claims to ensure claimant name and other personal identifiable information are consistent with matching non-customer claim |
| Avdellas, Peter | 9/25/2023 | 1.8 | Analyze customer claims population based on email address to match FTX customer portal claims to non-customer in an attempt to match duplicative claims |
| Avdellas, Peter | 9/25/2023 | 1.3 | Analyze subset of matched customer claims to ensure information reported on claim (debtor, filed amount, date filed) are consistent with matching non-customer claim |
| Avdellas, Peter | 9/25/2023 | 1.1 | Analyze claimants who have already filed a claim to schedule g creditors to attempt to find additional matches based on updated customer claims register |
| Avdellas, Peter | 9/25/2023 | 1.6 | Analyze customer claims population based on alternate email address to match FTX customer portal claims to non-customer in an attempt to match duplicative claims |
| Chambers, Henry | 9/25/2023 | 0.5 | Call with M. Flynn, H. Chambers (A&M) to discuss secondary claims holder presentation |
| Chambers, Henry | 9/25/2023 | 0.9 | Review the BitGo KYC decisions for list of institutional creditors |
| Chambers, Henry | 9/25/2023 | 0.5 | Call with M. Flynn, Q. Zhang, A. Mohammed, H. Chambers (A&M), R. Navarro (FTX), A. Powel (Integreon), A. Gryznov (Sumsub) to discuss latest portal and KYC status |
| Chambers, Henry | 9/25/2023 | 0.3 | Correspondence regarding analysis of Kroll claims data and augmenting with KYC status |
| Chambers, Henry | 9/25/2023 | 1.3 | Respond to S&C requests regarding identification of malfeasance on the legacy exchange |
| Chambers, Henry | 9/25/2023 | 0.7 | Respond to creditor queries on the customer portal and the KYC process |
| Chambers, Henry | 9/25/2023 | 0.4 | Deal with creditor queries on KYC process and claims portal |
| Chamma, Leandro | 9/25/2023 | 0.5 | Call with M. Flynn, L. Chamma, Q. Zhang, K. Baker (A&M) to discuss KYC data tracker |
| Chamma, Leandro | 9/25/2023 | 0.8 | Work session with L. Chamma and K. Pestano (A&M) to discuss S&C ad hoc committee request for customer codes, email addresses, and name matches |
| Chamma, Leandro | 9/25/2023 | 0.2 | Adjust claims portal KYC applications tagged as duplicate by system |
| Chamma, Leandro | 9/25/2023 | 1.7 | Review claims portal KYC applications resolved by UK manual review team for quality control and to answer questions related to cases escalated for second level review |
| Chamma, Leandro | 9/25/2023 | 0.9 | Research on Relativity KYC legacy files of claims portal applicants with data discrepancies for purposes of enabling two factor authentication reset |
| Chamma, Leandro | 9/25/2023 | 1.2 | Answer questions presented by claims portal customer support team related to applicant's KYC |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2023 through September 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chamma, Leandro | 9/25/2023 | 0.5 | Call with L. Chamma, C. Tong, K. Pestano (A&M), R. Navarro (FTX), A. Powel (Integreon), A. Gryznov (Sumsub) to discuss latest portal and KYC status |
| Chamma, Leandro | 9/25/2023 | 0.8 | Review claims portal applications resolved by US manual reviewers for quality control and issue spotting |
| Chamma, Leandro | 9/25/2023 | 0.3 | Call with Q. Zhang, L. Chamma, C. Tong, K. Pestano (A&M) and A. Stephanovich and others (Integreon) to do manual review daily catch up |
| Chamma, Leandro | 9/25/2023 | 1.2 | Prepare response to KYC status request from S&C related to AHG customer list |
| Chamma, Leandro | 9/25/2023 | 0.6 | Call with L. Chamma, Q. Zhang (A&M) to discuss KYC daily tasks for hand over and AHG request |
| Chamma, Leandro | 9/25/2023 | 0.8 | Call with M. Flynn, L. Chamma, Q. Zhang (A&M) to discuss latest KYC and customer portal status |
| Esposito, Rob | 9/25/2023 | 0.3 | Review of Bitgo KYC notice for sharing with the S&C team |
| Esposito, Rob | 9/25/2023 | 0.3 | Claims portal discussion with D. Lewandowski, R. Esposito, A. Mohammed, K. Ramanathan (A&M), J. Daloia, S. Perry, H. Alli Balogun, J. Ra (Kroll) |
| Flynn, Matthew | 9/25/2023 | 0.5 | Call with M. Flynn, H. Chambers (A&M) to discuss secondary claims holder presentation |
| Flynn, Matthew | 9/25/2023 | 1.2 | Draft KYC copy updates for customer portal and BitGo for post-bar date |
| Flynn, Matthew | 9/25/2023 | 0.5 | Call with M. Flynn, L. Chamma, Q. Zhang, K. Baker (A&M) to discuss KYC data tracker |
| Flynn, Matthew | 9/25/2023 | 0.5 | Call with M. Flynn, Q. Zhang, A. Mohammed, H. Chambers (A&M), R. Navarro (FTX), A. Powel (Integreon), A. Gryznov (Sumsub) to discuss latest portal and KYC status |
| Flynn, Matthew | 9/25/2023 | 0.4 | Review KYB customer information for S&C |
| Flynn, Matthew | 9/25/2023 | 0.9 | Update KPI dashboard for Management |
| Flynn, Matthew | 9/25/2023 | 0.8 | Call with M. Flynn, L. Chamma, Q. Zhang (A&M) to discuss latest KYC and customer portal status |
| Francis, Luke | 9/25/2023 | 1.5 | Search company records for creditor relationships to top filed claimants |
| Francis, Luke | 9/25/2023 | 1.6 | Review of transferred claims based on updated tracking file for original and new claimants |
| Francis, Luke | 9/25/2023 | 1.3 | Update tear sheets based on post suppression coin values and estimates on Sept coin reporting |
| Francis, Luke | 9/25/2023 | 1.4 | Review of Liquid / Quoine customer transaction detail to compare to filed claims |
| Francis, Luke | 9/25/2023 | 1.2 | Review of new non-customer claims for reconciliation of corrected types |
| Johnson, Robert | 9/25/2023 | 1.1 | Incorporate latest Kroll information as of 9/25 for downstream reporting surrounding filed customer claims |

> ### FTX Trading Ltd., et al.,
> ### Time Detail by Activity by Professional
> ### September 1, 2023 through September 30, 2023

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kotarba, Steve | 9/25/2023 | 2.6 | Reconcile material non-customer claims asserting priority |
| Kotarba, Steve | 9/25/2023 | 1.8 | Prepare reviewer protocols re claim reconciliation |
| Lewandowski, Douglas | 9/25/2023 | 0.6 | Review revised post bar date FAQs from customer portal |
| Lewandowski, Douglas | 9/25/2023 | 0.2 | Discussion with D. Lewandowski and A. Mohammed (A&M) re: customer portal status |
| Lewandowski, Douglas | 9/25/2023 | 1.8 | Review CUD unmatched schedule population for discussion with Kroll |
| Lewandowski, Douglas | 9/25/2023 | 0.9 | Review newly updated Kroll customer files to identify newly filed claims |
| Lewandowski, Douglas | 9/25/2023 | 0.3 | Claims portal discussion with D. Lewandowski, R. Esposito, A. Mohammed, K. Ramanathan (A&M), J. Daloia, S. Perry, H. Alli Balogun, J. Ra (Kroll) |
| Lewandowski, Douglas | 9/25/2023 | 1.1 | Work on customer related inquiry from J. Rosenfeld (S&C) |
| Lewandowski, Douglas | 9/25/2023 | 0.4 | Work on KYC customer claim related inquiry |
| Lewandowski, Douglas | 9/25/2023 | 1.2 | Prepare response to J. Rosenfeld (S&C) re: claim and litigation matching for certain matters |
| Lewandowski, Douglas | 9/25/2023 | 0.4 | Work with H. Alli (Kroll) re: revised customer files and Kroll updates |
| Lewandowski, Douglas | 9/25/2023 | 1.8 | Work on responses to customer service/Kroll issues/inquiries related to the bar date |
| Mohammed, Azmat | 9/25/2023 | 0.6 | Call with D. Longan and others (MetaLab) D. Chiu and others (FTX) and K. Ramanathan, A. Mohammed (A&M) to discuss development efforts on daily standup on 9/25/23 |
| Mohammed, Azmat | 9/25/2023 | 0.6 | Call with D. Longan, C. Cox (MetaLab) and A. Mohammed (A&M) to discuss engineering status update on claims portal work and deployments |
| Mohammed, Azmat | 9/25/2023 | 0.2 | Discussion with D. Lewandowski and A. Mohammed (A&M) re: customer portal status |
| Mohammed, Azmat | 9/25/2023 | 1.8 | Support engineering work related to Blockfolio merged account access issues |
| Mohammed, Azmat | 9/25/2023 | 1.1 | Support FTX Customer Support and KYC teams on technical matters and cases |
| Mohammed, Azmat | 9/25/2023 | 0.5 | Call with M. Flynn, Q. Zhang, A. Mohammed, H. Chambers (A&M), R. Navarro (FTX), A. Powel (Integreon), A. Gryznov (Sumsub) to discuss latest portal and KYC status |
| Mohammed, Azmat | 9/25/2023 | 1.8 | Review content to be deployed after bar date for claims portal and help center |
| Mohammed, Azmat | 9/25/2023 | 0.3 | Claims portal discussion with D. Lewandowski, R. Esposito, A. Mohammed, K. Ramanathan (A&M), J. Daloia, S. Perry, H. Alli Balogun, J. Ra (Kroll) |
| Negus, Matthew | 9/25/2023 | 0.3 | Review and updates to claims portal data subject rights handling procedures |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pestano, Kyle | 9/25/2023 | 0.9 | Investigate preferential claim analyses requested by S&C and address outstanding issues |
| Pestano, Kyle | 9/25/2023 | 0.9 | Call with L. Chamma and K. Pestano (A&M) to discuss S&C KYC status data request |
| Pestano, Kyle | 9/25/2023 | 0.7 | Update manual tracker for cases escalated from customer service and address KYC questions/2FA reset requests |
| Pestano, Kyle | 9/25/2023 | 0.3 | Call with Q. Zhang, L. Chamma, C. Tong, K. Pestano (A&M) and A. Stephanovich and others (Integreon) to do manual review daily catch up |
| Pestano, Kyle | 9/25/2023 | 2.7 | Identify matches between the FTX Legacy Data, Sumsub, and BitGo for customer codes provided by S&C |
| Pestano, Kyle | 9/25/2023 | 0.8 | Investigate sanctioned AML hits escalated by the contracted European review team |
| Pestano, Kyle | 9/25/2023 | 2.5 | Review KYC applications with EDD high risk industry/jurisdiction flags or cases submitted for second level review by the contracted European review team |
| Pestano, Kyle | 9/25/2023 | 0.8 | Work session with L. Chamma and K. Pestano (A&M) to discuss S&C ad hoc committee request for customer codes, email addresses, and name matches |
| Pestano, Kyle | 9/25/2023 | 1.8 | Investigate customer code, email address, and name matches for ad hoc committee S&C request |
| Pestano, Kyle | 9/25/2023 | 1.4 | Review KYC applications with EDD high risk industry/jurisdiction flags or cases submitted for second level review by the contracted American review team |
| Ramanathan, Kumanan | 9/25/2023 | 0.3 | Claims portal discussion with D. Lewandowski, R. Esposito, A. Mohammed, K. Ramanathan (A&M), J. Daloia, S. Perry, H. Alli Balogun, J. Ra (Kroll) |
| Ramanathan, Kumanan | 9/25/2023 | 1.1 | Review of updated legal language for FTX portal after bar date |
| Ramanathan, Kumanan | 9/25/2023 | 0.4 | Call with L. McDonald, J. Bourgeois (Coin Metrics), J. Kapoor (S&C) to discuss estimation valuation kick-off |
| Ramanathan, Kumanan | 9/25/2023 | 0.6 | Call with D. Longan and others (MetaLab) D. Chiu and others (FTX) and K. Ramanathan, A. Mohammed (A&M) to discuss development efforts on daily standup on 9/25/23 |
| Sullivan, Christopher | 9/25/2023 | 1.1 | Create additional slides for the October creditor presentation deck summarizing claims analyses |
| Tong, Crystal | 9/25/2023 | 0.5 | Call with L. Chamma, C. Tong, K. Pestano (A&M), R. Navarro (FTX), A. Powel (Integreon), A. Gryznov (Sumsub) to discuss latest portal and KYC status |
| Tong, Crystal | 9/25/2023 | 1.1 | Understand the standard operating procedures of manual review |
| Tong, Crystal | 9/25/2023 | 0.3 | Call with Q. Zhang, L. Chamma, C. Tong, K. Pestano (A&M) and A. Stephanovich and others (Integreon) to do manual review daily catch up |
| Tong, Crystal | 9/25/2023 | 1.5 | Call with Q. Zhang, C. Tong (A&M) to do KYC related overview to understand manual review process |

> **FTX Trading Ltd., et al.,**
> *Time Detail by Activity by Professional*
> *September 1, 2023 through September 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 9/25/2023 | 0.4 | Review several valuation quotes provided by several providers |
| Yan, Jack | 9/25/2023 | 2.3 | Update the manual review ticket tracker as at September 25, 2023 for individual tickets |
| Yan, Jack | 9/25/2023 | 0.8 | Answer queries from FTX Customer Service as at September 25, 2023 |
| Zatz, Jonathan | 9/25/2023 | 1.2 | Script database related to request to identify which customers related to list of wallets were frozen |
| Zhang, Qi | 9/25/2023 | 0.3 | Call with Q. Zhang, L. Chamma, C. Tong, K. Pestano (A&M) and A. Stephanovich and others (Integreon) to do manual review daily catch up |
| Zhang, Qi | 9/25/2023 | 0.6 | Call with L. Chamma, Q. Zhang (A&M) to discuss KYC daily tasks for hand over and AHG request |
| Zhang, Qi | 9/25/2023 | 1.5 | Call with Q. Zhang, C. Tong (A&M) to do KYC related overview to understand manual review process |
| Zhang, Qi | 9/25/2023 | 0.8 | Call with M. Flynn, L. Chamma, Q. Zhang (A&M) to discuss latest KYC and customer portal status |
| Zhang, Qi | 9/25/2023 | 0.5 | Call with M. Flynn, Q. Zhang, A. Mohammed, H. Chambers (A&M), R. Navarro (FTX), A. Powel (Integreon), A. Gryznov (Sumsub) to discuss latest portal and KYC status |
| Zhang, Qi | 9/25/2023 | 0.5 | Call with M. Flynn, L. Chamma, Q. Zhang, K. Baker (A&M) to discuss KYC data tracker |
| Avdellas, Peter | 9/26/2023 | 1.4 | Analyze claim differences based on updated Kroll register for non customer claims to identify claims that need information updated in preparation of claims reconciliation |
| Avdellas, Peter | 9/26/2023 | 1.6 | Analyze updated Kroll register to remove any FTX customer portal claims in preparation of claims reconciliation |
| Avdellas, Peter | 9/26/2023 | 1.4 | Analyze proof of claim for subset of claims that had been previously identified to have docketing errors to ensure updates are reflecting in updated Kroll register |
| Avdellas, Peter | 9/26/2023 | 1.7 | Analyze claim differences based on updated Kroll register for non customer claims to identify claims with docketing errors and provide necessary update to Kroll |
| Avdellas, Peter | 9/26/2023 | 1.3 | Analyze claimant differences based on updated Kroll register for non customer claims to identify claims that need information updated in preparation of claims reconciliation |
| Avdellas, Peter | 9/26/2023 | 1.1 | Analyze claimant differences based on updated Kroll register for non customer claims to identify claims with docketing errors and provide necessary update to Kroll |
| Chambers, Henry | 9/26/2023 | 0.5 | Call with H. Chambers, A. Mohammed, K. Pestano, C. Tong (A&M), R. Navarro (FTX), A. Powel (Integreon) to discuss latest portal and KYC status |
| Chambers, Henry | 9/26/2023 | 0.4 | Call with B. Walsh and others (BitGo), R. Navarro (FTX), H. Chambers, L. Chamma, C. Tong (A&M) to discuss institutional KYC matters |
| Chambers, Henry | 9/26/2023 | 1.2 | Respond to creditor queries on claims/KYC process |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2023 through September 30, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chambers, Henry | 9/26/2023 | 0.8 | Review standard operating procedures for KYC quality control |
| Chambers, Henry | 9/26/2023 | 0.9 | Consider capacity requirements for Integreon staff moving forward in Customer Service and KYC |
| Chamma, Leandro | 9/26/2023 | 0.7 | Answer questions presented by claims portal customer support team related to applicant's KYC |
| Chamma, Leandro | 9/26/2023 | 0.2 | Investigate claims portal KYC applications escalated by manual review team due to data discrepancies |
| Chamma, Leandro | 9/26/2023 | 2.2 | Draft presentation related to KYC process plan for original claimants that sold the claims secondary claim holders |
| Chamma, Leandro | 9/26/2023 | 0.5 | Call with Q. Zhang, L. Chamma, C. Tong, K. Pestano (A&M) and A. Stephanovich and others (Integreon) to do manual review daily catch up |
| Chamma, Leandro | 9/26/2023 | 0.2 | Call with L. Chamma and M. Negus (A&M), to discuss data matters related to secondary claim holders |
| Chamma, Leandro | 9/26/2023 | 1.9 | Review claims portal KYC applications resolved by UK manual review team for quality control and to answer questions related to cases escalated for second level review |
| Chamma, Leandro | 9/26/2023 | 0.4 | Call with B. Walsh and others (BitGo), R. Navarro (FTX), H. Chambers, L. Chamma, C. Tong (A&M) to discuss institutional KYC matters |
| Chamma, Leandro | 9/26/2023 | 0.5 | Call with M. Flynn, Q. Zhang, L. Chamma (A&M), R. Navarro (FTX), A. Powel (Integreon) to discuss latest portal and KYC status |
| Chamma, Leandro | 9/26/2023 | 1.2 | Research on Relativity KYC legacy files of claims portal applicants with data discrepancies for purposes of enabling two factor authentication reset |
| Chamma, Leandro | 9/26/2023 | 0.6 | Call with M. Flynn, L. Chamma (A&M) to discuss secondary claim holders KYC deck |
| Coverick, Steve | 9/26/2023 | 0.1 | Call with R. Esposito (A&M) re: claims reconciliation status report |
| Esposito, Rob | 9/26/2023 | 0.4 | Discussion with R. Esposito, D. Lewandowski, K. Ramanathan, and G. Walia (A&M) re: perp claims reconciliation and diligence requests |
| Esposito, Rob | 9/26/2023 | 1.4 | Review and analysis of customer claim data for proposed reconciliation workstreams |
| Esposito, Rob | 9/26/2023 | 0.5 | Meeting with J. DiVincenzo, K. Wrenn, V. Short (EY) K. Schultea (RLKS), S. Kotarba, K. Kearney, L. Francis, and R. Esposito (A&M) re: Review of IRS data request for payments to insiders |
| Esposito, Rob | 9/26/2023 | 0.8 | Working session with R. Esposito, L. Francis (A&M) re: updates to claims summary progress |
| Esposito, Rob | 9/26/2023 | 0.7 | Working Session with R. Esposito, L. Francis (A&M) re: IRS amended tax claims |
| Esposito, Rob | 9/26/2023 | 0.4 | Working session with D Lewandowski and R Esposito (A&M) re: customer claims reconciliations |
| Flynn, Matthew | 9/26/2023 | 0.4 | Call with B. Walsh and others (BitGo), R. Navarro (FTX), Q. Zhang, M. Flynn, A. Mohammed (A&M) to discuss institutional KYC matters |
| Flynn, Matthew | 9/26/2023 | 1.2 | Draft updates to KYC secondary claims presentation for S&C comments |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 9/26/2023 | 0.6 | Call with M. Flynn, L. Chamma (A&M) to discuss secondary claim holders KYC deck |
| Flynn, Matthew | 9/26/2023 | 0.5 | Call with M. Flynn, Q. Zhang, L. Chamma (A&M), R. Navarro (FTX), A. Powel (Integreon) to discuss latest portal and KYC status |
| Flynn, Matthew | 9/26/2023 | 0.8 | Update customer portal KPIs for Management |
| Francis, Luke | 9/26/2023 | 1.4 | Analyze new customer claims through the claims agent portal |
| Francis, Luke | 9/26/2023 | 0.8 | Working session with R. Esposito, L. Francis re: updates to claims summary progress |
| Francis, Luke | 9/26/2023 | 1.7 | Update non-customer board deck for changes since last review |
| Francis, Luke | 9/26/2023 | 0.7 | Working Session with R. Esposito, L. Francis re: IRS amended tax claims |
| Johnson, Robert | 9/26/2023 | 0.9 | Incorporate latest Kroll information as of 9/26 for downstream reporting on claims |
| Kotarba, Steve | 9/26/2023 | 0.5 | Discussion with A. Mohammed, D. Lewandowski, S. Kotarba, K. Ramanathan (A&M), S. Perry, J. Hughes, H. Alli, J. Karotkin, E. Echevarria (Kroll) re: portal updates |
| Kotarba, Steve | 9/26/2023 | 1.1 | Review claim review results to incorporate in claim reporting |
| Kotarba, Steve | 9/26/2023 | 2.2 | Substantive review of material non-customer claims for acceptance / objection |
| Kotarba, Steve | 9/26/2023 | 2.6 | Draft updates to weekly claim reports re non-customer claims and objections |
| Lewandowski, Douglas | 9/26/2023 | 0.3 | Call with D. Lewandowski and A.Mohammed (A&M) to discuss post bar date claims status updates |
| Lewandowski, Douglas | 9/26/2023 | 0.4 | Prepare memo of 'accepted schedule' changes post bar date |
| Lewandowski, Douglas | 9/26/2023 | 2.1 | Work on resolving creditor inquiries escalated from Kroll related to customer claims portal |
| Lewandowski, Douglas | 9/26/2023 | 0.5 | Discussion with A. Mohammed, D. Lewandowski, S. Kotarba, K. Ramanathan (A&M), S. Perry, J. Hughes, H. Alli, J. Karotkin, E. Echevarria (Kroll) re: portal updates |
| Lewandowski, Douglas | 9/26/2023 | 0.4 | Working session with D Lewandowski and R Esposito (A&M) re: customer claims reconciliations |
| Lewandowski, Douglas | 9/26/2023 | 1.4 | Work on revisions to customer claims deck for scheduled and undisputed amounts |
| Lewandowski, Douglas | 9/26/2023 | 0.9 | Prepare revised customer entitlement summary slides to UCC deck |
| Lewandowski, Douglas | 9/26/2023 | 0.5 | Discussion with D. Lewandowski, A. Mohammed (A&M), A. Kranzley (S&C), J. Karotkin, S. Perry, G. Brunswick (Kroll), and M. Pierce (Landis) re: claim transfers and accepted schedules |
| Lewandowski, Douglas | 9/26/2023 | 0.1 | Review transfer documents for discussion with Kroll |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2023 through September 30, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 9/26/2023 | 0.4 | Discussion with R. Esposito, D. Lewandowski, K. Ramanathan, and G. Walia (A&M) re: perp claims reconciliation and diligence requests |
| Lewandowski, Douglas | 9/26/2023 | 0.4 | Discussion with S. Perry and G. Brunswick (Kroll) re: transferred claims |
| Mohammed, Azmat | 9/26/2023 | 0.7 | Call with C. Cox, D. Longan and others (MetaLab) D. Chiu and others (FTX) and A. Mohammed (A&M) to discuss development efforts on daily standup on 9/26/23 |
| Mohammed, Azmat | 9/26/2023 | 0.5 | Discussion with A. Mohammed, D. Lewandowski, S. Kotarba, K. Ramanathan (A&M), S. Perry, J. Hughes, H. Alli, J. Karotkin, E. Echevarria (Kroll) re: portal updates |
| Mohammed, Azmat | 9/26/2023 | 0.5 | Call with H. Chambers, A. Mohammed, K. Pestano, C. Tong (A&M), R. Navarro (FTX), A. Powel (Integreon) to discuss latest portal and KYC status |
| Mohammed, Azmat | 9/26/2023 | 2.3 | Coordinate development efforts related to 9/26 deployment, including transactions downloads and rate limiters |
| Mohammed, Azmat | 9/26/2023 | 0.6 | Call with D. Chiu (FTX) and A.Mohammed (A&M) to discuss product engineering scope of the claims portal after 10/6/23 |
| Mohammed, Azmat | 9/26/2023 | 0.4 | Call with B. Walsh and others (BitGo), R. Navarro (FTX), Q. Zhang, M. Flynn, A. Mohammed (A&M) to discuss institutional KYC matters |
| Mohammed, Azmat | 9/26/2023 | 2.7 | Support FTX Customer Support and KYC Manual reviewing teams with technical matters on 9/26/23 related to claims technical functionality, customer input, and Kroll's API outage |
| Mohammed, Azmat | 9/26/2023 | 0.5 | Discussion with D. Lewandowski, A. Mohammed (A&M), A. Kranzley (S&C), J. Karotkin, S. Perry, G. Brunswick (Kroll), and M. Pierce (Landis) re: claim transfers and accepted schedules |
| Mohammed, Azmat | 9/26/2023 | 0.3 | Call with D. Lewandowski and A.Mohammed (A&M) to discuss post bar date claims status updates |
| Negus, Matthew | 9/26/2023 | 0.2 | Call with L. Chamma and M. Negus (A&M), to discuss data matters related to secondary claim holders |
| Pestano, Kyle | 9/26/2023 | 0.5 | Call with Q. Zhang, L. Chamma, C. Tong, K. Pestano (A&M) and A. Stephanovich and others (Integreon) to do manual review daily catch up |
| Pestano, Kyle | 9/26/2023 | 1.4 | Resolve certain customer support escalation requests for KYC status updates and 2FA resets and update the shared manual review tracker accordingly |
| Pestano, Kyle | 9/26/2023 | 0.4 | Prepare for daily update meeting by pulling case examples of recurring issues seen and reviewing notes on tracker shared with contractors |
| Pestano, Kyle | 9/26/2023 | 0.7 | Update manual trackers for cases escalated from customer service and address KYC questions/2FA reset requests |
| Pestano, Kyle | 9/26/2023 | 1.6 | Review of daily escalated second level review / EDD high risk industry/jurisdiction cases from American contract review team |
| Pestano, Kyle | 9/26/2023 | 2.7 | Review daily KYC applications with EDD high risk industry/jurisdiction flags or cases submitted for second level review by the contracted European review team |
| Pestano, Kyle | 9/26/2023 | 0.3 | Discuss the workload split of KYC review and customer support escalations with KYC team |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *September 1, 2023 through September 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pestano, Kyle | 9/26/2023 | 0.5 | Call with H. Chambers, A. Mohammed, K. Pestano, C. Tong (A&M), R. Navarro (FTX), A. Powel (Integreon) to discuss latest portal and KYC status |
| Ramanathan, Kumanan | 9/26/2023 | 0.5 | Discussion with A. Mohammed, D. Lewandowski, S. Kotarba, K. Ramanathan (A&M), S. Perry, J. Hughes, H. Alli, J. Karotkin, E. Echevarria (Kroll) re: portal updates |
| Ramanathan, Kumanan | 9/26/2023 | 0.4 | Discussion with R. Esposito, D. Lewandowski, K. Ramanathan, and G. Walia (A&M) re: perp claims reconciliation and diligence requests |
| Tong, Crystal | 9/26/2023 | 0.4 | Call with B. Walsh and others (BitGo), R. Navarro (FTX), H. Chambers, L. Chamma, C. Tong (A&M) to discuss institutional KYC matters |
| Tong, Crystal | 9/26/2023 | 0.5 | Call with H. Chambers, A. Mohammed, K. Pestano, C. Tong (A&M), R. Navarro (FTX), A. Powel (Integreon) to discuss latest portal and KYC status |
| Tong, Crystal | 9/26/2023 | 1.5 | Call with Q. Zhang, C. Tong (A&M) to do manual review quality check overview |
| Tong, Crystal | 9/26/2023 | 1.1 | Call with J. Yan, C. Tong (A&M) to walk through KYC review procedures |
| Tong, Crystal | 9/26/2023 | 0.5 | Call with Q. Zhang, L. Chamma, C. Tong,  K. Pestano (A&M) and A. Stephanovich and others (Integreon) to do manual review daily catch up |
| Walia, Gaurav | 9/26/2023 | 2.1 | Review the pricing schedule for purposes of the valuation work and upload to the Data Room Provider |
| Walia, Gaurav | 9/26/2023 | 0.4 | Discussion with R. Esposito, D. Lewandowski, K. Ramanathan, and G. Walia (A&M) re: perp claims reconciliation and diligence requests |
| Yan, Jack | 9/26/2023 | 1.1 | Call with J. Yan, C. Tong (A&M) to walk through KYC review procedures |
| Yan, Jack | 9/26/2023 | 1.2 | Update the manual review ticket tracker as at September 26, 2023 |
| Yan, Jack | 9/26/2023 | 2.3 | Perform quality check on manual KYC review performed by Integreon UK team as at September 26, 2023 |
| Yan, Jack | 9/26/2023 | 0.6 | Perform quality check on manual KYC review performed by Integreon US team as at September 26, 2023 |
| Zatz, Jonathan | 9/26/2023 | 1.7 | Script database related to request to stratify claim amounts by certain amounts |
| Zatz, Jonathan | 9/26/2023 | 3.1 | Determine root cause for schedule not matching a filed claim despite same parameters |
| Zatz, Jonathan | 9/26/2023 | 2.6 | Update database script per request to make claims stratification cumulative, reducing entitlement of specific tickers |
| Zatz, Jonathan | 9/26/2023 | 0.7 | Review proposed process for applying reconciliation changes to claims data |
| Zatz, Jonathan | 9/26/2023 | 0.9 | Script database related to request to provide list of claims whose provided account ID's do not match |
| Zatz, Jonathan | 9/26/2023 | 3.1 | Script database related to request to reconcile customer's calculated balances with scheduled balances |
| Zatz, Jonathan | 9/26/2023 | 1.6 | Script database related to request to consolidate claims data for 9/25 data from Kroll |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zhang, Qi | 9/26/2023 | 0.5 | Call with M. Flynn, Q. Zhang, L. Chamma (A&M), R. Navarro (FTX), A. Powel (Integreon) to discuss latest portal and KYC status |
| Zhang, Qi | 9/26/2023 | 0.5 | Call with Q. Zhang, L. Chamma, C. Tong, K. Pestano (A&M) and A. Stephanovich and others (Integreon) to do manual review daily catch up |
| Zhang, Qi | 9/26/2023 | 1.5 | Call with Q. Zhang, C. Tong (A&M) to do manual review quality check overview |
| Zhang, Qi | 9/26/2023 | 0.4 | Call with B. Walsh and others (BitGo), R. Navarro (FTX), Q. Zhang, M. Flynn, A. Mohammed (A&M) to discuss institutional KYC matters |
| Arora, Rohan | 9/27/2023 | 1.2 | Review drafted slides and identify any remaining data links |
| Arora, Rohan | 9/27/2023 | 2.3 | Implement initial changes and preliminary data refreshes |
| Arora, Rohan | 9/27/2023 | 2.7 | Refresh Data in source tables using most recent data pull |
| Avdellas, Peter | 9/27/2023 | 1.3 | Analyze claimant differences based on updated Kroll register for non customer claims to identify claims with docketing errors and provide necessary update to Kroll |
| Avdellas, Peter | 9/27/2023 | 1.3 | Analyze updated Kroll claims register to make necessary updates to individual customer claims that have been transferred to a different claimant |
| Avdellas, Peter | 9/27/2023 | 1.8 | Analyze updated Kroll claims register to make necessary updates to non-individual customer claims that have been transferred to a different claimant |
| Avdellas, Peter | 9/27/2023 | 1.6 | Analyze claim amount differences based on updated Kroll register for non customer claims to identify claims that need information updated in preparation of claims reconciliation |
| Avdellas, Peter | 9/27/2023 | 1.7 | Analyze subset of claims that are associated with the same law firm to update internal register to reflect Claimant's FTX email address |
| Avdellas, Peter | 9/27/2023 | 0.6 | Review weekly FTX claims overview presentation materials to ensure information related to claims is reporting accurately |
| Chambers, Henry | 9/27/2023 | 0.5 | Perform investigation into creditor background as part of the KYC process |
| Chambers, Henry | 9/27/2023 | 0.4 | Call with S. Levin (S&C) and H. Chambers regarding KYC requirements for secondary holders of claims |
| Chambers, Henry | 9/27/2023 | 0.6 | Respond to S&C enquiries with respect to KYC status of certain creditor entities |
| Chambers, Henry | 9/27/2023 | 0.7 | Prepare list of key KYC requirements for secondary claims holders |
| Chambers, Henry | 9/27/2023 | 1.3 | Review of Sumsub KYC failure categories and tags |
| Chambers, Henry | 9/27/2023 | 1.3 | Update to Secondary claims holder deck for presentation to management |
| Chamma, Leandro | 9/27/2023 | 1.9 | Review claims portal KYC applications resolved by UK manual review team for quality control and to answer questions related to cases escalated for second level review |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chamma, Leandro | 9/27/2023 | 0.3 | Call with M. Flynn, L. Chamma (A&M) to discuss final edits to secondary claim holders KYC deck |
| Chamma, Leandro | 9/27/2023 | 1.2 | Investigate on Relativity KYC legacy files related to claims portal applicants with data discrepancies |
| Chamma, Leandro | 9/27/2023 | 0.3 | Implement changes on presentation related to KYC process plan for original claimants who sold the claims to secondary claim holders |
| Chamma, Leandro | 9/27/2023 | 2.8 | Resolve claims portal KYC applications with discrepancy on data provided by applicant and FTX historical KYC data |
| Chamma, Leandro | 9/27/2023 | 1.2 | Answer questions presented by claims portal customer support team related to applicant's KYC |
| Chamma, Leandro | 9/27/2023 | 0.2 | Call with L. Chamma, Q. Zhang (A&M) to discuss KYC daily tasks and claims portal updates |
| Chamma, Leandro | 9/27/2023 | 0.3 | Call with Q. Zhang, L. Chamma, C. Tong, K. Pestano (A&M) and R. Wendlick and others (Integreon) to do manual review daily catch up |
| Chamma, Leandro | 9/27/2023 | 0.4 | Call with L. Chamma, Q. Zhang (A&M) to discuss claims portal S&C data request |
| Chamma, Leandro | 9/27/2023 | 0.4 | Adjust claims portal KYC applications tagged as duplicate by system |
| Chamma, Leandro | 9/27/2023 | 0.4 | Consolidate S&C comments to secondary claim holders KYC deck |
| Chamma, Leandro | 9/27/2023 | 0.3 | Discuss with claims portal KYC tech vendor questions presented by customer support team related to documents that had data discrepancies |
| Chan, Jon | 9/27/2023 | 1.6 | Query database to create claims ticker mappings related to nets |
| Esposito, Rob | 9/27/2023 | 1.1 | Working session with D Lewandowski and R Esposito (A&M) re: customer claims |
| Esposito, Rob | 9/27/2023 | 1.4 | Prepare outline and assigned tasks for the FTX claims overview presentation |
| Esposito, Rob | 9/27/2023 | 0.8 | Prepare detailed claims reconciliation notes for the claims presentation |
| Esposito, Rob | 9/27/2023 | 2.1 | Review and prepare updates to the non-customer claims reconciliation tear sheets |
| Esposito, Rob | 9/27/2023 | 1.1 | Discussion with R. Esposito, J. Zatz, R. Johnson, D. Lewandowski (A&M) re: customer claim reporting updates |
| Esposito, Rob | 9/27/2023 | 0.9 | Review of claims data to summarize request to counsel |
| Flynn, Matthew | 9/27/2023 | 0.9 | Customer portal presentation for Management |
| Flynn, Matthew | 9/27/2023 | 0.3 | Call with M. Flynn, L. Chamma (A&M) to discuss final edits to secondary claim holders KYC deck |
| Flynn, Matthew | 9/27/2023 | 1.1 | Update secondary claims presentation based on comments received |
| Francis, Luke | 9/27/2023 | 2.1 | Review of updated claims register for new claims to include within summaries |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2023 through September 30, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Francis, Luke | 9/27/2023 | 1.8 | Update non-customer presentation for leadership review based on new claims register |
| Francis, Luke | 9/27/2023 | 1.7 | Analyze filed claim amounts to adjusted amounts based on amendments and duplicates |
| Francis, Luke | 9/27/2023 | 1.4 | Analyze updates based on amended IRS claims for specific debtors |
| Francis, Luke | 9/27/2023 | 1.6 | Review of tear sheets for top filed loan payable claims for reconciliation to scheduled claims |
| Johnson, Robert | 9/27/2023 | 1.1 | Discussion with R. Esposito, J. Zatz, R. Johnson, D. Lewandowski (A&M) re: customer claim reporting updates |
| Kotarba, Steve | 9/27/2023 | 1.3 | Review claims to be included on initial omnibus claim objection |
| Kotarba, Steve | 9/27/2023 | 1.7 | Update claims reporting re non-customer claims and claim objections |
| Kotarba, Steve | 9/27/2023 | 0.7 | Discussion with S. Kotarba and C. Myers (A&M) re: claim objections slide in weekly claims deck |
| Lewandowski, Douglas | 9/27/2023 | 0.4 | Correspond with A&M team re: updates to customer slides for PMO |
| Lewandowski, Douglas | 9/27/2023 | 1.2 | Work on customer inquires that were directed to S&C and prepare responses |
| Lewandowski, Douglas | 9/27/2023 | 2.1 | Identify CUD accepted remaining scheduled population against Kroll list |
| Lewandowski, Douglas | 9/27/2023 | 0.2 | Follow up discussion with A. Mohammed, D. Lewandowski, and R. Esposito (A&M) re: customer service and claims portal open issues |
| Lewandowski, Douglas | 9/27/2023 | 1.4 | Review customer inquiries and respond re: claims filing issues |
| Lewandowski, Douglas | 9/27/2023 | 0.9 | Work on claims filed by attorney representing approx. 300 "customers" |
| Lewandowski, Douglas | 9/27/2023 | 1.1 | Discussion with R. Esposito, J. Zatz, R. Johnson, D. Lewandowski (A&M) re: customer claim reporting updates |
| Lewandowski, Douglas | 9/27/2023 | 1.6 | Review newly filed customer claims for matching to previously filed claims |
| Lewandowski, Douglas | 9/27/2023 | 0.3 | Discussion with D. Lewandowski, A. Mohammed, Q. Zhang (A&M), H. Alli, J. Daloia, G. Faust, J. Hughes, J. Karotkin, S. Perry, R. Stitt, J. Ra (Kroll), R. Navarro (FTX) re: open customer service issues and customer claims portal |
| Lewandowski, Douglas | 9/27/2023 | 0.6 | Prepare revised CUD accepted schedule customer notice |
| Mohammed, Azmat | 9/27/2023 | 0.6 | Review post bar date copy and updates to FTX Help Center and FTX claims portal |
| Mohammed, Azmat | 9/27/2023 | 0.2 | Follow up discussion with A. Mohammed, D. Lewandowski, and R. Esposito (A&M) re: customer service and claims portal open issues |
| Mohammed, Azmat | 9/27/2023 | 2.8 | Support FTX Customer Support and KYC Manual reviewing teams with technical matters on 9/27/23 |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2023 through September 30, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 9/27/2023 | 0.3 | Discussion with D. Lewandowski, A. Mohammed, Q. Zhang (A&M), H. Alli, J. Daloia, G. Faust, J. Hughes, J. Karotkin, S. Perry, R. Stitt, J. Ra (Kroll), R. Navarro (FTX) re: open customer service issues and customer claims portal |
| Mohammed, Azmat | 9/27/2023 | 0.7 | Call with C. Cox, D. Longan and others (MetaLab) and A. Mohammed (A&M) to discuss development on daily standup for 9/27/23 |
| Mohammed, Azmat | 9/27/2023 | 2.3 | Coordinate development efforts related to Kroll status and claims data not showing properly |
| Mohammed, Azmat | 9/27/2023 | 0.4 | Support engineering efforts related to claims portal analytics dashboard |
| Myers, Claire | 9/27/2023 | 0.7 | Discussion with S. Kotarba and C. Myers (A&M) re: claim objections slide in weekly claims deck |
| Myers, Claire | 9/27/2023 | 1.1 | Create claim objection chart for weekly claims deck |
| Myers, Claire | 9/27/2023 | 1.1 | Analyze top 30 GUC claims to reflect current top claims for weekly claims deck |
| Myers, Claire | 9/27/2023 | 2.3 | Update priority tear sheet chart for weekly claims deck |
| Myers, Claire | 9/27/2023 | 1.2 | Mapp current claim objections to make claim objection chart for weekly claims deck |
| Pestano, Kyle | 9/27/2023 | 0.9 | Analyze customer name and email addresses matches for individuals and institutions |
| Pestano, Kyle | 9/27/2023 | 0.4 | Resolve customer support escalation requests for KYC status updates and 2FA resets and update the shared manual review tracker accordingly |
| Pestano, Kyle | 9/27/2023 | 1.2 | Resolve escalated cases with name mismatches and searching for documents on relativity |
| Pestano, Kyle | 9/27/2023 | 2.7 | Investigate complex EDD review cases with foreign source of funds, and high risk industry/jurisdiction tags |
| Pestano, Kyle | 9/27/2023 | 2.3 | Resolve EDD cases submitted by KYC applicants and reviewed by the contractor review team and provide notes/comments on how to proceed |
| Pestano, Kyle | 9/27/2023 | 0.3 | Call with Q. Zhang, L. Chamma, C. Tong, K. Pestano (A&M) and R. Wendlick and others (Integreon) to do manual review daily catch up |
| Pestano, Kyle | 9/27/2023 | 0.9 | Review KYC applications needing 2FA reset and resolving name mismatch cases |
| Ramanathan, Kumanan | 9/27/2023 | 0.8 | Prepare analysis on perpetual claims filing |
| Ramanathan, Kumanan | 9/27/2023 | 0.2 | Call with K. Ramanathan, S. Coverick (A&M) to discuss creditor claims reconciliations |
| Tong, Crystal | 9/27/2023 | 1.1 | Call with J. Yan, C. Tong (A&M) to discuss quality check on manual KYC review procedures and documentation on applications tracker |
| Tong, Crystal | 9/27/2023 | 0.3 | Call with Q. Zhang, C. Tong and J. Yan (A&M) regarding Sumsub system duplicates and auto duplicates check |
| Tong, Crystal | 9/27/2023 | 0.3 | Call with Q. Zhang, L. Chamma, C. Tong, K. Pestano (A&M) and R. Wendlick and others (Integreon) to do manual review daily catch up |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tong, Crystal | 9/27/2023 | 2.1 | Update the application status on the manual review ticket tracker as of September 27, 2023 for individual tickets |
| Yan, Jack | 9/27/2023 | 1.1 | Call with J. Yan, C. Tong (A&M) to discuss quality check on manual KYC review procedures and documentation on applications tracker |
| Yan, Jack | 9/27/2023 | 1.9 | Perform reconciliation between general ledger and monthly reporting package |
| Yan, Jack | 9/27/2023 | 0.3 | Call with Q. Zhang, C. Tong and J. Yan regarding Sumsub system duplicates and autoduplicates check |
| Yan, Jack | 9/27/2023 | 2.4 | Perform quality check on manual KYC review performed by Integreon UK team as at September 27, 2023 |
| Zatz, Jonathan | 9/27/2023 | 0.4 | Correspondence related to request for claim amounts broken out by KYC status |
| Zatz, Jonathan | 9/27/2023 | 1.3 | Script database to add column with number of account/debtor combinations to claims reconciliation summary |
| Zatz, Jonathan | 9/27/2023 | 0.9 | Script database to move all unmatched ticker counts for accepted schedule claims into the matched ticker category |
| Zatz, Jonathan | 9/27/2023 | 1.1 | Discussion with R. Esposito, J. Zatz, R. Johnson, D. Lewandowski (A&M) re: customer claim reporting updates |
| Zatz, Jonathan | 9/27/2023 | 0.4 | Correspondence related to question about why filed claim amount increased over past couple days |
| Zatz, Jonathan | 9/27/2023 | 1.3 | Script database related to request to search for claims against specific debtors |
| Zatz, Jonathan | 9/27/2023 | 2.6 | Update claims reconciliation database script to pull in non-scheduled customer data, as well |
| Zatz, Jonathan | 9/27/2023 | 1.2 | Script database to replace case numbers with debtor names in claims consolidate script |
| Zhang, Qi | 9/27/2023 | 0.4 | Call with Q. Zhang, L. Chamma, C. Tong,  K. Pestano (A&M) and R. Wendlick and others (Integreon) to do manual review daily catch up |
| Zhang, Qi | 9/27/2023 | 0.3 | Call with Q. Zhang, C. Tong and J. Yan (A&M) regarding Sumsub system duplicates and autoduplicates check |
| Arora, Rohan | 9/28/2023 | 0.3 | Meeting with D. Lewandowski, R. Esposito, L. Francis, C. Myers and R. Arora re: Claims reporting deck |
| Arora, Rohan | 9/28/2023 | 1.8 | Begin initial draft of Total Adjusted Claims Bridge |
| Arora, Rohan | 9/28/2023 | 2.1 | Begin Creation of Governmental Claims Bridge |
| Arora, Rohan | 9/28/2023 | 2.1 | Review and edit Adjusted Claims Bridge using received feedback |
| Arora, Rohan | 9/28/2023 | 0.3 | Discussion with R. Arora and L. Francis (A&M) re: Claims deck chart data |
| Arora, Rohan | 9/28/2023 | 0.6 | Working Session with R. Arora and C. Myers (A&M) re: Claims deck Edits |
| Arora, Rohan | 9/28/2023 | 2.2 | Implement edits to Adjusted and Governmental Claims Bridges |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arora, Rohan | 9/28/2023 | 2.3 | Implement changes in Governmental claims chart |
| Avdellas, Peter | 9/28/2023 | 1.9 | Analyze customer claims from FTX claims portal population to determine if certain individuals have filed a claim, and if so, capture all relevant information to assist in diligence request |
| Avdellas, Peter | 9/28/2023 | 1.6 | Analyze proof of claim for subset of claims based on criteria provided to assist in diligence request and provide all relevant information regarding these claims |
| Avdellas, Peter | 9/28/2023 | 1.7 | Analyze non-customer claims population to determine if certain individuals have filed a claim, and if so, capture all relevant information to assist in diligence request |
| Avdellas, Peter | 9/28/2023 | 1.4 | Locate all claims in both customer and non-customer claims population based on specific personal identifiable information to compare how information is reported in an attempt to identify duplicative claims |
| Avdellas, Peter | 9/28/2023 | 0.5 | Discussion with P. Avdellas, D. Lewandowski (A&M) re: CUD Customer claims diligence requests |
| Chambers, Henry | 9/28/2023 | 0.7 | Prepare plan to extract list of KYC unverified users for S&C request |
| Chambers, Henry | 9/28/2023 | 0.4 | Update to Zendesk autoreply email copy for customer helpdesk |
| Chambers, Henry | 9/28/2023 | 0.8 | Investigation into creditor background as part of the KYC process |
| Chambers, Henry | 9/28/2023 | 1.6 | Respond to bidder diligence request re KYC status of all customers |
| Chambers, Henry | 9/28/2023 | 1.3 | Update to KYC process deck for secondary claims holder |
| Chambers, Henry | 9/28/2023 | 0.6 | Call with B. Walsh and others (BitGo), R. Navarro (FTX), H. Chambers, C. Tong, L. Chamma (A&M) to discuss institutional KYC matters |
| Chambers, Henry | 9/28/2023 | 0.4 | Call with A. Mohammed, M. Flynn, H. Chambers (A&M), C. Cox (Metalab), R. Navarro (FTX), A. Powel (Integreon) to discuss latest portal and KYC status |
| Chambers, Henry | 9/28/2023 | 0.7 | Consider customer KYC categories for claims reconciliation |
| Chambers, Henry | 9/28/2023 | 0.9 | Handle creditor queries on KYC process |
| Chamma, Leandro | 9/28/2023 | 0.4 | Call with Q. Zhang, L. Chamma, K. Pestano (A&M), C. Cox (Metalab), R. Navarro (FTX), A. Powel (Integreon) to discuss latest portal and KYC status |
| Chamma, Leandro | 9/28/2023 | 2.2 | Review claims portal KYC applications resolved by UK manual review team for quality control and to answer questions related to cases escalated for second level review |
| Chamma, Leandro | 9/28/2023 | 0.4 | Review claims portal KYC daily metrics for purposes of reporting results |
| Chamma, Leandro | 9/28/2023 | 1.8 | Monitor customer support live chat to answer questions presented by claims portal customer support team related to applicant's KYC statuses |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chamma, Leandro | 9/28/2023 | 0.8 | Work session with L. Chamma and K. Pestano (A&M) to review KYC documents for an individual and institution in relation to an S&C ad hoc committee request |
| Chamma, Leandro | 9/28/2023 | 0.6 | Call with B. Walsh and others (BitGo), R. Navarro (FTX), H. Chambers, C. Tong, L. Chamma (A&M) to discuss institutional KYC matters |
| Chamma, Leandro | 9/28/2023 | 0.3 | Call with L. Chamma and K. Pestano (A&M) to discuss KYC documents for an S&C ad hoc committee request |
| Chamma, Leandro | 9/28/2023 | 1.3 | Provide feedback to manual reviewers in respect with high balance KYC applications |
| Chamma, Leandro | 9/28/2023 | 0.7 | Call with M. Flynn, L. Chamma (A&M) to discuss claims portal KYC daily metrics |
| Chamma, Leandro | 9/28/2023 | 0.7 | Investigate on Relativity KYC legacy files related to claims portal applicants with data discrepancies |
| Chamma, Leandro | 9/28/2023 | 1.0 | Call with Q. Zhang, L. Chamma, K. Pestano (A&M) to discuss legacy KYC process issues and AHG member KYC request |
| Chan, Jon | 9/28/2023 | 1.9 | Quality control new claims ticker mappings related to nets |
| Coverick, Steve | 9/28/2023 | 0.5 | Call with S. Coverick, K. Ramanathan, G. Walia, A. Sivapalu, L. Salas Nunez (A&M), B. Glueckstein, J. Kapoor, J. Bromley, S. Fulton (S&C), L. Christensen and K. Gallagher (Analysis Group) regarding crypto valuation |
| Esposito, Rob | 9/28/2023 | 0.3 | Discussion with A. Kranzley (S&C), D. Lewandowski, and R. Esposito (A&M) re: customer claims objections and DE local rule restrictions |
| Esposito, Rob | 9/28/2023 | 1.1 | Review of claims presentation slides to provide direction to team workstreams |
| Esposito, Rob | 9/28/2023 | 1.7 | Prepare detailed comments to the non-customer claims presentation |
| Esposito, Rob | 9/28/2023 | 0.6 | Discussion with D. Lewandowski and R. Esposito (A&M) re: customer and non-customer claims deck |
| Esposito, Rob | 9/28/2023 | 0.3 | Meeting with S. Kotarba D. Lewandowski, R. Esposito, L. Francis, C. Myers and R. Arora re: Claims reporting deck |
| Esposito, Rob | 9/28/2023 | 0.5 | Discussion with D. Lewandowski, R. Esposito, A. Mohammed, K. Ramanathan (A&M), J. Daloia, J. Hughes, S. Perry (Kroll), and R. Perubhatla (FTX) re: customer portal issues |
| Esposito, Rob | 9/28/2023 | 1.0 | Discussion with D. Lewandowski, R. Esposito, and S. Kotarba (A&M) re: customer claims reconciliation workplan |
| Esposito, Rob | 9/28/2023 | 0.3 | Meeting with D. Lewandowski, R. Esposito, L. Francis, C. Myers and R. Arora re: Claims deck |
| Esposito, Rob | 9/28/2023 | 0.4 | Review of Zendesk responses to draft questions |
| Flynn, Matthew | 9/28/2023 | 0.6 | Call with B. Walsh and others (BitGo), R. Navarro (FTX), A. Mohammed, Q. Zhang, M. Flynn (A&M) to discuss institutional KYC matters |
| Flynn, Matthew | 9/28/2023 | 1.1 | Update customer claims KPIs for Management |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***September 1, 2023 through September 30, 2023***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 9/28/2023 | 0.4 | Call with A. Mohammed, M. Flynn, H. Chambers (A&M), C. Cox (Metalab), R. Navarro (FTX), A. Powel (Integreon) to discuss latest portal and KYC status |
| Flynn, Matthew | 9/28/2023 | 1.7 | Draft FTX CS Macros for post-bar date |
| Flynn, Matthew | 9/28/2023 | 0.6 | Draft FTX Support Article for post-bar date |
| Flynn, Matthew | 9/28/2023 | 0.7 | Call with M. Flynn, L. Chamma (A&M) to discuss claims portal KYC daily metrics |
| Flynn, Matthew | 9/28/2023 | 0.7 | Research tagging for customer balances within SumSub |
| Flynn, Matthew | 9/28/2023 | 1.3 | Reconcile customer balance, KYC and Customer Claims status |
| Francis, Luke | 9/28/2023 | 1.1 | Review of Liquid / Quoine customer transaction detail to compare to filed claims |
| Francis, Luke | 9/28/2023 | 2.1 | Update data regarding GUC claims for non-customer claims presentation |
| Francis, Luke | 9/28/2023 | 0.3 | Meeting with D. Lewandowski, R. Esposito, L. Francis, C. Myers and R. Arora re: Claims deck |
| Francis, Luke | 9/28/2023 | 0.3 | Discussion with R. Arora and L. Francis (A&M) re: Claims deck chart data |
| Francis, Luke | 9/28/2023 | 0.3 | Working Session with R. Arora and L. Francis (A&M) re: Updating Claims deck charts |
| Francis, Luke | 9/28/2023 | 0.3 | Meeting with S. Kotarba D. Lewandowski, R. Esposito, L. Francis, C. Myers and R. Arora re: Claims reporting deck |
| Francis, Luke | 9/28/2023 | 1.4 | Update claims presentation for executive summary tables for changes in prior weeks |
| Kotarba, Steve | 9/28/2023 | 1.0 | Discussion with D. Lewandowski, R. Esposito, and S. Kotarba (A&M) re: customer claims reconciliation workplan |
| Kotarba, Steve | 9/28/2023 | 0.3 | Meeting with S. Kotarba D. Lewandowski, R. Esposito, L. Francis, C. Myers and R. Arora re: Claims reporting deck |
| Kotarba, Steve | 9/28/2023 | 3.1 | Update claim reporting re non-customer claims and customer claims re bar date |
| Lewandowski, Douglas | 9/28/2023 | 1.0 | Discussion with D. Lewandowski, R. Esposito, and S. Kotarba (A&M) re: customer claims reconciliation workplan |
| Lewandowski, Douglas | 9/28/2023 | 0.5 | Discussion with D. Lewandowski, R. Esposito, A. Mohammed, K. Ramanathan (A&M), J. Daloia, J. Hughes, S. Perry (Kroll), and R. Perubhatla (FTX) re: customer portal issues |
| Lewandowski, Douglas | 9/28/2023 | 0.9 | Working session with D. Lewandowski and C. Myers (A&M) re: customer claims deck summaries |
| Lewandowski, Douglas | 9/28/2023 | 0.3 | Discussion with A. Kranzley (S&C), D. Lewandowski, and R. Esposito (A&M) re: customer claims objections and DE local rule restrictions |
| Lewandowski, Douglas | 9/28/2023 | 2.1 | Work on ad hoc committee diligence requests related to KYC status of specific members and their claim status |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2023 through September 30, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 9/28/2023 | 1.4 | Work on customer service requests related to claim forwarded by S&C |
| Lewandowski, Douglas | 9/28/2023 | 0.6 | Discussion with D. Lewandowski and R. Esposito (A&M) re: customer and non-customer claims deck |
| Lewandowski, Douglas | 9/28/2023 | 0.3 | Meeting with S. Kotarba D. Lewandowski, R. Esposito, L. Francis, C. Myers and R. Arora re: Claims reporting deck |
| Lewandowski, Douglas | 9/28/2023 | 0.3 | Meeting with D. Lewandowski, R. Esposito, L. Francis, C. Myers and R. Arora re: Claims deck |
| Lewandowski, Douglas | 9/28/2023 | 0.5 | Discussion with P. Avdellas, D. Lewandowski (A&M) re: CUD Customer claims diligence requests |
| Lewandowski, Douglas | 9/28/2023 | 0.6 | Call with D. Lewandowski and A.Mohammed (A&M) to discuss multiple claims cases and provisioning access to customers |
| Lowe, Sam | 9/28/2023 | 0.5 | Call with M. Negus, S. Lowe and D. Sarmiento (A&M) to discuss customer privacy claims requests |
| Mohammed, Azmat | 9/28/2023 | 2.4 | Support FTX Customer Support and KYC Manual reviewing teams with technical matters on 9/28/23 related to access issues and customer inquiries |
| Mohammed, Azmat | 9/28/2023 | 0.7 | Call with C. Cox, D. Longan and others (MetaLab) and A. Mohammed (A&M) to discuss development on daily standup for 9/28/23 |
| Mohammed, Azmat | 9/28/2023 | 0.4 | Call with A. Mohammed, M. Flynn, H. Chambers (A&M), C. Cox (Metalab), R. Navarro (FTX), A. Powel (Integreon) to discuss latest portal and KYC status |
| Mohammed, Azmat | 9/28/2023 | 0.6 | Call with B. Walsh and others (BitGo), R. Navarro (FTX), A. Mohammed, Q. Zhang, M. Flynn (A&M) to discuss institutional KYC matters |
| Mohammed, Azmat | 9/28/2023 | 0.5 | Discussion with D. Lewandowski, R. Esposito, A. Mohammed, K. Ramanathan (A&M), J. Daloia, J. Hughes, S. Perry (Kroll), and R. Perubhatla (FTX) re: customer portal issues |
| Mohammed, Azmat | 9/28/2023 | 0.6 | Call with D. Lewandowski and A.Mohammed (A&M) to discuss multiple claims cases and provisioning access to customers |
| Mohammed, Azmat | 9/28/2023 | 2.1 | Coordinate efforts related to Blockfolio merged accounts access features for FTX CS and searching Liquid customers on 9/28/23 |
| Myers, Claire | 9/28/2023 | 2.1 | Create upcoming objections chart for weekly claims overview deck |
| Myers, Claire | 9/28/2023 | 1.9 | Analyze objection flags to create objection overview slide for weekly claims deck |
| Myers, Claire | 9/28/2023 | 1.4 | Update top 30 GUC claims to reflect claim updates for weekly claim deck |
| Myers, Claire | 9/28/2023 | 0.3 | Meeting with D. Lewandowski, R. Esposito, L. Francis, C. Myers and R. Arora re: Claims deck |
| Myers, Claire | 9/28/2023 | 1.1 | Create filed customer claim over charts for weekly claims deck |
| Myers, Claire | 9/28/2023 | 0.9 | Working session with D. Lewandowski and C. Myers (A&M) re: customer claims deck summaries |
| Myers, Claire | 9/28/2023 | 0.6 | Working Session with R. Arora and C. Myers (A&M) re: Claims deck Edits |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2023 through September 30, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Myers, Claire | 9/28/2023 | 0.8 | Review claims overview deck for possible updates |
| Myers, Claire | 9/28/2023 | 2.6 | Format objections overview slide for weekly claims deck |
| Myers, Claire | 9/28/2023 | 0.3 | Meeting with S. Kotarba D. Lewandowski, R. Esposito, L. Francis, C. Myers and R. Arora re: Claims reporting deck |
| Negus, Matthew | 9/28/2023 | 0.5 | Call with M. Negus, S. Lowe and D. Sarmiento (A&M) to discuss customer privacy claims requests |
| Pestano, Kyle | 9/28/2023 | 2.9 | Review complex EDD review cases with foreign source of funds, and high risk industry/jurisdiction tags |
| Pestano, Kyle | 9/28/2023 | 0.3 | Call with L. Chamma and K. Pestano (A&M) to discuss KYC documents for an S&C ad hoc committee request |
| Pestano, Kyle | 9/28/2023 | 1.2 | Resolve AWS data null and mismatch cases on customer support tracker and check for 2FA verification |
| Pestano, Kyle | 9/28/2023 | 0.2 | Call with Q. Zhang, C. Tong,  K. Pestano (A&M) and R. Wendlick and others (Integreon) to do manual review daily catch up |
| Pestano, Kyle | 9/28/2023 | 1.0 | Call with Q. Zhang, L. Chamma, K. Pestano (A&M) to discuss legacy KYC process issues and AHG member KYC request |
| Pestano, Kyle | 9/28/2023 | 0.4 | Call with Q. Zhang, L. Chamma, K. Pestano (A&M), C. Cox (Metalab), R. Navarro (FTX), A. Powel (Integreon) to discuss latest portal and KYC status |
| Pestano, Kyle | 9/28/2023 | 2.8 | Review KYC documents for an S&C ad hoc committee request and address outstanding questions |
| Pestano, Kyle | 9/28/2023 | 0.8 | Investigate missing EDD documentation for cases and discuss with Integreon and customer support |
| Pestano, Kyle | 9/28/2023 | 0.3 | Coordinate and discuss S&C request with the data team to corroborate information available |
| Pestano, Kyle | 9/28/2023 | 0.4 | Investigate KYC application information on relativity and FTX Legacy databases for S&C request |
| Pestano, Kyle | 9/28/2023 | 0.7 | Summarize KYC documents found and package up the documents and encrypt everything to securely send to S&C |
| Pestano, Kyle | 9/28/2023 | 0.4 | Search twitter/Facebook for AML/KYC feedback and delayed cases |
| Ramanathan, Kumanan | 9/28/2023 | 0.5 | Call with S. Coverick, K. Ramanathan, G. Walia, A. Sivapalu, L. Salas Nunez (A&M), B. Glueckstein, J. Kapoor, J. Bromley, S. Fulton (S&C), L. Christensen and K. Gallagher (Analysis Group) regarding crypto valuation |
| Ramanathan, Kumanan | 9/28/2023 | 0.5 | Discussion with D. Lewandowski, R. Esposito, A. Mohammed, K. Ramanathan (A&M), J. Daloia, J. Hughes, S. Perry (Kroll), and R. Perubhatla (FTX) re: customer portal issues |
| Sullivan, Christopher | 9/28/2023 | 0.9 | Working session with C. Sullivan & H. Trent (A&M) to update de minimis claims analysis for S&C |
| Sullivan, Christopher | 9/28/2023 | 0.8 | Working session with C. Sullivan & H. Trent (A&M) to update convenience class claims analysis for S&C |
| Tong, Crystal | 9/28/2023 | 0.6 | Call with B. Walsh and others (BitGo), R. Navarro (FTX), H. Chambers, C. Tong, L. Chamma (A&M) to discuss institutional KYC matters |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tong, Crystal | 9/28/2023 | 0.2 | Call with Q. Zhang, C. Tong, K. Pestano (A&M) and R. Wendlick and others (Integreon) to do manual review daily catch up |
| Tong, Crystal | 9/28/2023 | 2.6 | Update the application status on the manual review ticket tracker as of September 28, 2023 for individual tickets |
| Tong, Crystal | 9/28/2023 | 2.8 | Conduct quality check on the manual KYC for the retail of customers |
| Trent, Hudson | 9/28/2023 | 0.9 | Working session with C. Sullivan & H. Trent (A&M) to update de minimis claims analysis for S&C |
| Trent, Hudson | 9/28/2023 | 0.8 | Working session with C. Sullivan & H. Trent (A&M) to update convenience class claims analysis for S&C |
| Trent, Hudson | 9/28/2023 | 1.8 | Update de minimis claims analysis based on advisor / A&M feedback |
| Walia, Gaurav | 9/28/2023 | 1.6 | Review the updated claims and pricing summary for the valuation expert and provide feedback |
| Walia, Gaurav | 9/28/2023 | 0.7 | Prepare a summary of processing withdrawals included in the scheduled claims |
| Walia, Gaurav | 9/28/2023 | 0.5 | Call with S. Coverick, K. Ramanathan, G. Walia, A. Sivapalu, L. Salas Nunez (A&M), B. Glueckstein, J. Kapoor, J. Bromley, S. Fulton (S&C), L. Christensen and K. Gallagher (Analysis Group) regarding crypto valuation |
| Yan, Jack | 9/28/2023 | 3.1 | Update the manual review ticket tracker as at September 28, 2023 for individual tickets |
| Yan, Jack | 9/28/2023 | 1.7 | Update the manual review ticket tracker as at September 28, 2023 for stuck processing tickets |
| Yan, Jack | 9/28/2023 | 1.8 | Perform quality check on manual KYC review performed by Integreon as at September 28, 2023 |
| Zatz, Jonathan | 9/28/2023 | 3.1 | Test update to claims reconciliation database script that pulls in non-scheduled customer data |
| Zatz, Jonathan | 9/28/2023 | 1.2 | Script database to provide list of claims where portal account ID does not match entered account ID |
| Zatz, Jonathan | 9/28/2023 | 2.7 | Script database related to request to provide missing customer codes in list of KYC data |
| Zatz, Jonathan | 9/28/2023 | 0.9 | Summarize latest changes to claims reconciliation logic |
| Zatz, Jonathan | 9/28/2023 | 2.2 | Determine root cause of customer count totals always equaling claim count totals in claims reconciliation script |
| Zatz, Jonathan | 9/28/2023 | 1.6 | Update claims reconciliation database script to pull in non-scheduled customer data, as well |
| Zhang, Qi | 9/28/2023 | 0.4 | Call with L. Chamma, Q. Zhang (A&M) to discuss claims portal S&C data request |
| Zhang, Qi | 9/28/2023 | 1.0 | Call with Q. Zhang, L. Chamma, K. Pestano (A&M) to discuss legacy KYC process issues and ad-hoc group member KYC request |
| Zhang, Qi | 9/28/2023 | 0.4 | Call with Q. Zhang, L. Chamma, K. Pestano (A&M), C. Cox (Metalab), R. Navarro (FTX), A. Powel (Integreon) to discuss latest portal and KYC status |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2023 through September 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zhang, Qi | 9/28/2023 | 0.2 | Call with Q. Zhang, C. Tong, K. Pestano (A&M) and R. Wendlick and others (Integreon) to do manual review daily catch up |
| Zhang, Qi | 9/28/2023 | 0.6 | Call with B. Walsh and others (BitGo), R. Navarro (FTX), A. Mohammed, Q. Zhang, M. Flynn (A&M) to discuss institutional KYC matters |
| Arora, Rohan | 9/29/2023 | 1.4 | Working session with D. Lewandowski, L. Francis and R. Arora(A&M) Re: Finalizing Customer and Non-Customer Claims Deck |
| Arora, Rohan | 9/29/2023 | 2.4 | Continue to Edit and finalize Total Adjusted and Governmental Claims Bridges |
| Avdellas, Peter | 9/29/2023 | 1.2 | Analyze non-customer claims population to FTX portal customer claims population in an attempt to identify duplicates based on confirmation ID of amending claim |
| Avdellas, Peter | 9/29/2023 | 1.3 | Analyze non-customer claims population to FTX portal customer claims population in an attempt to identify duplicates based on claimant's alternate email address that is registered with FTX |
| Avdellas, Peter | 9/29/2023 | 1.4 | Analyze non-customer claims population to FTX portal customer claims population in an attempt to identify duplicates based on unique customer code provided by FTX |
| Avdellas, Peter | 9/29/2023 | 1.1 | Discussion with P. Avdellas, D. Lewandowski (A&M) re: Duplicative and amended claims analysis |
| Avdellas, Peter | 9/29/2023 | 1.6 | Analyze non-customer claims population to FTX portal customer claims population in an attempt to identify duplicates based on claimant's email address that is registered with FTX |
| Chambers, Henry | 9/29/2023 | 1.2 | Review proposal for creditor KYC process with no access to original claimant |
| Chambers, Henry | 9/29/2023 | 0.8 | Answer creditor queries on required KYC process |
| Chambers, Henry | 9/29/2023 | 0.8 | Review categories of KYC failure for claim disallowance discussion |
| Chambers, Henry | 9/29/2023 | 0.3 | Call with A. Mohammed, M. Flynn, H. Chambers (A&M), C. Cox (Metalab), R. Navarro (FTX), A. Powel (Integreon) to discuss latest portal and KYC status |
| Chambers, Henry | 9/29/2023 | 2.9 | Respond to creditor urgent creditor queries prior to bar date |
| Chamma, Leandro | 9/29/2023 | 0.3 | Draft KYC application metrics at closing of bar date |
| Chamma, Leandro | 9/29/2023 | 0.3 | Call with Q. Zhang, L. Chamma, K. Pestano (A&M), C. Cox (Metalab), R. Navarro (FTX), A. Powel (Integreon) to discuss latest portal and KYC status |
| Chamma, Leandro | 9/29/2023 | 0.8 | Investigate applications escalated by customer support on Relativity for KYC legacy files related to claims portal applicants with data discrepancies |
| Chamma, Leandro | 9/29/2023 | 0.5 | Call with Q. Zhang, L. Chamma, C. Tong, K. Pestano (A&M) and R. Wendlick and others (Integreon) to host manual review daily catch up |
| Chamma, Leandro | 9/29/2023 | 0.3 | Call with L. Chamma, Q. Zhang (A&M) to discuss due diligence data requests |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2023 through September 30, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chamma, Leandro | 9/29/2023 | 2.4 | Monitor customer support live chat to provide status updates on KYC applications to assist on 2 factor authentication and email resets |
| Chamma, Leandro | 9/29/2023 | 0.2 | Analyze request from AHG related to institutional customers KYC status |
| Chamma, Leandro | 9/29/2023 | 1.6 | Provide feedback to UK manual reviewers in respect with high balance KYC applications and applications under enhanced due diligence |
| Chamma, Leandro | 9/29/2023 | 2.2 | Resolve claims portal KYC applications with discrepancy on data provided by applicant and FTX historical KYC data |
| Chamma, Leandro | 9/29/2023 | 0.2 | Revert claims portal KYC applications rejected by system under duplicate reason |
| Chan, Jon | 9/29/2023 | 0.3 | Call with J. Chan, J. Zatz (A&M) to discuss update on mapping unmatched tickers to proper naming |
| Esposito, Rob | 9/29/2023 | 1.8 | Review and prepare final edits to the draft claims presentation |
| Esposito, Rob | 9/29/2023 | 0.4 | Discussions with D Lewandowski and R Esposito (A&M) re: the draft claims presentation |
| Flynn, Matthew | 9/29/2023 | 0.8 | Review customer support tickets within Zendesk |
| Flynn, Matthew | 9/29/2023 | 0.9 | Update customer claims KPIs for Management reporting |
| Flynn, Matthew | 9/29/2023 | 0.3 | Call with A. Mohammed, M. Flynn, H. Chambers (A&M), C. Cox (Metalab), R. Navarro (FTX), A. Powel (Integreon) to discuss latest portal and KYC status |
| Flynn, Matthew | 9/29/2023 | 1.4 | Research Retail customers KYC status for bar date |
| Flynn, Matthew | 9/29/2023 | 1.1 | Research Institutional customers KYC status for bar date |
| Francis, Luke | 9/29/2023 | 1.4 | Working session with D. Lewandowski, L. Francis and R. Arora(A&M) Re: Finalizing Customer and Non-Customer Claims Deck |
| Francis, Luke | 9/29/2023 | 2.3 | Updates of board presentation on non-customer filed and scheduled claims based on new details |
| Francis, Luke | 9/29/2023 | 1.4 | Search for creditor relationship to debtors based on filed claims with limited supporting documentation |
| Johnson, Robert | 9/29/2023 | 1.6 | Update listing of users with over 500k USD balance to incorporate additional requested data points |
| Johnson, Robert | 9/29/2023 | 0.4 | Call with D. Longan and others (MetaLab) and R. Johnson, A. Mohammed (A&M) to discuss development on daily standup for 9/29/23 |
| Kotarba, Steve | 9/29/2023 | 2.2 | Review customer filed claim data to prepare preliminary objections to duplicated claims |
| Kotarba, Steve | 9/29/2023 | 2.2 | Update claims reporting deck to reflect updated reconciliation |
| Kotarba, Steve | 9/29/2023 | 1.2 | Discussion with S. Kotarba, D. Lewandowski and C. Myers (A&M) re: claim objections |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2023 through September 30, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 9/29/2023 | 0.6 | Discussion with D. Lewandowski, S. Kotarba, A. Mohammed (A&M), H. Alli, J. Daloia, J. Hughes, J. Karotkin, S. Perry (Kroll) re: open customer claims items/portal status |
| Lewandowski, Douglas | 9/29/2023 | 1.1 | Discussion with P. Avdellas, D. Lewandowski (A&M) re: Duplicative and amended claims analysis |
| Lewandowski, Douglas | 9/29/2023 | 1.2 | Discussion with S. Kotarba, D. Lewandowski and C. Myers (A&M) re: claim objections |
| Lewandowski, Douglas | 9/29/2023 | 1.4 | Working session with D. Lewandowski, L. Francis and R. Arora(A&M) Re: Finalizing Customer and Non-Customer Claims Deck |
| Lewandowski, Douglas | 9/29/2023 | 0.6 | Update customer slides in claims overview deck |
| Lewandowski, Douglas | 9/29/2023 | 1.4 | Working session with D. Lewandowski, L. Francis and R. Arora (A&M) Re: Finalizing Customer and Non-Customer Claims Deck |
| Lewandowski, Douglas | 9/29/2023 | 1.4 | Work on customer inquiries directed to Kroll and FTX CS related to bar dates and filing claims |
| Lewandowski, Douglas | 9/29/2023 | 0.5 | Discussion with S. Perry, G. Brunswick (Kroll) re: customer claim transfers and tracking |
| Mohammed, Azmat | 9/29/2023 | 0.9 | Oversee development efforts around post-deployment adjustments |
| Mohammed, Azmat | 9/29/2023 | 1.6 | Support onboarding efforts of FTX legacy developers to work on claims portal |
| Mohammed, Azmat | 9/29/2023 | 2.9 | Support FTX Customer Support and KYC Manual reviewing teams with technical matters on 9/29/23 |
| Mohammed, Azmat | 9/29/2023 | 0.6 | Discussion with D. Lewandowski, S. Kotarba, A. Mohammed (A&M), H. Alli, J. Daloia, J. Hughes, J. Karotkin, S. Perry (Kroll) re: open customer claims items/portal status |
| Mohammed, Azmat | 9/29/2023 | 1.8 | Coordinate engineering work related to post-bar date portal updates and deployment |
| Mohammed, Azmat | 9/29/2023 | 0.3 | Call with A. Mohammed, M. Flynn, H. Chambers (A&M), C. Cox (Metalab), R. Navarro (FTX), A. Powel (Integreon) to discuss latest portal and KYC status |
| Mohammed, Azmat | 9/29/2023 | 0.4 | Call with D. Longan and others (MetaLab) and R. Johnson, A. Mohammed (A&M) to discuss development on daily standup for 9/29/23 |
| Myers, Claire | 9/29/2023 | 1.2 | Review weekly claims overview deck for any additional changes or updates |
| Myers, Claire | 9/29/2023 | 1.2 | Discussion with S. Kotarba D. Lewandowski and C. Myers (A&M) re: claim objections |
| Myers, Claire | 9/29/2023 | 0.4 | Update possible objections chart for weekly claims overview deck |
| Myers, Claire | 9/29/2023 | 1.1 | Analyze top filed GUC by filed and adjusted amount for the weekly claims overview chart |
| Myers, Claire | 9/29/2023 | 0.8 | Update customer claims overview chart to reflect current totals of filed claims |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pestano, Kyle | 9/29/2023 | 0.3 | Call with Q. Zhang, L. Chamma, K. Pestano (A&M), C. Cox (Metalab), R. Navarro (FTX), A. Powel (Integreon) to discuss latest portal and KYC status |
| Pestano, Kyle | 9/29/2023 | 0.5 | Call with Q. Zhang, L. Chamma, C. Tong, K. Pestano (A&M) and R. Wendlick and others (Integreon) to host manual review daily catch up |
| Pestano, Kyle | 9/29/2023 | 0.7 | Monitor customer support tracker and check KYC application status as it relates to 2FA verifications |
| Pestano, Kyle | 9/29/2023 | 0.4 | Analyze KYC mapping counts of AWS data null cases from data team / KYC level lookup to relativity |
| Pestano, Kyle | 9/29/2023 | 0.2 | Establish a way to securely exchange emails with Sumsub for data updates regarding KYC applications |
| Pestano, Kyle | 9/29/2023 | 1.7 | Resolve AWS data null and mismatch issues on customer KYC applications |
| Tong, Crystal | 9/29/2023 | 1.1 | Update the application status on the manual review ticket tracker as of September 29, 2023 for individual tickets |
| Tong, Crystal | 9/29/2023 | 3.1 | Conduct quality check and review the manual KYC working for the retail of customers |
| Tong, Crystal | 9/29/2023 | 1.0 | Discuss with Q. Zhang, C. Tong and J. Yan (A&M) regarding the KYC quality check works assignment to Integreon |
| Tong, Crystal | 9/29/2023 | 0.5 | Call with Q. Zhang, L. Chamma, C. Tong, K. Pestano (A&M) and R. Wendlick and others (Integreon) to host manual review daily catch up |
| Yan, Jack | 9/29/2023 | 1.0 | Discuss with Q. Zhang, C. Tong and J. Yan (A&M) regarding the KYC quality check works assignment to Integreon |
| Yan, Jack | 9/29/2023 | 2.8 | Update the manual review ticket tracker as at September 29, 2023 for stuck processing tickets |
| Yan, Jack | 9/29/2023 | 1.3 | Perform quality check on manual KYC review performed by Integreon as at September 29, 2023 |
| Zatz, Jonathan | 9/29/2023 | 0.8 | Review mapping thus far of unmatched tickers to proposed naming |
| Zatz, Jonathan | 9/29/2023 | 3.1 | Review methodology used to fill in pricing gaps for tickers to re-use for futures |
| Zatz, Jonathan | 9/29/2023 | 1.4 | Script database to determine most recent petition date pricing for futures missing petition dates |
| Zatz, Jonathan | 9/29/2023 | 0.3 | Call with J. Chan, J. Zatz (A&M) to discuss update on mapping unmatched tickers to proper naming |
| Zatz, Jonathan | 9/29/2023 | 1.2 | Update claims reconciliation database script to pull in cleaned up ticker mappings |
| Zatz, Jonathan | 9/29/2023 | 2.1 | Script database related to request to identify customer codes for emails provided during KYC thus far |
| Zatz, Jonathan | 9/29/2023 | 0.9 | Correspondence regarding methodology to solve petition date pricing gaps for derivatives |
| Zhang, Qi | 9/29/2023 | 0.5 | Call with Q. Zhang, L. Chamma, C. Tong, K. Pestano (A&M) and R. Wendlick and others (Integreon) to host manual review daily catch up |
| Zhang, Qi | 9/29/2023 | 1.0 | Discuss with Q. Zhang, C. Tong and J. Yan (A&M) regarding the KYC quality check works assignment to Integreon |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zhang, Qi | 9/29/2023 | 0.3 | Call with Q. Zhang, L. Chamma, K. Pestano (A&M), C. Cox (Metalab), R. Navarro (FTX), A. Powel (Integreon) to discuss latest portal and KYC status |
| Zhang, Qi | 9/29/2023 | 0.3 | Call with L. Chamma, Q. Zhang (A&M) to discuss due diligence data requests |
| Chamma, Leandro | 9/30/2023 | 1.1 | Provide feedback to US manual reviewers in respect with high balance KYC applications and applications under enhanced due diligence |
| Chamma, Leandro | 9/30/2023 | 0.7 | Provide answers to claims portal customer support team related to KYC applications on hold |
| Chamma, Leandro | 9/30/2023 | 0.8 | Resolve claims portal KYC applications with discrepancy on data provided by applicant and FTX historical KYC data |
| Johnson, Robert | 9/30/2023 | 1.2 | Incorporate latest Kroll information as of 9/30 for downstream reporting in claims |
| Lewandowski, Douglas | 9/30/2023 | 0.9 | Provide update to A&M team re: customer claims as of bar date |
| Lewandowski, Douglas | 9/30/2023 | 0.8 | Review newly posted customer files from Kroll |
| Pestano, Kyle | 9/30/2023 | 2.6 | Review of complex EDD review cases with foreign source of funds, and high risk industry/jurisdiction tags escalated from EU contract review team |
| Pestano, Kyle | 9/30/2023 | 2.2 | Investigate KYC applications submitted by individuals needing additional source of funds documentation and reviewing cases with data mismatch issues |
| Yan, Jack | 9/30/2023 | 0.7 | Answer queries from FTX Customer Service as at September 30, 2023 |
| Zatz, Jonathan | 9/30/2023 | 3.1 | Execute database script to consolidate claims data provided on 9/30 |
| Zatz, Jonathan | 9/30/2023 | 2.6 | Clean up old code in database script to consolidate claims data |

| **Subtotal** | | **1,912.9** | |

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bolduc, Jojo | 9/1/2023 | 0.4 | Update contract PowerPoint summary slide with a contract count breakout by entity silo from supporting excel database |
| Bolduc, Jojo | 9/1/2023 | 0.4 | Determine responsible debtor for post petition contracts with unknown debtors |
| Bolduc, Jojo | 9/1/2023 | 2.4 | Review third party consulting agreements for dates and renewal clauses to update Schedule G |
| Bolduc, Jojo | 9/1/2023 | 0.7 | Review and input LedgerX contracts along with supporting documents into master contract listing |
| Bolduc, Jojo | 9/1/2023 | 0.3 | Working session with K. Montague, and J. Bolduc (A&M) to verify data integrity in the FTX Master Contract Listing |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bolduc, Jojo | 9/1/2023 | 0.4 | Call with K. Montague, B. Tenney, and J. Bolduc (A&M) to review Contract Database PowerPoint and manage post petition contract information |
| Bolduc, Jojo | 9/1/2023 | 0.3 | Review LedgerX contracts to determine any missing post petition contracts |
| Dalgleish, Elizabeth | 9/1/2023 | 1.1 | Update contract overview analysis to include key questions to be resolved for each entity |
| Dalgleish, Elizabeth | 9/1/2023 | 0.4 | Prepare correspondence regarding the review of the contract overview analysis for the FTX Europe entities |
| Montague, Katie | 9/1/2023 | 0.4 | Call with K. Montague, B. Tenney, and J. Bolduc (A&M) to review Contract Database PowerPoint and manage post petition contract information |
| Montague, Katie | 9/1/2023 | 0.3 | Working session with K. Montague, and J. Bolduc (A&M) to verify data integrity in the FTX Master Contract Listing |
| Montague, Katie | 9/1/2023 | 0.8 | Communicate with FTX Asia team regarding contract assumption and rejection post-emergence |
| Tenney, Bridger | 9/1/2023 | 0.4 | Call with K. Montague, B. Tenney, and J. Bolduc (A&M) to review Contract Database PowerPoint and manage post petition contract information |
| Arnett, Chris | 9/5/2023 | 0.7 | Review and comment on status of contract repository documentation |
| Bolduc, Jojo | 9/5/2023 | 2.9 | Review license agreements for dates and renewal clauses to update Schedule G and determine active/expired status |
| Bolduc, Jojo | 9/5/2023 | 1.3 | Working session with B. Tenney, and J. Bolduc (A&M); discuss FTX contract database consolidation process and review FTX EU edits |
| Bolduc, Jojo | 9/5/2023 | 1.7 | Review intercompany agreements for dates and renewal clauses to update Schedule G |
| Dalgleish, Elizabeth | 9/5/2023 | 1.2 | Update master contract database for the known status of employment agreements for the FTX Europe entities |
| Montague, Katie | 9/5/2023 | 0.3 | Correspond with S&C regarding contract database and post-emergence assumptions |
| Tenney, Bridger | 9/5/2023 | 1.3 | Working session with B. Tenney, and J. Bolduc (A&M); discuss FTX contract database consolidation process and review FTX EU edits |
| Tenney, Bridger | 9/5/2023 | 0.6 | Prepare contract database for call with A&M Europe team |
| Tenney, Bridger | 9/5/2023 | 0.8 | Update contract review model based on comments from A&M Europe team |
| Tenney, Bridger | 9/5/2023 | 2.4 | Calculate accounts payable balances based on claims figures |
| Arnett, Chris | 9/6/2023 | 0.3 | Participate in discussion with K. Montague, S. Witherspoon, C. Arnett, and J. Cooper (A&M) re: post emergence contracts and associated cost |
| Arnett, Chris | 9/6/2023 | 0.2 | Review and comment on draft cooperation agreement with Debtors and counterparty |
| Arnett, Chris | 9/6/2023 | 0.2 | Review and comment on token purchase agreement and status |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bolduc, Jojo | 9/6/2023 | 0.5 | Call with K. Montague, B. Tenney, and J. Bolduc (A&M) to review and edit Contract Database Status PowerPoint and manage post petition contracts |
| Bolduc, Jojo | 9/6/2023 | 0.4 | Revise the Master Contract Listing to assign contracts silo by debtor entity |
| Bolduc, Jojo | 9/6/2023 | 1.6 | Input post petition contracts recently received from FTX personnel into FTX contract master |
| Bolduc, Jojo | 9/6/2023 | 1.3 | Input post-petition contracts provided by RLKS into FTX contract master listing |
| Bolduc, Jojo | 9/6/2023 | 0.3 | Working session with B. Tenney, and J. Bolduc (A&M); create contract listing tear sheets, summary contract count output and updates to Contract Database PowerPoint |
| Dalgleish, Elizabeth | 9/6/2023 | 0.8 | Call with J. Bavaud (FTX), E. Dalgleish, M. van den Belt (A&M) to discuss FTX Europe contracts |
| Lam, James | 9/6/2023 | 0.3 | Call with J. Lam, K. Montague, B. Tenney (A&M) re: contract database check-in and discussion |
| Montague, Katie | 9/6/2023 | 1.2 | Review of contract file prepared by J. Bauvad (FTX) and A&M EU team related to potential post-emergence assumptions |
| Montague, Katie | 9/6/2023 | 0.5 | Call with K. Montague, B. Tenney, and J. Bolduc (A&M) to review and edit Contract Database Status PowerPoint and manage post petition contracts |
| Montague, Katie | 9/6/2023 | 0.3 | Call with J. Lam, K. Montague, B. Tenney (A&M) re: contract database check-in and discussion |
| Tenney, Bridger | 9/6/2023 | 1.8 | Review list of contracts uploaded to shared box folder for cure costs and potential assumption |
| Tenney, Bridger | 9/6/2023 | 2.1 | Prepare status update summary deck for internal A&M teams re: contract database |
| Tenney, Bridger | 9/6/2023 | 0.6 | Prepare tear sheets for each Plan pool in database deck |
| Tenney, Bridger | 9/6/2023 | 0.5 | Call with K. Montague, B. Tenney, and J. Bolduc (A&M) to review and edit Contract Database Status PowerPoint and manage post petition contracts |
| Tenney, Bridger | 9/6/2023 | 0.3 | Call with J. Lam, K. Montague, B. Tenney (A&M) re: contract database check-in and discussion |
| Tenney, Bridger | 9/6/2023 | 0.3 | Working session with B. Tenney, and J. Bolduc (A&M); create contract listing tear sheets, summary contract count output and updates to Contract Database PowerPoint |
| van den Belt, Mark | 9/6/2023 | 0.8 | Call with J. Bavaud (FTX), E. Dalgleish, M. van den Belt (A&M) to discuss FTX Europe contracts |
| Arnett, Chris | 9/7/2023 | 0.3 | Review and comment on creditor inquiry re: contracts slated for rejection |
| Arnett, Chris | 9/7/2023 | 0.7 | Provide feedback on contract assumptions / rejections presentation for J. Ray (FTX) |
| Bolduc, Jojo | 9/7/2023 | 0.3 | Call with K. Montague, E. Dalgleish, B. Tenney, and J. Bolduc (A&M) to discuss FTX Europe and Asia contract management database |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bolduc, Jojo | 9/7/2023 | 0.7 | Review third party consulting agreements to determine dates and renewal clauses |
| Bolduc, Jojo | 9/7/2023 | 2.3 | Input post petition contracts provided by RLKS into the contract listing master post petition tab |
| Dalgleish, Elizabeth | 9/7/2023 | 0.3 | Call with K. Montague, E. Dalgleish, B. Tenney, and J. Bolduc (A&M) to discuss FTX Europe and Asia contract management database |
| Dalgleish, Elizabeth | 9/7/2023 | 1.1 | Update master contract database for feedback received from J. Bavaud (FTX) |
| Lam, James | 9/7/2023 | 0.3 | Correspondences with K. Montague (A&M) and M. Cilia (RLKS) regarding the status of FTX Japan contract listing |
| Montague, Katie | 9/7/2023 | 0.3 | Call with K. Montague, E. Dalgleish, B. Tenney, and J. Bolduc (A&M) to discuss FTX Europe and Asia contract management database |
| Montague, Katie | 9/7/2023 | 0.7 | Correspond with RLKS and FTX Asia team regarding contract assumptions post-emergence |
| Montague, Katie | 9/7/2023 | 0.3 | Correspondences with K. Montague (A&M) and M. Cilia (RLKS) regarding the status of FTX Japan contract listing |
| Montague, Katie | 9/7/2023 | 3.0 | Review of potential contracts for assumption identified by FTX EU team |
| Montague, Katie | 9/7/2023 | 2.7 | Update contract database for additional contracts reviewed for potential post-emergence use |
| Tenney, Bridger | 9/7/2023 | 0.3 | Call with K. Montague, E. Dalgleish, B. Tenney, and J. Bolduc (A&M) to discuss FTX Europe and Asia contract management database |
| Tenney, Bridger | 9/7/2023 | 1.2 | Prep contract assumption summary ahead of Europe contract call |
| Bolduc, Jojo | 9/8/2023 | 1.2 | Review and input RLKS post petition contracts into the master contract listing |
| Montague, Katie | 9/8/2023 | 0.3 | Call to discuss Contract Database status with C. Arnett, B. Tenney, K. Montague, and J. Bolduc (A&M) and contract requests status from RLKS and FTX subsidiaries |
| Montague, Katie | 9/8/2023 | 0.6 | Correspond with S&C regarding potential contract rejections for next omnibus hearing |
| Montague, Katie | 9/8/2023 | 2.1 | Review summaries of over 1,000 contracts included in database for potential assumption post-emergence |
| Simoneaux, Nicole | 9/8/2023 | 2.2 | Prepare employment contract review to respond to potential contract extension diligence from 2.0 bidders |
| Simoneaux, Nicole | 9/8/2023 | 3.1 | Organize and review employment contracts for incorporation into FTX contract database |
| Arnett, Chris | 9/10/2023 | 0.3 | Follow up with B. Tenney (A&M) regarding matching rejection damage claims to outstanding contracts |
| Bolduc, Jojo | 9/11/2023 | 0.8 | Input post petition contracts provided by RLKS into master tracker |
| Bolduc, Jojo | 9/11/2023 | 2.4 | Review and log NDAs provided by Sullivan and Cromwell into contract master listing post-petition tab |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Montague, Katie | 9/11/2023 | 2.7 | Review contract claims and rejection damages to Schedule G comparison analysis |
| Montague, Katie | 9/11/2023 | 0.9 | Review additional contracts shared by RLKS for inclusion in contract database and potential assumption post-emergence |
| Tenney, Bridger | 9/11/2023 | 1.2 | Review contracts submitted to shared folder from internal FTX team |
| Arnett, Chris | 9/12/2023 | 0.3 | Research contract rejection status of IT agreement at request of R. Perubhatla (Company) |
| Bolduc, Jojo | 9/12/2023 | 0.9 | Verify post petition contracts against Schedule G contracts to eliminate duplicates |
| Bolduc, Jojo | 9/12/2023 | 1.9 | Review third party consulting contracts for dates, and renewal clauses to update Schedule G |
| Tenney, Bridger | 9/12/2023 | 1.1 | Verify IT contract invoices with internal accounting data |
| Tenney, Bridger | 9/12/2023 | 1.7 | Prepare list of contracts with go forward usage |
| Bolduc, Jojo | 9/13/2023 | 1.9 | Update FTX contract master Schedule G tab with Rejected contracts from 1/9/23 onward |
| Bolduc, Jojo | 9/13/2023 | 0.2 | Working session with K. Montague, and J. Bolduc (A&M) to review FTX US and FTX Asia contract tracker consolidation process |
| Bolduc, Jojo | 9/13/2023 | 1.7 | Incorporate FTX Asia contract listing updates into the Contract Listing Master |
| Bolduc, Jojo | 9/13/2023 | 0.4 | Identify and update Schedule G tab with rejected contracts from 1/9/23 |
| Bolduc, Jojo | 9/13/2023 | 1.1 | Review third party consulting contracts for dates, and renewal clauses |
| Bolduc, Jojo | 9/13/2023 | 0.2 | Call with K. Montague, and J. Bolduc (A&M) to discuss FTX contract database status updates and identify necessary personal follow-ups for contracts |
| Dalgleish, Elizabeth | 9/13/2023 | 2.3 | Update master contract database from review of contracts associated with FTX Europe entities |
| Montague, Katie | 9/13/2023 | 0.4 | Correspond with S. Melamed and B. Spitz (FTX) regarding post-petition contract gathering for master contract database |
| Montague, Katie | 9/13/2023 | 2.4 | Update master contract status tracker to reflect data received from US, Europe, and Asia teams |
| Montague, Katie | 9/13/2023 | 1.3 | Review contract listing provided by S. Melamed and B. Spitz (FTX) |
| Montague, Katie | 9/13/2023 | 0.2 | Working session with K. Montague, and J. Bolduc (A&M) to review FTX US and FTX Asia contract tracker consolidation process |
| Montague, Katie | 9/13/2023 | 0.2 | Call with K. Montague, and J. Bolduc (A&M) to discuss FTX contract database status updates and identify necessary personal follow-ups for contracts |
| Tenney, Bridger | 9/13/2023 | 2.2 | Update contract database tracker with current status for each entity |
| Arnett, Chris | 9/14/2023 | 0.6 | Review contract database structure and content for assigning assumption / cure flags |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *September 1, 2023 through September 30, 2023*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arnett, Chris | 9/14/2023 | 0.8 | Direct next steps with contract team on contract assumption and rejection analysis |
| Bolduc, Jojo | 9/14/2023 | 0.9 | Determine which contracts from Asia file exist on Schedule G |
| Bolduc, Jojo | 9/14/2023 | 0.3 | Working session with B. Tenney, and J. Bolduc (A&M) to update FTX contract tracker expired / active columns |
| Bolduc, Jojo | 9/14/2023 | 0.7 | Update Schedule G with FTX Asia contract tracker's go-forward use column |
| Bolduc, Jojo | 9/14/2023 | 0.4 | Update FTX Contract PowerPoint with open items and tear sheets |
| Bolduc, Jojo | 9/14/2023 | 0.7 | Enter new FTX Asia contracts to the post contracts tab on the master tracker |
| Bolduc, Jojo | 9/14/2023 | 0.4 | Input power of attorney files for FTX Trading and West Realm Shires Services into master contract listing |
| Bolduc, Jojo | 9/14/2023 | 0.3 | Call to discuss FTX Europe contract tracker progress with M. van den Belt, E. Dalgleish, B. Tenney, and J. Bolduc (A&M) |
| Bolduc, Jojo | 9/14/2023 | 0.8 | Review Schedule G for duplicate contracts in FTX Asia database |
| Bolduc, Jojo | 9/14/2023 | 0.3 | Call to discuss FTX Asia contract tracker discrepancies and consolidation process with B. Tenney, and J. Bolduc (A&M) |
| Dalgleish, Elizabeth | 9/14/2023 | 0.3 | Call to discuss FTX Europe contract tracker progress with M. van den Belt, E. Dalgleish, B. Tenney, and J. Bolduc (A&M) |
| Dalgleish, Elizabeth | 9/14/2023 | 2.4 | Prepare summary of active contracts and the current AP liabilities status pre and post-petition for FTX Europe entities |
| Simoneaux, Nicole | 9/14/2023 | 1.3 | Populate contract database with remaining employment status details |
| Tenney, Bridger | 9/14/2023 | 0.3 | Call to discuss FTX Europe contract tracker progress with M. van den Belt, E. Dalgleish, B. Tenney, and J. Bolduc (A&M) |
| Tenney, Bridger | 9/14/2023 | 1.8 | Review contracts submitted to shared folder by Asian FTX entities |
| Tenney, Bridger | 9/14/2023 | 0.3 | Working session with B. Tenney, and J. Bolduc (A&M) to update FTX contract tracker expired / active columns |
| Tenney, Bridger | 9/14/2023 | 1.5 | Prepare updated contract tracker to be distributed to A&M / FTX Europe team |
| Tenney, Bridger | 9/14/2023 | 0.3 | Call to discuss FTX Asia contract tracker discrepancies and consolidation process with B. Tenney and J. Bolduc (A&M) |
| Tenney, Bridger | 9/14/2023 | 1.2 | Update termination dates in compiled contract tracker |
| van den Belt, Mark | 9/14/2023 | 0.3 | Call to discuss FTX Europe contract tracker progress with M. van den Belt, E. Dalgleish, B. Tenney, and J. Bolduc (A&M) |
| Arnett, Chris | 9/15/2023 | 0.3 | Call to discuss Contract Database progress and review contract tracker PowerPoint with C. Arnett, B. Tenney, J. Bolduc |
| Arnett, Chris | 9/15/2023 | 0.4 | Review and approve monthly vendor reporting for UCC distribution |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bolduc, Jojo | 9/15/2023 | 0.8 | Review third party employment contracts for important dates, and renewal clauses on Schedule G |
| Bolduc, Jojo | 9/15/2023 | 0.3 | Call to discuss Contract Database progress and review contract tracker PowerPoint with C. Arnett, B. Tenney, J. Bolduc (A&M) |
| Dalgleish, Elizabeth | 9/15/2023 | 0.7 | Update expired status for the FTX Europe entities in the master contract database |
| Simoneaux, Nicole | 9/15/2023 | 1.4 | Review vendor contract identifiers for FTX contract database population |
| Tenney, Bridger | 9/15/2023 | 0.3 | Call to discuss Contract Database progress and review contract tracker PowerPoint with C. Arnett, B. Tenney, J. Bolduc |
| Simoneaux, Nicole | 9/17/2023 | 2.1 | Continue analyzing vendor contracts for FTX contract database population |
| Arnett, Chris | 9/18/2023 | 0.3 | Correspond with J. Ray (Company) re: status of contract database project |
| Arnett, Chris | 9/18/2023 | 1.4 | Gather and submit for cataloging HR-related contracts currently in force |
| Arnett, Chris | 9/18/2023 | 0.2 | Discus status of contract collection process with A&M team |
| Arnett, Chris | 9/18/2023 | 0.3 | Call to review Contract Database updates, integration efforts, and necessary follow-up items with C. Arnett, K. Montague, B. Tenney, J. Bolduc (A&M) |
| Arnett, Chris | 9/18/2023 | 0.3 | Discuss contract project with A. Kranzley (S&C) and solicit contracts gathered throughout engagement |
| Arnett, Chris | 9/18/2023 | 0.6 | Investigate status of possible contract rejection at request of R. Perubhatla (Company) |
| Bolduc, Jojo | 9/18/2023 | 1.4 | Input RLKS provided contracts into master contract listing |
| Bolduc, Jojo | 9/18/2023 | 0.2 | Incorporate KERP and KEIP motions or contract agreements into contract database |
| Bolduc, Jojo | 9/18/2023 | 0.5 | Call to review FTX EU Contract File and discuss outstanding open items to follow-up with K. Montague, B. Tenney, and J. Bolduc (A&M) |
| Bolduc, Jojo | 9/18/2023 | 0.4 | Create an "Open Items" list and incorporate into the Contract PowerPoint summary |
| Bolduc, Jojo | 9/18/2023 | 0.4 | Compile list of missing FTX Asia supporting contracts for follow-up |
| Bolduc, Jojo | 9/18/2023 | 0.9 | Consolidate RLKS tracker costs into the Master tracker |
| Bolduc, Jojo | 9/18/2023 | 0.2 | Correct retention agreement dates for certain engagement letters in contract database |
| Bolduc, Jojo | 9/18/2023 | 3.1 | Determine missing and new additions from RLKS contract tracker relative to the master tracker |
| Bolduc, Jojo | 9/18/2023 | 1.1 | Update contract PowerPoint table of contracts by category and by pre and post petition |
| Bolduc, Jojo | 9/18/2023 | 0.3 | Call to review Contract Database updates, integration efforts, and necessary follow-up items with C. Arnett, K. Montague, B. Tenney, J. Bolduc (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 9/18/2023 | 0.2 | Call with C. Arnett (A&M) to discuss status of contract collection process |
| Lewandowski, Douglas | 9/18/2023 | 0.7 | Work on claim/contract matching for discussion with A&M team |
| Montague, Katie | 9/18/2023 | 0.3 | Review inquiry by S&C related to past contract rejection and related settlement and claims amounts |
| Montague, Katie | 9/18/2023 | 0.3 | Call to review Contract Database updates, integration efforts, and necessary follow-up items with C. Arnett, K. Montague, B. Tenney, J. Bolduc (A&M) |
| Montague, Katie | 9/18/2023 | 0.5 | Call to review FTX EU Contract File and discuss outstanding open items to follow-up with K. Montague, B. Tenney, and J. Bolduc (A&M) |
| Tenney, Bridger | 9/18/2023 | 2.4 | Update post petition contract list with revisions from A&M EU team |
| Tenney, Bridger | 9/18/2023 | 2.1 | Refresh contract database spreadsheet with updates from A&M EU team |
| Tenney, Bridger | 9/18/2023 | 0.3 | Call to review Contract Database updates, integration efforts, and necessary follow-up items with C. Arnett, K. Montague, B. Tenney, J. Bolduc (A&M) |
| Tenney, Bridger | 9/18/2023 | 0.5 | Call to review FTX EU Contract File and discuss outstanding open items to follow-up with K. Montague, B. Tenney, and J. Bolduc (A&M) |
| Arnett, Chris | 9/19/2023 | 0.5 | Working session to review FTX master contract listing process and progress update with C. Arnett, and J. Bolduc (A&M) |
| Bolduc, Jojo | 9/19/2023 | 0.2 | Call to discuss FTX Europe contract tracker updates and questions with M. van den Belt, E. Dalgleish, B. Tenney, and J. Bolduc (A&M) |
| Bolduc, Jojo | 9/19/2023 | 0.6 | Input employee KEIP agreement information into contract tracker |
| Bolduc, Jojo | 9/19/2023 | 0.3 | Consolidate contact person lists in master tracker |
| Bolduc, Jojo | 9/19/2023 | 0.4 | Review RLKS provided contracts and draft template to request additional contract information |
| Bolduc, Jojo | 9/19/2023 | 0.6 | Revise RLKS contract information request template |
| Bolduc, Jojo | 9/19/2023 | 0.9 | Review third party employment contracts for term dates and renewal clauses on Schedule G |
| Bolduc, Jojo | 9/19/2023 | 0.4 | Update RLKS contract request to exclude contracts with UCC and fee examiner |
| Bolduc, Jojo | 9/19/2023 | 0.7 | Prepare correspondence for RLKS and FTX Asia contract request |
| Bolduc, Jojo | 9/19/2023 | 0.5 | Working session to review FTX master contract listing process and progress update with C. Arnett, and J. Bolduc (A&M) |
| Bolduc, Jojo | 9/19/2023 | 0.3 | Update contract tracker with FTX EU contact person information |
| Bolduc, Jojo | 9/19/2023 | 0.7 | Update contract tracker with FTX Asia database notes and noticing information |
| Bolduc, Jojo | 9/19/2023 | 1.1 | Working session with B. Tenney, and J. Bolduc (A&M) to discuss Mary Cilia contracts review process and required contract information |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bolduc, Jojo | 9/19/2023 | 0.6 | Working session with B. Tenney, and J. Bolduc (A&M) to review FTX Asia and FTX EU contract tracker for additional information request |
| Dalgleish, Elizabeth | 9/19/2023 | 0.2 | Call to discuss FTX Europe contract tracker updates and questions with M. van den Belt, E. Dalgleish, B. Tenney, and J. Bolduc (A&M) |
| Dalgleish, Elizabeth | 9/19/2023 | 0.8 | Prepare reconciliation between vendors per the bank account tracker historic payments and the EU contract database |
| Lewandowski, Douglas | 9/19/2023 | 0.7 | Review progress of Schedule G matching to filed claims for potential rejection damage calcs and diligence |
| Montague, Katie | 9/19/2023 | 0.9 | Review FTX KEIP and KERP agreements for inclusion in global contract database |
| Montague, Katie | 9/19/2023 | 0.6 | Review updated contract file provided by A&M EU team for post-emergence assumption |
| Tenney, Bridger | 9/19/2023 | 0.2 | Call to discuss FTX Europe contract tracker updates and questions with M. van den Belt, E. Dalgleish, B. Tenney, and J. Bolduc (A&M) |
| Tenney, Bridger | 9/19/2023 | 1.1 | Working session with B. Tenney and J. Bolduc (A&M) to discuss Mary Cilia contracts review process and required contract information |
| Tenney, Bridger | 9/19/2023 | 0.6 | Working session with B. Tenney and J. Bolduc (A&M) to review FTX Asia and FTX EU contract tracker for additional information request |
| Tenney, Bridger | 9/19/2023 | 1.1 | Update contract folder access for all external contract folders |
| Arnett, Chris | 9/20/2023 | 0.3 | Call to discuss FTX master contract listing timeline estimates and progress update with C. Arnett, K. Montague, B. Tenney, and J. Bolduc (A&M) |
| Arnett, Chris | 9/20/2023 | 0.7 | Correspond to M. Cilia (Company) re: status of outstanding requests for contract project |
| Arnett, Chris | 9/20/2023 | 0.9 | Research deposit return from various terminated leases |
| Bolduc, Jojo | 9/20/2023 | 0.2 | Update RLKS and FTX Asia request data request columns and file formatting |
| Bolduc, Jojo | 9/20/2023 | 0.3 | Call to discuss FTX master contract listing timeline estimates and progress update with C. Arnett, K. Montague, B. Tenney, and J. Bolduc (A&M) |
| Bolduc, Jojo | 9/20/2023 | 0.7 | Working session to review FTX master contract mapping and RLKS contract request with K. Montague, B. Tenney, and J. Bolduc (A&M) |
| Bolduc, Jojo | 9/20/2023 | 0.6 | Verify missing contract information on Schedule G per FTX Asia file request |
| Bolduc, Jojo | 9/20/2023 | 0.6 | Review FTX Asia files to determine overlap with Schedule G tab on contract master |
| Bolduc, Jojo | 9/20/2023 | 0.6 | Review and update FTX Asia contract request file and supporting email draft |
| Bolduc, Jojo | 9/20/2023 | 0.3 | Update RLKS contract request excel file per team feedback |
| Bolduc, Jojo | 9/20/2023 | 0.8 | Input KERP agreements into master contract listing |
| Bolduc, Jojo | 9/20/2023 | 0.6 | Update FTX contract master with prepetition contracts that were subsequently rejected in court |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bolduc, Jojo | 9/20/2023 | 0.3 | Consolidate entity contract files into master database |
| Bolduc, Jojo | 9/20/2023 | 0.4 | Add missing contract files to RLKS contract request file |
| Bolduc, Jojo | 9/20/2023 | 0.6 | Determine missing KEIP and KERP agreements for follow-up |
| Bolduc, Jojo | 9/20/2023 | 1.9 | Review third party employment contracts for important dates, and renewal clauses |
| Bolduc, Jojo | 9/20/2023 | 0.9 | Review RLKS file to determine list of missing contracts from master tracker |
| Bolduc, Jojo | 9/20/2023 | 0.4 | Revise RLKS contract request file to highlight missing data fields |
| Bolduc, Jojo | 9/20/2023 | 0.4 | Review RLKS service agreements and input into master listing |
| Dalgleish, Elizabeth | 9/20/2023 | 1.2 | Update master contract database to include details of contracts from FTX EU Ltd |
| Montague, Katie | 9/20/2023 | 0.4 | Communicate with M. Cilia (FTX) regarding potential contracts for post-emergence assumption |
| Montague, Katie | 9/20/2023 | 2.9 | Update contract database presentation for J. Ray (FTX) regarding post-emergence use and estimated costs |
| Montague, Katie | 9/20/2023 | 3.1 | Review and provide feedback on current status of contract database (over 5,000 contracts) |
| Montague, Katie | 9/20/2023 | 0.7 | Working session to review FTX master contract mapping and RLKS contract request with K. Montague, B. Tenney, and J. Bolduc (A&M) |
| Montague, Katie | 9/20/2023 | 1.7 | Analyze previous contract rejection agreed-upon claim amount and mitigation of damages amounts based on inquiry from S&C |
| Montague, Katie | 9/20/2023 | 0.3 | Call to discuss FTX master contract listing timeline estimates and progress update with C. Arnett, K. Montague, B. Tenney, and J. Bolduc (A&M) |
| Montague, Katie | 9/20/2023 | 2.1 | Review of revised FTX Asia contract file and update contract database for same |
| Montague, Katie | 9/20/2023 | 0.8 | Review request from B. Spitz (FTX) regarding contract use post-emergence |
| Tenney, Bridger | 9/20/2023 | 0.3 | Call to discuss FTX master contract listing timeline estimates and progress update with C. Arnett, K. Montague, B. Tenney, and J. Bolduc (A&M) |
| Tenney, Bridger | 9/20/2023 | 1.2 | Update list of responsible parties in contract spreadsheet |
| Tenney, Bridger | 9/20/2023 | 0.7 | Working session to review FTX master contract mapping and RLKS contract request with K. Montague, B. Tenney, and J. Bolduc (A&M) |
| Arnett, Chris | 9/21/2023 | 0.3 | Continue to review and comment on status of RLKS contract project progress |
| Bolduc, Jojo | 9/21/2023 | 0.8 | Review service agreement contract dates and renewals on Schedule G |
| Arnett, Chris | 9/22/2023 | 0.4 | Call to review and discuss Contract Database PowerPoint updates with C. Arnett, B. Tenney, J. Bolduc (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bolduc, Jojo | 9/22/2023 | 0.4 | Call to review and discuss Contract Database PowerPoint updates with C. Arnett, B. Tenney, J. Bolduc (A&M) |
| Bolduc, Jojo | 9/22/2023 | 1.3 | Update contract PowerPoint slide three and incorporate total estimated annual cost column |
| Bolduc, Jojo | 9/22/2023 | 2.1 | Align total contract category count and pre / post total contract count |
| Bolduc, Jojo | 9/22/2023 | 2.1 | Review conveyance agreements on Schedule G for term dates and renewal clauses to determine active/expired status |
| Tenney, Bridger | 9/22/2023 | 1.4 | Perform comparison analysis between active and expired contracts in Schedule G |
| Tenney, Bridger | 9/22/2023 | 0.4 | Call to discuss and review Contract Database PowerPoint updates with C. Arnett, B. Tenney, and J. Bolduc (A&M) |
| Bolduc, Jojo | 9/24/2023 | 1.3 | Enter NDA S&C provided contracts into master tracker and update PowerPoint to reflect new contract additions |
| Arnett, Chris | 9/25/2023 | 0.5 | Call to review Contract Database PowerPoint updates and necessary follow-up items with C. Arnett, B. Tenney, J. Bolduc (A&M) |
| Arnett, Chris | 9/25/2023 | 0.3 | Call to discuss Contract Database updates and review RLKS contract file process with C. Arnett, K. Montague, B. Tenney, and J. Bolduc (A&M) |
| Arnett, Chris | 9/25/2023 | 0.9 | Direct contract project re: gathering of info for Europe and Asian entities |
| Arnett, Chris | 9/25/2023 | 2.3 | Research case to date asset sales for contract project |
| Bolduc, Jojo | 9/25/2023 | 0.3 | Working session to review FTX US contract request process with B. Tenney, and J. Bolduc (A&M) |
| Bolduc, Jojo | 9/25/2023 | 0.9 | Revise contract PowerPoint open items and summary in preparation for contract listing call |
| Bolduc, Jojo | 9/25/2023 | 0.4 | Determine contract count and estimated annual costs excluding chapter 11 dismissals and separate subsidiaries |
| Bolduc, Jojo | 9/25/2023 | 0.8 | Summarize de minimis asset sales and input into master tracker |
| Bolduc, Jojo | 9/25/2023 | 0.6 | Summarize all 363 sales to determine agreements needed for contract database |
| Bolduc, Jojo | 9/25/2023 | 0.4 | Update pre or post petition contract status on Schedule G |
| Bolduc, Jojo | 9/25/2023 | 0.6 | Working session to discuss FTX 363 sales and cash team's IT contract budget with B. Tenney, and J. Bolduc (A&M) |
| Bolduc, Jojo | 9/25/2023 | 0.1 | Compile a list of contracts that require critical information such as costs, dates, and go-forward use |
| Bolduc, Jojo | 9/25/2023 | 0.6 | Update and revise contract PowerPoint to reflect exclusions of Ch11 dismissals and separate subsidiaries from cost estimates |
| Bolduc, Jojo | 9/25/2023 | 0.5 | Call to review Contract Database PowerPoint updates and necessary follow-up items with C. Arnett, B. Tenney, J. Bolduc (A&M) |
| Bolduc, Jojo | 9/25/2023 | 0.2 | Working session to review FTX contract database PowerPoint and RLKS contract update discussion with B. Tenney, and J. Bolduc (A&M) |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *September 1, 2023 through September 30, 2023*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bolduc, Jojo | 9/25/2023 | 0.9 | Consolidate IT cash team contract budget to master tracker |
| Bolduc, Jojo | 9/25/2023 | 1.2 | Working session to review FTX Asia request file and additional contract request preparation with K. Montague, B. Tenney, and J. Bolduc (A&M) |
| Bolduc, Jojo | 9/25/2023 | 0.5 | Input contract go-forward use on Post Contracts tab on the tracker for IT contracts |
| Montague, Katie | 9/25/2023 | 3.1 | Update contract database and tracking of post-emergence assumptions |
| Montague, Katie | 9/25/2023 | 2.2 | Review additional contracts provided by FTX Asia team |
| Montague, Katie | 9/25/2023 | 1.4 | Review additional contracts provided by FTX EU team |
| Montague, Katie | 9/25/2023 | 1.7 | Review of contracts provided by S&C entered post-petition by FTX |
| Montague, Katie | 9/25/2023 | 1.1 | Working session to review FTX Asia request file and additional contract request preparation with K. Montague, B. Tenney, and J. Bolduc (A&M) |
| Simoneaux, Nicole | 9/25/2023 | 0.3 | Correspond with A&M teams regarding missing contract support for foreign vendors |
| Simoneaux, Nicole | 9/25/2023 | 1.5 | Review contracts provided by Japan KK for population of contract database |
| Taraba, Erik | 9/25/2023 | 0.3 | Call with E. Taraba and B Tenney (A&M) re: identification of IT contracts for assumption and rejection |
| Taraba, Erik | 9/25/2023 | 0.3 | Correspondence with Contracts team re: case-to-date IT vendor spend |
| Tenney, Bridger | 9/25/2023 | 1.1 | Working session to review FTX Asia request file and additional contract request preparation with K. Montague, B. Tenney, and J. Bolduc (A&M) |
| Tenney, Bridger | 9/25/2023 | 0.3 | Working session to review FTX US contract request process with B. Tenney, and J. Bolduc (A&M) |
| Tenney, Bridger | 9/25/2023 | 0.3 | Call with E. Taraba and B Tenney (A&M) re: identification of IT contracts for assumption and rejection |
| Tenney, Bridger | 9/25/2023 | 0.6 | Working session to discuss FTX 363 sales and cash team's IT contract budget with B. Tenney, and J. Bolduc (A&M) |
| Tenney, Bridger | 9/25/2023 | 2.2 | Update open items in Asia contract spreadsheet to distribute to Asian entities |
| Tenney, Bridger | 9/25/2023 | 0.5 | Call to review Contract Database PowerPoint updates and necessary follow-up items with C. Arnett, B. Tenney, J. Bolduc (A&M) |
| Tenney, Bridger | 9/25/2023 | 0.2 | Working session to review FTX contract database PowerPoint and RLKS contract update discussion with B. Tenney, and J. Bolduc (A&M) |
| Arnett, Chris | 9/26/2023 | 0.4 | Call to discuss FTX Contract Master Listing status and deliverable goals with C. Arnett, K. Montague, J. Cooper, E. Taraba, and B. Tenney (A&M) |
| Arnett, Chris | 9/26/2023 | 0.3 | Research outstanding insurance policies for contract project |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arnett, Chris | 9/26/2023 | 0.6 | Research outstanding IT contracts and associated go-forward cost for contract project |
| Arnett, Chris | 9/26/2023 | 0.8 | Review and edit current contract presentation re: go-forward contract use |
| Arnett, Chris | 9/26/2023 | 1.1 | Review gathered insurance binders and final policies |
| Bolduc, Jojo | 9/26/2023 | 0.2 | Call to discuss contract tracker updates and bringing in Asia updates with K. Montague, B. Tenney, and J. Bolduc (A&M) |
| Bolduc, Jojo | 9/26/2023 | 0.6 | Call to review FTX US request and necessary action items with K. Montague, B. Tenney, and J. Bolduc (A&M) |
| Bolduc, Jojo | 9/26/2023 | 2.9 | Working session with B. Tenney and J. Bolduc (A&M) to review contract master source and prepare RLKS file for meeting |
| Bolduc, Jojo | 9/26/2023 | 0.2 | Update rejected contracts information and adjust rejected claim amounts |
| Bolduc, Jojo | 9/26/2023 | 0.7 | Update Schedule G on master tracker with filed claim amount |
| Bolduc, Jojo | 9/26/2023 | 2.8 | Update Schedule G with employee termination dates and to reflect no go-forward use or outstanding AP |
| Bolduc, Jojo | 9/26/2023 | 1.1 | Update Schedule G with employee termination dates form payroll tracker |
| Bolduc, Jojo | 9/26/2023 | 0.6 | Update contract tracker with contract status in box drive |
| Bolduc, Jojo | 9/26/2023 | 0.4 | Incorporate contract costs and go-forward use into the Master tracker from meeting with Raj from RLKS |
| Bolduc, Jojo | 9/26/2023 | 0.5 | Working session to review FTX US missing contract information with R. Perubhatla (RLKS), K. Montague, B. Tenney, and J. Bolduc (A&M) |
| Bolduc, Jojo | 9/26/2023 | 0.9 | Input insurance contracts provided by RLKS review into contract tracker |
| Bolduc, Jojo | 9/26/2023 | 0.3 | Input pre-petition and post petition claimant amounts into Schedule G on master tracker |
| Cooper, James | 9/26/2023 | 0.4 | Call to discuss FTX Contract Master Listing status and deliverable goals with C. Arnett, K. Montague, J. Cooper, E. Taraba, and B. Tenney (A&M) |
| Montague, Katie | 9/26/2023 | 0.4 | Call to discuss FTX Contract Master Listing status and deliverable goals with C. Arnett, K. Montague, J. Cooper, E. Taraba, and B. Tenney (A&M) |
| Montague, Katie | 9/26/2023 | 0.6 | Call to review FTX US request and necessary action items with K. Montague, B. Tenney, and J. Bolduc (A&M) |
| Montague, Katie | 9/26/2023 | 0.2 | Call to discuss contract tracker updates and bringing in Asia updates with K. Montague, B. Tenney, and J. Bolduc (A&M) |
| Montague, Katie | 9/26/2023 | 0.5 | Working session to review FTX US missing contract information with R. Perubhatla (RLKS), K. Montague, B. Tenney, and J. Bolduc (A&M) |
| Montague, Katie | 9/26/2023 | 2.1 | Review list of post-petition IT and crypto contracts for potential go-forward use |
| Montague, Katie | 9/26/2023 | 2.4 | Review Schedule G contracts for open AP amounts, claims, and rejection or termination status |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2023 through September 30, 2023*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 9/26/2023 | 0.8 | Assist in comment incorporation to contract database deck for internal A&M review |
| Taraba, Erik | 9/26/2023 | 0.4 | Call to discuss FTX Contract Master Listing status and deliverable goals with C. Arnett, K. Montague, J. Cooper, E. Taraba, and B. Tenney (A&M) |
| Tenney, Bridger | 9/26/2023 | 0.6 | Call to review FTX US request and necessary action items with K. Montague, B. Tenney, and J. Bolduc (A&M) |
| Tenney, Bridger | 9/26/2023 | 0.2 | Call to discuss contract tracker updates and bringing in Asia updates with K. Montague, B. Tenney, and J. Bolduc (A&M) |
| Tenney, Bridger | 9/26/2023 | 0.4 | Call to discuss FTX Contract Master Listing status and deliverable goals with C. Arnett, K. Montague, J. Cooper, E. Taraba, and B. Tenney (A&M) |
| Tenney, Bridger | 9/26/2023 | 0.5 | Working session to review FTX US missing contract information with R. Perubhatla (RLKS), K. Montague, B. Tenney, and J. Bolduc (A&M) |
| Tenney, Bridger | 9/26/2023 | 2.9 | Working session with B. Tenney and J. Bolduc (A&M) to review contract master source and prepare RLKS file for meeting |
| Tenney, Bridger | 9/26/2023 | 1.1 | Review source files for each contract in contract database |
| Arnett, Chris | 9/27/2023 | 0.3 | Call to discuss Contract Database updates and review RLKS contract file process with C. Arnett, K. Montague, B. Tenney, and J. Bolduc (A&M) |
| Arnett, Chris | 9/27/2023 | 0.6 | Review revised contracts submitted from Asia team for contract project |
| Bolduc, Jojo | 9/27/2023 | 0.8 | Compile post-petition contracts to complete a comprehensive list of Post-bankruptcy contracts to be assumed |
| Bolduc, Jojo | 9/27/2023 | 0.8 | Update contract database for additional information received on contracts needed post-confirmation |
| Bolduc, Jojo | 9/27/2023 | 0.3 | Call to discuss necessary contract database PowerPoint updates with B. Tenney, and J. Bolduc (A&M) |
| Bolduc, Jojo | 9/27/2023 | 0.3 | Call to discuss Contract Database updates and review RLKS contract file process with C. Arnett, K. Montague, B. Tenney, and J. Bolduc (A&M) |
| Bolduc, Jojo | 9/27/2023 | 1.1 | Working session with B. Tenney, and J. Bolduc (A&M) to update key contracts in use post-emergence |
| Bolduc, Jojo | 9/27/2023 | 2.1 | Working session to discuss and review estimated costs for FTX Asia entities with B. Tenney, and J. Bolduc (A&M) |
| Bolduc, Jojo | 9/27/2023 | 1.6 | Call to troubleshoot contract silo category count alignment with total contract count with B. Tenney, and J. Bolduc (A&M) |
| Bolduc, Jojo | 9/27/2023 | 0.3 | Update key contracts to assume and include estimated annual cost |
| Bolduc, Jojo | 9/27/2023 | 0.3 | Create a claims summary table by silo for contract PowerPoint |
| Bolduc, Jojo | 9/27/2023 | 0.6 | Update master tracker for contract status in box drive |
| Bolduc, Jojo | 9/27/2023 | 1.1 | Analyze total post-confirmation contract costs by silo and summary of same |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bolduc, Jojo | 9/27/2023 | 0.8 | Review and update summary slides on contract database PowerPoint |
| Bolduc, Jojo | 9/27/2023 | 0.3 | Prepare summary of subsidiary contracts excluded from top 20 contracts by estimated annual cost |
| Bolduc, Jojo | 9/27/2023 | 0.2 | Prepare summary of top 20 contract costs with post-confirmation use |
| Montague, Katie | 9/27/2023 | 0.3 | Call to discuss Contract Database updates and review RLKS contract file process with C. Arnett, K. Montague, B. Tenney, and J. Bolduc (A&M) |
| Simoneaux, Nicole | 9/27/2023 | 2.4 | Update contract database from inputs received from K. Montague (A&M) |
| Tenney, Bridger | 9/27/2023 | 1.1 | Working session with B. Tenney, and J. Bolduc (A&M) to update key contracts in use post-emergence |
| Tenney, Bridger | 9/27/2023 | 0.3 | Call to discuss necessary contract database PowerPoint updates with B. Tenney, and J. Bolduc (A&M) |
| Tenney, Bridger | 9/27/2023 | 1.6 | Working session to review contract database mapping for contract silo category summary with B. Tenney, and J. Bolduc (A&M) |
| Tenney, Bridger | 9/27/2023 | 0.7 | Consolidate list of contracts without post-emergence usage |
| Tenney, Bridger | 9/27/2023 | 0.3 | Call to discuss Contract Database updates and review RLKS contract file process with C. Arnett, K. Montague, B. Tenney, and J. Bolduc (A&M) |
| Tenney, Bridger | 9/27/2023 | 1.2 | Update Japan entities go forward costs with new figures from FTX Japan |
| Tenney, Bridger | 9/27/2023 | 1.2 | Create executive summary and infographic in contract database deck |
| Tenney, Bridger | 9/27/2023 | 2.1 | Working session to discuss and review estimated costs for FTX Asia entities with B. Tenney, and J. Bolduc (A&M) |
| Arnett, Chris | 9/28/2023 | 0.4 | Continue to review and revise revised turn of contract database deck |
| Arnett, Chris | 9/28/2023 | 0.3 | Research post petition valuation contractors for inclusion in contract project |
| Arnett, Chris | 9/28/2023 | 0.9 | Review and comment on contract counterparty claim re: rejection damage calculations |
| Arnett, Chris | 9/28/2023 | 0.9 | Review and comment on revised turn of contract database deck |
| Bolduc, Jojo | 9/28/2023 | 0.9 | Revise supporting slides in contract database to reflect new contract silo breakout |
| Bolduc, Jojo | 9/28/2023 | 0.9 | Input IT vendor contract agreements into the contract master listing post-petition contract tab |
| Bolduc, Jojo | 9/28/2023 | 0.6 | Prepare updates to contract database and presentation for review by J. Ray (FTX) |
| Bolduc, Jojo | 9/28/2023 | 2.6 | Working session to build and review bridge between Contract Database estimated costs and the cash team's go-forward budget B. Tenney, and J. Bolduc (A&M) |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bolduc, Jojo | 9/28/2023 | 1.1 | Update Schedule G tab with employee termination dates flag as expired |
| Bolduc, Jojo | 9/28/2023 | 1.4 | Construct bridge to tie cash budget to contract expected annual costs |
| Bolduc, Jojo | 9/28/2023 | 1.6 | Working session to revise Contract Database PowerPoint with K. Montague, B. Tenney, and J. Bolduc (A&M) |
| Montague, Katie | 9/28/2023 | 0.6 | Review insurance policies for contract database and post-emergence use provided by K. Schultea (FTX) |
| Montague, Katie | 9/28/2023 | 0.7 | Correspond with A&M cash team regarding contract database and estimated go-forward costs |
| Montague, Katie | 9/28/2023 | 1.6 | Working session to revise Contract Database PowerPoint with K. Montague, B. Tenney, and J. Bolduc (A&M) |
| Simoneaux, Nicole | 9/28/2023 | 1.9 | Review prepetition employment and service agreements from Relativity for contract database population |
| Simoneaux, Nicole | 9/28/2023 | 2.2 | Review Dotcom employment and service agreements for contract database population |
| Simoneaux, Nicole | 9/28/2023 | 1.1 | Prepare updates to employee contract and re-contracted start dates for contract database |
| Simoneaux, Nicole | 9/28/2023 | 0.9 | Perform Schedule G comparison to inputs in the contract database |
| Tenney, Bridger | 9/28/2023 | 2.1 | Update contract database model for distribution to A&M cash team |
| Tenney, Bridger | 9/28/2023 | 2.6 | Working session to build and review bridge between Contract Database estimated costs and the cash team's estimates B. Tenney, and J. Bolduc (A&M) |
| Tenney, Bridger | 9/28/2023 | 1.6 | Working session to revise Contract Database PowerPoint with K. Montague, B. Tenney, and J. Bolduc (A&M) |
| Tenney, Bridger | 9/28/2023 | 2.1 | Prepare list of contracts to be assumed post-emergence |
| Tenney, Bridger | 9/28/2023 | 1.8 | Prepare top 20 contracts based on estimated go forward cost |
| Arnett, Chris | 9/29/2023 | 1.3 | Working session to revise Contract Database PowerPoint with C. Arnett, K. Montague, B. Tenney, and J. Bolduc (A&M) |
| Arnett, Chris | 9/29/2023 | 0.6 | Working session to review go-forward use and AP amount assumptions for contract master listing with C. Arnett, K. Montague, B. Tenney, and J. Bolduc (A&M) |
| Bolduc, Jojo | 9/29/2023 | 1.3 | Working session to revise Contract Database PowerPoint with C. Arnett, K. Montague, B. Tenney, and J. Bolduc (A&M) |
| Bolduc, Jojo | 9/29/2023 | 0.8 | Working session with B. Tenney, and J. Bolduc (A&M) to map in employee termination dates for Schedule G contracts |
| Bolduc, Jojo | 9/29/2023 | 1.3 | Input insurance contract information provided by RLKS on 9/29/23 into contract master listing |
| Bolduc, Jojo | 9/29/2023 | 0.6 | Working session to review go-forward use and AP amount assumptions for contract master listing with C. Arnett, K. Montague, B. Tenney, and J. Bolduc (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bolduc, Jojo | 9/29/2023 | 2.6 | Working session to review contract database mapping for contract silo category summary with B. Tenney, and J. Bolduc (A&M) |
| Bolduc, Jojo | 9/29/2023 | 0.3 | Update post contracts tab with employee term dates |
| Bolduc, Jojo | 9/29/2023 | 0.9 | Update database to accurately reflect saved and missing contracts in Box |
| Bolduc, Jojo | 9/29/2023 | 1.2 | Update Schedule G with employee termination dates from employment tracker |
| Montague, Katie | 9/29/2023 | 0.2 | Review correspondence from S&C regarding vendor contract rejection |
| Montague, Katie | 9/29/2023 | 1.3 | Working session to revise Contract Database PowerPoint with C. Arnett, K. Montague, B. Tenney, and J. Bolduc (A&M) |
| Montague, Katie | 9/29/2023 | 0.6 | Working session to review go-forward use and AP amount assumptions for contract master listing with C. Arnett, K. Montague, B. Tenney, and J. Bolduc (A&M) |
| Simoneaux, Nicole | 9/29/2023 | 2.8 | Populate employee and contractor mapping for contract database hire date lookups |
| Simoneaux, Nicole | 9/29/2023 | 1.9 | Establish termination / contract expiration dates for Dotcom and FTX US service agreements |
| Tenney, Bridger | 9/29/2023 | 2.6 | Working session to review post emergence contractual cost estimates with B. Tenney, and J. Bolduc (A&M) |
| Tenney, Bridger | 9/29/2023 | 1.3 | Working session to revise Contract Database PowerPoint with C. Arnett, K. Montague, B. Tenney, and J. Bolduc (A&M) |
| Tenney, Bridger | 9/29/2023 | 2.7 | Prepare contract database summary deck for review by leadership |
| Tenney, Bridger | 9/29/2023 | 0.8 | Working session with B. Tenney, and J. Bolduc (A&M) to map in employee termination dates for Schedule G contracts |
| Tenney, Bridger | 9/29/2023 | 0.6 | Working session to review go-forward use and AP amount assumptions for contract master listing with C. Arnett, K. Montague, B. Tenney, and J. Bolduc (A&M) |
| Tenney, Bridger | 9/29/2023 | 2.1 | Review employee agreements for inclusion in full contract database |

| **Subtotal** | | **319.3** | |

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 9/1/2023 | 0.3 | Respond to open questions for review of draft MOR information for Dotcom entities |
| Broskay, Cole | 9/5/2023 | 0.3 | Respond to client questions regarding MOR adjustment file |
| Broskay, Cole | 9/5/2023 | 1.9 | Compile documentation for select adjustments to the November MOR month-end balances |
| Broskay, Cole | 9/5/2023 | 0.2 | Call to align on open adjustments to petition date financials for MORs with R. Gordon, C. Broskay, D. Hainline (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bruck, Ran | 9/5/2023 | 1.1 | Review prepaid expense treatment for adjustments of contracts voided |
| Bruck, Ran | 9/5/2023 | 1.3 | Working session to reconcile cash balance positions from FTX team to Cash Team with M. Jones, R. Bruck (A&M) |
| Gordon, Robert | 9/5/2023 | 0.2 | Call to align on open adjustments to petition date financials for MORs with R. Gordon, C. Broskay, D. Hainline (A&M) |
| Hainline, Drew | 9/5/2023 | 0.2 | Call to align on open adjustments to petition date financials for MORs with R. Gordon, C. Broskay, D. Hainline (A&M) |
| Hainline, Drew | 9/5/2023 | 0.7 | Call to discuss open adjustments to petition date balances for MORs with K. Kearney, D. Hainline (A&M) |
| Jones, Mackenzie | 9/5/2023 | 0.3 | Update MOR file for updated balances from cash reconciliation team |
| Jones, Mackenzie | 9/5/2023 | 0.4 | Update MOR mapping for newly updated naming conventions |
| Jones, Mackenzie | 9/5/2023 | 0.7 | Review variances in latest version of cash balances file |
| Jones, Mackenzie | 9/5/2023 | 1.3 | Working session to reconcile cash balance positions from FTX team to Cash Team with M. Jones, R. Bruck (A&M) |
| Jones, Mackenzie | 9/5/2023 | 2.6 | Update cash reconciliation summary in MOR file for updated cash file |
| Jones, Mackenzie | 9/5/2023 | 1.1 | Review of Paper Bird insurance policies related to questions in MOR Part 7 |
| Kearney, Kevin | 9/5/2023 | 2.1 | Review of Alameda silo draft MOR submissions including reconciliation to underlying trial balances |
| Kearney, Kevin | 9/5/2023 | 0.6 | Review of Global Notes to MOR for consistency with underlying presentation |
| Kearney, Kevin | 9/5/2023 | 0.8 | Review of responses to MOR submissions for Ventures silo entities |
| Kearney, Kevin | 9/5/2023 | 1.7 | Review of responses to MOR submissions for Alameda silo entities |
| Kearney, Kevin | 9/5/2023 | 0.7 | Call to discuss open adjustments to petition date balances for MORs with K. Kearney, D. Hainline (A&M) |
| Kearney, Kevin | 9/5/2023 | 1.1 | Review of Ventures silo draft MOR submissions including reconciliation to underlying trial balances |
| Kuruvilla, Daniel | 9/5/2023 | 2.4 | Compare data input into MOR Schedules with Statements and Schedules as of 11/30 FTX Europe AG |
| Kuruvilla, Daniel | 9/5/2023 | 2.8 | Review of Cash MOR 11/30 data for FTX Exchange FZE |
| Kuruvilla, Daniel | 9/5/2023 | 2.6 | Review of non-cash MOR 11/30 data for FTX Exchange FZE |
| Witherspoon, Samuel | 9/5/2023 | 1.1 | Update MOR reporting file with latest adjustments to accounts |
| Witherspoon, Samuel | 9/5/2023 | 1.2 | Review foreign subsidiaries bank account balances for November MOR reporting |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2023 through September 30, 2023**

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Broskay, Cole | 9/6/2023 | 0.5 | Call to discuss open items for petition date balances and MORs with M. Cilia, R. Hoskins (FTX), C. Broskay, D. Hainline, K. Kearney (A&M) |
| Broskay, Cole | 9/6/2023 | 0.4 | Call to review open items for support documentation related to draft MORs with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) |
| Broskay, Cole | 9/6/2023 | 1.2 | Review variances to Schedule F for select MOR reporting entities |
| Broskay, Cole | 9/6/2023 | 1.0 | Call to discuss open items for petition date balances and MORs with M. Cilia, R. Hoskins (FTX), C. Broskay, D. Hainline, K. Kearney, M. Jones (A&M) |
| Broskay, Cole | 9/6/2023 | 0.8 | Compile supporting documentation for select intercompany balance adjustments for November MOR |
| Broskay, Cole | 9/6/2023 | 0.7 | Call to discuss MOR deliverables and action items with C. Broskay, R. Bruck, M. Jones (A&M) |
| Broskay, Cole | 9/6/2023 | 0.4 | Compile customer entitlements data in response to client request |
| Broskay, Cole | 9/6/2023 | 0.9 | Working session to review MOR adjustments and next steps with R. Bruck, C. Broskay, M. Jones (A&M) |
| Bruck, Ran | 9/6/2023 | 0.7 | Review Europe AG cash balance differences from month to month |
| Bruck, Ran | 9/6/2023 | 0.3 | Review Japan KK cash balance differences from month to month |
| Bruck, Ran | 9/6/2023 | 0.7 | Call to discuss MOR deliverables and action items with C. Broskay, R. Bruck, M. Jones (A&M) |
| Bruck, Ran | 9/6/2023 | 0.4 | Call to walk through MOR generation process with D. Lewandowski, R. Bruck, M. Jones (A&M) |
| Bruck, Ran | 9/6/2023 | 0.9 | Reconcile cash balance differences for Europe AG's outstanding items |
| Bruck, Ran | 9/6/2023 | 1.2 | Reconcile Alameda Research Ltd cash position for new monthly operating report |
| Bruck, Ran | 9/6/2023 | 1.1 | Review intercompany silo matrix with MOR totals for intercompany |
| Bruck, Ran | 9/6/2023 | 0.6 | Review Alameda Research cash balance differences |
| Bruck, Ran | 9/6/2023 | 1.7 | Review GL activity related to intercompany prepaid balances for WRS Silo |
| Bruck, Ran | 9/6/2023 | 0.6 | Review FTX EU Ltd cash balance differences from month to month |
| Bruck, Ran | 9/6/2023 | 0.3 | Call to discuss outstanding MOR items with R. Bruck and M. Jones (A&M) |
| Gordon, Robert | 9/6/2023 | 0.4 | Call to review open items for support documentation related to draft MORs with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) |
| Gordon, Robert | 9/6/2023 | 0.3 | Call to review open items for support documentation related to draft MORs with R. Gordon, C. Broskay(A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 9/6/2023 | 1.0 | Call to discuss open items for petition date balances and MORs with M. Cilia, R. Hoskins (FTX), C. Broskay, D. Hainline, K. Kearney, M. Jones (A&M) |
| Hainline, Drew | 9/6/2023 | 0.4 | Perform review over UCC presentation materials for S&S amendment changes |
| Hainline, Drew | 9/6/2023 | 0.4 | Investigate variances for November month end figures related to MOR drafts of Dotcom entities |
| Hainline, Drew | 9/6/2023 | 0.5 | Call to discuss open items for petition date balances and MORs with M. Cilia, R. Hoskins (FTX), C. Broskay, D. Hainline, K. Kearney (A&M) |
| Hainline, Drew | 9/6/2023 | 0.3 | Draft responses to requests for supporting documentation to accompany proposed adjustments to petition date balances for MORs |
| Hainline, Drew | 9/6/2023 | 0.4 | Call to review open items for support documentation related to draft MORs with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) |
| Hainline, Drew | 9/6/2023 | 0.3 | Call to discuss Dotcom silo MOR updates and S&S variances with D. Hainline, M. Jones (A&M) |
| Hainline, Drew | 9/6/2023 | 0.6 | Call to align on variances based on review of draft MOR for Dotcom entities with D. Hainline, D. Kuruvilla (A&M) |
| Hainline, Drew | 9/6/2023 | 0.3 | Review and draft revisions to proposed adjustments to petition date balances for drafted MORs |
| Hainline, Drew | 9/6/2023 | 0.4 | Draft summary of findings for variances investigated in draft MOR for balances with Dotcom entities |
| Hainline, Drew | 9/6/2023 | 0.2 | Working session to review Innovatia balances and translation rate with D. Hainline, R. Bruck, M. Jones (A&M) |
| Jones, Mackenzie | 9/6/2023 | 0.3 | Call to discuss outstanding MOR items with R. Bruck and M. Jones (A&M) |
| Jones, Mackenzie | 9/6/2023 | 1.1 | Review draft of global MOR notes for comments |
| Jones, Mackenzie | 9/6/2023 | 0.4 | Call to walk through MOR generation process with D. Lewandowski, R. Bruck, M. Jones (A&M) |
| Jones, Mackenzie | 9/6/2023 | 0.3 | Reconcile cash accounts within MOR draft form |
| Jones, Mackenzie | 9/6/2023 | 0.3 | Call to discuss Dotcom silo MOR updates and S&S variances with D. Hainline, M. Jones (A&M) |
| Jones, Mackenzie | 9/6/2023 | 1.0 | Call to discuss open items for petition date balances and MORs with M. Cilia, R. Hoskins (FTX), C. Broskay, D. Hainline, K. Kearney, M. Jones (A&M) |
| Jones, Mackenzie | 9/6/2023 | 0.7 | Call to discuss MOR deliverables and action items with C. Broskay, R. Bruck, M. Jones (A&M) |
| Jones, Mackenzie | 9/6/2023 | 0.9 | Working session to review MOR adjustments and next steps with R. Bruck, C. Broskay, M. Jones (A&M) |
| Jones, Mackenzie | 9/6/2023 | 0.3 | Working session to review Innovatia petition date balances with R. Bruck, M. Jones (A&M) |
| Jones, Mackenzie | 9/6/2023 | 0.2 | Working session to review Innovatia balances and translation rate with D. Hainline, R. Bruck, M. Jones (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jones, Mackenzie | 9/6/2023 | 0.2 | Update part 7 on MOR for Ventures silo |
| Kearney, Kevin | 9/6/2023 | 0.9 | Review of updated Alameda silo MOR submissions |
| Kearney, Kevin | 9/6/2023 | 0.7 | Review of updated Ventures silo MOR submissions |
| Kearney, Kevin | 9/6/2023 | 0.5 | Call to discuss open items for petition date balances and MORs with M. Cilia, R. Hoskins (FTX), C. Broskay, D. Hainline, K. Kearney (A&M) |
| Kearney, Kevin | 9/6/2023 | 1.0 | Call to discuss open items for petition date balances and MORs with M. Cilia, R. Hoskins (FTX), C. Broskay, D. Hainline, K. Kearney, M. Jones (A&M) |
| Kearney, Kevin | 9/6/2023 | 0.4 | Call to review open items for support documentation related to draft MORs with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) |
| Kuruvilla, Daniel | 9/6/2023 | 0.6 | Call to align on variances based on review of draft MOR for Dotcom entities with D. Hainline, D. Kuruvilla (A&M) |
| Kuruvilla, Daniel | 9/6/2023 | 2.7 | Agreement of FTX Cash review files to FTX MOR process for consistent cash reporting |
| Kuruvilla, Daniel | 9/6/2023 | 2.1 | Analyze MOR 11/30 data for variances between CFO data |
| Kuruvilla, Daniel | 9/6/2023 | 3.1 | Analyze MOR 11/30 data for variances between CFO data for Japan entities |
| Lewandowski, Douglas | 9/6/2023 | 0.7 | Work on issues related to MOR automated form population |
| Broskay, Cole | 9/7/2023 | 0.6 | Teleconference with R. Gordon, C. Broskay(A&M) for MOR planning for November filing |
| Broskay, Cole | 9/7/2023 | 0.9 | Correspondence with M. Cilia (RLKS) regarding support files for MOR adjusting entries |
| Broskay, Cole | 9/7/2023 | 0.3 | Call to discuss outstanding MOR cash variances with C. Broskay, J. Cooper, S. Witherspoon, R. Bruck, M. Jones (A&M) |
| Bruck, Ran | 9/7/2023 | 0.7 | Check formulas within MOR template for quality assurance |
| Bruck, Ran | 9/7/2023 | 1.9 | Research of bank balances as of 11.30.2022 for Dotcom entities |
| Bruck, Ran | 9/7/2023 | 1.3 | Review financials for non-debtor entities as of 6.30.23 |
| Bruck, Ran | 9/7/2023 | 0.8 | Review Form 426 requirements for non-debtor entities missing financial data |
| Bruck, Ran | 9/7/2023 | 0.9 | Review of local currency changes/differences between cash teams |
| Bruck, Ran | 9/7/2023 | 1.1 | Working session to make updates to cash variances file for MOR with R. Bruck, M. Jones (A&M) |
| Bruck, Ran | 9/7/2023 | 0.3 | Call to discuss outstanding MOR cash variances with C. Broskay, J. Cooper, S. Witherspoon, R. Bruck, M. Jones (A&M) |
| Cooper, James | 9/7/2023 | 0.3 | Call to discuss outstanding MOR cash variances with C. Broskay, J. Cooper, S. Witherspoon, R. Bruck, M. Jones (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cooper, James | 9/7/2023 | 0.4 | Call to discuss MOR cash variances with J. Cooper and M. Jones (A&M) |
| Cooper, James | 9/7/2023 | 1.8 | Review and provide comments re: November MOR cash reconciliation |
| Gordon, Robert | 9/7/2023 | 0.6 | Teleconference with R. Gordon, C. Broskay(A&M) for MOR planning for November filing |
| Hainline, Drew | 9/7/2023 | 0.4 | Review updates on information provided for open questions related to customer entitlements for MORs |
| Hainline, Drew | 9/7/2023 | 0.6 | Review updates and open questions for recording negative customer balances for MORs |
| Hainline, Drew | 9/7/2023 | 0.3 | Review open questions for customer entitlements to support draft MORs |
| Hainline, Drew | 9/7/2023 | 0.6 | Review and confirm financial statement availability for dormant and other Dotcom entities for MORs |
| Jones, Mackenzie | 9/7/2023 | 1.2 | Consolidate all manual adjustments made to original MOR draft balances |
| Jones, Mackenzie | 9/7/2023 | 0.4 | Review latest version of Emergent MOR filed on docket |
| Jones, Mackenzie | 9/7/2023 | 0.8 | Update cash reconciliation summary to include local currency data |
| Jones, Mackenzie | 9/7/2023 | 0.3 | Review BART upload information and filing process documents |
| Jones, Mackenzie | 9/7/2023 | 1.1 | Working session to make updates to cash variances file for MOR with R. Bruck, M. Jones (A&M) |
| Jones, Mackenzie | 9/7/2023 | 0.4 | Call to discuss MOR cash variances with J. Cooper and M. Jones (A&M) |
| Jones, Mackenzie | 9/7/2023 | 0.3 | Call to discuss outstanding MOR cash variances with C. Broskay, J. Cooper, S. Witherspoon, R. Bruck, M. Jones (A&M) |
| Jones, Mackenzie | 9/7/2023 | 1.4 | Update cash reconciliation summary in MOR file to tie out total cash variance |
| Jones, Mackenzie | 9/7/2023 | 0.2 | Update naming in current draft of MOR for new LedgerPrime names |
| Jones, Mackenzie | 9/7/2023 | 1.7 | Create support package to confirm all intercompany with dormant entities is expense related |
| Kuruvilla, Daniel | 9/7/2023 | 2.3 | Analyze MOR 11/30 data for variances between CFO data for Europe entities |
| Broskay, Cole | 9/8/2023 | 0.5 | Working session over 2015.3 reporting entities requirements and responsible parties with C. Broskay, R. Bruck, and M. Jones (A&M) |
| Broskay, Cole | 9/8/2023 | 0.4 | Working session regarding bankruptcy reporting upcoming deadlines with C. Broskay and R. Gordon (A&M) |
| Broskay, Cole | 9/8/2023 | 0.6 | Working session to discuss Form 426 action items remaining with C. Broskay, M. Jones, R. Bruck (A&M) |
| Broskay, Cole | 9/8/2023 | 0.6 | E-mail correspondence regarding source of variances between trial balance and bank data |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***September 1, 2023 through September 30, 2023***

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Broskay, Cole | 9/8/2023 | 0.8 | Discuss timing considerations related to 2015.3 reporting based on counsel feedback with R. Gordon and C. Broskay (A&M) |
| Broskay, Cole | 9/8/2023 | 0.3 | Working session to review entity reporting requirements deck with C. Broskay, R. Bruck, M. Jones (A&M) |
| Broskay, Cole | 9/8/2023 | 0.2 | Call to review Japan and Quoine customer entitlements with C. Broskay, D. Hainline (A&M) |
| Broskay, Cole | 9/8/2023 | 0.5 | Call to discuss status of Form 2015.3 entities with R. Gordon, C. Broskay, M. Jones (A&M) |
| Broskay, Cole | 9/8/2023 | 0.2 | Call to discuss status of Form 2015.3 entities with R. Gordon, C. Broskay (A&M) |
| Broskay, Cole | 9/8/2023 | 0.4 | Call to align on differences between local records and S&S reports for customer entitlements related to Japan KK and Quoine Pte with R. Hoskins (FTX), C. Broskay, D. Hainline (A&M) |
| Broskay, Cole | 9/8/2023 | 0.3 | Discussion with R. Hoskins (RLKS) regarding select liabilities balances for November MOR |
| Broskay, Cole | 9/8/2023 | 0.3 | Correspondence regarding updated cash data for MOR Part 1 |
| Bruck, Ran | 9/8/2023 | 0.5 | Working session over 2015.3 reporting entities requirements and responsible parties with C. Broskay, R. Bruck, and M. Jones (A&M) |
| Bruck, Ran | 9/8/2023 | 0.6 | Working session to discuss Form 426 action items remaining with C. Broskay, M. Jones, R. Bruck (A&M) |
| Bruck, Ran | 9/8/2023 | 1.6 | Research differences within WRS Silo for trial balance changes |
| Bruck, Ran | 9/8/2023 | 1.1 | Review Form 426 presentation details for submission to FTX team |
| Bruck, Ran | 9/8/2023 | 0.8 | Adjust presentation for form 426 regarding entity data input requirements |
| Bruck, Ran | 9/8/2023 | 0.7 | Identify dormant entities for review of required financials of form 426 |
| Bruck, Ran | 9/8/2023 | 0.3 | Working session to review entity reporting requirements deck with C. Broskay, R. Bruck, M. Jones (A&M) |
| Bruck, Ran | 9/8/2023 | 1.4 | Working session to discuss Form 426 refresh items with M. Jones, R. Bruck (A&M) |
| Bruck, Ran | 9/8/2023 | 1.2 | Create document comparing old MOR form to new form trial balance values |
| Cooper, James | 9/8/2023 | 0.4 | Follow up on open items from initial draft of November MOR cash reconciliation |
| Gordon, Robert | 9/8/2023 | 0.4 | Working session regarding bankruptcy reporting upcoming deadlines with C. Broskay and R. Gordon (A&M) |
| Gordon, Robert | 9/8/2023 | 0.4 | Correspondence with A. Kranzley(A&M) over MOR submission timing |
| Gordon, Robert | 9/8/2023 | 0.8 | Discuss timing considerations related to 2015.3 reporting based on counsel feedback with R. Gordon and C. Broskay (A&M) |
| Gordon, Robert | 9/8/2023 | 0.5 | Call to discuss status of Form 2015.3 entities with R. Gordon, C. Broskay, M. Jones (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2023 through September 30, 2023**

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gordon, Robert | 9/8/2023 | 0.2 | Call to discuss status of Form 2015.3 entities with R. Gordon, C. Broskay (A&M) |
| Gordon, Robert | 9/8/2023 | 1.3 | Review 2015.3 entities for potential changes for upcoming filing |
| Hainline, Drew | 9/8/2023 | 0.2 | Draft summary for variance drivers between local books and S&S customer entitlements |
| Hainline, Drew | 9/8/2023 | 0.2 | Call to review Japan and Quoine customer entitlements with C. Broskay, D. Hainline (A&M) |
| Hainline, Drew | 9/8/2023 | 0.6 | Draft support materials for comparison of customer entitlements for Quoine Pte Ltd to support MORs |
| Hainline, Drew | 9/8/2023 | 0.4 | Call to align on differences between local records and S&S reports for customer entitlements related to Japan KK and Quoine Pte with R. Hoskins (FTX), C. Broskay, D. Hainline (A&M) |
| Jones, Mackenzie | 9/8/2023 | 0.6 | Working session to discuss Form 426 action items remaining with C. Broskay, M. Jones, R. Bruck (A&M) |
| Jones, Mackenzie | 9/8/2023 | 1.1 | Update Form 2015.3 summary deck for next round of filing requirements |
| Jones, Mackenzie | 9/8/2023 | 0.6 | Update Form 2015.3 checklist for next round of filing requirements |
| Jones, Mackenzie | 9/8/2023 | 0.5 | Working session over 2015.3 reporting entities requirements and responsible parties with C. Broskay, R. Bruck, and M. Jones (A&M) |
| Jones, Mackenzie | 9/8/2023 | 0.4 | Update WRSS trial balance for latest version in MOR draft |
| Jones, Mackenzie | 9/8/2023 | 0.7 | Input newly received WRS silo trial balances into MOR form |
| Jones, Mackenzie | 9/8/2023 | 0.6 | Input newly received Dotcom silo trial balances into MOR form |
| Jones, Mackenzie | 9/8/2023 | 0.3 | Working session to review entity reporting requirements deck with C. Broskay, R. Bruck, M. Jones (A&M) |
| Jones, Mackenzie | 9/8/2023 | 0.3 | Input newly received Ventures silo trial balances into MOR form |
| Jones, Mackenzie | 9/8/2023 | 0.5 | Call to discuss status of Form 2015.3 entities with R. Gordon, C. Broskay, M. Jones (A&M) |
| Jones, Mackenzie | 9/8/2023 | 1.6 | Draft new Form 2015.3 versions for foreign non-debtor entities |
| Jones, Mackenzie | 9/8/2023 | 0.9 | Draft new versions of Form 2015.3 for next round of filings |
| Jones, Mackenzie | 9/8/2023 | 1.4 | Working session to discuss Form 426 refresh items with M. Jones, R. Bruck (A&M) |
| Jones, Mackenzie | 9/8/2023 | 0.3 | Draft requests to local data owners for updated financials for Form 2015.3 filing |
| Jones, Mackenzie | 9/8/2023 | 0.7 | Input newly received Alameda silo trial balances into MOR form |
| Kuruvilla, Daniel | 9/8/2023 | 1.9 | Review of FTX Cash files for FTX MOR process for consistent cash reporting |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 9/8/2023 | 0.7 | Working session with FTX accounting team on MOR form preparation |
| Broskay, Cole | 9/9/2023 | 0.2 | Correspondence regarding MOR compilation timeline |
| Broskay, Cole | 9/9/2023 | 0.7 | Review progress on compilation of entity financials into MOR template with R. Bruck, M. Jones, and C. Broskay (A&M) |
| Broskay, Cole | 9/9/2023 | 1.1 | Compile adjustments to the current version of the general notes to the MOR |
| Broskay, Cole | 9/9/2023 | 0.2 | Correspondence regarding post-petition payables past due as of November 30th |
| Bruck, Ran | 9/9/2023 | 1.4 | Research if manual adjustments including customer entitlements were included in new batch |
| Bruck, Ran | 9/9/2023 | 0.9 | Reconcile changes between new trial balances with cash team files |
| Bruck, Ran | 9/9/2023 | 0.7 | Review progress on compilation of entity financials into MOR template with R. Bruck, M. Jones, and C. Broskay (A&M) |
| Bruck, Ran | 9/9/2023 | 0.9 | Review new trial balances on MOR data repository compared with input data |
| Bruck, Ran | 9/9/2023 | 1.1 | Compile trial balance information into MOR template for new load files |
| Cooper, James | 9/9/2023 | 2.3 | Review and provide comments re: November MOR TB variances |
| Hainline, Drew | 9/9/2023 | 0.6 | Respond to questions on petition date balances for Dotcom entities for MOR drafts |
| Jones, Mackenzie | 9/9/2023 | 0.7 | Remove Exchange FZE data from MOR draft |
| Jones, Mackenzie | 9/9/2023 | 0.7 | Review progress on compilation of entity financials into MOR template with R. Bruck, M. Jones, and C. Broskay (A&M) |
| Jones, Mackenzie | 9/9/2023 | 0.4 | Draft new Form 2015.3 versions for local non-debtor entities |
| Jones, Mackenzie | 9/9/2023 | 3.1 | Update cash variances in MOR form between cash file and newly received trial balances |
| Jones, Mackenzie | 9/9/2023 | 0.9 | Input foreign denominated Dotcom silo trial balances into MOR form |
| Broskay, Cole | 9/10/2023 | 1.6 | Conduct formula audit of initial draft of November MOR template |
| Broskay, Cole | 9/10/2023 | 0.6 | Review responses for variances between cash and trial balance |
| Broskay, Cole | 9/10/2023 | 0.8 | Review of the current draft of the MOR template with R. Bruck, M. Jones, and C. Broskay (A&M) |
| Bruck, Ran | 9/10/2023 | 1.3 | Working session to draft MOR forms for WRS entity silo with M. Jones, R. Bruck (A&M) |
| Bruck, Ran | 9/10/2023 | 0.9 | Reconcile MOR balance sheet with Form Template |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2023 through September 30, 2023**

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bruck, Ran | 9/10/2023 | 0.8 | Review of the current draft of the MOR template with R. Bruck, M. Jones, and C. Broskay (A&M) |
| Bruck, Ran | 9/10/2023 | 1.2 | Review MOR formula completeness on the financial statements |
| Bruck, Ran | 9/10/2023 | 0.6 | Add trial balances for new entities given as of 9.10.2022 |
| Bruck, Ran | 9/10/2023 | 0.7 | Update comparison of old MOR template to new template to research differences |
| Cooper, James | 9/10/2023 | 0.9 | Follow up on November MOR TB variances with RLKS |
| Gordon, Robert | 9/10/2023 | 1.8 | Edit global notes for November MOR covering general notes |
| Hainline, Drew | 9/10/2023 | 0.4 | Respond to questions on open items for MOR petition date balances related to Dotcom entities |
| Hainline, Drew | 9/10/2023 | 0.7 | Continue to respond to questions on petition date balances for Dotcom entities for MOR drafts |
| Jones, Mackenzie | 9/10/2023 | 0.9 | Update insurance questions in MOR Part 7 for non-siloed entities |
| Jones, Mackenzie | 9/10/2023 | 1.3 | Working session to draft MOR forms for WRS entity silo with M. Jones, R. Bruck (A&M) |
| Jones, Mackenzie | 9/10/2023 | 0.8 | Review of the current draft of the MOR template with R. Bruck, M. Jones, and C. Broskay (A&M) |
| Jones, Mackenzie | 9/10/2023 | 1.1 | Update cash section of MOR draft for new cash file received |
| Kearney, Kevin | 9/10/2023 | 2.0 | Review of updated MORs for Alameda silo |
| Lewandowski, Douglas | 9/10/2023 | 0.6 | Work on revision to MOR forms to account for renamed debtors |
| Witherspoon, Samuel | 9/10/2023 | 1.8 | Reconcile FX and other variances of the November MOR and general ledger |
| Broskay, Cole | 9/11/2023 | 0.2 | Call to review action items remaining for MOR with C. Broskay, M. Jones, R. Bruck (A&M) |
| Broskay, Cole | 9/11/2023 | 0.6 | Correspondence regarding MOR questionnaire items |
| Broskay, Cole | 9/11/2023 | 0.6 | Call over timing of MOR deliverables with C. Broskay and R. Gordon (A&M) |
| Broskay, Cole | 9/11/2023 | 0.3 | Correspondence regarding adjustments to the MOR template |
| Broskay, Cole | 9/11/2023 | 0.2 | Call to discuss status of foreign non-debtor entities with R. Gordon, M. van den Belt, D. Johnston, C. Broskay, M. Jones (A&M) |
| Broskay, Cole | 9/11/2023 | 1.4 | Conduct review of Part 7 MOR questionnaire items |
| Broskay, Cole | 9/11/2023 | 1.1 | Working session with M. Cilia, R. Hoskins (FTX), M. Jones, R. Bruck, D. Hainline, K. Kearney, and C. Broskay to review MOR draft |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2023 through September 30, 2023**

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Broskay, Cole | 9/11/2023 | 0.7 | Call to discuss remaining action items for MOR template with C. Broskay, M. Jones, R. Bruck (A&M) |
| Broskay, Cole | 9/11/2023 | 0.2 | Call to debrief on MOR outstanding items with C. Broskay, R. Bruck, M. Jones (A&M) |
| Broskay, Cole | 9/11/2023 | 1.6 | Review MOR attachments for formula consistency and tie-out to source trial balance data |
| Broskay, Cole | 9/11/2023 | 0.9 | Working session with R. Hoskins (RLKS), M. Jones, R. Bruck, and C. Broskay to review outstanding MOR questions |
| Broskay, Cole | 9/11/2023 | 0.5 | Teleconference with R. Gordon, C. Broskay(A&M) over non-debtor presentation for updated 2015.3 |
| Bruck, Ran | 9/11/2023 | 1.1 | Review new MOR balance sheet data for November |
| Bruck, Ran | 9/11/2023 | 0.7 | Call to discuss remaining action items for MOR template with C. Broskay, M. Jones, R. Bruck (A&M) |
| Bruck, Ran | 9/11/2023 | 0.4 | Working session to review MOR PDFs for completeness with M. Jones, R. Bruck (A&M) |
| Bruck, Ran | 9/11/2023 | 0.2 | Call to debrief on MOR outstanding items with C. Broskay, R. Bruck, M. Jones (A&M) |
| Bruck, Ran | 9/11/2023 | 0.7 | Review new MOR income statement data for November |
| Bruck, Ran | 9/11/2023 | 0.3 | Working session to review S&S difference with MOR form with M. Jones, R. Bruck (A&M) |
| Bruck, Ran | 9/11/2023 | 1.3 | Work session to review MOR Cash reconciliation tab with M. Jones, R. Bruck (A&M) |
| Bruck, Ran | 9/11/2023 | 0.9 | Separate entity PDFs by silo to prepare package for FTX team |
| Bruck, Ran | 9/11/2023 | 0.2 | Call to review action items remaining for MOR with C. Broskay, M. Jones, R. Bruck (A&M) |
| Bruck, Ran | 9/11/2023 | 1.1 | Working session with M. Cilia, R. Hoskins (FTX), M. Jones, R. Bruck, D. Hainline, K. Kearney, and C. Broskay (A&M) to review MOR draft |
| Bruck, Ran | 9/11/2023 | 0.9 | Working session with R. Hoskins (RLKS), M. Jones, R. Bruck, and C. Broskay to review outstanding MOR questions |
| Bruck, Ran | 9/11/2023 | 0.8 | Review new MOR cash disbursements data for November |
| Cooper, James | 9/11/2023 | 0.8 | Correspond regarding responses provided by RLKS re: November MOR TB variances |
| Faett, Jack | 9/11/2023 | 1.5 | Working session between K. Kearney, J. Faett (A&M) to review November 2022 MORs for Alameda silo entities |
| Faett, Jack | 9/11/2023 | 0.7 | Working session between K. Kearney, J. Faett (A&M) to review November 2022 MORs for Ventures silo entities |
| Gordon, Robert | 9/11/2023 | 0.5 | Teleconference with R. Gordon, C. Broskay(A&M) over non-debtor presentation for updated 2015.3 |
| Gordon, Robert | 9/11/2023 | 0.2 | Call to discuss status of foreign non-debtor entities with R. Gordon, M. van den Belt, D. Johnston, C. Broskay, M. Jones (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2023 through September 30, 2023**

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 9/11/2023 | 0.7 | Review statement of income presentations in draft MOR for Dotcom entities |
| Hainline, Drew | 9/11/2023 | 1.1 | Review balance sheet presentations in draft MOR for Dotcom entities |
| Hainline, Drew | 9/11/2023 | 1.1 | Working session with M. Cilia, R. Hoskins (FTX), M. Jones, R. Bruck, D. Hainline, K. Kearney, and C. Broskay (A&M) to review MOR draft |
| Hainline, Drew | 9/11/2023 | 0.6 | Review comments on MOR draft reconciliation for Alameda and Ventures entities |
| Hainline, Drew | 9/11/2023 | 0.2 | Call to review Dotcom silo MOR financial statement line item matching with D. Hainline and M. Jones (A&M) |
| Hainline, Drew | 9/11/2023 | 0.7 | Review drafted November 2022 MOR to assist with accuracy and completeness of information for Dotcom entities |
| Johnston, David | 9/11/2023 | 0.2 | Call to discuss status of foreign non-debtor entities with R. Gordon, M. van den Belt, D. Johnston, C. Broskay, M. Jones (A&M) |
| Jones, Mackenzie | 9/11/2023 | 0.3 | Prepare Form 2015.3 summary for review in meeting with international counterparts |
| Jones, Mackenzie | 9/11/2023 | 1.1 | Review draft of accompanying notes to MOR drafts for comments |
| Jones, Mackenzie | 9/11/2023 | 0.9 | Review draft of MOR financial statement attachments with latest updates |
| Jones, Mackenzie | 9/11/2023 | 0.9 | Working session with R. Hoskins (RLKS), M. Jones, R. Bruck, and C. Broskay to review outstanding MOR questions |
| Jones, Mackenzie | 9/11/2023 | 0.2 | Call to debrief on MOR outstanding items with C. Broskay, R. Bruck, M. Jones (A&M) |
| Jones, Mackenzie | 9/11/2023 | 0.3 | Draft requests for financial information for WRS silo non debtors |
| Jones, Mackenzie | 9/11/2023 | 1.1 | Working session with M. Cilia, R. Hoskins (FTX), M. Jones, R. Bruck, D. Hainline, K. Kearney, and C. Broskay (A&M) to review MOR draft |
| Jones, Mackenzie | 9/11/2023 | 0.4 | Update cash section of MOR draft for final translation rate adjustments |
| Jones, Mackenzie | 9/11/2023 | 0.2 | Call to discuss status of foreign non-debtor entities with R. Gordon, M. van den Belt, D. Johnston, C. Broskay, M. Jones (A&M) |
| Jones, Mackenzie | 9/11/2023 | 0.3 | Update Form 2015.3 summary after meeting with international counterparts |
| Jones, Mackenzie | 9/11/2023 | 0.3 | Working session to review S&S difference with MOR form with M. Jones, R. Bruck (A&M) |
| Jones, Mackenzie | 9/11/2023 | 0.7 | Call to discuss remaining action items for MOR template with C. Broskay, M. Jones, R. Bruck (A&M) |
| Jones, Mackenzie | 9/11/2023 | 0.4 | Working session to review MOR PDFs for completeness with M. Jones, R. Bruck (A&M) |
| Jones, Mackenzie | 9/11/2023 | 0.4 | Update MOR draft with latest cash receipts and disbursements file |
| Jones, Mackenzie | 9/11/2023 | 0.2 | Call to review action items remaining for MOR with C. Broskay, M. Jones, R. Bruck (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jones, Mackenzie | 9/11/2023 | 1.3 | Work session to review MOR Cash reconciliation tab with M. Jones, R. Bruck (A&M) |
| Jones, Mackenzie | 9/11/2023 | 0.2 | Update draft of Form 2015.3 summary deck with action items for international counterparts |
| Jones, Mackenzie | 9/11/2023 | 0.2 | Call to review Dotcom silo MOR financial statement line item matching with D. Hainline and M. Jones (A&M) |
| Jones, Mackenzie | 9/11/2023 | 1.1 | Compare scheduled liabilities to current MOR drafts |
| Kearney, Kevin | 9/11/2023 | 2.4 | Review of updated MOR submissions for Alameda silo entities |
| Kearney, Kevin | 9/11/2023 | 1.4 | Review of post-petition crypto receipts for MOR presentation in Alameda silo MORs |
| Kearney, Kevin | 9/11/2023 | 0.7 | Working session between K. Kearney, J. Faett (A&M) to review November 2022 MORs for Ventures silo entities |
| Kearney, Kevin | 9/11/2023 | 1.5 | Working session between K. Kearney, J. Faett (A&M) to review November 2022 MORs for Alameda silo entities |
| Kearney, Kevin | 9/11/2023 | 1.1 | Working session with M. Cilia, R. Hoskins (FTX), M. Jones, R. Bruck, D. Hainline, K. Kearney, and C. Broskay (A&M) to review MOR draft |
| van den Belt, Mark | 9/11/2023 | 0.2 | Call to discuss status of foreign non-debtor entities with R. Gordon, M. van den Belt, D. Johnston, C. Broskay, M. Jones (A&M) |
| Witherspoon, Samuel | 9/11/2023 | 0.9 | Update bank reconciliation file with edits on post-petition cash activity from the accounting team |
| Broskay, Cole | 9/12/2023 | 0.3 | Call to align on adjustment for marketing expense based intercompany balances with C. Broskay, D. Hainline, M. Jones (A&M) |
| Broskay, Cole | 9/12/2023 | 0.5 | Working session to review MOR treatment of secured and priority debt with C. Broskay, R. Bruck, M. Jones (A&M) |
| Broskay, Cole | 9/12/2023 | 0.4 | Call to review outstanding items for MOR/Form 426 with C. Broskay, M. Jones, R. Bruck (A&M) |
| Broskay, Cole | 9/12/2023 | 0.3 | Correspondence with R. Hoskins (RLKS) regarding updates to MOR trial balances |
| Broskay, Cole | 9/12/2023 | 0.4 | Respond to questions regarding presentation matters for select Debtor entities |
| Broskay, Cole | 9/12/2023 | 0.2 | Call to discuss liability financial statement line item mapping for MOR attachments with C. Broskay, R. Bruck, M. Jones (A&M) |
| Broskay, Cole | 9/12/2023 | 0.8 | Teleconference with C. Broskay, R. Gordon(A&M) over potential changes to the MOR global notes |
| Broskay, Cole | 9/12/2023 | 0.6 | Correspondence regarding presentation of secured, priority, and unsecured liabilities in MOR |
| Broskay, Cole | 9/12/2023 | 0.2 | Continue call to discuss approach for open items related to intercompany balances with C. Broskay, D. Hainline, R. Bruck, M. Jones (A&M) |
| Broskay, Cole | 9/12/2023 | 0.3 | E-mail correspondence related to select non-Debtor entity wind-down completion |
| Broskay, Cole | 9/12/2023 | 0.9 | Compile adjustments to the MOR global notes based on client feedback |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2023 through September 30, 2023**

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Broskay, Cole | 9/12/2023 | 0.2 | Call to discuss open items for intercompany balances for MOR with C. Broskay, D. Hainline (A&M) |
| Broskay, Cole | 9/12/2023 | 0.6 | Various correspondence regarding non-Debtor data availability for Form 426 reporting |
| Broskay, Cole | 9/12/2023 | 1.0 | Correspondence regarding reporting requirements for select non-Debtor entities |
| Bruck, Ran | 9/12/2023 | 0.2 | Call to discuss approach for open items related to intercompany balances with D. Hainline, R. Bruck, M. Jones (A&M) |
| Bruck, Ran | 9/12/2023 | 0.3 | Call to discuss secured debt mapping within MOR draft with R. Bruck and M. Jones (A&M) |
| Bruck, Ran | 9/12/2023 | 0.4 | Call to review outstanding items for MOR/Form 426 with C. Broskay, M. Jones, R. Bruck |
| Bruck, Ran | 9/12/2023 | 0.5 | Working session to review MOR treatment of secured and priority debt with C. Broskay, R. Bruck, M. Jones (A&M) |
| Bruck, Ran | 9/12/2023 | 0.2 | Call to discuss liability financial statement line item mapping for MOR attachments with C. Broskay, R. Bruck, M. Jones (A&M) |
| Bruck, Ran | 9/12/2023 | 1.7 | Update Alameda silo trial balances within the MOR template |
| Bruck, Ran | 9/12/2023 | 0.2 | Continue call to discuss approach for open items related to intercompany balances with C. Broskay, D. Hainline, R. Bruck, M. Jones (A&M) |
| Bruck, Ran | 9/12/2023 | 1.2 | Review all balance sheet amounts across all silos |
| Bruck, Ran | 9/12/2023 | 1.4 | Update Dotcom silo trial balances within the MOR template |
| Bruck, Ran | 9/12/2023 | 1.1 | Review all formulas for completeness on the MOR Form template |
| Bruck, Ran | 9/12/2023 | 1.3 | Update WRS silo trial balances within the MOR template |
| Cooper, James | 9/12/2023 | 0.4 | Teleconference with J. Cooper, R. Gordon(A&M) over status of MOR section 1 |
| Gordon, Robert | 9/12/2023 | 0.4 | Teleconference with J. Cooper, R. Gordon(A&M) over status of MOR section 1 |
| Gordon, Robert | 9/12/2023 | 2.7 | Review draft MOR template for initial report |
| Gordon, Robert | 9/12/2023 | 0.8 | Teleconference with C. Broskay, R. Gordon(A&M) over potential changes to the MOR global notes |
| Hainline, Drew | 9/12/2023 | 0.2 | Continue call to discuss approach for open items related to intercompany balances with C. Broskay, D. Hainline, R. Bruck, M. Jones (A&M) |
| Hainline, Drew | 9/12/2023 | 0.7 | Investigate drivers for post petition income statement activity for Quoine Pte Ltd |
| Hainline, Drew | 9/12/2023 | 0.2 | Call to discuss open items for intercompany balances for MOR with C. Broskay, D. Hainline (A&M) |
| Hainline, Drew | 9/12/2023 | 0.2 | Call to discuss approach for open items related to intercompany balances with D. Hainline, R. Bruck, M. Jones (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 9/12/2023 | 0.7 | Draft scenario analysis for post-petition income statement activity for Japan KK |
| Hainline, Drew | 9/12/2023 | 0.8 | Draft adjusting entries for post-petition income statement activity to include in draft MOR |
| Hainline, Drew | 9/12/2023 | 0.4 | Review updated balances from new QB extracts for November MOR of Dotcom entities |
| Hainline, Drew | 9/12/2023 | 0.3 | Call to discuss marketing intercompany expenses in Dotcom silo with D. Hainline and M. Jones (A&M) |
| Hainline, Drew | 9/12/2023 | 0.4 | Draft responses to open items for intercompany balances and post-petition activity for MORs |
| Hainline, Drew | 9/12/2023 | 0.3 | Call to align on adjustment for marketing expense based intercompany balances with C. Broskay, D. Hainline, M. Jones (A&M) |
| Hainline, Drew | 9/12/2023 | 1.1 | Call to review impact of November splits on currency gains and losses for foreign entities |
| Hainline, Drew | 9/12/2023 | 0.9 | Call to review adjustments for post-petition November income statement activity for foreign entities with R. Hoskins (FTX), D. Hainline (A&M) |
| Jones, Mackenzie | 9/12/2023 | 0.4 | Confirm petition date populates on all MOR form pdfs |
| Jones, Mackenzie | 9/12/2023 | 0.3 | Call to discuss marketing intercompany expenses in Dotcom silo with D. Hainline and M. Jones (A&M) |
| Jones, Mackenzie | 9/12/2023 | 0.9 | Update form MOR for new Dotcom silo trial balances received |
| Jones, Mackenzie | 9/12/2023 | 0.2 | Continue call to discuss approach for open items related to intercompany balances with C. Broskay, D. Hainline, R. Bruck, M. Jones (A&M) |
| Jones, Mackenzie | 9/12/2023 | 0.2 | Call to discuss approach for open items related to intercompany balances with D. Hainline, R. Bruck, M. Jones (A&M) |
| Jones, Mackenzie | 9/12/2023 | 1.6 | Update LedgerPrime Form 2015.3 for latest financial data |
| Jones, Mackenzie | 9/12/2023 | 0.3 | Call to align on adjustment for marketing expense based intercompany balances with C. Broskay, D. Hainline, M. Jones (A&M) |
| Jones, Mackenzie | 9/12/2023 | 0.3 | Call to discuss secured debt mapping within MOR draft with R. Bruck and M. Jones (A&M) |
| Jones, Mackenzie | 9/12/2023 | 1.4 | Update Digital Custody Inc Form 2015.3 for latest financial data |
| Jones, Mackenzie | 9/12/2023 | 0.5 | Working session to review MOR treatment of secured and priority debt with C. Broskay, R. Bruck, M. Jones (A&M) |
| Jones, Mackenzie | 9/12/2023 | 1.1 | Update Embed Form 2015.3 for latest financial data |
| Jones, Mackenzie | 9/12/2023 | 0.2 | Call to discuss liability financial statement line item mapping for MOR attachments with C. Broskay, R. Bruck, M. Jones (A&M) |
| Jones, Mackenzie | 9/12/2023 | 0.4 | Call to review outstanding items for MOR/Form 426 with C. Broskay, M. Jones, R. Bruck (A&M) |
| Kuruvilla, Daniel | 9/12/2023 | 1.3 | Review of Cash MOR 11/30 data for FTX Trading Ltd |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Broskay, Cole | 9/13/2023 | 0.6 | Correspondence regarding classification of liabilities for Part 2 of MOR template |
| Broskay, Cole | 9/13/2023 | 0.3 | Correspondence regarding adjustments to MOR global notes |
| Broskay, Cole | 9/13/2023 | 0.4 | Teleconference with R. Gordon, C. Broskay(A&M) over filing attachments to the November MOR |
| Broskay, Cole | 9/13/2023 | 0.9 | Working session to update MOR template data based on client feedback with R. Bruck, M. Jones, and C. Broskay (A&M) |
| Broskay, Cole | 9/13/2023 | 0.8 | Working session regarding MOR general notes for select intercompany balances with C. Broskay, and J. Faett (A&M) |
| Broskay, Cole | 9/13/2023 | 0.8 | Call to review form MOR draft with C. Broskay, R. Bruck, M. Jones (A&M) |
| Broskay, Cole | 9/13/2023 | 1.3 | Conduct review of Part 4 and Part 6 of November MOR |
| Broskay, Cole | 9/13/2023 | 1.2 | Call to review Form 426 data for select US entities with M. Jones, R. Bruck, and C. Broskay (A&M) |
| Bruck, Ran | 9/13/2023 | 1.4 | Review form 426 general notes for non-debtor entities |
| Bruck, Ran | 9/13/2023 | 1.8 | Review new load results on MOR template for Alameda Entities |
| Bruck, Ran | 9/13/2023 | 1.3 | Review new load results on MOR template for Dotcom Entities |
| Bruck, Ran | 9/13/2023 | 1.1 | Review new load results on MOR template for WRS Entities |
| Bruck, Ran | 9/13/2023 | 0.7 | Review form 426 intercompany transactions for non-debtor entities |
| Bruck, Ran | 9/13/2023 | 0.9 | Working session to update MOR template data based on client feedback with R. Bruck, M. Jones, and C. Broskay (A&M) |
| Bruck, Ran | 9/13/2023 | 0.8 | Call to review form MOR draft with C. Broskay, R. Bruck, M. Jones (A&M) |
| Bruck, Ran | 9/13/2023 | 0.3 | Call to discuss cash reconciliation on form MOR with M. Jones and R. Bruck (A&M) |
| Bruck, Ran | 9/13/2023 | 1.2 | Call to review Form 426 data for select US entities with M. Jones, R. Bruck, and C. Broskay (A&M) |
| Faett, Jack | 9/13/2023 | 0.8 | Working session regarding MOR general notes for select intercompany balances with C. Broskay, and J. Faett (A&M) |
| Gordon, Robert | 9/13/2023 | 1.9 | Review WRS MOR outputs against source material |
| Gordon, Robert | 9/13/2023 | 0.4 | Teleconference with R. Gordon, C. Broskay(A&M) over filing attachments to the November MOR |
| Gordon, Robert | 9/13/2023 | 2.6 | Review DOTCOM MOR outputs against source material |
| Gordon, Robert | 9/13/2023 | 2.4 | Review Alameda MOR outputs against source material |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *September 1, 2023 through September 30, 2023*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 9/13/2023 | 0.3 | Review updates and open questions for the review of draft November MOR drafts |
| Jones, Mackenzie | 9/13/2023 | 1.1 | Cross-reference pdf exports to MOR balance sheet attachments |
| Jones, Mackenzie | 9/13/2023 | 1.2 | Review draft of MOR balance sheet attachments |
| Jones, Mackenzie | 9/13/2023 | 0.6 | Load foreign non-debtor financial statements into Form 2015.3 template for upcoming filing |
| Jones, Mackenzie | 9/13/2023 | 0.4 | Update financial statement line item mapping on Form 2015.3 templates |
| Jones, Mackenzie | 9/13/2023 | 0.3 | Update formatting on FTX Switzerland Form 2015.3 for latest filing data |
| Jones, Mackenzie | 9/13/2023 | 0.9 | Working session to update MOR template data based on client feedback with R. Bruck, M. Jones, and C. Broskay (A&M) |
| Jones, Mackenzie | 9/13/2023 | 0.8 | Call to review form MOR updates made based on client feedback with R. Bruck and M. Jones (A&M) |
| Jones, Mackenzie | 9/13/2023 | 1.2 | Call to review Form 426 data for select US entities with M. Jones, R. Bruck, and C. Broskay (A&M) |
| Jones, Mackenzie | 9/13/2023 | 0.3 | Call to discuss cash reconciliation on form MOR with M. Jones and R. Bruck (A&M) |
| Kuruvilla, Daniel | 9/13/2023 | 2.4 | Analyze MOR 11/30 data for variances between CFO data for Alameda entities |
| Broskay, Cole | 9/14/2023 | 1.0 | Working session to review Form 426 outstanding items with C. Broskay, R. Bruck, M. Jones (A&M) |
| Broskay, Cole | 9/14/2023 | 1.4 | Conduct adjustments to the MOR template based on client feedback |
| Broskay, Cole | 9/14/2023 | 0.2 | Communication with counsel regarding MOR submission timing |
| Broskay, Cole | 9/14/2023 | 0.6 | Respond to internal team regarding status of MOR review process |
| Broskay, Cole | 9/14/2023 | 0.8 | Compile final edits to the MOR general notes based on counsel feedback |
| Broskay, Cole | 9/14/2023 | 0.4 | Correspondence regarding select non-Debtor data availability for Form 426 reporting requirements |
| Bruck, Ran | 9/14/2023 | 1.3 | Review investment collateral values of Statements & Schedules |
| Bruck, Ran | 9/14/2023 | 1.0 | Working session to review Form 426 outstanding items with C. Broskay, R. Bruck, M. Jones (A&M) |
| Bruck, Ran | 9/14/2023 | 0.9 | Working session to update Form 426 general notes documents with R. Bruck and M. Jones (A&M) |
| Bruck, Ran | 9/14/2023 | 0.6 | Review Maclaurin Investments non-debtor entities' financial data |
| Bruck, Ran | 9/14/2023 | 0.7 | Working session to perform MOR generation process with R. Bruck and M. Jones (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bruck, Ran | 9/14/2023 | 0.9 | Review MOR data completeness with Statements & Schedules data |
| Bruck, Ran | 9/14/2023 | 1.7 | Reconcile Statements & Schedules data with MOR investment data |
| Bruck, Ran | 9/14/2023 | 1.4 | Reconcile Statements & Schedules data with MOR liability data |
| Coverick, Steve | 9/14/2023 | 2.1 | Review and provide comments on November MOR filings |
| Gordon, Robert | 9/14/2023 | 1.1 | Review options for change to MOR attachment format |
| Hainline, Drew | 9/14/2023 | 0.3 | Review correspondence on updated drafts of the November MOR |
| Hainline, Drew | 9/14/2023 | 0.6 | Review updates and comments on revised notes for draft MORs |
| Hainline, Drew | 9/14/2023 | 1.6 | Perform transaction analysis with journal entry logs for foreign entities to investigate intercompany charges allocated to post-petition November |
| Hainline, Drew | 9/14/2023 | 0.4 | Respond to questions on petition date balances of FTX Europe entities to support post-petition accounting |
| Jones, Mackenzie | 9/14/2023 | 0.7 | Update templates for Form 2015.3 non-debtor filings |
| Jones, Mackenzie | 9/14/2023 | 0.7 | Review financial statement updates from client related to Dotcom silo |
| Jones, Mackenzie | 9/14/2023 | 0.9 | Working session to update Form 426 general notes documents with R. Bruck and M. Jones (A&M) |
| Jones, Mackenzie | 9/14/2023 | 1.0 | Working session to review Form 426 outstanding items with C. Broskay, R. Bruck, M. Jones (A&M) |
| Jones, Mackenzie | 9/14/2023 | 0.7 | Working session to perform MOR generation process with R. Bruck and M. Jones (A&M) |
| Jones, Mackenzie | 9/14/2023 | 0.6 | Update notes documents for updated Form 2015.3 drafts |
| Jones, Mackenzie | 9/14/2023 | 0.9 | Update formatting on MOR attachments per client feedback |
| Jones, Mackenzie | 9/14/2023 | 0.9 | Update form 2015.3 for FTX Trading Ltd non-debtor subsidiaries |
| Mosley, Ed | 9/14/2023 | 1.3 | Review of and prepare comments to draft MOR for November |
| Broskay, Cole | 9/15/2023 | 0.6 | Working session to generate MOR forms for submission to court with C. Broskay, R. Bruck, M. Jones (A&M) |
| Broskay, Cole | 9/15/2023 | 0.4 | Call to confirm MOR filing status with C. Broskay, R. Bruck, and M. Jones (A&M) |
| Broskay, Cole | 9/15/2023 | 0.6 | Teleconference with R. Gordon, C. Broskay(A&M) over changes need by local counsel for filing |
| Broskay, Cole | 9/15/2023 | 2.6 | Compile MOR reporting packages for submission to the docket |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *September 1, 2023 through September 30, 2023*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Broskay, Cole | 9/15/2023 | 0.7 | Working session to adjust MOR drafts per client updates with C. Broskay, R. Bruck, and M. Jones (A&M) |
| Broskay, Cole | 9/15/2023 | 0.3 | Correspondence with local counsel regarding MOR package submission |
| Broskay, Cole | 9/15/2023 | 0.2 | Correspondence with FTX management regarding final approvals of MOR reporting package |
| Broskay, Cole | 9/15/2023 | 2.8 | Conduct final document review on MOR reports prior to barcode submission |
| Broskay, Cole | 9/15/2023 | 0.8 | Working session to generate MOR forms for submission to court with C. Broskay, R. Bruck, D. Kuruvilla, M. Jones (A&M) |
| Broskay, Cole | 9/15/2023 | 0.4 | Call to walk through MOR signature generation process in BART with D. Lewandowski, C. Broskay, M. Jones (A&M) |
| Broskay, Cole | 9/15/2023 | 0.2 | Discuss MOR disclosures with A Kranzley, R Gordon, R Esposito and C Broskay (A&M) |
| Bruck, Ran | 9/15/2023 | 1.1 | Attach global notes for all entities to be submitted to court |
| Bruck, Ran | 9/15/2023 | 0.4 | Call to confirm MOR filing status with C. Broskay, R. Bruck, and M. Jones (A&M) |
| Bruck, Ran | 9/15/2023 | 0.4 | Call to discuss updates to MOR attachments with R. Bruck and M. Jones (A&M) |
| Bruck, Ran | 9/15/2023 | 1.1 | Input all changes into MOR statements to prepare for submission to courts |
| Bruck, Ran | 9/15/2023 | 1.6 | Populate MOR PDFs for all entities to be submitted to court |
| Bruck, Ran | 9/15/2023 | 0.6 | Review final changes requested from related parties on MOR statements |
| Bruck, Ran | 9/15/2023 | 0.7 | Working session to adjust MOR drafts per client updates with C. Broskay, R. Bruck, and M. Jones (A&M) |
| Bruck, Ran | 9/15/2023 | 0.8 | Working session to generate MOR forms for submission to court with C. Broskay, R. Bruck, D. Kuruvilla, M. Jones (A&M) |
| Bruck, Ran | 9/15/2023 | 0.6 | Working session to generate MOR forms for submission to court with C. Broskay, R. Bruck, M. Jones (A&M) |
| Bruck, Ran | 9/15/2023 | 0.7 | Attach financial statements for all entities to be submitted to court |
| Burns, Zach | 9/15/2023 | 1.7 | Assist with the completion of compiling and filing of the monthly operating reports across the Alameda, dotcom, and WRS silos |
| Esposito, Rob | 9/15/2023 | 0.2 | Discuss MOR disclosures with A Kranzley, R Gordon, R Esposito and C Broskay (A&M) |
| Gordon, Robert | 9/15/2023 | 0.2 | Teleconference with A. Kranzley(S&C), R. Gordon, R. Esposito(A&M) over edits to the MOR global notes |
| Gordon, Robert | 9/15/2023 | 0.6 | Teleconference with R. Gordon, C. Broskay(A&M) over changes need by local counsel for filing |
| Gordon, Robert | 9/15/2023 | 1.1 | Teleconference with R. Gordon, C. Broskay(A&M) over final edits to the November MOR package |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 9/15/2023 | 0.6 | Assist with MOR file finalization and review before distribution |
| Hainline, Drew | 9/15/2023 | 0.3 | Review progress updates for November MOR draft |
| Jones, Mackenzie | 9/15/2023 | 0.4 | Call to confirm MOR filing status with C. Broskay, R. Bruck, and M. Jones (A&M) |
| Jones, Mackenzie | 9/15/2023 | 0.4 | Call to discuss updates to MOR attachments with R. Bruck and M. Jones (A&M) |
| Jones, Mackenzie | 9/15/2023 | 0.4 | Call to walk through MOR signature generation process in BART with D. Lewandowski, C. Broskay, M. Jones (A&M) |
| Jones, Mackenzie | 9/15/2023 | 0.6 | Review formulas on MOR forms for Dotcom silo debtor |
| Jones, Mackenzie | 9/15/2023 | 0.4 | Review listing of MOR drafts in comparison with filing entities per docket |
| Jones, Mackenzie | 9/15/2023 | 1.7 | Update WRS Inc Form 2015.3 for latest financials received from non-debtor subsidiaries |
| Jones, Mackenzie | 9/15/2023 | 0.7 | Working session to adjust MOR drafts per client updates with C. Broskay, R. Bruck, and M. Jones (A&M) |
| Jones, Mackenzie | 9/15/2023 | 0.8 | Working session to generate MOR forms for submission to court with C. Broskay, R. Bruck, D. Kuruvilla, M. Jones (A&M) |
| Jones, Mackenzie | 9/15/2023 | 0.6 | Working session to generate MOR forms for submission to court with C. Broskay, R. Bruck, M. Jones (A&M) |
| Jones, Mackenzie | 9/15/2023 | 1.6 | Append MOR global notes/financial statement attachments to final MOR forms |
| Jones, Mackenzie | 9/15/2023 | 0.4 | Generate new MOR forms for updates to signature blocks |
| Kuruvilla, Daniel | 9/15/2023 | 2.9 | Reconcile December Alameda Research KK cash accounts for MOR reporting |
| Kuruvilla, Daniel | 9/15/2023 | 0.8 | Working session to generate MOR forms for submission to court with C. Broskay, R. Bruck, D. Kuruvilla, M. Jones (A&M) |
| Lewandowski, Douglas | 9/15/2023 | 0.2 | Correspond with A&M accounting team re: MOR schedules |
| Jones, Mackenzie | 9/17/2023 | 0.2 | Review list of debtors and non-debtors for upcoming court filings |
| Jones, Mackenzie | 9/17/2023 | 0.3 | Prepare MOR template for next round of filings |
| Broskay, Cole | 9/18/2023 | 1.4 | Conduct process to roll-forward Form 426 templates for June 30, 2023 submissions |
| Broskay, Cole | 9/18/2023 | 0.4 | Correspondence regarding Rule 2015.3 reporting timelines |
| Bruck, Ran | 9/18/2023 | 0.7 | Working session on weekly tasks to complete December MOR with M. Jones, R. Bruck (A&M) |
| Bruck, Ran | 9/18/2023 | 1.1 | Review December financial statement data for MOR template |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bruck, Ran | 9/18/2023 | 1.8 | Change formulas for financial statements to incorporate date difference |
| Bruck, Ran | 9/18/2023 | 1.1 | Review Form 426 remaining legal entities financials |
| Bruck, Ran | 9/18/2023 | 1.6 | Reconcile financial statement data with Form 426 documents |
| Jones, Mackenzie | 9/18/2023 | 1.3 | Draft information requests to non-debtor data owners for refresh of Form 426s |
| Jones, Mackenzie | 9/18/2023 | 1.3 | Refresh MOR template for next round of filings |
| Jones, Mackenzie | 9/18/2023 | 0.7 | Working session on weekly tasks to complete December MOR with M. Jones, R. Bruck (A&M) |
| Broskay, Cole | 9/19/2023 | 0.9 | Conduct roll-forward of select Form 426 templates with updated data |
| Broskay, Cole | 9/19/2023 | 0.6 | Correspondence regarding data timing for December and January MORs with client management |
| Broskay, Cole | 9/19/2023 | 0.6 | Develop outstanding items list for select entities' upcoming MOR reports |
| Broskay, Cole | 9/19/2023 | 0.3 | Respond to questions regarding cash report timing for December and January MORs |
| Broskay, Cole | 9/19/2023 | 0.6 | Teleconference with C. Broskay, R. Gordon(A&M) over approach to Dec/Jan MORs |
| Broskay, Cole | 9/19/2023 | 1.1 | Working session to review Form 426 entities financial statements with C. Broskay, M. Jones, R. Bruck (A&M) |
| Bruck, Ran | 9/19/2023 | 2.2 | Review available cash balances for on WRS silo entities |
| Bruck, Ran | 9/19/2023 | 1.8 | Review cumulative vs. noncumulative formulas on MOR template for January |
| Bruck, Ran | 9/19/2023 | 1.4 | Review cumulative formulas on MOR template for December |
| Bruck, Ran | 9/19/2023 | 1.1 | Working session to review Form 426 entities financial statements with C. Broskay, M. Jones, R. Bruck (A&M) |
| Bruck, Ran | 9/19/2023 | 1.7 | Review cash balances on available Alameda silo entities |
| Cooper, James | 9/19/2023 | 1.8 | Working session with S. Witherspoon (A&M) MOR cash prep timeline |
| Gordon, Robert | 9/19/2023 | 0.6 | Teleconference with C. Broskay, R. Gordon(A&M) over approach to Dec/Jan MORs |
| Gordon, Robert | 9/19/2023 | 0.2 | Teleconference with R. Hoskins(RLKS) over December financials for MOR |
| Jones, Mackenzie | 9/19/2023 | 0.3 | Call to discuss updates to the consolidated legal entity tracker with D. Hainline, M. Jones (A&M) |
| Jones, Mackenzie | 9/19/2023 | 0.4 | Draft communication to data owners related to outstanding form 426 items |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jones, Mackenzie | 9/19/2023 | 0.4 | Draft communication to client team related to outstanding form 426 items |
| Jones, Mackenzie | 9/19/2023 | 0.8 | Organize supporting files for various Form 426s for next round of filings |
| Jones, Mackenzie | 9/19/2023 | 1.2 | Update Form 426 for new financials received from data owner |
| Jones, Mackenzie | 9/19/2023 | 1.1 | Working session to review Form 426 entities financial statements with C. Broskay, M. Jones, R. Bruck (A&M) |
| Jones, Mackenzie | 9/19/2023 | 1.7 | Update Form 426 for WRS silo non-debtors for latest filing |
| Jones, Mackenzie | 9/19/2023 | 0.8 | Update Form 426 reporting deck to reflect status for latest round of filings |
| Kearney, Kevin | 9/19/2023 | 0.7 | Respond to follow up inquiries regarding MOR presentation for LedgerPrime exchange balances |
| Witherspoon, Samuel | 9/19/2023 | 1.7 | Update December and January reconciliation files with adjustments to FX conversion rates |
| Witherspoon, Samuel | 9/19/2023 | 2.4 | Update MOR reconciliation files with adjustments to cash outflows |
| Broskay, Cole | 9/20/2023 | 0.2 | E-mail communication regarding Digital Custody Inc Form 426 package |
| Broskay, Cole | 9/20/2023 | 0.2 | MOR coordination touchpoint with R. Gordon, J. Cooper, S. Witherspoon, C. Broskay(A&M) |
| Bruck, Ran | 9/20/2023 | 2.3 | Check formula balances for cash on the MOR form compared to Cash Disbursements Tab |
| Bruck, Ran | 9/20/2023 | 0.2 | Call to discuss MOR cash disbursements data source with R. Bruck and M. Jones (A&M) |
| Bruck, Ran | 9/20/2023 | 1.2 | Review December cash team file template for MOR preparation |
| Bruck, Ran | 9/20/2023 | 0.8 | Review all entity changes for consistency among data collection |
| Bruck, Ran | 9/20/2023 | 1.3 | Check formula balances for assets on the MOR form compared to Balance Sheet Tab |
| Bruck, Ran | 9/20/2023 | 2.7 | Reconcile cash team file output with cash disbursements tab |
| Cooper, James | 9/20/2023 | 0.2 | MOR coordination touchpoint with R. Gordon, J. Cooper, S. Witherspoon, C. Broskay(A&M) |
| Gordon, Robert | 9/20/2023 | 0.2 | MOR coordination touchpoint with R. Gordon, J. Cooper, S. Witherspoon, C. Broskay(A&M) |
| Gordon, Robert | 9/20/2023 | 0.3 | Correspondence with A. Kranzley(S&C) over MOR timeline |
| Jones, Mackenzie | 9/20/2023 | 0.2 | Call to discuss MOR cash disbursements data source with R. Bruck and M. Jones (A&M) |
| Jones, Mackenzie | 9/20/2023 | 0.2 | Draft inquiry to non-debtor data owner related to liabilities |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2023 through September 30, 2023**

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jones, Mackenzie | 9/20/2023 | 0.4 | Update Form 426 notes for latest filing of non-debtor forms |
| Jones, Mackenzie | 9/20/2023 | 1.3 | Update Dotcom silo Form 426 for financials received from client |
| Jones, Mackenzie | 9/20/2023 | 0.9 | Update Dotcom silo Form 426 for European non-debtor financials received from client |
| Kuruvilla, Daniel | 9/20/2023 | 2.0 | Reconcile December Alameda Research LTD cash accounts for MOR reporting |
| Simoneaux, Nicole | 9/20/2023 | 0.9 | Consolidate and verify IFU tax reporting for incorporation into MORs |
| Witherspoon, Samuel | 9/20/2023 | 2.8 | Compile QuickBooks reconciliation files by bank account for the December MOR |
| Witherspoon, Samuel | 9/20/2023 | 2.7 | Compile QuickBooks reconciliation files by bank account for the January MOR |
| Witherspoon, Samuel | 9/20/2023 | 0.2 | MOR coordination touchpoint with R. Gordon, J. Cooper, S. Witherspoon, C. Broskay(A&M) |
| Broskay, Cole | 9/21/2023 | 0.3 | Communication regarding select Embed entities' balances for June 30th |
| Broskay, Cole | 9/21/2023 | 0.6 | Correspondence regarding select Dotcom non-Debtor entities' financial information |
| Broskay, Cole | 9/21/2023 | 0.9 | Teleconference with R. Gordon, C. Broskay(A&M) over plan for Dec/Jan MOR template populating |
| Broskay, Cole | 9/21/2023 | 0.8 | Review Form 426 draft reporting packages for select entities |
| Broskay, Cole | 9/21/2023 | 0.4 | E-mail correspondence regarding Debtor trial balance data submitted for the December and January MORs |
| Bruck, Ran | 9/21/2023 | 1.4 | Input all USD Alameda entities' trial balance into MOR template |
| Bruck, Ran | 9/21/2023 | 2.2 | Input all WRS silo trial balance data into MOR template |
| Bruck, Ran | 9/21/2023 | 0.6 | Reconcile USD Alameda entities' silo data with form output |
| Bruck, Ran | 9/21/2023 | 1.7 | Reconcile WRS trial balance data with output of financial statements |
| Bruck, Ran | 9/21/2023 | 1.6 | Reconcile all MOR outputs compared to financial income statement for December |
| Bruck, Ran | 9/21/2023 | 0.3 | Call to discuss MOR status with R. Bruck and M. Jones (A&M) |
| Bruck, Ran | 9/21/2023 | 0.8 | Review all section 7 questions on the MOR for December |
| Cooper, James | 9/21/2023 | 1.3 | Review and provide comments on initial draft of Dec/Jan cash MOR file |
| Gordon, Robert | 9/21/2023 | 0.9 | Teleconference with R. Gordon, C. Broskay(A&M) over plan for Dec/Jan MOR template populating |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2023 through September 30, 2023**

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jones, Mackenzie | 9/21/2023 | 0.7 | Add audited financial statements to Form 426 in preparation for upcoming filing |
| Jones, Mackenzie | 9/21/2023 | 0.4 | Tie out financials in updated Form 426 for domestic non-debtor |
| Jones, Mackenzie | 9/21/2023 | 0.3 | Update formatting in MOR template for removed entities |
| Jones, Mackenzie | 9/21/2023 | 0.3 | Remove non-controlled entities from MOR template |
| Jones, Mackenzie | 9/21/2023 | 0.1 | Update Form 426 reporting status deck for completed forms |
| Jones, Mackenzie | 9/21/2023 | 0.4 | Draft summary of Form 426s ready for management review |
| Jones, Mackenzie | 9/21/2023 | 0.7 | Review trial balance data received in MOR template |
| Jones, Mackenzie | 9/21/2023 | 0.2 | Update domestic entity Form 426 for intercompany details received from data owner |
| Jones, Mackenzie | 9/21/2023 | 0.5 | Review exhibits in latest drafts of Form 426s for upcoming filing |
| Jones, Mackenzie | 9/21/2023 | 0.3 | Review inputs/formulas in cash receipts and disbursements statement |
| Jones, Mackenzie | 9/21/2023 | 0.3 | Call to discuss MOR status with R. Bruck and M. Jones (A&M) |
| Jones, Mackenzie | 9/21/2023 | 0.3 | Translate audited financial statements from foreign non-debtor |
| Kuruvilla, Daniel | 9/21/2023 | 2.2 | Reconcile December FTX Crypto Services cash accounts for MOR reporting |
| Kuruvilla, Daniel | 9/21/2023 | 2.6 | Reconcile December FTX Certificates cash accounts for MOR reporting |
| Kuruvilla, Daniel | 9/21/2023 | 1.4 | Reconcile December Blockfolio cash accounts for MOR reporting |
| Kuruvilla, Daniel | 9/21/2023 | 1.6 | Reconcile December Alameda Research LLC cash accounts for MOR reporting |
| Simoneaux, Nicole | 9/21/2023 | 1.9 | Review untracked EU and Japan disbursements for potential post petition tax implications |
| Witherspoon, Samuel | 9/21/2023 | 2.9 | Finalize initial draft of the December MOR for adjustments to historically reported cash disbursements |
| Witherspoon, Samuel | 9/21/2023 | 2.6 | Adjust cash flow forecast for adjustments based on the December MOR reconciliation |
| Witherspoon, Samuel | 9/21/2023 | 2.9 | Create detailed reconciliation schedule by bank account for the December MOR |
| Witherspoon, Samuel | 9/21/2023 | 2.3 | Review and analyze cash transactions for the December MOR |
| Broskay, Cole | 9/22/2023 | 2.2 | Conduct preliminary review of MOR template for entities with data reported - Part 2 and Part 4 of MOR questionnaire |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Broskay, Cole | 9/22/2023 | 0.4 | Correspondence regarding availability of select cash reporting for upcoming MOR package |
| Broskay, Cole | 9/22/2023 | 0.6 | Teleconference regarding timing of MOR entity data with R. Hoskins (RLKS) |
| Broskay, Cole | 9/22/2023 | 0.7 | Call to discuss MOR progress and timeline with C. Broskay, R. Bruck and M. Jones (A&M) |
| Bruck, Ran | 9/22/2023 | 0.3 | Input non-USD trial balances for Alameda entities for December/January |
| Bruck, Ran | 9/22/2023 | 0.7 | Call to discuss MOR progress and timeline with C. Broskay, R. Bruck and M. Jones (A&M) |
| Bruck, Ran | 9/22/2023 | 0.7 | Input non-USD trial balances for Dotcom entities for December/January |
| Bruck, Ran | 9/22/2023 | 0.8 | Input trial balances for WRS silo entities for December |
| Bruck, Ran | 9/22/2023 | 1.1 | Review section 7 questions on the MOR for January |
| Bruck, Ran | 9/22/2023 | 1.3 | Input trial balances for all available Dotcom entities for December |
| Bruck, Ran | 9/22/2023 | 1.2 | Input trial balances for all available Alameda entities for December |
| Bruck, Ran | 9/22/2023 | 0.4 | Input trial balances for Ventures entities for December |
| Cooper, James | 9/22/2023 | 2.3 | Review and provide comments on updated draft of Dec/Jan cash MOR file |
| Jones, Mackenzie | 9/22/2023 | 0.7 | Call to discuss MOR progress and timeline with C. Broskay, R. Bruck and M. Jones (A&M) |
| Jones, Mackenzie | 9/22/2023 | 0.2 | Create FSLI mappings for new accounts in Dotcom silo entities |
| Jones, Mackenzie | 9/22/2023 | 0.5 | Update MOR template with trial balance data for December Dotcom entities received |
| Kuruvilla, Daniel | 9/22/2023 | 2.1 | Reconcile December FTX Exchange FZE cash accounts for MOR reporting |
| Kuruvilla, Daniel | 9/22/2023 | 1.9 | Reconcile December FTX Europe AG cash accounts for MOR reporting |
| Kuruvilla, Daniel | 9/22/2023 | 2.3 | Reconcile December FTX EU Ltd cash accounts for MOR reporting |
| Kuruvilla, Daniel | 9/22/2023 | 1.3 | Reconcile December FTX Digital Holdings cash accounts for MOR reporting |
| Simoneaux, Nicole | 9/22/2023 | 0.9 | Re-map tax obligations from November - January to align with MOR reporting guidelines |
| Witherspoon, Samuel | 9/22/2023 | 2.6 | Update December MOR reconciliation for foreign entity jurisdictions |
| Witherspoon, Samuel | 9/22/2023 | 1.9 | Adjust FX rates and currency adjustments for foreign entities for the December MOR |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bruck, Ran | 9/23/2023 | 1.4 | Input trial balances for all entities as of January |
| Jones, Mackenzie | 9/23/2023 | 1.2 | Research non-debtor entity formation details for latest round of Form 426 filings |
| Kuruvilla, Daniel | 9/23/2023 | 2.0 | Reconcile December Switzerland cash accounts for MOR reporting |
| Kuruvilla, Daniel | 9/23/2023 | 2.6 | Reconcile December FTX Japan Holdings KK cash accounts for MOR reporting |
| Kuruvilla, Daniel | 9/23/2023 | 1.3 | Reconcile December FTX Japan KK cash accounts for MOR reporting |
| Kuruvilla, Daniel | 9/23/2023 | 1.5 | Reconcile December Japan Services cash accounts for MOR reporting |
| Witherspoon, Samuel | 9/23/2023 | 2.1 | Reconcile variations of beginning and ending balances of foreign jurisdictions |
| Witherspoon, Samuel | 9/23/2023 | 1.2 | Summarize key changes from November ending balances to December ending balances |
| Witherspoon, Samuel | 9/23/2023 | 2.2 | Finalize initial draft of the December MOR reconciliation |
| Bruck, Ran | 9/24/2023 | 1.9 | Adjust formula within financial statements to incorporate December data |
| Bruck, Ran | 9/24/2023 | 0.8 | Create copy of January financial statements for reconciliation |
| Bruck, Ran | 9/24/2023 | 1.2 | Create copy of December financial statements for reconciliation |
| Bruck, Ran | 9/24/2023 | 1.3 | Adjust formula within financial statements to incorporate January data |
| Bruck, Ran | 9/24/2023 | 0.4 | Call to discuss MOR cash process updates with R. Bruck and M. Jones (A&M) |
| Jones, Mackenzie | 9/24/2023 | 0.8 | Perform variance analysis on which trial balances for December 2022 have been received vs uploaded into MOR template |
| Jones, Mackenzie | 9/24/2023 | 0.4 | Call to discuss MOR cash process updates with R. Bruck and M. Jones (A&M) |
| Jones, Mackenzie | 9/24/2023 | 2.7 | Draft cash variances list for December 2022 MOR file |
| Jones, Mackenzie | 9/24/2023 | 1.7 | Draft cash variances list for January 2023 MOR file |
| Jones, Mackenzie | 9/24/2023 | 0.7 | Review latest draft of December 2022 Form MOR |
| Kuruvilla, Daniel | 9/24/2023 | 1.8 | Reconcile December Trading GmbH cash accounts for MOR reporting |
| Kuruvilla, Daniel | 9/24/2023 | 1.6 | Reconcile December Trading Ltd cash accounts for MOR reporting |
| Witherspoon, Samuel | 9/24/2023 | 0.8 | Update December MOR reconciliation with small changes to foreign bank accounts |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2023 through September 30, 2023**

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Broskay, Cole | 9/25/2023 | 0.3 | Teleconference with R. Gordon, C. Broskay(A&M) over filing plan for the form 426s |
| Broskay, Cole | 9/25/2023 | 0.2 | Call to align on remaining action items for MOR completion with C. Broskay, R. Bruck (A&M) |
| Broskay, Cole | 9/25/2023 | 0.2 | Call to review outstanding MOR items with C. Broskay, R. Bruck (A&M) |
| Broskay, Cole | 9/25/2023 | 0.8 | Correspondence regarding open cash variance items for upcoming MOR |
| Broskay, Cole | 9/25/2023 | 0.9 | Incorporate adjustments/commentary from counsel into WRS Inc Form 426 template |
| Broskay, Cole | 9/25/2023 | 0.7 | Edit WRS Inc general notes to the Form 426 to incorporate updates from prior submissions |
| Broskay, Cole | 9/25/2023 | 0.6 | Correspondence regarding WRS Inc Form 426 submission |
| Broskay, Cole | 9/25/2023 | 1.9 | Compile adjustments for Digital Custody Inc Form 426 package |
| Broskay, Cole | 9/25/2023 | 0.4 | Working session to review cash variances for MOR forms with C. Broskay, D. Kuruvilla, S. Witherspoon, R. Bruck (A&M) |
| Broskay, Cole | 9/25/2023 | 2.4 | Compile adjustments to WRS Inc Form 426 specific to Embed entities' financial data |
| Broskay, Cole | 9/25/2023 | 1.8 | Working session to reconcile MOR cash receipts and disbursements with C. Broskay, R. Bruck, and M. Jones (A&M) |
| Bruck, Ran | 9/25/2023 | 1.7 | Review all cash balances on Dotcom/WRS silo entities |
| Bruck, Ran | 9/25/2023 | 1.9 | Review all cash balances on Alameda silo entities |
| Bruck, Ran | 9/25/2023 | 1.9 | Working sessions to review MOR November to December Cash adjustments with M. Jones, R. Bruck (A&M) |
| Bruck, Ran | 9/25/2023 | 0.4 | Working session to review cash variances for MOR forms with C. Broskay, D. Kuruvilla, S. Witherspoon, R. Bruck (A&M) |
| Bruck, Ran | 9/25/2023 | 1.8 | Working session to review remaining MOR cash variances with C. Broskay, M. Jones, R. Bruck (A&M) |
| Bruck, Ran | 9/25/2023 | 0.6 | Call to discuss remaining cash items for MOR form with D. Kuruvilla, R. Bruck (A&M) |
| Bruck, Ran | 9/25/2023 | 1.7 | Reconcile cash balances in disbursements tab with MOR master template |
| Bruck, Ran | 9/25/2023 | 0.2 | Call to align on remaining action items for MOR completion with C. Broskay, R. Bruck (A&M) |
| Bruck, Ran | 9/25/2023 | 0.2 | Call to review outstanding MOR items with C. Broskay, R. Bruck (A&M) |
| Bruck, Ran | 9/25/2023 | 1.3 | Reconcile December cash balance with ending November cash balances for cash flow statement |
| Bruck, Ran | 9/25/2023 | 1.4 | Reconcile January cash balance with ending December cash balances for cash flow statement |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***September 1, 2023 through September 30, 2023***

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bruck, Ran | 9/25/2023 | 0.6 | Call to review outstanding MOR items with R. Bruck and M. Jones (A&M) |
| Dalgleish, Elizabeth | 9/25/2023 | 1.7 | Review the December 2022 MOR cash reconciliation for Europe |
| Gordon, Robert | 9/25/2023 | 0.3 | Teleconference with R. Gordon, C. Broskay(A&M) over filing plan for the form 426s |
| Jones, Mackenzie | 9/25/2023 | 0.2 | Respond to questions re: requests for non-debtor financial data |
| Jones, Mackenzie | 9/25/2023 | 0.2 | Update WRSFS Form 426 with latest data from non-debtor |
| Jones, Mackenzie | 9/25/2023 | 1.8 | Working session to reconcile MOR cash receipts and disbursements with C. Broskay, R. Bruck, and M. Jones (A&M) |
| Jones, Mackenzie | 9/25/2023 | 0.3 | Create new stand-alone January 2023 MOR template |
| Jones, Mackenzie | 9/25/2023 | 1.9 | Working sessions to review MOR November to December Cash adjustments with M. Jones, R. Bruck (A&M) |
| Jones, Mackenzie | 9/25/2023 | 0.6 | Call to review outstanding MOR items with R. Bruck and M. Jones (A&M) |
| Jones, Mackenzie | 9/25/2023 | 0.3 | Respond to questions about outstanding items on WRS Inc. Form 426 |
| Jones, Mackenzie | 9/25/2023 | 0.1 | Call to discuss MOR cash balances with D. Kuruvilla and M. Jones (A&M) |
| Jones, Mackenzie | 9/25/2023 | 1.1 | Analyze cash files for ending December balance variances |
| Kuruvilla, Daniel | 9/25/2023 | 1.6 | Reconcile December Quoine Pte cash accounts for MOR reporting |
| Kuruvilla, Daniel | 9/25/2023 | 2.9 | Reconcile December Innovatia cash accounts for MOR reporting |
| Kuruvilla, Daniel | 9/25/2023 | 0.1 | Call to discuss MOR cash balances with D. Kuruvilla and M. Jones (A&M) |
| Kuruvilla, Daniel | 9/25/2023 | 0.4 | Working session to review cash variances for MOR forms with C. Broskay, D. Kuruvilla, S. Witherspoon, R. Bruck (A&M) |
| Kuruvilla, Daniel | 9/25/2023 | 2.4 | Reconcile December Quoine India cash accounts for MOR reporting |
| Li, Summer | 9/25/2023 | 1.3 | Review of the cash reconciliation for the bank accounts of FTX Japan in December 2022 |
| Witherspoon, Samuel | 9/25/2023 | 2.1 | Adjust December MOR reconciliation with adjustments from A&M team |
| Witherspoon, Samuel | 9/25/2023 | 0.4 | Working session to review cash variances for MOR forms with C. Broskay, D. Kuruvilla, S. Witherspoon, R. Bruck (A&M) |
| Witherspoon, Samuel | 9/25/2023 | 0.6 | Clean bank reconciliation schedule for the December MOR with changes from the A&M team |
| Broskay, Cole | 9/26/2023 | 0.7 | Correspondence regarding data available for select Dotcom non-Debtor entities with foreign teams |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Broskay, Cole | 9/26/2023 | 0.6 | Roll-forward general notes to the Form 426 for Digital Custody Inc |
| Broskay, Cole | 9/26/2023 | 1.9 | Working session to review all sections of December 2022 MOR draft with C. Broskay, R. Bruck, and M. Jones (A&M) |
| Broskay, Cole | 9/26/2023 | 0.6 | Incorporate adjustments to Digital Custody Form 426 reporting package |
| Broskay, Cole | 9/26/2023 | 0.6 | Conduct review of Part 6 and Part 7 of the MOR template |
| Broskay, Cole | 9/26/2023 | 0.8 | Conduct review of Part 1 in the Monthly Operating Report template |
| Broskay, Cole | 9/26/2023 | 0.9 | Working session to review December 2022 MOR Part 7 with C. Broskay, R. Bruck, and M. Jones (A&M) |
| Broskay, Cole | 9/26/2023 | 0.8 | Incorporate edits/commentary from counsel into Digital Custody Inc Form 426 reporting package |
| Broskay, Cole | 9/26/2023 | 0.9 | Working session to review December 2022 MOR cash outputs with C. Broskay, R. Bruck, and M. Jones (A&M) |
| Broskay, Cole | 9/26/2023 | 1.7 | Working session to finalize December 2022 draft of MOR with C. Broskay, R. Bruck, and M. Jones (A&M) |
| Bruck, Ran | 9/26/2023 | 0.2 | Call to discuss cash formula updates with R. Bruck and M. Jones (A&M) |
| Bruck, Ran | 9/26/2023 | 0.3 | Incorporate new variables into formulas for MOR income statement |
| Bruck, Ran | 9/26/2023 | 1.9 | Working session to review all sections of December 2022 MOR draft with C. Broskay, R. Bruck, and M. Jones (A&M) |
| Bruck, Ran | 9/26/2023 | 1.1 | Reconcile November cash numbers with December for MOR template |
| Bruck, Ran | 9/26/2023 | 0.4 | Incorporate new variables into formulas for MOR balance sheet |
| Bruck, Ran | 9/26/2023 | 0.6 | Incorporate new variables into formulas for MOR cash disbursements |
| Bruck, Ran | 9/26/2023 | 1.7 | Working session to finalize December 2022 draft of MOR with C. Broskay, R. Bruck, and M. Jones (A&M) |
| Bruck, Ran | 9/26/2023 | 0.9 | Working session to review December 2022 MOR cash outputs with C. Broskay, R. Bruck, and M. Jones (A&M) |
| Bruck, Ran | 9/26/2023 | 0.9 | Working session to review December 2022 MOR Part 7 with C. Broskay, R. Bruck, and M. Jones (A&M) |
| Bruck, Ran | 9/26/2023 | 1.2 | Working session to review insider payments for December 2022 MOR with R. Bruck and M. Jones (A&M) |
| Bruck, Ran | 9/26/2023 | 1.2 | Working session to review MOR cash variances with R. Bruck and M. Jones (A&M) |
| Dalgleish, Elizabeth | 9/26/2023 | 1.9 | Review the January 2023 MOR cash reconciliation for Europe |
| Dalgleish, Elizabeth | 9/26/2023 | 0.3 | Prepare correspondence regarding the review of the December 2022 and January 2023 MOR cash reconciliation for Europe |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *September 1, 2023 through September 30, 2023*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gordon, Robert | 9/26/2023 | 0.6 | Review form 426 for DCI against supporting schedules |
| Jones, Mackenzie | 9/26/2023 | 0.2 | Call to discuss cash formula updates with R. Bruck and M. Jones (A&M) |
| Jones, Mackenzie | 9/26/2023 | 0.6 | Analyze changes in Part 7 of the Form MOR month to month |
| Jones, Mackenzie | 9/26/2023 | 0.9 | Working session to review December 2022 MOR Part 7 with C. Broskay, R. Bruck, and M. Jones (A&M) |
| Jones, Mackenzie | 9/26/2023 | 0.9 | Working session to review December 2022 MOR cash outputs with C. Broskay, R. Bruck, and M. Jones (A&M) |
| Jones, Mackenzie | 9/26/2023 | 1.2 | Working session to review insider payments for December 2022 MOR with R. Bruck and M. Jones (A&M) |
| Jones, Mackenzie | 9/26/2023 | 1.2 | Working session to review MOR cash variances with R. Bruck and M. Jones (A&M) |
| Jones, Mackenzie | 9/26/2023 | 1.9 | Working session to review all sections of December 2022 MOR draft with C. Broskay, R. Bruck, and M. Jones (A&M) |
| Jones, Mackenzie | 9/26/2023 | 1.7 | Working session to finalize December 2022 draft of MOR with C. Broskay, R. Bruck, and M. Jones (A&M) |
| Jones, Mackenzie | 9/26/2023 | 1.5 | Tie out December 2022 MOR draft outputs to trial balances |
| Jones, Mackenzie | 9/26/2023 | 0.2 | Update cash beginning balance formulas and checks in Form MOR file |
| Jones, Mackenzie | 9/26/2023 | 0.7 | Create comparison of monthly Part 7 responses to confirm consistency across MORs |
| Kuruvilla, Daniel | 9/26/2023 | 2.8 | Reconcile December Quoine Vietnam cash accounts for MOR reporting |
| Kuruvilla, Daniel | 9/26/2023 | 2.4 | Reconcile December Deck Tech cash accounts for MOR reporting |
| Kuruvilla, Daniel | 9/26/2023 | 2.7 | Reconcile Zubr cash accounts for MOR reporting |
| Li, Summer | 9/26/2023 | 1.7 | Review of the cash reconciliation for the bank accounts of FTX Japan Holdings in Dec 2022 |
| Li, Summer | 9/26/2023 | 1.3 | Review of the cash reconciliation for the bank accounts of Quoine Pte in December 2022 |
| Simoneaux, Nicole | 9/26/2023 | 1.2 | Assist with MOR diligence regarding foreign payroll taxes paid directly by employees |
| Simoneaux, Nicole | 9/26/2023 | 1.1 | Extract and summarize PEO invoices for review by MOR team |
| Broskay, Cole | 9/27/2023 | 1.0 | Working session to review Part 1 of January 2023 MOR with C. Broskay, R. Bruck, and M. Jones (A&M) |
| Broskay, Cole | 9/27/2023 | 1.7 | Working session to review January 2023 MOR with C. Broskay, R. Bruck, and M. Jones (A&M) |
| Broskay, Cole | 9/27/2023 | 1.8 | Compile Form 426 reporting package adjustments for FTX Switzerland GmbH |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *September 1, 2023 through September 30, 2023*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Broskay, Cole | 9/27/2023 | 0.6 | Roll-forward general notes to the Form 426 for WRSFS |
| Broskay, Cole | 9/27/2023 | 2.1 | Working session to audit January MOR formulas with C. Broskay, R. Bruck, M. Jones (A&M) |
| Broskay, Cole | 9/27/2023 | 0.3 | Call to discuss January 2023 outstanding items with C. Broskay, R. Bruck, M. Jones (A&M) |
| Broskay, Cole | 9/27/2023 | 0.7 | Roll-forward general notes to the Form 426 for FTX Switzerland GmbH |
| Broskay, Cole | 9/27/2023 | 1.2 | Compile updates to the WRSFS Form 426 reporting package for June 30th data |
| Bruck, Ran | 9/27/2023 | 1.0 | Working session to review Part 1 of January 2023 MOR with C. Broskay, R. Bruck, and M. Jones (A&M) |
| Bruck, Ran | 9/27/2023 | 2.1 | Working session to audit January MOR formulas with C. Broskay, R. Bruck, M. Jones (A&M) |
| Bruck, Ran | 9/27/2023 | 0.3 | Call to discuss January 2023 outstanding items with C. Broskay, R. Bruck, M. Jones (A&M) |
| Bruck, Ran | 9/27/2023 | 0.3 | Call with R. Bruck and N. Simoneaux (A&M) re: MOR reporting for payroll taxes |
| Bruck, Ran | 9/27/2023 | 1.7 | Working session to review January 2023 MOR with C. Broskay, R. Bruck, and M. Jones (A&M) |
| Bruck, Ran | 9/27/2023 | 0.4 | Review Europe AG trial balance for completeness checks in the MOR form |
| Bruck, Ran | 9/27/2023 | 1.7 | Create formula to cumulate income for MOR form |
| Bruck, Ran | 9/27/2023 | 1.2 | Extract other taxes disbursements for all months given by cash team |
| Cooper, James | 9/27/2023 | 0.2 | Teleconference with J. Cooper, R. Gordon(A&M) over cash reconciliation process |
| Gordon, Robert | 9/27/2023 | 0.2 | Teleconference with J. Cooper, R. Gordon(A&M) over cash reconciliation process |
| Gordon, Robert | 9/27/2023 | 0.9 | Review January MOR draft support workbook |
| Gordon, Robert | 9/27/2023 | 0.8 | Review December MOR draft support workbook |
| Gordon, Robert | 9/27/2023 | 0.3 | Review Maclaurin investments form 426 |
| Jones, Mackenzie | 9/27/2023 | 1.0 | Working session to review Part 1 of January 2023 MOR with C. Broskay, R. Bruck, and M. Jones (A&M) |
| Jones, Mackenzie | 9/27/2023 | 0.4 | Update January 2023 MOR for new FTX Europe AG trial balances received |
| Jones, Mackenzie | 9/27/2023 | 0.1 | Distribute January 2023 MOR drafts to management team |
| Jones, Mackenzie | 9/27/2023 | 0.3 | Call to discuss January 2023 outstanding items with C. Broskay, R. Bruck, M. Jones (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jones, Mackenzie | 9/27/2023 | 1.3 | Translate audited balance sheet for FTX Trading Ltd Form 426 |
| Jones, Mackenzie | 9/27/2023 | 0.6 | Update Form 426 tracker with latest non-debtor package statuses |
| Jones, Mackenzie | 9/27/2023 | 0.9 | Draft WRS silo non-debtor Form 426 for next round of filing |
| Jones, Mackenzie | 9/27/2023 | 0.4 | Review January 2023 MOR draft financial statement attachments |
| Jones, Mackenzie | 9/27/2023 | 1.1 | Translate audited income statement for FTX Trading Ltd Form 426 |
| Jones, Mackenzie | 9/27/2023 | 1.7 | Working session to review January 2023 MOR with C. Broskay, R. Bruck, and M. Jones (A&M) |
| Jones, Mackenzie | 9/27/2023 | 0.3 | Map income statement to Exhibit A for FTX Trading Ltd Form 426 |
| Jones, Mackenzie | 9/27/2023 | 2.1 | Working session to audit January MOR formulas with C. Broskay, R. Bruck, M. Jones (A&M) |
| Jones, Mackenzie | 9/27/2023 | 0.4 | Tie out January 2023 MOR draft outputs to trial balances |
| Jones, Mackenzie | 9/27/2023 | 0.6 | Map financial statements to Exhibit A for FTX Trading Ltd Form 426 |
| Jones, Mackenzie | 9/27/2023 | 0.8 | Review general ledgers provided by non-debtor for what falls into Other Expense on Form 426 |
| Kuruvilla, Daniel | 9/27/2023 | 1.6 | Resolution of FTX Trading Ltd cash variances for MOR reporting |
| Kuruvilla, Daniel | 9/27/2023 | 2.3 | Resolution of FTX Europe AG cash variances for MOR reporting |
| Kuruvilla, Daniel | 9/27/2023 | 2.7 | Resolution of Alameda cash variances for MOR reporting |
| Li, Summer | 9/27/2023 | 0.2 | Review of the cash reconciliation for the bank accounts of FTX Japan Holdings in Jan 2023 |
| Li, Summer | 9/27/2023 | 3.1 | Review of the cash reconciliation for the bank accounts of Quoine Pte in Jan 2023 |
| Simoneaux, Nicole | 9/27/2023 | 0.3 | Call with R. Bruck and N. Simoneaux (A&M) re: MOR reporting for payroll taxes |
| Simoneaux, Nicole | 9/27/2023 | 0.6 | Update MOR payroll tax reporting based on comments from accounting team |
| Broskay, Cole | 9/28/2023 | 1.3 | Incorporate counsel feedback on various Form 426 reporting packages |
| Broskay, Cole | 9/28/2023 | 0.8 | Discussion with C. Broskay, R. Gordon(A&M) over changes to PT Triniti income statement |
| Broskay, Cole | 9/28/2023 | 0.9 | Update Form 426 general notes for select entities |
| Broskay, Cole | 9/28/2023 | 0.6 | Correspondence regarding data availability for MPC Technologies |

> ### FTX Trading Ltd., et al.,
> ### Time Detail by Activity by Professional
> ### September 1, 2023 through September 30, 2023

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Broskay, Cole | 9/28/2023 | 1.4 | Compile Form 426 updates for select FTX Ventures Limited non-Debtor entities |
| Broskay, Cole | 9/28/2023 | 1.9 | Compile Form 426 updates for select Alameda entities |
| Broskay, Cole | 9/28/2023 | 0.4 | Call to discuss non-debtor financials and MOR FSLI mapping with C. Broskay, R. Bruck, and M. Jones (A&M) |
| Broskay, Cole | 9/28/2023 | 2.2 | Compile Form 426 updates for select Ventures entities |
| Bruck, Ran | 9/28/2023 | 0.3 | Create PDF package for Trading GmbH for new MOR review |
| Bruck, Ran | 9/28/2023 | 1.1 | Reconcile MOR form data pulling from trial balance for Quoine Pte Ltd |
| Bruck, Ran | 9/28/2023 | 0.3 | Reconcile MOR form data pulling from trial balance for FTX Trading GmbH |
| Bruck, Ran | 9/28/2023 | 1.4 | Map out financial statement attachments for MOR package |
| Bruck, Ran | 9/28/2023 | 0.4 | Insert in the MOR the trial balance data for Quoine Pte Ltd |
| Bruck, Ran | 9/28/2023 | 1.3 | Create PDF package of December 2022 MORs for review |
| Bruck, Ran | 9/28/2023 | 0.4 | Call to discuss non-debtor financials and MOR FSLI mapping with C. Broskay, R. Bruck, and M. Jones (A&M) |
| Bruck, Ran | 9/28/2023 | 0.4 | Create PDF package for Quoine Pte Ltd. for new MOR review |
| Bruck, Ran | 9/28/2023 | 0.9 | Reconcile MOR form data with all financial statements |
| Bruck, Ran | 9/28/2023 | 0.6 | Prepare file for counsel review of MOR for all entities |
| Bruck, Ran | 9/28/2023 | 0.4 | Insert in the MOR the trial balance data for FTX Trading GmbH |
| Bruck, Ran | 9/28/2023 | 1.1 | Create PDF package of January 2023 MORs for review |
| Cooper, James | 9/28/2023 | 0.4 | Call with J. Cooper, D. Kuruvilla, S. Witherspoon, and R. Duncan (A&M) to discuss cash deliverables for MOR input |
| Coverick, Steve | 9/28/2023 | 0.7 | Review and provide comments on August interim financial update |
| Duncan, Ryan | 9/28/2023 | 0.4 | Call with J. Cooper, D. Kuruvilla, S. Witherspoon, and R. Duncan (A&M) to discuss cash deliverables for MOR input |
| Duncan, Ryan | 9/28/2023 | 0.6 | Review amend existing bank reconciliation model for upcoming development of monthly operating reports |
| Gordon, Robert | 9/28/2023 | 0.7 | Review ARL form 426 for potential edits |
| Gordon, Robert | 9/28/2023 | 0.8 | Discussion with C. Broskay, R. Gordon(A&M) over changes to PT Triniti income statement |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2023 through September 30, 2023**

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gordon, Robert | 9/28/2023 | 0.6 | Review WRS form 426 for potential edits |
| Jones, Mackenzie | 9/28/2023 | 0.8 | Update Alameda Research Ltd Form 426 for changes since last filing |
| Jones, Mackenzie | 9/28/2023 | 0.4 | Call to discuss non-debtor financials and MOR FSLI mapping with C. Broskay, R. Bruck, and M. Jones (A&M) |
| Jones, Mackenzie | 9/28/2023 | 0.7 | Update debtor/non-debtor tracker for latest statuses on Form 426s |
| Jones, Mackenzie | 9/28/2023 | 1.2 | Update FTX Switzerland Form 426 for changes since last filing |
| Jones, Mackenzie | 9/28/2023 | 0.2 | Print new MOR attachments for council review |
| Jones, Mackenzie | 9/28/2023 | 0.8 | Review MOR notes for updates needed since last round of filing |
| Jones, Mackenzie | 9/28/2023 | 0.8 | Update various Form 426s for formatting |
| Jones, Mackenzie | 9/28/2023 | 0.6 | Prepare January 2023 MOR package for council review |
| Jones, Mackenzie | 9/28/2023 | 1.0 | Import new trial balances received for December 2022 MORs |
| Kuruvilla, Daniel | 9/28/2023 | 1.7 | Resolution of FTX EU Ltd cash variances for MOR reporting |
| Kuruvilla, Daniel | 9/28/2023 | 0.4 | Call with J. Cooper, D. Kuruvilla, S. Witherspoon, and R. Duncan (A&M) to discuss timeline of cash deliverables for input to MOR |
| Li, Summer | 9/28/2023 | 1.1 | Review of the cash reconciliation for the bank accounts of Quoine Vietnam |
| Li, Summer | 9/28/2023 | 0.7 | Correspondence with D. Kuruvilla (A&M) regarding the observation on the cash reconciliation |
| Li, Summer | 9/28/2023 | 2.2 | Understand the discrepancies identified for the FTX Japan accounts in Dec 2022 |
| Li, Summer | 9/28/2023 | 3.1 | Prepare for a summary of the discrepancies identified on the cash reconciliation |
| Li, Summer | 9/28/2023 | 1.9 | Understand the discrepancies identified for the FTX Japan accounts in Jan 2023 |
| Mosley, Ed | 9/28/2023 | 0.3 | Review and provide comments to August Interim Financial Update |
| Witherspoon, Samuel | 9/28/2023 | 0.4 | Call with J. Cooper, D. Kuruvilla, S. Witherspoon, and R. Duncan (A&M) to discuss cash deliverables for MOR input |
| Witherspoon, Samuel | 9/28/2023 | 1.3 | Review MOR timeline and deliverable deadlines for February and March reconciliations |
| Broskay, Cole | 9/29/2023 | 0.4 | Teleconference with R. Gordon, C. Broskay(A&M) over changes to the FTL form 426 |
| Broskay, Cole | 9/29/2023 | 0.7 | Working session with C. Broskay, R. Gordon(A&M) over MOR filing approach for liquid entities |

```
FTX Trading Ltd., et al.,
Time Detail by Activity by Professional
September 1, 2023 through September 30, 2023
```

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Broskay, Cole | 9/29/2023 | 1.1 | Update MOR reporting package for select FTX Trading Ltd entities |
| Broskay, Cole | 9/29/2023 | 0.9 | Various correspondence regarding data availability/consistency for FTX Trading Ltd Form 426 |
| Broskay, Cole | 9/29/2023 | 0.9 | Various correspondence regarding MOR submission timing with local counsel |
| Broskay, Cole | 9/29/2023 | 2.9 | Conduct final review of MOR reporting packages with attachments prior to submission to the docket |
| Broskay, Cole | 9/29/2023 | 2.7 | Conduct final reviews of MOR reporting packages prior to barcoding process |
| Broskay, Cole | 9/29/2023 | 0.4 | Call to discuss status of MOR filing process with C. Broskay, R. Bruck, M. Jones (A&M) |
| Broskay, Cole | 9/29/2023 | 0.2 | Call to discuss MOR preparation process for PDF filings with C. Broskay, R. Bruck, A. Stolyar, A. Maggard, M. Jones (A&M) |
| Broskay, Cole | 9/29/2023 | 0.8 | Call to discuss MOR filings with M. Cilia (FTX), C. Broskay, R. Bruck, M. Jones (A&M) |
| Broskay, Cole | 9/29/2023 | 1.2 | Conduct final reviews of completed/signed Form 426 packages prior to submission to the docket |
| Broskay, Cole | 9/29/2023 | 0.6 | Commentary regarding question related to FTX Turkey intercompany balances with international team |
| Broskay, Cole | 9/29/2023 | 0.4 | Correspondence regarding Form 426 submission with local counsel |
| Broskay, Cole | 9/29/2023 | 0.8 | Call to discuss next steps on Form 426 and MORs with M. Cilia (FTX), C. Broskay, M. Jones, R. Bruck (A&M) |
| Broskay, Cole | 9/29/2023 | 0.4 | Provide update regarding select entities MOR submissions to internal team |
| Bruck, Ran | 9/29/2023 | 1.1 | Review MOR form data package for December load |
| Bruck, Ran | 9/29/2023 | 0.4 | Call to discuss status of MOR filing process with C. Broskay, R. Bruck, M. Jones (A&M) |
| Bruck, Ran | 9/29/2023 | 0.6 | Review Cash Disbursements and Receipts for January |
| Bruck, Ran | 9/29/2023 | 1.4 | Review MOR form data package for January load |
| Bruck, Ran | 9/29/2023 | 0.6 | Review Balance Sheet attachment for January MOR |
| Bruck, Ran | 9/29/2023 | 0.8 | Review Balance Sheet attachment for December MOR |
| Bruck, Ran | 9/29/2023 | 0.9 | Change numbers for January MOR form to align with new Trial Balance data |
| Bruck, Ran | 9/29/2023 | 1.7 | Change numbers for December MOR form to align with new Trial Balance data |
| Bruck, Ran | 9/29/2023 | 0.4 | Review Cash Disbursements and Receipts for December |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2023 through September 30, 2023**

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bruck, Ran | 9/29/2023 | 0.6 | Review newly published January MOR PDFs for completeness |
| Bruck, Ran | 9/29/2023 | 1.2 | Review PT Triniti Form 426 financial statement data |
| Bruck, Ran | 9/29/2023 | 0.8 | Call to discuss next steps on Form 426 and MORs with M. Cilia (FTX), C. Broskay, M. Jones, R. Bruck (A&M) |
| Bruck, Ran | 9/29/2023 | 0.2 | Call to discuss MOR preparation process for PDF filings with C. Broskay, R. Bruck, A. Stolyar, A. Maggard, M. Jones (A&M) |
| Bruck, Ran | 9/29/2023 | 0.8 | Call to discuss MOR filings with M. Cilia (FTX), C. Broskay, R. Bruck, M. Jones (A&M) |
| Bruck, Ran | 9/29/2023 | 0.3 | Review newly published December MOR PDFs for completeness |
| Duncan, Ryan | 9/29/2023 | 0.3 | Call with D. Kuruvilla and R. Duncan (A&M) re: data consolidation process for MOR development |
| Gordon, Robert | 9/29/2023 | 0.4 | Teleconference with R. Gordon, C. Broskay(A&M) over changes to the FTL form 426 |
| Gordon, Robert | 9/29/2023 | 0.7 | Working session with C. Broskay, R. Gordon(A&M) over MOR filing approach for liquid entities |
| Jones, Mackenzie | 9/29/2023 | 1.9 | Generate Form 426 packages for filing after CFO signature |
| Jones, Mackenzie | 9/29/2023 | 0.4 | Call to discuss status of MOR filing process with C. Broskay, R. Bruck, M. Jones (A&M) |
| Jones, Mackenzie | 9/29/2023 | 0.3 | Send signature requests to CFO for final Form 426s |
| Jones, Mackenzie | 9/29/2023 | 0.2 | Call to discuss MOR preparation process for PDF filings with C. Broskay, R. Bruck, A. Stolyar, A. Maggard, M. Jones (A&M) |
| Jones, Mackenzie | 9/29/2023 | 1.6 | Update December and January MORs for additional foreign entities |
| Jones, Mackenzie | 9/29/2023 | 0.8 | Call to discuss MOR filings with M. Cilia (FTX), C. Broskay, R. Bruck, M. Jones (A&M) |
| Jones, Mackenzie | 9/29/2023 | 0.4 | Convert signed Form 426s into final PDF package for filing |
| Jones, Mackenzie | 9/29/2023 | 2.1 | Generate bar codes for January 2023 MORs by submitting to court |
| Jones, Mackenzie | 9/29/2023 | 0.3 | Distribute Form 426s for review by various parties |
| Jones, Mackenzie | 9/29/2023 | 1.6 | Generate bar codes for December 2022 MORs by submitting to court |
| Jones, Mackenzie | 9/29/2023 | 0.1 | Distribute Form 426s to legal team for filing |
| Jones, Mackenzie | 9/29/2023 | 0.4 | Prepare Form MORs for PDF filing process |
| Kuruvilla, Daniel | 9/29/2023 | 0.3 | Call with D. Kuruvilla and R. Duncan (A&M) re: data consolidation process for MOR development |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kuruvilla, Daniel | 9/29/2023 | 2.1 | Resolution of FTX Japan KK cash variances for MOR reporting |
| Maggard, Austin | 9/29/2023 | 0.2 | Call to discuss MOR preparation process for PDF filings with C. Broskay, R. Bruck, A. Stolyar, A. Maggard, M. Jones (A&M) |
| Maggard, Austin | 9/29/2023 | 2.4 | Create final December/January MOR documents for filing |
| Simoneaux, Nicole | 9/29/2023 | 0.3 | Send data requests to foreign entities regarding taxes paid directly by employees for MOR diligence |
| Stolyar, Alan | 9/29/2023 | 2.5 | Create final MOR documents for filing |
| Stolyar, Alan | 9/29/2023 | 0.2 | Call to discuss MOR preparation process for PDF filings with C. Broskay, R. Bruck, A. Stolyar, A. Maggard, M. Jones (A&M) |
| Broskay, Cole | 9/30/2023 | 1.2 | Working session over Feb/Mar MOR filing approach with R. Gordon, C. Broskay(A&M) |
| Gordon, Robert | 9/30/2023 | 1.2 | Working session over Feb/Mar MOR filing approach with R. Gordon, C. Broskay(A&M) |
| **Subtotal** | | **714.7** | |

## Court Hearings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mosley, Ed | 9/11/2023 | 0.9 | Review of support materials for preparation as potential witness in support of asset monetization motion |
| Coverick, Steve | 9/13/2023 | 0.8 | Review and provide comments on final prep binder for potential testimony on asset sale motion. |
| Coverick, Steve | 9/13/2023 | 0.9 | Attendance at 9/13 omnibus hearing |
| Mosley, Ed | 9/13/2023 | 3.1 | Review of support materials for potential testimony regarding coin monetization |
| Mosley, Ed | 9/13/2023 | 0.9 | Participate in court hearing regarding asset monetization and status |
| Mosley, Ed | 9/13/2023 | 0.8 | Review of filed coin monetization motion in preparation for potential testimony |
| Mosley, Ed | 9/13/2023 | 0.9 | Review of Mosley declaration in preparation for potential testimony |
| Mosley, Ed | 9/13/2023 | 0.9 | Review of objection to coin monetization motion in preparation for potential testimony |
| Ramanathan, Kumanan | 9/13/2023 | 0.9 | Attend court hearing in Delaware for FTX matter |
| Chambers, Henry | 9/18/2023 | 0.7 | Respond to S&C requests regarding counterparty risk assessment report |
| Chambers, Henry | 9/20/2023 | 0.7 | Correspondence regarding S&C interim report input requirements |
| **Subtotal** | | **11.5** | |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arnett, Chris | 9/1/2023 | 0.6 | Review and comment on revised avoidance section of proposed creditor presentation |
| Arnett, Chris | 9/1/2023 | 1.1 | Provide feedback on consolidated creditor deck |
| Clayton, Lance | 9/1/2023 | 2.3 | Update venture presentation based on leadership comments |
| Clayton, Lance | 9/1/2023 | 2.3 | Contract review of Alameda settlement agreement for presentation materials |
| Clayton, Lance | 9/1/2023 | 2.0 | Detailed review of ACH venture deck presentation re: investment sale process and results |
| Clayton, Lance | 9/1/2023 | 1.1 | Working session with A. Titus, S. Glustein and L. Clayton (A&M) regarding updated venture presentation slides |
| Clayton, Lance | 9/1/2023 | 2.9 | Prepare review binder for committee deck review |
| Clayton, Lance | 9/1/2023 | 2.6 | Additional review of presentation numbers for accuracy |
| Clayton, Lance | 9/1/2023 | 1.8 | Finalize venture numbers based on conversations with external advisors |
| Clayton, Lance | 9/1/2023 | 1.1 | Create petition date bridge for changes in funding in venture investments |
| Cooper, James | 9/1/2023 | 0.8 | Compile open creditor diligence requests for management approval re: contract rejections, customer portal |
| Coverick, Steve | 9/1/2023 | 0.4 | Discuss creditor meeting agenda with A. Dietderich (S&C), E. Mosley, S. Coverick (A&M) |
| Coverick, Steve | 9/1/2023 | 0.2 | Discuss non-customer claims analysis for creditor meeting materials with H. Trent, S. Coverick (A&M) |
| Coverick, Steve | 9/1/2023 | 2.6 | Review and provide comments on latest draft of materials for 9/11 creditor meeting |
| Coverick, Steve | 9/1/2023 | 2.9 | Review and provide comments on latest draft of plan recovery materials for 9/11 creditor meeting |
| Coverick, Steve | 9/1/2023 | 0.3 | Discuss creditor meeting materials with E. Mosley, S. Coverick (A&M) |
| Glustein, Steven | 9/1/2023 | 0.8 | Update committee presentation slides regarding commitment amounts relating to fund investments |
| Glustein, Steven | 9/1/2023 | 2.4 | Update committee presentation slides regarding bridge analysis relating to venture investments |
| Glustein, Steven | 9/1/2023 | 1.1 | Working session with A. Titus, S. Glustein and L. Clayton (A&M) regarding updated venture presentation slides |
| Glustein, Steven | 9/1/2023 | 1.1 | Review updated draft of committee presentation slides relating to plan recovery |
| Mosley, Ed | 9/1/2023 | 0.4 | Discuss creditor meeting agenda with A. Dietderich (S&C), E. Mosley, S. Coverick (A&M) |
| Mosley, Ed | 9/1/2023 | 0.3 | Discussion with S.Coverick (A&M) regarding upcoming creditor meeting agenda and materials |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mosley, Ed | 9/1/2023 | 0.9 | Review of outstanding UCC and Ad Hoc Group diligence requests, selected responses and status of each for management approval |
| Mosley, Ed | 9/1/2023 | 2.4 | Review of and prepare comments to draft creditor presentation regarding the plan for the upcoming creditor meeting |
| Sullivan, Christopher | 9/1/2023 | 1.2 | Review and provide update on S. Coverick (A&M) comments related to claims detail slides for upcoming creditor meetings |
| Sullivan, Christopher | 9/1/2023 | 0.7 | Prepare responses to further diligence questions from Rothschild on development of their public model |
| Sullivan, Christopher | 9/1/2023 | 1.1 | Update Estate Assets overview presentation per comments from S. Coverick |
| Sullivan, Christopher | 9/1/2023 | 1.2 | Prepare updates on S. Coverick (A&M) comments related to proposed presentation changes for the public materials to be shared at the upcoming creditor meetings |
| Titus, Adam | 9/1/2023 | 1.1 | Working session with A. Titus, S. Glustein and L. Clayton (A&M) regarding updated venture presentation slides |
| Titus, Adam | 9/1/2023 | 0.4 | Email action plan to execute on comments for venture portfolio deck |
| Trent, Hudson | 9/1/2023 | 0.8 | Prepare visual representation of token investment holdings for inclusion in creditor update materials |
| Trent, Hudson | 9/1/2023 | 0.2 | Discuss non-customer claims analysis for creditor meeting materials with H. Trent, S. Coverick (A&M) |
| Trent, Hudson | 9/1/2023 | 1.7 | Prepare agenda and updated materials structure for creditor update materials |
| Trent, Hudson | 9/1/2023 | 2.2 | Incorporate comments from broader A&M team in creditor update materials |
| Trent, Hudson | 9/1/2023 | 1.3 | Prepare updated digital asset overview analysis for creditor update materials |
| Clayton, Lance | 9/2/2023 | 1.1 | Update venture binder for changes in approach |
| Clayton, Lance | 9/2/2023 | 0.9 | Discuss changes to venture portfolio presentation L. Clayton [A&M] |
| Clayton, Lance | 9/2/2023 | 1.1 | Prepare updates based on leadership comments re: ACH deck |
| Coverick, Steve | 9/2/2023 | 0.8 | Working session with S. Coverick, C. Sullivan, H. Trent (A&M) re: updates to claims analysis for creditor meeting materials |
| Coverick, Steve | 9/2/2023 | 2.2 | Review and provide comments on revised claims analysis for creditor meeting materials |
| Coverick, Steve | 9/2/2023 | 1.9 | Review and provide comments on revised draft of plan recovery scenario materials for creditor meeting |
| Coverick, Steve | 9/2/2023 | 2.1 | Review and provide comments on updated draft of 9/11 creditor meeting public presentation |
| Coverick, Steve | 9/2/2023 | 0.4 | Call with E. Mosley (A&M) to discuss proposed edits to creditor meeting deck from S&C |
| Glustein, Steven | 9/2/2023 | 1.1 | Provide comments on committee presentation slides relating to executive summary section |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 9/2/2023 | 1.4 | Review plan recovery materials regarding venture investments |
| Glustein, Steven | 9/2/2023 | 1.3 | Provide comments on committee presentation slides relating to venture portfolio section |
| Mosley, Ed | 9/2/2023 | 0.4 | Call with S.Coverick (A&M) to discuss proposed edits to creditor meeting deck from S&C |
| Sullivan, Christopher | 9/2/2023 | 1.2 | Draft edits per comments from S. Coverick (A&M) related to the public creditor presentation |
| Sullivan, Christopher | 9/2/2023 | 1.4 | Working session with C. Sullivan & H. Trent (A&M) to address comments from S&C on the creditor meeting materials |
| Sullivan, Christopher | 9/2/2023 | 2.1 | Review updates to AHC proposed case updates |
| Sullivan, Christopher | 9/2/2023 | 0.8 | Working session with S. Coverick, C. Sullivan, H. Trent (A&M) re: updates to claims analysis for creditor meeting materials |
| Sullivan, Christopher | 9/2/2023 | 1.4 | Respond to comments from J. Ray (FTX) on materials for upcoming creditor meetings |
| Titus, Adam | 9/2/2023 | 0.9 | Discuss changes to venture portfolio presentation L. Clayton [A&M] |
| Titus, Adam | 9/2/2023 | 1.7 | Review venture portfolio presentation revised charts based on feedback |
| Trent, Hudson | 9/2/2023 | 1.4 | Working session with C. Sullivan & H. Trent (A&M) to incorporate comments from S&C on the creditor meeting materials |
| Trent, Hudson | 9/2/2023 | 0.8 | Correspond with various advisors from S&C and A&M regarding agenda items to be included in creditor update materials |
| Trent, Hudson | 9/2/2023 | 0.8 | Working session with S. Coverick, C. Sullivan, H. Trent (A&M) re: updates to claims analysis for creditor meeting materials |
| Trent, Hudson | 9/2/2023 | 1.3 | Prepare visual representation of FTX 2.0 sale process updates for inclusion in creditor update materials |
| Trent, Hudson | 9/2/2023 | 1.4 | Incorporate updates regarding venture investments into creditor update materials |
| Clayton, Lance | 9/3/2023 | 1.5 | Prepare updates based on leadership comments re: ACH deck |
| Clayton, Lance | 9/3/2023 | 1.4 | Prepare summary schedule of changes in venture funding |
| Clayton, Lance | 9/3/2023 | 1.6 | Working session with S. Glustein and L. Clayton (A&M) to review updated committee presentation slides relating to venture investments |
| Coverick, Steve | 9/3/2023 | 1.7 | Review and provide comments on updated draft of non-customer claims analysis in preparation for 9/11 creditor meeting |
| Coverick, Steve | 9/3/2023 | 1.4 | Review and provide comments on reconciliation of customer asset slides in creditor meeting materials |
| Coverick, Steve | 9/3/2023 | 0.1 | Call with E. Mosley, S. Coverick (A&M) to discuss changes to creditor meeting agenda |
| Coverick, Steve | 9/3/2023 | 0.6 | Call with C. Sullivan, S. Coverick (A&M) to discuss updates to creditor meeting materials |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 9/3/2023 | 0.3 | Call with A. Dieterdich (S&C) to discuss creditor meeting agenda and materials |
| Glustein, Steven | 9/3/2023 | 1.4 | Update venture section of committee presentation relating to petition date venture balances by investment type |
| Glustein, Steven | 9/3/2023 | 1.2 | Update venture section of committee presentation relating to exited investments |
| Glustein, Steven | 9/3/2023 | 1.6 | Working session with S. Glustein and L. Clayton (A&M) to review updated committee presentation slides relating to venture investments |
| Mosley, Ed | 9/3/2023 | 0.1 | Call with E. Mosley, S. Coverick (A&M) to discuss changes to creditor meeting agenda |
| Mosley, Ed | 9/3/2023 | 0.4 | Review of more detailed agenda for creditor meetings and strategy regarding restricted vs unrestricted content |
| Sullivan, Christopher | 9/3/2023 | 0.6 | Working session with S. Crotty (Rothschild) to discuss updates to the public model per latest amended S&S updates |
| Sullivan, Christopher | 9/3/2023 | 1.2 | Working session with C. Sullivan & H. Trent (A&M) to address comments from E. Mosely (A&M) on the update public creditor materials |
| Sullivan, Christopher | 9/3/2023 | 1.4 | Detail review latest turn of proposed public materials |
| Sullivan, Christopher | 9/3/2023 | 0.7 | Provide comments to broader case / Plan timeline for inclusion in public materials |
| Sullivan, Christopher | 9/3/2023 | 0.8 | Review timeline for JPL process to be included in public materials |
| Sullivan, Christopher | 9/3/2023 | 0.6 | Working session with C. Sullivan & H. Trent (A&M) to address comments from J. Ray (FTX) on public creditor materials |
| Sullivan, Christopher | 9/3/2023 | 0.6 | Call with C. Sullivan, S. Coverick (A&M) to discuss updates to creditor meeting materials |
| Titus, Adam | 9/3/2023 | 1.7 | Review revised presentation checking for accuracy of presentation |
| Trent, Hudson | 9/3/2023 | 1.2 | Working session with C. Sullivan & H. Trent (A&M) to incorporate comments from E. Mosely (A&M) on the update public creditor materials |
| Trent, Hudson | 9/3/2023 | 0.8 | Update digital asset holdings materials for revised figures from crypto team for creditor update materials |
| Trent, Hudson | 9/3/2023 | 1.2 | Prepare visual for summary of customer entitlements filed to date for inclusion in the creditor update materials |
| Trent, Hudson | 9/3/2023 | 0.6 | Working session with C. Sullivan & H. Trent (A&M) to incorporate comments from J. Ray (FTX) on public creditor materials |
| Clayton, Lance | 9/4/2023 | 1.8 | Quality review of presentation materials for proper verbiage and numbers |
| Clayton, Lance | 9/4/2023 | 2.9 | Prepare schedule of updates for leadership comments on plan presentation |
| Clayton, Lance | 9/4/2023 | 3.2 | Finalize bridge of venture investments re: changes from petition date |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2023 through September 30, 2023**

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Clayton, Lance | 9/4/2023 | 2.4 | Review all updated venture investment amounts for consistency and accuracy |
| Clayton, Lance | 9/4/2023 | 2.6 | Create graphical representation of venture movements for summarization |
| Clayton, Lance | 9/4/2023 | 1.5 | Review schedule of venture investments and bridge for accuracy in updated numbers |
| Cooper, James | 9/4/2023 | 0.4 | Review prior week cash reporting package to FTI to prepare for weekly update call |
| Coverick, Steve | 9/4/2023 | 0.7 | Working session with S. Coverick, C. Sullivan, H. Trent (A&M) re: updates to creditor meeting deck |
| Coverick, Steve | 9/4/2023 | 2.4 | Review and provide comments on revised draft of 9/11-12 creditor meeting public presentation |
| Glustein, Steven | 9/4/2023 | 1.4 | Update committee presentation slides relating to venture investments |
| Glustein, Steven | 9/4/2023 | 1.8 | Review committee presentation slides relating to venture investments |
| Glustein, Steven | 9/4/2023 | 0.6 | Correspondence with J. MacDonald (S&C) relating to remaining venture investment funding amounts |
| Glustein, Steven | 9/4/2023 | 1.9 | Update committee presentation slides relating to loan investment details |
| Glustein, Steven | 9/4/2023 | 1.9 | Working session on venture deck with A. Titus and S. Glustein (A&M) |
| Mosley, Ed | 9/4/2023 | 1.4 | Prepare comments to updated draft presentation for UCC and Ad Hoc regarding claims, assets and financial information |
| Mosley, Ed | 9/4/2023 | 0.7 | Review of updated draft presentation for UCC and Ad Hoc regarding claims, assets and financial information |
| Sullivan, Christopher | 9/4/2023 | 0.4 | Provide comments to updated workstream timelines |
| Sullivan, Christopher | 9/4/2023 | 1.1 | Review and provide update on comments from J. Ray (FTX) re: latest version of the creditors public materials deck |
| Sullivan, Christopher | 9/4/2023 | 0.7 | Working session with S. Coverick, C. Sullivan, H. Trent (A&M) re: updates to creditor meeting deck |
| Sullivan, Christopher | 9/4/2023 | 1.1 | Review and provide updates on comments from E. Mosely (A&M) re: the revised creditor materials |
| Sullivan, Christopher | 9/4/2023 | 0.7 | Working session with S. Crotty (Rothschild) to discuss updates to their public Plan model |
| Sullivan, Christopher | 9/4/2023 | 0.4 | Working session with C. Sullivan & H. Trent (A&M) to update crypto public materials for wrapped token reconciliations |
| Sullivan, Christopher | 9/4/2023 | 0.6 | Review edits to venture slides for public presentation |
| Titus, Adam | 9/4/2023 | 1.9 | Review updated venture portfolio presentation |
| Titus, Adam | 9/4/2023 | 1.9 | Working session on venture deck with S. Glustein [A&M] |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trent, Hudson | 9/4/2023 | 0.4 | Working session with C. Sullivan & H. Trent (A&M) to update crypto public materials for wrapped token reconciliations |
| Trent, Hudson | 9/4/2023 | 0.4 | Correspond with various S&C advisors regarding materials to be filed publicly for stakeholder update meetings |
| Trent, Hudson | 9/4/2023 | 1.4 | Incorporate feedback from A&M team reviewers on creditor update materials |
| Trent, Hudson | 9/4/2023 | 0.7 | Working session with S. Coverick, C. Sullivan, H. Trent (A&M) re: updates to creditor meeting deck |
| Trent, Hudson | 9/4/2023 | 2.6 | Prepare draft analysis of non-customer claims to be reflected in the creditor update materials |
| Arnett, Chris | 9/5/2023 | 1.6 | Review and comment on revised draft creditor presentation for meetings on 9/11 and 9/12 |
| Arnett, Chris | 9/5/2023 | 0.3 | Working session with C. Arnett and N. Simoneaux (A&M) re: incorporating comments to non-customer avoidance action summary |
| Arnett, Chris | 9/5/2023 | 0.4 | Research answers to questions on proposed contract rejections and terminations posed by the UCC |
| Callerio, Lorenzo | 9/5/2023 | 0.4 | Teleconference with F. Risler, I. Leonaitis, J. de Brignac, M. Diodato (FTI), K. Ramanathan, G. Walia and L. Callerio (A&M) re: weekly crypto update |
| Callerio, Lorenzo | 9/5/2023 | 0.6 | Call with A. Titus, L. Callerio, S. Glustein (A&M) re: FTX Ventures internal committee deck overview |
| Callerio, Lorenzo | 9/5/2023 | 0.6 | Participate in meeting with Rothschild (C.Delo, S.Shnayder, others), PWP (K.Cofsky, M. Rahmani, others), and A&M (E. Mosley, S.Coverick, L. Callerio, others), regarding diligence and FTX 2.0 status |
| Clayton, Lance | 9/5/2023 | 0.4 | Call with A. Titus and L. Clayton (A&M) re: Committee deck updates and discussion topics |
| Clayton, Lance | 9/5/2023 | 2.2 | Review and update language in venture presentation based on comments from leadership |
| Clayton, Lance | 9/5/2023 | 2.3 | Additional turn of venture investment materials re: AHC deck |
| Clayton, Lance | 9/5/2023 | 0.8 | Call with R. Ernst, L. Clayton, D. Nizhner (A&M) re: FTX Ventures internal committee deck overview for equity slides |
| Clayton, Lance | 9/5/2023 | 2.7 | Internal discussions regarding approach to venture investment changes |
| Clayton, Lance | 9/5/2023 | 2.2 | Update review binder for venture investment slides |
| Cooper, James | 9/5/2023 | 0.2 | Call with J. Cooper, S. Witherspoon, E. Taraba, R. Duncan (A&M), M. Dawson, B. Bromberg, D. Sveen, and M. Gray (FTI) re: weekly cash variance report and other open items |
| Coverick, Steve | 9/5/2023 | 0.3 | Call with S. Coverick, C. Sullivan (A&M) to discuss edits from CEO to creditor meeting presentation |
| Coverick, Steve | 9/5/2023 | 0.6 | Participate in meeting with Rothschild (C.Delo, S.Shnayder, others), PWP (K.Cofsky, M.Rahmani, others), and A&M (E.Mosley, S.Coverick, L.Callerio, others), regarding diligence and FTX 2.0 status |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2023 through September 30, 2023**

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 9/5/2023 | 0.2 | Call with E. Mosley (A&M) to discuss plan scenarios for 9/11 creditor meetings |
| Coverick, Steve | 9/5/2023 | 0.6 | Call with S. Crotty (Rothschild), S. Coverick, C. Sullivan, H. Trent, J. Gonzalez (A&M) to discuss AHC plan recovery model |
| Coverick, Steve | 9/5/2023 | 0.2 | Call with E. Mosley, S. Coverick (A&M) to discuss 9/11 creditor meeting materials |
| Duncan, Ryan | 9/5/2023 | 0.2 | Call with J. Cooper, S. Witherspoon, E. Taraba, R. Duncan (A&M), M. Dawson, B. Bromberg, D. Sveen, and M. Gray (FTI) re: weekly cash variance report and other open items |
| Ernst, Reagan | 9/5/2023 | 0.8 | Call with R. Ernst, L. Clayton, D. Nizhner (A&M) re: FTX Ventures internal committee deck overview for equity slides |
| Glustein, Steven | 9/5/2023 | 0.6 | Call with A. Titus, L. Callerio, S. Glustein (A&M) re: FTX Ventures internal committee deck overview |
| Glustein, Steven | 9/5/2023 | 1.1 | Call with M. Rahmani (PWP) re: presentation materials for committee meetings |
| Glustein, Steven | 9/5/2023 | 2.3 | Review committee presentation slides relating to updated venture section |
| Glustein, Steven | 9/5/2023 | 1.3 | Update binder workbook relating to venture investment support analysis |
| Gonzalez, Johnny | 9/5/2023 | 0.6 | Call with S. Crotty (Rothschild), S. Coverick, C. Sullivan, H. Trent, J. Gonzalez (A&M) to discuss Ad Hoc plan waterfall assumptions |
| Konig, Louis | 9/5/2023 | 0.8 | Quality control and review of output related to UCC exchange pricing data extracts |
| Konig, Louis | 9/5/2023 | 1.3 | Documentation of findings related to UCC index pricing research |
| Konig, Louis | 9/5/2023 | 1.3 | Quality control and review of output related to UCC trade fills data requests |
| Konig, Louis | 9/5/2023 | 1.1 | Script database related to UCC trade fills data requests |
| Konig, Louis | 9/5/2023 | 0.9 | Document findings related to UCC exchange pricing data extracts |
| Konig, Louis | 9/5/2023 | 0.7 | Script database related to UCC exchange pricing data extracts |
| Konig, Louis | 9/5/2023 | 0.6 | Document findings related to UCC trade fills data requests |
| Liv-Feyman, Alec | 9/5/2023 | 0.6 | Call with S. Paolinetti, A. Liv-Feyman, C. Stockmeyer (A&M) re: FTX Ventures internal committee deck overview |
| Mosley, Ed | 9/5/2023 | 0.2 | Call with E. Mosley, S. Coverick (A&M) to discuss 9/11 creditor meeting materials |
| Mosley, Ed | 9/5/2023 | 0.6 | Participate in meeting with Rothschild (C.Delo, S.Shnayder, others), PWP (K.Cofsky, M.Rahmani, others), and A&M (E.Mosley, S.Coverick, L.Callerio, others), regarding diligence and FTX 2.0 status |
| Mosley, Ed | 9/5/2023 | 0.4 | Discussion with S.Simms (FTI) regarding creditor meeting agenda |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***September 1, 2023 through September 30, 2023***

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mosley, Ed | 9/5/2023 | 0.2 | Call with S.Coverick (A&M) to discuss plan scenarios for 9/11 creditor meetings |
| Mosley, Ed | 9/5/2023 | 2.7 | Review of and prepare comments to 9/5 updated draft presentation for UCC and Ad Hoc regarding claims, assets and financial information |
| Mosley, Ed | 9/5/2023 | 0.5 | Discussion with J.Ray (FTX) regarding UCC and Ad Hoc meeting |
| Nizhner, David | 9/5/2023 | 0.8 | Call with R. Ernst, L. Clayton, D. Nizhner (A&M) re: FTX Ventures internal committee deck overview for equity slides |
| Paolinetti, Sergio | 9/5/2023 | 0.6 | Call with S. Paolinetti, A. Liv-Feyman, C. Stockmeyer (A&M) re: FTX Ventures internal committee deck overview |
| Paolinetti, Sergio | 9/5/2023 | 1.1 | Compile data points regarding tokens received and outstanding for upcoming committee meeting |
| Ramanathan, Kumanan | 9/5/2023 | 0.6 | Participate in meeting with Rothschild (C.Delo, S.Shnayder, others), PWP (K.Cofsky, M.Rahmani, others), and A&M (E.Mosley, S.Coverick, L. Callerio, others), regarding diligence and FTX 2.0 status |
| Ramanathan, Kumanan | 9/5/2023 | 0.3 | Review of UCC crypto diligence list responses |
| Ramanathan, Kumanan | 9/5/2023 | 0.4 | Teleconference with F. Risler, I. Leonaitis, J. de Brignac, M. Diodato (FTI), K. Ramanathan, G. Walia and L. Callerio (A&M) re: weekly crypto update |
| Simoneaux, Nicole | 9/5/2023 | 0.3 | Working session with C. Arnett and N. Simoneaux (A&M) re: incorporating comments to non-customer avoidance action summary |
| Stockmeyer, Cullen | 9/5/2023 | 0.6 | Call with S. Paolinetti, A. Liv-Feyman, C. Stockmeyer (A&M) re: FTX Ventures internal committee deck overview |
| Sullivan, Christopher | 9/5/2023 | 1.2 | Update public creditor materials based on comments from S. Glustein (A&M) |
| Sullivan, Christopher | 9/5/2023 | 0.7 | Create questionnaire template to cover open term sheet issues |
| Sullivan, Christopher | 9/5/2023 | 0.6 | Call with S. Crotty (Rothschild), S. Coverick, C. Sullivan, H. Trent, J. Gonzalez (A&M) to discuss Ad Hoc plan waterfall assumptions |
| Sullivan, Christopher | 9/5/2023 | 0.3 | Call with S. Coverick, C. Sullivan (A&M) to discuss edits from CEO to creditor meeting presentation |
| Taraba, Erik | 9/5/2023 | 0.2 | Call with J. Cooper, S. Witherspoon, E. Taraba, R. Duncan (A&M), M. Dawson, B. Bromberg, D. Sveen, and M. Gray (FTI) re: weekly cash variance report and other open items |
| Titus, Adam | 9/5/2023 | 0.4 | Call with A. Titus and L. Clayton (A&M) re: Committee deck updates and discussion topics |
| Titus, Adam | 9/5/2023 | 1.7 | Accuracy check venture portfolio presentation based on latest changes to schedules |
| Trent, Hudson | 9/5/2023 | 0.6 | Call with S. Crotty (Rothschild), S. Coverick, C. Sullivan, H. Trent, J. Gonzalez (A&M) to discuss Ad Hoc plan waterfall assumptions |
| Trent, Hudson | 9/5/2023 | 1.4 | Incorporate feedback from A&M team into non-debtor claim analysis |
| Trent, Hudson | 9/5/2023 | 1.8 | Prepare updated visual for summary of potential and pending avoidance actions for inclusion in creditor update materials |

*Exhibit D*

```
FTX Trading Ltd., et al.,
Time Detail by Activity by Professional
September 1, 2023 through September 30, 2023
```

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 9/5/2023 | 0.4 | Teleconference with F. Risler, I. Leonaitis, J. de Brignac, M. Diodato (FTI), K. Ramanathan, G. Walia and L. Callerio (A&M) re: weekly crypto update |
| Walia, Gaurav | 9/5/2023 | 2.1 | Prepare several response to a list of diligence questions received from FTI |
| Walia, Gaurav | 9/5/2023 | 0.3 | Prepare a summary response to a question from the AHG regarding a user analysis |
| Walia, Gaurav | 9/5/2023 | 0.6 | Meeting with C.Delo, S.Shnayder (Rothschild), K.Cofsky, M.Rahmani (PWP), and E.Mosley, S.Coverick, L. Callerio, G. Walia (A&M) regarding diligence and FTX 2.0 status |
| Witherspoon, Samuel | 9/5/2023 | 0.8 | Summarize bridging items for cash plan inputs to communicate with the UCC |
| Witherspoon, Samuel | 9/5/2023 | 0.2 | Call with J. Cooper, S. Witherspoon, E. Taraba, R. Duncan (A&M), M. Dawson, B. Bromberg, D. Sveen, and M. Gray (FTI) re: weekly cash variance report and other open items |
| Cooper, James | 9/6/2023 | 1.9 | Prepare summary of creditor diligence requests for management approval re: tokens |
| Coverick, Steve | 9/6/2023 | 1.3 | AHC Update call related to FTX 2.0 with Rothschild, PWP, J. Ray (FTX), Eversheds, E. Mosely, S. Coverick, K. Ramanathan & C. Sullivan (A&M) |
| Coverick, Steve | 9/6/2023 | 1.2 | Discussion with E. Mosley (A&M) regarding upcoming creditor meeting and the plan presentations |
| Coverick, Steve | 9/6/2023 | 0.4 | Discussion with E. Mosley (A&M) regarding FTX 2.0 bidder diligence |
| Glustein, Steven | 9/6/2023 | 1.3 | Call with M. Rahmani (PWP) relating to committee deck updates |
| Glustein, Steven | 9/6/2023 | 2.7 | Review updated committee meeting materials relating to venture investments |
| Mosley, Ed | 9/6/2023 | 1.1 | Discussion with J.Ray (FTX), Rothschild (C.Delo, others), Eversheds (E.Broderick, others), S&C (A.Kranzley, others), PWP (B.Mendelsohn, K.Cofsky, M.Rahmani, others), A&M (E.Mosley, S.Coverick, K.Ramanathan, others), and Ad Hoc restricted members regarding |
| Mosley, Ed | 9/6/2023 | 0.4 | Discussion with S.Coverick (A&M) regarding UCC meeting and UST objection to Ad Hoc professional retention |
| Mosley, Ed | 9/6/2023 | 0.3 | Discussion with A.Kranzley (S&C) regarding upcoming creditor meeting |
| Mosley, Ed | 9/6/2023 | 1.2 | Discussion with S.Coverick (A&M) regarding upcoming creditor meeting and the plan presentations |
| Ramanathan, Kumanan | 9/6/2023 | 1.1 | Participate in meeting with J. Ray (FTX), C. Delo (Rothschild), E. Broderick (ES), A. Kranzley (S&C) ,PWP (K.Cofsky, M.Rahmani, others), A&M (E.Mosley, S.Coverick, K. Ramanathan, C. Sullivan, and G. Walia), and others regarding FTX 2.0 process |
| Ramanathan, Kumanan | 9/6/2023 | 1.3 | AHC Update call related to FTX 2.0 with Rothschild, PWP, J. Ray (FTX), Eversheds, E. Mosely, S. Coverick, K. Ramanathan & C. Sullivan (A&M) |
| Sullivan, Christopher | 9/6/2023 | 0.8 | Create additional slides for public creditor presentation per request from S&C |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2023 through September 30, 2023**

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sullivan, Christopher | 9/6/2023 | 1.1 | Run updated variance analysis for AHC to Plan model comparison |
| Sullivan, Christopher | 9/6/2023 | 1.3 | AHC Update call related to FTX 2.0 with Rothschild, PWP, J. Ray (FTX), Eversheds, E. Mosely, S. Coverick, K. Ramanathan & C. Sullivan (A&M) |
| Titus, Adam | 9/6/2023 | 0.2 | Review latest turn of venture presentation for completeness to endure prior comments updated |
| Walia, Gaurav | 9/6/2023 | 1.1 | Participate in meeting with J. Ray (FTX), C. Delo (Rothschild), E. Broderick (ES), A. Kranzley (S&C) ,PWP (K.Cofsky, M.Rahmani, others), A&M (E.Mosley, S.Coverick, K. Ramanathan, C. Sullivan, and G. Walia), and others regarding FTX 2.0 process |
| Walia, Gaurav | 9/6/2023 | 0.3 | Review the indices prices data form the exchange for approval for upload |
| Walia, Gaurav | 9/6/2023 | 1.3 | Update the diligence responses to the document sent by FTI for token receivables |
| Arnett, Chris | 9/7/2023 | 1.7 | Finalize creditor presentation materials for blow out deck |
| Clayton, Lance | 9/7/2023 | 1.2 | Working session with S. Glustein and L. Clayton (A&M) re: Committee deck support updates |
| Cooper, James | 9/7/2023 | 1.6 | Summarize creditor diligence requests for management approval re: FTT, transactions |
| Coverick, Steve | 9/7/2023 | 0.3 | Call with E. Mosley, S. Coverick (A&M) to discuss upcoming UCC / AHC meeting |
| Ernst, Reagan | 9/7/2023 | 2.3 | Report company overviews dealing with tokens that will be reported at committee meeting |
| Ernst, Reagan | 9/7/2023 | 0.7 | Identify token tickers relevant for committee meeting update |
| Ernst, Reagan | 9/7/2023 | 0.8 | Identify token vesting schedules relevant for committee meeting update |
| Ernst, Reagan | 9/7/2023 | 1.6 | Create token support spreadsheet for committee meeting due diligence |
| Glustein, Steven | 9/7/2023 | 1.6 | Working session L. Clayton, A. Titus and S. Glustein (A&M) on venture portfolio presentation for posting materials |
| Glustein, Steven | 9/7/2023 | 0.9 | Discussion with M. Rahmani and K. Flinn (PWP) relating to updated committee meeting materials |
| Glustein, Steven | 9/7/2023 | 1.8 | Update workbook binder relating to latest committee meeting material presentation slides |
| Glustein, Steven | 9/7/2023 | 2.2 | Review comments provided by PWP team relating to updated committee meeting materials |
| Mosley, Ed | 9/7/2023 | 0.3 | Discussion with S.Coverick (A&M) regarding upcoming UCC / Ad Hoc meeting |
| Mosley, Ed | 9/7/2023 | 0.4 | Discussions with A.Dietderich (S&C) regarding creditor meeting agenda and materials |
| Mosley, Ed | 9/7/2023 | 0.5 | Discussion with J.Ray (FTX) regarding upcoming UCC meeting and current negotiations |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2023 through September 30, 2023*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paolinetti, Sergio | 9/7/2023 | 0.8 | Populate committee meeting's token list with market values for tokens received and receivables |
| Ramanathan, Kumanan | 9/7/2023 | 0.3 | Review of UCC request and provide feedback re: Pricing |
| Walia, Gaurav | 9/7/2023 | 0.3 | Coordinate with FTI regarding follow-ups to some diligence questions |
| Arnett, Chris | 9/8/2023 | 0.2 | Call regarding subsidiary wind down with R. Moon, R. Hamilton and others (Jefferies), M. Rahmani, B. Mendelsohn (PWP), C. Arnett, S. Coverick, and H. Trent (A&M) |
| Cooper, James | 9/8/2023 | 2.3 | Compile open creditor diligence requests for management approval re: crypto exchange, transaction data |
| Coverick, Steve | 9/8/2023 | 1.1 | Participate in call with A. Dietderich (S&C), E. Mosley, S. Coverick, H. Trent (A&M) to discuss edits to public stakeholder deck |
| Coverick, Steve | 9/8/2023 | 2.3 | Review and provide comments on updated plan recovery presentation for creditors |
| Coverick, Steve | 9/8/2023 | 1.7 | Review and provide comments on updated draft of plan recovery analysis for separate subsidiaries for use in 9/11 creditor meetings |
| Mosley, Ed | 9/8/2023 | 1.2 | Review of outstanding diligence requests from the UCC and proposed responses |
| Mosley, Ed | 9/8/2023 | 1.1 | Participate in call with A. Dietderich (S&C), E. Mosley, S. Coverick, H. Trent (A&M) to discuss edits to public stakeholder deck |
| Sullivan, Christopher | 9/8/2023 | 0.2 | Review daily docket tracker for 9/8 |
| Sullivan, Christopher | 9/8/2023 | 1.3 | Review and provide update to public creditor deck based on comments from S. Coverick (A&M) |
| Titus, Adam | 9/8/2023 | 1.7 | Review latest venture portfolio materials for accuracy within estate summary to ensure no issues with cross referencing figures |
| Trent, Hudson | 9/8/2023 | 1.1 | Participate in call with A. Dietderich (S&C), E. Mosley, S. Coverick, H. Trent (A&M) to discuss edits to public stakeholder deck |
| Walia, Gaurav | 9/8/2023 | 0.3 | Provide a response to a data question from FTI |
| Coverick, Steve | 9/9/2023 | 2.7 | Review and provide comments on revised draft plan recovery analysis presentation for UCC/AHC meetings |
| Coverick, Steve | 9/9/2023 | 1.9 | Review and provide comments on revised stakeholder update presentation for UCC/AHC meetings |
| Titus, Adam | 9/9/2023 | 0.9 | Working session with L. Clayton [A&M] on changes needed to presentation materials for venture portfolio |
| Titus, Adam | 9/9/2023 | 1.2 | Summarize details from each cohort of investments into list based on potential talking points in presentation |
| Trent, Hudson | 9/9/2023 | 1.2 | Prepare summary change impact by creditor group from prior Plan analysis for support for creditor meeting materials |
| Trent, Hudson | 9/9/2023 | 2.1 | Prepare tear sheets for key claims included and excluded in creditor update materials for advisor use |
| Trent, Hudson | 9/9/2023 | 1.5 | Prepare high-level customer shortfall calculation materials for creditor update support materials |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trent, Hudson | 9/9/2023 | 2.9 | Prepare consolidated advisor support materials for advisor use in creditor update meetings |
| Trent, Hudson | 9/9/2023 | 0.6 | Prepare summary of creditor questions related to update materials for creditor meetings |
| Arnett, Chris | 9/10/2023 | 2.7 | Provide feedback on final blow out creditor presentation draft and associated analysis |
| Arnett, Chris | 9/10/2023 | 1.9 | Study materials for presentation at all-hands creditor meetings on 9-11 and 9-12 |
| Arnett, Chris | 9/10/2023 | 1.1 | Provide feedback on final plan recovery presentation and analysis for creditor meetings |
| Coverick, Steve | 9/10/2023 | 1.4 | Review and provide comments on final draft of stakeholder update presentation prior to distribution to UCC/AHC |
| Coverick, Steve | 9/10/2023 | 1.7 | Prepare remarks for unrestricted session of UCC/AHC meeting |
| Coverick, Steve | 9/10/2023 | 0.8 | Discussion with E. Mosley (A&M) regarding creditor meeting presentation materials and preparation |
| Coverick, Steve | 9/10/2023 | 1.5 | Prepare remarks for restricted session of UCC/AHC meeting |
| Coverick, Steve | 9/10/2023 | 1.8 | Review and provide comments on final draft of plan recovery analysis presentation prior to distribution to UCC/AHC |
| Esposito, Rob | 9/10/2023 | 2.2 | Prepare claims data for participation in creditor meetings |
| Esposito, Rob | 9/10/2023 | 0.7 | Review of UCC/AHC presentation materials to prepare for creditor meetings |
| Esposito, Rob | 9/10/2023 | 0.8 | Review of customer claims data to prepare for meeting with the creditors |
| Mosley, Ed | 9/10/2023 | 2.4 | Review of final plan recovery deck and prepare for meeting with creditors re: same |
| Mosley, Ed | 9/10/2023 | 2.7 | Review of final case overview deck and prepare for meeting with creditors re: same |
| Mosley, Ed | 9/10/2023 | 0.8 | Discussion with S.Coverick (A&M) regarding creditor meeting presentation materials and preparation |
| Paolinetti, Sergio | 9/10/2023 | 1.4 | Review tokens by consolidated ID for committee meeting presentation |
| Sullivan, Christopher | 9/10/2023 | 3.1 | Detail review latest turn of the public creditor update |
| Taraba, Erik | 9/10/2023 | 1.4 | Review presentation materials for UCC/AHC meetings and provide feedback to team |
| Titus, Adam | 9/10/2023 | 1.0 | Working session with S. Glustein on summary details for agenda during meeting |
| Titus, Adam | 9/10/2023 | 0.9 | Review token investment details within vesting schedule for additions to agenda items |
| Trent, Hudson | 9/10/2023 | 0.6 | Correspond with creditors / stakeholders regarding materials and logistics for September creditor meetings |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trent, Hudson | 9/10/2023 | 2.8 | Prepare refreshed analysis outputs for incorporation into Plan recovery analysis materials for provision to creditors for September creditor meetings |
| Trent, Hudson | 9/10/2023 | 1.4 | Finalize consolidated updated Plan and creditor update materials support for advisor review |
| Arnett, Chris | 9/11/2023 | 1.8 | Prepare for oral in person presentation with creditors and creditor advisors |
| Arnett, Chris | 9/11/2023 | 2.8 | Direct analysis revisions of preference presentation as a result of creditor and advisor feedback |
| Arnett, Chris | 9/11/2023 | 2.2 | Meeting session in September 11 creditors and creditor advisor meetings regarding restricted issues related to the Plan with J. Weyand and others (MNAT), A. Entwistle (Entwistle), B. Bromberg and others (FTI), E. Broderick and others (Eversheds), S. Shnay |
| Arnett, Chris | 9/11/2023 | 2.4 | Meeting session in September 11 creditors and creditor advisor meetings regarding Plan Recovery Analysis and related issues with J. Weyand and others (MNAT), A. Entwistle (Entwistle), B. Bromberg and others (FTI), E. Broderick and others (Eversheds), S. S |
| Arnett, Chris | 9/11/2023 | 0.6 | Review FDM Digital Markets claim analysis in advance of creditor discussions on topic |
| Arnett, Chris | 9/11/2023 | 1.6 | Morning session in September 11 creditors and creditor advisor meetings regarding Digital Assets and Avoidances with J. Weyand and others (MNAT), A. Entwistle (Entwistle), B. Bromberg and others (FTI), E. Broderick and others (Eversheds), S. Shnayder and |
| Clayton, Lance | 9/11/2023 | 1.1 | Working session L. Clayton, A. Titus S. Glustein (A&M) on venture portfolio presentation committee discussion materials |
| Cooper, James | 9/11/2023 | 0.6 | Review cash variance report to FTI to prepare for weekly update call |
| Coverick, Steve | 9/11/2023 | 1.4 | Prepare final remarks and notes for AHC / UCC creditor meeting |
| Coverick, Steve | 9/11/2023 | 1.6 | Morning session in September 11 creditors and creditor advisor meetings regarding Digital Assets and Avoidances with J. Weyand and others (MNAT), A. Entwistle (Entwistle), B. Bromberg and others (FTI), E. Broderick and others (Eversheds), S. Shnayder and |
| Coverick, Steve | 9/11/2023 | 2.4 | Meeting session in September 11 creditors and creditor advisor meetings regarding Plan Recovery Analysis and related issues with J. Weyand and others (MNAT), A. Entwistle (Entwistle), B. Bromberg and others (FTI), E. Broderick and others (Eversheds), S. S |
| Coverick, Steve | 9/11/2023 | 1.4 | Review diligence responses to questions from creditor meeting re: plan recovery model for 9/12 meeting |
| Coverick, Steve | 9/11/2023 | 1.7 | Morning session in September 11 creditors and creditor advisor meetings regarding Claims and Estate Assets with J. Weyand and others (MNAT), A. Entwistle (Entwistle), B. Bromberg and others (FTI), E. Broderick and others (Eversheds), S. Shnayder and other |
| Coverick, Steve | 9/11/2023 | 2.1 | Meeting session in September 11 creditors and creditor advisor meetings regarding Venture Investments with J. Weyand and others (MNAT), A. Entwistle (Entwistle), B. Bromberg and others (FTI), E. Broderick and others (Eversheds), S. Shnayder and others (Ro |

*Exhibit D*

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 9/11/2023 | 2.2 | Meeting session in September 11 creditors and creditor advisor meetings regarding restricted issues related to the Plan with J. Weyand and others (MNAT), A. Entwistle (Entwistle), B. Bromberg and others (FTI), E. Broderick and others (Eversheds), S. Shnay |
| Esposito, Rob | 9/11/2023 | 0.7 | Prepare for restricted meeting to discuss claims and recoveries |
| Esposito, Rob | 9/11/2023 | 1.8 | Prepare for claims related section/meeting with the creditors |
| Esposito, Rob | 9/11/2023 | 2.1 | Meeting session in September 11 creditors and creditor advisor meetings regarding Venture Investments with J. Weyand and others (MNAT), A. Entwistle (Entwistle), B. Bromberg and others (FTI), E. Broderick and others (Eversheds), S. Shnayder and others (Ro |
| Esposito, Rob | 9/11/2023 | 1.4 | Participate in creditor meeting to discuss the plan recovery analysis |
| Esposito, Rob | 9/11/2023 | 1.7 | September 11 morning session for creditors and creditor advisor meetings regarding Claims and Estate Assets with MNAT, Entwistle, FTI, Eversheds and others |
| Glustein, Steven | 9/11/2023 | 0.8 | Provide support information regarding committee update materials relating to brokerage investments |
| Glustein, Steven | 9/11/2023 | 1.1 | Working session L. Clayton, A. Titus S. Glustein (A&M) on venture portfolio presentation committee discussion materials |
| Mosley, Ed | 9/11/2023 | 2.2 | Meeting session in September 11 creditors and creditor advisor meetings regarding restricted issues related to the Plan with J. Weyand and others (MNAT), A. Entwistle (Entwistle), B. Bromberg and others (FTI), E. Broderick and others (Eversheds), S. Shnay |
| Mosley, Ed | 9/11/2023 | 2.1 | Meeting session in September 11 creditors and creditor advisor meetings regarding Venture Investments with J. Weyand and others (MNAT), A. Entwistle (Entwistle), B. Bromberg and others (FTI), E. Broderick and others (Eversheds), S. Shnayder and others (Ro |
| Mosley, Ed | 9/11/2023 | 2.4 | Meeting session in September 11 creditors and creditor advisor meetings regarding Plan Recovery Analysis and related issues with J. Weyand and others (MNAT), A. Entwistle (Entwistle), B. Bromberg and others (FTI), E. Broderick and others (Eversheds), S. S |
| Mosley, Ed | 9/11/2023 | 1.7 | Morning session in September 11 creditors and creditor advisor meetings regarding Claims and Estate Assets with J. Weyand and others (MNAT), A. Entwistle (Entwistle), B. Bromberg and others (FTI), E. Broderick and others (Eversheds), S. Shnayder and other |
| Mosley, Ed | 9/11/2023 | 1.6 | Morning session in September 11 creditors and creditor advisor meetings regarding Digital Assets and Avoidances with J. Weyand and others (MNAT), A. Entwistle (Entwistle), B. Bromberg and others (FTI), E. Broderick and others (Eversheds), S. Shnayder and |
| Ramanathan, Kumanan | 9/11/2023 | 2.4 | Meeting session in September 11 creditors and creditor advisor meetings regarding Plan Recovery Analysis and related issues with J. Weyand and others (MNAT), A. Entwistle (Entwistle), B. Bromberg and others (FTI), E. Broderick and others (Eversheds), S. S |
| Ramanathan, Kumanan | 9/11/2023 | 1.7 | Morning session in September 11 creditors and creditor advisor meetings regarding Claims and Estate Assets with J. Weyand and others (MNAT), A. Entwistle (Entwistle), B. Bromberg and others (FTI), E. Broderick and others (Eversheds), S. Shnayder and other |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2023 through September 30, 2023**

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 9/11/2023 | 1.6 | Morning session in September 11 creditors and creditor advisor meetings regarding Digital Assets and Avoidances with J. Weyand and others (MNAT), A. Entwistle (Entwistle), B. Bromberg and others (FTI), E. Broderick and others (Eversheds), S. Shnayder and |
| Ramanathan, Kumanan | 9/11/2023 | 2.1 | Meeting session in September 11 creditors and creditor advisor meetings regarding Venture Investments with J. Weyand and others (MNAT), A. Entwistle (Entwistle), B. Bromberg and others (FTI), E. Broderick and others (Eversheds), S. Shnayder and others (Ro |
| Ramanathan, Kumanan | 9/11/2023 | 2.2 | Meeting session in September 11 creditors and creditor advisor meetings regarding restricted issues related to the Plan with J. Weyand and others (MNAT), A. Entwistle (Entwistle), B. Bromberg and others (FTI), E. Broderick and others (Eversheds), S. Shnay |
| Sullivan, Christopher | 9/11/2023 | 1.6 | Morning session in September 11 creditors and creditor advisor meetings regarding Digital Assets and Avoidances with J. Weyand and others (MNAT), A. Entwistle (Entwistle), B. Bromberg and others (FTI), E. Broderick and others (Eversheds), S. Shnayder and |
| Sullivan, Christopher | 9/11/2023 | 2.4 | Meeting session in September 11 creditors and creditor advisor meetings regarding Plan Recovery Analysis and related issues with J. Weyand and others (MNAT), A. Entwistle (Entwistle), B. Bromberg and others (FTI), E. Broderick and others (Eversheds), S. S |
| Sullivan, Christopher | 9/11/2023 | 0.8 | Respond to additional diligence questions from Rothschild |
| Sullivan, Christopher | 9/11/2023 | 1.9 | Create detailed bridge analysis to compare Plan deck to Public deck |
| Taraba, Erik | 9/11/2023 | 0.3 | Call with E. Taraba (A&M), M. Gray, M. Dawson, and D. Sveen (FTI) re: weekly variance report for WE 9/1 |
| Titus, Adam | 9/11/2023 | 1.1 | Working session L. Clayton, A. Titus S. Glustein [A&M] on venture portfolio presentation committee discussion materials |
| Titus, Adam | 9/11/2023 | 2.1 | Meeting session in September 11 creditors and creditor advisor meetings regarding Venture Investments with J. Weyand and others (MNAT), A. Entwistle (Entwistle), B. Bromberg and others (FTI), E. Broderick and others (Eversheds), S. Shnayder and others (Ro |
| Titus, Adam | 9/11/2023 | 2.2 | Meeting session in September 11 creditors and creditor advisor meetings regarding restricted issues related to the Plan with J. Weyand and others (MNAT), A. Entwistle (Entwistle), B. Bromberg and others (FTI), E. Broderick and others (Eversheds), S. Shnay |
| Titus, Adam | 9/11/2023 | 1.7 | Morning session in September 11 creditors and creditor advisor meetings regarding Claims and Estate Assets with J. Weyand and others (MNAT), A. Entwistle (Entwistle), B. Bromberg and others (FTI), E. Broderick and others (Eversheds), S. Shnayder and other |
| Trent, Hudson | 9/11/2023 | 1.1 | Prepare analysis of items discussed in morning session of September creditor meetings for advisor review |
| Trent, Hudson | 9/11/2023 | 0.9 | Prepare summary of issues discussed and outstanding following creditor meetings |
| Trent, Hudson | 9/11/2023 | 1.7 | Attend morning session in September 11 creditors and creditor advisor meetings regarding Claims and Estate Assets with J. Weyand and others (MNAT), A. Entwistle (Entwistle), B. Bromberg and others (FTI), E. Broderick and others (Eversheds), S. Shnayder an |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***September 1, 2023 through September 30, 2023***

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trent, Hudson | 9/11/2023 | 1.6 | Attend morning session in September 11 creditors and creditor advisor meetings regarding Digital Assets and Avoidances with J. Weyand and others (MNAT), A. Entwistle (Entwistle), B. Bromberg and others (FTI), E. Broderick and others (Eversheds), S. Shnayd |
| Trent, Hudson | 9/11/2023 | 2.2 | Meeting session in September 11 creditors and creditor advisor meetings regarding restricted issues related to the Plan with J. Weyand and others (MNAT), A. Entwistle (Entwistle), B. Bromberg and others (FTI), E. Broderick and others (Eversheds), S. Shnay |
| Trent, Hudson | 9/11/2023 | 2.1 | Meeting session in September 11 creditors and creditor advisor meetings regarding Venture Investments with J. Weyand and others (MNAT), A. Entwistle (Entwistle), B. Bromberg and others (FTI), E. Broderick and others (Eversheds), S. Shnayder and others (Ro |
| Trent, Hudson | 9/11/2023 | 2.4 | Meeting session in September 11 creditors and creditor advisor meetings regarding Plan Recovery Analysis and related issues with J. Weyand and others (MNAT), A. Entwistle (Entwistle), B. Bromberg and others (FTI), E. Broderick and others (Eversheds), S. S |
| Trent, Hudson | 9/11/2023 | 1.9 | Assist in preparation of backup data for Plan analysis requested by creditors |
| Arnett, Chris | 9/12/2023 | 2.9 | Working session regarding outstanding Plan issues with A. Dietderich, A. Kranzley, B. Glueckstein and others (S&C), E. Mosley, S. Coverick, C. Arnett, K. Ramanathan, C. Sullivan and A. Titus (A&M) |
| Arnett, Chris | 9/12/2023 | 2.1 | Meeting session in September 12 creditors and creditor advisor meetings regarding outstanding Plan issues with J. Weyand and others (MNAT), A. Entwistle (Entwistle), B. Bromberg and others (FTI), E. Broderick and others (Eversheds), S. Shnayder and others |
| Arnett, Chris | 9/12/2023 | 1.3 | Continue analysis revisions as a result of continuing creditor and advisor feedback |
| Coverick, Steve | 9/12/2023 | 2.1 | Meeting session in September 12 creditors and creditor advisor meetings regarding outstanding Plan issues with J. Weyand and others (MNAT), A. Entwistle (Entwistle), B. Bromberg and others (FTI), E. Broderick and others (Eversheds), S. Shnayder and others |
| Coverick, Steve | 9/12/2023 | 2.9 | Working session regarding outstanding Plan issues with A. Dietderich, A. Kranzley, B. Glueckstein and others (S&C), E. Mosley, S. Coverick, C. Arnett, K. Ramanathan, C. Sullivan and A. Titus (A&M) |
| Esposito, Rob | 9/12/2023 | 0.9 | Work on customer data to prepare for meeting with UCC/AHC to discuss the plan analysis |
| Esposito, Rob | 9/12/2023 | 0.8 | Review of significant claims to prepare for creditor meetings |
| Esposito, Rob | 9/12/2023 | 0.7 | Research and response to creditor related questions during UCC/AHC meetings |
| Esposito, Rob | 9/12/2023 | 1.3 | Review of plan class analysis to prepare for meetings with the UCC/AHC |
| Esposito, Rob | 9/12/2023 | 1.1 | Prepare for claims related questions in the creditor meetings |
| Esposito, Rob | 9/12/2023 | 2.1 | Meeting session in September 12 creditors and creditor advisor meetings regarding outstanding Plan issues with J. Weyand and others (MNAT), A. Entwistle (Entwistle), B. Bromberg and others (FTI), E. Broderick and others (Eversheds), S. Shnayder and others |

---

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2023 through September 30, 2023**

---

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mosley, Ed | 9/12/2023 | 2.9 | Working session regarding outstanding Plan issues with A. Dietderich, A. Kranzley, B. Glueckstein and others (S&C), E. Mosley, S. Coverick, C. Arnett, K. Ramanathan, C. Sullivan and A. Titus (A&M) |
| Mosley, Ed | 9/12/2023 | 1.2 | Discussion with S&C (A.Dietderich, A.Kranzley, B.Glueckstein) and A&M (E.Mosley, S.Coverick) regarding creditor meeting follow-up and take aways |
| Mosley, Ed | 9/12/2023 | 2.1 | Meeting session in September 12 creditors and creditor advisor meetings regarding outstanding Plan issues with J. Weyand and others (MNAT), A. Entwistle (Entwistle), B. Bromberg and others (FTI), E. Broderick and others (Eversheds), S. Shnayder and others |
| Ramanathan, Kumanan | 9/12/2023 | 2.9 | Working session regarding outstanding Plan issues with A. Dietderich, A. Kranzley, B. Glueckstein and others (S&C), E. Mosley, S. Coverick, C. Arnett, K. Ramanathan, C. Sullivan and A. Titus (A&M) |
| Ramanathan, Kumanan | 9/12/2023 | 2.1 | Meeting session in September 12 creditors and creditor advisor meetings regarding outstanding Plan issues with J. Weyand and others (MNAT), A. Entwistle (Entwistle), B. Bromberg and others (FTI), E. Broderick and others (Eversheds), S. Shnayder and others |
| Sullivan, Christopher | 9/12/2023 | 2.1 | Meeting session in September 12 creditors and creditor advisor meetings regarding outstanding Plan issues with J. Weyand and others (MNAT), A. Entwistle (Entwistle), B. Bromberg and others (FTI), E. Broderick and others (Eversheds), S. Shnayder and others |
| Sullivan, Christopher | 9/12/2023 | 2.9 | Working session regarding outstanding Plan issues with A. Dietderich, A. Kranzley, B. Glueckstein and others (S&C), E. Mosley, S. Coverick, C. Arnett, K. Ramanathan, C. Sullivan and A. Titus (A&M) |
| Titus, Adam | 9/12/2023 | 2.9 | Working session regarding outstanding Plan issues with A. Dietderich, A. Kranzley, B. Glueckstein and others (S&C), E. Mosley, S. Coverick, C. Arnett, K. Ramanathan, C. Sullivan and A. Titus (A&M) |
| Titus, Adam | 9/12/2023 | 2.1 | Meeting session in September 12 creditors and creditor advisor meetings regarding outstanding Plan issues with J. Weyand and others (MNAT), A. Entwistle (Entwistle), B. Bromberg and others (FTI), E. Broderick and others (Eversheds), S. Shnayder and others |
| Trent, Hudson | 9/12/2023 | 1.4 | Prepare summary of topics for discussion in creditor meetings based on advisor feedback |
| Trent, Hudson | 9/12/2023 | 2.1 | Meeting session in September 12 creditors and creditor advisor meetings regarding outstanding Plan issues with J. Weyand and others (MNAT), A. Entwistle (Entwistle), B. Bromberg and others (FTI), E. Broderick and others (Eversheds), S. Shnayder and others |
| Cooper, James | 9/13/2023 | 2.1 | Prepare summary of creditor diligence requests for management approval re: non-customer claims |
| Sullivan, Christopher | 9/13/2023 | 0.7 | Review excel support for Plan materials to be distributed to creditor advisors |
| Taraba, Erik | 9/13/2023 | 0.6 | Develop schedule of case-to-date cash flows through WE 9/8 per request from UCC advisors |
| Taraba, Erik | 9/13/2023 | 1.1 | Develop schedule of accrued and unpaid pro fees through WE 9/8 per request from UCC advisors |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2023 through September 30, 2023**

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trent, Hudson | 9/13/2023 | 1.4 | Prepare summary of potential Plan scenarios based on creditor feedback |
| Trent, Hudson | 9/13/2023 | 1.3 | Provide feedback on excel backup for Plan analysis to be provided to creditors |
| Walia, Gaurav | 9/13/2023 | 1.6 | Prepare a template for several responses to customer related questions from FTI |
| Cooper, James | 9/14/2023 | 1.3 | Summarize creditor diligence requests for management approval re: POC and other information for specific claim |
| Konig, Louis | 9/14/2023 | 1.4 | Quality control and review of output related to customer-level customer using transaction pricing assumption |
| Konig, Louis | 9/14/2023 | 2.4 | Script database related to customer-level customer using transaction pricing assumption |
| Mosley, Ed | 9/14/2023 | 1.1 | Review of outstanding questions from UCC regarding plan materials shared in creditor meetings and proposed responses |
| Sullivan, Christopher | 9/14/2023 | 0.4 | Revise to the support model for UCC |
| Taraba, Erik | 9/14/2023 | 0.8 | Develop schedule showing case-to-date total cash flows per request from UCC advisors |
| Trent, Hudson | 9/14/2023 | 2.8 | Prepare responses to creditor inquiries on Plan recovery analysis following September meetings |
| Walia, Gaurav | 9/14/2023 | 0.5 | Call with G. Walia (A&M) and M. Diodato, F. Risler, J. De Brignac, I. Leonaitis (FTI) regarding diligence question follow-up |
| Callerio, Lorenzo | 9/15/2023 | 0.2 | Conference with R Esposito, C Stockmeyer and L Callerio (A&M) to review updates to the creditor request tracker |
| Cooper, James | 9/15/2023 | 0.8 | Compile open creditor diligence requests for management approval re: plan support and S&S materials |
| Esposito, Rob | 9/15/2023 | 0.2 | Conference with R Esposito, C Stockmeyer and L Callerio (A&M) to review updates to the creditor request tracker |
| Konig, Louis | 9/15/2023 | 2.1 | Script database related to ticker pricing for customer balance analysis |
| Konig, Louis | 9/15/2023 | 2.4 | Quality control and review of output related to ticker pricing for customer balance analysis |
| Konig, Louis | 9/15/2023 | 2.9 | Script database related to updating pricing for balance valuation reporting |
| Konig, Louis | 9/15/2023 | 2.6 | Document findings related to customer-level customer using transaction pricing assumption |
| Konig, Louis | 9/15/2023 | 2.8 | Document findings related to ticker pricing for customer balance analysis |
| Stockmeyer, Cullen | 9/15/2023 | 0.2 | Conference with R Esposito, C Stockmeyer and L Callerio (A&M) to review updates to the creditor request tracker |
| Taraba, Erik | 9/15/2023 | 0.4 | Update schedule of case-to-date cash flows per request from UCC advisors |
| Taraba, Erik | 9/15/2023 | 0.9 | Update schedule of accrued and unpaid professional firm fees per request from UCC advisors |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 9/15/2023 | 0.8 | Prepare a summary schedule of customers with CUD and customer |
| Walia, Gaurav | 9/15/2023 | 1.1 | Review the output of the customer diligence response from FTI and provide feedback |
| Cooper, James | 9/16/2023 | 2.0 | Modify open creditor diligence requests for approval for additional plan support and S&S materials |
| Konig, Louis | 9/16/2023 | 2.5 | Quality control and review of output related to updating pricing for balance valuation reporting |
| Konig, Louis | 9/16/2023 | 1.7 | Script database related to updating legal entity population for user analysis |
| Konig, Louis | 9/16/2023 | 2.1 | Document findings related to updating pricing for balance valuation reporting |
| Konig, Louis | 9/17/2023 | 1.3 | Document findings related to updating legal entity population for user analysis |
| Konig, Louis | 9/17/2023 | 2.4 | Quality control and review of output related to updating legal entity population for user analysis |
| Callerio, Lorenzo | 9/18/2023 | 0.2 | Call with K. Ramanathan, G. Walia, C. Stockmeyer and L. Callerio (A&M) re: additional requests received from the AHC |
| Callerio, Lorenzo | 9/18/2023 | 0.2 | Call with E. Mosley, S. Coverick, K. Ramanathan, G. Walia and L. Callerio (A&M) re: preference analysis |
| Cooper, James | 9/18/2023 | 0.9 | Summarize diligence requests for management approval re: token purchase agreements |
| Cooper, James | 9/18/2023 | 0.3 | Review cash materials to FTI to prepare for weekly update call |
| Coverick, Steve | 9/18/2023 | 1.0 | Discussion with S. Coverick & C. Sullivan (A&M), B. Bromberg, M. Diaz, M. Gray & D. Sveen (FTI) to discuss diligence questions on latest Plan materials |
| Ramanathan, Kumanan | 9/18/2023 | 1.8 | Review of various claims and customer data responses to the committee |
| Ramanathan, Kumanan | 9/18/2023 | 0.2 | Call with E. Mosley, S. Coverick, K. Ramanathan, G. Walia and L. Callerio (A&M) re: user analysis |
| Sullivan, Christopher | 9/18/2023 | 1.0 | Discussion with S. Coverick & C. Sullivan (A&M), B. Bromberg, M. Diaz, M. Gray & D. Sveen (FTI) to discuss diligence questions on latest Plan materials |
| Taraba, Erik | 9/18/2023 | 0.4 | Discuss cash forecast with FTI (M.Gray, B.Bromberg, M.Dawson) and A&M (J. Cooper, E. Taraba) |
| Taraba, Erik | 9/18/2023 | 0.9 | Prepare notes and materials for call with UCC advisors re: forthcoming budget and weekly cash variance report for WE 9/8 |
| Taraba, Erik | 9/18/2023 | 0.9 | Develop schedule of professional firm accrual and payment activity through WE 9/8 per request from UCC advisors |
| Taraba, Erik | 9/18/2023 | 0.8 | Develop schedule of cash flows through WE 9/8 per request from UCC advisors |
| Walia, Gaurav | 9/18/2023 | 0.2 | Call with K. Ramanathan, G. Walia, C. Stockmeyer and L. Callerio (A&M) re: additional requests received from the AHC |
| Walia, Gaurav | 9/18/2023 | 0.2 | Call with E. Mosley, S. Coverick, K. Ramanathan, G. Walia and L. Callerio (A&M) re: user analysis |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2023 through September 30, 2023**

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arnett, Chris | 9/19/2023 | 0.7 | Review and comment on proposed responses to UCC re: BlockFi analysis and status |
| Callerio, Lorenzo | 9/19/2023 | 0.3 | Participate in meeting with Rothschild (C.Delo, S.Shnayder, others), PWP (M.Rahmani, others), and A&M (S.Coverick, K. Ramanathan, L. Callerio, C. Sullivan), regarding follow up diligence requests |
| Cooper, James | 9/19/2023 | 0.8 | Review monthly cash flow diligence requests for FTI re: case to date actuals and pro fee reporting |
| Cooper, James | 9/19/2023 | 0.4 | Review and provide comments re: various cash flow diligence requests for FTI |
| Coverick, Steve | 9/19/2023 | 0.3 | Participate in meeting with Rothschild (C.Delo, S.Shnayder, others), PWP (M.Rahmani, others), and A&M (S.Coverick, K. Ramanathan, L.Callerio, C. Sullivan), regarding follow up diligence requests |
| Duncan, Ryan | 9/19/2023 | 0.9 | Call with E. Taraba and R. Duncan (A&M) re: update of historical interest income schedule for UCC advisors |
| Ramanathan, Kumanan | 9/19/2023 | 0.3 | Participate in meeting with Rothschild (C.Delo, S.Shnayder, others), PWP (M.Rahmani, others), and A&M (S.Coverick, K. Ramanathan, L. Callerio, C. Sullivan), regarding follow up diligence requests |
| Slay, David | 9/19/2023 | 0.9 | Working session with E. Taraba and D. Slay (A&M) re: responses to diligence questions posed by UCC advisors |
| Sullivan, Christopher | 9/19/2023 | 0.3 | Participate in meeting with Rothschild (C.Delo, S.Shnayder, others), PWP (M.Rahmani, others), and A&M (S.Coverick, K. Ramanathan, L. Callerio, C. Sullivan), regarding follow up diligence requests |
| Taraba, Erik | 9/19/2023 | 0.9 | Develop cash flows to-date and accrued and unpaid fees for bankruptcy professionals for delivery to UCC advisors |
| Taraba, Erik | 9/19/2023 | 0.9 | Call with E. Taraba and R. Duncan (A&M) re: update of historical interest income schedule for UCC advisors |
| Taraba, Erik | 9/19/2023 | 0.6 | Correspondence with Crypto team re: diligence questions posed by UCC advisors |
| Taraba, Erik | 9/19/2023 | 0.9 | Working session with E. Taraba and D. Slay (A&M) re: responses to diligence questions posed by UCC advisors |
| Walia, Gaurav | 9/19/2023 | 1.1 | Prepare a response to a diligence question from FTI regarding user analysis |
| Walia, Gaurav | 9/19/2023 | 0.3 | Call regarding latest case updates with C. Delo, S. Crotty, L. Munoz and others (Rothschild), K. Cofsky, M. Rahmani and others (PWP), S. Coverick, K. Ramanathan, L. Callerio, C. Sullivan, G. Walia, and H. Trent (A&M) |
| Walia, Gaurav | 9/19/2023 | 0.4 | Call with M. Diodato (FTI) to discuss the updated diligence list |
| Walia, Gaurav | 9/19/2023 | 1.3 | Prepare a summary of filed claims in response to an FTI diligence request |
| Walia, Gaurav | 9/19/2023 | 1.8 | Update the summary user exchange activity file provided to FTI with the latest data |
| Walia, Gaurav | 9/19/2023 | 1.6 | Update the perpetual one-pager in response to a question from DPW |
| Walia, Gaurav | 9/19/2023 | 1.1 | Review the updated diligence list provided by M. Diodato (FTI) and provide preliminary responses |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 9/19/2023 | 1.4 | Prepare a summary response to FTI regarding questions to the latest diligence requests |
| Cooper, James | 9/20/2023 | 0.8 | Prepare summary of creditor diligence requests for management approval re: CUD claims |
| Cooper, James | 9/20/2023 | 0.1 | Discussion with J. Cooper (A&M) regarding creditor diligence questions regarding CUD claim designation |
| Mosley, Ed | 9/20/2023 | 1.3 | Review of draft responses to data requests for CUD data from UCC and Ad Hoc |
| Mosley, Ed | 9/20/2023 | 0.5 | Discussion with J.Ray (FTX) regarding preference data, UCC data requests, and avoidance actions |
| Mosley, Ed | 9/20/2023 | 0.2 | Discussion with S.Coverick (A&M) regarding creditor data requests |
| Mosley, Ed | 9/20/2023 | 0.1 | Discussion with J.Cooper (A&M) regarding creditor diligence questions regarding CUD claim designation |
| Ramanathan, Kumanan | 9/20/2023 | 0.2 | Call with F. Risler (FTI) to discuss inquiries re: token monetization |
| Ramanathan, Kumanan | 9/20/2023 | 0.3 | Call with G. Walia (A&M) to discuss creditor responses |
| Sagen, Daniel | 9/20/2023 | 1.2 | Prepare draft response and support schedule to questions from FTI regarding stablecoin conversions, circulate with A&M cash team for review |
| Taraba, Erik | 9/20/2023 | 0.4 | Update schedule of diligence questions from UCC advisors with answers gathered from cash team |
| Walia, Gaurav | 9/20/2023 | 0.6 | Prepare an updated analysis summarizing all filed claims to date |
| Walia, Gaurav | 9/20/2023 | 0.3 | Call with K. Ramanathan (A&M) to discuss creditor responses |
| Walia, Gaurav | 9/20/2023 | 1.7 | Review the user exchange activity output in response to a FTI request and provide feedback |
| Baker, Kevin | 9/21/2023 | 0.4 | Call with C. Delo and others (Rothschild), K. Ramanathan, G. Walia, L, Konig, K. Baker and L. Callerio (A&M) re: user analysis data |
| Callerio, Lorenzo | 9/21/2023 | 0.4 | Call with C. Delo and others (Rothschild), K. Ramanathan, G. Walia, L, Konig, K. Baker and L. Callerio (A&M) re: preference analysis data |
| Cooper, James | 9/21/2023 | 0.7 | Compile open creditor diligence requests for management approval re: vendor reporting, preferences |
| Johnston, David | 9/21/2023 | 1.6 | Review and analyze pricing of FTX EU Ltd. closing positions following questions from UCC |
| Konig, Louis | 9/21/2023 | 0.4 | Call with C. Delo and others (Rothschild), K. Ramanathan, G. Walia, L, Konig, K. Baker and L. Callerio (A&M) re: user analysis data |
| Mosley, Ed | 9/21/2023 | 0.8 | Review of draft responses and attached data for creditor diligence |
| Ramanathan, Kumanan | 9/21/2023 | 0.4 | Call with C. Delo and others (Rothschild), K. Ramanathan, G. Walia, L, Konig, K. Baker and L. Callerio (A&M) re: user analysis data |
| Sagen, Daniel | 9/21/2023 | 1.4 | Complete customer metrics analysis for FTX.com users per request from Rothschild |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 9/21/2023 | 1.2 | Prepare output summaries to report customer metrics requested by Rothschild |
| Sagen, Daniel | 9/21/2023 | 0.9 | Complete customer metrics analysis for FTX.us users per request from Rothschild |
| Sagen, Daniel | 9/21/2023 | 2.1 | Create model to analyze customer metrics at various thresholds across several data points per request from Rothschild |
| Taraba, Erik | 9/21/2023 | 0.4 | Respond to questions from UCC advisors re: cash receipts |
| Walia, Gaurav | 9/21/2023 | 2.2 | Review the output of the customer request from Rothschild and provide feedback |
| Walia, Gaurav | 9/21/2023 | 0.4 | Call with P. Lee (FTX) to discuss updated file with spot margin fees by ticker |
| Walia, Gaurav | 9/21/2023 | 1.3 | Prepare a template of the customer requests from Rothschild for the data team to complete |
| Walia, Gaurav | 9/21/2023 | 0.4 | Call with C. Delo and others (Rothschild), K. Ramanathan, G. Walia, L, Konig, K. Baker and L. Callerio (A&M) re: user analysis data |
| Walia, Gaurav | 9/21/2023 | 0.4 | Update the derivatives pricing FAQ based on feedback from M. Diodato (FTI) |
| Walia, Gaurav | 9/21/2023 | 0.4 | Call with L. Munoz, S. Crotty, and S. Shnayder (Rothschild) to discuss perpetual pricing |
| Walia, Gaurav | 9/21/2023 | 1.7 | Prepare a summary of the top withdrawals as requested by Rothschild |
| Cooper, James | 9/22/2023 | 0.9 | Summarize creditor diligence requests for management approval re: preferences |
| Sagen, Daniel | 9/22/2023 | 0.8 | Prepare notes for G. Walia (A&M) to assist with review of user analytics summary prepared per request from Rothschild |
| Sagen, Daniel | 9/22/2023 | 1.4 | Incorporate updates to user analytics summary for Rothschild per feedback from G. Walia (A&M), distribute for external circulation |
| Slay, David | 9/22/2023 | 2.3 | Respond to FTI diligence questions regarding budget 9 variance |
| Taraba, Erik | 9/22/2023 | 0.4 | Respond to diligence questions from UCC advisors re: crypto conversions |
| Walia, Gaurav | 9/22/2023 | 0.5 | Call with M. Diodato, C. Watson, and M. Gray (FTI) to review the draft of the perpetuals FAQs |
| Walia, Gaurav | 9/22/2023 | 1.3 | Incorporate feedback from FTI into the perpetuals FAQs |
| Cooper, James | 9/25/2023 | 0.4 | Review weekly variance and cash budget materials to prepare for weekly update call |
| Cooper, James | 9/25/2023 | 0.2 | Call with J. Cooper, E. Taraba, D. Slay, R. Duncan (A&M), M. Gray, M. Dawson, and D. Sveen (FTI) re: weekly cash flow update with UCC advisors |
| Coverick, Steve | 9/25/2023 | 0.4 | Call with K. Ramanathan (A&M) re: customer preference analysis presentation for creditors |
| Coverick, Steve | 9/25/2023 | 2.1 | Review and provide comments on first draft of October creditor meeting presentation |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2023 through September 30, 2023*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 9/25/2023 | 1.8 | Review and provide comments on revised draft of crypto plan comparison presentation for UCC / AHC |
| Coverick, Steve | 9/25/2023 | 0.1 | Discuss case comparison deck for creditor meetings with C. Sullivan (A&M) |
| Coverick, Steve | 9/25/2023 | 0.4 | Discuss materials for October creditor meetings with H. Trent (A&M) |
| Duncan, Ryan | 9/25/2023 | 0.2 | Call with J. Cooper, E. Taraba, D. Slay, R. Duncan (A&M), M. Gray, M. Dawson, and D. Sveen (FTI) re: weekly cash flow update with UCC advisors |
| Slay, David | 9/25/2023 | 0.2 | Call with J. Cooper, E. Taraba, D. Slay, R. Duncan (A&M), M. Gray, M. Dawson, and D. Sveen (FTI) re: weekly cash flow update with UCC advisors |
| Sullivan, Christopher | 9/25/2023 | 0.1 | Discuss case comparison deck for creditor meetings with C. Sullivan (A&M) |
| Taraba, Erik | 9/25/2023 | 0.2 | Call with J. Cooper, E. Taraba, D. Slay, R. Duncan (A&M), M. Gray, M. Dawson, and D. Sveen (FTI) re: weekly cash flow update with UCC advisors |
| Trent, Hudson | 9/25/2023 | 2.6 | Prepare preliminary stakeholder update materials for pending October creditor meetings |
| Trent, Hudson | 9/25/2023 | 1.6 | Update October creditor meeting materials based on Debtor advisor feedback |
| Walia, Gaurav | 9/25/2023 | 0.2 | Review the variances in control totals identified by FTI vs. the provided file and provide feedback |
| Callerio, Lorenzo | 9/26/2023 | 0.5 | Call regarding latest case updates with C. Delo, S. Crotty, L. Munoz and others (Rothschild), K. Cofsky, M. Rahmani and others (PWP), S. Coverick, K. Ramanathan, L. Callerio, C. Sullivan, G. Walia, and H. Trent (A&M) |
| Callerio, Lorenzo | 9/26/2023 | 0.5 | Participate in a call with F. Risler, M. Diodato and others (FTI), K. Ramanathan, G. Walia and L. Callerio (A&M) re: weekly crypto update |
| Cooper, James | 9/26/2023 | 0.6 | Internal follow ups re: preference data requests from creditors |
| Coverick, Steve | 9/26/2023 | 0.7 | Call regarding October creditor meeting materials with S. Coverick, C. Sullivan, and H. Trent (A&M) |
| Coverick, Steve | 9/26/2023 | 0.5 | Call regarding latest case updates with C. Delo, S. Crotty, L. Munoz and others (Rothschild), K. Cofsky, M. Rahmani and others (PWP), S. Coverick, K. Ramanathan, L. Callerio, C. Sullivan, G. Walia, and H. Trent (A&M) |
| Coverick, Steve | 9/26/2023 | 0.2 | Discussion with E. Mosley, S.Coverick (A&M) regarding upcoming creditor meetings and preference analysis |
| Coverick, Steve | 9/26/2023 | 2.3 | Review and provide comments on updated draft of October stakeholder meeting presentation |
| Coverick, Steve | 9/26/2023 | 0.3 | Call with E. Mosley, S. Coverick (A&M) to discuss materials for October stakeholder meeting |
| Mosley, Ed | 9/26/2023 | 0.2 | Discussion with S.Coverick (A&M) regarding upcoming creditor meetings and preference analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mosley, Ed | 9/26/2023 | 0.3 | Call with E. Mosley, S. Coverick (A&M) to discuss materials for October stakeholder meeting |
| Ramanathan, Kumanan | 9/26/2023 | 0.5 | Call regarding latest case updates with C. Delo, S. Crotty, L. Munoz and others (Rothschild), K. Cofsky, M. Rahmani and others (PWP), S. Coverick, K. Ramanathan, L. Callerio, C. Sullivan, G. Walia, and H. Trent (A&M) |
| Sagen, Daniel | 9/26/2023 | 1.2 | Prepare responses to questions from FTI team regarding coin report |
| Sullivan, Christopher | 9/26/2023 | 0.7 | Call regarding October creditor meeting materials with S. Coverick, C. Sullivan, and H. Trent (A&M) |
| Sullivan, Christopher | 9/26/2023 | 0.5 | Call regarding latest case updates with C. Delo, S. Crotty, L. Munoz and others (Rothschild), K. Cofsky, M. Rahmani and others (PWP), S. Coverick, K. Ramanathan, L. Callerio, C. Sullivan, G. Walia, and H. Trent (A&M) |
| Sullivan, Christopher | 9/26/2023 | 0.7 | Review updates to JPL timeline slide |
| Sullivan, Christopher | 9/26/2023 | 1.4 | Working session with C. Sullivan & H. Trent (A&M) to address comments from S. Coverick (A&M) on revised creditor materials for upcoming October meetings |
| Sullivan, Christopher | 9/26/2023 | 0.8 | Review updated customer claims slide for upcoming October creditor meetings |
| Sullivan, Christopher | 9/26/2023 | 0.7 | Working session with C. Sullivan & H. Trent (A&M) to update claims analysis for de minimis claims for upcoming creditor meetings |
| Sullivan, Christopher | 9/26/2023 | 0.8 | Working session with C. Sullivan & H. Trent (A&M) to update claims analysis for convenience class claims for upcoming creditor meetings |
| Trent, Hudson | 9/26/2023 | 0.7 | Call regarding October creditor meeting materials with S. Coverick, C. Sullivan, and H. Trent (A&M) |
| Trent, Hudson | 9/26/2023 | 0.5 | Call regarding latest case updates with C. Delo, S. Crotty, L. Munoz and others (Rothschild), K. Cofsky, M. Rahmani and others (PWP), S. Coverick, K. Ramanathan, L. Callerio, C. Sullivan, G. Walia, and H. Trent (A&M) |
| Trent, Hudson | 9/26/2023 | 0.8 | Working session with C. Sullivan & H. Trent (A&M) to update claims analysis for convenience class claims for upcoming creditor meetings |
| Trent, Hudson | 9/26/2023 | 0.7 | Working session with C. Sullivan & H. Trent (A&M) to update claims analysis for de minimis claims for upcoming creditor meetings |
| Trent, Hudson | 9/26/2023 | 1.4 | Working session with C. Sullivan & H. Trent (A&M) to incorporate comments from S. Coverick (A&M) on revised creditor materials for upcoming October meetings |
| Trent, Hudson | 9/26/2023 | 2.4 | Prepare structure of data needed to summarize thresholds of potential de minimis claims classes for incorporation into October creditor meeting materials |
| Trent, Hudson | 9/26/2023 | 1.1 | Prepare visual agenda of open items for discussion in October creditor meetings for advisor review |
| Walia, Gaurav | 9/26/2023 | 0.5 | Call regarding latest case updates with C. Delo, S. Crotty, L. Munoz and others (Rothschild), K. Cofsky, M. Rahmani and others (PWP), S. Coverick, K. Ramanathan, L. Callerio, C. Sullivan, G. Walia, and H. Trent (A&M) |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2023 through September 30, 2023**

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 9/26/2023 | 2.3 | Prepare a variance schedule between scheduled amounts and claimed amounts for a specific customer |
| Walia, Gaurav | 9/26/2023 | 0.5 | Participate in a call with F. Risler, M. Diodato and others (FTI), K. Ramanathan, G. Walia and L. Callerio (A&M) re: weekly crypto update |
| Coverick, Steve | 9/27/2023 | 0.2 | Call with H. Trent, S. Coverick (A&M) to discuss updates to October stakeholder meeting materials re: post-confirmation governance. |
| Mosley, Ed | 9/27/2023 | 2.8 | Review of and prepare comments to draft stakeholder presentation for upcoming creditor meeting to facilitate plan settlement |
| Sagen, Daniel | 9/27/2023 | 1.7 | Prepare updated summary of customer analytics per request from Rothschild |
| Sagen, Daniel | 9/27/2023 | 0.6 | Prepare draft response with commentary to questions from Rothschild regarding customer analysis |
| Sagen, Daniel | 9/27/2023 | 1.8 | Update customer analysis model to incorporate change in assumptions per request from Rothschild |
| Sagen, Daniel | 9/27/2023 | 0.3 | Provide G. Walia (A&M) with requested information regarding Rothschild customer analysis request |
| Sullivan, Christopher | 9/27/2023 | 0.6 | Communications with S&C on latest creditor deck for upcoming meetings |
| Sullivan, Christopher | 9/27/2023 | 0.7 | Update proposed post-effective organizational chart |
| Sullivan, Christopher | 9/27/2023 | 1.1 | Working session with C. Sullivan & H. Trent (A&M) to address comments from S. Coverick (A&M) on the updated creditor materials |
| Trent, Hudson | 9/27/2023 | 1.4 | Prepare analysis summarizing potential thresholds of convenience classes utilized in Plan for inclusion in October creditor materials |
| Trent, Hudson | 9/27/2023 | 1.1 | Working session with C. Sullivan & H. Trent (A&M) to incorporate comments from S. Coverick (A&M) on the updated creditor materials |
| Trent, Hudson | 9/27/2023 | 0.2 | Call with H. Trent, S. Coverick (A&M) to discuss updates to October stakeholder meeting materials re: post-confirmation governance |
| Walia, Gaurav | 9/27/2023 | 1.1 | Review the Rothschild data request and deploy output to the appropriate teams |
| Walia, Gaurav | 9/27/2023 | 1.4 | Review the user request from Rothschild and provide feedback |
| Callerio, Lorenzo | 9/28/2023 | 0.4 | Correspondence with Rothschild re: additional preference analyses |
| Cooper, James | 9/28/2023 | 2.4 | Prepare summary of creditor diligence requests for management approval re: preference data |
| Coverick, Steve | 9/28/2023 | 1.5 | Call with E. Mosley, S. Coverick, C. Sullivan, K. Ramanathan (A&M), K. Cofsky and others (PWP), T. Shea and others (Jefferies), H. Kung and others (UCC), J. Ray (FTX), M. Browning and others (AHG), A. Dietderich and others (S&C), F. Risler and others (FTI |
| Ramanathan, Kumanan | 9/28/2023 | 1.6 | Call with E. Mosley, S. Coverick, C. Sullivan, K. Ramanathan (A&M), K. Cofsky and others (PWP), T. Shea and others (Jefferies), H. Kung and others (UCC), J. Ray (FTX), M. Browning and others (AHG), A. Dietderich and others (S&C), F. Risler and others (FTI |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2023 through September 30, 2023**

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sullivan, Christopher | 9/28/2023 | 1.5 | Call with E. Mosley, S. Coverick, C. Sullivan, K. Ramanathan (A&M), K. Cofsky and others (PWP), T. Shea and others (Jefferies), H. Kung and others (UCC), J. Ray (FTX), M. Browning and others (AHG), A. Dietderich and others (S&C), F. Risler and others (FTI) |
| Coverick, Steve | 9/29/2023 | 1.1 | Discussion with E. Mosley, S. Coverick, C. Sullivan, H. Trent (A&M) and M. Diaz, B. Bromberg, M. Dawson (FTI) to discuss open Plan topics |
| Mosley, Ed | 9/29/2023 | 0.9 | Review open UCC and other creditor group diligence requests and provided feedback on responses |
| Mosley, Ed | 9/29/2023 | 1.1 | Discussion with E. Mosley, S. Coverick, C. Sullivan, H. Trent (A&M) and M. Diaz, B. Bromberg, M. Dawson (FTI) to discuss open Plan topics |
| Sullivan, Christopher | 9/29/2023 | 1.1 | Discussion with E. Mosley, S. Coverick, C. Sullivan, H. Trent (A&M) and M. Diaz, B. Bromberg, M. Dawson (FTI) to discuss open Plan topics |
| Sullivan, Christopher | 9/29/2023 | 0.6 | Provide comments to draft responses for UCC diligence questions |
| Trent, Hudson | 9/29/2023 | 1.1 | Discussion with E. Mosley, S. Coverick, C. Sullivan, H. Trent (A&M) and M. Diaz, B. Bromberg, M. Dawson (FTI) to discuss open Plan topics |
| Trent, Hudson | 9/29/2023 | 2.4 | Prepare responses to UCC inquiries regarding Plan analysis |
| Walia, Gaurav | 9/29/2023 | 0.4 | Call with L. Munoz (Rothschild) to discuss various diligence questions |
| Walia, Gaurav | 9/29/2023 | 2.0 | Update the user exchange activity analysis summary for Rothschild |
| Walia, Gaurav | 9/29/2023 | 0.7 | Provide feedback for various diligence questions from Rothschild |
| Witherspoon, Samuel | 9/29/2023 | 0.4 | Compile responses to UCC diligence questions on August cash |
| Baker, Kevin | 9/30/2023 | 0.4 | Correspondence with G. Walia, K. Baker, and D. Sagen (A&M) regarding updates to Rothschild customer analysis |
| Sagen, Daniel | 9/30/2023 | 0.4 | Correspondence with G. Walia, K. Baker, and D. Sagen (A&M) regarding updates to Rothschild customer analysis |
| Sagen, Daniel | 9/30/2023 | 0.4 | Call with G. Walia and D. Sagen (A&M) regarding updates to Rothschild customer analysis request |
| Sagen, Daniel | 9/30/2023 | 1.1 | Prepare updated customer analysis per request from Rothschild |
| Walia, Gaurav | 9/30/2023 | 0.4 | Correspondence with G. Walia, K. Baker, and D. Sagen (A&M) regarding updates to Rothschild customer analysis |
| Walia, Gaurav | 9/30/2023 | 1.5 | Respond to several diligence questions from Rothschild |

| **Subtotal** | | **607.9** | |

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2023 through September 30, 2023**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 9/1/2023 | 0.3 | Discuss plan recovery materials with E. Mosley, S. Coverick (A&M) |
| Duncan, Ryan | 9/1/2023 | 0.6 | Call with S. Witherspoon, R. Duncan (A&M) re: cash bridge updates for plan |
| Gonzalez, Johnny | 9/1/2023 | 0.2 | Update the plan waterfall in the plan recovery analysis presentation |
| Gonzalez, Johnny | 9/1/2023 | 0.4 | Update the plan recovery analysis model feeder for latest assumptions |
| Gonzalez, Johnny | 9/1/2023 | 0.7 | Develop plan waterfall slides for the plan recovery analysis presentation |
| Gonzalez, Johnny | 9/1/2023 | 0.3 | Develop a variance analysis for the plan recovery analysis model |
| Gonzalez, Johnny | 9/1/2023 | 2.9 | Working session with H. Trent, J. Gonzalez, B. Tenney, D. Slay, and T. Ribman (A&M) to update the Plan Analysis deck |
| Gonzalez, Johnny | 9/1/2023 | 1.1 | Working session with S. Coverick, C. Sullivan, H. Trent, and J. Gonzalez (A&M) to prepare claims analysis in creditor meeting Materials |
| Gonzalez, Johnny | 9/1/2023 | 0.8 | Update the plan analysis recovery comparison tables |
| Mosley, Ed | 9/1/2023 | 1.3 | Review of and prepare comments to proposed JPL settlement structure |
| Mosley, Ed | 9/1/2023 | 0.3 | Discuss plan recovery materials with E. Mosley, S. Coverick (A&M) |
| Ribman, Tucker | 9/1/2023 | 2.9 | Working session with H. Trent, J. Gonzalez, B. Tenney, D. Slay, and T. Ribman (A&M) to update the Plan Analysis deck |
| Ribman, Tucker | 9/1/2023 | 1.8 | Design a digital asset bridge with commentary in the Plan analysis deck |
| Ribman, Tucker | 9/1/2023 | 1.7 | Create a price quantity bridge for the 8.31 digital asset pricing data |
| Ribman, Tucker | 9/1/2023 | 0.4 | Refresh the formatting on the Plan analysis deck |
| Ribman, Tucker | 9/1/2023 | 1.3 | Reconcile the venture investments data between slides in the ADH deck |
| Ribman, Tucker | 9/1/2023 | 1.1 | Call with B. Tenney, D. Slay, T. Ribman, and N. Simoneaux (A&M) to revise changes within the ADH deck |
| Ribman, Tucker | 9/1/2023 | 1.9 | Create a table of customer entitlements on slide 45 that links to slide 44 |
| Ribman, Tucker | 9/1/2023 | 1.4 | Create a waterfall to connect pro forma values from 8.18 to 8.31 |
| Ribman, Tucker | 9/1/2023 | 0.6 | Update the pro forma cash bridge for update pricing in the Plan Analysis deck |
| Sagen, Daniel | 9/1/2023 | 1.8 | Research additional 8/31 token prices for refresh of crypto inputs for Plan Recovery |
| Sagen, Daniel | 9/1/2023 | 1.3 | Prepare slide summarizing BTC and ETH holdings for purposes of Plan Recovery update |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *September 1, 2023 through September 30, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 9/1/2023 | 0.8 | Prepare bridge analyzing token level price changes from 8/18 to 8/31 |
| Sagen, Daniel | 9/1/2023 | 0.6 | Advise A&M team regarding 8/31 token price research |
| Sagen, Daniel | 9/1/2023 | 0.7 | Extract 8/31 token prices from database for refresh of crypto inputs for Plan Recovery |
| Sagen, Daniel | 9/1/2023 | 1.2 | Incorporate 8/31 token prices into Plan Recovery crypto inputs model |
| Simoneaux, Nicole | 9/1/2023 | 1.1 | Call with B. Tenney, D. Slay, T. Ribman, and N. Simoneaux (A&M) to revise changes within the ADH deck |
| Slay, David | 9/1/2023 | 2.9 | Working session with H. Trent, J. Gonzalez, B. Tenney, D. Slay, and T. Ribman (A&M) to update the Plan Analysis deck |
| Slay, David | 9/1/2023 | 2.1 | Update token receivables for latest 8/31 pricing |
| Slay, David | 9/1/2023 | 1.1 | Call with B. Tenney, D. Slay, T. Ribman, and N. Simoneaux (A&M) to revise changes within the ADH deck |
| Sullivan, Christopher | 9/1/2023 | 1.1 | Update the public presentation for creditors in response to A. Diederich (S&C) comments |
| Sullivan, Christopher | 9/1/2023 | 1.1 | Working session with S. Coverick, C. Sullivan, H. Trent, and J. Gonzalez (A&M) to prepare claims analysis in creditor meeting Materials |
| Sullivan, Christopher | 9/1/2023 | 0.8 | Review model updates for further development of proposed AHC mechanics |
| Sullivan, Christopher | 9/1/2023 | 1.4 | Review variance analyses for pricing updates |
| Sullivan, Christopher | 9/1/2023 | 1.7 | Update revised Plan materials per S. Glustein & S. Witherspoon (A&M) review |
| Tenney, Bridger | 9/1/2023 | 2.2 | Prepare bridge between filed claims and current class 5 claims in plan materials |
| Tenney, Bridger | 9/1/2023 | 2.9 | Working session with H. Trent, J. Gonzalez, B. Tenney, D. Slay, and T. Ribman (A&M) to update the Plan Analysis deck |
| Tenney, Bridger | 9/1/2023 | 1.9 | Update venture equity investment summary slides for use in public creditor materials |
| Tenney, Bridger | 9/1/2023 | 1.8 | Create infographic for scheduled and filed claims by silo |
| Tenney, Bridger | 9/1/2023 | 1.9 | Prepare bridge from filed claims to preliminary adjusted figures with removed duplicates |
| Tenney, Bridger | 9/1/2023 | 1.1 | Call with B. Tenney, D. Slay, T. Ribman, and N. Simoneaux (A&M) to revise changes within the ADH deck |
| Trent, Hudson | 9/1/2023 | 1.4 | Prepare materials summarizing Separate Subsidiaries intercompany scenario analysis |
| Trent, Hudson | 9/1/2023 | 2.9 | Working session with H. Trent, J. Gonzalez, B. Tenney, D. Slay, and T. Ribman (A&M) to update the Plan Analysis deck |
| Trent, Hudson | 9/1/2023 | 1.1 | Working session with S. Coverick, C. Sullivan, H. Trent, and J. Gonzalez (A&M) to prepare claims analysis in creditor meeting Materials |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trent, Hudson | 9/1/2023 | 1.7 | Prepare intercompany scenario analysis refresh for Separate Subsidiaries |
| Witherspoon, Samuel | 9/1/2023 | 2.3 | Create detailed cash bridge between prior and current liquidation plan inputs |
| Witherspoon, Samuel | 9/1/2023 | 1.8 | Consolidate Ch 11 plan outputs file and supporting materials |
| Witherspoon, Samuel | 9/1/2023 | 1.1 | Update detailed cash bridge for changes in operating spend |
| Witherspoon, Samuel | 9/1/2023 | 2.2 | Review and adjust cash slides for the Ch 11 plan recovery materials |
| Witherspoon, Samuel | 9/1/2023 | 0.6 | Call with S. Witherspoon, R. Duncan (A&M) re: cash bridge updates for plan |
| Gonzalez, Johnny | 9/2/2023 | 0.4 | Discussion with J. Gonzalez, T. Ribman, & C. Sullivan (A&M) to discuss S&C revisions to the plan recovery analysis |
| Gonzalez, Johnny | 9/2/2023 | 0.4 | Update the waterfall charts in the plan recovery presentation |
| Gonzalez, Johnny | 9/2/2023 | 1.4 | Refresh the recovery tables in the plan recovery analysis presentation |
| Gonzalez, Johnny | 9/2/2023 | 1.1 | Refresh the plan recovery analysis with the latest crypto assumptions |
| Gonzalez, Johnny | 9/2/2023 | 1.5 | Working session with J. Gonzalez, B. Tenney, H. Trent, T. Ribman (A&M) to refresh the plan recovery analysis materials |
| Gonzalez, Johnny | 9/2/2023 | 0.7 | Refresh plan model with latest separate subsidiary recovery analysis |
| Gonzalez, Johnny | 9/2/2023 | 1.4 | Modify the ventures investments recoverable value slides in the creditor meeting materials |
| Gonzalez, Johnny | 9/2/2023 | 2.8 | Working session with J. Gonzalez and T. Ribman (A&M) to apply changes to the ADH deck |
| Gonzalez, Johnny | 9/2/2023 | 0.7 | Update the plan recovery analysis presentation with comments from the crypto team |
| Gonzalez, Johnny | 9/2/2023 | 2.5 | Working session with C. Sullivan, J. Gonzalez, D. Slay, H. Trent, T. Ribman (A&M) to refresh the creditor meeting materials |
| Gonzalez, Johnny | 9/2/2023 | 1.1 | Modify the recoverable proceeds in the separate subsidiary analysis |
| Ribman, Tucker | 9/2/2023 | 0.3 | Update the token investments in the Ad Hoc materials deck |
| Ribman, Tucker | 9/2/2023 | 1.9 | Update ventures data throughout the ADH materials deck |
| Ribman, Tucker | 9/2/2023 | 1.2 | Refresh the AD HOC materials deck based on new comments |
| Ribman, Tucker | 9/2/2023 | 0.4 | Discussion with J. Gonzalez, T. Ribman, & C. Sullivan (A&M) to discuss S&C revisions to the plan recovery analysis |
| Ribman, Tucker | 9/2/2023 | 1.5 | Working session with J. Gonzalez, B. Tenney, H. Trent, T. Ribman (A&M) to refresh the plan recovery analysis materials |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ribman, Tucker | 9/2/2023 | 2.5 | Working session with C. Sullivan, J. Gonzalez, D. Slay, H. Trent, T. Ribman (A&M) to refresh the creditor meeting materials |
| Ribman, Tucker | 9/2/2023 | 2.8 | Working session with J. Gonzalez and T. Ribman (A&M) to apply changes to the ADH deck |
| Ribman, Tucker | 9/2/2023 | 0.4 | Add additional logos to the venture investment slide |
| Ribman, Tucker | 9/2/2023 | 0.2 | Update the formatting on the digital assets slide of the Plan analysis deck |
| Ribman, Tucker | 9/2/2023 | 1.4 | Create a timeline slide in the ADH deck to show open items for the next 4 quarters |
| Ribman, Tucker | 9/2/2023 | 0.8 | Format the net distributable proceeds and loans payable tabs within the Plan analysis deck |
| Slay, David | 9/2/2023 | 2.1 | Update public materials with comments from D. Sagen (A&M) |
| Slay, David | 9/2/2023 | 1.1 | Update plan materials based on comments from J. Ray (A&M) |
| Sullivan, Christopher | 9/2/2023 | 0.7 | Update analysis for recoveries related to separate subsidiaries |
| Sullivan, Christopher | 9/2/2023 | 1.2 | Working session with C. Sullivan & H. Trent (A&M) to address comments from J. Ray (FTX) on the revised Plan materials |
| Sullivan, Christopher | 9/2/2023 | 1.4 | Create new IC slide for revised Plan materials |
| Sullivan, Christopher | 9/2/2023 | 2.5 | Working session with C. Sullivan, J. Gonzalez, D. Slay, H. Trent, T. Ribman (A&M) to refresh the creditor meeting materials |
| Sullivan, Christopher | 9/2/2023 | 2.3 | Provide detailed comments to latest draft of the revised Plan materials |
| Sullivan, Christopher | 9/2/2023 | 0.4 | Discussion with J. Gonzalez, T. Ribman, & C. Sullivan (A&M) to discuss S&C revisions to the plan recovery analysis |
| Tenney, Bridger | 9/2/2023 | 3.1 | Update brokerage investments for September public materials |
| Tenney, Bridger | 9/2/2023 | 1.4 | Update September public materials deck with comments from leadership |
| Tenney, Bridger | 9/2/2023 | 2.5 | Update plan recovery support model with ventures investment data |
| Tenney, Bridger | 9/2/2023 | 1.5 | Working session with J. Gonzalez, B. Tenney, H. Trent, T. Ribman (A&M) to refresh the plan recovery analysis materials |
| Trent, Hudson | 9/2/2023 | 0.9 | Review digital asset inputs provided for inclusion in Plan analysis |
| Trent, Hudson | 9/2/2023 | 2.5 | Working session with C. Sullivan, J. Gonzalez, D. Slay, H. Trent, T. Ribman (A&M) to refresh the creditor meeting materials |
| Trent, Hudson | 9/2/2023 | 1.5 | Working session with J. Gonzalez, B. Tenney, H. Trent, T. Ribman (A&M) to refresh the plan recovery analysis materials |
| Trent, Hudson | 9/2/2023 | 2.1 | Conduct thorough review of Plan outputs prior to circulation to internal A&M team for preliminary review |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trent, Hudson | 9/2/2023 | 1.2 | Working session with C. Sullivan & H. Trent (A&M) to incorporate comments from J. Ray (FTX) on the revised Plan materials |
| Cooper, James | 9/3/2023 | 2.6 | Review and QC draft plan materials before distribution to management and Board |
| Gonzalez, Johnny | 9/3/2023 | 2.3 | Update KYC customer slide charts with the latest filed claims figures |
| Gonzalez, Johnny | 9/3/2023 | 2.3 | Working session with C. Sullivan, J. Gonzalez, T. Ribman (A&M) to modify the claims summary of the creditor meeting materials |
| Gonzalez, Johnny | 9/3/2023 | 1.7 | Perform a thorough review of the plan presentation materials to ensure accurate information |
| Gonzalez, Johnny | 9/3/2023 | 1.8 | Perform a thorough review of the creditor meeting materials to ensure accurate information |
| Gonzalez, Johnny | 9/3/2023 | 1.2 | Develop a Plan negotiations timeline slide for ongoing discussions |
| Gonzalez, Johnny | 9/3/2023 | 1.1 | Working session with H. Trent, B. Tenney, C. Sullivan, J. Gonzalez, T. Ribman (A&M) to modify the creditor meeting materials based on commentary from S. Coverick (A&M) |
| Gonzalez, Johnny | 9/3/2023 | 1.6 | Working session with C. Sullivan, J. Gonzalez (A&M) to develop a customer claims by category slide |
| Gonzalez, Johnny | 9/3/2023 | 1.2 | Develop a JPL timeline slide for ongoing discussions |
| Ribman, Tucker | 9/3/2023 | 1.3 | Update and format the tables within the Plan analysis deck |
| Ribman, Tucker | 9/3/2023 | 1.3 | Create a new non customer claims slide for the Ad Hoc meeting materials deck |
| Ribman, Tucker | 9/3/2023 | 0.8 | Design a new JPL discussion timeline slide for the ADH meeting materials deck |
| Ribman, Tucker | 9/3/2023 | 0.9 | Format the Ad Hoc meeting materials deck |
| Ribman, Tucker | 9/3/2023 | 2.3 | Working session with C. Sullivan, J. Gonzalez, T. Ribman (A&M) to modify the claims summary of the creditor meeting materials |
| Ribman, Tucker | 9/3/2023 | 1.1 | Working session with H. Trent, B. Tenney, C. Sullivan, J. Gonzalez, T. Ribman (A&M) to modify the creditor meeting materials based on commentary from S. Coverick (A&M) |
| Slay, David | 9/3/2023 | 1.7 | Capture latest updates in each of the pools for the plan recovery analysis deck |
| Slay, David | 9/3/2023 | 2.3 | Update bridge for latest administrative cost adjustment across pools |
| Sullivan, Christopher | 9/3/2023 | 0.7 | Review variance analysis for latest crypto reconciliations |
| Sullivan, Christopher | 9/3/2023 | 0.6 | Review variance analysis for latest token receivable updates |
| Sullivan, Christopher | 9/3/2023 | 1.1 | Working session with H. Trent, B. Tenney, C. Sullivan, J. Gonzalez, T. Ribman (A&M) to modify the creditor meeting materials based on commentary from S. Coverick (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sullivan, Christopher | 9/3/2023 | 1.6 | Working session with C. Sullivan, J. Gonzalez (A&M) to develop a customer claims by category slide |
| Sullivan, Christopher | 9/3/2023 | 2.3 | Working session with C. Sullivan, J. Gonzalez, T. Ribman (A&M) to modify the claims summary of the creditor meeting materials |
| Tenney, Bridger | 9/3/2023 | 1.1 | Working session with H. Trent, B. Tenney, C. Sullivan, J. Gonzalez, T. Ribman (A&M) to modify the creditor meeting materials based on commentary from S. Coverick (A&M) |
| Tenney, Bridger | 9/3/2023 | 0.9 | Review real estate lease summary for use in September AHC deck |
| Tenney, Bridger | 9/3/2023 | 2.3 | Create non-customer claims infographic by count and value of claims |
| Tenney, Bridger | 9/3/2023 | 2.4 | Create bridge analysis between scheduled and filed non-customer customer claims |
| Trent, Hudson | 9/3/2023 | 1.9 | Assist in preparing updated Plan analysis based on revised Separate Subsidiaries assumptions |
| Trent, Hudson | 9/3/2023 | 1.1 | Working session with H. Trent, B. Tenney, C. Sullivan, J. Gonzalez, T. Ribman (A&M) to modify the creditor meeting materials based on commentary from S. Coverick (A&M) |
| Trent, Hudson | 9/3/2023 | 2.4 | Prepare updated Separate Subsidiaries overview materials for incorporation into broader Plan Recovery analysis |
| Trent, Hudson | 9/3/2023 | 1.6 | Bridge cash flow forecast to estimated cash in Plan recovery analysis based on latest available cash flow budget |
| Gonzalez, Johnny | 9/4/2023 | 1.9 | Working session with H. Trent, C. Sullivan, J. Gonzalez, (A&M) to refresh the creditor meeting materials based on commentary from legal counsel |
| Gonzalez, Johnny | 9/4/2023 | 1.8 | Working session with H. Trent, B. Tenney, D. Slay, J. Gonzalez, T. Ribman (A&M) to update the estate assets section of the creditor meeting materials |
| Gonzalez, Johnny | 9/4/2023 | 2.2 | Working session with H. Trent, B. Tenney, C. Sullivan, J. Gonzalez, T. Ribman (A&M) to update the ventures section of the creditor meeting materials |
| Gonzalez, Johnny | 9/4/2023 | 0.8 | Update commentary on kyc customer claims slide |
| Mosley, Ed | 9/4/2023 | 1.1 | Prepare comments to updated draft presentation for UCC and Ad Hoc regarding plan recoveries |
| Mosley, Ed | 9/4/2023 | 0.5 | Review of updated draft presentation for UCC and Ad Hoc regarding plan recoveries |
| Ribman, Tucker | 9/4/2023 | 0.4 | Add logos to the non customer claims overview slide |
| Ribman, Tucker | 9/4/2023 | 2.2 | Working session with H. Trent, B. Tenney, C. Sullivan, J. Gonzalez, T. Ribman (A&M) to update the ventures section of the creditor meeting materials |
| Ribman, Tucker | 9/4/2023 | 1.2 | Create a new open questions slide for the ad hoc meeting materials deck |
| Ribman, Tucker | 9/4/2023 | 0.7 | Update the estate assets slide with the new ventures data |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2023 through September 30, 2023**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ribman, Tucker | 9/4/2023 | 1.8 | Working session with H. Trent, B. Tenney, D. Slay, J. Gonzalez, T. Ribman (A&M) to update the estate assets section of the creditor meeting materials |
| Slay, David | 9/4/2023 | 1.8 | Working session with H. Trent, B. Tenney, D. Slay, J. Gonzalez, T. Ribman (A&M) to update the estate assets section of the creditor meeting materials |
| Slay, David | 9/4/2023 | 2.8 | Review Plan and AHC materials tables to ensure all assets and claims bridges were accurate |
| Sullivan, Christopher | 9/4/2023 | 0.4 | Conversation with S. Crotty (Rothschild) RE: treatment of separate subsidiaries |
| Sullivan, Christopher | 9/4/2023 | 1.2 | Create petition date crypto token variance analysis to AHC model |
| Sullivan, Christopher | 9/4/2023 | 0.6 | Update Plan materials for latest cash reconciliations |
| Sullivan, Christopher | 9/4/2023 | 2.2 | Working session with H. Trent, B. Tenney, C. Sullivan, J. Gonzalez, T. Ribman (A&M) to update the ventures section of the creditor meeting materials |
| Sullivan, Christopher | 9/4/2023 | 1.9 | Working session with H. Trent, C. Sullivan, J. Gonzalez, (A&M) to refresh the creditor meeting materials based on commentary from legal counsel |
| Tenney, Bridger | 9/4/2023 | 3.1 | Update September creditor materials with refreshed claims figures |
| Tenney, Bridger | 9/4/2023 | 2.2 | Working session with H. Trent, B. Tenney, C. Sullivan, J. Gonzalez, T. Ribman (A&M) to update the ventures section of the creditor meeting materials |
| Tenney, Bridger | 9/4/2023 | 1.8 | Working session with H. Trent, B. Tenney, D. Slay, J. Gonzalez, T. Ribman (A&M) to update the estate assets section of the creditor meeting materials |
| Tenney, Bridger | 9/4/2023 | 2.1 | Update digital asset holdings bridge analysis and infographic |
| Trent, Hudson | 9/4/2023 | 1.8 | Working session with H. Trent, B. Tenney, D. Slay, J. Gonzalez, T. Ribman (A&M) to update the estate assets section of the creditor meeting materials |
| Trent, Hudson | 9/4/2023 | 1.9 | Working session with H. Trent, C. Sullivan, J. Gonzalez, (A&M) to refresh the creditor meeting materials based on commentary from legal counsel |
| Coverick, Steve | 9/5/2023 | 1.2 | Review and provide comments on plan term sheet comparison analysis for creditor meeting |
| Coverick, Steve | 9/5/2023 | 0.2 | Call with C. Sullivan, S. Coverick (A&M) to discuss plan issues list |
| Coverick, Steve | 9/5/2023 | 0.9 | Review and provide comments on analysis of potential dismissal entity intercompany recoveries |
| Coverick, Steve | 9/5/2023 | 0.5 | Working session with C. Sullivan, S. Coverick, H. Trent (A&M) re: plan term sheet comparison analysis for 9/11 creditor meeting |
| Gonzalez, Johnny | 9/5/2023 | 1.5 | Develop a related party exchange scenario analysis presentation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gonzalez, Johnny | 9/5/2023 | 2.2 | Develop a waterfall scenario for the inclusion of FTX Europe AG |
| Gonzalez, Johnny | 9/5/2023 | 1.4 | Develop a waterfall scenario for the inclusion of various FTX Japan legal entities |
| Gonzalez, Johnny | 9/5/2023 | 1.3 | Modify the shortfall claims in the UCC plan analysis scenario |
| Gonzalez, Johnny | 9/5/2023 | 1.3 | Call with C. Sullivan, H. Trent, J. Gonzalez (A&M) to review plan waterfall analysis updates |
| Gonzalez, Johnny | 9/5/2023 | 3.1 | Call with H. Trent, J. Gonzalez (A&M) to develop separate subsidiary waterfall scenarios |
| Gonzalez, Johnny | 9/5/2023 | 2.0 | Refine the Ad Hoc group model mechanics for the recovery treatment of the customer pools |
| Hainline, Drew | 9/5/2023 | 0.6 | Draft responses to questions on intercompany exchange-based balances for Dotcom entities to support the bankruptcy plan |
| Mosley, Ed | 9/5/2023 | 1.3 | Review of and prepare comments to draft presentation of term sheet open issue analysis for creditor presentation |
| Mosley, Ed | 9/5/2023 | 2.1 | Review of and prepare comments to 9/5 updated draft presentation for UCC and Ad Hoc regarding plan recoveries |
| Ribman, Tucker | 9/5/2023 | 2.3 | Create the Ad Hoc variance WF with updated data |
| Ribman, Tucker | 9/5/2023 | 0.3 | Reconcile the $17M fiat on exchange sent to WAL in digital asset summary |
| Ribman, Tucker | 9/5/2023 | 1.6 | Create waterfall charts for the UCC variance overlays |
| Ribman, Tucker | 9/5/2023 | 1.3 | Call with D. Slay, B. Tenney, and T. Ribman (A&M) to review plan waterfall analysis updates |
| Ribman, Tucker | 9/5/2023 | 1.3 | Reconcile the Plan variance in light of a Dotcom priority scenario |
| Ribman, Tucker | 9/5/2023 | 1.6 | Update the Ad Hoc meetings material deck based on comments by S. Glustein (A&M) |
| Ribman, Tucker | 9/5/2023 | 0.7 | Update the open items slide of the ad hoc meeting materials deck |
| Ribman, Tucker | 9/5/2023 | 0.4 | Refresh the separate subsidiary overview deck based on new comments |
| Ribman, Tucker | 9/5/2023 | 0.8 | Update formatting in the summary of changes section of the plan analysis deck |
| Ribman, Tucker | 9/5/2023 | 2.6 | Create new digital asset price/quantity bridge to streamline bridging process |
| Ribman, Tucker | 9/5/2023 | 0.6 | Reconcile digital asset data from 6.20-8.31 pricing |
| Sagen, Daniel | 9/5/2023 | 1.1 | Review and provide comments on updated Plan Recovery and Ad-Hoc Committee presentation materials |
| Slay, David | 9/5/2023 | 1.3 | Call with D. Slay, B. Tenney, and T. Ribman (A&M) to review plan waterfall analysis updates |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Slay, David | 9/5/2023 | 2.9 | Update claims bridge presentation with latest claims register for class 5 |
| Slay, David | 9/5/2023 | 2.6 | Develop waterfall variance for latest Ad Hoc update against Plan |
| Slay, David | 9/5/2023 | 1.7 | Update Ad Hoc committee presentation based on comments from S. Glustein (A&M) |
| Slay, David | 9/5/2023 | 2.3 | Update Plan support model with latest tables from the AHC deck |
| Sullivan, Christopher | 9/5/2023 | 0.6 | Provide comments to the latest term sheet comparison deck |
| Sullivan, Christopher | 9/5/2023 | 0.9 | Review waterfall variance analysis between Plan and AHC term sheet |
| Sullivan, Christopher | 9/5/2023 | 1.1 | Provide comments to latest iteration of the separate subsidiary IC analysis as of 9/5 |
| Sullivan, Christopher | 9/5/2023 | 0.5 | Working session with C. Sullivan, S. Coverick, H. Trent (A&M) re: plan term sheet comparison analysis for 9/11 creditor meeting |
| Sullivan, Christopher | 9/5/2023 | 0.2 | Call with C. Sullivan, S. Coverick (A&M) to discuss plan issues list |
| Sullivan, Christopher | 9/5/2023 | 0.8 | Review revised super priority cash transfer summary |
| Sullivan, Christopher | 9/5/2023 | 1.3 | Call with C. Sullivan, H. Trent, J. Gonzalez (A&M) to review plan waterfall analysis updates |
| Sullivan, Christopher | 9/5/2023 | 1.2 | Create summary of IC transactions at potentially dismissed entities |
| Sullivan, Christopher | 9/5/2023 | 0.9 | Create updated term sheet variance analysis for recoveries |
| Tenney, Bridger | 9/5/2023 | 1.2 | Update separate subsidiary summary slides with refreshed outputs |
| Tenney, Bridger | 9/5/2023 | 1.3 | Call with D. Slay, B. Tenney, and T. Ribman (A&M) to review plan waterfall analysis updates |
| Trent, Hudson | 9/5/2023 | 1.3 | Prepare materials summarizing non-customer claim treatment within the Plan recovery analysis |
| Trent, Hudson | 9/5/2023 | 0.5 | Working session with C. Sullivan, S. Coverick, H. Trent (A&M) re: plan term sheet comparison analysis for 9/11 creditor meeting |
| Trent, Hudson | 9/5/2023 | 1.3 | Call with C. Sullivan, H. Trent, J. Gonzalez (A&M) to review plan waterfall analysis updates |
| Trent, Hudson | 9/5/2023 | 0.7 | Prepare summary of potential changes to Plan based on latest available digital assets data |
| Trent, Hudson | 9/5/2023 | 2.6 | Prepare scenario analysis of potential non-debtor entity claims if asserted against the Plan |
| Trent, Hudson | 9/5/2023 | 1.9 | Develop additional materials comparing scenarios of Separate Subsidiary intercompany treatment |
| Trent, Hudson | 9/5/2023 | 2.3 | Prepare scenario construct within Separate Subsidiaries model and various outputs for intercompany analysis |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trent, Hudson | 9/5/2023 | 3.1 | Call with H. Trent, J. Gonzalez (A&M) to develop separate subsidiary waterfall scenarios |
| Coverick, Steve | 9/6/2023 | 0.9 | Review and provide comments on analysis of creditor recovery impacts for certain plan structure scenarios as specified by UCC / AHC term sheets |
| Coverick, Steve | 9/6/2023 | 1.0 | Call with S. Coverick, H. Trent, C. Sullivan, J. Gonzalez, M. Van den Belt, D. Johnston (A&M) to discuss Europe and rest of world entities plan recoveries |
| Gonzalez, Johnny | 9/6/2023 | 1.7 | Modify the plan model for updates to Ad Hoc group high case recovery |
| Gonzalez, Johnny | 9/6/2023 | 1.0 | Call with J. Gonzalez, D. Slay, B. Tenney, and T. Ribman (A&M) to update waterfalls in the Open Term Sheet Issues deck |
| Gonzalez, Johnny | 9/6/2023 | 1.0 | Call with S. Coverick, H. Trent, C. Sullivan, J. Gonzalez, M. Van den Belt, D. Johnston (A&M) to discuss Europe and rest of world entities plan recoveries |
| Gonzalez, Johnny | 9/6/2023 | 2.1 | Develop an FTX Australia analysis to model the customer entitlement claims |
| Gonzalez, Johnny | 9/6/2023 | 1.3 | Call with C. Sullivan, & J. Gonzalez (A&M) to develop the FTX Australia claims recovery analysis |
| Gonzalez, Johnny | 9/6/2023 | 1.4 | Update the plan model for the incorporation of FTX Australia claims |
| Gonzalez, Johnny | 9/6/2023 | 1.6 | Working session with J. Gonzalez, D. Slay, (A&M) Map Australia digital assets for entitlements analysis |
| Gonzalez, Johnny | 9/6/2023 | 1.9 | Working session with J. Gonzalez, D. Slay, (A&M) discuss asset/claims summary presentation based on comments |
| Johnston, David | 9/6/2023 | 1.0 | Call with S. Coverick, H. Trent, C. Sullivan, J. Gonzalez, M. Van den Belt, D. Johnston (A&M) to discuss Europe and rest of world entities plan recoveries |
| Johnston, David | 9/6/2023 | 1.7 | Review materials and prepare related correspondence regarding separate subsidiaries for plan |
| Mosley, Ed | 9/6/2023 | 1.7 | Review of and prepare comments to draft response to the JPL regarding settlement of claims treatments |
| Ribman, Tucker | 9/6/2023 | 1.2 | Reconcile the differences in US shortfall claims in the cash priority scenario for AHC variance |
| Ribman, Tucker | 9/6/2023 | 1.1 | Call with H. Trent, J. Gonzalez, D. Slay, B. Tenney, and T. Ribman (A&M) to outline the Treatment of Non-Subcon Entities deck |
| Ribman, Tucker | 9/6/2023 | 0.3 | Review Ad Hoc deck changes from S. Glustein (A&M) |
| Ribman, Tucker | 9/6/2023 | 0.6 | Refresh the open term issues deck using new charts and analysis |
| Ribman, Tucker | 9/6/2023 | 2.1 | Reformat the Open Term Sheet Issues deck with refreshed analysis and new callouts |
| Ribman, Tucker | 9/6/2023 | 0.6 | Reconcile the differences in WBTC between Plan and Public decks |
| Ribman, Tucker | 9/6/2023 | 0.8 | Reconcile discrepancies between the Plan and AHC/UCC models |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2023 through September 30, 2023**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ribman, Tucker | 9/6/2023 | 0.2 | Reconcile current category A pricing adjustments for 8.31 crypto pricing |
| Ribman, Tucker | 9/6/2023 | 1.0 | Call with J. Gonzalez, D. Slay, B. Tenney, and T. Ribman (A&M) to update waterfalls in the Open Term Sheet Issues deck |
| Ribman, Tucker | 9/6/2023 | 0.1 | Update the AHC meeting materials deck funnel slide |
| Ribman, Tucker | 9/6/2023 | 0.4 | Update the UCC variance waterfall charts for the open term sheet issues deck |
| Ribman, Tucker | 9/6/2023 | 0.4 | Update the ADH variance waterfall charts for the open term sheet issues deck |
| Ribman, Tucker | 9/6/2023 | 0.9 | Update the Ad Hoc variance waterfalls based on new comments |
| Sagen, Daniel | 9/6/2023 | 0.3 | Respond to questions from H. Trent and J. Gonzalez (A&M) regarding crypto inputs for Plan recovery |
| Slay, David | 9/6/2023 | 1.1 | Call with H. Trent, J. Gonzalez, D. Slay, B. Tenney, and T. Ribman (A&M) to outline the Treatment of Non-Subcon Entities deck |
| Slay, David | 9/6/2023 | 2.2 | Develop claims bridge from Reconciled claim amounts to adjusted reconciled claims |
| Slay, David | 9/6/2023 | 1.0 | Call with J. Gonzalez, D. Slay, B. Tenney, and T. Ribman (A&M) to update waterfalls in the Open Term Sheet Issues deck |
| Slay, David | 9/6/2023 | 1.8 | Working session w/ B. Tenney & D. Slay (A&M) re: Update Class Claims bridge between presentations |
| Slay, David | 9/6/2023 | 1.6 | Working session with J. Gonzalez, D. Slay, (A&M) Map Australia digital assets for entitlements analysis |
| Slay, David | 9/6/2023 | 2.1 | Update general unsecured assumption for class 5 to capture potential additional GUCS |
| Sullivan, Christopher | 9/6/2023 | 0.4 | Research Aptos Tokens vesting schedule for token receivables |
| Sullivan, Christopher | 9/6/2023 | 0.6 | Review IC transactions between separate subsidiaries and dismissed entities |
| Sullivan, Christopher | 9/6/2023 | 1.3 | Call with C. Sullivan, & J. Gonzalez (A&M) to develop the FTX Australia claims recovery analysis |
| Sullivan, Christopher | 9/6/2023 | 0.6 | Review updated scenario analysis on separate subsidiary recoveries |
| Sullivan, Christopher | 9/6/2023 | 1.4 | Summarize potential dismissal scenarios |
| Sullivan, Christopher | 9/6/2023 | 1.0 | Call with S. Coverick, H. Trent, C. Sullivan, J. Gonzalez, M. Van den Belt, D. Johnston (A&M) to discuss Europe and rest of world entities plan recoveries |
| Sullivan, Christopher | 9/6/2023 | 0.8 | Review flow charts for IC transactions between subcon entities and separate subsidiaries |
| Tenney, Bridger | 9/6/2023 | 1.0 | Call with J. Gonzalez, D. Slay, B. Tenney, and T. Ribman (A&M) to update waterfalls in the Open Term Sheet Issues deck |
| Tenney, Bridger | 9/6/2023 | 1.1 | Prepare plan waterfall comparison scenario for term sheet issues deck |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2023 through September 30, 2023**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tenney, Bridger | 9/6/2023 | 1.5 | Update public creditor materials with avoidance action updates |
| Tenney, Bridger | 9/6/2023 | 1.8 | Working session w/ B. Tenney & D. Slay (A&M) re: Update Class Claims bridge between presentations |
| Trent, Hudson | 9/6/2023 | 2.3 | Prepare updated analysis of Australian creditors potential treatment within the Plan |
| Trent, Hudson | 9/6/2023 | 1.2 | Prepare shell of analysis of treatment of entities outside of the Plan structure |
| Trent, Hudson | 9/6/2023 | 2.4 | Prepare analysis / comparison of Plan term sheet issues outstanding among creditor groups |
| Trent, Hudson | 9/6/2023 | 0.3 | Respond to questions from H. Trent and J. Gonzalez (A&M) regarding crypto inputs for Plan recovery |
| Trent, Hudson | 9/6/2023 | 0.8 | Provide feedback on bridge of digital asset values in Plan versus prior analysis |
| Trent, Hudson | 9/6/2023 | 1.0 | Call with S. Coverick, H. Trent, C. Sullivan, J. Gonzalez, M. Van den Belt, D. Johnston (A&M) to discuss Europe and rest of world entities plan recoveries |
| Trent, Hudson | 9/6/2023 | 1.3 | Prepare flow charts of movements of intercompany transfers between certain non-debtor subsidiaries and Debtor entities to identify |
| Trent, Hudson | 9/6/2023 | 0.7 | Update Plan term sheet comparison for final feedback and circulate for broader Debtor advisor review |
| Trent, Hudson | 9/6/2023 | 1.6 | Update comparison of Plan term sheet issues based on feedback from A&M and additional considerations |
| Witherspoon, Samuel | 9/6/2023 | 2.3 | Finalize executive summary with assumptions on go-forward operating spend post-confirmation |
| Witherspoon, Samuel | 9/6/2023 | 1.1 | Review plan recovery model and output latest waterfall analysis |
| Coverick, Steve | 9/7/2023 | 0.3 | Call with K. Jacobs, S. Coverick (A&M) re: draft of plan memo for DOJ |
| Coverick, Steve | 9/7/2023 | 0.8 | Working session with S. Coverick, C. Sullivan, J. Gonzalez, D. Slay, B. Tenney, T. Ribman (A&M) re: separate subsidiaries recovery analysis |
| Coverick, Steve | 9/7/2023 | 0.9 | Review and provide comments on revised appendix to plan recovery analysis presentation for UCC/AHC re: separate subsidiaries |
| Coverick, Steve | 9/7/2023 | 1.1 | Call with A. Kranzley, E. Simpson (S&C), S. Coverick, H. Trent, C. Sullivan, J. Gonzalez, M. Van den Belt, D. Johnston (A&M) to discuss claims treatment of Europe and rest of world entities |
| Esposito, Rob | 9/7/2023 | 0.7 | Review of plan class analysis to understand certain categories and estimates for the claims presentation |
| Gonzalez, Johnny | 9/7/2023 | 1.1 | Call with H. Trent, J. Gonzalez, D. Slay, B. Tenney, and T. Ribman (A&M) to outline the Treatment of Non-Subcon Entities deck |
| Gonzalez, Johnny | 9/7/2023 | 0.4 | Call with C. Sullivan, J. Gonzalez, D. Slay, B. Tenney, and T. Ribman (A&M) re: debrief to discuss comments on the Separate Subsidiary and Potentially Dismissed Entities Deck |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *September 1, 2023 through September 30, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gonzalez, Johnny | 9/7/2023 | 2.4 | Working session with J. Gonzalez, D. Slay, B. Tenney, and T. Ribman (A&M) re: update the waterfalls in the Separate Subsidiary and Potentially Dismissed Entities Deck |
| Gonzalez, Johnny | 9/7/2023 | 2.8 | Modify the plan analysis waterfall for updated claims treatment |
| Gonzalez, Johnny | 9/7/2023 | 1.7 | Working session with J. Gonzalez, D. Slay, B. Tenney, and T. Ribman (A&M) re: incorporate updated comments into the Separate Subsidiary and Potentially Dismissed Entities Deck |
| Gonzalez, Johnny | 9/7/2023 | 1.7 | Format the separate subsidiary plan analysis presentation |
| Gonzalez, Johnny | 9/7/2023 | 2.6 | Working session with J. Gonzalez, D. Slay, B. Tenney, and T. Ribman (A&M) re: integrate new comments into the Treatment of Non-Subcon Entities Deck |
| Gonzalez, Johnny | 9/7/2023 | 1.4 | Refine the FTX Australia customer claims analysis for legal review |
| Gonzalez, Johnny | 9/7/2023 | 0.8 | Working session with J. Gonzalez, D. Slay, and T. Ribman (A&M) re: reconcile differences in the Treatment of Non-Subcon Entities deck |
| Gonzalez, Johnny | 9/7/2023 | 1.3 | Modify the waterfalls for FTX Europe AG entity for updated intercompany claims treatment |
| Gonzalez, Johnny | 9/7/2023 | 1.1 | Call with A. Kranzley, E. Simpson (S&C), S. Coverick, H. Trent, C. Sullivan, J. Gonzalez, M. Van den Belt, D. Johnston (A&M) to discuss claims treatment of Europe and rest of world entities |
| Gonzalez, Johnny | 9/7/2023 | 1.1 | Working session with C. Sullivan & J. Gonzalez (A&M) to adjust the Australian analysis per commentary from S. Coverick (A&M) |
| Gonzalez, Johnny | 9/7/2023 | 0.8 | Working session with S. Coverick, C. Sullivan, J. Gonzalez (A&M) re: separate subsidiaries recovery analysis |
| Gordon, Robert | 9/7/2023 | 0.7 | Edit subcon entity tracker to support plan analysis |
| Jacobs, Kevin | 9/7/2023 | 0.3 | Conference K. Jacobs (A&M) and D. Hariton (S&C) re S&C draft of plan memo for DOJ |
| Jacobs, Kevin | 9/7/2023 | 0.3 | Call with K. Jacobs and S. Coverick (A&M) re: draft of plan memo for DOJ |
| Jacobs, Kevin | 9/7/2023 | 0.3 | Internal correspondence re draft of plan memo for DOJ |
| Jacobs, Kevin | 9/7/2023 | 2.1 | Review S&C draft of plan memo for DOJ |
| Johnston, David | 9/7/2023 | 0.7 | Review summary presentation relating to separate entities and plan of reorganization |
| Johnston, David | 9/7/2023 | 1.1 | Call with A. Kranzley, E. Simpson (S&C), S. Coverick, H. Trent, C. Sullivan, J. Gonzalez, M. Van den Belt, D. Johnston (A&M) to discuss claims treatment of Europe and rest of world entities |
| Ribman, Tucker | 9/7/2023 | 0.4 | Call with C. Sullivan, J. Gonzalez, D. Slay, B. Tenney, and T. Ribman (A&M) re: debrief to discuss comments on the Separate Subsidiary and Potentially Dismissed Entities Deck |
| Ribman, Tucker | 9/7/2023 | 1.1 | Call with H. Trent, J. Gonzalez, D. Slay, B. Tenney, and T. Ribman (A&M) to outline the Treatment of Non-Subcon Entities deck |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2023 through September 30, 2023**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ribman, Tucker | 9/7/2023 | 0.8 | Update the separate subs waterfall slide in the Treatment of Non-Subcon Entities deck |
| Ribman, Tucker | 9/7/2023 | 1.4 | Update the Ad Hoc meeting materials deck formatting |
| Ribman, Tucker | 9/7/2023 | 0.4 | Reformat the brokerage investments graphic within the AHC materials Deck |
| Ribman, Tucker | 9/7/2023 | 2.4 | Working session with J. Gonzalez, D. Slay, B. Tenney, and T. Ribman (A&M) re: update the waterfalls in the Separate Subsidiary and Potentially Dismissed Entities Deck |
| Ribman, Tucker | 9/7/2023 | 0.8 | Working session with J. Gonzalez, D. Slay, and T. Ribman (A&M) re: reconcile differences in the Treatment of Non-Subcon Entities deck |
| Ribman, Tucker | 9/7/2023 | 1.7 | Working session with J. Gonzalez, D. Slay, B. Tenney, and T. Ribman (A&M) re: incorporate updated comments into the Separate Subsidiary and Potentially Dismissed Entities Deck |
| Ribman, Tucker | 9/7/2023 | 2.6 | Working session with J. Gonzalez, D. Slay, B. Tenney, and T. Ribman (A&M) re: integrate new comments into the Treatment of Non-Subcon Entities Deck |
| Ribman, Tucker | 9/7/2023 | 0.8 | Working session with D. Slay, B. Tenney, T. Ribman (A&M) re: separate subsidiaries recovery analysis |
| Ribman, Tucker | 9/7/2023 | 2.2 | Update the ventures section of the Ad Hoc materials deck |
| Ribman, Tucker | 9/7/2023 | 0.9 | Working Session w/ T. Ribman & D. Slay (A&M) re Japan Services KK Sep Sub slide |
| Ribman, Tucker | 9/7/2023 | 0.7 | Reformat ventures investments graphics in the AHC materials deck |
| Slay, David | 9/7/2023 | 0.4 | Call with C. Sullivan, J. Gonzalez, D. Slay, B. Tenney, and T. Ribman (A&M) re: debrief to discuss comments on the Separate Subsidiary and Potentially Dismissed Entities Deck |
| Slay, David | 9/7/2023 | 1.1 | Call with H. Trent, J. Gonzalez, D. Slay, B. Tenney, and T. Ribman (A&M) to outline the Treatment of Non-Subcon Entities deck |
| Slay, David | 9/7/2023 | 0.8 | Working session with D. Slay, B. Tenney, T. Ribman (A&M) re: separate subsidiaries recovery analysis |
| Slay, David | 9/7/2023 | 0.8 | Working session with J. Gonzalez, D. Slay, and T. Ribman (A&M) re: reconcile differences in the Treatment of Non-Subcon Entities deck |
| Slay, David | 9/7/2023 | 0.9 | Working Session w/ T. Ribman & D. Slay (A&M) re Japan Services KK Sep Sub slide |
| Slay, David | 9/7/2023 | 1.7 | Working session with J. Gonzalez, D. Slay, B. Tenney, and T. Ribman (A&M) re: incorporate updated comments into the Separate Subsidiary and Potentially Dismissed Entities Deck |
| Slay, David | 9/7/2023 | 2.1 | Develop non-subcon Assets and Claims table for the Sep Sub & Dismissed Entities deck |
| Slay, David | 9/7/2023 | 0.8 | Develop presentation break out of Legal Entities |
| Slay, David | 9/7/2023 | 2.4 | Working session with J. Gonzalez, D. Slay, B. Tenney, and T. Ribman (A&M) re: update the waterfalls in the Separate Subsidiary and Potentially Dismissed Entities Deck |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Slay, David | 9/7/2023 | 2.6 | Working session with J. Gonzalez, D. Slay, B. Tenney, and T. Ribman (A&M) re: integrate new comments into the Treatment of Non-Subcon Entities Deck |
| Slay, David | 9/7/2023 | 1.2 | Update Sep Sub presentation bullets to tie with waterfall assumptions |
| Sullivan, Christopher | 9/7/2023 | 0.4 | Call with C. Sullivan, J. Gonzalez, D. Slay, B. Tenney, and T. Ribman (A&M) re: debrief to discuss comments on the Separate Subsidiary and Potentially Dismissed Entities Deck |
| Sullivan, Christopher | 9/7/2023 | 1.8 | Provide comments to updated legal entity deck outline |
| Sullivan, Christopher | 9/7/2023 | 0.6 | Provide comments to revised separate subsidiary IC issues presentation |
| Sullivan, Christopher | 9/7/2023 | 0.9 | Review updated term sheet issues analysis |
| Sullivan, Christopher | 9/7/2023 | 0.8 | Working session with S. Coverick, C. Sullivan, J. Gonzalez (A&M) re: separate subsidiaries recovery analysis |
| Sullivan, Christopher | 9/7/2023 | 1.1 | Working session with C. Sullivan & J. Gonzalez (A&M) to adjust the Australian analysis per commentary from S. Coverick (A&M) |
| Sullivan, Christopher | 9/7/2023 | 1.3 | Review victim recovery claim report for Plan implications |
| Sullivan, Christopher | 9/7/2023 | 0.7 | Working session with C. Sullivan & H. Trent (A&M) to update the separate subsidiary analysis per commentary from D. Johnston (A&M) |
| Sullivan, Christopher | 9/7/2023 | 1.1 | Analyze non-subcon entities and financial activity |
| Sullivan, Christopher | 9/7/2023 | 1.1 | Call with A. Kranzley, E. Simpson (S&C), S. Coverick, H. Trent, C. Sullivan, J. Gonzalez, M. Van den Belt, D. Johnston (A&M) to discuss claims treatment of Europe and rest of world entities |
| Tenney, Bridger | 9/7/2023 | 0.4 | Call with C. Sullivan, J. Gonzalez, D. Slay, B. Tenney, and T. Ribman (A&M) re: debrief to discuss comments on the Separate Subsidiary and Potentially Dismissed Entities Deck |
| Tenney, Bridger | 9/7/2023 | 1.1 | Call with H. Trent, J. Gonzalez, D. Slay, B. Tenney, and T. Ribman (A&M) to outline the Treatment of Non-Subcon Entities deck |
| Tenney, Bridger | 9/7/2023 | 2.2 | Update executive summary analyses and infographics in plan materials |
| Tenney, Bridger | 9/7/2023 | 1.7 | Working session with J. Gonzalez, D. Slay, B. Tenney, and T. Ribman (A&M) re: incorporate updated comments into the Separate Subsidiary and Potentially Dismissed Entities Deck |
| Tenney, Bridger | 9/7/2023 | 1.8 | Build customer entitlement pie chart for Australian entity |
| Tenney, Bridger | 9/7/2023 | 2.4 | Working session with J. Gonzalez, D. Slay, B. Tenney, and T. Ribman (A&M) re: update the waterfalls in the Separate Subsidiary and Potentially Dismissed Entities Deck |
| Tenney, Bridger | 9/7/2023 | 1.3 | Update separate subsidiary recovery model assumptions |
| Tenney, Bridger | 9/7/2023 | 0.8 | Working session with D. Slay, B. Tenney, T. Ribman (A&M) re: separate subsidiaries recovery analysis |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tenney, Bridger | 9/7/2023 | 2.7 | Update separate subsidiary and non-debtor org charts in plan materials |
| Trent, Hudson | 9/7/2023 | 1.1 | Call with H. Trent, J. Gonzalez, D. Slay, B. Tenney, and T. Ribman (A&M) to outline the Treatment of Non-Subcon Entities deck |
| Trent, Hudson | 9/7/2023 | 0.7 | Working session with C. Sullivan & H. Trent (A&M) to update the separate subsidiary analysis per commentary from D. Johnston (A&M) |
| Trent, Hudson | 9/7/2023 | 2.2 | Prepare outline of Debtor entity classification analysis |
| Trent, Hudson | 9/7/2023 | 1.8 | Incorporate additional entity identified as a Separate Subsidiary into broader analysis |
| Trent, Hudson | 9/7/2023 | 1.1 | Call with A. Kranzley, E. Simpson (S&C), S. Coverick, H. Trent, C. Sullivan, J. Gonzalez, M. Van den Belt, D. Johnston (A&M) to discuss claims treatment of Europe and rest of world entities |
| van den Belt, Mark | 9/7/2023 | 0.9 | Review list of entities and treatment under the plan |
| van den Belt, Mark | 9/7/2023 | 1.1 | Call with A. Kranzley, E. Simpson (S&C), S. Coverick, H. Trent, C. Sullivan, J. Gonzalez, M. Van den Belt, D. Johnston (A&M) to discuss claims treatment of Europe and rest of world entities |
| Witherspoon, Samuel | 9/7/2023 | 1.7 | Create template model of post-confirmation cash budget based on filed plan |
| Witherspoon, Samuel | 9/7/2023 | 1.9 | Update executive summary of post-confirmation run rates for internal team |
| Witherspoon, Samuel | 9/7/2023 | 0.3 | Call to discuss outstanding MOR cash variances with C. Broskay, J. Cooper, S. Witherspoon, R. Bruck, M. Jones (A&M) |
| Esposito, Rob | 9/8/2023 | 0.4 | Discuss Alameda trading partner claims and subordinated claims for Plan structure with K Jacobs and R Esposito (A&M) |
| Gonzalez, Johnny | 9/8/2023 | 3.1 | Update the Separate Subsidiaries waterfall mechanics for the plan recovery analysis |
| Gonzalez, Johnny | 9/8/2023 | 1.0 | Working session with J. Gonzalez and H. Trent (A&M) re: development of subsidiary waterfalls |
| Gonzalez, Johnny | 9/8/2023 | 2.4 | Working session with J. Gonzalez, D. Slay, B. Tenney, and T. Ribman (A&M) re: modify the waterfall slides in the Separate Subsidiary Deck |
| Gonzalez, Johnny | 9/8/2023 | 3.0 | Working session with J. Gonzalez, D. Slay, B. Tenney, and T. Ribman (A&M) re: make formatting changes in the Separate Subsidiary and Potentially Dismissed Entities Deck |
| Gonzalez, Johnny | 9/8/2023 | 1.2 | Modify the waterfalls for Quoine PTE LTD entity for updated intercompany claims treatment |
| Gonzalez, Johnny | 9/8/2023 | 1.6 | Modify the waterfall tables in the separate subsidiary presentation |
| Jacobs, Kevin | 9/8/2023 | 0.6 | Call with K. Jacobs (A&M) and S. Levin (S&C) re draft of plan memo for DOJ |
| Jacobs, Kevin | 9/8/2023 | 0.4 | Discuss trading and subordinated claims for Plan structure with K Jacobs and R Esposito (A&M) |
| Jacobs, Kevin | 9/8/2023 | 1.9 | Review revised 9-8 draft of plan memo for DOJ |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mosley, Ed | 9/8/2023 | 1.8 | Review of and prepare comments to 9/8 draft of the plan recovery deck for use in UCC and Ad Hoc meeting |
| Ribman, Tucker | 9/8/2023 | 1.9 | Update the potentially dismissed section of separate subsidiary deck |
| Ribman, Tucker | 9/8/2023 | 1.2 | Update the new ventures materials in the plan analysis deck |
| Ribman, Tucker | 9/8/2023 | 3.0 | Working session with J. Gonzalez, D. Slay, B. Tenney, and T. Ribman (A&M) re: make formatting changes in the Separate Subsidiary and Potentially Dismissed Entities Deck |
| Ribman, Tucker | 9/8/2023 | 2.4 | Working session with J. Gonzalez, D. Slay, B. Tenney, and T. Ribman (A&M) re: modify the waterfall slides in the Separate Subsidiary Deck |
| Ribman, Tucker | 9/8/2023 | 0.9 | Format the appendix slides of the separate subsidiary deck |
| Slay, David | 9/8/2023 | 1.3 | Update stakeholder materials for provided venture investments slides from PWP |
| Slay, David | 9/8/2023 | 1.7 | Update stakeholder materials for latest formatting comments from S. Coverick (A&M) |
| Slay, David | 9/8/2023 | 1.2 | Update genesis claims slide for latest recovery assumptions |
| Slay, David | 9/8/2023 | 2.4 | Working session with J. Gonzalez, D. Slay, B. Tenney, and T. Ribman (A&M) re: modify the waterfall slides in the Separate Subsidiary Deck |
| Slay, David | 9/8/2023 | 3.0 | Working session with J. Gonzalez, D. Slay, B. Tenney, and T. Ribman (A&M) re: make formatting changes in the Separate Subsidiary and Potentially Dismissed Entities Deck |
| Sullivan, Christopher | 9/8/2023 | 1.4 | Revise separate subsidiary analysis based on comments from S. Coverick (A&M) |
| Sullivan, Christopher | 9/8/2023 | 0.4 | Provide comments to revised token receivable mapping |
| Sullivan, Christopher | 9/8/2023 | 2.3 | Provide detailed comments to revised separate subsidiaries and potential dismissal deck |
| Sullivan, Christopher | 9/8/2023 | 1.6 | Revise latest turn of the Plan materials deck in response to comments from E. Mosely (A&M) |
| Sullivan, Christopher | 9/8/2023 | 1.9 | Provide detailed comments to latest version of the Plan materials update |
| Sullivan, Christopher | 9/8/2023 | 1.2 | Working session with C. Sullivan & H. Trent (A&M) to update Plan materials and model for revised separate subsidiary treatment |
| Sullivan, Christopher | 9/8/2023 | 0.3 | Communications with S&C on treatment of fraud claims |
| Sullivan, Christopher | 9/8/2023 | 0.4 | Communications with M. Cilia (FTX) on treatment of certain claim recoveries under the Plan |
| Tenney, Bridger | 9/8/2023 | 1.3 | Update consolidated waterfalls for each separate subsidiary |
| Tenney, Bridger | 9/8/2023 | 1.6 | Refresh separate subsidiary recovery deck based on comments from leadership |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2023 through September 30, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tenney, Bridger | 9/8/2023 | 2.4 | Working session with J. Gonzalez, D. Slay, B. Tenney, and T. Ribman (A&M) re: modify the waterfall slides in the Separate Subsidiary Deck |
| Tenney, Bridger | 9/8/2023 | 1.4 | Prepare digital asset holding analysis for use in September stakeholder update |
| Tenney, Bridger | 9/8/2023 | 1.9 | Prepare public deck customer claims slide for review by leadership |
| Tenney, Bridger | 9/8/2023 | 1.2 | Refresh non-customer claims deck after comments from leadership |
| Trent, Hudson | 9/8/2023 | 1.2 | Working session with C. Sullivan & H. Trent (A&M) to update Plan materials and model for revised separate subsidiary treatment |
| Trent, Hudson | 9/8/2023 | 1.8 | Prepare overview of treatment of Dismissed / Excluded entities within the Plan |
| Trent, Hudson | 9/8/2023 | 1.0 | Working session with J. Gonzalez and H. Trent (A&M) re: development of subsidiary waterfalls |
| Trent, Hudson | 9/8/2023 | 0.6 | Prepare executive summary of treatment of Separate Subsidiaries within the Plan |
| Trent, Hudson | 9/8/2023 | 0.5 | Prepare flow diagram summarizing funds flows between Separate Subsidiaries |
| Trent, Hudson | 9/8/2023 | 1.8 | Prepare overview of treatment of certain excluded claims in the Plan analysis |
| Trent, Hudson | 9/8/2023 | 1.9 | Develop materials summarizing potential impact of claims potentially filed by Dismissed / Excluded entities |
| Trent, Hudson | 9/8/2023 | 1.1 | Incorporate separate subsidiaries analysis into broader Plan and creditor materials |
| Witherspoon, Samuel | 9/8/2023 | 0.6 | Answer diligence questions on cash balances for plan recovery materials |
| Coverick, Steve | 9/9/2023 | 0.2 | Call with C. Sullivan, S. Coverick, H. Trent (A&M) re: changes to plan recovery analysis admin allocations |
| Gonzalez, Johnny | 9/9/2023 | 1.3 | Working session with C. Sullivan, H. Trent, J. Gonzalez (A&M) to work in modeling updates for revised Plan |
| Gonzalez, Johnny | 9/9/2023 | 0.7 | Update the UCC plan waterfall for updated treatment of administrative fees |
| Gonzalez, Johnny | 9/9/2023 | 1.5 | Modify the commentary in the public creditor meeting materials |
| Gonzalez, Johnny | 9/9/2023 | 2.4 | Modify the treatment of accrued and unpaid administrative fees in the plan analysis |
| Gonzalez, Johnny | 9/9/2023 | 1.9 | Update the Debtors' plan waterfall for updated treatment of administrative fees |
| Gonzalez, Johnny | 9/9/2023 | 1.3 | Update the Debtors' Plan Priority waterfall for updated treatment of administrative fees |
| Gonzalez, Johnny | 9/9/2023 | 0.8 | Update the Ad Hoc group's plan waterfall for updated treatment of administrative fees |
| Gonzalez, Johnny | 9/9/2023 | 1.5 | Modify the reallocation of paid administrative fees in the plan analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ribman, Tucker | 9/9/2023 | 1.3 | Create a combined GUCs waterfall chart on the Plan analysis deck |
| Ribman, Tucker | 9/9/2023 | 1.1 | Update the recovery by creditor class slide on the Plan Analysis deck |
| Ribman, Tucker | 9/9/2023 | 2.2 | Update the General unsecured claims tables within the Plan Analysis deck |
| Slay, David | 9/9/2023 | 0.9 | Reformat claims tables for new claims filed in the claims register |
| Slay, David | 9/9/2023 | 2.3 | Update Separate Subsidiary waterfalls with Japan KK |
| Slay, David | 9/9/2023 | 0.3 | Develop list of outstanding items for completion of the plan materials |
| Slay, David | 9/9/2023 | 1.6 | Develop and comment on waterfall overlay from 9/8 to 9/9 |
| Slay, David | 9/9/2023 | 1.6 | Develop and comment on inputs overlay from 9/8 to 9/9 |
| Sullivan, Christopher | 9/9/2023 | 1.6 | Analyze additional Plan scenarios comparing AHC and UCC term sheets |
| Sullivan, Christopher | 9/9/2023 | 1.4 | Working session with C. Sullivan and H. Trent (A&M) to address S. Coverick (A&M) comments on the revised admin allocation analysis |
| Sullivan, Christopher | 9/9/2023 | 1.3 | Working session with C. Sullivan, H. Trent, J. Gonzalez (A&M) to work in modeling updates for revised Plan |
| Sullivan, Christopher | 9/9/2023 | 0.2 | Call with C. Sullivan, S. Coverick, H. Trent (A&M) re: changes to plan recovery analysis admin allocations |
| Tenney, Bridger | 9/9/2023 | 2.2 | Prepare reconciled balance non-customer claims bridge for use in plan materials |
| Tenney, Bridger | 9/9/2023 | 2.9 | Prepare org chart for each silo, Ch 11 dismissal, and non-debtors |
| Tenney, Bridger | 9/9/2023 | 1.3 | Update public creditor deck based on comments from leadership |
| Trent, Hudson | 9/9/2023 | 0.2 | Call with C. Sullivan, S. Coverick, H. Trent (A&M) re: changes to plan recovery analysis admin allocations |
| Trent, Hudson | 9/9/2023 | 1.3 | Working session with C. Sullivan, H. Trent, J. Gonzalez (A&M) to work in modeling updates for revised Plan |
| Trent, Hudson | 9/9/2023 | 0.8 | Prepare cash bridge from creditor meeting materials to Plan recovery analysis inputs |
| Trent, Hudson | 9/9/2023 | 1.4 | Working session with C. Sullivan and H. Trent (A&M) to incorporate S. Coverick (A&M) comments on the revised admin allocation analysis |
| Cooper, James | 9/10/2023 | 2.9 | Review cash slides and QC materials for stakeholder meetings |
| Gonzalez, Johnny | 9/10/2023 | 2.8 | Conduct formatting changes in the public creditor meeting materials |
| Gonzalez, Johnny | 9/10/2023 | 1.1 | Modify the treatment of wind-down reserve fees in the plan analysis |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gonzalez, Johnny | 9/10/2023 | 1.7 | Develop plan recovery analysis support excel materials for the creditor meetings |
| Jacobs, Kevin | 9/10/2023 | 0.3 | Correspondence re: 9-9 revised S&C draft of plan memo for DOJ |
| Jacobs, Kevin | 9/10/2023 | 2.6 | Review 9-9 revised S&C draft of plan memo for DOJ |
| Ribman, Tucker | 9/10/2023 | 0.4 | update the ventures investments bridge in the plan analysis deck |
| Ribman, Tucker | 9/10/2023 | 1.2 | Update the AHC public deck materials in preparation of committee meetings |
| Ribman, Tucker | 9/10/2023 | 1.8 | Update the asset bridges in the plan support master |
| Ribman, Tucker | 9/10/2023 | 0.9 | Update the separate subsidiary appendix in the plan analysis deck |
| Ribman, Tucker | 9/10/2023 | 1.4 | Reformat the claims bridges in the plan support master |
| Ribman, Tucker | 9/10/2023 | 1.2 | Reformat the combined general unsecured claims bridge on the plan analysis deck |
| Ribman, Tucker | 9/10/2023 | 0.7 | Update all estate asset tables within the support master |
| Ribman, Tucker | 9/10/2023 | 2.9 | Working session with S. Witherspoon, D. Slay, B. Tenney, T. Ribman (A&M) re: prepare creditor materials ahead of external meeting |
| Slay, David | 9/10/2023 | 2.9 | Develop Asset bridge from Plan Materials to AHC materials |
| Slay, David | 9/10/2023 | 3.2 | Update latest claims pie chart based on comments from PWP |
| Slay, David | 9/10/2023 | 2.9 | Review latest Plan assumptions and develop supporting materials |
| Slay, David | 9/10/2023 | 2.9 | Update Ventures slides with latest investment actuals |
| Sullivan, Christopher | 9/10/2023 | 0.9 | Detail review latest turn of the Plan model presentation |
| Tenney, Bridger | 9/10/2023 | 1.9 | Prepare bridge between claims filed and class 5 claims |
| Tenney, Bridger | 9/10/2023 | 1.2 | Prepare updated plan creditor materials for use in external creditor discussion |
| Tenney, Bridger | 9/10/2023 | 2.9 | Working session with S. Witherspoon, D. Slay, B. Tenney, T. Ribman (A&M) re: prepare creditor materials ahead of external meeting |
| Tenney, Bridger | 9/10/2023 | 1.9 | Update creditor materials ahead of external meeting |
| Tenney, Bridger | 9/10/2023 | 1.5 | Refresh September creditor materials with comments from internal cash team |
| Trent, Hudson | 9/10/2023 | 1.6 | Incorporate updates from A&M team into Plan recovery analysis materials prior to distribution |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trent, Hudson | 9/10/2023 | 2.1 | Prepare additional materials related to claims reflected within the Plan recovery analysis |
| Trent, Hudson | 9/10/2023 | 1.3 | Prepare summary bridge between to-be docketed stakeholder update materials and Plan recovery materials |
| Trent, Hudson | 9/10/2023 | 2.9 | Prepare support materials for asset values included within Plan recovery analysis for advisor references |
| Trent, Hudson | 9/10/2023 | 1.4 | Provide feedback on analysis of changes from prior Plan recovery analyses to current |
| Trent, Hudson | 9/10/2023 | 1.4 | Provide feedback on refreshed Plan recovery analysis overview materials |
| Witherspoon, Samuel | 9/10/2023 | 2.3 | Finalize plan recovery materials packages with edits from internal team |
| Witherspoon, Samuel | 9/10/2023 | 2.3 | Prepare final plan recovery materials packages for upcoming shareholder meeting |
| Gonzalez, Johnny | 9/11/2023 | 1.8 | Update the public creditor meeting materials for latest figures |
| Gonzalez, Johnny | 9/11/2023 | 2.6 | Develop a plan support model that coincides with the September 11 plan discussion materials |
| Gonzalez, Johnny | 9/11/2023 | 2.7 | Working session with J. Gonzalez, D. Slay, B. Tenney, and T. Ribman (A&M) to reconcile the Plan roll up to the model feeder |
| Gonzalez, Johnny | 9/11/2023 | 2.9 | Working session with J. Gonzalez, D. Slay, B. Tenney, and T. Ribman (A&M) re: prepare support model to reconcile with plan materials |
| Gonzalez, Johnny | 9/11/2023 | 2.4 | Working session with J. Gonzalez, D. Slay, B. Tenney, and T. Ribman (A&M) re: prepare general unsecured claims analysis for ADH discussion |
| Gonzalez, Johnny | 9/11/2023 | 2.2 | Refine the plan support model that coincides with the September 11 plan discussion materials |
| Ribman, Tucker | 9/11/2023 | 2.7 | Working session with J. Gonzalez, D. Slay, B. Tenney, and T. Ribman (A&M) to reconcile the Plan roll up to the model feeder |
| Ribman, Tucker | 9/11/2023 | 1.1 | Create a report on reasons for FTX Turkey dismissals |
| Ribman, Tucker | 9/11/2023 | 0.7 | Create a report on reasons for FZE dismissals |
| Ribman, Tucker | 9/11/2023 | 0.6 | Relink the asset tabs to the Plan roll up for the ADH support excel |
| Ribman, Tucker | 9/11/2023 | 3.1 | Working session with D. Slay, B. Tenney, and T. Ribman (A&M) re: update the Plan recovery materials ahead of ADH meeting |
| Ribman, Tucker | 9/11/2023 | 2.9 | Working session with J. Gonzalez, D. Slay, B. Tenney, and T. Ribman (A&M) re: prepare support model to reconcile with plan materials |
| Ribman, Tucker | 9/11/2023 | 2.4 | Working session with J. Gonzalez, D. Slay, B. Tenney, and T. Ribman (A&M) re: prepare general unsecured claims analysis for ADH discussion |
| Slay, David | 9/11/2023 | 2.7 | Working session with J. Gonzalez, D. Slay, B. Tenney, and T. Ribman (A&M) to reconcile the Plan roll up to the model feeder |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2023 through September 30, 2023**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Slay, David | 9/11/2023 | 2.9 | Working session with J. Gonzalez, D. Slay, B. Tenney, and T. Ribman (A&M) re: prepare support model to reconcile with plan materials |
| Slay, David | 9/11/2023 | 2.4 | Working session with J. Gonzalez, D. Slay, B. Tenney, and T. Ribman (A&M) re: prepare general unsecured claims analysis for ADH discussion |
| Slay, David | 9/11/2023 | 3.1 | Working session with D. Slay, B. Tenney, and T. Ribman (A&M) re: prepare Plan recovery materials ahead of ADH meeting |
| Sullivan, Christopher | 9/11/2023 | 2.3 | Prepare support analyses for meetings creditors |
| Sullivan, Christopher | 9/11/2023 | 1.1 | Review support model prepared to share with creditors |
| Sullivan, Christopher | 9/11/2023 | 1.3 | Create detailed bridge to support shortfall analysis |
| Tenney, Bridger | 9/11/2023 | 0.9 | Prepare summary of FZE and Turkey dismissal motions for use in creditor meeting |
| Tenney, Bridger | 9/11/2023 | 2.7 | Working session with J. Gonzalez, D. Slay, B. Tenney, and T. Ribman (A&M) to reconcile the Plan roll up to the model feeder |
| Tenney, Bridger | 9/11/2023 | 0.4 | Participate in recovery analysis and preference policy discussions |
| Tenney, Bridger | 9/11/2023 | 2.4 | Working session with J. Gonzalez, D. Slay, B. Tenney, and T. Ribman (A&M) re: prepare general unsecured claims analysis for ADH discussion |
| Tenney, Bridger | 9/11/2023 | 0.3 | Review plan recovery analysis materials for use in creditor discussion |
| Tenney, Bridger | 9/11/2023 | 2.9 | Working session with J. Gonzalez, D. Slay, B. Tenney, and T. Ribman (A&M) re: prepare support model to reconcile with plan materials |
| Tenney, Bridger | 9/11/2023 | 3.1 | Working session with D. Slay, B. Tenney, and T. Ribman (A&M) re: update the Plan recovery materials ahead of ADH meeting |
| Witherspoon, Samuel | 9/11/2023 | 1.8 | Refresh plan recovery materials with edits on plan references |
| Witherspoon, Samuel | 9/11/2023 | 2.3 | Respond to diligence questions regarding August cash balances and latest cash forecast |
| Witherspoon, Samuel | 9/11/2023 | 1.4 | Review latest draft of the Plan of Reorganization term sheet for forecasting methodology |
| Witherspoon, Samuel | 9/11/2023 | 1.3 | Create detailed cash schematic schedule to support board meeting |
| Coverick, Steve | 9/12/2023 | 1.8 | Review and provide comments on convenience class scenario analysis |
| Esposito, Rob | 9/12/2023 | 0.8 | Discuss plan class scenarios with A Kranzley, B Glueckstein (S&C), E Mosley, S Coverick, K Ramanathan & R Esposito (A&M) |
| Gonzalez, Johnny | 9/12/2023 | 2.8 | Working session with J. Gonzalez, D. Slay, B. Tenney, and T. Ribman (A&M) re: prepare analysis of legal entity assets and claims for ADH discussion |
| Gonzalez, Johnny | 9/12/2023 | 2.0 | Incorporate the plan waterfall into the distributable version of the plan support materials |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2023 through September 30, 2023**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gonzalez, Johnny | 9/12/2023 | 0.6 | Discussion with S. Coverick, C. Sullivan, J. Gonzalez & H. Trent (A&M) re: model development of preference claims treatment |
| Gonzalez, Johnny | 9/12/2023 | 2.7 | Working session with J. Gonzalez, D. Slay, B. Tenney, and T. Ribman (A&M) to incorporate the plan analysis waterfall in the distributable version |
| Gonzalez, Johnny | 9/12/2023 | 2.2 | Incorporate the initial convenience class figures to the customer claims analysis |
| Gonzalez, Johnny | 9/12/2023 | 2.3 | Incorporate the initial preference model figures to the customer claims analysis |
| Hainline, Drew | 9/12/2023 | 0.4 | Respond to information requests on non-debtor entities for plan purposes |
| Johnston, David | 9/12/2023 | 0.2 | Call with E. Mosley and D. Johnston to discuss Europe and rest of world entities financial analysis |
| Mosley, Ed | 9/12/2023 | 0.4 | Discussion with S.Simms (FTI) regarding next steps regarding creditor diligence and plan |
| Mosley, Ed | 9/12/2023 | 0.2 | Call with E. Mosley and D. Johnston to discuss Europe and rest of world entities financial analysis |
| Ribman, Tucker | 9/12/2023 | 2.6 | Create a slide for the non debtor entity MPC for the Plan analysis deck |
| Ribman, Tucker | 9/12/2023 | 2.8 | Working session with J. Gonzalez, D. Slay, B. Tenney, and T. Ribman (A&M) re: prepare analysis of legal entity assets and claims for ADH discussion |
| Ribman, Tucker | 9/12/2023 | 1.4 | Create a slide for the non-debtor entity Embed for the Plan analysis |
| Ribman, Tucker | 9/12/2023 | 2.7 | Working session with J. Gonzalez, D. Slay, B. Tenney, and T. Ribman (A&M) to incorporate the plan analysis waterfall in the distributable version |
| Ribman, Tucker | 9/12/2023 | 2.4 | Create a slide for the non-debtor FTX Australia Embed for the Plan analysis |
| Slay, David | 9/12/2023 | 1.6 | Develop external supporting schedules for claims plan model |
| Slay, David | 9/12/2023 | 1.4 | Develop external supporting schedules for assets plan model |
| Slay, David | 9/12/2023 | 2.7 | Working session with J. Gonzalez, D. Slay, B. Tenney, and T. Ribman (A&M) to incorporate the plan analysis waterfall in the distributable version |
| Slay, David | 9/12/2023 | 2.8 | Working session with J. Gonzalez, D. Slay, B. Tenney, and T. Ribman (A&M) re: prepare analysis of legal entity assets and claims for ADH discussion |
| Sullivan, Christopher | 9/12/2023 | 0.6 | Discussion with S. Coverick, C. Sullivan, J. Gonzalez & H. Trent (A&M) re: model development of preference claims treatment |
| Tenney, Bridger | 9/12/2023 | 2.3 | Update separate subsidiary waterfall for support binder to plan materials |
| Tenney, Bridger | 9/12/2023 | 2.7 | Working session with J. Gonzalez, D. Slay, B. Tenney, and T. Ribman (A&M) to incorporate the plan analysis waterfall in the distributable version |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2023 through September 30, 2023**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tenney, Bridger | 9/12/2023 | 3.1 | Build consolidated model for each legal entity under FTX |
| Trent, Hudson | 9/12/2023 | 1.9 | Prepare by-entity Plan treatment to be incorporated into legal entity analysis |
| Trent, Hudson | 9/12/2023 | 2.8 | Assist in preparation of structure for by-entity analysis for purposes of Plan treatment |
| Trent, Hudson | 9/12/2023 | 2.4 | Assist in preparing by-entity analysis for Plan support materials for certain international Debtor subsidiaries |
| Trent, Hudson | 9/12/2023 | 0.6 | Discussion with S. Coverick, C. Sullivan, J. Gonzalez & H. Trent (A&M) re: model development of preference claims treatment |
| Trent, Hudson | 9/12/2023 | 1.3 | Prepare structure for Plan version change analysis materials for advisor review |
| Witherspoon, Samuel | 9/12/2023 | 1.4 | Create timeline of Disclosure Statement to effective date to assist with long-term cash forecasting |
| Witherspoon, Samuel | 9/12/2023 | 0.6 | Call with S. Witherspoon and E. Taraba (A&M) re: Budget 10 updates to cash transfers |
| Witherspoon, Samuel | 9/12/2023 | 1.6 | Create detailed cash summary by legal entity to support plan team |
| Coverick, Steve | 9/13/2023 | 1.4 | Review and provide comments on preliminary responses to UCC diligence requests re: plan recovery analysis |
| Gonzalez, Johnny | 9/13/2023 | 2.3 | Update the initial preference model figures in the plan recovery analysis |
| Gonzalez, Johnny | 9/13/2023 | 2.1 | Update the convenience class claims recovery in the plan model |
| Gonzalez, Johnny | 9/13/2023 | 1.9 | Develop the plan model for the De Minimis claims incorporation |
| Ribman, Tucker | 9/13/2023 | 2.6 | Develop a slide for the non debtor entity SNG for the Plan analysis deck |
| Ribman, Tucker | 9/13/2023 | 2.2 | Develop a slide for the non debtor entity FTX Capital markets LLC for the Plan analysis deck |
| Ribman, Tucker | 9/13/2023 | 1.4 | Create a slide for the non debtor entity FTX Turkey for the Plan analysis deck |
| Ribman, Tucker | 9/13/2023 | 1.9 | Create a slide for the non debtor entity Vault Trust Company for the Plan analysis deck |
| Slay, David | 9/13/2023 | 2.6 | Develop checks in the external support model to ensure accuracy of distributed materials |
| Slay, David | 9/13/2023 | 1.2 | Update recovery percentages in the external support model to capture current plan recovery assumptions |
| Slay, David | 9/13/2023 | 2.2 | Update customer entitlements support with latest formatting in external support model |
| Slay, David | 9/13/2023 | 2.3 | Incorporate comments on the external supporting schedules for the plan model from C. Sullivan (A&M) |
| Sullivan, Christopher | 9/13/2023 | 0.9 | Provide comments to latest preference & convenience assumptions |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tenney, Bridger | 9/13/2023 | 1.6 | Update full legal entity listing for use in legal entity model |
| Tenney, Bridger | 9/13/2023 | 1.3 | Revise legal entity descriptions re: legal entity deck |
| Tenney, Bridger | 9/13/2023 | 2.0 | Prepare plan for full legal entity level deck completion |
| Trent, Hudson | 9/13/2023 | 2.3 | Prepare detailed analysis of excluded claims in Plan analysis following advisor feedback |
| Trent, Hudson | 9/13/2023 | 0.8 | Prepare summary of claims excluded from Plan recovery analysis for advisor review |
| Trent, Hudson | 9/13/2023 | 0.9 | Prepare summary of proposed adjustments to Plan materials for future distributions |
| Trent, Hudson | 9/13/2023 | 1.1 | Assist in preparing analysis for certain non-Debtor subsidiaries for incorporation into by-entity Plan analysis |
| Arnett, Chris | 9/14/2023 | 1.7 | Provide feedback on revised plan scenarios as a result of creditor meeting feedback |
| Gonzalez, Johnny | 9/14/2023 | 2.6 | Develop slides for the Debtor legal entity presentation |
| Gonzalez, Johnny | 9/14/2023 | 0.6 | Call with C. Sullivan, H. Trent, J. Gonzalez, and S. Witherspoon (A&M) to discuss Plan model updates |
| Gonzalez, Johnny | 9/14/2023 | 2.3 | Develop slides for the non-debtor entity presentation |
| Gonzalez, Johnny | 9/14/2023 | 0.3 | Working session with H. Trent, J. Gonzalez, S. Witherspoon (A&M) re: review of claims updates to plan model |
| Gonzalez, Johnny | 9/14/2023 | 2.1 | Draft commentary for the non-debtor entity presentation |
| Gonzalez, Johnny | 9/14/2023 | 1.8 | Draft commentary for the Debtor legal entity presentation |
| Montague, Katie | 9/14/2023 | 2.7 | Research comparable cases for general settlement offers for plan purposes |
| Montague, Katie | 9/14/2023 | 1.4 | Research of post-effective governance structure in comparable cases for plan purposes |
| Montague, Katie | 9/14/2023 | 2.2 | Research and summary of treatment of de minimis and convenience class claims in comparable cases |
| Ribman, Tucker | 9/14/2023 | 2.3 | Create a balance sheet for SNG investments for the Plan Analysis deck |
| Ribman, Tucker | 9/14/2023 | 0.8 | Design a slide for FDM for the plan analysis deck |
| Ribman, Tucker | 9/14/2023 | 1.4 | Working session w/ T. Ribman & D. Slay (A&M) re: review support model inputs for latest subcon presentation |
| Ribman, Tucker | 9/14/2023 | 0.6 | Reformat the FTX turkey slide for the Plan Analysis deck |
| Ribman, Tucker | 9/14/2023 | 2.4 | Update the balance sheet for FTX capital markets for the Plan analysis deck |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ribman, Tucker | 9/14/2023 | 1.7 | Update the balance sheet for FTX Australia |
| Ribman, Tucker | 9/14/2023 | 2.4 | Redesign the Embed slide to reflect updated organization chart in the Plan analysis deck |
| Ribman, Tucker | 9/14/2023 | 0.6 | Call with D. Slay, B. Tenney, and T. Ribman (A&M) to discuss Plan model updates |
| Slay, David | 9/14/2023 | 2.3 | Working session w/ B. Tenney & D. Slay (A&M) re: Legal Entity deck development for subcon entities |
| Slay, David | 9/14/2023 | 1.4 | Review latest BS for Dotcom to identify FBO cash at petition date |
| Slay, David | 9/14/2023 | 0.6 | Call with D. Slay, B. Tenney, and T. Ribman (A&M) to discuss Plan model updates |
| Slay, David | 9/14/2023 | 1.4 | Working session w/ T. Ribman & D. Slay (A&M) re: review support model inputs for latest subcon presentation |
| Slay, David | 9/14/2023 | 1.9 | Update support model overlays to capture latest changes since prior submission |
| Slay, David | 9/14/2023 | 2.1 | Update latest cash actuals in support model for additional subcon entities |
| Sullivan, Christopher | 9/14/2023 | 1.4 | Research case precedent for post governance Plan structures |
| Sullivan, Christopher | 9/14/2023 | 0.6 | Call with C. Sullivan, H. Trent, J. Gonzalez, and S. Witherspoon (A&M) to discuss Plan model updates |
| Sullivan, Christopher | 9/14/2023 | 1.6 | Detail review updated structure for multiple Plan presentations |
| Sullivan, Christopher | 9/14/2023 | 0.6 | Update the admin allocation for the Plan model |
| Sullivan, Christopher | 9/14/2023 | 0.6 | Call with D. Slay, B. Tenney, and T. Ribman (A&M) to discuss Plan model updates |
| Sullivan, Christopher | 9/14/2023 | 1.1 | Draft template for case comparison analysis |
| Sullivan, Christopher | 9/14/2023 | 0.8 | Prepare for and attend FTX 2.0 weekly catch-up call with E. Mosely, S. Coverick, C. Sullivan, K. Ramanathan, PWP team, J. Ray (FTX), and UCC advisors |
| Tenney, Bridger | 9/14/2023 | 2.3 | Working session w/ B. Tenney & D. Slay (A&M) re: Legal Entity deck development of subcon entities |
| Tenney, Bridger | 9/14/2023 | 1.7 | Build excel support model to be used for legal entity deck |
| Tenney, Bridger | 9/14/2023 | 1.5 | Compile excel assets and liabilities support to be used in legal entity deck |
| Tenney, Bridger | 9/14/2023 | 2.1 | Build slide deck template for summary slides on each legal entity |
| Tenney, Bridger | 9/14/2023 | 0.6 | Call with D. Slay, B. Tenney, and T. Ribman (A&M) to discuss Plan model updates |
| Trent, Hudson | 9/14/2023 | 0.3 | Working session with H. Trent, J. Gonzalez, S. Witherspoon (A&M) re: review of claims updates to plan model |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trent, Hudson | 9/14/2023 | 0.6 | Call with C. Sullivan, H. Trent, J. Gonzalez, and S. Witherspoon (A&M) to discuss Plan model updates |
| Trent, Hudson | 9/14/2023 | 1.1 | Provide feedback on by-entity analysis for incorporation into Plan analysis |
| Trent, Hudson | 9/14/2023 | 1.3 | Prepare shell of Plan materials for future iterations and scenario analyses |
| Trent, Hudson | 9/14/2023 | 0.7 | Prepare structure of data summaries to be provided with Plan materials in future iterations of the analysis |
| Witherspoon, Samuel | 9/14/2023 | 0.3 | Working session with H. Trent, J. Gonzalez, S. Witherspoon (A&M) re: review of claims updates to plan model |
| Witherspoon, Samuel | 9/14/2023 | 1.3 | Analyze liquidation model inputs by silo and legal entity |
| Witherspoon, Samuel | 9/14/2023 | 1.3 | Create summary schedules bridging operating expenses in latest plan materials to prior version |
| Witherspoon, Samuel | 9/14/2023 | 2.2 | Review plan and liquidation models for upcoming refresh on asset inputs |
| Witherspoon, Samuel | 9/14/2023 | 0.6 | Call with C. Sullivan, H. Trent, J. Gonzalez, and S. Witherspoon (A&M) to discuss Plan model updates |
| Arnett, Chris | 9/15/2023 | 1.3 | Continue to provide comments on plan presentation and analysis iterations |
| Coverick, Steve | 9/15/2023 | 0.3 | Discuss customer preference impact on plan recovery analysis with C. Sullivan, S. Coverick (A&M) |
| Coverick, Steve | 9/15/2023 | 0.5 | Call with S. Coverick, H. Trent, C. Sullivan, J. Gonzalez, M. Van den Belt, D. Johnston (A&M) to discuss Europe entities plan waterfall analysis |
| Coverick, Steve | 9/15/2023 | 0.5 | Discuss upcoming plan workstream deliverables for CEO with E. Mosley, S. Coverick (A&M) |
| Gonzalez, Johnny | 9/15/2023 | 0.5 | Call with S. Coverick, H. Trent, C. Sullivan, J. Gonzalez, M. Van den Belt, D. Johnston (A&M) to discuss Europe entities plan waterfall analysis |
| Gonzalez, Johnny | 9/15/2023 | 2.9 | Develop a claims adjustment summary for the incorporation of preference claims |
| Gonzalez, Johnny | 9/15/2023 | 1.6 | Modify the customer claims adjustment summary for the incorporation of De Minimis claims |
| Gonzalez, Johnny | 9/15/2023 | 2.8 | Continue development of the claims adjustment summary for the incorporation of preference claims |
| Gonzalez, Johnny | 9/15/2023 | 2.7 | Link up the claims adjustment summary to the plan recovery analysis |
| Gonzalez, Johnny | 9/15/2023 | 2.3 | Modify the customer claims adjustment summary for the incorporation of Convenience claims |
| Gonzalez, Johnny | 9/15/2023 | 0.4 | Discussion with J. Gonzalez S. Witherspoon, & H. Trent (A&M) re: review of the preference claims roll-up in the plan model |
| Gonzalez, Johnny | 9/15/2023 | 0.4 | Discussion with W. Gaurav, C. Sullivan, J. Gonzalez & H. Trent (A&M) re: plan model development of preference claims |
| Montague, Katie | 9/15/2023 | 1.1 | Research and summary of comparable cases related to recovery rights tokens |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Montague, Katie | 9/15/2023 | 1.7 | Summarize research related to general settlement offers in comparable cases |
| Montague, Katie | 9/15/2023 | 2.4 | Update presentation for J. Ray (FTX) related to case comparisons |
| Montague, Katie | 9/15/2023 | 1.3 | Summarize research related to post-effective governance structure in comparable cases |
| Montague, Katie | 9/15/2023 | 0.4 | Working session with C. Sullivan, K. Montague, S. Witherspoon (A&M) re: workplan of plan comparison deck |
| Montague, Katie | 9/15/2023 | 2.1 | Summarize research related to de minimis and convenience class claims treatment in comparable cases |
| Mosley, Ed | 9/15/2023 | 0.5 | Discuss claims data and plan structure with M.Diaz (FTI)/ |
| Mosley, Ed | 9/15/2023 | 0.5 | Discuss upcoming plan workstream deliverables for CEO with E. Mosley, S. Coverick (A&M) |
| Ribman, Tucker | 9/15/2023 | 1.9 | Working session with S. Witherspoon, B. Tenney, and T. Ribman (A&M) to prepare balance sheets for LE deck |
| Ribman, Tucker | 9/15/2023 | 0.8 | Working session with B. Tenney and T. Ribman (A&M) to reconcile differences in silo balance sheets for LE deck |
| Ribman, Tucker | 9/15/2023 | 2.8 | Working session with B. Tenney and T. Ribman (A&M) to create balance sheets for each Debtor silo for the LE deck |
| Ribman, Tucker | 9/15/2023 | 0.8 | Correct the SNG non debtor balance sheet in the Plan Deck |
| Ribman, Tucker | 9/15/2023 | 1.7 | Create balance sheets for the dotcom Legal entities for the LE deck |
| Ribman, Tucker | 9/15/2023 | 1.4 | Create a combined balance sheet for each of the silos |
| Slay, David | 9/15/2023 | 2.8 | Update checks in support model tables to capture latest changes prior to distribution |
| Slay, David | 9/15/2023 | 3.2 | Update plan support model with latest overlays to capture changes in current vs distributed material |
| Sullivan, Christopher | 9/15/2023 | 0.7 | Working session with C. Sullivan & S. Witherspoon (A&M) to discuss case comparisons for various Plan topics |
| Sullivan, Christopher | 9/15/2023 | 1.3 | Working session with C. Sullivan & G. Walia (A&M) to discuss preference scenarios for the Plan |
| Sullivan, Christopher | 9/15/2023 | 0.9 | Review CUD claims summary analysis for Plan implications |
| Sullivan, Christopher | 9/15/2023 | 0.8 | Provide additional detailed comments for the revised Plan presentation executive summary |
| Sullivan, Christopher | 9/15/2023 | 0.4 | Working session with C. Sullivan, K. Montague, S. Witherspoon (A&M) re: workplan of plan comparison deck |
| Sullivan, Christopher | 9/15/2023 | 1.4 | Provide comments to Plan model after updates for preference actions scenarios |
| Sullivan, Christopher | 9/15/2023 | 0.4 | Working session with C. Sullivan, S. Witherspoon (A&M) re: updates to plan comparison deck |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *September 1, 2023 through September 30, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sullivan, Christopher | 9/15/2023 | 0.5 | Call with S. Coverick, H. Trent, C. Sullivan, J. Gonzalez, M. Van den Belt, D. Johnston (A&M) to discuss Europe entities plan waterfall analysis |
| Sullivan, Christopher | 9/15/2023 | 0.3 | Discuss customer preference impact on plan recovery analysis with C. Sullivan, S. Coverick (A&M) |
| Sullivan, Christopher | 9/15/2023 | 0.4 | Discussion with W. Gaurav, C. Sullivan, J. Gonzalez & H. Trent (A&M) re: plan model development of preference claims |
| Tenney, Bridger | 9/15/2023 | 1.9 | Working session with S. Witherspoon, B. Tenney, and T. Ribman (A&M) to prepare balance sheets for LE deck |
| Tenney, Bridger | 9/15/2023 | 1.6 | Review legal entity assets and liabilities for inclusion in full legal entity deck |
| Tenney, Bridger | 9/15/2023 | 0.8 | Working session with B. Tenney and T. Ribman (A&M) to reconcile differences in silo balance sheets for LE deck |
| Tenney, Bridger | 9/15/2023 | 0.7 | Update org chart schematic for FTX Trading entities |
| Tenney, Bridger | 9/15/2023 | 0.9 | Prepare legal entity summary descriptions for review by leadership |
| Tenney, Bridger | 9/15/2023 | 2.8 | Working session with B. Tenney and T. Ribman (A&M) to create balance sheets for each Debtor silo for the LE deck |
| Trent, Hudson | 9/15/2023 | 1.3 | Incorporate latest customer entitlement reconciliation into Plan recovery analysis |
| Trent, Hudson | 9/15/2023 | 1.4 | Correspond regarding certain non-debtor entity treatments with various advisors to be incorporated into Plan analysis |
| Trent, Hudson | 9/15/2023 | 0.5 | Call with S. Coverick, H. Trent, C. Sullivan, J. Gonzalez, M. Van den Belt, D. Johnston (A&M) to discuss Europe entities plan waterfall analysis |
| Trent, Hudson | 9/15/2023 | 2.1 | Prepare refreshed Plan structure flow chart visual based on latest thinking assumptions |
| Trent, Hudson | 9/15/2023 | 2.2 | Incorporate A&M feedback into standardized Plan materials prior to circulation |
| Trent, Hudson | 9/15/2023 | 0.4 | Discussion with J. Gonzalez S. Witherspoon, & H. Trent (A&M) re: review of the preference claims roll-up in the plan model |
| Trent, Hudson | 9/15/2023 | 0.4 | Discussion with W. Gaurav, C. Sullivan, J. Gonzalez & H. Trent (A&M) re: plan model development of preference claims |
| van den Belt, Mark | 9/15/2023 | 0.5 | Call with S. Coverick, H. Trent, C. Sullivan, J. Gonzalez, M. Van den Belt, D. Johnston (A&M) to discuss Europe entities plan waterfall analysis |
| Walia, Gaurav | 9/15/2023 | 1.3 | Working session with C. Sullivan & G. Walia (A&M) to discuss customer scenarios for the Plan |
| Walia, Gaurav | 9/15/2023 | 0.4 | Discussion with W. Gaurav, C. Sullivan, J. Gonzalez & H. Trent (A&M) re: plan model development of customer claims |
| Witherspoon, Samuel | 9/15/2023 | 1.6 | Update plan of reorganization summary comparison to crypto bankruptcies presentation |
| Witherspoon, Samuel | 9/15/2023 | 1.1 | Analyze waterfall mechanics of plan and liquidation model |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Witherspoon, Samuel | 9/15/2023 | 1.9 | Working session with S. Witherspoon, B. Tenney, and T. Ribman (A&M) to prepare balance sheets for LE deck |
| Witherspoon, Samuel | 9/15/2023 | 1.6 | Review legal entity breakout deck to support the public plan recovery materials |
| Witherspoon, Samuel | 9/15/2023 | 0.8 | Review convenience claim model updates to plan liquidation model |
| Witherspoon, Samuel | 9/15/2023 | 0.4 | Working session with C. Sullivan, S. Witherspoon (A&M) re: updates to plan comparison deck |
| Witherspoon, Samuel | 9/15/2023 | 0.4 | Working session with C. Sullivan, K. Montague, S. Witherspoon (A&M) re: workplan of plan comparison deck |
| Witherspoon, Samuel | 9/15/2023 | 0.9 | Review comparable crypto bankruptcies for assumptions on claims treatments |
| Witherspoon, Samuel | 9/15/2023 | 0.4 | Discussion with J. Gonzalez S. Witherspoon, & H. Trent (A&M) re: review of the preference claims roll-up in the plan model |
| Coverick, Steve | 9/16/2023 | 0.3 | Discussion with E. Mosley, S. Coverick (A&M) re: plan settlement negotiations with JPLs |
| Montague, Katie | 9/16/2023 | 1.8 | Further research of post-effective governance structure of comparable bankruptcy cases |
| Montague, Katie | 9/16/2023 | 1.4 | Research treatment and thresholds of preference actions in comparable chapter 11 cases |
| Montague, Katie | 9/16/2023 | 1.3 | Further research of general settlement offers of comparable bankruptcy cases |
| Mosley, Ed | 9/16/2023 | 1.1 | Review of proposal to the JPL regarding the plan |
| Mosley, Ed | 9/16/2023 | 0.3 | Discussion with S.Coverick (A&M) regarding plan settlement negotiations with the JPL |
| Slay, David | 9/16/2023 | 1.2 | Update LE template to capture subcon, sep subs, dismissals and non-debtor entities |
| Ribman, Tucker | 9/17/2023 | 0.9 | Reconcile the check discrepancy in the Dotcom balance sheet for the LE deck |
| Sullivan, Christopher | 9/17/2023 | 0.7 | Provide initial comments to the case comparison deck |
| Sullivan, Christopher | 9/17/2023 | 0.6 | Update customer entitlement balances |
| Chambers, Henry | 9/18/2023 | 0.4 | Call with H. Chambers, L. Callerio, K. Ramanathan, E. Mosley, S. Coverick, C. Sullivan, D. Johnston (A&M) to discuss FTX Japan and FTX 2.0 |
| Coverick, Steve | 9/18/2023 | 0.2 | Discuss plan incentive compensation analysis with A. Titus (A&M) |
| Coverick, Steve | 9/18/2023 | 1.7 | Review and provide comments on revised plan recovery presentation draft shell for UCC / AHC |
| Coverick, Steve | 9/18/2023 | 0.5 | Discuss plan request list from CEO with E. Mosley (A&M) |
| Coverick, Steve | 9/18/2023 | 1.3 | Review and provide comments on case comparison of plan issues at other crypto chapter 11 debtors |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 9/18/2023 | 0.4 | Discuss plan model updates re: preferences with C. Sullivan (A&M) |
| Gonzalez, Johnny | 9/18/2023 | 1.1 | Develop the plan analysis model for updated administrative claims treatment |
| Montague, Katie | 9/18/2023 | 2.2 | Update chapter 11 case comparison deck based on feedback provided by S. Coverick (A&M) |
| Montague, Katie | 9/18/2023 | 2.3 | Further research of treatment and thresholds of preference actions in comparable chapter 11 cases |
| Montague, Katie | 9/18/2023 | 2.4 | Update chapter 11 case comparison deck related to certain plan components |
| Montague, Katie | 9/18/2023 | 2.1 | Further research of general settlement offers and treatment of de minimis and convenience class claims in comparable cases |
| Montague, Katie | 9/18/2023 | 0.6 | Working session with C. Sullivan, K. Montague, S. Witherspoon (A&M) re: workplan of plan comparison deck |
| Mosley, Ed | 9/18/2023 | 0.8 | Discuss plan research with J.Ray (FTX) |
| Mosley, Ed | 9/18/2023 | 0.5 | Discuss plan request list from CEO with S.Coverick (A&M) |
| Ramanathan, Kumanan | 9/18/2023 | 0.4 | Call with H. Chambers, L. Callerio, K. Ramanathan, E. Mosley, S. Coverick, C. Sullivan, D. Johnston (A&M) to discuss FTX Japan and FTX 2.0 |
| Ribman, Tucker | 9/18/2023 | 1.8 | Update the claims for each entity type for the LE deck |
| Ribman, Tucker | 9/18/2023 | 1.9 | Create slides listing Key Performance indicators for entities in the Alameda Silo for the LE deck |
| Ribman, Tucker | 9/18/2023 | 2.7 | Create slides listing Key Performance indicators for entities in the Dotcom Silo for the LE deck |
| Ribman, Tucker | 9/18/2023 | 0.5 | Refresh the total claims by silo for the LE deck |
| Ribman, Tucker | 9/18/2023 | 2.1 | Create slides listing Key Performance indicators for entities in the WRS Silo for the LE deck |
| Ribman, Tucker | 9/18/2023 | 2.6 | Create slides listing Key Performance indicators for ventures entities for the LE deck |
| Ribman, Tucker | 9/18/2023 | 1.1 | Update the licensing information for entities in the LE deck |
| Slay, David | 9/18/2023 | 2.3 | Update model linking for latest customer entitlements support files |
| Slay, David | 9/18/2023 | 1.2 | Review cash waterfall from historical plan materials to develop variance |
| Sullivan, Christopher | 9/18/2023 | 0.6 | Working session with C. Sullivan, K. Montague, S. Witherspoon (A&M) re: workplan of plan comparison deck |
| Sullivan, Christopher | 9/18/2023 | 1.1 | Revise Plan recovery analysis in response to comments from S. Coverick (A&M) |
| Sullivan, Christopher | 9/18/2023 | 0.8 | Review variance analysis for Plan updates |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sullivan, Christopher | 9/18/2023 | 0.4 | Discuss plan model updates re: preferences with C. Sullivan (A&M) |
| Sullivan, Christopher | 9/18/2023 | 0.8 | Review and provide updates on based on comments from S. Coverick (A&M) on the case comparison deck |
| Sullivan, Christopher | 9/18/2023 | 1.3 | Update Plan recovery analysis materials to address comments from S. Coverick (A&M) |
| Tenney, Bridger | 9/18/2023 | 2.2 | Prepare draft slides for each legal entity in full deck |
| Tenney, Bridger | 9/18/2023 | 3.1 | Create entity slides and summary tables for substantively consolidated entities |
| Titus, Adam | 9/18/2023 | 0.2 | Discuss plan incentive compensation analysis with A. Titus, S. Coverick (A&M) |
| Witherspoon, Samuel | 9/18/2023 | 1.8 | Adjust analysis of comparisons to similar Crypto bankruptcies with edits from A&M team |
| Witherspoon, Samuel | 9/18/2023 | 2.3 | Update Voyager mediation materials for additional calculation metrics |
| Witherspoon, Samuel | 9/18/2023 | 1.2 | Review draft of legal entity tear sheets presentation |
| Witherspoon, Samuel | 9/18/2023 | 2.2 | Create summaries of allocable admin costs to distribute amongst legal entity silos |
| Witherspoon, Samuel | 9/18/2023 | 0.6 | Review disclosure statement case comparable deck with edits from internal team |
| Witherspoon, Samuel | 9/18/2023 | 0.6 | Working session with C. Sullivan, K. Montague, S. Witherspoon (A&M) re: workplan of plan comparison deck |
| Coverick, Steve | 9/19/2023 | 1.8 | Review and provide comments on revised crypto plan comparison analysis |
| Coverick, Steve | 9/19/2023 | 1.7 | Review and provide comments on revised draft of legal entity recovery tearsheet presentation |
| Gonzalez, Johnny | 9/19/2023 | 2.3 | Update the org chart slides for the Debtor legal entity presentation |
| Montague, Katie | 9/19/2023 | 0.4 | Working session with S. Coverick, C. Sullivan, K. Montague, S. Witherspoon (A&M) re: updates to case comparable deck |
| Montague, Katie | 9/19/2023 | 2.9 | Update Plan comparable case presentation for additional research executed |
| Montague, Katie | 9/19/2023 | 2.3 | Prepare updates to plan comparable case presentation based on additional feedback provided by S. Coverick (A&M) |
| Ribman, Tucker | 9/19/2023 | 2.2 | Connect each legal entity to the combined org chart within the LE deck |
| Ribman, Tucker | 9/19/2023 | 1.4 | Add ventures slides to the legal entities deck |
| Ribman, Tucker | 9/19/2023 | 0.8 | Create a digital asset summary waterfall for the new Plan deck |
| Ribman, Tucker | 9/19/2023 | 2.3 | Add the number of licenses held by each entity into the LE deck |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ribman, Tucker | 9/19/2023 | 2.8 | Working session with B. Tenney and T. Ribman (A&M) to add non debtor entities to the LE deck |
| Ribman, Tucker | 9/19/2023 | 0.7 | Update the digital asset summary variance for the update coin report |
| Ribman, Tucker | 9/19/2023 | 0.9 | Update the price quantity bridge for the newest coin report |
| Sullivan, Christopher | 9/19/2023 | 1.1 | Update case comparison deck in response to comments from S. Coverick (A&M) |
| Sullivan, Christopher | 9/19/2023 | 0.4 | Provide comments to latest draft of the case comps deck |
| Sullivan, Christopher | 9/19/2023 | 1.9 | Provide comments to latest iteration of the Plan model |
| Sullivan, Christopher | 9/19/2023 | 0.4 | Working session with S. Coverick, C. Sullivan, K. Montague, S. Witherspoon (A&M) re: updates to case comparable deck |
| Tenney, Bridger | 9/19/2023 | 2.8 | Working session with B. Tenney and T. Ribman (A&M) to add non debtor entities to the LE deck |
| Tenney, Bridger | 9/19/2023 | 1.2 | Review legal entity balance sheets for inclusion in LE deck |
| Tenney, Bridger | 9/19/2023 | 2.6 | Update legal entity key information tables based on comments from leadership |
| Tenney, Bridger | 9/19/2023 | 0.3 | Prepare legal entity separate subsidiary and non-debtor slides for inclusion in LE deck |
| Witherspoon, Samuel | 9/19/2023 | 0.8 | Adjust legal entity tear sheets deck with additional comments from A&M team |
| Witherspoon, Samuel | 9/19/2023 | 2.3 | Review plan materials to create adjustments related to customer claims |
| Witherspoon, Samuel | 9/19/2023 | 1.3 | Review plan waterfall mechanics for the separate subsidiaries for upcoming plan refresh |
| Witherspoon, Samuel | 9/19/2023 | 0.4 | Working session with S. Coverick, C. Sullivan, K. Montague, S. Witherspoon (A&M) re: updates to case comparable deck |
| Coverick, Steve | 9/20/2023 | 0.3 | Call with C. Sullivan (A&M) to discuss comparable case crypto disclosures in disclosure statements |
| Mosley, Ed | 9/20/2023 | 0.9 | Review of filed adversary case in connection with impact on the plan |
| Mosley, Ed | 9/20/2023 | 1.8 | Review of and prepare comments to draft presentation of comparable analysis for disclosure statements.\ |
| Ribman, Tucker | 9/20/2023 | 1.1 | Create new org charts for each of the separate subs for the LE deck |
| Ribman, Tucker | 9/20/2023 | 1.3 | Call with D. Slay, B. Tenney, and T. Ribman (A&M) to discuss legal entity updates in the plan support model |
| Ribman, Tucker | 9/20/2023 | 1.8 | Working session w/ B. Tenney T. Ribman & D. Slay (A&M) re: Update LE balance sheets by pool allocation |
| Ribman, Tucker | 9/20/2023 | 1.7 | Working session w/ B. Tenney T. Ribman & D. Slay (A&M) re: Reconcile the silo balance sheets with the Plan support master |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ribman, Tucker | 9/20/2023 | 2.9 | Working session with B. Tenney and T. Ribman (A&M) to update the ventures entities within the LE deck |
| Ribman, Tucker | 9/20/2023 | 0.9 | Update the no data entity slides within the LE deck |
| Ribman, Tucker | 9/20/2023 | 0.7 | Update the non-debtor claims for the LE Deck |
| Ribman, Tucker | 9/20/2023 | 2.2 | Reconcile the Dotcom substantively consolidated entities within the LE deck |
| Slay, David | 9/20/2023 | 1.3 | Call with D. Slay, B. Tenney, and T. Ribman (A&M) to discuss legal entity updates in the plan support model |
| Slay, David | 9/20/2023 | 1.8 | Working session w/ B. Tenney T. Ribman & D. Slay (A&M) re: Update LE balance sheets by pool allocation |
| Slay, David | 9/20/2023 | 1.7 | Working session w/ B. Tenney T. Ribman & D. Slay (A&M) re: Reconcile the silo balance sheets with the Plan support master |
| Sullivan, Christopher | 9/20/2023 | 0.3 | Call with C. Sullivan (A&M) to discuss comparable case crypto disclosures in disclosure statements |
| Sullivan, Christopher | 9/20/2023 | 0.6 | Working session with C. Sullivan & B. Tenney (A&M) to review the legal entity analysis |
| Sullivan, Christopher | 9/20/2023 | 1.3 | Review Dotcom legal entity analysis |
| Sullivan, Christopher | 9/20/2023 | 1.2 | Provide comments to WRS legal entity analysis |
| Sullivan, Christopher | 9/20/2023 | 1.3 | Create revised tear sheet for case comparables |
| Sullivan, Christopher | 9/20/2023 | 1.3 | Provide comments to Alameda legal entity analysis |
| Tenney, Bridger | 9/20/2023 | 1.4 | Update balance sheet assets and liabilities in legal entity deck |
| Tenney, Bridger | 9/20/2023 | 1.3 | Update descriptions for each entity in legal entity deck |
| Tenney, Bridger | 9/20/2023 | 0.6 | Working session with C. Sullivan & B. Tenney (A&M) to review the legal entity analysis |
| Tenney, Bridger | 9/20/2023 | 2.9 | Working session with B. Tenney and T. Ribman (A&M) to update the ventures entities within the LE deck |
| Tenney, Bridger | 9/20/2023 | 1.8 | Working session w/ B. Tenney T. Ribman & D. Slay (A&M) re: Update LE balance sheets by pool allocation |
| Tenney, Bridger | 9/20/2023 | 1.3 | Call with D. Slay, B. Tenney, and T. Ribman (A&M) to discuss legal entity updates in the plan support model |
| Tenney, Bridger | 9/20/2023 | 1.7 | Working session w/ B. Tenney T. Ribman & D. Slay (A&M) re: Reconcile the silo balance sheets with the Plan support master |
| Trent, Hudson | 9/20/2023 | 0.6 | Provide feedback on latest by-entity analysis for incorporation into Plan analysis |
| Trent, Hudson | 9/20/2023 | 1.8 | Prepare summary of potential Plan input updates prior to end of September analysis refresh |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Witherspoon, Samuel | 9/20/2023 | 1.8 | Analyze waterfall calculations for separate subsidiary entities |
| Witherspoon, Samuel | 9/20/2023 | 2.8 | Analyze plan model for updates to claim calculation for intercompany and customer entitlements |
| Witherspoon, Samuel | 9/20/2023 | 1.7 | Analyze current draft of the Plan of Reorganization for the debtor's lead case |
| Witherspoon, Samuel | 9/20/2023 | 1.0 | Call with S. Witherspoon, E. Taraba, and R. Duncan (A&M) re: interim financial update development |
| Gonzalez, Johnny | 9/21/2023 | 1.6 | Modify the claims adjustment summary to the plan recovery analysis |
| Montague, Katie | 9/21/2023 | 1.3 | Continue to research post-effective governance structure in comparable chapter 11 cases |
| Montague, Katie | 9/21/2023 | 2.6 | Update comparable case presentation for comments provided by E. Mosley (A&M) |
| Montague, Katie | 9/21/2023 | 0.9 | Summarize findings related to treatment of preference actions in comparable chapter 11 cases |
| Montague, Katie | 9/21/2023 | 2.3 | Continue to research treatment of preference actions in comparable chapter 11 cases |
| Montague, Katie | 9/21/2023 | 0.9 | Research plan confirmation dates or plan hearing dates for comparable cases |
| Ribman, Tucker | 9/21/2023 | 2.6 | Working session w/ B. Tenney T. Ribman & D. Slay (A&M) re: Refresh the key performance indicator tables in the LE deck |
| Ribman, Tucker | 9/21/2023 | 0.3 | Format the non-debtor slides in the LE deck |
| Ribman, Tucker | 9/21/2023 | 1.3 | Consolidate the no data entities into a table in the appendix of the LE Deck |
| Ribman, Tucker | 9/21/2023 | 1.1 | Add supporting information for the Non-Debtor "SNG" for the LE Deck |
| Ribman, Tucker | 9/21/2023 | 2.1 | Working session w/ B. Tenney and T. Ribman (A&M) re: Respond to H. Trent's (A&M) comments within the LE deck |
| Ribman, Tucker | 9/21/2023 | 2.9 | Working session w/ B. Tenney T. Ribman & D. Slay (A&M) re: Update the descriptions for the legal entities in the LE deck |
| Ribman, Tucker | 9/21/2023 | 0.8 | Add supporting information for the Non-Debtor "MPC" for the LE Deck |
| Slay, David | 9/21/2023 | 2.6 | Working session w/ B. Tenney T. Ribman & D. Slay (A&M) re: Refresh the key performance indicator tables in the LE deck |
| Slay, David | 9/21/2023 | 2.9 | Working session w/ B. Tenney T. Ribman & D. Slay (A&M) re: Update the descriptions for the legal entities in the LE deck |
| Sullivan, Christopher | 9/21/2023 | 1.6 | Research comparable cases disclosure statements for crypto related disclosures |
| Sullivan, Christopher | 9/21/2023 | 0.9 | Prepare Plan materials structure analysis in response to comments from S. Coverick (A&M) |
| Sullivan, Christopher | 9/21/2023 | 2.1 | Provide detailed comments to the updated case comparison presentation including disclosure statement analyses |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sullivan, Christopher | 9/21/2023 | 1.8 | Detail review latest draft of the legal entity analysis |
| Tenney, Bridger | 9/21/2023 | 2.6 | Working session w/ B. Tenney T. Ribman & D. Slay (A&M) re: Refresh the key performance indicator tables in the LE deck |
| Tenney, Bridger | 9/21/2023 | 2.1 | Working session w/ B. Tenney and T. Ribman (A&M) re: address H. Trent's (A&M) comments within the LE deck |
| Tenney, Bridger | 9/21/2023 | 2.4 | Detail key assets and claims for each entity in legal entity deck |
| Tenney, Bridger | 9/21/2023 | 1.1 | Refresh legal entity balance sheets with new information from internal accounting team |
| Tenney, Bridger | 9/21/2023 | 2.9 | Working session w/ B. Tenney T. Ribman & D. Slay (A&M) re: Update the descriptions for the legal entities in the LE deck |
| Trent, Hudson | 9/21/2023 | 2.2 | Prepare new executive summary overview of changes to Plan analysis for future iterations / distribution |
| Trent, Hudson | 9/21/2023 | 1.8 | Prepare updated structure for Plan version change analysis following internal A&M feedback |
| Trent, Hudson | 9/21/2023 | 1.3 | Update standardized Plan analysis materials executive summary based on A&M feedback |
| Trent, Hudson | 9/21/2023 | 2.1 | Incorporate advisor feedback related to non-debtor subsidiaries into Plan legal entity analysis |
| Witherspoon, Samuel | 9/21/2023 | 1.6 | Analyze Celsius and Blockfi Disclosure Statements for relevant cryptocurrency disclosures |
| Coverick, Steve | 9/22/2023 | 1.8 | Review and provide comment on revised plan recovery analysis with incorporation of convenience class analysis |
| Montague, Katie | 9/22/2023 | 1.5 | Update comparable case presentation for comments provided by E. Mosley (A&M) |
| Ribman, Tucker | 9/22/2023 | 0.4 | Reformat the organization charts for separate subsidiaries in the LE deck |
| Ribman, Tucker | 9/22/2023 | 2.2 | Incorporate comments by H. Trent (A&M) into the legal entity deck |
| Ribman, Tucker | 9/22/2023 | 1.8 | Revise the descriptions for the Dotcom silo entities into the LE deck |
| Ribman, Tucker | 9/22/2023 | 2.4 | Update the MPC balance sheet to reflect updated data within the LE deck |
| Sullivan, Christopher | 9/22/2023 | 1.8 | Detail review case comparisons for Celsius |
| Sullivan, Christopher | 9/22/2023 | 1.2 | Detail review case comparisons for Blockfi |
| Sullivan, Christopher | 9/22/2023 | 1.4 | Detail review case comparisons for Genesis |
| Sullivan, Christopher | 9/22/2023 | 1.3 | Provide detailed comments to the potential dismissal section of the legal entity analysis |
| Sullivan, Christopher | 9/22/2023 | 1.3 | Detail review case comparisons for Voyager |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sullivan, Christopher | 9/22/2023 | 0.8 | Revise to the case comparisons for similar preference settlement actions |
| Sullivan, Christopher | 9/22/2023 | 0.9 | Review edits to the legal entity analysis |
| Sullivan, Christopher | 9/22/2023 | 0.7 | Provide detailed comments to the separate subsidiary section of the legal entity analysis |
| Tenney, Bridger | 9/22/2023 | 2.3 | Update legal entity descriptions in LE deck based on comments from leadership |
| Tenney, Bridger | 9/22/2023 | 2.3 | Update licensing information for each legal entity to be incorporated in full deck |
| Tenney, Bridger | 9/22/2023 | 1.2 | Update org chart schematic for FTX Ventures entities |
| Tenney, Bridger | 9/22/2023 | 2.2 | Incorporate comments from H. Trent into legal entity deck |
| Trent, Hudson | 9/22/2023 | 0.7 | Finalize standardized Plan analysis materials after additional A&M feedback |
| Trent, Hudson | 9/22/2023 | 1.1 | Provide feedback on by-entity legal analysis prior to circulation for additional advisor review |
| Trent, Hudson | 9/22/2023 | 1.3 | Review and incorporate additional data on select non-debtor subs for by-entity Plan analysis |
| Trent, Hudson | 9/22/2023 | 0.6 | Update standardized Plan change overview materials following additional A&M feedback |
| Trent, Hudson | 9/22/2023 | 2.2 | Incorporate comments by H. Trent (A&M) into the legal entity deck |
| Witherspoon, Samuel | 9/22/2023 | 2.9 | Create additional comparison slides for relevant disclosures of similar crypto bankruptcies to FTX |
| Witherspoon, Samuel | 9/22/2023 | 2.0 | Finalize additional version of Disclosure Statement comparison materials |
| Witherspoon, Samuel | 9/22/2023 | 0.8 | Adjust summary slides of Plan of Reorganization differences between crypto bankruptcies |
| Sullivan, Christopher | 9/23/2023 | 1.1 | Review latest edits to the cash comps analysis |
| Ribman, Tucker | 9/24/2023 | 2.2 | Working session w/ B. Tenney and T. Ribman (A&M) re: Update the separate subsidiary balance sheets within the LE model |
| Ribman, Tucker | 9/24/2023 | 2.6 | Working session w/ B. Tenney and T. Ribman (A&M) re: incorporate comments by C. Sullivan (A&M) within the LE deck |
| Ribman, Tucker | 9/24/2023 | 0.6 | Working session w/ B. Tenney and T. Ribman (A&M) re: Update descriptions for the potential dismissal entities in the LE deck |
| Tenney, Bridger | 9/24/2023 | 2.2 | Working session w/ B. Tenney and T. Ribman (A&M) re: Update the separate subsidiary balance sheets within the LE model |
| Tenney, Bridger | 9/24/2023 | 0.6 | Working session w/ B. Tenney and T. Ribman (A&M) re: Update descriptions for the potential dismissal entities in the LE deck |
| Tenney, Bridger | 9/24/2023 | 1.2 | Update separate subsidiary balance sheet figures for legal entity ppt |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2023 through September 30, 2023**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tenney, Bridger | 9/24/2023 | 2.6 | Working session w/ B. Tenney and T. Ribman (A&M) re: incorporate comments by C. Sullivan (A&M) within the LE deck |
| Arnett, Chris | 9/25/2023 | 2.1 | Call with C. Arnett, B. Tenney (A&M) re: updates to separate subsidiary entities in plan model and legal entity deck |
| Mosley, Ed | 9/25/2023 | 0.5 | Discussion with S.Coverick (A&M) regarding plan updates |
| Ribman, Tucker | 9/25/2023 | 2.8 | Working session with B. Tenney and T. Ribman (A&M) re: Reconcile the sep subs balance sheet with Plan totals for the LE deck |
| Ribman, Tucker | 9/25/2023 | 1.4 | Update description tables for each Dotcom silo entity in the LE deck |
| Ribman, Tucker | 9/25/2023 | 2.1 | incorporate comments from C. Sullivan (A&M) into the LE deck |
| Ribman, Tucker | 9/25/2023 | 1.6 | Organize plan refresh responsibilities amongst the various workstream leads |
| Ribman, Tucker | 9/25/2023 | 1.2 | Update the plan support assets bridge with the new digital asset pricing and quantity |
| Ribman, Tucker | 9/25/2023 | 1.7 | Create a consolidated balance sheet for all separate subsidiaries in the Legal Entity deck |
| Sullivan, Christopher | 9/25/2023 | 1.2 | Review final draft of the legal entity presentation |
| Sullivan, Christopher | 9/25/2023 | 1.1 | Working session with C. Sullivan & H. Trent (A&M) to discuss development of presentation for upcoming October creditor meetings related to open Plan issues |
| Sullivan, Christopher | 9/25/2023 | 1.6 | Provide detailed comments to latest turn of the legal entity presentation |
| Sullivan, Christopher | 9/25/2023 | 0.7 | Create outline for presentation for upcoming creditor meetings |
| Sullivan, Christopher | 9/25/2023 | 1.3 | Provide comments to the revised Plan recovery analysis presentation |
| Sullivan, Christopher | 9/25/2023 | 0.4 | Respond to inquiries from M. van den Belt (A&M) on non-debtor treatments |
| Tenney, Bridger | 9/25/2023 | 2.1 | Call with C. Arnett, B. Tenney (A&M) re: updates to separate subsidiary entities in plan model and legal entity deck |
| Tenney, Bridger | 9/25/2023 | 2.8 | Working session with B. Tenney and T. Ribman (A&M) re: Reconcile the sep subs balance sheet with Plan totals for the LE deck |
| Trent, Hudson | 9/25/2023 | 1.4 | Prepare materials summarizing potential convenience class thresholds for advisor and creditor reference |
| Trent, Hudson | 9/25/2023 | 1.6 | Assist in preparing proposed updates to Plan analysis prior to October creditor discussions |
| Trent, Hudson | 9/25/2023 | 2.2 | Perform detailed review of legal entity analysis to be included in Plan materials prior to broader circulation |
| Trent, Hudson | 9/25/2023 | 0.9 | Assist in preparing summary of Separate Subsidiaries within Plan legal entity analysis |
| Trent, Hudson | 9/25/2023 | 0.7 | Review cash inputs in Plan analysis prior to refresh of materials |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trent, Hudson | 9/25/2023 | 1.1 | Working session with C. Sullivan & H. Trent (A&M) to discuss development of presentation for upcoming October creditor meetings related to open Plan issues |
| Witherspoon, Samuel | 9/25/2023 | 2.3 | Adjust plan comparison materials for formatting and presentation changes |
| Witherspoon, Samuel | 9/25/2023 | 1.3 | Analyze cash changes from August to September to prepare for plan inputs refresh |
| Witherspoon, Samuel | 9/25/2023 | 1.7 | Review latest draft of October plan recovery materials to prepare for plan inputs refresh |
| Arnett, Chris | 9/26/2023 | 1.6 | Working session with C. Arnett, B. Tenney (A&M) re: review potential chapter 11 dismissal entities in Legal Entity Deck |
| Coverick, Steve | 9/26/2023 | 0.4 | Call with S. Coverick, C. Sullivan, K. Montague, S. Witherspoon (A&M) re: revisions to crypto plan benchmarking presentation |
| Montague, Katie | 9/26/2023 | 0.4 | Working session with K. Montague, S. Witherspoon, and C. Sullivan (A&M) to discuss updates to case precedents in the Plan analysis |
| Ribman, Tucker | 9/26/2023 | 1.1 | Add tear sheet for FTX Philanthropy Inc. to the LE deck |
| Ribman, Tucker | 9/26/2023 | 1.2 | Add tear sheet Emergent Fidelity Technologies to the LE deck |
| Ribman, Tucker | 9/26/2023 | 0.6 | Working session with S. Witherspoon and T. Ribman (A&M) to update balance sheets in the LE deck |
| Ribman, Tucker | 9/26/2023 | 1.1 | Create an Excel support file for non customer claims for Plan deck table updates |
| Ribman, Tucker | 9/26/2023 | 2.1 | Develop an executive summary for the new creditor meeting materials deck |
| Ribman, Tucker | 9/26/2023 | 2.2 | Pull all non customer claims content form the Plan analysis deck for claims update |
| Ribman, Tucker | 9/26/2023 | 0.7 | Create Plan update checklist to track Plan progress from various workstreams |
| Ribman, Tucker | 9/26/2023 | 1.6 | Update the digital assets bridge in the support master with 9/18 update figures |
| Sullivan, Christopher | 9/26/2023 | 0.4 | Call with S. Coverick, C. Sullivan, K. Montague, S. Witherspoon (A&M) re: revisions to crypto plan benchmarking presentation |
| Sullivan, Christopher | 9/26/2023 | 1.3 | Provide comments to latest updates for preference payments in the Plan model |
| Sullivan, Christopher | 9/26/2023 | 1.3 | Draft edits to post effective governance analysis |
| Sullivan, Christopher | 9/26/2023 | 0.6 | Provide detailed comments for updates to the case comps analysis |
| Sullivan, Christopher | 9/26/2023 | 1.1 | Working session with C. Sullivan & S. Witherspoon (A&M) to address S. Coverick (A&M) comments on the case comps analysis |
| Tenney, Bridger | 9/26/2023 | 1.2 | Prepare schedule of filed and agreed to customer claim amounts |
| Tenney, Bridger | 9/26/2023 | 1.4 | Revise customer claims analysis and graphics for October creditor materials |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2023 through September 30, 2023**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tenney, Bridger | 9/26/2023 | 1.6 | Working session with C. Arnett, B. Tenney (A&M) re: review potential chapter 11 dismissal entities in Legal Entity Deck |
| Tenney, Bridger | 9/26/2023 | 1.1 | Review customer claims data for comparison to previous public disclosures |
| Tenney, Bridger | 9/26/2023 | 1.2 | Update customer claims slides for October creditor materials |
| Trent, Hudson | 9/26/2023 | 1.3 | Provide feedback on additional non-debtor entities included within Plan legal entity analysis |
| Trent, Hudson | 9/26/2023 | 0.6 | Provide feedback on data provided for de minimis claims class analyses for Plan considerations |
| Trent, Hudson | 9/26/2023 | 1.2 | Prepare analysis of de minimis claims scenarios within the Plan recovery analysis |
| Walia, Gaurav | 9/26/2023 | 0.1 | Provide a summary of customer claims by customer for adjustments to the plan |
| Witherspoon, Samuel | 9/26/2023 | 1.9 | Analyze plan priority model as compared to plan subcon model |
| Witherspoon, Samuel | 9/26/2023 | 1.7 | Create plan priority shortfall waterfall calculation model for upcoming plan refresh |
| Witherspoon, Samuel | 9/26/2023 | 2.9 | Update Plan and Disclosure Statement comparison materials with edits from C. Sullivan (A&M) |
| Witherspoon, Samuel | 9/26/2023 | 0.4 | Working session with K. Montague, S. Witherspoon, and C. Sullivan (A&M) to discuss updates to case precedents in the Plan analysis |
| Witherspoon, Samuel | 9/26/2023 | 0.6 | Working session with S. Witherspoon and T. Ribman (A&M) to update balance sheets in the LE deck |
| Witherspoon, Samuel | 9/26/2023 | 1.3 | Finalize Plan and Disclosure Statement comparison materials with added detail |
| Arnett, Chris | 9/27/2023 | 1.3 | Continue to review and comment on revised recovery analysis deck |
| Coverick, Steve | 9/27/2023 | 0.4 | Call with C. Sullivan, S. Coverick (A&M) re: crypto plan comparison analysis updates re: preference policies |
| Coverick, Steve | 9/27/2023 | 1.4 | Review and provide comments on plan version variance analysis presentation |
| Coverick, Steve | 9/27/2023 | 2.4 | Review and provide comments on revised draft of Alameda funding source analysis |
| Coverick, Steve | 9/27/2023 | 2.3 | Review and provide comments on update plan recovery analysis with updated asset support |
| Montague, Katie | 9/27/2023 | 0.4 | Working session with K. Montague, S. Witherspoon, and C. Sullivan (A&M) to discuss updates to case precedents in the Plan analysis |
| Mosley, Ed | 9/27/2023 | 1.2 | Review of and prepare comments to draft plan scenario presentation for upcoming creditor meeting |
| Ribman, Tucker | 9/27/2023 | 0.3 | Working session with C. Sullivan, H. Trent, S. Witherspoon, B. Tenney, T. Ribman (A&M) re: upcoming plan refresh workplan |
| Ribman, Tucker | 9/27/2023 | 1.4 | Working session with D. Slay, B. Tenney, and T. Ribman (A&M) re: Update the support master model for the Plan deck refresh |

*Exhibit D*

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ribman, Tucker | 9/27/2023 | 1.8 | Update the KYC Claims chart in the October Meeting materials deck |
| Ribman, Tucker | 9/27/2023 | 0.8 | Link all excel support into the October meeting Materials deck tracker |
| Ribman, Tucker | 9/27/2023 | 2.1 | Link all Plan deck slide support into the Plan Deck Update excel |
| Ribman, Tucker | 9/27/2023 | 0.3 | Update the Alameda Org chart in the LE deck to reflect FTX Philanthropy Inc |
| Ribman, Tucker | 9/27/2023 | 1.1 | Update the De Minimis claims slides chart with updated values in the October Meeting Materials deck |
| Ribman, Tucker | 9/27/2023 | 2.8 | Working session with D. Slay, and T. Ribman (A&M) re: Discuss and update customer entitlements through all supporting tabs |
| Ribman, Tucker | 9/27/2023 | 2.3 | Create a summary of the FTX 2.0 bid process for the Plan team |
| Slay, David | 9/27/2023 | 1.4 | Working session with D. Slay, B. Tenney, and T. Ribman (A&M) re: Update the support master model for the Plan deck refresh |
| Slay, David | 9/27/2023 | 2.8 | Working session with D. Slay, and T. Ribman (A&M) re: Discuss and update customer entitlements through all supporting tabs |
| Sullivan, Christopher | 9/27/2023 | 1.4 | Research Genesis preference policy for waterfall inputs |
| Sullivan, Christopher | 9/27/2023 | 0.8 | Provide comments to final draft of the case comparison presentation |
| Sullivan, Christopher | 9/27/2023 | 1.1 | Working session with C. Sullivan & S. Witherspoon (A&M) to address S. Coverick (A&M) comments on the case comps analysis |
| Sullivan, Christopher | 9/27/2023 | 0.3 | Working session with C. Sullivan, H. Trent, S. Witherspoon, B. Tenney, T. Ribman (A&M) re: upcoming plan refresh workplan |
| Sullivan, Christopher | 9/27/2023 | 1.2 | Research Blockfi preference policy for waterfall inputs |
| Sullivan, Christopher | 9/27/2023 | 0.4 | Working session with K. Montague, S. Witherspoon, and C. Sullivan (A&M) to discuss updates to case precedents in the Plan analysis |
| Sullivan, Christopher | 9/27/2023 | 0.4 | Call with C. Sullivan, S. Coverick (A&M) re: crypto plan comparison analysis updates re: preference policies |
| Tenney, Bridger | 9/27/2023 | 1.2 | Review claims figures for updates to Plan support model |
| Tenney, Bridger | 9/27/2023 | 0.6 | Review current separate subsidiary materials for new adjustments |
| Tenney, Bridger | 9/27/2023 | 1.4 | Working session with D. Slay, B. Tenney, and T. Ribman (A&M) re: Update the support master model for the Plan deck refresh |
| Tenney, Bridger | 9/27/2023 | 0.3 | Working session with C. Sullivan, H. Trent, S. Witherspoon, B. Tenney, T. Ribman (A&M) re: upcoming plan refresh workplan |
| Tenney, Bridger | 9/27/2023 | 0.4 | Working session with H. Trent, S. Witherspoon, B. Tenney, T. Ribman (A&M) re: updates for separate subsidiary analysis |
| Trent, Hudson | 9/27/2023 | 2.3 | Prepare visual analysis of illustrative de minimis claim classes for Plan considerations |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trent, Hudson | 9/27/2023 | 0.3 | Working session with C. Sullivan, H. Trent, S. Witherspoon, B. Tenney, T. Ribman (A&M) re: upcoming plan refresh workplan |
| Trent, Hudson | 9/27/2023 | 1.9 | Prepare summary of bids received for 2.0 process for internal advisor review and Plan considerations |
| Trent, Hudson | 9/27/2023 | 1.8 | Prepare finalized Plan and analysis change materials for internal review prior to refresh for October creditor meetings |
| Trent, Hudson | 9/27/2023 | 0.4 | Working session with H. Trent, S. Witherspoon, B. Tenney, T. Ribman (A&M) re: updates for separate subsidiary analysis |
| Walia, Gaurav | 9/27/2023 | 0.3 | Discussion with G. Walia and S. Witherspoon (A&M) re: user analysis walkthrough regarding plan recoveries |
| Witherspoon, Samuel | 9/27/2023 | 0.8 | Update plan priority support materials calculation for latest asset values |
| Witherspoon, Samuel | 9/27/2023 | 0.9 | Analyze dollar impact of convenience class claims on unsecured recoveries |
| Witherspoon, Samuel | 9/27/2023 | 0.3 | Discussion with G. Walia and S. Witherspoon (A&M) re: preference analysis walkthrough regarding plan recoveries |
| Witherspoon, Samuel | 9/27/2023 | 2.2 | Update separate subsidiary waterfall model with efficiencies for changing entities |
| Witherspoon, Samuel | 9/27/2023 | 1.8 | Review calculation of preferences claim impact on customer entitlements for the plan waterfall |
| Witherspoon, Samuel | 9/27/2023 | 0.4 | Working session with H. Trent, S. Witherspoon, B. Tenney, T. Ribman (A&M) re: updates for separate subsidiary analysis |
| Witherspoon, Samuel | 9/27/2023 | 0.3 | Working session with C. Sullivan, H. Trent, S. Witherspoon, B. Tenney, T. Ribman (A&M) re: upcoming plan refresh workplan |
| Witherspoon, Samuel | 9/27/2023 | 1.1 | Working session with C. Sullivan & S. Witherspoon (A&M) to address S. Coverick (A&M) comments on the case comps analysis |
| Witherspoon, Samuel | 9/27/2023 | 1.8 | Update separate subsidiary waterfall model with latest inputs for asset values |
| Witherspoon, Samuel | 9/27/2023 | 1.4 | Adjust separate subsidiary calculation for added and removed entities |
| Coverick, Steve | 9/28/2023 | 0.2 | Call with E. Mosley (A&M) to discuss JPL term sheet |
| Gonzalez, Johnny | 9/28/2023 | 1.3 | Update commentary for the non-debtor entity presentation |
| Mosley, Ed | 9/28/2023 | 1.3 | Review of and provide comments to draft plan analysis of crypto cases |
| Mosley, Ed | 9/28/2023 | 0.2 | Call with S.Coverick (A&M) to discuss JPL term sheet |
| Ribman, Tucker | 9/28/2023 | 2.3 | Update the digital asset customer entitlements chart with new consolidated customer data |
| Ribman, Tucker | 9/28/2023 | 1.1 | Resolve check discrepancies in the new model feeder in the new support model |
| Ribman, Tucker | 9/28/2023 | 1.8 | Reconcile the sep subs variance for dotcom customer entitlements in the support master |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ribman, Tucker | 9/28/2023 | 2.9 | Reconcile the LE classifications between the LE deck and the support master |
| Ribman, Tucker | 9/28/2023 | 0.7 | Link the customer entitlements to the shortfall calculation within the support model |
| Ribman, Tucker | 9/28/2023 | 1.4 | Create a slide for the October Meeting Materials Deck that outlines the top bids for FTX 2.0 |
| Sullivan, Christopher | 9/28/2023 | 1.6 | Review further updates to the Plan model for preference analysis modeling |
| Sullivan, Christopher | 9/28/2023 | 1.1 | Review JPL term sheet implications to broader Plan |
| Sullivan, Christopher | 9/28/2023 | 0.3 | Review Plan deck updates for recent preference claims |
| Sullivan, Christopher | 9/28/2023 | 1.1 | Create JPL summary presentation for external distribution |
| Sullivan, Christopher | 9/28/2023 | 0.9 | Provide comments to revised recovery token analysis |
| Tenney, Bridger | 9/28/2023 | 0.4 | Compile customer claims Plan material to distribute to internal team |
| Trent, Hudson | 9/28/2023 | 1.4 | Prepare analysis of comparable case de minimis and convenience classes |
| Trent, Hudson | 9/28/2023 | 0.6 | Discussion with H. Trent and S. Witherspoon (A&M) re: separate subsidiaries residual value model updates |
| Witherspoon, Samuel | 9/28/2023 | 2.1 | Input adjusted waterfall summary of separate subsidiaries into larger plan model |
| Witherspoon, Samuel | 9/28/2023 | 1.1 | Review adjustments to claim calculation for net of preferences data sources |
| Witherspoon, Samuel | 9/28/2023 | 0.6 | Discussion with H. Trent and S. Witherspoon (A&M) re: separate subsidiaries residual value model updates |
| Gonzalez, Johnny | 9/29/2023 | 1.4 | Modify the preference claims model in the plan recovery analysis |
| Ribman, Tucker | 9/29/2023 | 0.8 | Update non debtor slides in the plan deck new legal entity deck information |
| Ribman, Tucker | 9/29/2023 | 0.6 | Update the support master bridges to reflect the new Plan change period |
| Ribman, Tucker | 9/29/2023 | 2.7 | Link the 9/15 pricing tokens receivable assets into the support master |
| Ribman, Tucker | 9/29/2023 | 0.6 | Link tokens receivable table in the support master for the Plan deck update |
| Ribman, Tucker | 9/29/2023 | 1.8 | Reconcile differences in token receivable legal entity names and silos |
| Sullivan, Christopher | 9/29/2023 | 0.4 | Investigate IC balances at Dotcom for Plan purposes |
| Sullivan, Christopher | 9/29/2023 | 0.2 | Review update legal entity mapping analysis for the tokens receivable report |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sullivan, Christopher | 9/29/2023 | 0.7 | Review updates to the Quoine analyses |
| Sullivan, Christopher | 9/29/2023 | 1.2 | Detail review revised JPL summary analysis |
| Sullivan, Christopher | 9/29/2023 | 0.4 | Review updates to the stablecoin reallocation review |
| Sullivan, Christopher | 9/29/2023 | 1.4 | Revise case comparison deck in response to comment from E. Mosley (A&M) |
| Sullivan, Christopher | 9/29/2023 | 1.9 | Review 2.0 bids for Plan implications/mechanics |
| Trent, Hudson | 9/29/2023 | 0.7 | Prepare analysis of allocation of converted stablecoin within Plan analysis |
| Trent, Hudson | 9/29/2023 | 1.3 | Prepare summary of updates and pending updates to Plan analysis for advisor reference |
| Witherspoon, Samuel | 9/29/2023 | 1.3 | Finalize adjusted waterfall summary of separate subsidiaries for input into larger plan model |
| Ribman, Tucker | 9/30/2023 | 0.5 | Reconcile the venture investment bridge between the model feeder and the ventures investment team figures |
| Ribman, Tucker | 9/30/2023 | 0.8 | Reconcile the legal entity names for the ventures investment update |
| Ribman, Tucker | 9/30/2023 | 1.8 | Link the venture investments update into the model feeder |

| **Subtotal** | | **1,325.7** | |

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cabral, Juan | 12/7/2022 | 1.0 | Analysis of initial documents pertaining to subsidiary wind-down |
| Cabral, Juan | 12/8/2022 | 0.5 | Presentation of findings to David Coles (participants: A. Abrahão, E. Magalhães, J. Cabral) - all A&M |
| Cabral, Juan | 12/8/2022 | 2.0 | Background check research and analysis of preliminary findings |
| Cabral, Juan | 12/8/2022 | 0.5 | Review of the report pertaining to subsidiary wind-down |
| Arnett, Chris | 9/1/2023 | 0.4 | Provide feedback on compiled diligence responses related to potential FTX 2.0 marketing process |
| Broskay, Cole | 9/1/2023 | 1.1 | Teleconference with R. Gordon, C. Broskay(A&M) over assignments for follow up 2.0 requests |
| Callerio, Lorenzo | 9/1/2023 | 0.8 | Call with C. Stockmeyer and L. Callerio (A&M) re: FTX2.0 diligence |
| Callerio, Lorenzo | 9/1/2023 | 0.6 | Correspondence with the UCC and the AHC re: additional diligence response / items published today |
| Callerio, Lorenzo | 9/1/2023 | 0.2 | Meeting with J. Cooper and L. Callerio (A&M) re: potential buyer call debrief |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Callerio, Lorenzo | 9/1/2023 | 1.1 | Meeting with R. Moon, M. Rahmani (PWP), S. Coverick, L. Callerio, J. Cooper, R. Gordon, K. Ramanathan, G. Walia (A&M) and a potential buyer re: FTX2.0 diligence requests |
| Callerio, Lorenzo | 9/1/2023 | 0.4 | Call with J. Cooper, R. Gordon, K. Ramanathan and L. Callerio (A&M): FTX2.0 diligence pre-call |
| Callerio, Lorenzo | 9/1/2023 | 0.6 | Review the updated FTX2.0 trackers by topic prepared by C. Stockmeyer (A&M) and provide comments |
| Callerio, Lorenzo | 9/1/2023 | 1.3 | Prepare updated diligence trackers by topics to be distributed in advance to next week's meetings |
| Callerio, Lorenzo | 9/1/2023 | 0.3 | Correspondence with PWP re: FTX2.0 diligence process |
| Cooper, James | 9/1/2023 | 0.4 | Call with J. Cooper, R. Gordon, K. Ramanathan and L. Callerio (A&M): FTX2.0 diligence pre-call |
| Cooper, James | 9/1/2023 | 0.2 | Meeting with J. Cooper and L. Callerio (A&M) re: potential buyer call debrief |
| Francis, Luke | 9/1/2023 | 0.6 | Review of claims / creditor matrix for diligence request for where creditor appears in S&S |
| Gordon, Robert | 9/1/2023 | 1.4 | Prepare for Bidder #1 diligence call by reviewing prepared responses |
| Gordon, Robert | 9/1/2023 | 1.1 | Teleconference with R. Gordon, C. Broskay(A&M) over assignments for follow up 2.0 requests |
| Gordon, Robert | 9/1/2023 | 0.4 | Discussion with K. Kearney, R. Gordon(A&M) over latest diligence requests |
| Gordon, Robert | 9/1/2023 | 0.4 | Analyze updated diligence request list from Bidder #1 to determine team assignments |
| Gordon, Robert | 9/1/2023 | 0.4 | Call with J. Cooper, R. Gordon, K. Ramanathan and L. Callerio (A&M): FTX2.0 diligence pre-call |
| Kearney, Kevin | 9/1/2023 | 2.1 | Prepare summary tokens receivable reconciliation for due diligence request |
| Kearney, Kevin | 9/1/2023 | 0.4 | Discussion with K. Kearney, R. Gordon(A&M) over latest diligence requests |
| Kearney, Kevin | 9/1/2023 | 1.7 | Prepare follow up response to FTX 2.0 diligence requests |
| Kearney, Kevin | 9/1/2023 | 0.6 | Review ICO classification for tokens receivable in connection with due diligence request |
| Stockmeyer, Cullen | 9/1/2023 | 0.7 | Correspondence with S&C regarding certain requests from certain bidder for sale process |
| Stockmeyer, Cullen | 9/1/2023 | 0.6 | Update UCC tracker based on additional items for 9/1 |
| Stockmeyer, Cullen | 9/1/2023 | 0.4 | Prepare files related to contracts with certain venture investments for share with AHC |
| Stockmeyer, Cullen | 9/1/2023 | 0.3 | Prepare files related to contracts with certain venture investments for share with UCC |
| Stockmeyer, Cullen | 9/1/2023 | 0.8 | Call with C. Stockmeyer and L. Callerio (A&M) re: FTX2.0 diligence |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 9/1/2023 | 0.8 | Direct additional diligence requests from certain bidder to various responsible parties |
| Stockmeyer, Cullen | 9/1/2023 | 0.6 | Provide information related to contracts to UCC as requested |
| Stockmeyer, Cullen | 9/1/2023 | 0.6 | Update AHC tracker based on additional items for 9/1 |
| Stockmeyer, Cullen | 9/1/2023 | 1.3 | Prepare request lists on a meeting basis for certain bidder |
| Stockmeyer, Cullen | 9/1/2023 | 0.7 | Provide information related to contracts to AHC as requested |
| Walia, Gaurav | 9/1/2023 | 0.9 | Review the latest diligence tracker and provide a status update |
| Walia, Gaurav | 9/1/2023 | 1.1 | Meeting with R. Moon, M. Rahmani (PWP), S. Coverick, L. Callerio, J. Cooper, R. Gordon, K. Ramanathan, G. Walia (A&M) and a potential buyer re: FTX2.0 diligence requests |
| Callerio, Lorenzo | 9/3/2023 | 0.6 | Correspondence with C. Sullivan (A&M) re: certain diligence items to be provided to the AHC |
| Callerio, Lorenzo | 9/4/2023 | 0.4 | Review the UCC and AHC diligence trackers |
| Arnett, Chris | 9/5/2023 | 0.3 | Follow up with L. Callerio (A&M) via email regarding production of documents to UCC |
| Callerio, Lorenzo | 9/5/2023 | 0.6 | Correspondence with J. Cooper (A&M) re: certain FTX2.0 items to be circulated for approval |
| Callerio, Lorenzo | 9/5/2023 | 0.6 | Meeting with L. Callerio, K. Montague, C. Stockmeyer (A&M) re: FTX2.0 diligence tracker alignment |
| Callerio, Lorenzo | 9/5/2023 | 0.8 | Meeting with L. Callerio, C. Stockmeyer (A&M) re: FTX2.0 diligence process |
| Callerio, Lorenzo | 9/5/2023 | 0.2 | Correspondence with K. Ramanathan (A&M) re: certain additional UCC diligence items |
| Callerio, Lorenzo | 9/5/2023 | 1.4 | Prepare a summary overview of the FTX2.0 current diligence status to be shared with E. Mosley and S. Coverick (A&M) |
| Callerio, Lorenzo | 9/5/2023 | 0.7 | Call with J. Cooper and L. Callerio (A&M) re: FTX2.0 process update |
| Callerio, Lorenzo | 9/5/2023 | 0.3 | Meeting with L. Callerio, A. Mohammed, C. Stockmeyer (A&M) re: FTX2.0 diligence tracker alignment |
| Callerio, Lorenzo | 9/5/2023 | 0.4 | Meeting with L. Callerio, G. Walia, C. Stockmeyer (A&M) re: FTX2.0 diligence tracker alignment |
| Callerio, Lorenzo | 9/5/2023 | 0.3 | Correspondence with FTI re: additional diligence questions |
| Callerio, Lorenzo | 9/5/2023 | 0.4 | Correspondence with E. Mosley (A&M) re: FTX2.0 diligence process update |
| Callerio, Lorenzo | 9/5/2023 | 1.6 | Review and circulate the FTX2.0 additional requests for approval |
| Cooper, James | 9/5/2023 | 0.6 | Correspondence with L. Callerio (A&M) re: certain FTX2.0 items to be circulated for approval |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cooper, James | 9/5/2023 | 0.7 | Call with J. Cooper and L. Callerio (A&M) re: FTX2.0 process update |
| Lewandowski, Douglas | 9/5/2023 | 0.9 | Prepare schedule of certain customer holdings for ad hoc committee diligence |
| Montague, Katie | 9/5/2023 | 2.6 | Analyze data related to max orders in a day and number of customers in a 20-day window in response to 2.0 diligence request |
| Montague, Katie | 9/5/2023 | 0.6 | Meeting with L. Callerio, K. Montague, C. Stockmeyer (A&M) re: FTX2.0 diligence tracker alignment |
| Montague, Katie | 9/5/2023 | 0.6 | Meeting with L. Callerio, K. Montague, C. Stockmeyer (A&M) re: FTX2.0 diligence tracker alignment |
| Montague, Katie | 9/5/2023 | 2.6 | Review and summarize response from L. Konig (A&M) regarding updated month-end balances by customer file for 2.0 diligence request |
| Montague, Katie | 9/5/2023 | 1.3 | Provide responses for 2.0 diligence request related to active contracts and potential rejection |
| Stockmeyer, Cullen | 9/5/2023 | 0.7 | Correspondence regarding updated status of outstanding diligence requests from certain bidder |
| Stockmeyer, Cullen | 9/5/2023 | 0.8 | Meeting with L. Callerio, C. Stockmeyer (A&M) re: FTX2 diligence process |
| Stockmeyer, Cullen | 9/5/2023 | 0.4 | Meeting with L. Callerio, G. Walia, C. Stockmeyer (A&M) re: FTX2.0 diligence tracker alignment |
| Stockmeyer, Cullen | 9/5/2023 | 0.3 | Meeting with L. Callerio, A. Mohammed, C. Stockmeyer (A&M) re: FTX2.0 diligence tracker alignment |
| Stockmeyer, Cullen | 9/5/2023 | 0.6 | Update diligence request tracker to latest completed requests as of 9/4 |
| Stockmeyer, Cullen | 9/5/2023 | 0.6 | Meeting with L. Callerio, K. Montague, C. Stockmeyer (A&M) re: FTX2.0 diligence tracker alignment |
| Stockmeyer, Cullen | 9/5/2023 | 1.1 | Update diligence tracker for new requests related to data from FTI |
| Stockmeyer, Cullen | 9/5/2023 | 0.7 | Update diligence tracker based on additional answered requests related to certain bidder |
| Stockmeyer, Cullen | 9/5/2023 | 0.4 | Prepare summary of diligence requests by certain bidder by topic for meetings |
| Stockmeyer, Cullen | 9/5/2023 | 0.6 | Prepare summary for FTX management related to providing additional responses to bidders |
| Stockmeyer, Cullen | 9/5/2023 | 0.7 | Correspondence with S&C regarding requests related to certain bidder phase 2 diligence questions |
| Walia, Gaurav | 9/5/2023 | 0.9 | Prepare a summary of examples of backstopped trades on the exchange |
| Walia, Gaurav | 9/5/2023 | 0.6 | Prepare a document summarizing the fees charged by the exchange |
| Walia, Gaurav | 9/5/2023 | 1.4 | Review the outstanding diligence requests and prepare a work plan for responses |
| Walia, Gaurav | 9/5/2023 | 0.4 | Meeting with L. Callerio, G. Walia, C. Stockmeyer (A&M) re: FTX2.0 diligence tracker alignment |

```
┌─────────────────────────────────────────────┐
│          FTX Trading Ltd., et al.,           │
│    Time Detail by Activity by Professional    │
│   September 1, 2023 through September 30, 2023 │
└─────────────────────────────────────────────┘
```

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arnett, Chris | 9/6/2023 | 0.4 | Meeting with E. Mosley, R. Gordon, C. Arnett, J. Cooper, K. Ramanathan and L. Callerio (A&M) re: FTX2.0 diligence pre-call |
| Callerio, Lorenzo | 9/6/2023 | 0.2 | Call with R. Gordon and L. Callerio (A&M) re: FTX2.0 diligence open items |
| Callerio, Lorenzo | 9/6/2023 | 1.1 | Review and update the FTX2.0 diligence trackers including the latest information received |
| Callerio, Lorenzo | 9/6/2023 | 0.4 | Meeting with E. Mosley, R. Gordon, C. Arnett, J. Cooper, K. Ramanathan and L. Callerio (A&M) re: FTX2.0 diligence pre-call |
| Callerio, Lorenzo | 9/6/2023 | 0.6 | Participate in a meeting with C. Stockmeyer and L. Callerio (A&M) re: diligence workstream update |
| Callerio, Lorenzo | 9/6/2023 | 0.7 | Review the latest FTX2.0 diligence tracker prepared by C. Stockmeyer (A&M) |
| Callerio, Lorenzo | 9/6/2023 | 0.9 | Call with J. Cooper and L. Callerio (A&M) re: new FTX2.0 diligence items |
| Callerio, Lorenzo | 9/6/2023 | 0.6 | Correspondence with PWP re: FTX2.0 diligence items |
| Callerio, Lorenzo | 9/6/2023 | 1.4 | Participate in a meeting with C. Stockmeyer and L. Callerio (A&M) re: FTX2.0 diligence items |
| Callerio, Lorenzo | 9/6/2023 | 1.3 | Prepare updated FTX2.0 diligence trackers by topic to be discussed during an internal pre-call with the workstream leads |
| Callerio, Lorenzo | 9/6/2023 | 1.1 | Prepare a new UCC requests summary update including additional 26 responses provided by G. Walia (A&M), to be circulated to A. Kranzley (S&C) for approval |
| Chambers, Henry | 9/6/2023 | 0.6 | Participate in a call with N. Velivela (PWP), H. Chambers, L. Callerio (A&M) and certain potential buyers re: KYC / onboarding process |
| Cooper, James | 9/6/2023 | 0.4 | Meeting with E. Mosley, R. Gordon, C. Arnett, J. Cooper, K. Ramanathan and L. Callerio (A&M) re: FTX2.0 diligence pre-call |
| Cooper, James | 9/6/2023 | 0.9 | Call with J. Cooper and L. Callerio (A&M) re: new FTX2.0 diligence items |
| Coverick, Steve | 9/6/2023 | 0.3 | Discussion with E. Mosley (A&M) regarding claims portal safeguards |
| Gordon, Robert | 9/6/2023 | 0.6 | Review outstanding diligence requests for finance team to determine next steps |
| Gordon, Robert | 9/6/2023 | 0.2 | Call with R. Gordon and L. Callerio (A&M) re: FTX2.0 diligence open items |
| Gordon, Robert | 9/6/2023 | 0.4 | Meeting with E. Mosley, R. Gordon, C. Arnett, J. Cooper, K. Ramanathan and L. Callerio (A&M) re: FTX2.0 diligence pre-call |
| Montague, Katie | 9/6/2023 | 1.8 | Analyze FTX data related to FTT staking revenue and referrer costs |
| Montague, Katie | 9/6/2023 | 2.4 | Review and analysis of IT-related data in response to 2.0 diligence request |
| Montague, Katie | 9/6/2023 | 0.4 | Review of diagram provided by Sygnia related to 2.0 diligence request |
| Montague, Katie | 9/6/2023 | 1.6 | Provide multiple responses for 2.0 diligence requests related to IT and vendor data |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mosley, Ed | 9/6/2023 | 0.3 | Discussion with S.Coverick (A&M) regarding FTX 2.0 diligence follow-up and customer claim reconciliation |
| Ramanathan, Kumanan | 9/6/2023 | 0.4 | Meeting with E. Mosley, R. Gordon, C. Arnett, J. Cooper, K. Ramanathan and L. Callerio (A&M) re: FTX2.0 diligence pre-call |
| Stockmeyer, Cullen | 9/6/2023 | 1.1 | Review diligence request list for certain bidder #1 meeting requests for completion and accuracy through 9/6 |
| Stockmeyer, Cullen | 9/6/2023 | 0.8 | Prepare diligence items related to certain bidder #1 for PWP |
| Stockmeyer, Cullen | 9/6/2023 | 0.4 | Prepare diligence items related to certain bidder #2 for PWP |
| Stockmeyer, Cullen | 9/6/2023 | 1.4 | Develop diligence tracker related to Fx2.0 sale process for management summary |
| Stockmeyer, Cullen | 9/6/2023 | 0.6 | Participate in a meeting with C. Stockmeyer and L. Callerio (A&M) re: diligence workstream update |
| Stockmeyer, Cullen | 9/6/2023 | 1.2 | Prepare diligence request related to certain bidder of FTX2.0 for approval to share on a confidential basis by S&C |
| Stockmeyer, Cullen | 9/6/2023 | 1.4 | Participate in a meeting with C. Stockmeyer and L. Callerio (A&M) re: FTX2.0 diligence items |
| Stockmeyer, Cullen | 9/6/2023 | 0.3 | Prepare excerpt of diligence tracker for FTX2.0 sale process for accounting team |
| Stockmeyer, Cullen | 9/6/2023 | 0.9 | Prepare diligence tracker for FTX2.0 sale process for external share of written responses to various requests |
| Stockmeyer, Cullen | 9/6/2023 | 0.4 | Prepare excerpt of diligence tracker for FTX2.0 sale process for business operations team |
| Stockmeyer, Cullen | 9/6/2023 | 0.3 | Prepare diligence items related to certain bidder #3 for PWP |
| Stockmeyer, Cullen | 9/6/2023 | 0.6 | Update diligence tracker related to FTX2.0 sale process based on latest information available |
| Sullivan, Christopher | 9/6/2023 | 0.7 | Review further responses to AHC diligence questions |
| Walia, Gaurav | 9/6/2023 | 1.6 | Review list of additional diligence requests and develop work plan and responses |
| Walia, Gaurav | 9/6/2023 | 0.4 | Call with P. Lee (FTX) to develop understanding of maker / taker function on the exchange |
| Walia, Gaurav | 9/6/2023 | 0.6 | Call with P. Lee (FTX) to discuss open diligence questions and expected output |
| Callerio, Lorenzo | 9/7/2023 | 0.5 | Call with J. Cooper and L. Callerio (A&M) re: diligence workstream update |
| Callerio, Lorenzo | 9/7/2023 | 0.4 | Call with C. Stockmeyer and L. Callerio (A&M) re: diligence touch point |
| Callerio, Lorenzo | 9/7/2023 | 1.2 | Prepare revised UCC and FTX2.0 document approval lists to be discussed with J. Cooper (A&M) |
| Callerio, Lorenzo | 9/7/2023 | 0.6 | Review certain additional FTX2.0 responses received from G. Walia (A&M) and prepare a revised approval list |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *September 1, 2023 through September 30, 2023*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Callerio, Lorenzo | 9/7/2023 | 0.7 | Prepare a new UCC documents approval list to be discussed with J. Cooper (A&M) |
| Callerio, Lorenzo | 9/7/2023 | 0.7 | Review and provide comments to the new FTX2.0 PMO diligence materials provided by C. Stockmeyer (A&M) |
| Callerio, Lorenzo | 9/7/2023 | 0.4 | Correspondence with G. Walia (A&M) and S&C re: additional diligence items to be approved |
| Callerio, Lorenzo | 9/7/2023 | 0.2 | Correspondence with PWPW re: certain additional FTX2.0 requests |
| Callerio, Lorenzo | 9/7/2023 | 0.6 | Participate in a call with N. Velivela (PWP), H. Chambers, L. Callerio (A&M) and certain potential buyers re: KYC / onboarding process |
| Callerio, Lorenzo | 9/7/2023 | 0.6 | Participate in a meeting with C. Stockmeyer and L. Callerio (A&M) re: diligence workstream update |
| Cooper, James | 9/7/2023 | 0.5 | Call with J. Cooper and L. Callerio (A&M) re: diligence workstream update |
| Montague, Katie | 9/7/2023 | 0.7 | Review outstanding diligence items for FTX 2.0 requests |
| Montague, Katie | 9/7/2023 | 1.3 | Review of 14 additional diligence requests items from potential bidder's advisors |
| Stockmeyer, Cullen | 9/7/2023 | 0.4 | Call with C. Stockmeyer and L. Callerio (A&M) re: diligence touch point |
| Stockmeyer, Cullen | 9/7/2023 | 0.2 | Prepare file related to certain founder for share with UCC |
| Stockmeyer, Cullen | 9/7/2023 | 0.3 | Update diligence tracker for UCC based on recently provided items |
| Stockmeyer, Cullen | 9/7/2023 | 0.6 | Prepare approval request correspondence for S&C related to FTX2.0 sale process additional items for share |
| Stockmeyer, Cullen | 9/7/2023 | 0.6 | Prepare diligence tracker for PWP update on status of FTX2.0 sale process |
| Stockmeyer, Cullen | 9/7/2023 | 0.3 | Prepare file related to certain founder for share with AHC |
| Stockmeyer, Cullen | 9/7/2023 | 0.6 | Participate in a meeting with C. Stockmeyer and L. Callerio (A&M) re: diligence workstream update |
| Stockmeyer, Cullen | 9/7/2023 | 0.2 | Prepare file related to certain token for share with AHC |
| Stockmeyer, Cullen | 9/7/2023 | 0.2 | Prepare file related to certain token for share with UCC |
| Stockmeyer, Cullen | 9/7/2023 | 0.4 | Correspondence with PWP regarding provided diligence updates on 9/7 |
| Stockmeyer, Cullen | 9/7/2023 | 1.4 | Update diligence tracker management summary for FTx2.0 sale process based on commentary from L. Callerio (A&M) |
| Stockmeyer, Cullen | 9/7/2023 | 0.4 | Review diligence developments for purpose of updating diligence tracker summary |
| Stockmeyer, Cullen | 9/7/2023 | 1.1 | Update diligence tracker for receipt of responses from business operations team regarding recent bidder requests |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2023 through September 30, 2023*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 9/7/2023 | 0.3 | Update diligence tracker for AHC based on recently provided items |
| Stockmeyer, Cullen | 9/7/2023 | 0.4 | Update diligence tracker management summary for UCC requests status as of 9/7 |
| Walia, Gaurav | 9/7/2023 | 0.1 | Call with P. Lee (FTX) to discuss various outputs for by customer revenue summaries |
| Walia, Gaurav | 9/7/2023 | 1.4 | Prepare a summary of all blockchain supported by the exchange |
| Walia, Gaurav | 9/7/2023 | 2.6 | Prepare several response to latest list of FTX 2.0 diligence questions |
| Walia, Gaurav | 9/7/2023 | 0.8 | Provide responses to diligence questions from FTX 2.0 bidder representatives |
| Walia, Gaurav | 9/7/2023 | 0.9 | Summarize the KYT process in response to a diligence question |
| Callerio, Lorenzo | 9/8/2023 | 0.6 | Call with J. Cooper and L. Callerio (A&M) re: updated diligence items |
| Callerio, Lorenzo | 9/8/2023 | 0.3 | Finalize the open items with the UCC summary to be circulated to J. Ray (FTX) |
| Callerio, Lorenzo | 9/8/2023 | 0.9 | Review certain additional FTX2.0 items received from G. Walia (A&M) and prepare a distribution list |
| Cooper, James | 9/8/2023 | 0.6 | Call with J. Cooper and L. Callerio (A&M) re: updated diligence items |
| Konig, Louis | 9/8/2023 | 0.5 | Call with A. Sivapalu, G. Walia, K. Louis (A&M), FTX 2.0 bidder representatives, and P. Lee (FTX) regarding financial data |
| Montague, Katie | 9/8/2023 | 2.7 | Review data prepared by P. Lee (FTX) related to staking revenues in response to 2.0 diligence request |
| Montague, Katie | 9/8/2023 | 0.9 | Review response provided by P. Lee (FTX) regarding FTX staking revenues |
| Montague, Katie | 9/8/2023 | 1.1 | Review responses provided by FTX team related to KYT diligence requests for 2.0 |
| Stockmeyer, Cullen | 9/8/2023 | 0.6 | Update diligence tracker regarding additional 30 requests responded to |
| Stockmeyer, Cullen | 9/8/2023 | 1.1 | Prepare files related to data request by UCC for share |
| Stockmeyer, Cullen | 9/8/2023 | 0.7 | Prepare files related to data request by bidders for FTX2.0 sale for share |
| Stockmeyer, Cullen | 9/8/2023 | 0.4 | Correspondence regarding files shared with FTX2.0 bidders |
| Walia, Gaurav | 9/8/2023 | 0.4 | Review the NFT revenue file and provide feedback |
| Walia, Gaurav | 9/8/2023 | 0.9 | Review the 20 day trading activity customer analysis and provide feedback |
| Walia, Gaurav | 9/8/2023 | 0.7 | Review the LOC revenue file and provide feedback |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 9/8/2023 | 0.6 | Review the max customer fills analysis and provide feedback |
| Walia, Gaurav | 9/8/2023 | 1.1 | Review the spot margin revenue file and provide feedback |
| Walia, Gaurav | 9/8/2023 | 0.8 | Review the staking revenue file and provide feedback |
| Walia, Gaurav | 9/8/2023 | 1.3 | Provide responses to several diligence questions from FTX 2.0 bidder representatives |
| Walia, Gaurav | 9/9/2023 | 2.2 | Review updated responses to diligence questions based on incorporated feedback |
| Callerio, Lorenzo | 9/11/2023 | 0.4 | Prepare a revised list of 2.0 diligence responses to be circulated to PWP |
| Callerio, Lorenzo | 9/11/2023 | 1.1 | Review and provide comments to the AHC draft deck prepared by C. Stockmeyer (A&M) |
| Callerio, Lorenzo | 9/11/2023 | 0.2 | Call with J. Cooper and L. Callerio (A&M) re: new FTX2.0 diligence items |
| Callerio, Lorenzo | 9/11/2023 | 0.4 | Correspondence with PWP re: additional FTX2.0 diligence items |
| Callerio, Lorenzo | 9/11/2023 | 0.4 | Call with C. Stockmeyer and L. Callerio (A&M) re: AHC requests |
| Cooper, James | 9/11/2023 | 0.2 | Call with J. Cooper and L. Callerio (A&M) re: new FTX2.0 diligence items |
| Francis, Luke | 9/11/2023 | 0.7 | Review of claims data & exchange detail for specific creditor based on diligence request |
| Montague, Katie | 9/11/2023 | 0.8 | Prepare anonymized other revenue files for distribution to external parties related to 2.0 diligence |
| Montague, Katie | 9/11/2023 | 0.4 | Prepare anonymized customer fills files for distribution to external parties related to 2.0 diligence |
| Montague, Katie | 9/11/2023 | 1.3 | Prepare anonymized staking revenue files for distribution to external parties related to 2.0 diligence |
| Montague, Katie | 9/11/2023 | 2.9 | Review and analysis of spot margin borrows and lends data provided by P. Lee (FTX) related to 2.0 diligence request |
| Stockmeyer, Cullen | 9/11/2023 | 0.4 | Prepare analysis related to AHC request for management review |
| Stockmeyer, Cullen | 9/11/2023 | 1.2 | Review new requests by potential bidder for FTX2.0 to assign to remove duplicate / already provided requests |
| Stockmeyer, Cullen | 9/11/2023 | 0.4 | Call with C. Stockmeyer and L. Callerio (A&M) re: AHC requests |
| Stockmeyer, Cullen | 9/11/2023 | 2.1 | Consolidate analysis of AHC members for management |
| Stockmeyer, Cullen | 9/11/2023 | 1.9 | Review new requests by potential bidder for FTX2.0 to assign to various workstream leads |
| Callerio, Lorenzo | 9/12/2023 | 0.3 | Prepare a new list of UCC diligence items to be circulated for approval |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2023 through September 30, 2023**

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Callerio, Lorenzo | 9/12/2023 | 0.2 | Meeting with J. Cooper and L. Callerio (A&M) re: diligence process update |
| Callerio, Lorenzo | 9/12/2023 | 0.4 | Correspondence with FTI re: certain additional diligence requests related to Maps.me |
| Callerio, Lorenzo | 9/12/2023 | 0.2 | Call with G. Walia and L. Callerio (A&M) re: FTX2.0 diligence items |
| Cooper, James | 9/12/2023 | 0.2 | Meeting with J. Cooper and L. Callerio (A&M) re: diligence process update |
| Faett, Jack | 9/12/2023 | 2.4 | Perform fixed and variable cost analysis for FTX Trading expenses |
| Faett, Jack | 9/12/2023 | 1.0 | Working session between K. Kearney, J. Faett (A&M) to compile information pertaining to FTX 2.0 diligence requests |
| Francis, Luke | 9/12/2023 | 1.2 | Review of OTC exchange accounts used on FTX exchange per request |
| Kearney, Kevin | 9/12/2023 | 2.7 | Preparation of information regarding targeted due diligence request for bidder 1 |
| Kearney, Kevin | 9/12/2023 | 0.7 | Preparation of information regarding targeted due diligence request for bidder 4 |
| Kearney, Kevin | 9/12/2023 | 1.0 | Working session between K. Kearney, J. Faett (A&M) to compile information pertaining to FTX 2.0 diligence requests |
| Montague, Katie | 9/12/2023 | 3.1 | Consolidate all sales and marketing expenses from individual entity financial statements for FTX 2.0 diligence request |
| Montague, Katie | 9/12/2023 | 2.8 | Analyze historical marketing spend by FTX in cash files for 2.0 diligence request |
| Montague, Katie | 9/12/2023 | 0.8 | Review and analysis spot margin lends file received from P. Lee (FTX) for 2.0 diligence request |
| Montague, Katie | 9/12/2023 | 1.3 | Review preference analysis file for sales, marketing and advertising spend for FTX 2.0 diligence request |
| Montague, Katie | 9/12/2023 | 0.8 | Review and analysis spot margin borrows file received from P. Lee (FTX) for 2.0 diligence request |
| Simoneaux, Nicole | 9/12/2023 | 1.4 | Prepare litigation disclosure diligence related to European HR matters |
| Simoneaux, Nicole | 9/12/2023 | 0.4 | Provide responses to EU diligence request re: Dotcom emails connected to exchange accounts |
| Stockmeyer, Cullen | 9/12/2023 | 0.4 | Prepare file related to coin report for share with AHC |
| Stockmeyer, Cullen | 9/12/2023 | 0.6 | Prepare file related to coin report for share with UCC |
| Stockmeyer, Cullen | 9/12/2023 | 0.4 | Update diligence tracker based on latest available information regarding UCC requests |
| Stockmeyer, Cullen | 9/12/2023 | 0.4 | Correspondence with S&C regarding certain requests for FTX2.0 bidders |
| Stockmeyer, Cullen | 9/12/2023 | 0.2 | Provide file related to coin holdings to AHC |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 9/12/2023 | 0.3 | Provide file related to coin holdings to UCC |
| Stockmeyer, Cullen | 9/12/2023 | 0.7 | Review data room for phase 2 of diligence process to located file for potential bidder |
| Stockmeyer, Cullen | 9/12/2023 | 0.6 | Update diligence tracker based on latest available information regarding bidder requests related to FTX2.0 |
| Walia, Gaurav | 9/12/2023 | 0.2 | Call with G. Walia and L. Callerio (A&M) re: FTX2.0 diligence items |
| Walia, Gaurav | 9/12/2023 | 1.9 | Review responses to follow-up diligence questions from FTX 2.0 bidder representatives related to maximum order metrics and provide feedback |
| Callerio, Lorenzo | 9/13/2023 | 1.1 | Prepare a new detailed UCC documents list to be circulated for approval |
| Callerio, Lorenzo | 9/13/2023 | 1.3 | Prepare a new FTX2.0 detailed documents approval list to be sent to J. Ray (FTX) |
| Callerio, Lorenzo | 9/13/2023 | 0.3 | Correspondence with PWP re: FTX2.0 daily update |
| Callerio, Lorenzo | 9/13/2023 | 0.4 | Meeting with J. Cooper and L. Callerio (A&M) re: FTX2.0 process update |
| Callerio, Lorenzo | 9/13/2023 | 0.4 | Correspondence with FTI re: some additional diligence questions |
| Callerio, Lorenzo | 9/13/2023 | 0.2 | Call with E. Tu (PWP) re: certain FTX2.0 open items |
| Callerio, Lorenzo | 9/13/2023 | 0.6 | Call with C. Stockmeyer and L. Callerio (A&M) re: FTX2.0 diligence update |
| Cooper, James | 9/13/2023 | 0.4 | Meeting with J. Cooper and L. Callerio (A&M) re: FTX2.0 process update |
| Coverick, Steve | 9/13/2023 | 0.7 | Review and provide comments on draft of AHC diligence response re: CUD claims |
| Faett, Jack | 9/13/2023 | 0.5 | Call between K. Kearney, J. Faett (A&M) to discuss proposed responses to FTX 2.0 diligence requests |
| Kearney, Kevin | 9/13/2023 | 1.8 | Preparation of diligence responses for bidder 4 |
| Kearney, Kevin | 9/13/2023 | 0.5 | Call between K. Kearney, J. Faett (A&M) to discuss proposed responses to FTX 2.0 diligence requests |
| Montague, Katie | 9/13/2023 | 2.3 | Update analysis of marketing spend using P&L files for some debtor entities in response to 2.0 diligence request |
| Montague, Katie | 9/13/2023 | 1.8 | Update analysis of marketing spend using GL activity data for some debtor entities in response to 2.0 diligence request |
| Ramanathan, Kumanan | 9/13/2023 | 0.9 | Review of FTX 2.0 data request and responses and provide feedback and approval |
| Simoneaux, Nicole | 9/13/2023 | 0.8 | Respond to follow-ups re: GDPR HR diligence requests |
| Stockmeyer, Cullen | 9/13/2023 | 0.3 | Provide items related to claims with AHC |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 9/13/2023 | 0.6 | Correspondence with FTI regarding document access |
| Stockmeyer, Cullen | 9/13/2023 | 0.4 | Prepare items related to claims for share with AHC |
| Stockmeyer, Cullen | 9/13/2023 | 0.6 | Prepare items related to claims for share with UCC |
| Stockmeyer, Cullen | 9/13/2023 | 0.7 | Prepare items related to certain bidder requests for review by S&C |
| Stockmeyer, Cullen | 9/13/2023 | 0.8 | Correspondences regarding outstanding items related to FTX2.0 sale process |
| Stockmeyer, Cullen | 9/13/2023 | 0.6 | Correspondences with S&C regarding requests from FTX2.0 bidders |
| Stockmeyer, Cullen | 9/13/2023 | 0.4 | Prepare request related to know your customer for FTX2.0 bidder |
| Stockmeyer, Cullen | 9/13/2023 | 0.3 | Provide items related to claims with UCC |
| Stockmeyer, Cullen | 9/13/2023 | 0.6 | Call with C. Stockmeyer and L. Callerio (A&M) re: FTX2.0 diligence update |
| Sullivan, Christopher | 9/13/2023 | 2.7 | Prepare initial responses to FTI diligence questions on latest Plan materials |
| Walia, Gaurav | 9/13/2023 | 1.6 | Prepare responses to several 2.0 diligence questions |
| Callerio, Lorenzo | 9/14/2023 | 0.8 | Participate in a working session with C. Stockmeyer and L. Callerio (A&M) re: updated UCC and FTX2.0 diligence items |
| Callerio, Lorenzo | 9/14/2023 | 0.8 | Prepare a new FTX2.0 approval list to be discussed with J. Cooper (A&M) |
| Callerio, Lorenzo | 9/14/2023 | 0.9 | Prepare updated UCC and FTX2.0 document approval list to be discussed with J. Cooper (A&M) including additional information received |
| Callerio, Lorenzo | 9/14/2023 | 0.4 | Correspondence with PWP re: updated FTX2.0 diligence items |
| Callerio, Lorenzo | 9/14/2023 | 0.6 | Correspondence with S&C re: certain responses to be provided to the UCC and AHC |
| Callerio, Lorenzo | 9/14/2023 | 1.7 | Draft a new diligence tracker including all the additional requests / clarifications received after the meetings with the UCC and the AHC |
| Callerio, Lorenzo | 9/14/2023 | 0.7 | Review and update the follow-up questions tracker including some additional items received from R. Esposito (A&M) |
| Callerio, Lorenzo | 9/14/2023 | 0.4 | Call with S. Glustein, L. Callerio, S. Paolinetti (A&M) re: internal token receivables updates |
| Callerio, Lorenzo | 9/14/2023 | 0.2 | Meeting with J. Cooper, L. Callerio, C. Stockmeyer (A&M), PWP team re: diligence process update |
| Callerio, Lorenzo | 9/14/2023 | 1.3 | Call with J. Cooper and L. Callerio (A&M) re: updated FTX2.0 document approval list |
| Cooper, James | 9/14/2023 | 0.2 | Meeting with J. Cooper, L. Callerio, C. Stockmeyer (A&M), PWP team re: diligence process update |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cooper, James | 9/14/2023 | 1.3 | Call with J. Cooper and L. Callerio (A&M) re: updated FTX2.0 document approval list |
| Coverick, Steve | 9/14/2023 | 0.5 | Call with K. Ramanathan, S. Coverick, R. Esposito, D. Lewandowski (A&M) re: CUD claims analysis in response to UCC request |
| Coverick, Steve | 9/14/2023 | 2.4 | Review and provide comments on CUD claims analysis in response to UCC diligence request |
| Esposito, Rob | 9/14/2023 | 0.6 | Review of preference analysis for Scheduled claims |
| Esposito, Rob | 9/14/2023 | 0.7 | Prepare non-customer claims summary for response to UCC/AHC requests |
| Esposito, Rob | 9/14/2023 | 1.9 | Prepare responses to the Ad Hoc committee customer claims requests |
| Esposito, Rob | 9/14/2023 | 0.3 | Prepare status updates to the UCC/AHC response tracker |
| Esposito, Rob | 9/14/2023 | 0.4 | Discuss UCC/AHC requests with K Ramanathan, D Lewandowski, S Coverick (A&M) |
| Esposito, Rob | 9/14/2023 | 0.4 | Coordinate and assign tasks for UCC/AHC requests |
| Esposito, Rob | 9/14/2023 | 0.8 | Working session with D Lewandowski and R Esposito to prepare customer claim data for response to the Ad Hoc committee |
| Esposito, Rob | 9/14/2023 | 0.9 | Review of customer claims summaries for response to UCC/AHC requests |
| Esposito, Rob | 9/14/2023 | 0.8 | Review of C/U/D customer claim summaries for response to UCC/AHC requests |
| Esposito, Rob | 9/14/2023 | 0.6 | Working session with R. Esposito and D Lewandowski to prepare responses to the Ad Hoc committee questions |
| Esposito, Rob | 9/14/2023 | 0.7 | Discuss C/U/D Scheduled claims for creditor diligence request with R Esposito and D Lewandowski (A&M) |
| Hainline, Drew | 9/14/2023 | 0.8 | Respond to request to review materials to share for FTX 2.0 diligence requests |
| Montague, Katie | 9/14/2023 | 2.9 | Analyze historical marketing spend by FTX accounting data for 2.0 diligence request |
| Montague, Katie | 9/14/2023 | 1.3 | Review analysis prepared by D. Hainline (A&M) related to FTX P&L data for 2.0 diligence request |
| Simoneaux, Nicole | 9/14/2023 | 1.0 | Provide further inputs for GDPR HR diligence requests |
| Stockmeyer, Cullen | 9/14/2023 | 0.2 | Meeting with J. Cooper, L. Callerio, C. Stockmeyer (A&M), PWP team re: diligence process update |
| Stockmeyer, Cullen | 9/14/2023 | 0.6 | Provide additional files related to certain subsidiary claims based in response to UCC request |
| Stockmeyer, Cullen | 9/14/2023 | 0.8 | Prepare diligence responses for FTX related to asset sale process review |
| Stockmeyer, Cullen | 9/14/2023 | 0.8 | Participate in a working session with C. Stockmeyer and L. Callerio (A&M) re: updated UCC and FTX2.0 diligence items |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2023 through September 30, 2023**

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 9/14/2023 | 0.6 | Update UCC tracker based on additional diligence questions requested through various correspondences |
| Stockmeyer, Cullen | 9/14/2023 | 0.6 | Update diligence tracker for FTX2.0 sale process based on additional provided items |
| Stockmeyer, Cullen | 9/14/2023 | 0.7 | Correspondences with S&C regarding review of certain diligence items related to asset sale process |
| Stockmeyer, Cullen | 9/14/2023 | 0.4 | Update diligence tracker for UCC based on additional provided items |
| Sullivan, Christopher | 9/14/2023 | 1.2 | Draft additional responses to UCC diligence questions as of 9/14 |
| Walia, Gaurav | 9/14/2023 | 0.7 | Call with P. Lee (FTX) to discuss open diligence questions and expected output |
| Callerio, Lorenzo | 9/15/2023 | 0.3 | Prepare an updated version of the open items with the UCC including comments received from S. Coverick (A&M) |
| Callerio, Lorenzo | 9/15/2023 | 0.4 | Correspondence with PWP re: update on FTX2.0 document approval |
| Callerio, Lorenzo | 9/15/2023 | 0.4 | Prepare the weekly summary of open items with the UCC to be circulated to J. Ray (FTX) |
| Callerio, Lorenzo | 9/15/2023 | 0.2 | Call with R. Moon (PWP), C. Stockmeyer and L. Callerio (A&M) re: FTX2.0 diligence update |
| Callerio, Lorenzo | 9/15/2023 | 0.6 | Review and update the follow-up diligence questions tracker |
| Callerio, Lorenzo | 9/15/2023 | 0.4 | Participate in a diligence coordination call with G. Walia and L. Callerio (A&M) |
| Callerio, Lorenzo | 9/15/2023 | 0.9 | Call with J. Cooper and L. Callerio (A&M) re: FTX2.0 diligence process update |
| Callerio, Lorenzo | 9/15/2023 | 1.1 | Meeting with C. Stockmeyer and L. Callerio (A&M) re: 2.0 diligence alignment |
| Callerio, Lorenzo | 9/15/2023 | 0.3 | Call with L. Callerio, J. Cooper, C. Stockmeyer, K. Ramanathan, A. Mohammed (A&M) to discuss technology diligence responses and matters |
| Callerio, Lorenzo | 9/15/2023 | 0.3 | Review the diligence PMO materials and provide comments to C. Stockmeyer (A&M) |
| Callerio, Lorenzo | 9/15/2023 | 0.4 | DRAFT a new UCC documents approval list to be circulated to J. Ray (FTX) |
| Callerio, Lorenzo | 9/15/2023 | 0.7 | Draft an update FTX2.0 approval request to be discussed with J. Cooper (A&M) |
| Cooper, James | 9/15/2023 | 3.2 | Provide comments on updated FTX2.0 approval request |
| Cooper, James | 9/15/2023 | 0.9 | Call with J. Cooper and L. Callerio (A&M) re: FTX2.0 diligence process update |
| Cooper, James | 9/15/2023 | 0.3 | Call with L. Callerio, J. Cooper, C. Stockmeyer, K. Ramanathan, A. Mohammed (A&M) to discuss technology diligence responses and matters |
| Esposito, Rob | 9/15/2023 | 0.3 | Discuss C/U/D Scheduled claims reporting with D Lewandowski and R Esposito (A&M) |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 9/15/2023 | 0.4 | Review of open diligence requests to coordinate team workstreams and tasks |
| Esposito, Rob | 9/15/2023 | 0.6 | Discussion with R Esposito, K Ramanathan, L Konig and G Walia (A&M) re: preference reporting and other creditor diligence requests |
| Hainline, Drew | 9/15/2023 | 0.7 | Respond to requests for historical financials to support diligence efforts |
| Johnson, Robert | 9/15/2023 | 0.4 | Discussion with D Lewandowski, J Zatz and R Johnson (A&M) re: the remaining creditor diligence requests |
| Konig, Louis | 9/15/2023 | 0.6 | Discussion with R Esposito, K Ramanathan, L Konig and G Walia (A&M) re: customer reporting and other creditor diligence requests |
| Lewandowski, Douglas | 9/15/2023 | 0.4 | Discussion with D Lewandowski, J Zatz and R Johnson (A&M) re: the remaining creditor diligence requests |
| Mohammed, Azmat | 9/15/2023 | 0.3 | Call with L. Callerio, J. Cooper, C. Stockmeyer, K. Ramanathan, A. Mohammed (A&M) to discuss technology diligence responses and matters |
| Ramanathan, Kumanan | 9/15/2023 | 0.3 | Call with L. Callerio, J. Cooper, C. Stockmeyer, K. Ramanathan, A. Mohammed (A&M) to discuss technology diligence responses and matters |
| Ramanathan, Kumanan | 9/15/2023 | 0.6 | Discussion with R Esposito, K Ramanathan, L Konig and G Walia (A&M) re: customer reporting and other creditor diligence requests |
| Stockmeyer, Cullen | 9/15/2023 | 0.3 | Call with L. Callerio, J. Cooper, C. Stockmeyer, K. Ramanathan, A. Mohammed (A&M) to discuss technology diligence responses and matters |
| Stockmeyer, Cullen | 9/15/2023 | 0.7 | Prepare additional received requests related to FTX2.0 technology for S&C review |
| Stockmeyer, Cullen | 9/15/2023 | 1.1 | Meeting with C. Stockmeyer and L. Callerio (A&M) re: 2.0 diligence alignment |
| Stockmeyer, Cullen | 9/15/2023 | 0.3 | Prepare summary of UCC diligence requests statuses for management |
| Stockmeyer, Cullen | 9/15/2023 | 0.6 | Prepare summary of FTX2.0 diligence requests statuses for management |
| Stockmeyer, Cullen | 9/15/2023 | 0.7 | Update FTX2.0 diligence requests tracker based on findings of audit related to duplicate items |
| Stockmeyer, Cullen | 9/15/2023 | 2.1 | Audit FTX2.0 diligence requests for duplicates and repeated questions |
| Stockmeyer, Cullen | 9/15/2023 | 0.6 | Update responses to bidder diligence requests based on commentary from S&C |
| Stockmeyer, Cullen | 9/15/2023 | 0.4 | Correspondences with PWP regarding diligence process for FTX2.0 sale process |
| Stockmeyer, Cullen | 9/15/2023 | 0.2 | Call with R. Moon (PWP), C. Stockmeyer and L. Callerio (A&M) re: FTX2.0 diligence update |
| Sullivan, Christopher | 9/15/2023 | 0.6 | Provide updates to the UCC diligence tracker |
| Walia, Gaurav | 9/15/2023 | 0.4 | Participate in a diligence coordination call with G. Walia and L. Callerio (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 9/15/2023 | 0.6 | Discussion with R Esposito, K Ramanathan, L Konig and G Walia (A&M) re: customer reporting and other creditor diligence requests |
| Stockmeyer, Cullen | 9/16/2023 | 0.8 | Provide items related to fund processes for AHC in advance of Monday morning meeting |
| Stockmeyer, Cullen | 9/16/2023 | 1.3 | Provide PWP with diligence request tracker organized for the purpose of confirming written responses have been provided to bidders |
| Simoneaux, Nicole | 9/17/2023 | 1.3 | Prepare diligence responses to KSI Counterparty Risk Assessment regarding personnel |
| Stockmeyer, Cullen | 9/17/2023 | 0.8 | Review additional data provided related to preference analysis requested by UCC |
| Stockmeyer, Cullen | 9/17/2023 | 0.7 | Update diligence tracker related to UCC based on additional requests for preference analysis information |
| Callerio, Lorenzo | 9/18/2023 | 0.4 | Call with H. Chambers, L. Callerio, K. Ramanathan, E. Mosley, S. Coverick, C. Sullivan, D. Johnston (A&M) to discuss FTX Japan and FTX 2.0 |
| Callerio, Lorenzo | 9/18/2023 | 0.8 | Review certain additional CUD claims related responses prior to circulate them for approval |
| Callerio, Lorenzo | 9/18/2023 | 0.7 | Prepare an additional UCC / AHC document approval list to be sent to J. Ray (A&M) |
| Callerio, Lorenzo | 9/18/2023 | 0.8 | Call with J. Cooper and L. Callerio (A&M): revised FTX2.0 approval list |
| Callerio, Lorenzo | 9/18/2023 | 0.7 | Correspondence with PWP re: FTX2.0 open items |
| Callerio, Lorenzo | 9/18/2023 | 0.2 | Meeting with R. Moon, E. Tu (PWP),J. Cooper, L. Callerio, C. Stockmeyer (A&M) re: FTX2.0 diligence process weekend updates |
| Callerio, Lorenzo | 9/18/2023 | 0.6 | Call with C. Stockmeyer and L. Callerio (A&M) re: additional FTX2.0 diligence items |
| Callerio, Lorenzo | 9/18/2023 | 1.1 | Call with C. Stockmeyer and L. Callerio (A&M) re: new FTX2.0 diligence items |
| Cooper, James | 9/18/2023 | 0.2 | Meeting with R. Moon, E. Tu (PWP),J. Cooper, L. Callerio, C. Stockmeyer (A&M) re: FTX2.0 diligence process weekend updates |
| Cooper, James | 9/18/2023 | 0.8 | Call with J. Cooper and L. Callerio (A&M): revised FTX2.0 approval list |
| Esposito, Rob | 9/18/2023 | 1.0 | Working session with D Lewandowski and R Esposito (A&M) to review the customer diligence requests and responses |
| Esposito, Rob | 9/18/2023 | 0.4 | Review of claim diligence items for transfer to the committees |
| Montague, Katie | 9/18/2023 | 0.9 | Update customer volumes and referral rebates files for 2.0 diligence request |
| Simoneaux, Nicole | 9/18/2023 | 1.4 | Summarize prepetition headcount rosters from Relativity for Counterparty Risk Assessment diligence |
| Simoneaux, Nicole | 9/18/2023 | 1.3 | Track FTX Digital Markets payroll rosters on Relativity to assist with Counterparty Risk Assessment diligence |
| Stockmeyer, Cullen | 9/18/2023 | 0.6 | Prepare items approved by FTX for share with AHC for distribution process |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***September 1, 2023 through September 30, 2023***

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 9/18/2023 | 0.4 | Update professional tracker related to AHC requests for additional provided responses as of 9/18 |
| Stockmeyer, Cullen | 9/18/2023 | 0.6 | Prepare items approved by FTX for share with UCC for distribution process |
| Stockmeyer, Cullen | 9/18/2023 | 0.6 | Prepare correspondence for FTX regarding approval of additional items to share with bidders for 9/19 |
| Stockmeyer, Cullen | 9/18/2023 | 0.4 | Audit items provided to AHC for certain transaction data requested |
| Stockmeyer, Cullen | 9/18/2023 | 0.6 | Call with C. Stockmeyer and L. Callerio (A&M) re: additional FTX2.0 diligence items |
| Stockmeyer, Cullen | 9/18/2023 | 0.6 | Prepare items approved by FTX for share with bidders for distribution process |
| Stockmeyer, Cullen | 9/18/2023 | 0.6 | Update professional tracker related to FTX2.0 sale process for additional provided responses as of 9/18 |
| Stockmeyer, Cullen | 9/18/2023 | 0.6 | Correspondence regarding status of high priority diligence requests for UCC |
| Stockmeyer, Cullen | 9/18/2023 | 0.6 | Prepare summary of diligence requests related to CUD Claims analysis for review by management |
| Stockmeyer, Cullen | 9/18/2023 | 0.6 | Prepare summary of diligence requests related to preference analysis for review by management |
| Stockmeyer, Cullen | 9/18/2023 | 1.1 | Call with C. Stockmeyer and L. Callerio (A&M) re: new FTX2.0 diligence items |
| Stockmeyer, Cullen | 9/18/2023 | 0.3 | Review dataset related to request by bidder for information regarding revenues for personal information |
| Stockmeyer, Cullen | 9/18/2023 | 0.4 | Correspondence with S&C regarding requests related to tax information approval to share |
| Stockmeyer, Cullen | 9/18/2023 | 0.4 | Correspondence with S&C regarding requests related to product revenue and approval to share information |
| Stockmeyer, Cullen | 9/18/2023 | 0.2 | Meeting with R. Moon, E. Tu (PWP),J. Cooper, L. Callerio, C. Stockmeyer (A&M) re: FTX2.0 diligence process weekend updates |
| Stockmeyer, Cullen | 9/18/2023 | 0.4 | Update professional tracker related to UCC requests for additional provided responses as of 9/18 |
| Walia, Gaurav | 9/18/2023 | 1.3 | Review the referral rebate output and provide feedback |
| Walia, Gaurav | 9/18/2023 | 0.7 | Review the KYC diligence response to discuss with a potential bidder |
| Walia, Gaurav | 9/18/2023 | 0.4 | Call with P. Lee (FTX) to discuss the referral rebate methodology and output |
| Callerio, Lorenzo | 9/19/2023 | 0.2 | Call with R. Esposito, C. Stockmeyer and L. Callerio (A&M) re: CUD claims |
| Callerio, Lorenzo | 9/19/2023 | 0.4 | Participate in a meeting with J. Cooper and L. Callerio (A&M) re: new diligence approval list |
| Callerio, Lorenzo | 9/19/2023 | 0.7 | Correspondence with G. Walia, C. Stockmeyer and K. Montague (A&M) re: new diligence items to be approved |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Callerio, Lorenzo | 9/19/2023 | 0.7 | Review the updated CUD claims related items provided by R. Esposito (A&M) |
| Cooper, James | 9/19/2023 | 0.4 | Participate in a meeting with J. Cooper and L. Callerio (A&M) re: new diligence approval list |
| Coverick, Steve | 9/19/2023 | 0.2 | Call with A. Kranzley (S&C) to discuss responses to UCC / AHC diligence requests on CUD claims |
| Esposito, Rob | 9/19/2023 | 0.2 | Call with R. Esposito, C. Stockmeyer and L. Callerio (A&M) re: CUD claims |
| Esposito, Rob | 9/19/2023 | 0.4 | Call with D. Lewandowski, R. Esposito, J. Zatz (A&M) to discuss updating contingent flag summary figures |
| Esposito, Rob | 9/19/2023 | 0.5 | Discuss with C/U/D customer claims for diligence requests with D Lewandowski and R Esposito (A&M) |
| Esposito, Rob | 9/19/2023 | 2.7 | Review and prepare customer claims data summaries for UCC / AHC diligence requests |
| Francis, Luke | 9/19/2023 | 0.7 | Review of specific creditor records found within statements and schedules for diligence request |
| Lewandowski, Douglas | 9/19/2023 | 1.7 | Work on matching customer main account to filed claims for FTI review |
| Montague, Katie | 9/19/2023 | 0.7 | Correspondence with G. Walia, C. Stockmeyer and K. Montague (A&M) re: new diligence items to be approved |
| Montague, Katie | 9/19/2023 | 1.7 | Review and analysis of data provided by P. Lee (FTX) related to referral rebates for 2.0 diligence request |
| Stockmeyer, Cullen | 9/19/2023 | 0.2 | Call with R. Esposito, C. Stockmeyer and L. Callerio (A&M) re: CUD claims |
| Stockmeyer, Cullen | 9/19/2023 | 0.7 | Prepare items related to customer preferences for share with UCC |
| Stockmeyer, Cullen | 9/19/2023 | 0.4 | Review provided items to UCC for confirmation of provided diligence in order to not duplicate team efforts |
| Stockmeyer, Cullen | 9/19/2023 | 0.8 | Prepare request related to KYC for FTX2.0 bidders |
| Stockmeyer, Cullen | 9/19/2023 | 0.6 | Prepare items related to customer preferences for share with AHC |
| Stockmeyer, Cullen | 9/19/2023 | 0.4 | Prepare items related to customer CUD Claims for share with UCC |
| Stockmeyer, Cullen | 9/19/2023 | 0.4 | Update diligence tracker for FTX2.0 based on additional provided items |
| Stockmeyer, Cullen | 9/19/2023 | 0.3 | Prepare items related to CUD Claims for share with AHC |
| Stockmeyer, Cullen | 9/19/2023 | 1.6 | Prepare correspondence regarding CUD claims with S&C and FTX |
| Stockmeyer, Cullen | 9/19/2023 | 0.7 | Update diligence tracker for FTX2.0 based on additional requests |
| Stockmeyer, Cullen | 9/19/2023 | 0.4 | Update diligence tracker related to AHC with preference items |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 9/19/2023 | 0.4 | Update diligence tracker related to UCC with preference items |
| Walia, Gaurav | 9/19/2023 | 0.7 | Correspondence with G. Walia, C. Stockmeyer and K. Montague (A&M) re: new diligence items to be approved |
| Callerio, Lorenzo | 9/20/2023 | 0.2 | Meeting with E. Tu (PWP), L. Callerio, J. Cooper, C. Stockmeyer (A&M) re: update call for diligence process |
| Callerio, Lorenzo | 9/20/2023 | 0.7 | Prepare a summary of the follow up request received from the UCC / AHC as requested by S. Coverick (A&M) |
| Callerio, Lorenzo | 9/20/2023 | 0.7 | Prepare a document approval list re: CUD claims related items to be circulated to J. Ray (FTX) |
| Callerio, Lorenzo | 9/20/2023 | 0.2 | Call with A. Mohammed and L. Callerio (A&M) re: technology meeting debrief |
| Callerio, Lorenzo | 9/20/2023 | 1.1 | Draft a new UCC approval list to be sent to A. Kranzley (S&C) |
| Callerio, Lorenzo | 9/20/2023 | 0.7 | Call with C. Stockmeyer and L. Callerio (A&M) re: CUD claims related diligence items |
| Callerio, Lorenzo | 9/20/2023 | 0.6 | Correspondence with Rothschild re: preference analysis |
| Callerio, Lorenzo | 9/20/2023 | 0.9 | Continue working thorough certain additional UCC diligence requests received from FTI |
| Callerio, Lorenzo | 9/20/2023 | 0.2 | Call with S. Coverick, J. Cooper and L. Callerio (A&M) re: certain follow up questions received from FTI |
| Callerio, Lorenzo | 9/20/2023 | 0.8 | Call with L. Callerio, K. Ramanathan, G. Walia, C. Stockmeyer, A.Mohammed (A&M) M. Rahmani, R. Moon (PWP) and others to respond to FTX 2.0 technology diligence requests and questions |
| Callerio, Lorenzo | 9/20/2023 | 0.8 | Meeting with J. Cooper and L. Callerio (A&M) re: updated UCC / AHC document approval list |
| Callerio, Lorenzo | 9/20/2023 | 0.2 | Start drafting a summary overview of the open items with the UCC to be sent to J. Ray (FTX) |
| Cooper, James | 9/20/2023 | 0.1 | Call with J. Cooper, L. Callerio (A&M) to discuss UCC request re: CUD claims |
| Cooper, James | 9/20/2023 | 0.8 | Meeting with J. Cooper and L. Callerio (A&M) re: updated UCC / AHC document approval list |
| Cooper, James | 9/20/2023 | 0.2 | Call with J. Cooper (A&M) re: outstanding claims information requests from UCC / AHC |
| Cooper, James | 9/20/2023 | 0.2 | Meeting with E. Tu (PWP), L. Callerio, J. Cooper, C. Stockmeyer (A&M) re: update call for diligence process |
| Coverick, Steve | 9/20/2023 | 0.2 | Call with J. Cooper (A&M) re: outstanding claims information requests from UCC / AHC |
| Coverick, Steve | 9/20/2023 | 0.8 | Review and provide comments on response to preference data requests from UCC / AHC |
| Coverick, Steve | 9/20/2023 | 0.1 | Call with J. Cooper, L. Callerio (A&M) to discuss UCC request re: CUD claims |
| Coverick, Steve | 9/20/2023 | 0.2 | Discussion with E. Mosley, S.Coverick (A&M) regarding creditor data requests |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2023 through September 30, 2023*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jones, Mackenzie | 9/20/2023 | 3.2 | Research entity details for various legal entities missing entity description/purpose |
| Jones, Mackenzie | 9/20/2023 | 0.9 | Consolidate entity descriptions for various legal entities for entity summary deck |
| Mohammed, Azmat | 9/20/2023 | 0.2 | Call with A. Mohammed and L. Callerio (A&M) re: technology meeting debrief |
| Mohammed, Azmat | 9/20/2023 | 0.8 | Coordinate responses related to FTX 2.0 diligence requests related to market data |
| Mohammed, Azmat | 9/20/2023 | 0.8 | Call with L. Callerio, K. Ramanathan, G. Walia, C. Stockmeyer, A.Mohammed (A&M) M. Rahmani, R. Moon (PWP) and others to respond to FTX 2.0 technology diligence requests and questions |
| Mohammed, Azmat | 9/20/2023 | 0.8 | Prepare for FTX 2.0 technology diligence sessions |
| Ramanathan, Kumanan | 9/20/2023 | 0.8 | Call with L. Callerio, K. Ramanathan, G. Walia, C. Stockmeyer, A.Mohammed (A&M) M. Rahmani, R. Moon (PWP) and others to respond to FTX 2.0 technology diligence requests and questions |
| Stockmeyer, Cullen | 9/20/2023 | 0.8 | Call with L. Callerio, K. Ramanathan, G. Walia, C. Stockmeyer, A. Mohammed (A&M) M. Rahmani, R. Moon (PWP) and others to respond to FTX 2.0 technology diligence requests and questions |
| Stockmeyer, Cullen | 9/20/2023 | 0.7 | Call with C. Stockmeyer and L. Callerio (A&M) re: CUD claims related diligence items |
| Stockmeyer, Cullen | 9/20/2023 | 0.2 | Meeting with E. Tu (PWP), L. Callerio, J. Cooper, C. Stockmeyer (A&M) re: update call for diligence process |
| Stockmeyer, Cullen | 9/20/2023 | 0.6 | Prepare additional diligence requests related to CUD claims for AHC |
| Stockmeyer, Cullen | 9/20/2023 | 0.4 | Correspondence regarding additional prepared items to share with FTX2.0 bidders with PWP |
| Stockmeyer, Cullen | 9/20/2023 | 0.6 | Correspondence regarding additional prepared items to share with FTX2.0 bidders with S&C |
| Stockmeyer, Cullen | 9/20/2023 | 0.8 | Prepare additional diligence requests related to CUD claims for UCC |
| Stockmeyer, Cullen | 9/20/2023 | 0.4 | Update AHC diligence tracker based on additional items related to CUD claims |
| Stockmeyer, Cullen | 9/20/2023 | 0.6 | Update UCC diligence tracker based on additional items related to CUD claims |
| Sullivan, Christopher | 9/20/2023 | 1.1 | Respond to additional diligence questions from potential bidder advisors |
| Sullivan, Christopher | 9/20/2023 | 0.6 | Discussion with S. Coverick & C. Sullivan (A&M) and T. Biggs & K. Gehler (M3) to discuss various diligence questions |
| Walia, Gaurav | 9/20/2023 | 1.1 | Prepare an analysis for the referral rebates paid by the exchange |
| Walia, Gaurav | 9/20/2023 | 0.8 | Call with L. Callerio, K. Ramanathan, G. Walia, C. Stockmeyer, A.Mohammed (A&M) M. Rahmani, R. Moon (PWP) and others to respond to FTX 2.0 technology diligence requests and questions |
| Walia, Gaurav | 9/20/2023 | 0.3 | Call with FTX 2.0 bidder representatives to discuss open diligence items |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2023 through September 30, 2023**

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Callerio, Lorenzo | 9/21/2023 | 0.4 | Call with L. Callerio, A.Mohammed, C. Stockmeyer (A&M) and others to respond to certain FTX 2.0 technology questions |
| Callerio, Lorenzo | 9/21/2023 | 0.2 | Respond to certain questions received from the bidders re: FTX2.0 diligence items |
| Callerio, Lorenzo | 9/21/2023 | 0.6 | Call with J. Cooper and L. Callerio (A&M): review of newly provided diligence items |
| Callerio, Lorenzo | 9/21/2023 | 0.7 | Participate in a meeting with C. Stockmeyer and L. Callerio (A&M) re: updated UCC / AHC and FTX2.0 diligence items |
| Callerio, Lorenzo | 9/21/2023 | 1.4 | Draft new UCC / AHC and FTX2.0 document approval lists to be discussed with J. Cooper (A&M) |
| Cooper, James | 9/21/2023 | 0.6 | Call with J. Cooper and L. Callerio (A&M): review of newly provided diligence items |
| Mohammed, Azmat | 9/21/2023 | 2.3 | Collate and work on responses with various engineering staff related to FTX 2.0 technical diligence requests |
| Mohammed, Azmat | 9/21/2023 | 0.4 | Call with L. Callerio, A.Mohammed, C. Stockmeyer (A&M) and others to respond to certain FTX 2.0 technology questions |
| Ramanathan, Kumanan | 9/21/2023 | 0.6 | Review of FTX2.0 diligence responses regarding technology and provide approval |
| Stockmeyer, Cullen | 9/21/2023 | 0.4 | Correspondence regarding referral rebate items for FTX2.0 bidders |
| Stockmeyer, Cullen | 9/21/2023 | 0.4 | Correspondence regarding preference analysis requests |
| Stockmeyer, Cullen | 9/21/2023 | 0.3 | Correspondence regarding additional vendor items for UCC / AHC |
| Stockmeyer, Cullen | 9/21/2023 | 1.1 | Preparation of FTX2.0 request for referral rebate items |
| Stockmeyer, Cullen | 9/21/2023 | 0.4 | Call with L. Callerio, A. Mohammed, C. Stockmeyer (A&M) and others to respond to certain FTX 2.0 technology questions |
| Stockmeyer, Cullen | 9/21/2023 | 0.4 | Prepare items related to preference analysis for AHC requests |
| Stockmeyer, Cullen | 9/21/2023 | 0.7 | Update FTX2.0 diligence tracker based on latest provided items as of 9/21 |
| Stockmeyer, Cullen | 9/21/2023 | 0.7 | Participate in a meeting with C. Stockmeyer and L. Callerio (A&M) re: updated UCC / AHC and FTX2.0 diligence items |
| Stockmeyer, Cullen | 9/21/2023 | 0.6 | Prepare items related to preference analysis for UCC requests |
| Stockmeyer, Cullen | 9/21/2023 | 0.6 | Update diligence tracker for UCC based on latest additional questions from UCC advisors as of 9/21 |
| Callerio, Lorenzo | 9/22/2023 | 0.6 | Call with J. Cooper and L. Callerio (A&M) re: updated diligence request lists |
| Callerio, Lorenzo | 9/22/2023 | 0.6 | Correspondence with the AHC's advisors re: certain follow-up diligence requests |
| Callerio, Lorenzo | 9/22/2023 | 0.3 | Call with G. Walia and L. Callerio (A&M) re: KYC process diligence items |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2023 through September 30, 2023**

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Callerio, Lorenzo | 9/22/2023 | 0.2 | Call with E. Tu (PWP), C. Stockmeyer and L. Callerio (A&M) re: daily FTX2.0 diligence update |
| Callerio, Lorenzo | 9/22/2023 | 0.7 | Correspondence and calls with certain potential bidders re: additional diligence requests |
| Callerio, Lorenzo | 9/22/2023 | 0.7 | Review and approve certain additional diligence items prior to publishing them |
| Callerio, Lorenzo | 9/22/2023 | 0.6 | Participate in a meeting with C. Stockmeyer and L. Callerio (A&M) re: certain additional diligence items requested by some third parties |
| Cooper, James | 9/22/2023 | 0.6 | Call with J. Cooper and L. Callerio (A&M) re: updated diligence request lists |
| Stockmeyer, Cullen | 9/22/2023 | 0.4 | Correspondence with S&C regarding reports provided related to venture investments |
| Stockmeyer, Cullen | 9/22/2023 | 0.6 | Provide diligence files related to preference analysis to AHC |
| Stockmeyer, Cullen | 9/22/2023 | 0.7 | Provide diligence files related to preference analysis to UCC |
| Stockmeyer, Cullen | 9/22/2023 | 0.6 | Prepare update notices for UCC / AHC VDR viewers highlighting additional provided responses |
| Stockmeyer, Cullen | 9/22/2023 | 0.4 | Prepare summary of UCC diligence request statuses through 9/23 for management review |
| Stockmeyer, Cullen | 9/22/2023 | 0.8 | Prepare diligence request related to retail KYC for bidder of FTX2.0 |
| Stockmeyer, Cullen | 9/22/2023 | 1.1 | Correspondence regarding items prepared for share with bidders of FTX2.0 |
| Stockmeyer, Cullen | 9/22/2023 | 0.6 | Correspondence regarding items related to AHC diligence with FTX |
| Stockmeyer, Cullen | 9/22/2023 | 0.6 | Participate in a meeting with C. Stockmeyer and L. Callerio (A&M) re: certain additional diligence items requested by some third parties |
| Stockmeyer, Cullen | 9/22/2023 | 0.6 | Correspondence regarding items related to UCC diligence with FTX |
| Stockmeyer, Cullen | 9/22/2023 | 0.4 | Correspondence regarding identifying customer codes for certain customers related to FTX2.0 bidder request |
| Stockmeyer, Cullen | 9/22/2023 | 0.6 | Prepare summary of FTX2.0 diligence request statuses through 9/23 for management review |
| Stockmeyer, Cullen | 9/22/2023 | 0.3 | Provide files related to coin management to AHC |
| Stockmeyer, Cullen | 9/22/2023 | 0.7 | Update AHC diligence tracker with additional items provided through 9/22 |
| Stockmeyer, Cullen | 9/22/2023 | 0.4 | Provide files related to coin management to UCC |
| Stockmeyer, Cullen | 9/22/2023 | 1.1 | Provide files related to KYC to FTX2.0 bidders per request |
| Stockmeyer, Cullen | 9/22/2023 | 0.7 | Update UCC diligence tracker with additional items provided through 9/22 |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *September 1, 2023 through September 30, 2023*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 9/22/2023 | 1.2 | Correspondence regarding items related to FTX2.0 sale process diligence with FTX |
| Stockmeyer, Cullen | 9/22/2023 | 0.2 | Call with E. Tu (PWP), C. Stockmeyer and L. Callerio (A&M) re: daily FTX2.0 diligence update |
| Stockmeyer, Cullen | 9/22/2023 | 0.4 | Review additional provided information related to customer code for retail customers |
| Walia, Gaurav | 9/22/2023 | 0.3 | Call with G. Walia and L. Callerio (A&M) re: KYC process diligence items |
| Walia, Gaurav | 9/22/2023 | 1.1 | Review the KYC data and provide feedback |
| Stockmeyer, Cullen | 9/23/2023 | 1.3 | Provide FTX2.0 bidders with updates to certain users KYC statuses |
| Walia, Gaurav | 9/23/2023 | 0.4 | Review the updated institutional KYC output and provide feedback |
| Walia, Gaurav | 9/23/2023 | 0.9 | Review the updated margin revenue by customer output and provide feedback |
| Jones, Mackenzie | 9/24/2023 | 0.4 | Create package of entity research on potential non-debtor to be added to Form 426s |
| Stockmeyer, Cullen | 9/24/2023 | 0.3 | Provide files related to venture investments to AHC |
| Stockmeyer, Cullen | 9/24/2023 | 0.3 | Prepare file related to certain subsidiary for AHC |
| Stockmeyer, Cullen | 9/24/2023 | 0.4 | Prepare file related to certain subsidiary for UCC |
| Callerio, Lorenzo | 9/25/2023 | 1.1 | Review the updated FTX2.0 and the UCC / AHC follow-up diligence trackers |
| Callerio, Lorenzo | 9/25/2023 | 0.2 | Meeting with L. Callerio, C. Stockmeyer (A&M), E. Tu (PWP) re: FTX2.0 bid process update |
| Callerio, Lorenzo | 9/25/2023 | 0.3 | Call with J. Cooper and L. Callerio (A&M): diligence process update |
| Cooper, James | 9/25/2023 | 0.3 | Call with J. Cooper and L. Callerio (A&M): diligence process update |
| Simoneaux, Nicole | 9/25/2023 | 1.8 | Incorporate comments to GDPR HR diligence requests based on inputs from K. Schultea (FTX) |
| Simoneaux, Nicole | 9/25/2023 | 0.4 | Search relativity for documents regarding diligence requests related to Bahamas properties |
| Simoneaux, Nicole | 9/25/2023 | 0.9 | Prepare further comments for FTX 2.0 bidder diligence related to inputs on European headcount |
| Stockmeyer, Cullen | 9/25/2023 | 0.2 | Meeting with L. Callerio, C. Stockmeyer (A&M), E. Tu (PWP) re: FTX2.0 bid process update |
| Stockmeyer, Cullen | 9/25/2023 | 0.2 | Update diligence tracker based on additional provided information over weekend for AHC |
| Stockmeyer, Cullen | 9/25/2023 | 0.2 | Update diligence tracker based on additional provided information over weekend for UCC |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Callerio, Lorenzo | 9/26/2023 | 0.2 | Meeting with E. Tu (PWP), L. Callerio, C. Stockmeyer (A&M) re: FXt2.0 sale process diligence request |
| Mohammed, Azmat | 9/26/2023 | 0.6 | Research a technology diligence follow up request from a FTX 2.0 diligence party |
| Mohammed, Azmat | 9/26/2023 | 0.8 | Review technology items on an FTX 2.0 diligence list |
| Stockmeyer, Cullen | 9/26/2023 | 0.9 | Provide files related to certain entity claims for UCC request |
| Stockmeyer, Cullen | 9/26/2023 | 0.2 | Meeting with E. Tu (PWP), L. Callerio, C. Stockmeyer (A&M) re: FXt2.0 sale process diligence request |
| Stockmeyer, Cullen | 9/26/2023 | 0.3 | Correspondence regarding diligence follow up for recently provided file for FTX2.0 |
| Stockmeyer, Cullen | 9/26/2023 | 0.2 | Review diligence response related to question regarding certain recently provided information |
| Stockmeyer, Cullen | 9/27/2023 | 0.4 | Update UCC diligence tracker based on latest provided information |
| Stockmeyer, Cullen | 9/27/2023 | 0.4 | Update UCC diligence request tracker based on additional received request |
| Stockmeyer, Cullen | 9/27/2023 | 0.8 | Prepare contracts for share with UCC |
| Walia, Gaurav | 9/27/2023 | 1.1 | Review the borrow and lend revenue output file and provide feedback |
| Walia, Gaurav | 9/27/2023 | 0.4 | Review the KYC data request and provide feedback |
| Callerio, Lorenzo | 9/28/2023 | 0.3 | Correspondence with the UCC / AHC re: latest published diligence items |
| Callerio, Lorenzo | 9/28/2023 | 0.4 | Call with C. Stockmeyer and L. Callerio (A&M): diligence workstream update |
| Callerio, Lorenzo | 9/28/2023 | 0.2 | Call with J. Cooper and L. Callerio (A&M): 2.0 items approval process |
| Callerio, Lorenzo | 9/28/2023 | 0.3 | Review the diligence PMO materials provided by C. Stockmeyer (A&M) |
| Cooper, James | 9/28/2023 | 0.2 | Call with J. Cooper and L. Callerio (A&M): 2.0 items approval process |
| Stockmeyer, Cullen | 9/28/2023 | 0.4 | Call with C. Stockmeyer and L. Callerio (A&M): diligence workstream update |
| Stockmeyer, Cullen | 9/28/2023 | 2.2 | Map data received regarding customer codes for diligence request from FTX2.0 Bidder |
| Stockmeyer, Cullen | 9/28/2023 | 0.6 | Coordinate with data team to prepare file for FTX2.0 bidder request |
| Stockmeyer, Cullen | 9/28/2023 | 0.4 | Provide updated analysis for UCC based on request for latest info |
| Stockmeyer, Cullen | 9/28/2023 | 2.1 | Analyze data received regarding customer KYC status for diligence request from FTX2.0 Bidder |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 9/28/2023 | 0.4 | Provide updated analysis for AHC based on request for latest info |
| Walia, Gaurav | 9/28/2023 | 0.4 | Review the updated KYC file and provide feedback |
| Callerio, Lorenzo | 9/29/2023 | 0.6 | Review and approve the Institutional and retail customers KYC status prepared by C. Stockmeyer (A&M) |
| Callerio, Lorenzo | 9/29/2023 | 0.3 | Prepare the weekly update on opens items with the UCC to be sent to J. Ray (FTX) |
| Faett, Jack | 9/29/2023 | 2.2 | Research macro crypto industry trends and analytics related to reverse due diligence process |
| Stockmeyer, Cullen | 9/29/2023 | 1.3 | Prepare dataset for delivery to FTX2.0 bidders based on request for updated information |
| Stockmeyer, Cullen | 9/29/2023 | 0.4 | Coordinate with data team regarding KYC status request from 2.0 bidder |
| **Subtotal** | | **383.3** | |

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 9/1/2023 | 2.1 | Prepare tax reconciliations for dismissed entities in regards to potential tax liabilities |
| Arnett, Chris | 9/3/2023 | 0.2 | Review and comment on question re: employee status by K. Ramanathan (A&M) |
| Simoneaux, Nicole | 9/4/2023 | 0.6 | Prepare PTO payout review for Deck wind-down terminations |
| Simoneaux, Nicole | 9/6/2023 | 0.8 | Prepare list of active and inactive employees with Vice President agreements and terms |
| Simoneaux, Nicole | 9/6/2023 | 0.3 | Prepare summary for VP-aligned roles for S&C review |
| Simoneaux, Nicole | 9/6/2023 | 1.1 | Investigate approvals for foreign payroll salary increases and statutory implications |
| Simoneaux, Nicole | 9/6/2023 | 0.7 | Verify support provided by Justworks for Deck PTO payouts |
| Simoneaux, Nicole | 9/7/2023 | 1.4 | Prepare questions and correspondence for EY PTO payout tax implication review |
| Simoneaux, Nicole | 9/7/2023 | 2.6 | Research GDPR HR related diligence based on provided questions from EU team |
| Simoneaux, Nicole | 9/7/2023 | 1.3 | Prepare monthly payroll calendar for Dotcom and FTX US expected disbursements |
| Simoneaux, Nicole | 9/7/2023 | 0.4 | Prepare payment requests for 9/8 pay-run |
| Simoneaux, Nicole | 9/7/2023 | 1.9 | Prepare payroll analysis and forecast for FTX Turkey for wind-down reporting |
| Simoneaux, Nicole | 9/7/2023 | 0.4 | Respond to EU headcount diligence requests for Asian entities |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2023 through September 30, 2023**

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 9/7/2023 | 0.9 | Incorporate Ventures inputs into headcount forecasting for hedge funds |
| Arnett, Chris | 9/8/2023 | 0.6 | Review and comment on longer-dated employee expense reimbursement requests |
| Simoneaux, Nicole | 9/8/2023 | 2.3 | Reconcile employee survey results with Relativity data for FTX 2.0 HE-related bidder diligence |
| Simoneaux, Nicole | 9/8/2023 | 0.7 | Prepare further scenario analysis for FTX Turkey payroll pending salary adjustments |
| Simoneaux, Nicole | 9/8/2023 | 0.3 | Incorporate changes from K. Schultea (FTX) re: Turkey compensation analysis |
| Bolduc, Jojo | 9/11/2023 | 0.4 | Working session with N. Simoneaux and J. Bolduc (A&M) to payroll actualization process for August |
| Bolduc, Jojo | 9/11/2023 | 0.3 | Update master cash forecast file with September payroll actuals |
| Simoneaux, Nicole | 9/11/2023 | 0.9 | Prepare foreign payroll payment requests for final payouts |
| Simoneaux, Nicole | 9/11/2023 | 1.9 | Prepare GDPR diligence request by consolidating all active and inactive EU based employee data |
| Simoneaux, Nicole | 9/11/2023 | 0.7 | Reallocate disbursement mapping to further detail tax categorization |
| Simoneaux, Nicole | 9/11/2023 | 1.2 | Review payroll invoices for month over month salary changes not routed through the approval process |
| Simoneaux, Nicole | 9/11/2023 | 1.4 | Further review payroll invoices for unapproved salary discrepancies |
| Simoneaux, Nicole | 9/11/2023 | 0.4 | Working session with N. Simoneaux and J. Bolduc (A&M) to payroll actualization process for August |
| Simoneaux, Nicole | 9/12/2023 | 0.6 | Prepare Blockfolio wire request prior to payroll processor deadlines |
| Simoneaux, Nicole | 9/12/2023 | 0.3 | Provide contact information for FTX Europe litigation disclosures per request from S&C |
| Simoneaux, Nicole | 9/12/2023 | 0.3 | Respond to payroll processor inquiries regarding Blockfolio off-cycle payroll |
| Simoneaux, Nicole | 9/12/2023 | 0.3 | Prepare proprietary payment requests for Blockfolio Justworks |
| Simoneaux, Nicole | 9/12/2023 | 0.9 | Update banking information for employees with foreign bank accounts |
| Simoneaux, Nicole | 9/13/2023 | 0.7 | Prepare diligence and payment requests for mid-month FTX US entities |
| Simoneaux, Nicole | 9/13/2023 | 1.3 | Refine payroll cash forecast master for timing of off cycle benefits and taxes |
| Simoneaux, Nicole | 9/13/2023 | 0.6 | Research and prepare payment requests regarding FTX Turkey notice and seniority payouts |
| Simoneaux, Nicole | 9/13/2023 | 2.3 | Summarize payroll discrepancies for all post petition wires provided by FTX Turkey for review by K. Schultea (FTX) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 9/13/2023 | 1.2 | Compile details used for European Diligence items in regards to employee onboarding programs and protocols |
| Simoneaux, Nicole | 9/14/2023 | 0.4 | Provide insights on non-customer bar date information to S&C regarding severance employment claims |
| Simoneaux, Nicole | 9/14/2023 | 0.3 | Facilitate follow-up questions sent to K. Schultea (FTX) based on outstanding Budget 10 payroll items |
| Simoneaux, Nicole | 9/14/2023 | 0.6 | Prepare additions to FTX Turkey seniority and notice payout requests |
| Simoneaux, Nicole | 9/14/2023 | 0.4 | Prepare payment approval requests for Japan KK employee and director payrolls |
| Simoneaux, Nicole | 9/14/2023 | 0.4 | Reconcile headcount actuals based on resignations and internship terminations at Japan KK |
| Arnett, Chris | 9/15/2023 | 0.2 | Research certain employees' status at request of K. Ramanathan (A&M) |
| Simoneaux, Nicole | 9/15/2023 | 0.8 | Prepare payment requests for Japan KK and Quoine payroll approvals |
| Simoneaux, Nicole | 9/18/2023 | 0.5 | Request KEIP / KERP agreements from S&C and FTX to populate contract database |
| Arnett, Chris | 9/19/2023 | 0.4 | Correspond with K. Schultea (Company) re: status of KERP agreements and associated month-end payments |
| Simoneaux, Nicole | 9/19/2023 | 0.8 | Reconcile mid month FTX US payrolls for recent resignations and corresponding payouts |
| Simoneaux, Nicole | 9/19/2023 | 0.3 | Update payroll disbursement calendar for HR guidance |
| Simoneaux, Nicole | 9/19/2023 | 0.9 | Prepare payment requests for European and Japanese entity payroll approvals |
| Simoneaux, Nicole | 9/19/2023 | 1.1 | Review Japan KK contractor changes for post petition payrolls |
| Coverick, Steve | 9/20/2023 | 0.9 | Review and provide comments on updated draft of incentive compensation analysis |
| Simoneaux, Nicole | 9/20/2023 | 0.4 | Follow-up with S&C re: collecting and analyzing KEIP agreements for forecasting |
| Simoneaux, Nicole | 9/20/2023 | 1.6 | Review employment contracts for addresses in Philippines per S&C request |
| Lei, Katie | 9/21/2023 | 0.6 | Review proposed CRO compensation plan |
| Simoneaux, Nicole | 9/21/2023 | 1.3 | Review Fastlane, PayAsia, and Links invoices to assess changes in processing fees and tax percentages |
| Simoneaux, Nicole | 9/21/2023 | 1.4 | Confirm departures for headcount forecasting by building summary for FTX CAO |
| Simoneaux, Nicole | 9/21/2023 | 0.3 | Correspond with A&M tax group re: post petition foreign payroll tax obligation outstanding items |
| Simoneaux, Nicole | 9/21/2023 | 1.1 | Track and update current location of FTX employees and contractors to look for residency in the Philippines |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *September 1, 2023 through September 30, 2023*

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trent, Hudson | 9/21/2023 | 0.7 | Review status of international employees in select jurisdictions for review of consulting agreements |
| Cumberland, Brian | 9/22/2023 | 0.5 | Preview the needed diligence for CRO research and previous filings |
| Cumberland, Brian | 9/22/2023 | 1.0 | Research peers for CRO based on industry experience and prior filings |
| Hernandez, Dylan | 9/22/2023 | 2.8 | Review potential CRO and RA positions in recent bankruptcies |
| Hernandez, Dylan | 9/22/2023 | 2.3 | Review compensation paid to potential peer CROs and RAs |
| Lei, Katie | 9/22/2023 | 2.8 | Analyze compensation paid to potential peer CROs and RAs |
| Lei, Katie | 9/22/2023 | 2.6 | Research CRO and RA positions in recent large bankruptcies |
| Arnett, Chris | 9/25/2023 | 0.2 | Correspond with N. Simoneaux re: outstanding PTO |
| Coverick, Steve | 9/25/2023 | 1.4 | Review and provide comments on revised version of incentive compensation benchmarking analysis |
| Simoneaux, Nicole | 9/25/2023 | 0.2 | Analyze employee-related PTO in response to request from FTX personnel |
| Simoneaux, Nicole | 9/25/2023 | 2.1 | Prepare payment requests and corresponding schedules for FTX US and Dotcom end of month payrolls |
| Arnett, Chris | 9/26/2023 | 0.3 | Review final approved KERP amounts for September payment |
| Simoneaux, Nicole | 9/26/2023 | 0.3 | Respond to issues regarding FTX US payroll disbursement timing from PEOs |
| Simoneaux, Nicole | 9/27/2023 | 0.8 | Review Contract Database PowerPoint updates for employee / contractor related agreements |
| Simoneaux, Nicole | 9/27/2023 | 0.7 | Confirm closure and payout of all benefits and statutorily required amounts for Deck wind-down employees |
| Simoneaux, Nicole | 9/27/2023 | 0.3 | Organize Deck Technologies PTO payout for approval and disbursement tracking |
| Simoneaux, Nicole | 9/28/2023 | 1.4 | Incorporate A&M Europe comments regarding headcount changes over the last four months for FTX EU, FTX EU AG, and FZE |
| Simoneaux, Nicole | 9/28/2023 | 0.3 | Prepare payment requests for 9/29 pay-run |
| Cumberland, Brian | 9/29/2023 | 0.6 | Review research material on other CRO compensation approved in a filing |
| Cumberland, Brian | 9/29/2023 | 0.4 | Analyze CRO compensation comparisons provided by A&M team research |
| Simoneaux, Nicole | 9/29/2023 | 0.7 | Reconcile list of outstanding benefits contracts provided by PEO and source missing support |
| Simoneaux, Nicole | 9/29/2023 | 0.4 | Reconcile end-of-month payment calendar to account for timing discrepancies |
| **Subtotal** | | **71.8** | |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Fee Application

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 9/15/2023 | 0.7 | Review and provide comments on third interim fee application |
| Grussing, Bernice | 9/22/2023 | 3.2 | Isolate receipts from reports and create third interim fee examiner exhibits |
| Grussing, Bernice | 9/22/2023 | 2.4 | Communication with team members reviewing receipts needed, and how to pull Third Interim expense reports with receipts for Fee Examiner requests |
| Grussing, Bernice | 9/24/2023 | 1.9 | Review additional 25 reports, separate for individual exhibits and format for Third Interim report |
| Grussing, Bernice | 9/25/2023 | 2.8 | Format August data for database and create exhibits A-F, consolidate and send to the team for review |
| Grussing, Bernice | 9/25/2023 | 3.1 | Continue to prepare fee examiner exhibits for Third Interim |
| Cooper, James | 9/27/2023 | 0.2 | Call with J. Cooper, S. Coverick (A&M) to discuss August fee application revisions |
| Coverick, Steve | 9/27/2023 | 1.7 | Review and provide comments on August fee statement |
| Coverick, Steve | 9/27/2023 | 0.2 | Call with J. Cooper, S. Coverick (A&M) to discuss August fee application revisions |
| Grussing, Bernice | 9/28/2023 | 1.1 | Prepare updated August exhibits A-D with edits from Team, consolidate and send to the team for review |
| **Subtotal** | | **17.3** | |

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sivapalu, Anan | 9/1/2023 | 0.9 | Write query to produce summary of VIP/Market Maker/Fee Tier levels achieved |
| Sivapalu, Anan | 9/1/2023 | 2.3 | Anonymize referral rebate data using customer id table in database |
| Sivapalu, Anan | 9/1/2023 | 0.4 | Review market maker data to reconcile to count of market makers found in CIM |
| Sivapalu, Anan | 9/1/2023 | 2.4 | Anonymize FTT net staked data using customer id table in database |
| Sivapalu, Anan | 9/1/2023 | 1.4 | Review summary of discount levels against previously sent market maker definition |
| Sivapalu, Anan | 9/5/2023 | 2.1 | Check through files to gauge whether it has been anonymized |
| Sivapalu, Anan | 9/5/2023 | 2.7 | Summarize anonymized file to check against non-anonymized files |
| Sivapalu, Anan | 9/5/2023 | 1.2 | Anonymize revenue/expense data file sent by FTX |
| Sivapalu, Anan | 9/6/2023 | 1.6 | Build bullet chart to show revenue/expense by product, jurisdiction, etc |
| Sivapalu, Anan | 9/6/2023 | 1.4 | Develop mock charts to show percentage of trading volume compared to total volume per market maker |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2023 through September 30, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sivapalu, Anan | 9/6/2023 | 1.7 | Work through building trend analysis charts for historical trading volume |
| Sivapalu, Anan | 9/6/2023 | 1.9 | Work through layering in revenue/expense items to volume chart developed previously |
| Sivapalu, Anan | 9/7/2023 | 2.6 | Integrate customized bar charts into dashboard to show trend in trading activity |
| Sivapalu, Anan | 9/7/2023 | 1.7 | Develop multiple chart showing percentage of revenue by various factors |
| Sivapalu, Anan | 9/7/2023 | 2.6 | Develop customized bullet charts to integrate into dashboard |
| Sivapalu, Anan | 9/7/2023 | 1.1 | Anonymize margin fee data files using map maintained in database |
| Mosley, Ed | 9/8/2023 | 0.9 | Review of updated financial analysis of administrative cost incurred based on management proposed changes |
| Sivapalu, Anan | 9/8/2023 | 2.7 | Reconcile anonymized files against non-anonymized data files to be sent |
| Sivapalu, Anan | 9/8/2023 | 2.2 | Modify multiple chart in the dashboard to better reflect data |
| Sivapalu, Anan | 9/11/2023 | 1.6 | Refine glyph on visual to show various elements on chart |
| Sivapalu, Anan | 9/11/2023 | 1.6 | Check through staking revenue file for discrepancy with main account id |
| Sivapalu, Anan | 9/11/2023 | 1.7 | Develop customized visual to show volume, revenue, gross fees on multiple chart |
| Sivapalu, Anan | 9/11/2023 | 0.2 | Summarize spot margin borrow file for comparison to financial statements |
| Sivapalu, Anan | 9/11/2023 | 1.2 | Change color scheme on glyph on visual to dynamically change with variable |
| Sivapalu, Anan | 9/11/2023 | 0.4 | Check all other files for anonymization |
| Sivapalu, Anan | 9/11/2023 | 0.5 | Investigate for date deletion in US daily fills file |
| Sivapalu, Anan | 9/12/2023 | 0.8 | Develop graph that include interconnect dual graph to show revenue/volume relationship |
| Sivapalu, Anan | 9/12/2023 | 1.8 | Check through coin prices API calls from previous days to ensure continuity of data |
| Sivapalu, Anan | 9/12/2023 | 1.9 | Extract all daily historical cm coin data to be sent to Alix |
| Sivapalu, Anan | 9/12/2023 | 2.4 | Develop script to retrieve future prices via API call to coinmetrics |
| Sivapalu, Anan | 9/12/2023 | 0.9 | Attempt to develop area chart that includes split by geography |
| Sivapalu, Anan | 9/12/2023 | 1.1 | Anonymize main account ids in spot margin fees/staking fees files |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2023 through September 30, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sivapalu, Anan | 9/13/2023 | 2.6 | Investigate the missing links between data points within the area chart |
| Sivapalu, Anan | 9/13/2023 | 2.7 | Use external data to massage in missing data points for area chart |
| Sivapalu, Anan | 9/13/2023 | 2.2 | Switch back to financial detailed dataset to develop customized area chart |
| Sivapalu, Anan | 9/16/2023 | 0.6 | Draft email to coin data providers to inquire about valuation services |
| Mosley, Ed | 9/18/2023 | 0.4 | Review of and provide comments to draft administrative cost analysis for J.Ray |
| Sivapalu, Anan | 9/18/2023 | 2.8 | Conduct initial review of customer data model for input-output-calculations steps |
| Sivapalu, Anan | 9/18/2023 | 2.2 | Develop VBA code to manually calculate discount percentage using loops |
| Sivapalu, Anan | 9/18/2023 | 2.7 | Identify all inputs that are spread across the model |
| Sivapalu, Anan | 9/18/2023 | 2.7 | Run various scenarios to gauge timing on model execution/limitation |
| Sivapalu, Anan | 9/18/2023 | 3.0 | Gauge circular reference in the model for its cause in model crash |
| Sivapalu, Anan | 9/19/2023 | 2.7 | Optimize excel model while running through loop calculations |
| Sivapalu, Anan | 9/19/2023 | 2.7 | Develop VBA code to move loop through to copy paste calculations from formula cells |
| Sivapalu, Anan | 9/19/2023 | 1.7 | Implement running time bar to show progress of model execution |
| Sivapalu, Anan | 9/19/2023 | 2.9 | Investigate difference in model output between current versus previous model |
| Sivapalu, Anan | 9/19/2023 | 1.4 | Develop VBA code to manually calculate discount percentage using loops |
| Sivapalu, Anan | 9/19/2023 | 1.9 | Check results of small sample dataset to gauge results compared to previous model |
| Sivapalu, Anan | 9/19/2023 | 2.4 | Reformulate excel VBA loop method to slow down between each iteration |
| Sivapalu, Anan | 9/20/2023 | 1.7 | Move to data inputs tab hard coded inputs from Class 6-13 from Claim Recovery calculations |
| Sivapalu, Anan | 9/20/2023 | 1.9 | Move to data inputs tab hard coded inputs up to Class 5 from Claim Recovery calculations |
| Sivapalu, Anan | 9/20/2023 | 0.8 | Create new sheet/table within user model to contain all hard coded inputs |
| Sivapalu, Anan | 9/20/2023 | 2.9 | Move to data inputs tab hard coded inputs from Distributable Proceeds calculations |
| Sivapalu, Anan | 9/20/2023 | 2.9 | Check through all moved hard coded input from Plan Waterfall sections |

> ## *FTX Trading Ltd., et al.,*
> ## *Time Detail by Activity by Professional*
> ## *September 1, 2023 through September 30, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sivapalu, Anan | 9/20/2023 | 1.4 | Modify formulas in model to optimize output |
| Sivapalu, Anan | 9/20/2023 | 2.8 | Move to data inputs tab hard coded inputs from Admin Expense Allocation calculations |
| Sivapalu, Anan | 9/20/2023 | 1.6 | Investigate all hard-coded inputs baked into Plan Waterfall sheet within user model |
| Sivapalu, Anan | 9/21/2023 | 1.9 | Develop python code to check preliminary consumption of hard coded data inputs from Plan Waterfall tab within the user model |
| Sivapalu, Anan | 9/21/2023 | 1.6 | Develop Python code to calculate Distributed Proceeds-US customer pool |
| Sivapalu, Anan | 9/21/2023 | 1.3 | Develop Python code to calculate Distributed Proceeds-COM customer pool |
| Sivapalu, Anan | 9/21/2023 | 1.4 | Develop dictionary data structure to host scenario assumptions for user analysis |
| Sivapalu, Anan | 9/21/2023 | 1.7 | Develop python code to consume all model inputs from Assumptions/Control tabs from the user model |
| Sivapalu, Anan | 9/21/2023 | 2.7 | Develop Python code to calculate Distributed Proceeds-General customer pool |
| Sivapalu, Anan | 9/21/2023 | 1.2 | Develop code to interlink scenario assumptions into US Customer Pool calculation |
| Sivapalu, Anan | 9/21/2023 | 0.7 | Develop code to sum together US-International-Other Subs customer pool calculations |
| Sivapalu, Anan | 9/21/2023 | 0.7 | Develop Python code to calculate Distributed Proceeds-Separate Subs customer pool |
| Sivapalu, Anan | 9/21/2023 | 1.4 | Check integrity of data by summarizing loaded inputs from user model in Python |
| Sivapalu, Anan | 9/22/2023 | 2.4 | Develop python code to back-out Admin Expenses Separate Subs residual value |
| Sivapalu, Anan | 9/22/2023 | 2.9 | Develop Python code to calculate Admin Expense's Reallocation of Paid Admin Expenses |
| Sivapalu, Anan | 9/22/2023 | 2.2 | Analyze calculations in the Admin Expense section of user Data analysis |
| Sivapalu, Anan | 9/22/2023 | 2.2 | Develop Python code to calculate Admin Expense's Net Distributable Proceeds |
| Sivapalu, Anan | 9/22/2023 | 2.4 | Develop Python code to calculate Admin Expense's Accrued Unpaid Chapter 11 Expenses |
| Sivapalu, Anan | 9/22/2023 | 2.8 | Develop Python code to calculate Admin Expense's Wind Down Reserves |
| Sivapalu, Anan | 9/23/2023 | 1.4 | Develop python code to calculate Class 3 claims/recoveries for user analysis |
| Sivapalu, Anan | 9/23/2023 | 1.9 | Write python code to calculate Class 5 claims/recoveries for user data analysis |
| Sivapalu, Anan | 9/23/2023 | 2.9 | Write python code to calculate Class6-13 claims/recoveries for user data analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sivapalu, Anan | 9/23/2023 | 2.4 | Write python code to calculate Class 4 claims/recoveries for user data analysis |
| Sivapalu, Anan | 9/23/2023 | 2.9 | Develop python code to calculate Class 1 claims/recoveries for user analysis |
| Sivapalu, Anan | 9/24/2023 | 2.3 | Develop python code to calculate customer zero balance claim part 2 |
| Sivapalu, Anan | 9/24/2023 | 2.7 | Develop python code to calculate claims/recoveries summaries for user analysis |
| Sivapalu, Anan | 9/24/2023 | 2.2 | Develop python code to calculate customer claim discount |
| Sivapalu, Anan | 9/24/2023 | 2.2 | Develop python code to calculate customer zero balance claim part 1 |
| Sivapalu, Anan | 9/24/2023 | 1.2 | Develop python code to calculate customer zero balance claim total |
| Johnston, David | 9/25/2023 | 0.6 | Review balance sheet and asset positions for Alameda Research KK |
| Mosley, Ed | 9/25/2023 | 1.1 | Review of draft FTX Trading GmbH balance sheet financial analysis |
| Sivapalu, Anan | 9/25/2023 | 0.7 | Trace python code related to customer-claims-recoveries class 3 calculation step |
| Sivapalu, Anan | 9/25/2023 | 2.6 | Optimize python code in the claim discount totals for user data analysis |
| Sivapalu, Anan | 9/25/2023 | 1.4 | Trace python code related to customer-claims-recoveries class 5 calculation step |
| Sivapalu, Anan | 9/25/2023 | 0.8 | Trace python code related to admin expense calculation step |
| Sivapalu, Anan | 9/25/2023 | 1.8 | Trace python code related to customer-claims-recoveries class 6-13 calculation step |
| Sivapalu, Anan | 9/25/2023 | 1.3 | Trace python code related to customer-claims-recoveries class 1 calculation step |
| Sivapalu, Anan | 9/25/2023 | 1.4 | Trace python code related to customer-claims-recoveries class 2 calculation step |
| Sivapalu, Anan | 9/25/2023 | 2.2 | Trace python code related to the waterfall total in the user data analysis model |
| Sivapalu, Anan | 9/25/2023 | 1.7 | Trace python code related to customer-claims-recoveries class 4 calculation step |
| Mosley, Ed | 9/26/2023 | 0.9 | Review of draft agenda for next interim investigation report and provide feedback |
| Mosley, Ed | 9/26/2023 | 0.8 | Review of and provide comments to draft MPC Technologies financial analysis |
| Ramanathan, Kumanan | 9/26/2023 | 0.5 | Call with K. Ramanathan, A. Titus, L. Callerio (A&M) and an investment advisory firm re: NDA and next steps |
| Sivapalu, Anan | 9/26/2023 | 0.8 | Trace python code attribution in distributable proceeds calculation step |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sivapalu, Anan | 9/26/2023 | 0.7 | Manipulate python code in admin expense calculation step |
| Sivapalu, Anan | 9/26/2023 | 2.4 | Develop python code to iterate over time period scenarios |
| Sivapalu, Anan | 9/26/2023 | 1.2 | Link assumption on avoidance actions to waterfall tab |
| Sivapalu, Anan | 9/26/2023 | 1.3 | Develop python code to save results of each scenario |
| Sivapalu, Anan | 9/26/2023 | 2.8 | Develop python code to iterate over recovery percentage scenarios |
| Sivapalu, Anan | 9/26/2023 | 1.7 | Develop python code to detect stabilization in recovery rate to five decimal places |
| Sivapalu, Anan | 9/26/2023 | 2.7 | Develop iteration to calculate recovery rate using python code |
| Sivapalu, Anan | 9/27/2023 | 1.2 | Run COM model for net withdrawal 15-Day scenarios |
| Sivapalu, Anan | 9/27/2023 | 2.9 | Write python script to copy/paste large data from NWD 15-day scenario model |
| Sivapalu, Anan | 9/27/2023 | 2.1 | Investigate excel crash due to large data copy-paste from model to output file |
| Sivapalu, Anan | 9/27/2023 | 1.3 | Run US model for net withdrawal 90-Day scenarios |
| Sivapalu, Anan | 9/27/2023 | 2.4 | Re-run US model for net withdrawal 15-Day scenarios |
| Sivapalu, Anan | 9/27/2023 | 1.8 | Investigate why the copy-paste python script is increasing excel model size |
| Sivapalu, Anan | 9/27/2023 | 2.9 | Run COM model for Subsequent Advances 90-Day scenarios |
| Coverick, Steve | 9/28/2023 | 0.4 | Call with E. Mosley (A&M) to discuss cash / crypto movements analysis |
| Mosley, Ed | 9/28/2023 | 0.4 | Call with S.Coverick (A&M) to discuss cash / crypto movements analysis |
| Mosley, Ed | 9/28/2023 | 2.7 | Review of and provide comments to draft presentation of Alameda flow of funds analysis for counsel. |
| Mosley, Ed | 9/28/2023 | 0.8 | Review of Turkish entity financial analysis in connection with communications with the Turkish regulator |
| Mosley, Ed | 9/28/2023 | 0.7 | Review of the FTX Cyprus term sheet comparison financial analysis in connection with the ongoing financial options analysis |
| Sivapalu, Anan | 9/28/2023 | 2.3 | Re-write copy paste code using python's openxyl package to gauge file size while saving SA/NWD model |
| Sivapalu, Anan | 9/28/2023 | 1.7 | Re-run US model for net withdrawal 90-Day scenarios |
| Sivapalu, Anan | 9/28/2023 | 2.2 | Investigate python's xlwings package for expanding the size of file while saving SA/NWD model |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *September 1, 2023 through September 30, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sivapalu, Anan | 9/28/2023 | 2.0 | Run subsequent advance model for 15-day scenario with updated scenarios |
| Sivapalu, Anan | 9/28/2023 | 0.9 | Check model for proper set-up of models/proper data within the model |
| Sivapalu, Anan | 9/28/2023 | 0.6 | Copy over US model net withdrawal 90-Day scenario result to output file |
| Montague, Katie | 9/29/2023 | 0.3 | Call with A. Sivapalu, K. Montague and B. Turton (A&M) regarding exchange financial data |
| Sivapalu, Anan | 9/29/2023 | 0.3 | Call with A. Sivapalu, K. Montague and B. Turton (A&M) regarding exchange financial data |
| Sivapalu, Anan | 9/29/2023 | 0.4 | Write Top-N DAX formulas to return top tickers by volume |
| Sivapalu, Anan | 9/29/2023 | 1.2 | Copy over results from model run corrected decimal place into model output file |
| Sivapalu, Anan | 9/29/2023 | 0.6 | Store stablecoin/fiat list into database in a dimension table format |
| Sivapalu, Anan | 9/29/2023 | 1.2 | Set-up SSAS tabular to host new data model for financial data |
| Sivapalu, Anan | 9/29/2023 | 1.0 | Run subsequent advance model for 15-day scenario |
| Sivapalu, Anan | 9/29/2023 | 1.7 | Write Top-N DAX formula to return top customers by revenue |
| Sivapalu, Anan | 9/29/2023 | 0.4 | Write Top-N DAX formula to return top jurisdiction by volume |
| Sivapalu, Anan | 9/29/2023 | 0.7 | Write Top-N DAX formula to return top jurisdiction by revenue |
| Sivapalu, Anan | 9/29/2023 | 0.6 | Write Top-N DAX formula to return top customers by volume |
| Sivapalu, Anan | 9/29/2023 | 0.9 | Write Top-N DAX formula to return top tickers by revenue |
| Sivapalu, Anan | 9/29/2023 | 1.8 | Research stablecoin list on data providers whom provide api access |
| Sivapalu, Anan | 9/30/2023 | 1.8 | Create data visualization dashboard for accessing financial detail data |
| Sivapalu, Anan | 9/30/2023 | 0.6 | Recreate stablecoin/fiat list into database in a dimension table format |
| Sivapalu, Anan | 9/30/2023 | 1.3 | Create all dimension tables/fact tables into SSAS tabular to create linked data model containing financial detail data |
| **Subtotal** | | **230.6** | |

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 9/1/2023 | 1.2 | Call with J. Rosenfeld, K. Mayberry, N. Friedlander (S&C), E. Glinskiy (FTX) A. Mohammed (A&M) to discuss legacy KYC practices |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 9/1/2023 | 0.9 | Interview of FTX US employee, attended by N. Friedlander (partial attendance – .20), J. Rosenfeld, P. Lavin (S&C) and A. Mohammed (A&M) |
| Mohammed, Azmat | 9/1/2023 | 0.8 | Share responses from S&C and discuss answers to questions posed on the transactions monitoring research |
| Ramanathan, Kumanan | 9/1/2023 | 0.2 | Call with A. Holland (S&C) to discuss most recent SDNY request |
| Sarmiento, Dubhe | 9/1/2023 | 2.1 | Finalize draft procedure for handling data subject rights requests for FTX Trading Ltd |
| Mohammed, Azmat | 9/3/2023 | 0.4 | Support development efforts related to insurance fund documentation |
| Mohammed, Azmat | 9/3/2023 | 0.6 | Support S&C on legacy KYC processes and interviews |
| Johal, Jas | 9/4/2023 | 1.5 | Research on EU Representative Regulatory Obligations |
| Negus, Matthew | 9/4/2023 | 0.5 | Call with C. Jones, H. Cockle (S&C) R. Grosvenor, M. Negus and D. Sarmiento (A&M) to discuss FTX Europe privacy compliance matters |
| Sarmiento, Dubhe | 9/4/2023 | 0.9 | Finalize data incident reporting and Handling Procedure for FTX Trading Ltd |
| Sarmiento, Dubhe | 9/4/2023 | 0.5 | Call with C. Jones, H. Cockle (S&C) R. Grosvenor, M. Negus and D. Sarmiento (A&M) to discuss FTX Europe privacy compliance matters |
| Sarmiento, Dubhe | 9/4/2023 | 3.1 | Draft Data Incident Reporting and Handling Procedure for FTX Trading Ltd |
| Johal, Jas | 9/5/2023 | 0.7 | Call with R. Grosvenor, M. Negus, J. Johal and N. Karnik (A&M) to discuss FTX EU representative options |
| Karnik, Noorita | 9/5/2023 | 0.7 | Call with R. Grosvenor, M. Negus, J. Johal and N. Karnik (A&M) to discuss FTX EU representative options |
| Mohammed, Azmat | 9/5/2023 | 0.8 | Call with J. Rosenfeld, D. Ohara, N. Friedlander (S&C), S. Dunzy (FTX) A. Mohammed (A&M) to discuss legacy KYC practices |
| Mohammed, Azmat | 9/5/2023 | 0.3 | Support development efforts related to investigative matters related to insurance funds |
| Negus, Matthew | 9/5/2023 | 0.7 | Call with R. Grosvenor, M. Negus, J. Johal and N. Karnik (A&M) to discuss FTX EU representative options |
| Negus, Matthew | 9/5/2023 | 0.3 | Call with R. Grosvenor, M. Negus, and K. Ramanathan (A&M) to discuss FTX EU privacy matters |
| Ramanathan, Kumanan | 9/5/2023 | 0.3 | Call with R. Grosvenor, M. Negus, and K. Ramanathan (A&M) to discuss FTX EU privacy matters |
| Sarmiento, Dubhe | 9/5/2023 | 3.1 | Review and update Data Incident Reporting and Handling Procedure for FTX Trading Ltd |
| Grosvenor, Robert | 9/6/2023 | 0.4 | Call with R. Grosvenor, M. Negus, J. Johal, D. Sarmiento and N. Karnik (A&M) to measure progress on FTX EU privacy matters |
| Johal, Jas | 9/6/2023 | 0.4 | Call with R. Grosvenor, M. Negus, J. Johal, D. Sarmiento and N. Karnik (A&M) to measure progress on FTX EU privacy matters |
| Karnik, Noorita | 9/6/2023 | 2.1 | Research and drafting deck for EU Representative |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Karnik, Noorita | 9/6/2023 | 0.3 | Call with R. Grosvenor, M. Negus, J. Johal, D. Sarmiento and N. Karnik (A&M) to measure progress on FTX EU privacy matters |
| Konig, Louis | 9/6/2023 | 1.4 | Script database related to FTX Turkey transaction reconciliations |
| Konig, Louis | 9/6/2023 | 1.2 | Document findings related to FTX Turkey transaction reconciliations |
| Konig, Louis | 9/6/2023 | 1.6 | Quality control and review of output related to FTX Turkey transaction reconciliations |
| Negus, Matthew | 9/6/2023 | 0.5 | Call with M. Negus, D. Sarmiento and N. Simoneaux (A&M) to rationalize legacy personnel and processes for EU RoPA |
| Negus, Matthew | 9/6/2023 | 0.4 | Call with R. Grosvenor, M. Negus, J. Johal, D. Sarmiento and N. Karnik (A&M) to measure progress on FTX EU privacy matters |
| Negus, Matthew | 9/6/2023 | 1.4 | Review of new data subject request handling procedures |
| Okkeh, Layan | 9/6/2023 | 1.6 | Draft PIA Template to reflect the date protection policy |
| Okkeh, Layan | 9/6/2023 | 1.4 | Review the FTX Data Protection Policy and provided comments |
| Sarmiento, Dubhe | 9/6/2023 | 1.1 | Amend FTX Customer Claims Portal DSR Handling Procedures in accordance with M. Negus feedback provided |
| Sarmiento, Dubhe | 9/6/2023 | 0.4 | Call with R. Grosvenor, M. Negus, J. Johal, D. Sarmiento and N. Karnik (A&M) to measure progress on FTX EU privacy matters |
| Sarmiento, Dubhe | 9/6/2023 | 0.5 | Call with M. Negus, D. Sarmiento and N. Simoneaux (A&M) to rationalize legacy personnel and processes for EU RoPA |
| Simoneaux, Nicole | 9/6/2023 | 0.5 | Call with M. Negus, D. Sarmiento and N. Simoneaux (A&M) to rationalize legacy personnel and processes for EU RoPA |
| Johal, Jas | 9/7/2023 | 2.0 | Presentation on EU Representative Options |
| Karnik, Noorita | 9/7/2023 | 2.0 | Research and drafting deck for EU Representative |
| Mohammed, Azmat | 9/7/2023 | 0.6 | Coordinate technical responses to transaction monitoring questions from S&C for KYC analysis |
| Negus, Matthew | 9/7/2023 | 0.5 | Call with M. Negus, K. Ramanathan (A&M) and C. Jones (S&C) to discuss progress of EU privacy matters |
| Negus, Matthew | 9/7/2023 | 1.2 | Comment on draft EU privacy policy prepared by S&C |
| Okkeh, Layan | 9/7/2023 | 0.5 | Update status of privacy deliverables for management |
| Sarmiento, Dubhe | 9/7/2023 | 0.6 | Continue to amend FTX Customer Claims Portal DSR Handling Procedures in accordance with M. Negus feedback provided |
| Johal, Jas | 9/8/2023 | 0.6 | Call with M. Negus, J. Johal and N. Karnik (A&M) to discuss presentation of options for EU representative |
| Karnik, Noorita | 9/8/2023 | 0.6 | Call with M. Negus, J. Johal and N. Karnik (A&M) to discuss presentation of options for EU representative |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Karnik, Noorita | 9/8/2023 | 1.0 | Research and drafting deck for EU Representative |
| Konig, Louis | 9/8/2023 | 0.9 | Document findings related to SDNY request for targeted order population |
| Konig, Louis | 9/8/2023 | 0.7 | Quality control and review of output related to SDNY request for targeted order population |
| Konig, Louis | 9/8/2023 | 0.6 | Script database related to SDNY request for targeted order population |
| Negus, Matthew | 9/8/2023 | 0.6 | Call with M. Negus, J. Johal and N. Karnik (A&M) to discuss presentation of options for EU representative |
| Sarmiento, Dubhe | 9/8/2023 | 0.8 | Amend FTX DSR Handling Procedures in accordance with M. Negus feedback provided |
| Grosvenor, Robert | 9/11/2023 | 0.5 | Call with C. Jones (S&C), R. Grosvenor, M. Negus, and S. Lowe (A&M) to discuss EU privacy policy and EU representative options |
| Grosvenor, Robert | 9/11/2023 | 0.6 | Call with R. Grosvenor, M. Negus, J. Johal and N. Karnik (A&M) to discuss EU representative matters |
| Johal, Jas | 9/11/2023 | 0.6 | Call with R. Grosvenor, M. Negus, J. Johal and N. Karnik (A&M) to discuss EU representative matters |
| Karnik, Noorita | 9/11/2023 | 2.0 | Prepare the deck for EU Representative and FTX Privacy inbox |
| Karnik, Noorita | 9/11/2023 | 0.6 | Call with R. Grosvenor, M. Negus, J. Johal and N. Karnik (A&M) to discuss EU representative matters |
| Konig, Louis | 9/11/2023 | 2.5 | Quality control and review of output related to Turkish transaction analysis for regulatory response |
| Konig, Louis | 9/11/2023 | 1.9 | Document findings related to Turkish transaction analysis for regulatory response |
| Konig, Louis | 9/11/2023 | 2.4 | Script database related to Turkish transaction analysis for regulatory response |
| Lowe, Sam | 9/11/2023 | 0.6 | Provide comments to draft FTX PIA template |
| Lowe, Sam | 9/11/2023 | 0.5 | Call with C. Jones (S&C), R. Grosvenor, M. Negus, and S. Lowe (A&M) to discuss EU privacy policy and EU representative options |
| Mohammed, Azmat | 9/11/2023 | 0.8 | Research and identify database tables where AML and transaction monitoring events were stored for S&C review |
| Negus, Matthew | 9/11/2023 | 0.8 | Review and update of draft data protection impact assessment form |
| Negus, Matthew | 9/11/2023 | 0.7 | Review and update of FTX EU representative briefing document |
| Negus, Matthew | 9/11/2023 | 0.5 | Call with C. Jones (S&C), R. Grosvenor, M. Negus, and S. Lowe (A&M) to discuss EU privacy policy and EU representative options |
| Negus, Matthew | 9/11/2023 | 0.6 | Call with R. Grosvenor, M. Negus, J. Johal and N. Karnik (A&M) to discuss EU representative matters |
| Okkeh, Layan | 9/11/2023 | 0.3 | Update FTX PIA Template based on comments received |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2023 through September 30, 2023*

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Okkeh, Layan | 9/11/2023 | 0.7 | Create updated FTX PIA Template for management |
| Konig, Louis | 9/12/2023 | 2.3 | Script database related to Targeted token transaction regulatory requests |
| Konig, Louis | 9/12/2023 | 1.6 | Quality control and review of output related to Targeted token transaction regulatory requests |
| Konig, Louis | 9/12/2023 | 1.8 | Document findings related to Targeted token transaction regulatory requests |
| Lowe, Sam | 9/12/2023 | 1.2 | Provide comments to draft incident management procedures |
| Negus, Matthew | 9/12/2023 | 0.5 | Revisions to draft DSR Handling Procedures document |
| Negus, Matthew | 9/12/2023 | 0.3 | Preliminary review of application of extra-territorial scope and nominated representative rules under Turkey Personal Data Protection Law |
| Grosvenor, Robert | 9/13/2023 | 0.3 | Call with R. Grosvenor, K. Ramanathan and M. Negus, (A&M) to provide status update on privacy compliance matters |
| Johal, Jas | 9/13/2023 | 0.4 | Call with M. Negus, J. Johal, S. Lowe, D. Sarmiento and L. Okkeh (A&M) to discuss status of privacy compliance matters |
| Johnson, Robert | 9/13/2023 | 0.3 | Call with R. Johnson, M. Negus, S. Lowe and D. Sarmiento (A&M) to identify applications for inclusion in EU RoPA |
| Karnik, Noorita | 9/13/2023 | 0.4 | Call with M. Negus, S. Lowe, D. Sarmiento and N. Karnik (A&M) to discuss status of customer privacy requests |
| Lowe, Sam | 9/13/2023 | 1.1 | Update draft incident management procedures |
| Lowe, Sam | 9/13/2023 | 0.4 | Provide comments to draft data retention policy |
| Lowe, Sam | 9/13/2023 | 0.3 | Call with R. Johnson, M. Negus, S. Lowe and D. Sarmiento (A&M) to identify applications for inclusion in EU RoPA |
| Lowe, Sam | 9/13/2023 | 0.4 | Call with M. Negus, J. Johal, S. Lowe, D. Sarmiento and L. Okkeh (A&M) to discuss status of privacy compliance matters |
| Lowe, Sam | 9/13/2023 | 0.4 | Call with M. Negus, S. Lowe, D. Sarmiento and N. Karnik (A&M) to discuss status of customer privacy requests |
| Mohammed, Azmat | 9/13/2023 | 1.1 | Review transactions monitoring report for findings per S&C inquiry |
| Negus, Matthew | 9/13/2023 | 0.6 | Review of draft data retention policy and schedules |
| Negus, Matthew | 9/13/2023 | 0.6 | Review of updated draft of data subject rights handling procedure |
| Negus, Matthew | 9/13/2023 | 1.2 | Review of draft data incident handling procedures |
| Negus, Matthew | 9/13/2023 | 0.3 | Call with R. Johnson, M. Negus, S. Lowe and D. Sarmiento (A&M) to identify applications for inclusion in EU RoPA |
| Negus, Matthew | 9/13/2023 | 0.3 | Call with R. Grosvenor, K. Ramanathan and M. Negus, (A&M) to provide status update on privacy compliance matters |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Negus, Matthew | 9/13/2023 | 0.4 | Call with M. Negus, J. Johal, S. Lowe, D. Sarmiento and L. Okkeh (A&M) to discuss status of privacy compliance matters |
| Okkeh, Layan | 9/13/2023 | 0.5 | Draft Weekly Status on deliverables for management in regards to privacy deliverables |
| Okkeh, Layan | 9/13/2023 | 0.4 | Call with M. Negus, J. Johal, S. Lowe, D. Sarmiento and L. Okkeh (A&M) to discuss status of privacy compliance matters |
| Ramanathan, Kumanan | 9/13/2023 | 0.3 | Call with R. Grosvenor, K. Ramanathan and M. Negus, (A&M) to provide status update on privacy compliance matters |
| Sarmiento, Dubhe | 9/13/2023 | 0.3 | Call with R. Johnson, M. Negus, S. Lowe and D. Sarmiento (A&M) to identify applications for inclusion in EU RoPA |
| Sarmiento, Dubhe | 9/13/2023 | 0.4 | Amend FTX Customer Claims Portal DSR Handling Procedures in accordance with M. Negus second round of feedback provided |
| Sarmiento, Dubhe | 9/13/2023 | 0.4 | Call with M. Negus, J. Johal, S. Lowe, D. Sarmiento and L. Okkeh (A&M) to discuss status of privacy compliance matters |
| Sarmiento, Dubhe | 9/13/2023 | 2.2 | Amend procedure for handling data subject rights requests for FTX Trading Ltd in accordance with M. Negus feedback provided |
| Simoneaux, Nicole | 9/13/2023 | 1.9 | Respond to GDPR HR-related diligence requests provided by the A&M team |
| Johal, Jas | 9/14/2023 | 0.5 | Call with C. Jones (S&C), M. Negus, J. Johal and S. Lowe (A&M) to discuss EU representative requirements |
| Lowe, Sam | 9/14/2023 | 0.8 | Make updates to draft data subject rights handling procedures |
| Lowe, Sam | 9/14/2023 | 0.5 | Call with C. Jones (S&C), M. Negus, J. Johal and S. Lowe (A&M) to discuss EU representative requirements |
| Lowe, Sam | 9/14/2023 | 1.2 | Make updates to comments to draft incident management procedures |
| Mohammed, Azmat | 9/14/2023 | 1.0 | Call with A.Hawkins (FTX), N. Friedlander, J. Rosenfeld, Z. Flegenheimer, K. Mayberry (S&C), A. Mohammed (A&M) to discuss legacy KYC processes at FTX |
| Mohammed, Azmat | 9/14/2023 | 0.7 | Support responses and research for KYC legacy processes |
| Negus, Matthew | 9/14/2023 | 1.0 | Review of draft privacy impact assessment template |
| Negus, Matthew | 9/14/2023 | 0.5 | Call with C. Jones (S&C), M. Negus, J. Johal and S. Lowe (A&M) to discuss EU representative requirements |
| Okkeh, Layan | 9/14/2023 | 0.4 | Update FTX PIA Template based on comments received |
| Okkeh, Layan | 9/14/2023 | 0.6 | Research PIA considerations for data preservation summary |
| Karnik, Noorita | 9/15/2023 | 1.0 | Prepare the deck for EU Representative and FTX Privacy inbox |
| Lowe, Sam | 9/15/2023 | 0.8 | Make updates to the draft FTX PIA template |
| Grosvenor, Robert | 9/18/2023 | 0.3 | Call with C. Jones (S&C), R. Grosvenor and J. Johal (A&M) to discuss privacy matters |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johal, Jas | 9/18/2023 | 0.3 | Call with C. Jones (S&C), R. Grosvenor and J. Johal (A&M) to discuss privacy matters |
| Mohammed, Azmat | 9/18/2023 | 1.1 | Read historical help center pages related to KYC limits and provide update on an investigative matter |
| Okkeh, Layan | 9/18/2023 | 0.2 | Update FTX Weekly Status Report for management |
| Okkeh, Layan | 9/19/2023 | 0.3 | Call with F. Vieira (A&M) to document review S&C comments on updated PIA template, Customer Claims Portal DSR Handling Procedures document, DSR Handling procedures document |
| Okkeh, Layan | 9/20/2023 | 1.0 | Update PIA template, Customer Claims Portal DSR Handling Procedures document, DSR Handling procedures document |
| Johal, Jas | 9/22/2023 | 0.5 | Call with J Johal, F Vieira (A&M) to discuss EU representative matters |
| Ramanathan, Kumanan | 9/22/2023 | 0.9 | Review of various data team requests and provide comments on responses |
| Sarmiento, Dubhe | 9/22/2023 | 0.5 | Review, classification and processing of previous and new requests in the Claims Privacy Inbox on 22 September |
| Grosvenor, Robert | 9/25/2023 | 0.2 | Call with C. Jones, H. Cockle (S&C), R. Grosvenor, M. Negus, S. Lowe and D. Sarmiento (A&M) to discuss EU privacy matters |
| Grosvenor, Robert | 9/25/2023 | 0.6 | Call with R. Grosvenor, M. Negus, J. Johal, S. Lowe and F. Vieira (A&M) to discuss EU representative service providers |
| Johal, Jas | 9/25/2023 | 0.6 | Call with R. Grosvenor, M. Negus, J. Johal, S. Lowe and F. Vieira (A&M) to discuss EU representative service providers |
| Lowe, Sam | 9/25/2023 | 0.2 | Call with C. Jones, H. Cockle (S&C), R. Grosvenor, M. Negus, S. Lowe and D. Sarmiento (A&M) to discuss EU privacy matters |
| Lowe, Sam | 9/25/2023 | 0.6 | Call with R. Grosvenor, M. Negus, J. Johal, S. Lowe and F. Vieira (A&M) to discuss EU representative service providers |
| Negus, Matthew | 9/25/2023 | 0.6 | Review and updates to draft privacy impact assessment template based on comments received |
| Negus, Matthew | 9/25/2023 | 0.6 | Call with R. Grosvenor, M. Negus, J. Johal, S. Lowe and F. Vieira (A&M) to discuss EU representative service providers |
| Negus, Matthew | 9/25/2023 | 0.2 | Call with C. Jones, H. Cockle (S&C), R. Grosvenor, M. Negus, S. Lowe and D. Sarmiento (A&M) to discuss EU privacy matters |
| Negus, Matthew | 9/25/2023 | 0.6 | Review and updates to draft privacy impact assessment template |
| Sarmiento, Dubhe | 9/25/2023 | 3.1 | Review, classification and processing of previous and new requests in the Claims Privacy Inbox on 25 September |
| Sarmiento, Dubhe | 9/25/2023 | 0.2 | Call with C. Jones, H. Cockle (S&C), R. Grosvenor, M. Negus, S. Lowe and D. Sarmiento (A&M) to discuss EU privacy matters |
| Vieira, Francisco | 9/25/2023 | 1.2 | Prepare and send outreach email to EU representative service providers for regulatory diligence |
| Vieira, Francisco | 9/25/2023 | 0.6 | Call with R. Grosvenor, M. Negus, J. Johal, S. Lowe and F. Vieira (A&M) to discuss EU representative service providers |
| Lowe, Sam | 9/26/2023 | 0.6 | Call with 3rd party vendor, C. Jones (S&C), M. Negus, S. Lowe and F. Vieira (A&M) to discuss EU representative services |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2023 through September 30, 2023**

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Negus, Matthew | 9/26/2023 | 0.6 | Call with 3rd party vendor, C. Jones (S&C), M. Negus, S. Lowe and F. Vieira (A&M) to discuss EU representative services |
| Negus, Matthew | 9/26/2023 | 0.6 | Review and update to draft incident reporting and handling procedures |
| Okkeh, Layan | 9/26/2023 | 0.2 | Update Weekly Status Report Template |
| Sarmiento, Dubhe | 9/26/2023 | 0.6 | Review, classification and processing of previous and new requests in the Claims Privacy Inbox on 26 September |
| Vieira, Francisco | 9/26/2023 | 0.6 | Call with 3rd party vendor, C. Jones (S&C), M. Negus, S. Lowe and F. Vieira (A&M) to discuss EU representative services |
| Johal, Jas | 9/27/2023 | 0.5 | Call with R. Grosvenor, J. Johal and L. Okkeh (A&M) to discuss privacy compliance support activities |
| Lowe, Sam | 9/27/2023 | 0.5 | Call with M. Negus, S. Lowe and D. Sarmiento (A&M) to discuss privacy compliance support activities |
| Lowe, Sam | 9/27/2023 | 0.7 | Call with 3rd party vendor, C. Jones (S&C), M. Negus, S. Lowe and F. Vieira (A&M) to discuss EU representative services |
| Negus, Matthew | 9/27/2023 | 0.5 | Call with M. Negus, S. Lowe and D. Sarmiento (A&M) to discuss privacy compliance support activities |
| Negus, Matthew | 9/27/2023 | 0.7 | Call with 3rd party vendor, C. Jones (S&C), M. Negus, S. Lowe and F. Vieira (A&M) to discuss EU representative services |
| Okkeh, Layan | 9/27/2023 | 0.5 | Call with R. Grosvenor, J. Johal and L. Okkeh (A&M) to discuss privacy compliance support activities |
| Sarmiento, Dubhe | 9/27/2023 | 0.5 | Call with M. Negus, S. Lowe and D. Sarmiento (A&M) to discuss privacy compliance support activities |
| Sarmiento, Dubhe | 9/27/2023 | 1.9 | Review, classification and processing of previous and new requests in the Claims Privacy Inbox on 27 September |
| Vieira, Francisco | 9/27/2023 | 0.7 | Call with 3rd party vendor, C. Jones (S&C), M. Negus, S. Lowe and F. Vieira (A&M) to discuss EU representative services |
| Flynn, Matthew | 9/28/2023 | 0.8 | Review FTX EU data privacy summary of procedures |
| Flynn, Matthew | 9/28/2023 | 0.3 | Call with K. Ramanathan, R. Grosvenor, M. Negus and M. Flynn (A&M) to discuss status of privacy compliance matters |
| Grosvenor, Robert | 9/28/2023 | 0.3 | Call with K. Ramanathan, R. Grosvenor, M. Negus and M. Flynn (A&M) to discuss status of privacy compliance matters |
| Grosvenor, Robert | 9/28/2023 | 0.4 | Call with C. Jones, H. Cockle (S&C), R. Grosvenor, M. Negus, S. Lowe and D. Sarmiento (A&M) to discuss privacy compliance matters |
| Johal, Jas | 9/28/2023 | 0.5 | Call with 3rd party vendor, H. Cockle (S&C), M. Negus, J. Johal and F. Vieira (A&M) to discuss EU representative services |
| Johal, Jas | 9/28/2023 | 0.6 | Call with 3rd party vendor, H. Cockle (S&C), M. Negus, J. Johal, S. Lowe and F. Vieira (A&M) to discuss EU representative services |
| Lowe, Sam | 9/28/2023 | 0.4 | Call with C. Jones, H. Cockle (S&C), R. Grosvenor, M. Negus, S. Lowe and D. Sarmiento (A&M) to discuss privacy compliance matters |
| Lowe, Sam | 9/28/2023 | 0.6 | Call with 3rd party vendor, H. Cockle (S&C), M. Negus, J. Johal, S. Lowe and F. Vieira (A&M) to discuss EU representative services |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Negus, Matthew | 9/28/2023 | 0.4 | Call with C. Jones, H. Cockle (S&C), R. Grosvenor, M. Negus, S. Lowe and D. Sarmiento (A&M) to discuss privacy compliance matters |
| Negus, Matthew | 9/28/2023 | 0.5 | Update privacy compliance status report |
| Negus, Matthew | 9/28/2023 | 0.6 | Call with 3rd party vendor, H. Cockle (S&C), M. Negus, J. Johal, S. Lowe and F. Vieira (A&M) to discuss EU representative services |
| Negus, Matthew | 9/28/2023 | 0.3 | Call with K. Ramanathan, R. Grosvenor, M. Negus and M. Flynn (A&M) to discuss status of privacy compliance matters |
| Negus, Matthew | 9/28/2023 | 0.5 | Call with 3rd party vendor, H. Cockle (S&C), M. Negus, J. Johal and F. Vieira (A&M) to discuss EU representative services |
| Ramanathan, Kumanan | 9/28/2023 | 0.3 | Call with K. Ramanathan, R. Grosvenor, M. Negus and M. Flynn (A&M) to discuss status of privacy compliance matters |
| Sarmiento, Dubhe | 9/28/2023 | 1.9 | Review, classification and processing of previous and new requests in the Claims Privacy Inbox on 28 September |
| Sarmiento, Dubhe | 9/28/2023 | 0.6 | Update draft of FTX DSR Handling Procedures in accordance with new steps agreed on the procedure and S&C's feedback |
| Sarmiento, Dubhe | 9/28/2023 | 0.3 | Update draft of FTX Customer Claims Portal DSR Handling Procedures in accordance with new steps agreed on the procedure |
| Sarmiento, Dubhe | 9/28/2023 | 0.4 | Call with C. Jones, H. Cockle (S&C), R. Grosvenor, M. Negus, S. Lowe and D. Sarmiento (A&M) to discuss privacy compliance matters |
| Sarmiento, Dubhe | 9/28/2023 | 0.5 | Call with M. Negus, S. Lowe and D. Sarmiento (A&M) to discuss customer privacy claims requests |
| Vieira, Francisco | 9/28/2023 | 0.5 | Call with 3rd party vendor, H. Cockle (S&C), M. Negus, J. Johal and F. Vieira (A&M) to discuss EU representative services |
| Vieira, Francisco | 9/28/2023 | 0.6 | Call with 3rd party vendor, H. Cockle (S&C), M. Negus, J. Johal, S. Lowe and F. Vieira (A&M) to discuss EU representative services |
| Flynn, Matthew | 9/29/2023 | 0.8 | Review FTX EU data privacy records of processing activities document |
| Flynn, Matthew | 9/29/2023 | 1.3 | Update FTX data security summary of procedures presentation |
| Grosvenor, Robert | 9/29/2023 | 0.8 | Call with R. Grosvenor, M. Negus, J. Johal, S. Lowe and F. Vieira (A&M) to agree shortlist of EU representative service providers |
| Johal, Jas | 9/29/2023 | 0.8 | Call with R. Grosvenor, M. Negus, J. Johal, S. Lowe and F. Vieira (A&M) to agree shortlist of EU representative service providers |
| Lowe, Sam | 9/29/2023 | 0.8 | Call with R. Grosvenor, M. Negus, J. Johal, S. Lowe and F. Vieira (A&M) to agree shortlist of EU representative service providers |
| Lowe, Sam | 9/29/2023 | 0.6 | Provide review comments on draft FTX privacy notice |
| Mohammed, Azmat | 9/29/2023 | 0.2 | Call with P. Kwan and A. Mohammed (A&M) to discuss investigative matters on Know Your Transactions |
| Mohammed, Azmat | 9/29/2023 | 0.6 | Coordinate research into Know Your Transactions report for S&C |
| Negus, Matthew | 9/29/2023 | 0.8 | Call with R. Grosvenor, M. Negus, J. Johal, S. Lowe and F. Vieira (A&M) to agree shortlist of EU representative service providers |

> ### FTX Trading Ltd., et al.,
> ### Time Detail by Activity by Professional
> ### September 1, 2023 through September 30, 2023

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Negus, Matthew | 9/29/2023 | 0.9 | Review and comment on draft FTX Trading Ltd procedure on handling data processing enquiries and complaints |
| Negus, Matthew | 9/29/2023 | 1.3 | Review and comment on draft FTX Trading Ltd privacy notice prepared by S&C |
| Vieira, Francisco | 9/29/2023 | 0.8 | Call with R. Grosvenor, M. Negus, J. Johal, S. Lowe and F. Vieira (A&M) to agree shortlist of EU representative service providers |

| **Subtotal** | | **141.3** | |
|---|---|---|---|

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arnett, Chris | 9/1/2023 | 0.4 | Provide feedback on dotcom customer activity summary presentation |
| Bolduc, Jojo | 9/1/2023 | 0.2 | Review and remove spam files and unrelated emails from search ID13 as part of relevance review for JPL litigation |
| Braatelien, Troy | 9/1/2023 | 1.1 | Complete review of relevance for Relativity files as a result of search #05 for FTX terms of service |
| Braatelien, Troy | 9/1/2023 | 0.3 | Perform Relativity search for name change certificates for Alameda entities Goodman and Cottonwood |
| Braatelien, Troy | 9/1/2023 | 2.1 | Perform review of relevance for Relativity email files as a result of search #09 for Bahamas relocation |
| Braatelien, Troy | 9/1/2023 | 1.9 | Perform review of relevance for Relativity slack files as a result of search #09 for Bahamas relocation |
| Braatelien, Troy | 9/1/2023 | 1.4 | Perform review of relevance for Relativity other file types as a result of search #09 for Bahamas relocation |
| Braatelien, Troy | 9/1/2023 | 0.6 | Update slide deck regarding ancillary activities of non-trading customers |
| Broskay, Cole | 9/1/2023 | 1.2 | Compile adjustments to bank balance analysis presentation |
| Broskay, Cole | 9/1/2023 | 0.4 | Call to discuss slide updates to the bank balance analysis deck with C. Broskay, K. Kearney and J. Faett (A&M) |
| Faett, Jack | 9/1/2023 | 0.4 | Call to discuss slide updates to the bank balance analysis deck with C. Broskay, K. Kearney and J. Faett (A&M) |
| Faett, Jack | 9/1/2023 | 1.3 | Working session to update the FDM Service Provider Analysis slide deck with K. Kearney and J. Faett (A&M) |
| Faett, Jack | 9/1/2023 | 1.2 | Update Revenue Export Detail analysis section within the FDM Service Provider Analysis deck |
| Gordon, Robert | 9/1/2023 | 0.3 | Call with A&M compliance on status of post petition RFP requests |
| Gordon, Robert | 9/1/2023 | 0.2 | Call with I. Nesser(Quinn Emanuel) and R. Gordon (A&M) to provide update on post petition RFP requests |
| Kearney, Kevin | 9/1/2023 | 0.4 | Call to discuss slide updates to the bank balance analysis deck with C. Broskay, K. Kearney and J. Faett (A&M) |
| Konig, Louis | 9/1/2023 | 1.7 | Script database related to analysis of withdrawals timing by user jurisdiction |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Maggard, Austin | 9/1/2023 | 0.8 | Review A&M search ID 030 to narrow down tagged relevant items relating to international product offerings |
| Maggard, Austin | 9/1/2023 | 1.6 | Review A&M search ID 015 to narrow down tagged relevant items relating to line of credits or credit facilities |
| Maggard, Austin | 9/1/2023 | 2.9 | Review A&M search ID 003 to narrow down tagged relevant items relating to terms of service |
| Zabcik, Kathryn | 9/1/2023 | 0.8 | Review customer account waterfall for Quinn Emmanuel |
| Zabcik, Kathryn | 9/1/2023 | 2.8 | Review critical documents related to relocation to the Bahamas |
| Zabcik, Kathryn | 9/1/2023 | 1.6 | Write narrative descriptions of critical documents related to employment agreements to call out IP and Legal Entity referenced |
| Zabcik, Kathryn | 9/1/2023 | 1.8 | Review employee agreement reconciliation for critical documents review |
| Arnett, Chris | 9/2/2023 | 0.3 | Review and comment on proposed JPL settlement structure |
| Gordon, Robert | 9/2/2023 | 0.3 | Review JPL settlement structure details |
| Arnett, Chris | 9/5/2023 | 0.4 | Review and comment on customer account summary presentation as requested by QE |
| Arnett, Chris | 9/5/2023 | 0.2 | Meeting to discuss the status of and open items for the JL Bahamas discovery with R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Bolduc, Jojo | 9/5/2023 | 1.1 | Review Search ID 60 relating to JPL discovery request number 53 and mark fiduciary questionnaires as critical documents |
| Braatelien, Troy | 9/5/2023 | 2.9 | Perform critical document review for Relativity non-email, non-Slack files as a result of search #09 for Bahamas relocation |
| Braatelien, Troy | 9/5/2023 | 1.8 | Perform critical document review for Relativity email files as a result of search #09 for Bahamas relocation |
| Braatelien, Troy | 9/5/2023 | 2.4 | Perform review of relevance for Relativity email files as a result of search #10 for Bahamas customer and employee migration |
| Braatelien, Troy | 9/5/2023 | 0.8 | Perform critical document review for Relativity Slack files as a result of search #09 for Bahamas relocation |
| Broskay, Cole | 9/5/2023 | 0.2 | Meeting to discuss the status of and open items for the JL Bahamas discovery with R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Broskay, Cole | 9/5/2023 | 0.8 | Review presentation regarding customer activity for Dotcom exchange |
| Gordon, Robert | 9/5/2023 | 0.9 | Provide comments to initial draft of the Bahamas business plan analysis |
| Gordon, Robert | 9/5/2023 | 0.2 | Meeting to discuss the status of and open items for the JL Bahamas discovery with R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Hainline, Drew | 9/5/2023 | 0.2 | Meeting to discuss the status of and open items for the JL Bahamas discovery with R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Maggard, Austin | 9/5/2023 | 0.3 | Review A&M search ID 015 to narrow down tagged relevant items relating to loans or notes |
| Maggard, Austin | 9/5/2023 | 0.4 | Review A&M search ID 023 to narrow down tagged relevant items relating to collaboration agreements |
| Zabcik, Kathryn | 9/5/2023 | 0.2 | Meeting to discuss the status of and open items for the JL Bahamas discovery with R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Zabcik, Kathryn | 9/5/2023 | 2.9 | Review critical documents related to intercompany transfers |
| Zabcik, Kathryn | 9/5/2023 | 2.8 | Review critical documents related to FDM and FTX Trading financial statements |
| Zabcik, Kathryn | 9/5/2023 | 1.2 | Review critical documents related to business migration to the Bahamas |
| Zabcik, Kathryn | 9/5/2023 | 2.7 | Review critical documents related to ownership, custody, and agency of the exchange and FDM as a whole |
| Arnett, Chris | 9/6/2023 | 0.3 | Meeting to discuss the status of post-petition document retention with I. Nesser, A. Sutton (Quinn Emmanuel), R. Gordon, C. Arnett, C. Broskay, and K. Zabcik (A&M) |
| Arnett, Chris | 9/6/2023 | 0.2 | Call to discuss search terms and date restrictions for post-petition document retention with R. Gordon, C. Arnett, and K. Zabcik (A&M) |
| Arnett, Chris | 9/6/2023 | 0.3 | Meeting to discuss open items for the JL Bahamas discovery with R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Arnett, Chris | 9/6/2023 | 1.1 | Meeting to review critical documents related to discovery request groups 3 and 6 with R. Gordon, C. Arnett, C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Arnett, Chris | 9/6/2023 | 0.6 | Teleconference with R. Gordon, C. Arnett(A&M) with A&M compliance to discuss status of post petition RFPs |
| Bolduc, Jojo | 9/6/2023 | 0.4 | Search for historical timeline of post-petition key employee publications |
| Bolduc, Jojo | 9/6/2023 | 0.3 | Revise master excel data for historical timeline of post-petition key employee publications |
| Bolduc, Jojo | 9/6/2023 | 0.9 | Research for historical timeline of post-petition key employee publications |
| Bolduc, Jojo | 9/6/2023 | 0.5 | Call to review master excel data for historical timeline of post-petition key employee publications with K. Zabcik, Z. Burns, and J. Bolduc (A&M) |
| Bolduc, Jojo | 9/6/2023 | 0.7 | Review and edit master excel data for historical timeline of post-petition key employee publications |
| Bolduc, Jojo | 9/6/2023 | 0.9 | Working session to find data for historical timeline of post-petition key employee publications with Z. Burns and J. Bolduc (A&M) |
| Braatelien, Troy | 9/6/2023 | 2.1 | Perform review of relevance for Relativity Slack files as a result of search #10 for Bahamas customer and employee migration |
| Braatelien, Troy | 9/6/2023 | 1.6 | Perform review of relevance for Relativity email files as a result of search #11 for Bahamas customer and employee migration |
| Braatelien, Troy | 9/6/2023 | 2.2 | Perform review of relevance for Relativity non-email, non-Slack files as a result of search #10 for Bahamas customer and employee migration |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2023 through September 30, 2023**

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Braatelien, Troy | 9/6/2023 | 0.8 | Perform review of relevance for Relativity non-email, non-Slack files as a result of search #11 for Bahamas customer and employee migration |
| Braatelien, Troy | 9/6/2023 | 1.4 | Perform review of relevance for Relativity Slack files as a result of search #11 for Bahamas customer and employee migration |
| Broskay, Cole | 9/6/2023 | 1.1 | Meeting to review critical documents related to discovery request groups 3 and 6 with R. Gordon, C. Arnett, C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Broskay, Cole | 9/6/2023 | 0.3 | Meeting to discuss the status of post-petition document retention with I. Nesser, A. Sutton (Quinn Emmanuel), R. Gordon, C. Arnett, C. Broskay, and K. Zabcik (A&M) |
| Broskay, Cole | 9/6/2023 | 0.3 | Meeting to discuss open items for the JL Bahamas discovery with R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Burns, Zach | 9/6/2023 | 1.6 | Analyze October online communications from key employees for public statements and memos regarding status of key platforms |
| Burns, Zach | 9/6/2023 | 1.7 | Analyze October internal communications from key employees for status of the platforms |
| Burns, Zach | 9/6/2023 | 0.7 | Analyze July 2022 communications from key employees to identify key conversations and memos |
| Burns, Zach | 9/6/2023 | 0.6 | Analyze September 2022 online communications from key employees for public statements and public notices |
| Burns, Zach | 9/6/2023 | 1.2 | Analyze August 2022 communications from key employees to identify key conversations and memos |
| Burns, Zach | 9/6/2023 | 0.5 | Call to review master excel data for historical timeline of post-petition key employee publications with K. Zabcik, Z. Burns, and J. Bolduc (A&M) |
| Burns, Zach | 9/6/2023 | 1.8 | Analyze September 2022 internal communications for memos and other communications between key employees |
| Burns, Zach | 9/6/2023 | 0.9 | Working session to find data for historical timeline of post-petition key employee publications with Z. Burns and J. Bolduc (A&M) |
| Gordon, Robert | 9/6/2023 | 0.6 | Teleconference with C. Arnett, R. Gordon(A&M) over post petition search term edits |
| Gordon, Robert | 9/6/2023 | 0.8 | Draft potential search time parameters from latest JPL request |
| Gordon, Robert | 9/6/2023 | 0.4 | Edit customer activity presentation for QE team |
| Gordon, Robert | 9/6/2023 | 0.6 | Teleconference with R. Gordon, C. Arnett(A&M) with A&M compliance to discuss status of post petition RFPs |
| Gordon, Robert | 9/6/2023 | 0.3 | Meeting to discuss the status of post-petition document retention with I. Nesser, A. Sutton (Quinn Emmanuel), R. Gordon, C. Arnett, C. Broskay, and K. Zabcik (A&M) |
| Gordon, Robert | 9/6/2023 | 0.5 | Review file listing for post petition RFP requests |
| Gordon, Robert | 9/6/2023 | 1.0 | Meeting to review critical documents related to discovery request groups 3 and 6 with R. Gordon, C. Arnett, C. Broskay, D. Hainline, and K. Zabcik (A&M) |

*Exhibit D*

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gordon, Robert | 9/6/2023 | 0.3 | Meeting to discuss open items for the JL Bahamas discovery with R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Hainline, Drew | 9/6/2023 | 0.4 | Draft presentation materials for overview of discovery process and proposed documents to produce |
| Hainline, Drew | 9/6/2023 | 0.3 | Meeting to discuss open items for the JL Bahamas discovery with R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Hainline, Drew | 9/6/2023 | 0.4 | Call to discuss outline of slide deck for J. Ray around discovery with D. Hainline and K. Zabcik (A&M) |
| Hainline, Drew | 9/6/2023 | 1.1 | Meeting to review critical documents related to discovery request groups 3 and 6 with R. Gordon, C. Arnett, C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Maggard, Austin | 9/6/2023 | 1.4 | Review A&M search ID 044 to narrow down tagged relevant items relating to by-laws and governance |
| Zabcik, Kathryn | 9/6/2023 | 1.1 | Meeting to review critical documents related to discovery request groups 3 and 6 with R. Gordon, C. Arnett, C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Zabcik, Kathryn | 9/6/2023 | 0.5 | Call to review master excel data for historical timeline of post-petition key employee publications with K. Zabcik, Z. Burns, and J. Bolduc (A&M) |
| Zabcik, Kathryn | 9/6/2023 | 0.3 | Meeting to discuss the status of post-petition document retention with I. Nesser, A. Sutton (Quinn Emmanuel), R. Gordon, C. Arnett, C. Broskay, and K. Zabcik (A&M) |
| Zabcik, Kathryn | 9/6/2023 | 0.3 | Meeting to discuss open items for the JL Bahamas discovery with R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Zabcik, Kathryn | 9/6/2023 | 0.2 | Call to discuss search terms and date restrictions for post-petition document retention with R. Gordon, C. Arnett, and K. Zabcik (A&M) |
| Zabcik, Kathryn | 9/6/2023 | 2.9 | Review critical documents related to certificates of incorporation, articles of association, and bylaws |
| Zabcik, Kathryn | 9/6/2023 | 0.4 | Call to discuss outline of slide deck for J. Ray around discovery with D. Hainline and K. Zabcik (A&M) |
| Zabcik, Kathryn | 9/6/2023 | 2.3 | Review critical documents related to Service agreements |
| Zabcik, Kathryn | 9/6/2023 | 0.7 | Review research pulled together on key employee post-petition publications |
| Zabcik, Kathryn | 9/6/2023 | 1.4 | Run relativity searches for old and new search terms for post petition documents |
| Arnett, Chris | 9/7/2023 | 1.0 | Meeting to review critical documents related to discovery request group 5 and discovery requests 8,18, and 51 with R. Gordon, C. Arnett, C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Arnett, Chris | 9/7/2023 | 0.4 | Meeting to discuss open items for the JL Bahamas discovery with M. Anderson, M. Scheck (Quinn Emanuel), R. Gordon, C. Arnett, C. Broskay and K. Zabcik (A&M) |
| Arnett, Chris | 9/7/2023 | 1.2 | Review and comment on FTX DM proofs of claim vis-à-vis discovery |
| Arnett, Chris | 9/7/2023 | 0.4 | Meeting to discuss open items for post-petition document discovery with I. Nesser, A. Sutton (Quinn Emanuel), R. Gordon, C. Arnett, and K. Zabcik (A&M) |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *September 1, 2023 through September 30, 2023*

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arnett, Chris | 9/7/2023 | 0.5 | Meeting to discuss possible reduction pre-petition discovery documents with A. Kutscher (Quinn Emmanuel), R. Gordon, C. Arnett, and K. Zabcik (A&M) |
| Arnett, Chris | 9/7/2023 | 0.3 | Call to discuss post-petition document review with R. Gordon, C. Arnett, and K. Zabcik (A&M) |
| Arnett, Chris | 9/7/2023 | 0.4 | Call to discuss A&M document production parameters and process with A&M in-house counsel |
| Bolduc, Jojo | 9/7/2023 | 0.3 | Update critical documents list for vendors without articles of incorporation |
| Bolduc, Jojo | 9/7/2023 | 1.4 | Search Relativity for critical documents relating to articles of incorporation for list of debtor entities |
| Broskay, Cole | 9/7/2023 | 0.4 | Meeting to discuss open items for the JL Bahamas discovery with M. Anderson, M. Scheck (Quinn Emanuel), R. Gordon, C. Arnett, C. Broskay and K. Zabcik (A&M) |
| Broskay, Cole | 9/7/2023 | 1.0 | Meeting to review critical documents related to discovery request group 5 and discovery requests 8,18, and 51 with R. Gordon, C. Arnett, C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Burns, Zach | 9/7/2023 | 2.7 | Working session to write descriptions of critical documents and do pre-petition discovery document review with K. Zabcik and Z. Burns (A&M) |
| Burns, Zach | 9/7/2023 | 1.7 | Analyze critical documents for multiple JPL requests relating to employment agreements |
| Burns, Zach | 9/7/2023 | 1.9 | Analyze critical documents for multiple JPL requests relating to custodian agreements |
| Burns, Zach | 9/7/2023 | 1.6 | Analyze November 2022 internal communications from key employees for status of the platforms |
| Burns, Zach | 9/7/2023 | 2.8 | Analyze November 2022 external communications from key employees for public statements relating to FTX platform and health |
| Burns, Zach | 9/7/2023 | 1.3 | Analyze JPL request 008 for documents relating to articles of incorporation separating debtor and non-debtor documents |
| Faett, Jack | 9/7/2023 | 2.2 | Complete slides for FDM claims reconciliation presentation for QE |
| Faett, Jack | 9/7/2023 | 1.7 | Working session between K. Kearney, J. Faett (A&M) to discuss updates to FDM claim presentation for QE |
| Faett, Jack | 9/7/2023 | 1.9 | Working session between K. Kearney, J. Faett (A&M) to discuss FDM claims reconciliation presentation for QE |
| Gordon, Robert | 9/7/2023 | 0.5 | Meeting to discuss possible reduction pre-petition discovery documents with A. Kutscher (Quinn Emmanuel), R. Gordon, C. Arnett, and K. Zabcik (A&M) |
| Gordon, Robert | 9/7/2023 | 0.6 | Prepare for critical documents require by going over requirements and status tracker |
| Gordon, Robert | 9/7/2023 | 0.4 | Meeting to discuss open items for post-petition document discovery with I. Nesser, A. Sutton (Quinn Emanuel), R. Gordon, C. Arnett, and K. Zabcik (A&M) |
| Gordon, Robert | 9/7/2023 | 0.6 | Review analysis of SBF communications for JPL analysis |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gordon, Robert | 9/7/2023 | 1.0 | Meeting to review critical documents related to discovery request group 5 and discovery requests 8,18, and 51 with R. Gordon, C. Arnett, C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Gordon, Robert | 9/7/2023 | 0.3 | Call to discuss post-petition document review with R. Gordon, C. Arnett, and K. Zabcik (A&M) |
| Hainline, Drew | 9/7/2023 | 0.8 | Draft overview of JPL requests for productions to include in presentation materials |
| Hainline, Drew | 9/7/2023 | 0.4 | Review Dotcom customer activity summary presentation to support JPL discovery efforts |
| Hainline, Drew | 9/7/2023 | 1.0 | Meeting to review critical documents related to discovery request group 5 and discovery requests 8,18, and 51 with R. Gordon, C. Arnett, C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Hainline, Drew | 9/7/2023 | 1.4 | Draft presentation materials to support request for approval to produce discovery documents |
| Kearney, Kevin | 9/7/2023 | 1.4 | Preparation of FDM claim 3 materials for Quinn Emanuel |
| Kearney, Kevin | 9/7/2023 | 1.3 | Preparation of FDM claim 2 materials for Quinn Emanuel |
| Kearney, Kevin | 9/7/2023 | 1.9 | Working session between K. Kearney, J. Faett (A&M) to discuss FDM claims reconciliation presentation for QE |
| Kearney, Kevin | 9/7/2023 | 1.7 | Working session between K. Kearney, J. Faett (A&M) to discuss updates to FDM claim presentation for QE |
| Kearney, Kevin | 9/7/2023 | 1.7 | Preparation of FDM claim 1 materials for Quinn Emanuel |
| Zabcik, Kathryn | 9/7/2023 | 1.2 | Consolidate post-petition key employee publications into one listing |
| Zabcik, Kathryn | 9/7/2023 | 1.1 | Implement requested changes to customer account waterfall PowerPoint including formatting and content edits |
| Zabcik, Kathryn | 9/7/2023 | 2.7 | Working session to write descriptions of critical documents and do pre-petition discovery document review with K. Zabcik and Z. Burns (A&M) |
| Zabcik, Kathryn | 9/7/2023 | 2.8 | Review pre-petition search results for discovery to identify classed of documents that are unresponsive to JPL requests |
| Zabcik, Kathryn | 9/7/2023 | 0.5 | Meeting to discuss possible reduction pre-petition discovery documents with A. Kutscher (Quinn Emmanuel), R. Gordon, C. Arnett, and K. Zabcik (A&M) |
| Zabcik, Kathryn | 9/7/2023 | 0.3 | Call to discuss post-petition document review with R. Gordon, C. Arnett, and K. Zabcik (A&M) |
| Zabcik, Kathryn | 9/7/2023 | 1.0 | Meeting to review critical documents related to discovery request group 5 and discovery requests 8,18, and 51 with R. Gordon, C. Arnett, C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Zabcik, Kathryn | 9/7/2023 | 0.4 | Meeting to discuss open items for the JL Bahamas discovery with M. Anderson, M. Scheck (Quinn Emanuel), R. Gordon, C. Arnett, C. Broskay and K. Zabcik (A&M) |
| Zabcik, Kathryn | 9/7/2023 | 0.4 | Meeting to discuss open items for post-petition document discovery with I. Nesser, A. Sutton (Quinn Emanuel), R. Gordon, C. Arnett, and K. Zabcik (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zabcik, Kathryn | 9/7/2023 | 2.9 | Write narrative descriptions of critical documents related to FTX Digital Markets closeness to Bahamian authorities |
| Arnett, Chris | 9/8/2023 | 0.4 | Teleconference with C. Arnett, R. Gordon (A&M) and A&M legal to discuss post petition RFP request |
| Arnett, Chris | 9/8/2023 | 1.0 | Meeting to review critical documents related to discovery requests 10,32, and 25 with R. Gordon, C. Arnett, C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Arnett, Chris | 9/8/2023 | 0.8 | Review and comment on FTX DM draft claims presentation and associated analysis |
| Arnett, Chris | 9/8/2023 | 0.6 | Review and comment on A&M post petition custodian search results |
| Arnett, Chris | 9/8/2023 | 0.3 | Call with A&M internal counsel regarding process and status of A&M post-petition document production |
| Arnett, Chris | 9/8/2023 | 0.4 | Meeting to review progress on reduction of pre-petition discovery documents with A. Kutscher (Quinn Emmanuel), R. Gordon, C. Arnett, C. Broskay and K. Zabcik (A&M) |
| Bolduc, Jojo | 9/8/2023 | 0.6 | Call to discuss status of critical documents search and other action items with K. Zabcik, A. Maggard, J. Bolduc, and Z. Burns (A&M) |
| Bolduc, Jojo | 9/8/2023 | 0.3 | Input Relativity supporting information on master critical documents list for bespoke searches |
| Broskay, Cole | 9/8/2023 | 1.0 | Meeting to review critical documents related to discovery requests 10,32, and 25 with R. Gordon, C. Arnett, C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Broskay, Cole | 9/8/2023 | 0.4 | Meeting to review progress on reduction of pre-petition discovery documents with A. Kutscher (Quinn Emmanuel), R. Gordon, C. Arnett, C. Broskay and K. Zabcik (A&M) |
| Burns, Zach | 9/8/2023 | 1.0 | Working session to determine third party bank involvement with FTX group in UK/EU with K. Zabcik and Z. Burns (A&M) |
| Burns, Zach | 9/8/2023 | 1.2 | Analyze timeline of events for relationship between Alameda Research Ltd and European banking entity |
| Burns, Zach | 9/8/2023 | 2.2 | Review due diligence questions and answers between FTX EU and third party European bank for comments on AML policy |
| Burns, Zach | 9/8/2023 | 1.1 | Review emails from FTX employees discussing AML policy in Europe and SEPA related matters |
| Burns, Zach | 9/8/2023 | 0.7 | Call to discuss status of critical documents search and other action items with K. Zabcik, A. Maggard, J. Bolduc, and Z. Burns (A&M) |
| Burns, Zach | 9/8/2023 | 0.7 | Working session to review critical documents relating to AML policy in Europe with K. Zabcik and Z. Burns (A&M) |
| Burns, Zach | 9/8/2023 | 1.6 | Continue to analyze timeline of events of relationship between Alameda Research Ltd and third party banking provider in Europe for SEPA purposes |
| Gordon, Robert | 9/8/2023 | 0.4 | Teleconference with C. Arnett, R. Gordon(A&M) and A&M legal to discuss post petition RFP request |
| Gordon, Robert | 9/8/2023 | 0.7 | Review updated analysis results for reduction in requests |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gordon, Robert | 9/8/2023 | 1.0 | Meeting to review critical documents related to discovery requests 10,32, and 25 with R. Gordon, C. Arnett, C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Gordon, Robert | 9/8/2023 | 0.4 | Meeting to review progress on reduction of pre-petition discovery documents with A. Kutscher (Quinn Emmanuel), R. Gordon, C. Arnett, C. Broskay and K. Zabcik (A&M) |
| Hainline, Drew | 9/8/2023 | 1.0 | Meeting to review critical documents related to discovery requests 10,32, and 25 with R. Gordon, C. Arnett, C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Hainline, Drew | 9/8/2023 | 0.8 | Continue to draft presentation materials to support request for approval to produce discovery documents |
| Kearney, Kevin | 9/8/2023 | 2.9 | Reconcile FDM historical transactions to claim amounts |
| Kearney, Kevin | 9/8/2023 | 1.7 | Review of draft presentation for QE regarding FDM claims overview |
| Kearney, Kevin | 9/8/2023 | 0.7 | Preparation of FDM claim 6 materials for Quinn Emanuel |
| Kearney, Kevin | 9/8/2023 | 1.1 | Preparation of FDM claim 5 materials for Quinn Emanuel |
| Kearney, Kevin | 9/8/2023 | 1.2 | Preparation of FDM claim 4 materials for Quinn Emanuel |
| Kearney, Kevin | 9/8/2023 | 0.4 | Preparation of FDM claim 7 materials for Quinn Emanuel |
| Maggard, Austin | 9/8/2023 | 1.7 | Review A&M search ID 044 to narrow down tagged relevant items relating to articles of association |
| Zabcik, Kathryn | 9/8/2023 | 1.0 | Working session to determine third party bank involvement with FTX group in UK/EU with K. Zabcik and Z. Burns (A&M) |
| Zabcik, Kathryn | 9/8/2023 | 1.0 | Meeting to review critical documents related to discovery requests 10,32, and 25 with R. Gordon, C. Arnett, C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Zabcik, Kathryn | 9/8/2023 | 0.4 | Meeting to review progress on reduction of pre-petition discovery documents with A. Kutscher (Quinn Emmanuel), R. Gordon, C. Arnett, C. Broskay and K. Zabcik (A&M) |
| Zabcik, Kathryn | 9/8/2023 | 2.4 | Review search term limitations suggested by Quinn Emmanuel for potential exclusion of responsive documents |
| Zabcik, Kathryn | 9/8/2023 | 0.7 | Working session to review critical documents relating to AML policy in Europe with K. Zabcik and Z. Burns (A&M) |
| Zabcik, Kathryn | 9/8/2023 | 2.3 | Review final iteration of critical documents for production to Quinn Emmanuel |
| Zabcik, Kathryn | 9/10/2023 | 2.6 | Prepare slides summarizing Quinn Emmanuel discovery and search terms negotiation |
| Zabcik, Kathryn | 9/10/2023 | 2.7 | Prepare slides summarizing A&M critical document identification process and results |
| Bolduc, Jojo | 9/11/2023 | 0.4 | Search relativity for bank statements relating to Silvergate and certain account numbers |
| Bolduc, Jojo | 9/11/2023 | 0.7 | Organize FDM bank statement files for JPL discovery request |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2023 through September 30, 2023*

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bolduc, Jojo | 9/11/2023 | 1.2 | Search Relativity for document IDs relating to FTX Digital markets bank statements |
| Bolduc, Jojo | 9/11/2023 | 0.6 | Search Relativity for document IDs to verify document existence and appropriate file name |
| Broskay, Cole | 9/11/2023 | 0.9 | Meeting to review the remaining critical documents for JPL Discovery including AML policy items with R. Gordon, C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Broskay, Cole | 9/11/2023 | 0.2 | Meeting to discuss open items for the JL Bahamas discovery with R. Gordon, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Broskay, Cole | 9/11/2023 | 0.2 | Meeting to discuss next steps for post-petition document discovery with I. Nesser, A. Sutton (Quinn Emanuel), R. Gordon, C. Broskay, and K. Zabcik (A&M) |
| Burns, Zach | 9/11/2023 | 0.4 | Call to align on FDM bank statements in Box and Relativity with K. Zabcik and Z. Burns (A&M) |
| Burns, Zach | 9/11/2023 | 1.4 | Continue to align FDM bank statements in Box compared to Relativity |
| Burns, Zach | 9/11/2023 | 1.3 | Find Relativity document IDs for unknown FTX Digital Markets bank statements in August 2022 |
| Burns, Zach | 9/11/2023 | 1.6 | Find Relativity document IDs for unknown FTX Digital Markets bank statements in September 2022 |
| Burns, Zach | 9/11/2023 | 0.8 | Find Relativity document IDs for unknown FTX Digital Markets bank statements in October 2022 |
| Burns, Zach | 9/11/2023 | 1.6 | Analyze Relativity for additional missing FDM bank statements in 2021 |
| Burns, Zach | 9/11/2023 | 1.2 | Analyze FTX Digital Markets bank statements for transactions to other third parties |
| Faett, Jack | 9/11/2023 | 2.9 | Update the FDM claims analysis for additional analysis requested by QE |
| Gordon, Robert | 9/11/2023 | 0.9 | Meeting to review the remaining critical documents for JPL Discovery including AML policy items with R. Gordon, C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Gordon, Robert | 9/11/2023 | 0.2 | Meeting to discuss next steps for post-petition document discovery with I. Nesser, A. Sutton (Quinn Emanuel), R. Gordon, C. Broskay, and K. Zabcik (A&M) |
| Gordon, Robert | 9/11/2023 | 0.4 | Final review of FDM claims analysis before sending to QE |
| Gordon, Robert | 9/11/2023 | 0.4 | Discussion with R. Gordon, K. Kearney(A&M) over FDM claims presentation for QE |
| Gordon, Robert | 9/11/2023 | 0.2 | Meeting to discuss open items for the JL Bahamas discovery with R. Gordon, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Gordon, Robert | 9/11/2023 | 2.1 | Edit FDM claims analysis presentation for QE team |
| Hainline, Drew | 9/11/2023 | 1.3 | Working session to refine discovery production slides for J. Ray review with D. Hainline and K. Zabcik (A&M) |
| Hainline, Drew | 9/11/2023 | 1.4 | Draft updates to presentation materials related to JPL discovery process |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2023 through September 30, 2023**

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 9/11/2023 | 0.9 | Meeting to review the remaining critical documents for JPL Discovery including AML policy items with R. Gordon, C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Hainline, Drew | 9/11/2023 | 0.2 | Meeting to discuss open items for the JL Bahamas discovery with R. Gordon, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Kearney, Kevin | 9/11/2023 | 0.4 | Discussion with R. Gordon, K. Kearney(A&M) over FDM claims presentation for QE |
| Maggard, Austin | 9/11/2023 | 0.8 | Review JPL search ID 23 in Relativity to refine relevancy review for documents related to service agreements |
| Maggard, Austin | 9/11/2023 | 0.4 | Review JPL search ID 36 in Relativity to refine relevancy review for documents related to close relationships with Bahamian agencies |
| Maggard, Austin | 9/11/2023 | 0.2 | Call to discuss organizing bank statements in BOX with K. Zabcik and A. Maggard (A&M) |
| Maggard, Austin | 9/11/2023 | 0.7 | Review JPL search ID 69 in Relativity to refine relevancy review for documents related to meetings/interviews with any FTX employees |
| Maggard, Austin | 9/11/2023 | 1.0 | Review JPL search ID 13 in Relativity to refine relevancy review for documents related to the KYC requirement |
| Maggard, Austin | 9/11/2023 | 0.7 | Review JPL search IDs 28 and 29 in Relativity to refine relevancy review for documents related to employees who operated the International Platform |
| Maggard, Austin | 9/11/2023 | 0.9 | Organize bank statements and convert to accessible format to be sent to QE |
| Maggard, Austin | 9/11/2023 | 0.1 | Review JPL search ID 37 in Relativity to refine relevancy review for documents related to Tether funds |
| Zabcik, Kathryn | 9/11/2023 | 1.3 | Working session to refine discovery production slides for J. Ray review with D. Hainline and K. Zabcik (A&M) |
| Zabcik, Kathryn | 9/11/2023 | 2.3 | Finalize the critical document review for AML and other fraud related policies |
| Zabcik, Kathryn | 9/11/2023 | 1.4 | Correct for incomplete data in the critical documents review file |
| Zabcik, Kathryn | 9/11/2023 | 1.7 | Consolidate the Quinn Emanuel and A&M discovery slides for the J. Ray discovery approval deck |
| Zabcik, Kathryn | 9/11/2023 | 0.2 | Call to discuss organizing bank statements in BOX with K. Zabcik and A. Maggard (A&M) |
| Zabcik, Kathryn | 9/11/2023 | 0.2 | Meeting to discuss next steps for post-petition document discovery with I. Nesser, A. Sutton (Quinn Emanuel), R. Gordon, C. Broskay, and K. Zabcik (A&M) |
| Zabcik, Kathryn | 9/11/2023 | 0.2 | Meeting to discuss open items for the JL Bahamas discovery with R. Gordon, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Zabcik, Kathryn | 9/11/2023 | 0.4 | Call to align on FDM bank statements in Box and Relativity with K. Zabcik and Z. Burns (A&M) |
| Zabcik, Kathryn | 9/11/2023 | 0.9 | Meeting to review the remaining critical documents for JPL Discovery including AML policy items with R. Gordon, C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Zabcik, Kathryn | 9/11/2023 | 0.6 | Finalize the critical document review for Alameda's loan balance on the exchange |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2023 through September 30, 2023**

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arnett, Chris | 9/12/2023 | 0.5 | Teleconference with R. Gordon, C. Arnett(A&M), A&M counsel over post petition RFP search terms |
| Arnett, Chris | 9/12/2023 | 0.5 | Teleconference A. Sutton, I. Nesser(QE), R. Gordon, C. Arnett(A&M) and A&M inhouse counsel on post petition RFP requests |
| Arnett, Chris | 9/12/2023 | 0.5 | Meeting to discuss open items for the JL Bahamas discovery with M. Anderson, M. Scheck (Quinn Emanuel), R. Gordon, C. Arnett, and K. Zabcik (A&M) |
| Bolduc, Jojo | 9/12/2023 | 2.7 | Review and categorize A&M Relativity documents into request buckets for data turnover |
| Bolduc, Jojo | 9/12/2023 | 1.0 | Call to discuss A&M Relativity file organization by buckets for JPL Discovery Requests with K. Zabcik, A. Maggard, Z. Burns, and J. Bolduc (A&M) |
| Burns, Zach | 9/12/2023 | 1.1 | Analyze FDM bank statements for complete record of 2021 being present |
| Burns, Zach | 9/12/2023 | 1.0 | Call to discuss A&M Relativity file organization by buckets for JPL Discovery Requests with K. Zabcik, A. Maggard, Z. Burns, and J. Bolduc (A&M) |
| Burns, Zach | 9/12/2023 | 0.8 | Call to update formatting, content, and go over submission guidelines for FDM bank statements with K. Zabcik and Z. Burns (A&M) |
| Burns, Zach | 9/12/2023 | 1.3 | Analyze Relativity for documents relating to tether funds after December 23, 2022 |
| Burns, Zach | 9/12/2023 | 1.1 | Analyze Relativity for communications relating to the potential restart of the international platform |
| Burns, Zach | 9/12/2023 | 1.4 | Analyze Relativity for documents related to the financing, acquisition, or transfer of FTX Property Holdings Ltd |
| Burns, Zach | 9/12/2023 | 0.6 | Analyze Relativity for communications with the US DOJ regarding FDM bank accounts at Moonstone or Silvergate |
| Burns, Zach | 9/12/2023 | 1.7 | Analyze Relativity for communications relating to the actual or potential sale of FTX Property Holdings' real property |
| Faett, Jack | 9/12/2023 | 3.1 | Update the FDM claims presentation with appendices to include bank statement transaction details |
| Gordon, Robert | 9/12/2023 | 0.5 | Teleconference with R. Gordon, C. Arnett(A&M), A&M counsel over post petition RFP search terms |
| Gordon, Robert | 9/12/2023 | 0.5 | Teleconference A. Sutton, I. Nesser(QE), R. Gordon, C. Arnett(A&M) and A&M inhouse counsel on post petition RFP requests |
| Gordon, Robert | 9/12/2023 | 2.9 | Review post petition results for non-FTX materials |
| Gordon, Robert | 9/12/2023 | 0.5 | Meeting to discuss open items for the JL Bahamas discovery with M. Anderson, M. Scheck (Quinn Emanuel), R. Gordon, C. Arnett, and K. Zabcik (A&M) |
| Hainline, Drew | 9/12/2023 | 0.2 | Call to discuss updates to the discovery production slide deck for J. Ray production approval |
| Hainline, Drew | 9/12/2023 | 0.3 | Review updates to the discover production presentation materials |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2023 through September 30, 2023**

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 9/12/2023 | 2.7 | Review of reconciliation regarding total cash outflows associated with FTX Property Holdings real estate purchases |
| Kearney, Kevin | 9/12/2023 | 0.9 | Review of reconciliation regarding total cash outflows associated with non-debtor property purchases with promissory notes |
| Kearney, Kevin | 9/12/2023 | 1.6 | Call between K. Kearney, J. Faett (A&M) to review real estate analysis for QE |
| Maggard, Austin | 9/12/2023 | 1.9 | Review JPL search ID 63 in Relativity to refine relevancy review for documents related to FTX Trading's insolvency |
| Maggard, Austin | 9/12/2023 | 1.0 | Call to discuss A&M Relativity file organization by buckets for JPL Discovery Requests with K. Zabcik, A. Maggard, Z. Burns, and J. Bolduc (A&M) |
| Maggard, Austin | 9/12/2023 | 1.1 | Review JPL search ID 82 in Relativity to refine relevancy review for documents related to the formation of US debtors |
| Zabcik, Kathryn | 9/12/2023 | 1.9 | Review FDM and FTX Trading bank statements sent to FTI for completeness |
| Zabcik, Kathryn | 9/12/2023 | 1.0 | Call to discuss A&M Relativity file organization by buckets for JPL Discovery Requests with K. Zabcik, A. Maggard, Z. Burns, and J. Bolduc (A&M) |
| Zabcik, Kathryn | 9/12/2023 | 0.8 | Call to update formatting, content, and go over submission guidelines for FDM bank statements with K. Zabcik and Z. Burns (A&M) |
| Zabcik, Kathryn | 9/12/2023 | 2.7 | Review post-petition document discovery results for relevance and potential discovery exclusions |
| Zabcik, Kathryn | 9/12/2023 | 0.6 | Follow up on hit reports for pre-petition discovery production |
| Zabcik, Kathryn | 9/12/2023 | 2.2 | Review search results for most recent version of the discovery relativity production for turnover |
| Zabcik, Kathryn | 9/12/2023 | 0.5 | Meeting to discuss open items for the JL Bahamas discovery with M. Anderson, M. Scheck (Quinn Emanuel), R. Gordon, C. Arnett, and K. Zabcik (A&M) |
| Zabcik, Kathryn | 9/12/2023 | 0.2 | Call to discuss updates to the discovery production slide deck for J. Ray production approval |
| Arnett, Chris | 9/13/2023 | 0.5 | Meeting to review post-petition document discovery results for potential further document exclusion with R. Gordon, C. Arnett, and K. Zabcik (A&M) |
| Arnett, Chris | 9/13/2023 | 0.7 | Provide feedback on solvency expert document request |
| Arnett, Chris | 9/13/2023 | 2.1 | Review post petition search Relativity results for relevant documents using adjusted search parameters |
| Arnett, Chris | 9/13/2023 | 0.5 | Meeting to discuss open items for the JL Bahamas discovery including the claims analysis with M. Anderson (Quinn Emanuel), C. Arnett, K. Zabcik and K. Zabcik (A&M) |
| Arnett, Chris | 9/13/2023 | 0.3 | Provide feedback on summary discovery presentation for J. Ray (Company) |
| Bolduc, Jojo | 9/13/2023 | 0.7 | Review A&M internal documents in relativity to categorize by buckets |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2023 through September 30, 2023**

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bolduc, Jojo | 9/13/2023 | 0.9 | Review internal A&M files in Relativity to mark as relevant and group by buckets for diligence review |
| Bolduc, Jojo | 9/13/2023 | 0.7 | Call to discuss A&M internal email data management by buckets process and expectations with K. Zabcik, A. Maggard, T. Braatelien, Z. Burns and J. Bolduc (A&M) |
| Braatelien, Troy | 9/13/2023 | 0.2 | Perform initial review of A&M post-petition files for potential production |
| Braatelien, Troy | 9/13/2023 | 3.1 | Perform review of A&M post-petition files for potential production, bucketing those related to non-FDM entities |
| Braatelien, Troy | 9/13/2023 | 2.1 | Perform review of relevance for Relativity files resulting from search #70 related to FDM agency and custodian status |
| Braatelien, Troy | 9/13/2023 | 0.6 | Call to discuss A&M internal email data management by buckets process and expectations with K. Zabcik, A. Maggard, T. Braatelien, Z. Burns and J. Bolduc (A&M) |
| Braatelien, Troy | 9/13/2023 | 0.3 | Call to discuss go-forward steps and additional grouping buckets for A&M internal email data management with T. Braatelien, Z. Burns, and J. Bolduc (A&M) |
| Braatelien, Troy | 9/13/2023 | 0.5 | Call to discuss current status of JPL related Relativity reviews and internal document review with K. Zabcik and T. Braatelien (A&M) |
| Broskay, Cole | 9/13/2023 | 1.0 | Meeting to review post-petition document discovery results with R. Gordon, C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Broskay, Cole | 9/13/2023 | 1.1 | Review presentation summarizing document discovery outputs |
| Burns, Zach | 9/13/2023 | 0.9 | Identify junk mail from miscellaneous senders in Relativity |
| Burns, Zach | 9/13/2023 | 1.9 | Analyze documents relating to the turnover of all communications and documents to the JPL in Relativity |
| Burns, Zach | 9/13/2023 | 1.3 | Analyze documents in Relativity related to FTX cash management |
| Burns, Zach | 9/13/2023 | 0.6 | Analyze documents related to court filings for FTX in Relativity |
| Burns, Zach | 9/13/2023 | 1.4 | Analyze documents relating to other FTX entities not related to FDM for relevance in Relativity |
| Burns, Zach | 9/13/2023 | 2.1 | Analyze documents that relate to other non-FTX A&M clients in Relativity |
| Burns, Zach | 9/13/2023 | 0.6 | Call to discuss A&M internal email data management by buckets process and expectations with K. Zabcik, A. Maggard, T. Braatelien, Z. Burns and J. Bolduc (A&M) |
| Burns, Zach | 9/13/2023 | 1.1 | Analyze meeting invites for meeting relating to FTX and non-FTX meetings in Relativity |
| Burns, Zach | 9/13/2023 | 0.3 | Call to discuss go-forward steps and additional grouping buckets for A&M internal email data management with T. Braatelien, Z. Burns, and J. Bolduc (A&M) |
| Faett, Jack | 9/13/2023 | 1.3 | Review relativity for purpose of payments to Clement Maynard from FTX Trading |
| Faett, Jack | 9/13/2023 | 0.8 | Working session between K. Kearney, J. Faett (A&M) to review changes to FDM claim presentation for QE |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 9/13/2023 | 2.1 | Update FDM claims presentation for additional analyzes related to review comments |
| Faett, Jack | 9/13/2023 | 1.4 | Call between K. Kearney, J. Faett (A&M) to discuss FDM bank account analysis in connection with real estate purchases for QE |
| Faett, Jack | 9/13/2023 | 2.2 | Analyze fees paid Clement T Maynard by FDM and FTX Group entities |
| Gordon, Robert | 9/13/2023 | 1.0 | Meeting to review post-petition document discovery results with R. Gordon, C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Gordon, Robert | 9/13/2023 | 0.5 | Meeting to review post-petition document discovery results for potential further document exclusion with R. Gordon, C. Arnett, and K. Zabcik (A&M) |
| Gordon, Robert | 9/13/2023 | 3.1 | Continue reviewing post petition results for non-FTX materials |
| Hainline, Drew | 9/13/2023 | 1.0 | Meeting to review post-petition document discovery results with R. Gordon, C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Hainline, Drew | 9/13/2023 | 0.6 | Review updated presentation materials for JPL discovery production approval request |
| Kearney, Kevin | 9/13/2023 | 0.9 | Update FDM service provider analysis based on new information |
| Kearney, Kevin | 9/13/2023 | 0.8 | Working session between K. Kearney, J. Faett (A&M) to review changes to FDM claim presentation for QE |
| Kearney, Kevin | 9/13/2023 | 1.9 | Call between K. Kearney, J. Faett (A&M) to discuss FDM bank account analysis in connection with real estate purchases for QE |
| Maggard, Austin | 9/13/2023 | 1.1 | Review JPL search ID 82 in Relativity to refine relevancy review for documents related to the governance of US debtors |
| Maggard, Austin | 9/13/2023 | 0.6 | Call to discuss A&M internal email data management by buckets process and expectations with K. Zabcik, A. Maggard, T. Braatelien, Z. Burns and J. Bolduc (A&M) |
| Zabcik, Kathryn | 9/13/2023 | 1.0 | Meeting to review post-petition document discovery results with R. Gordon, C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Zabcik, Kathryn | 9/13/2023 | 0.5 | Meeting to review post-petition document discovery results for potential further document exclusion with R. Gordon, C. Arnett, and K. Zabcik (A&M) |
| Zabcik, Kathryn | 9/13/2023 | 1.3 | Finalize production approval slide for John Ray discovery approval deck |
| Zabcik, Kathryn | 9/13/2023 | 2.8 | Conduct data analysis on discovery turnover production relativity results |
| Zabcik, Kathryn | 9/13/2023 | 0.6 | Call to discuss A&M internal email data management by buckets process and expectations with K. Zabcik, A. Maggard, T. Braatelien, Z. Burns and J. Bolduc (A&M) |
| Zabcik, Kathryn | 9/13/2023 | 0.5 | Call to discuss current status of JPL related Relativity reviews and internal document review with K. Zabcik and T. Braatelien (A&M) |
| Zabcik, Kathryn | 9/13/2023 | 2.7 | Conduct data analysis on discovery RFP production relativity results |
| Arnett, Chris | 9/14/2023 | 0.5 | Meeting to discuss open items for the JL Bahamas discovery including the claims analysis with M. Anderson (Quinn Emanuel), C. Arnett, K. Kearney and K. Zabcik (A&M) |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arnett, Chris | 9/14/2023 | 0.5 | Meeting to discuss status of post-petition discovery and the claims report with C. Arnett, C. Broskay, and D. Hainline(A&M) |
| Arnett, Chris | 9/14/2023 | 0.3 | Compose email to J. Ray (Company) regarding status of JPL discovery process |
| Arnett, Chris | 9/14/2023 | 0.3 | Call to discuss the status on document production with A. Kutscher (Quinn Emanuel), R. Gordon, C. Arnett, and K. Zabcik (A&M) |
| Arnett, Chris | 9/14/2023 | 0.6 | Research expert witness document requests |
| Arnett, Chris | 9/14/2023 | 1.1 | Review and comment on discovery presentation for J. Ray (Company) |
| Arnett, Chris | 9/14/2023 | 0.2 | Discuss expert witness designations and process with S. Rand (QE) |
| Bolduc, Jojo | 9/14/2023 | 0.6 | Search Relativity to determine category buckets relating to a certain law firm |
| Bolduc, Jojo | 9/14/2023 | 0.6 | Update historical timeline of post-petition key employee publications |
| Braatelien, Troy | 9/14/2023 | 0.9 | Perform review of untitled A&M post-petition embedded excel documents to provide commentary on contents for potential production |
| Braatelien, Troy | 9/14/2023 | 2.2 | Perform review of untitled A&M post-petition Word files to provide commentary on contents for potential production |
| Braatelien, Troy | 9/14/2023 | 0.5 | Call to discuss Relativity access and internal document review process with K. Zabcik, A. Maggard, T. Braatelien, Z. Burns and J. Bolduc (A&M) |
| Braatelien, Troy | 9/14/2023 | 1.4 | Perform review of untitled A&M post-petition Excel files to provide commentary on contents for potential production |
| Braatelien, Troy | 9/14/2023 | 0.8 | Perform review of untitled A&M post-petition emails to provide commentary on contents for potential production |
| Braatelien, Troy | 9/14/2023 | 1.9 | Perform review of A&M post-petition files for potential production, bucketing those related to court filings |
| Braatelien, Troy | 9/14/2023 | 1.7 | Perform review of untitled A&M post-petition Teams messages to provide commentary on contents for potential production |
| Broskay, Cole | 9/14/2023 | 0.5 | Meeting to discuss status of post-petition discovery and the claims report with C. Arnett, C. Broskay, and D. Hainline(A&M) |
| Burns, Zach | 9/14/2023 | 1.3 | Analyze untitled documents from March 2023 in Relativity to determine relevance to the JPL |
| Burns, Zach | 9/14/2023 | 0.5 | Call to discuss Relativity access and internal document review process with K. Zabcik, A. Maggard, T. Braatelien, Z. Burns and J. Bolduc (A&M) |
| Burns, Zach | 9/14/2023 | 1.2 | Analyze untitled documents from April 2023 in Relativity to determine relevance to the JPL |
| Burns, Zach | 9/14/2023 | 1.1 | Analyze untitled documents from November 2022 in Relativity to determine relevance to the JPL |
| Burns, Zach | 9/14/2023 | 0.9 | Analyze untitled documents from February 2023 in Relativity to determine relevance to the JPL |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2023 through September 30, 2023**

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Burns, Zach | 9/14/2023 | 1.1 | Analyze untitled documents from May 2023 in Relativity to determine relevance to the JPL |
| Burns, Zach | 9/14/2023 | 1.4 | Analyze untitled documents from December 2022 in Relativity to determine relevance to the JPL |
| Burns, Zach | 9/14/2023 | 0.7 | Analyze untitled documents from January 2023 in Relativity to determine relevance to the JPL |
| Faett, Jack | 9/14/2023 | 1.2 | Call between K. Kearney, J. Faett (A&M) to discuss custodial arrangement analysis for Bahamas litigation |
| Faett, Jack | 9/14/2023 | 2.1 | Working session between K. Kearney, J. Faett (A&M) regarding updates to FDM claims analysis for QE |
| Gordon, Robert | 9/14/2023 | 0.3 | Call to discuss the status on document production with A. Kutscher (Quinn Emanuel), R. Gordon, C. Arnett, and K. Zabcik (A&M) |
| Gordon, Robert | 9/14/2023 | 0.5 | Meeting to discuss status of post-petition discovery and the claims report with R. Gordon, K. Kearney and K. Zabcik (A&M) |
| Hainline, Drew | 9/14/2023 | 0.6 | Perform Relativity searches to validate relevant documents for discovery efforts |
| Hainline, Drew | 9/14/2023 | 0.5 | Meeting to discuss status of post-petition discovery and the claims report with C. Arnett, C. Broskay, and D. Hainline (A&M) |
| Hainline, Drew | 9/14/2023 | 0.3 | Draft updates to presentation materials for request to produce documents for JPL discovery |
| Kearney, Kevin | 9/14/2023 | 0.5 | Meeting to discuss status of post-petition discovery and the claims report with R. Gordon, K. Kearney and K. Zabcik (A&M) |
| Kearney, Kevin | 9/14/2023 | 1.9 | Compile information regarding FDM solvency requests |
| Kearney, Kevin | 9/14/2023 | 0.5 | Meeting to discuss open items for the JL Bahamas discovery including the claims analysis with M. Anderson (Quinn Emanuel), C. Arnett, K. Kearney and K. Zabcik (A&M) |
| Kearney, Kevin | 9/14/2023 | 1.2 | Call between K. Kearney, J. Faett (A&M) to discuss custodial arrangement analysis for Bahamas litigation |
| Kearney, Kevin | 9/14/2023 | 2.1 | Working session between K. Kearney, J. Faett (A&M) regarding updates to FDM claims analysis for QE |
| Kearney, Kevin | 9/14/2023 | 0.7 | Review of customer fund identified for FDM based on new banking information provided |
| Kearney, Kevin | 9/14/2023 | 0.5 | Review of appendices for updated FDM claims summary for QE |
| Kearney, Kevin | 9/14/2023 | 1.3 | Review of all slides except the appendices for updated FDM claims summary for QE |
| Maggard, Austin | 9/14/2023 | 0.5 | Call to discuss Relativity access and internal document review process with K. Zabcik, A. Maggard, T. Braatelien, Z. Burns and J. Bolduc (A&M) |
| Maggard, Austin | 9/14/2023 | 0.2 | Review JPL search ID 82 in Relativity to refine relevancy review for documents related to articles of association or incorporation |
| Zabcik, Kathryn | 9/14/2023 | 1.7 | Review A&M post petition document classifications |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zabcik, Kathryn | 9/14/2023 | 0.5 | Meeting to discuss open items for the JL Bahamas discovery including the claims analysis with M. Anderson (Quinn Emanuel), C. Arnett, K. Kearney and K. Zabcik (A&M) |
| Zabcik, Kathryn | 9/14/2023 | 0.6 | Review Quinn Emanuel changes to J. Ray discovery deck |
| Zabcik, Kathryn | 9/14/2023 | 0.3 | Call to discuss the status on document production with A. Kutscher (Quinn Emanuel), R. Gordon, C. Arnett, and K. Zabcik (A&M) |
| Zabcik, Kathryn | 9/14/2023 | 0.5 | Call to discuss Relativity access and internal document review process with K. Zabcik, A. Maggard, T. Braatelien, Z. Burns and J. Bolduc (A&M) |
| Zabcik, Kathryn | 9/14/2023 | 2.1 | Review A&M post petition document descriptions |
| Zabcik, Kathryn | 9/14/2023 | 0.5 | Meeting to discuss status of post-petition discovery and the claims report with R. Gordon, K. Kearney and K. Zabcik (A&M) |
| Zabcik, Kathryn | 9/14/2023 | 2.9 | Conduct analysis on A&M post-petition discovery terms for potential limiting of third party information |
| Arnett, Chris | 9/15/2023 | 0.2 | Continue to provide feedback on iteration of FTX DM claims analysis presentation |
| Arnett, Chris | 9/15/2023 | 0.3 | Review additional critical documents added to the JPL production |
| Arnett, Chris | 9/15/2023 | 0.6 | Direct distribution of critical documents file to QE |
| Arnett, Chris | 9/15/2023 | 0.9 | Review latest version of critical documents file for distribution to QE |
| Bolduc, Jojo | 9/15/2023 | 1.9 | Review FTX Relativity documents and summarize briefly by file name |
| Bolduc, Jojo | 9/15/2023 | 1.1 | Review untitled documents in FTX Relativity database and summarize same |
| Bolduc, Jojo | 9/15/2023 | 2.2 | Review FTX Relativity files and summarize details of vague files |
| Bolduc, Jojo | 9/15/2023 | 0.6 | Review untitled files to record alerts as not relevant and spam messages |
| Burns, Zach | 9/15/2023 | 1.3 | Analyze documents in Relativity for content related to internal A&M activities |
| Burns, Zach | 9/15/2023 | 1.8 | Analyze court documents in Relativity to determine if the contents of the filing relate to JPL requests |
| Burns, Zach | 9/15/2023 | 0.8 | Analyze and clean data from JPL request export to revert data back to original state |
| Burns, Zach | 9/15/2023 | 0.3 | Call to discuss internal document review process for files to send to JPL with A. Maggard and Z. Burns (A&M) |
| Burns, Zach | 9/15/2023 | 0.7 | Call to go over best data practices and formatting for Relativity export with K. Zabcik and Z. Burns (A&M) |
| Burns, Zach | 9/15/2023 | 2.2 | Analyze documents related to cash management for non-FDM bank accounts in Relativity |
| Faett, Jack | 9/15/2023 | 0.4 | Compile files related to Brookmane document requests 19 |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 9/15/2023 | 0.4 | Compile files related to Brookmane document requests 9 |
| Faett, Jack | 9/15/2023 | 0.3 | Compile files related to Brookmane document requests 12 |
| Faett, Jack | 9/15/2023 | 0.8 | Working session with K. Kearney, J. Faett (A&M) to review Brookmane document requests for Bahamas litigation |
| Faett, Jack | 9/15/2023 | 0.4 | Compile files related to Brookmane document requests 13,14 and 15 |
| Faett, Jack | 9/15/2023 | 0.6 | Compile files related to Brookmane document requests 3, 10 and 11 |
| Faett, Jack | 9/15/2023 | 0.4 | Compile files related to Brookmane document requests 5 |
| Faett, Jack | 9/15/2023 | 0.6 | Compile files related to Brookmane document requests 7 |
| Kearney, Kevin | 9/15/2023 | 0.8 | Working session with K. Kearney, J. Faett (A&M) to review Brookmane document requests for Bahamas litigation |
| Maggard, Austin | 9/15/2023 | 2.1 | Review A&M internal documents in Relativity to identify documents related to FTX Property Holdings Ltd to be sent to QE |
| Maggard, Austin | 9/15/2023 | 0.3 | Call to discuss internal document review process for files to send to JPL with A. Maggard and Z. Burns (A&M) |
| Maggard, Austin | 9/15/2023 | 0.3 | Meeting to discuss internal document review process to submit to JPLs and timeline with A. Maggard and K. Zabcik (A&M) |
| Zabcik, Kathryn | 9/15/2023 | 0.7 | Call to go over best data practices and formatting for Relativity export with K. Zabcik and Z. Burns (A&M) |
| Zabcik, Kathryn | 9/15/2023 | 1.7 | Review A&M post petition document descriptions for files previously imported as "untitled" |
| Zabcik, Kathryn | 9/15/2023 | 0.3 | Meeting to discuss internal document review process to submit to JPLs and timeline with A. Maggard and K. Zabcik (A&M) |
| Zabcik, Kathryn | 9/15/2023 | 1.4 | Add the final critical documents to the critical documents list for discovery |
| Zabcik, Kathryn | 9/15/2023 | 2.8 | Search for additional DARE act discovery files |
| Zabcik, Kathryn | 9/15/2023 | 0.4 | Finalize the revised claims analysis for Quinn Emanuel |
| Arnett, Chris | 9/18/2023 | 0.5 | Call to discuss updates to A&M post-petition search terms with R. Gordon, C. Arnett, and K. Zabcik |
| Arnett, Chris | 9/18/2023 | 0.5 | Meeting to review search term changes for post-petition document discovery with I. Nesser (Quinn Emanuel), R. Gordon, C. Arnett, and K. Zabcik (A&M) |
| Arnett, Chris | 9/18/2023 | 0.3 | Meeting to discuss open items for the JL Bahamas discovery with R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Bolduc, Jojo | 9/18/2023 | 0.8 | Working session to determine additional buckets and parameters for JPL relevancy review with K. Zabcik, A. Maggard, T. Braatelien, Z. Burns, and J. Bolduc (A&M) |
| Bolduc, Jojo | 9/18/2023 | 1.4 | Review documents with vague titles in FTX Relativity database to write brief descriptions |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Braatelien, Troy | 9/18/2023 | 1.7 | Review A&M files dated November-January for post-petition JPL production, cleansing for non-FTX client files |
| Braatelien, Troy | 9/18/2023 | 0.5 | Draft descriptions for newly identified critical documents related to JPL discovery process |
| Braatelien, Troy | 9/18/2023 | 0.7 | Working session to determine additional buckets and parameters for JPL relevancy review with K. Zabcik, A. Maggard, T. Braatelien, Z. Burns, and J. Bolduc (A&M) |
| Braatelien, Troy | 9/18/2023 | 2.3 | Draft descriptions for untitled post-petition A&M files for JPL production - Microsoft Teams chat images |
| Braatelien, Troy | 9/18/2023 | 1.1 | Review post-petition A&M files for JPL production, bucketing payments and payment requests |
| Braatelien, Troy | 9/18/2023 | 2.8 | Review A&M files dated January-Present for post-petition JPL production, cleansing for non-FTX client files |
| Broskay, Cole | 9/18/2023 | 0.3 | Meeting to discuss open items for the JL Bahamas discovery with R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Burns, Zach | 9/18/2023 | 0.7 | Write descriptions of the content of documents with no title not attached to a silo in Relativity |
| Burns, Zach | 9/18/2023 | 0.7 | Working session to determine additional buckets and parameters for JPL relevancy review with K. Zabcik, A. Maggard, T. Braatelien, Z. Burns, and J. Bolduc (A&M) |
| Burns, Zach | 9/18/2023 | 1.4 | Write descriptions of the content of documents with no title related to the Alameda silo in Relativity |
| Burns, Zach | 9/18/2023 | 0.8 | Write descriptions of the content in documents tied to non-FDM dotcom silo entities in Relativity |
| Burns, Zach | 9/18/2023 | 1.9 | Write descriptions of the content in documents tied to FTX Digital Markets in Relativity |
| Burns, Zach | 9/18/2023 | 1.6 | Analyze documents with no titles in Relativity tied to the WRS silo to write descriptions of content of document |
| Burns, Zach | 9/18/2023 | 1.3 | Write descriptions of the content in documents with no document titles tied to the Ventures silo in Relativity |
| Gordon, Robert | 9/18/2023 | 0.6 | Discussion with K. Kearney, R. Gordon(A&M) over delivery of JPL discovery |
| Gordon, Robert | 9/18/2023 | 0.5 | Meeting to review search term changes for post-petition document discovery with I. Nesser (Quinn Emanuel), R. Gordon, C. Arnett, and K. Zabcik (A&M) |
| Gordon, Robert | 9/18/2023 | 0.5 | Call to discuss updates to A&M post-petition search terms with R. Gordon, C. Arnett, and K. Zabcik |
| Gordon, Robert | 9/18/2023 | 0.3 | Meeting to discuss open items for the JL Bahamas discovery with R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Hainline, Drew | 9/18/2023 | 0.3 | Meeting to discuss open items for the JL Bahamas discovery with R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Kearney, Kevin | 9/18/2023 | 0.6 | Discussion with K. Kearney, R. Gordon(A&M) over delivery of JPL discovery |
| Maggard, Austin | 9/18/2023 | 0.7 | Working session to determine additional buckets and parameters for JPL relevancy review with K. Zabcik, A. Maggard, T. Braatelien, Z. Burns, and J. Bolduc (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2023 through September 30, 2023**

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Maggard, Austin | 9/18/2023 | 2.1 | Review post-petition Relativity tracker to tag files related to non-FDM FTX entities |
| Maggard, Austin | 9/18/2023 | 1.4 | Review post-petition Relativity tracker to tag files not relevant to JPL requests (i.e. spam, junk emails, etc.) |
| Maggard, Austin | 9/18/2023 | 1.4 | Write descriptions of the content of untitled/unclear files pulled from the post-petition tracker |
| Zabcik, Kathryn | 9/18/2023 | 0.5 | Meeting to review search term changes for post-petition document discovery with I. Nesser (Quinn Emanuel), R. Gordon, C. Arnett, and K. Zabcik (A&M) |
| Zabcik, Kathryn | 9/18/2023 | 2.9 | Review A&M post-petition discovery content flags including other client and FTX admin buckets |
| Zabcik, Kathryn | 9/18/2023 | 0.5 | Call to discuss updates to A&M post-petition search terms with R. Gordon, C. Arnett, and K. Zabcik |
| Zabcik, Kathryn | 9/18/2023 | 1.2 | Update the hit report for A&M post-petition discovery after search term changes |
| Zabcik, Kathryn | 9/18/2023 | 1.7 | Update search term results for terms changes for A&M Post-Petition discovery |
| Zabcik, Kathryn | 9/18/2023 | 0.3 | Meeting to discuss open items for the JL Bahamas discovery with R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Zabcik, Kathryn | 9/18/2023 | 1.4 | Review A&M post-petition discovery hits for privileged documents |
| Arnett, Chris | 9/19/2023 | 0.1 | Meeting to discuss open items for the JL Bahamas discovery including the critical documents presentation with R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Arnett, Chris | 9/19/2023 | 0.3 | Meeting to discuss open items for the JL Bahamas discovery with M. Scheck (Quinn Emanuel), R. Gordon, C. Arnett, C. Broskay and K. Zabcik (A&M) |
| Arnett, Chris | 9/19/2023 | 0.8 | Review and comment on documents pulled for solvency team |
| Arnett, Chris | 9/19/2023 | 2.2 | Review proposed documents related to potential JPL document production for relevance and importance |
| Braatelien, Troy | 9/19/2023 | 1.6 | Perform searches of post-petition A&M files for JPL production based on known other client names |
| Braatelien, Troy | 9/19/2023 | 0.9 | Working session on critical documents presentation with D. Hainline, T. Braatelien, and K. Zabcik (A&M) |
| Braatelien, Troy | 9/19/2023 | 2.8 | Review post-petition A&M files for JPL production, bucketing files related to JPL case and discovery process |
| Braatelien, Troy | 9/19/2023 | 2.2 | Review post-petition A&M files for JPL production, bucketing non-FDM files |
| Broskay, Cole | 9/19/2023 | 0.3 | Meeting to discuss open items for the JL Bahamas discovery with M. Scheck (Quinn Emanuel), R. Gordon, C. Arnett, C. Broskay and K. Zabcik (A&M) |
| Broskay, Cole | 9/19/2023 | 0.1 | Meeting to discuss open items for the JL Bahamas discovery including the critical documents presentation with R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Burns, Zach | 9/19/2023 | 2.2 | Analyze documents in Relativity related to banking information for other FTX entities that did business with FTX Digital Markets |

*Exhibit D*

```
FTX Trading Ltd., et al.,
Time Detail by Activity by Professional
September 1, 2023 through September 30, 2023
```

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Burns, Zach | 9/19/2023 | 1.4 | Analyze documents in Relativity relating to previous actions undertaken by the debtors and JPL under the cooperation agreement |
| Burns, Zach | 9/19/2023 | 2.1 | Analyze documents relating to intercompany transfers between FTX Digital Markets and other dotcom or US entities |
| Burns, Zach | 9/19/2023 | 0.9 | Analyze documents in Relativity for documents not pertaining to the FTX case |
| Burns, Zach | 9/19/2023 | 0.3 | Update relevant team members via email of document findings and suspected next steps |
| Burns, Zach | 9/19/2023 | 1.7 | Write descriptions of additional documents tied to FTX Digital Markets in Relativity with no file name |
| Gordon, Robert | 9/19/2023 | 0.3 | Meeting to discuss open items for the JL Bahamas discovery with M. Scheck (Quinn Emanuel), R. Gordon, C. Arnett, C. Broskay and K. Zabcik (A&M) |
| Gordon, Robert | 9/19/2023 | 0.1 | Meeting to discuss open items for the JL Bahamas discovery including the critical documents presentation with R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Gordon, Robert | 9/19/2023 | 1.8 | Review updated results of post petition search terms |
| Hainline, Drew | 9/19/2023 | 0.4 | Draft exhibits for presentation materials for overview of critical documents identified |
| Hainline, Drew | 9/19/2023 | 0.1 | Meeting to discuss open items for the JL Bahamas discovery including the critical documents presentation with R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Hainline, Drew | 9/19/2023 | 2.1 | Draft materials for presentation materials to provide overview of critical documents identified by request grouping |
| Hainline, Drew | 9/19/2023 | 0.3 | Review and flag critical documents from Relativity with references to Bahamian officials |
| Hainline, Drew | 9/19/2023 | 0.6 | Review updated tracking materials for critical documents identified by request group |
| Hainline, Drew | 9/19/2023 | 0.9 | Working session on critical documents presentation with D. Hainline, T. Braatelien, and K. Zabcik (A&M) |
| Maggard, Austin | 9/19/2023 | 1.4 | Analyze post-petition Relativity tracker to identify FTX Property Holdings Ltd files regarding any transfers, loans, agreements, etc |
| Maggard, Austin | 9/19/2023 | 1.1 | Review post-petition Relativity tracker to tag files related to Tether funds including communications with the SCB |
| Maggard, Austin | 9/19/2023 | 1.2 | Review post-petition Relativity tracker to tag files related to bank accounts at Moonstone and Silvergate |
| Maggard, Austin | 9/19/2023 | 0.6 | Review post-petition Relativity tracker to tag files related to other clients and FTX admin |
| Maggard, Austin | 9/19/2023 | 1.7 | Review post-petition Relativity tracker to tag files related to the relaunch of the International Platform |
| Simoneaux, Nicole | 9/19/2023 | 1.1 | Analyze November 2022 Relativity documents relating to FTX financial statements |
| Zabcik, Kathryn | 9/19/2023 | 0.3 | Meeting to discuss open items for the JL Bahamas discovery with M. Scheck (Quinn Emanuel), R. Gordon, C. Arnett, C. Broskay and K. Zabcik (A&M) |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zabcik, Kathryn | 9/19/2023 | 0.4 | Correct formatting for critical documents presentation title lines |
| Zabcik, Kathryn | 9/19/2023 | 0.1 | Meeting to discuss open items for the JL Bahamas discovery including the critical documents presentation with R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Zabcik, Kathryn | 9/19/2023 | 0.6 | Review solvency expert files for completeness |
| Zabcik, Kathryn | 9/19/2023 | 0.9 | Working session on critical documents presentation with D. Hainline, T. Braatelien, and K. Zabcik (A&M) |
| Zabcik, Kathryn | 9/19/2023 | 1.2 | Write topic sentences for each slide in the critical documents presentation |
| Zabcik, Kathryn | 9/19/2023 | 2.2 | Review the A&M post-petition document classifications to consolidate similar classifications |
| Zabcik, Kathryn | 9/19/2023 | 2.8 | Review critical documents excel tracker to update for any missing items sent to QE via email |
| Arnett, Chris | 9/20/2023 | 0.3 | Meeting to discuss the status of document production and next steps with A. Kutscher (Quinn Emanuel), R. Gordon, C. Arnett, C. Broskay, T. Braatelien and K. Zabcik (A&M) |
| Arnett, Chris | 9/20/2023 | 0.2 | Meeting to discuss open items for the JL Bahamas discovery including loading of JPL documents with R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Bolduc, Jojo | 9/20/2023 | 0.7 | Call to go over next steps for JPL produced documents in Relativity with K. Zabcik, A. Maggard, T. Braatelien, Z. Burns, and J. Bolduc (A&M) |
| Braatelien, Troy | 9/20/2023 | 0.7 | Call to go over next steps for JPL produced documents in Relativity with K. Zabcik, A. Maggard, T. Braatelien, Z. Burns, and J. Bolduc (A&M) |
| Braatelien, Troy | 9/20/2023 | 0.6 | Call to discuss current status of JPL related Relativity reviews and go-forward priorities with K. Zabcik and T. Braatelien (A&M) |
| Braatelien, Troy | 9/20/2023 | 0.3 | Meeting to discuss the status of document production and next steps with A. Kutscher (Quinn Emanuel), R. Gordon, C. Arnett, C. Broskay, T. Braatelien and K. Zabcik (A&M) |
| Braatelien, Troy | 9/20/2023 | 1.6 | Review Relativity files related to executive decisions leading up to petition date |
| Braatelien, Troy | 9/20/2023 | 2.0 | Review Relativity files related to FTX employee/agent relationships with Bahamian government officials |
| Braatelien, Troy | 9/20/2023 | 1.2 | Review remaining post-petition A&M files for JPL production, bucketing files related to JPL case and discovery process |
| Broskay, Cole | 9/20/2023 | 0.3 | Meeting to discuss the status of document production and next steps with A. Kutscher (Quinn Emanuel), R. Gordon, C. Arnett, C. Broskay, T. Braatelien and K. Zabcik (A&M) |
| Broskay, Cole | 9/20/2023 | 0.2 | Meeting to discuss open items for the JL Bahamas discovery including loading of JPL documents with R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Burns, Zach | 9/20/2023 | 2.4 | Analyze additional documents in Relativity under JPL term 48 for critical documents relating to the management of FTX pre-bankruptcy |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Burns, Zach | 9/20/2023 | 1.6 | Analyze JPL request 46 for meeting notes from pre-bankruptcy officer level meetings in Relativity |
| Burns, Zach | 9/20/2023 | 1.2 | Analyze JPL request 47 for critical communications involving Sullivan and Cromwell |
| Burns, Zach | 9/20/2023 | 0.6 | Review additional documents with no title names in Relativity to write file descriptions |
| Burns, Zach | 9/20/2023 | 0.7 | Call to go over next steps for JPL produced documents in Relativity with K. Zabcik, A. Maggard, T. Braatelien, Z. Burns, and J. Bolduc (A&M) |
| Burns, Zach | 9/20/2023 | 1.8 | Analyze documents relating to JPL request 48 for critical documents relating to the management of FTX in the week after declaring bankruptcy |
| Gordon, Robert | 9/20/2023 | 1.2 | Review files gathering for solvency expert |
| Gordon, Robert | 9/20/2023 | 1.3 | Initial review of critical document summary for QE covering discovery |
| Gordon, Robert | 9/20/2023 | 0.3 | Meeting to discuss the status of document production and next steps with A. Kutscher (Quinn Emanuel), R. Gordon, C. Arnett, C. Broskay, T. Braatelien and K. Zabcik (A&M) |
| Hainline, Drew | 9/20/2023 | 0.2 | Meeting to discuss open items for the JL Bahamas discovery including loading of JPL documents with R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Hainline, Drew | 9/20/2023 | 1.9 | Working session on critical documents presentation identifying key documents with D. Hainline and K. Zabcik (A&M) |
| Hainline, Drew | 9/20/2023 | 0.7 | Draft summary of key critical documents flagged for JPL discovery presentation |
| Hainline, Drew | 9/20/2023 | 1.6 | Review and confirm criticality of documents flagged for request 48 to support critical documents summary |
| Hainline, Drew | 9/20/2023 | 0.3 | Draft narratives for exclusions of requests and request groups for the critical document presentation |
| Hainline, Drew | 9/20/2023 | 0.9 | Continue to draft materials for presentation materials to provide overview of critical documents identified by request grouping |
| Maggard, Austin | 9/20/2023 | 0.7 | Call to go over next steps for JPL produced documents in Relativity with K. Zabcik, A. Maggard, T. Braatelien, Z. Burns, and J. Bolduc (A&M) |
| Maggard, Austin | 9/20/2023 | 2.4 | Analyze a new search term in Relativity for critical items related to DARE compliance |
| Maggard, Austin | 9/20/2023 | 1.9 | Review a new search term in Relativity for relevancy regarding the KYC process |
| Maggard, Austin | 9/20/2023 | 0.8 | Review post-petition Relativity tracker to tag files related to FTX entities that are not relevant to any of the JPL requests |
| Simoneaux, Nicole | 9/20/2023 | 2.2 | Analyze prepetition Relativity documents relating to FTX financial statements |
| Simoneaux, Nicole | 9/20/2023 | 1.8 | Analyze the criticality of documents for multiple JPL requests relating to financial statements and audits |
| Simoneaux, Nicole | 9/20/2023 | 1.3 | Review Relativity results for critical eDiscovery status in regards to financial statements |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zabcik, Kathryn | 9/20/2023 | 2.3 | Format employee documents and FDM bank statement data for the critical documents slide deck |
| Zabcik, Kathryn | 9/20/2023 | 1.1 | Review critical documents to identify key documents to discovery |
| Zabcik, Kathryn | 9/20/2023 | 0.6 | Call to discuss current status of JPL related Relativity reviews and go-forward priorities with K. Zabcik and T. Braatelien (A&M) |
| Zabcik, Kathryn | 9/20/2023 | 0.2 | Meeting to discuss open items for the JL Bahamas discovery including loading of JPL documents with R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Zabcik, Kathryn | 9/20/2023 | 1.9 | Working session on critical documents presentation identifying key documents with D. Hainline and K. Zabcik (A&M) |
| Zabcik, Kathryn | 9/20/2023 | 1.1 | Review critical documents related to the appointment of J. Ray from 11/1 to 11/10 |
| Zabcik, Kathryn | 9/20/2023 | 0.3 | Meeting to discuss the status of document production and next steps with A. Kutscher (Quinn Emanuel), R. Gordon, C. Arnett, C. Broskay, T. Braatelien and K. Zabcik (A&M) |
| Zabcik, Kathryn | 9/20/2023 | 0.7 | Call to go over next steps for JPL produced documents in Relativity with K. Zabcik, A. Maggard, T. Braatelien, Z. Burns, and J. Bolduc (A&M) |
| Arnett, Chris | 9/21/2023 | 0.3 | Meeting to discuss updates for the JL Bahamas discovery with R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Arnett, Chris | 9/21/2023 | 0.1 | Discuss status of JPL litigation with C. Arnett (A&M) and M. Scheck (QE) |
| Arnett, Chris | 9/21/2023 | 0.6 | Review and comment on post petition search term recommendations |
| Bolduc, Jojo | 9/21/2023 | 2.4 | Search Relativity for critical documents relating to search ID 48 |
| Bolduc, Jojo | 9/21/2023 | 2.6 | Search Relativity for critical documents relating to DARE |
| Braatelien, Troy | 9/21/2023 | 1.4 | Review Relativity files related to executive decisions leading up to petition date - employee Y emails |
| Braatelien, Troy | 9/21/2023 | 0.3 | Call to discuss go-forward plan for JPL counterclaims with R. Gordon, C. Broskay, D. Hainline, K. Zabcik, and T. Braatelien (A&M) |
| Braatelien, Troy | 9/21/2023 | 1.1 | Review Relativity files related to executive decisions leading up to petition date - employee X communications |
| Braatelien, Troy | 9/21/2023 | 1.5 | Review Relativity files related to executive decisions leading up to petition date - employee Y Slack messages |
| Braatelien, Troy | 9/21/2023 | 2.4 | Review Relativity files related to executive decisions leading up to petition date - employee Z emails |
| Broskay, Cole | 9/21/2023 | 0.3 | Meeting to discuss updates for the JL Bahamas discovery with R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Broskay, Cole | 9/21/2023 | 0.3 | Call to discuss go-forward plan for JPL counterclaims with R. Gordon, C. Broskay, D. Hainline, K. Zabcik, and T. Braatelien (A&M) |
| Burns, Zach | 9/21/2023 | 1.1 | Working session to go over strategy to clean customer PII and cleaning customer PII in FDM documents with K. Zabcik and Z. Burns (A&M) |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2023 through September 30, 2023**

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Burns, Zach | 9/21/2023 | 0.9 | Analyze documents for Brookmane Request 18 relating to any FTX entities' incorporation documents |
| Burns, Zach | 9/21/2023 | 0.8 | Analyze documents for Brookmane Request 1 related to FTX organization structure documents for personal identifiable information |
| Burns, Zach | 9/21/2023 | 0.6 | Analyze documents for Brookmane Request 12 related to audit reports done for FTX Trading Ltd in 2020 and 2021 for personal identifiable information |
| Coverick, Steve | 9/21/2023 | 0.1 | Discuss status of JPL litigation with C. Arnett (A&M) |
| Gordon, Robert | 9/21/2023 | 0.3 | Call to discuss go-forward plan for JPL counterclaims with R. Gordon, C. Broskay, D. Hainline, K. Zabcik, and T. Braatelien (A&M) |
| Gordon, Robert | 9/21/2023 | 0.3 | Meeting to discuss updates for the JL Bahamas discovery with R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Gordon, Robert | 9/21/2023 | 1.1 | Review JPL counterclaim for potential search terms |
| Hainline, Drew | 9/21/2023 | 0.2 | Draft updates to critical documents summary presentation to support JPL discovery efforts |
| Hainline, Drew | 9/21/2023 | 0.3 | Call to discuss go-forward plan for JPL counterclaims with R. Gordon, C. Broskay, D. Hainline, K. Zabcik, and T. Braatelien (A&M) |
| Hainline, Drew | 9/21/2023 | 0.4 | Perform research and confirmations upon request for JPL request number 41 |
| Hainline, Drew | 9/21/2023 | 0.4 | Review JPL counterclaim details to support discovery efforts and next steps |
| Hainline, Drew | 9/21/2023 | 0.3 | Meeting to discuss updates for the JL Bahamas discovery with R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Maggard, Austin | 9/21/2023 | 0.8 | Refine relevancy review for JPL request 44 related to intercompany transfers |
| Maggard, Austin | 9/21/2023 | 0.7 | Refine relevancy review for JPL request 14 related to documents by and among FTX DM and third parties |
| Maggard, Austin | 9/21/2023 | 1.9 | Refine critical review for JPL request 51 regarding Alameda insolvency issues |
| Maggard, Austin | 9/21/2023 | 2.1 | Analyze a new search term in Relativity for relevant items related to DARE compliance |
| Zabcik, Kathryn | 9/21/2023 | 0.3 | Meeting to discuss updates for the JL Bahamas discovery with R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Zabcik, Kathryn | 9/21/2023 | 1.8 | Organize file path for Quinn Emanuel team's solvency expert |
| Zabcik, Kathryn | 9/21/2023 | 3.1 | Scrub FTX Digital markets financial data to remove customer PII |
| Zabcik, Kathryn | 9/21/2023 | 1.1 | Scrub FTX Trading financial data to remove customer PII |
| Zabcik, Kathryn | 9/21/2023 | 2.9 | Search for additional critical documents related to the appointment of J. Ray and other Debtors management |
| Zabcik, Kathryn | 9/21/2023 | 0.9 | Implement changes resulting from review comments on the critical documents presentation |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arnett, Chris | 9/22/2023 | 0.3 | Review discovery search terms as proposed by S&C |
| Arnett, Chris | 9/22/2023 | 0.3 | Meeting to review search term changes for post-petition document discovery with A. Sutton (Quinn Emanuel), R. Gordon, C. Arnett, T. Braatelien and K. Zabcik (A&M) |
| Arnett, Chris | 9/22/2023 | 0.2 | Meeting to discuss updates for the JL Bahamas discovery including FTI document loading with R. Gordon, C. Arnett, and C. Broskay(A&M) |
| Arnett, Chris | 9/22/2023 | 0.4 | Review and comment on latest version of critical document list related to discovery |
| Braatelien, Troy | 9/22/2023 | 0.2 | Meeting to discuss updates for the JL Bahamas discovery including FTI document loading with D. Hainline, T. Braatelien and K. Zabcik (A&M) |
| Braatelien, Troy | 9/22/2023 | 0.6 | Call to discuss action plan for JPL related items for week of 9/25 with K. Zabcik and T. Braatelien (A&M) |
| Braatelien, Troy | 9/22/2023 | 0.5 | Call to discuss updates to proposed search terms for post-petition discovery with K. Zabcik and T. Braatelien (A&M) |
| Braatelien, Troy | 9/22/2023 | 0.3 | Meeting to review search term changes for post-petition document discovery with A. Sutton (Quinn Emanuel), R. Gordon, C. Arnett, T. Braatelien and K. Zabcik (A&M) |
| Braatelien, Troy | 9/22/2023 | 0.9 | Perform search of bank statements in JPL first production files |
| Braatelien, Troy | 9/22/2023 | 2.7 | Review JPL first production files for completeness |
| Broskay, Cole | 9/22/2023 | 0.2 | Meeting to discuss updates for the JL Bahamas discovery including FTI document loading with R. Gordon, C. Arnett, and C. Broskay(A&M) |
| Burns, Zach | 9/22/2023 | 1.6 | Analyze Box and Relativity for financial statements that reflect the assets, liabilities, and financial results of FTX DM over the period of May 13 through November 10, 2021 per Brookmane request 7 |
| Burns, Zach | 9/22/2023 | 0.3 | Analyze Box and Relativity for documents relating to operative federal indictment against Mr. Bankman-Fried per Brookmane request 4 |
| Burns, Zach | 9/22/2023 | 0.9 | Analyze Box and Relativity for documents showing the most recently available financial position of FTX non-debtor entities per Brookmane request 3 |
| Burns, Zach | 9/22/2023 | 1.8 | Analyze Relativity for documentation related to the "Korean Friend" that owed the FTX exchange a large sum of money per Brookmane request 5 |
| Burns, Zach | 9/22/2023 | 1.6 | Analyze Relativity for internal or external analysis that shows the value of FTT, MAPS, Serum, Solana, or Bitcoin per Brookmane request 14 |
| Burns, Zach | 9/22/2023 | 1.1 | Analyze Relativity for schedules showing the balance of any cryptocurrency assets FTX had access to per Brookmane request 13 |
| Burns, Zach | 9/22/2023 | 1.2 | Analyze Box and Relativity for documents relating to the funding rounds FTX entities received from third parties per Brookmane request 9 |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gordon, Robert | 9/22/2023 | 0.2 | Meeting to discuss updates for the JL Bahamas discovery including FTI document loading with R. Gordon, C. Arnett, and C. Broskay(A&M) |
| Gordon, Robert | 9/22/2023 | 0.4 | Review updated post petition search terms for change in hits |
| Hainline, Drew | 9/22/2023 | 0.9 | Continue to Review JPL counterclaim details to support discovery efforts and next steps |
| Maggard, Austin | 9/22/2023 | 2.2 | Refine relevancy review for JPL request 14 related to LOC and NDAs |
| Maggard, Austin | 9/22/2023 | 3.1 | Refine relevancy review for JPL request related to transfers from FTX DM to Alameda to avoid regulatory oversight |
| Simoneaux, Nicole | 9/22/2023 | 3.2 | Analyze prepetition internal messages on Relativity relating to FTX properties |
| Zabcik, Kathryn | 9/22/2023 | 1.5 | Update A&M post petition search terms hit report for distribution to Quinn Emanuel |
| Zabcik, Kathryn | 9/22/2023 | 0.7 | Update critical documents list for distribution to Quinn Emanuel |
| Zabcik, Kathryn | 9/22/2023 | 0.6 | Call to discuss action plan for JPL related items for week of 9/25 with K. Zabcik and T. Braatelien (A&M) |
| Zabcik, Kathryn | 9/22/2023 | 0.9 | Review JPL produced files in relativity to identify new files |
| Zabcik, Kathryn | 9/22/2023 | 1.2 | Review JPL produced files in relativity to identify patterns for non-useful documents |
| Zabcik, Kathryn | 9/22/2023 | 1.3 | Review new critical documents identified in supplemental document searching |
| Zabcik, Kathryn | 9/22/2023 | 0.2 | Meeting to discuss updates for the JL Bahamas discovery including FTI document loading with D. Hainline, T. Braatelien and K. Zabcik (A&M) |
| Zabcik, Kathryn | 9/22/2023 | 0.5 | Call to discuss updates to proposed search terms for post-petition discovery with K. Zabcik and T. Braatelien (A&M) |
| Zabcik, Kathryn | 9/22/2023 | 0.3 | Meeting to review search term changes for post-petition document discovery with A. Sutton (Quinn Emanuel), R. Gordon, C. Arnett, T. Braatelien and K. Zabcik (A&M) |
| Simoneaux, Nicole | 9/24/2023 | 3.1 | Analyze the criticality of documents for multiple JPL requests relating to custodian agreements |
| Arnett, Chris | 9/25/2023 | 0.5 | Meeting to discuss updates for the JL Bahamas discovery with R. Gordon, C. Arnett, C. Broskay, D. Hainline and T. Braatelien (A&M) |
| Bolduc, Jojo | 9/25/2023 | 1.2 | Input JPL search term results from Relativity into JPL production search tracker |
| Braatelien, Troy | 9/25/2023 | 1.3 | Export excel results for QE search terms of JPL Relativity documents for critical document review |
| Braatelien, Troy | 9/25/2023 | 2.2 | Draft search term tracker for Relativity files produced by JPLs |
| Braatelien, Troy | 9/25/2023 | 0.3 | Create consolidated listing of JPL production documents in Relativity to perform overall reviews |

**FTX Trading Ltd., et al.,**
***Time Detail by Activity by Professional***
***September 1, 2023 through September 30, 2023***

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Braatelien, Troy | 9/25/2023 | 2.1 | Review consolidated listing of JPL production to scope out junk file types and spam emails |
| Braatelien, Troy | 9/25/2023 | 0.3 | Meeting to discuss updates for the JL Bahamas discovery with R. Gordon, C. Arnett, C. Broskay, D. Hainline and T. Braatelien (A&M) |
| Braatelien, Troy | 9/25/2023 | 0.2 | Draft email to QE team regarding draft files provided for solvency review |
| Braatelien, Troy | 9/25/2023 | 0.7 | Perform review of documents uploaded for solvency expert review to confirm existence of draft documents |
| Braatelien, Troy | 9/25/2023 | 0.4 | Review JPL production Relativity instance to confirm searchability of files and metadata status |
| Braatelien, Troy | 9/25/2023 | 1.3 | Perform review of JPL production Relativity email files resulting from search for governance and licensing related documents |
| Broskay, Cole | 9/25/2023 | 0.3 | Meeting to discuss updates for the JL Bahamas discovery with R. Gordon, C. Arnett, C. Broskay, D. Hainline and T. Braatelien (A&M) |
| Burns, Zach | 9/25/2023 | 0.9 | Analyze JPL produced documents related to "xreg" in Relativity |
| Burns, Zach | 9/25/2023 | 1.4 | Analyze JPL produced documents related to FTX Digital Markets invention assignment agreements in Relativity |
| Burns, Zach | 9/25/2023 | 2.1 | Analyze JPL produced documents related to payments or kickbacks in Relativity |
| Burns, Zach | 9/25/2023 | 1.6 | Analyze JPL produced documents related to FTX Digital Markets intellectual property in Relativity |
| Burns, Zach | 9/25/2023 | 1.3 | Analyze JPL produced documents related to "migration or account transfer" in Relativity |
| Gordon, Robert | 9/25/2023 | 0.8 | Preliminary review of documents to be delivered to solvency expert |
| Gordon, Robert | 9/25/2023 | 0.3 | Meeting to discuss updates for the JL Bahamas discovery with R. Gordon, C. Arnett, C. Broskay, D. Hainline and T. Braatelien (A&M) |
| Hainline, Drew | 9/25/2023 | 1.2 | Run offensive search terms on new documents to review for critical documents |
| Hainline, Drew | 9/25/2023 | 2.8 | Review documents included in production of Bahamian files to support discovery efforts |
| Hainline, Drew | 9/25/2023 | 0.2 | Review updates on analysis of counterclaims discovery documents |
| Hainline, Drew | 9/25/2023 | 0.3 | Meeting to discuss updates for the JL Bahamas discovery with R. Gordon, C. Arnett, C. Broskay, D. Hainline and T. Braatelien (A&M) |
| Hainline, Drew | 9/25/2023 | 0.6 | Review updates on production of additional documents from JPLs in Relativity |
| Hainline, Drew | 9/25/2023 | 0.8 | Review next steps and follow ups for JPL document production into Relativity |
| Maggard, Austin | 9/25/2023 | 0.5 | Export new relativity files to tracker for new JPL production |
| Maggard, Austin | 9/25/2023 | 0.4 | Analyze relativity files for DARE documents related to new JPL production |

---

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

---

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arnett, Chris | 9/26/2023 | 0.4 | Discussion with A&M internal counsel over JPL diligence request. R. Gordon, C. Arnett(A&M) |
| Arnett, Chris | 9/26/2023 | 0.7 | Meeting to walkthrough files prepared for solvency review with E. Kapur, M. Wittmann, M. Scheck, A. Makhijani (Quinn Emanuel), C. Arnett, R. Gordon, and T. Braatelien (A&M) |
| Arnett, Chris | 9/26/2023 | 0.2 | Meeting to discuss updates regarding JPL production document review with R. Gordon, C. Arnett, D. Hainline and T. Braatelien (A&M) |
| Arnett, Chris | 9/26/2023 | 1.3 | Devise process to exclude third party documents for post petition document searches |
| Arnett, Chris | 9/26/2023 | 0.2 | Meeting to discuss updates for the JL Bahamas discovery process with M. Anderson, M. Scheck (Quinn Emanuel), C. Arnett, D. Hainline, and T. Braatelien (A&M) |
| Braatelien, Troy | 9/26/2023 | 0.3 | Call to discuss relativity database and next steps to review for critical documents with A. Maggard, Z. Burns, and T. Braatelien (A&M) |
| Braatelien, Troy | 9/26/2023 | 0.3 | Call to discuss review of JPL production for duplicate documents with A. Maggard, Z. Burns, and T. Braatelien (A&M) |
| Braatelien, Troy | 9/26/2023 | 1.3 | Create consolidated file listing for file transmission to solvency expert |
| Braatelien, Troy | 9/26/2023 | 0.7 | Run tests of plan to compare JPL production documents to previous Relativity instance |
| Braatelien, Troy | 9/26/2023 | 0.6 | Perform review of JPL production Relativity PDF files resulting from search for governance and licensing related documents |
| Braatelien, Troy | 9/26/2023 | 1.7 | Perform searches of existing Relativity instance to compare to JPL production |
| Braatelien, Troy | 9/26/2023 | 2.1 | Review files prepared for solvency expert to remove A&M work product |
| Braatelien, Troy | 9/26/2023 | 0.7 | Working session to assess overlap in new document repository with D. Hainline, T. Braatelien (A&M) |
| Braatelien, Troy | 9/26/2023 | 0.2 | Meeting to discuss updates for the JL Bahamas discovery process with M. Anderson, M. Scheck (Quinn Emanuel), C. Arnett, D. Hainline, and T. Braatelien (A&M) |
| Braatelien, Troy | 9/26/2023 | 0.2 | Meeting to discuss updates regarding JPL production document review with R. Gordon, C. Arnett, D. Hainline and T. Braatelien (A&M) |
| Braatelien, Troy | 9/26/2023 | 0.7 | Meeting to walkthrough files prepared for solvency review with E. Kapur, M. Wittmann, M. Scheck, A. Makhijani (Quinn Emanuel), C. Arnett, R. Gordon, and T. Braatelien (A&M) |
| Braatelien, Troy | 9/26/2023 | 0.7 | Working session regarding solvency expert file provision with D. Hainline and T. Braatelien (A&M) |
| Braatelien, Troy | 9/26/2023 | 2.4 | Complete review of consolidated listing of JPL production to scope out unusable files |
| Burns, Zach | 9/26/2023 | 1.1 | Analyze documents in Relativity produced by the JPL related to FTX Property Holdings |
| Burns, Zach | 9/26/2023 | 1.3 | Analyze documents produced by the JPL related to donations FTX made in Relativity |
| Burns, Zach | 9/26/2023 | 0.7 | Analyze documents produced by the JPL related to other miscellaneous contributions in Relativity |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Burns, Zach | 9/26/2023 | 0.8 | Analyze documents relating to Amazon Web Services produced by the JPL in Relativity |
| Burns, Zach | 9/26/2023 | 1.3 | Analyze documents relating to Silvergate account 2549 in Relativity produced by the JPL |
| Burns, Zach | 9/26/2023 | 0.8 | Analyze documents relating to Silvergate account 2564 in Relativity produced by the JPL |
| Burns, Zach | 9/26/2023 | 1.2 | Analyze documents relating to the Google Cloud platform produced by the JPL in Relativity |
| Burns, Zach | 9/26/2023 | 0.3 | Call to discuss relativity database and next steps to review for critical documents with A. Maggard, Z. Burns, and T. Braatelien (A&M) |
| Burns, Zach | 9/26/2023 | 0.9 | Analyze documents containing Slack messages produced by the JPL in Relativity |
| Gordon, Robert | 9/26/2023 | 0.4 | Discussion with A&M internal counsel over JPL diligence request. R. Gordon, C. Arnett(A&M) |
| Gordon, Robert | 9/26/2023 | 0.7 | Meeting to walkthrough files prepared for solvency review with E. Kapur, M. Wittmann, M. Scheck, A. Makhijani (Quinn Emanuel), C. Arnett, R. Gordon, and T. Braatelien (A&M) |
| Gordon, Robert | 9/26/2023 | 0.2 | Meeting to discuss updates regarding JPL production document review with R. Gordon, C. Arnett, D. Hainline and T. Braatelien (A&M) |
| Hainline, Drew | 9/26/2023 | 0.3 | Review updates on JPL production loads into Relativity from FTI |
| Hainline, Drew | 9/26/2023 | 0.8 | Continue to run offensive search terms on new documents to review for critical documents |
| Hainline, Drew | 9/26/2023 | 0.7 | Perform review over JPL production documents involving Bahamian officials |
| Hainline, Drew | 9/26/2023 | 0.7 | Working session to assess overlap in new document repository with D. Hainline, T. Braatelien (A&M) |
| Hainline, Drew | 9/26/2023 | 1.4 | Perform review related to overlap between discovery repositories in Relativity to guide efforts for JPL production |
| Hainline, Drew | 9/26/2023 | 0.7 | Working session regarding solvency expert file provision with D. Hainline and T. Braatelien (A&M) |
| Hainline, Drew | 9/26/2023 | 0.2 | Meeting to discuss updates regarding JPL production document review with R. Gordon, C. Arnett, D. Hainline and T. Braatelien (A&M) |
| Hainline, Drew | 9/26/2023 | 1.1 | Review all JPL document repository to assess portion of documents with potentially usable information |
| Hainline, Drew | 9/26/2023 | 0.2 | Meeting to discuss updates for the JL Bahamas discovery process with M. Anderson, M. Scheck (Quinn Emanuel), C. Arnett, D. Hainline, and T. Braatelien (A&M) |
| Maggard, Austin | 9/26/2023 | 0.2 | Analyze relativity files for line of credit documents related to new JPL production |
| Maggard, Austin | 9/26/2023 | 0.3 | Call to discuss review of JPL production for duplicate documents with A. Maggard, Z. Burns, and T. Braatelien (A&M) |
| Maggard, Austin | 9/26/2023 | 0.3 | Call to discuss relativity database and next steps to review for critical documents with A. Maggard, Z. Burns, and T. Braatelien (A&M) |
| Maggard, Austin | 9/26/2023 | 3.1 | Analyze relativity files for relevancy related to new JPL search term "chapter 15" and "chapter 11" |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***September 1, 2023 through September 30, 2023***

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Maggard, Austin | 9/26/2023 | 1.7 | Analyze relativity files for relevancy related to new JPL search term "xreg" |
| Maggard, Austin | 9/26/2023 | 2.4 | Create tracker to identify duplicate relativity files received as part of JPL production |
| Ryan, Laureen | 9/26/2023 | 0.2 | Correspond with A&M team discovery matters related to JPL litigation |
| Simoneaux, Nicole | 9/26/2023 | 1.2 | Analyze Moonstone and Fidelity bank account results in Relativity for eDiscovery criticality for QE |
| Arnett, Chris | 9/27/2023 | 0.3 | Discuss status of post petition discovery collection efforts with A. Sutton (QE) |
| Arnett, Chris | 9/27/2023 | 0.5 | Meeting to discuss historical financials related to solvency analysis with E. Herman, S. Chandra, Y. Austin (Brookmane), E. Kapur, M. Wittmann, A. Makhijani (Quinn Emanuel), C. Arnett, D. Hainline, and T. Braatelien (A&M) |
| Arnett, Chris | 9/27/2023 | 1.3 | Document identities of third party clients that should be excluded from discovery |
| Arnett, Chris | 9/27/2023 | 0.2 | Meeting to discuss updates regarding JPL case items with R. Gordon, C. Arnett, C. Broskay, D. Hainline and T. Braatelien (A&M) |
| Bolduc, Jojo | 9/27/2023 | 0.2 | Meeting to discuss critical document review for new JPL files with A. Maggard, J. Bolduc, Z. Burns, and T. Braatelien (A&M) |
| Braatelien, Troy | 9/27/2023 | 0.3 | Call with T. Braatelien and N. Simoneaux (A&M) re: Bahamian document registry review and workstream updates |
| Braatelien, Troy | 9/27/2023 | 0.4 | Review results number and intent of QE search terms to determine priority of critical document review |
| Braatelien, Troy | 9/27/2023 | 0.2 | Meeting to discuss critical document review for new JPL files with A. Maggard, J. Bolduc, Z. Burns, and T. Braatelien (A&M) |
| Braatelien, Troy | 9/27/2023 | 0.2 | Meeting to discuss updates regarding JPL case items with R. Gordon, C. Arnett, C. Broskay, D. Hainline and T. Braatelien (A&M) |
| Braatelien, Troy | 9/27/2023 | 0.9 | Prepare agenda slides for call with solvency expert |
| Braatelien, Troy | 9/27/2023 | 0.9 | Perform review of workbook comparing JPL production to files in existing Relativity instance |
| Braatelien, Troy | 9/27/2023 | 2.2 | Perform review of JPL production Relativity Slack files resulting from search for governance and licensing related documents |
| Braatelien, Troy | 9/27/2023 | 2.1 | Perform review of JPL production 2022 Relativity files resulting from search for relationships with Bahamian individuals and entities |
| Braatelien, Troy | 9/27/2023 | 0.6 | Perform review of JPL production 2021 Relativity files resulting from search for relationships with Bahamian individuals and entities |
| Braatelien, Troy | 9/27/2023 | 0.5 | Meeting to discuss historical financials related to solvency analysis with E. Herman, S. Chandra, Y. Austin (Brookmane), E. Kapur, M. Wittmann, A. Makhijani (Quinn Emanuel), C. Arnett, D. Hainline, and T. Braatelien (A&M) |
| Broskay, Cole | 9/27/2023 | 0.2 | Meeting to discuss updates regarding JPL case items with R. Gordon, C. Arnett, C. Broskay, D. Hainline and T. Braatelien (A&M) |
| Burns, Zach | 9/27/2023 | 0.2 | Meeting to discuss critical document review for new JPL files with A. Maggard, J. Bolduc, Z. Burns, and T. Braatelien (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Burns, Zach | 9/27/2023 | 0.7 | Analyze Signature 9018 account documents related to FDM in JPL produced documents in Relativity |
| Burns, Zach | 9/27/2023 | 0.8 | Analyze Signature 9964 account documents related to FDM in JPL produced documents in Relativity |
| Burns, Zach | 9/27/2023 | 1.2 | Analyze Equity Bank 50860 documents related to FDM in Relativity from JPL produced documents |
| Burns, Zach | 9/27/2023 | 1.3 | Analyze Equity Bank 50800 documents related to FDM in Relativity from JPL produced documents |
| Burns, Zach | 9/27/2023 | 0.4 | Analyze Signet 964 account documents related to FDM in JPL produced documents in Relativity |
| Burns, Zach | 9/27/2023 | 0.7 | Analyze Equity Bank 50870 documents related to FDM in Relativity from JPL produced documents |
| Burns, Zach | 9/27/2023 | 1.7 | Analyze Fidelity Bank documents related to FDM in Relativity from JPL produced documents |
| Burns, Zach | 9/27/2023 | 1.4 | Analyze Moonstone bank accounts related to FDM in the JPL produced documents in Relativity |
| Faett, Jack | 9/27/2023 | 0.6 | Call to discuss additional FDM bank statements included in the JPL discovery with K. Kearney and J. Faett (A&M) |
| Gordon, Robert | 9/27/2023 | 0.2 | Meeting to discuss updates regarding JPL case items with R. Gordon, C. Arnett, C. Broskay, D. Hainline and T. Braatelien (A&M) |
| Hainline, Drew | 9/27/2023 | 0.3 | Review updates on JPL document load into Relativity to support diligence efforts |
| Hainline, Drew | 9/27/2023 | 0.5 | Meeting to discuss historical financials related to solvency analysis with E. Herman, S. Chandra, Y. Austin (Brookmane), E. Kapur, M. Wittmann, A. Makhijani (Quinn Emanuel), C. Arnett, D. Hainline, and T. Braatelien (A&M) |
| Hainline, Drew | 9/27/2023 | 0.2 | Meeting to discuss updates regarding JPL case items with R. Gordon, C. Arnett, C. Broskay, D. Hainline and T. Braatelien (A&M) |
| Hainline, Drew | 9/27/2023 | 0.4 | Review agenda and information provided to solvency experts to support discovery process |
| Hainline, Drew | 9/27/2023 | 0.2 | Review updates and open items for document production to solvency expert |
| Kearney, Kevin | 9/27/2023 | 0.6 | Call to discuss additional FDM bank statements included in the JPL discovery with K. Kearney and J. Faett (A&M) |
| Maggard, Austin | 9/27/2023 | 1.4 | Analyze relativity files related to new JPL search term "for the benefit of" |
| Maggard, Austin | 9/27/2023 | 0.2 | Meeting to discuss critical document review for new JPL files with A. Maggard, J. Bolduc, Z. Burns, and T. Braatelien (A&M) |
| Maggard, Austin | 9/27/2023 | 1.2 | Analyze relativity files for relevancy for new JPL search term "cottonwood" |
| Maggard, Austin | 9/27/2023 | 2.9 | Analyze relativity files for relevancy related to new JPL search term "S&C", "solvency", and "insolvency" |
| Maggard, Austin | 9/27/2023 | 2.1 | Analyze relativity files for executed financing documents related to new JPL production |
| Ryan, Laureen | 9/27/2023 | 0.3 | Correspond with A&M team on additional details required to screen production for JPL litigation |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *September 1, 2023 through September 30, 2023*

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 9/27/2023 | 3.1 | Review criticality of Relativity results for QE regarding financial statements and bank accounts |
| Simoneaux, Nicole | 9/27/2023 | 0.3 | Call with T. Braatelien and N. Simoneaux (A&M) re: Bahamian document registry review and workstream updates |
| Simoneaux, Nicole | 9/27/2023 | 2.4 | Analyze BCB Bank account results in Relativity for eDiscovery criticality for QE |
| Arnett, Chris | 9/28/2023 | 0.4 | Progress in engaging counsel to assist in review of post petition document production |
| Arnett, Chris | 9/28/2023 | 0.2 | Meeting to discuss updates regarding JPL case activities with R. Gordon, C. Arnett, C. Broskay, D. Hainline, and T. Braatelien (A&M) |
| Arnett, Chris | 9/28/2023 | 0.2 | Meeting to discuss updates for the JL Bahamas case timeline and preliminary document review with M. Scheck (Quinn Emanuel), C. Arnett, C. Broskay, and T. Braatelien (A&M) |
| Braatelien, Troy | 9/28/2023 | 0.2 | Review JPL production for missing bank statements related to Bank X |
| Braatelien, Troy | 9/28/2023 | 1.9 | Perform review of JPL production Relativity files resulting from search for documents related to regulatory matters |
| Braatelien, Troy | 9/28/2023 | 0.4 | Review conversations between insider X and unknown counterparty regarding suspicious transactions |
| Braatelien, Troy | 9/28/2023 | 0.9 | Perform review of JPL production Relativity email files resulting from search for governance and licensing related documents |
| Braatelien, Troy | 9/28/2023 | 1.9 | Perform review of JPL production Relativity untitled files resulting from search for governance and licensing related documents |
| Braatelien, Troy | 9/28/2023 | 3.1 | Perform review of JPL production Relativity files resulting from search for documents related to intellectual property rights |
| Braatelien, Troy | 9/28/2023 | 0.2 | Draft email to QE team regarding unusable file types in JPL file production |
| Braatelien, Troy | 9/28/2023 | 0.2 | Meeting to discuss an update to the review process for the new JPL files with A. Maggard and T. Braatelien (A&M) |
| Braatelien, Troy | 9/28/2023 | 0.2 | Meeting to discuss updates for the JL Bahamas case timeline and preliminary document review with M. Scheck (Quinn Emanuel), C. Arnett, C. Broskay, and T. Braatelien (A&M) |
| Braatelien, Troy | 9/28/2023 | 0.2 | Meeting to discuss updates regarding JPL case activities with R. Gordon, C. Arnett, C. Broskay, D. Hainline, and T. Braatelien (A&M) |
| Broskay, Cole | 9/28/2023 | 0.2 | Meeting to discuss updates for the JL Bahamas case timeline and preliminary document review with M. Scheck (Quinn Emanuel), C. Arnett, C. Broskay, and T. Braatelien (A&M) |
| Broskay, Cole | 9/28/2023 | 0.2 | Meeting to discuss updates regarding JPL case activities with R. Gordon, C. Arnett, C. Broskay, D. Hainline, and T. Braatelien (A&M) |
| Burns, Zach | 9/28/2023 | 1.4 | Analyze BCB Bank account 3218 documents related to FDM in Relativity from JPL produced documents |
| Burns, Zach | 9/28/2023 | 0.8 | Analyze BCB Bank account 3181 documents related to FDM in Relativity from JPL produced documents |
| Burns, Zach | 9/28/2023 | 0.9 | Analyze BCB Bank account 4700 documents related to FDM in Relativity from JPL produced documents |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Burns, Zach | 9/28/2023 | 0.9 | Analyze BCB Bank account 2818 documents related to FDM in Relativity from JPL produced documents |
| Burns, Zach | 9/28/2023 | 1.1 | Analyze BCB Bank account 0037 documents related to FDM in Relativity from JPL produced documents |
| Burns, Zach | 9/28/2023 | 1.2 | Analyze BCB Bank account 5869 documents related to FDM in Relativity from JPL produced documents |
| Burns, Zach | 9/28/2023 | 0.7 | Analyze BCB Bank account 0038 documents related to FDM in Relativity from JPL produced documents |
| Burns, Zach | 9/28/2023 | 1.6 | Analyze BCB Bank account 2781 documents related to FDM in Relativity from JPL produced documents |
| Coverick, Steve | 9/28/2023 | 2.0 | Review and provide comments on comparison analysis of FDM settlement offer comparison analysis |
| Gordon, Robert | 9/28/2023 | 0.2 | Meeting to discuss updates regarding JPL case activities with R. Gordon, C. Arnett, C. Broskay, D. Hainline, and T. Braatelien (A&M) |
| Hainline, Drew | 9/28/2023 | 0.2 | Meeting to discuss updates regarding JPL case activities with R. Gordon, C. Arnett, C. Broskay, D. Hainline, and T. Braatelien (A&M) |
| Maggard, Austin | 9/28/2023 | 2.2 | Analyze relativity files for financial statements related to new JPL production |
| Maggard, Austin | 9/28/2023 | 2.3 | Review relativity files for critical review of documents related to cottonwood |
| Maggard, Austin | 9/28/2023 | 0.2 | Meeting to discuss an update to the review process for the new JPL files with A. Maggard and T. Braatelien (A&M) |
| Maggard, Austin | 9/28/2023 | 2.4 | Analyze relativity files for letter of credits, mortgage documents, and promissory notes related to new JPL production |
| Arnett, Chris | 9/29/2023 | 0.2 | Meeting to discuss updates regarding JPL case activities with R. Gordon, C. Arnett, D. Hainline, and T. Braatelien (A&M) |
| Bolduc, Jojo | 9/29/2023 | 0.2 | Meeting to discuss JPL production review process with A. Maggard, J. Bolduc, A. Stolyar, and T. Braatelien (A&M) |
| Bolduc, Jojo | 9/29/2023 | 0.8 | Review Relativity for critical documents relating to Search ID 006 |
| Bolduc, Jojo | 9/29/2023 | 0.4 | Review JPL search ID 007 for critical documents |
| Braatelien, Troy | 9/29/2023 | 0.5 | Call to onboard new team member to JL Bahamas litigation support workstream with A. Stolyar and T. Braatelien (A&M) |
| Braatelien, Troy | 9/29/2023 | 2.9 | Perform review of JPL production Relativity PDF files resulting from search for documents related to intellectual property rights |
| Braatelien, Troy | 9/29/2023 | 0.2 | Meeting to discuss JPL production review process with A. Maggard, J. Bolduc, A. Stolyar, and T. Braatelien (A&M) |
| Braatelien, Troy | 9/29/2023 | 2.2 | Perform review of JPL production Relativity email files resulting from search for documents related to intellectual property rights |
| Braatelien, Troy | 9/29/2023 | 0.2 | Meeting to discuss updates regarding JPL case activities with R. Gordon, C. Arnett, D. Hainline, and T. Braatelien (A&M) |
| Gordon, Robert | 9/29/2023 | 0.2 | Meeting to discuss updates regarding JPL case activities with R. Gordon, C. Arnett, D. Hainline, and T. Braatelien (A&M) |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *September 1, 2023 through September 30, 2023*

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 9/29/2023 | 0.2 | Meeting to discuss updates regarding JPL case activities with R. Gordon, C. Arnett, D. Hainline, and T. Braatelien (A&M) |
| Maggard, Austin | 9/29/2023 | 0.2 | Meeting to discuss JPL production review process with A. Maggard, J. Bolduc, A. Stolyar, and T. Braatelien (A&M) |
| Maggard, Austin | 9/29/2023 | 2.1 | Analyze relativity files for gift, bribery, and donation documents related to new JPL production |
| Maggard, Austin | 9/29/2023 | 2.3 | Analyze relativity files for audit documents related to new JPL production |
| Maggard, Austin | 9/29/2023 | 1.1 | Analyze relativity files for modeling and projection/forecasting documents related to new JPL production |
| Stolyar, Alan | 9/29/2023 | 0.5 | Call to onboard new team member to JL Bahamas litigation support workstream with A. Stolyar and T. Braatelien (A&M) |
| Stolyar, Alan | 9/29/2023 | 0.2 | Meeting to discuss JPL production review process with A. Maggard, J. Bolduc, A. Stolyar, and T. Braatelien (A&M) |
| Stolyar, Alan | 9/29/2023 | 2.6 | Analyze documents with no titles in Relativity per JPL request |
| Trent, Hudson | 9/29/2023 | 1.7 | Prepare updated JPL proposal summary and consideration materials following advisor feedback |
| Trent, Hudson | 9/29/2023 | 1.1 | Prepare preliminary analysis of treatment of claims under JPL proposal for internal review |
| Trent, Hudson | 9/29/2023 | 2.1 | Prepare summary of proposal from Bahamas JPLs for advisor reference |
| Trent, Hudson | 9/30/2023 | 0.9 | Update JPL proposal analysis materials following advisor feedback |
| **Subtotal** | | **747.1** | |

## Kroll Security Incident

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Karnik, Noorita | 8/24/2023 | 0.2 | Prepare options for FTX Trading Ltd EU Representative delegation |
| Karnik, Noorita | 8/24/2023 | 0.8 | Respond to GDPR diligence regarding FTX Trading EU options |
| Karnik, Noorita | 8/25/2023 | 0.3 | Evaluate further criteria and options for FTX Trading Ltd designation of an EU Representative |
| Karnik, Noorita | 8/25/2023 | 1.7 | Research and review GDPR provided summaries for options regarding FTX Trading EU compliance |
| Tarikere, Sriram | 8/28/2023 | 0.5 | Call with K. Ramanathan, S. Coverick, E. Mosley, R. Grillo, and S. Tarikere (A&M) to coordinate, develop and A&M approach in response the Kroll Security Incident |
| Tarikere, Sriram | 8/29/2023 | 0.7 | Call with Y. Oujdi, S. Tarikere and R. Grillo (A&M) to coordinate technologies needed from A&M GCSO in response to Kroll Security Incident |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***September 1, 2023 through September 30, 2023***

## Kroll Security Incident

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tarikere, Sriram | 8/29/2023 | 0.7 | Call with R. Grillo, V. Pandey, and S. Tarikere (A&M) to coordinate cybersecurity initiatives and technologies needed from A&M GCSO, and FTX regulatory requirements with A&M Global Privacy involved related to Kroll Security Incident |
| Kaufman, Ashley | 8/30/2023 | 0.4 | Call with S. Tarikere, V. Pandey, A. Kaufman, P. Todd, and D.Work to design strategy for cybersecurity initiatives |
| Kaufman, Ashley | 8/30/2023 | 0.3 | Call with D. Sagen, D. Work, P. Todd, and A.Kaufman to discuss ongoing cybersecurity initiatives |
| Tarikere, Sriram | 8/30/2023 | 0.9 | Call with R. Grosvenor, M. Negus, S. Tarikere and R. Grillo (A&M) to coordinate cybersecurity initiatives and FTX regulatory requirements involved for A&M Risk mitigation steps needed related to Kroll Security Incident |
| Todd, Patrick | 8/30/2023 | 0.7 | Call with S. Tarikere, V. Pandey, A Kaufman, P. Todd, D. Work (A&M) to design strategy for cybersecurity initiatives |
| Work, David | 8/30/2023 | 0.7 | Call with S. Tarikere, V. Pandey, A Kaufman, P. Todd, D. Work (A&M) to design strategy for cybersecurity initiatives |
| Karnik, Noorita | 8/31/2023 | 0.6 | Prepare responses for FTX Trading Ltd representative designations |
| Karnik, Noorita | 8/31/2023 | 0.4 | Provide insight on EU representative criteria in regards to GDPR compliance |
| Tarikere, Sriram | 8/31/2023 | 0.9 | Meeting with R. Grillo and S. Tarikere (A&M) to finalize, document, and rollout the risk mitigation strategy to A&M FTX team re: the Kroll Security Incident |
| Work, David | 8/31/2023 | 1.8 | Create comprehensive list of engagement staff and draft queries for access review |
| Burns, Zach | 9/1/2023 | 1.7 | Analyze West Realm Shires Services 11/30 financials for personally identifiable information in Box |
| Burns, Zach | 9/1/2023 | 1.6 | Analyze Alameda Research Ltd 11/30 financials for personally identifiable information in Box |
| Burns, Zach | 9/1/2023 | 1.4 | Analyze FTX Japan Holdings 11/30 financials for personally identifiable information in Box |
| Burns, Zach | 9/1/2023 | 1.3 | Analyze FTX Trading Ltd 11/30 financials for personally identifiable information in Box |
| Burns, Zach | 9/1/2023 | 0.7 | Analyze FTX Property Holdings 11/30 financials for personally identifiable information in Box |
| Grillo, Rocco | 9/1/2023 | 0.3 | Call with D. Work and R. Grillo (A&M) to discuss engagement tracking tasks |
| Hainline, Drew | 9/1/2023 | 2.4 | Continue to draft petition date lead sheets to document high-level support for Dotcom entity balances cleansed of PII |
| Hainline, Drew | 9/1/2023 | 0.6 | Review progress for transition of PII-compliant historical financials to new structure |
| Hainline, Drew | 9/1/2023 | 1.7 | Draft petition date lead sheets to document high-level support for Dotcom subset B entity balances cleansed of PII |
| Hainline, Drew | 9/1/2023 | 0.3 | Provide responses to open questions for approach to review and transition historical financials to new structure |
| Kaufman, Ashley | 9/1/2023 | 0.3 | Call with D. Work, P. Todd, and A. Kaufman (A&M) to discuss workstream folder structure and next steps for access review |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2023 through September 30, 2023*

## Kroll Security Incident

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 9/1/2023 | 0.8 | Draft response to C. Kerin (S&C) re: summary of breached data points and sources |
| Mohammed, Azmat | 9/1/2023 | 1.1 | Document and review portal access restoration protocol procedures and executive summary |
| Pestano, Kyle | 9/1/2023 | 1.3 | Investigate top 75 institutional claim options |
| Ramanathan, Kumanan | 9/1/2023 | 0.5 | Correspond re: security enhancement relating to FTX client data site |
| Ryan, Laureen | 9/1/2023 | 0.2 | Correspond with A&M team regarding Kroll data breach and responses thereto |
| Sagen, Daniel | 9/1/2023 | 0.3 | Provide feedback to A&M cyber team regarding client data security updates and tracking status |
| Sagen, Daniel | 9/1/2023 | 0.8 | Respond to requests from various A&M employees in regards to accessing select client data |
| Sagen, Daniel | 9/1/2023 | 0.6 | Document final responses from A&M staff regarding client data security updates |
| Tarikere, Sriram | 9/1/2023 | 0.3 | Call with D. Work and S. Tarikere (A&M) to discuss engagement tracking tasks |
| Todd, Patrick | 9/1/2023 | 0.3 | Call with D. Work, P. Todd, and A. Kaufman (A&M) to discuss workstream folder structure and next steps for access review |
| Work, David | 9/1/2023 | 0.3 | Call with D. Work and R. Grillo (A&M) to discuss engagement tracking tasks |
| Work, David | 9/1/2023 | 0.3 | Call with D. Work and S. Tarikere (A&M) to discuss engagement tracking tasks |
| Work, David | 9/1/2023 | 0.3 | Call with D. Work, P. Todd, and A. Kaufman (A&M) to discuss workstream folder structure and next steps for access review |
| Work, David | 9/1/2023 | 0.3 | Create additional queries for engagement staff access reviews and populate access review tracker |
| Mohammed, Azmat | 9/3/2023 | 2.8 | Finalize and proof the portal restoration protocol documentation with Sygnia |
| Chambers, Henry | 9/4/2023 | 0.3 | Respond to queries regarding Kroll data breach |
| Lam, James | 9/4/2023 | 0.2 | Correspondence with J, Masters (FTX JP) regarding Liquid accounts affected by breach |
| Mohammed, Azmat | 9/4/2023 | 0.4 | Review and finalize portal restoration procedures and documentation with Sygnia |
| Pestano, Kyle | 9/4/2023 | 0.2 | Discuss summary of target account data by claims amount |
| Baker, Kevin | 9/5/2023 | 0.8 | Call with K. Baker, P. Todd, A. Kaufman, and D. Work (A&M) to review K. Baker's access to FTX data across platforms |
| Braatelien, Troy | 9/5/2023 | 0.3 | Call with T. Braatelien, P. Todd, A. Kaufman, and D. Work (A&M) to review T. Braatelien's access to FTX data across platforms |
| Burns, Zach | 9/5/2023 | 1.1 | Review 12/31 financial data for FTX General Partners AG for customer personally identifiable information in Relativity |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Kroll Security Incident

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Burns, Zach | 9/5/2023 | 0.7 | Review 12/31 financial data for FTX Capital Markets LLC for customer personally identifiable information in Relativity |
| Burns, Zach | 9/5/2023 | 1.6 | Review 12/31 financial data for FTX Digital Holdings (Singapore) for customer personally identifiable information in Relativity |
| Burns, Zach | 9/5/2023 | 0.8 | Review 12/31 financial data for FTX Europe AG for customer personally identifiable information in Relativity |
| Burns, Zach | 9/5/2023 | 1.4 | Review 12/31 financial data for West Realm Shires Services for customer personally identifiable information in Relativity |
| Burns, Zach | 9/5/2023 | 1.2 | Review 12/31 financial data for Quoine Vietnam for customer personally identifiable information in Relativity |
| Burns, Zach | 9/5/2023 | 1.3 | Review 12/31 financial data for SNG for customer personally identifiable information in Relativity |
| Burns, Zach | 9/5/2023 | 1.4 | Review 12/31 financial data for FTX Japan KK for customer personally identifiable information in Relativity |
| Flynn, Matthew | 9/5/2023 | 0.8 | Review presentation on portal access restoration process for Management |
| Grillo, Rocco | 9/5/2023 | 0.9 | Review the ongoing security assessment and enhancement work for protecting sensitive information of FTX |
| Kaufman, Ashley | 9/5/2023 | 0.3 | Call with T. Braatelien, P. Todd, A. Kaufman, and D. Work (A&M) to review T. Braatelien's access to FTX data across platforms |
| Kaufman, Ashley | 9/5/2023 | 0.8 | Call with K. Baker, P. Todd, A. Kaufman, and D. Work (A&M) to review K. Baker's access to FTX data across platforms |
| Lewandowski, Douglas | 9/5/2023 | 1.2 | Discussion with D. Lewandowski, K. Baker (A&M), C. Kerin, S. Rosenthal, M. West (S&C) re: jurisdiction/nationality of breached customers/claimants |
| Mohammed, Azmat | 9/5/2023 | 0.8 | Review portal restoration process and documentation |
| Mohammed, Azmat | 9/5/2023 | 1.3 | Call with H. Nachmias, L. Farazis (Sygnia) and K. Ramanathan, A.Mohammed (A&M), C. Cox (MetaLab) to review portal restoration options and process |
| Ramanathan, Kumanan | 9/5/2023 | 0.3 | Review of portal account unlocking process and provide feedback |
| Ramanathan, Kumanan | 9/5/2023 | 0.8 | Call with H. Nachmias, L. Farazis (Sygnia) and K. Ramanathan (partial), A.Mohammed (A&M), C. Cox (MetaLab) to review portal restoration options and process |
| Ramanathan, Kumanan | 9/5/2023 | 0.4 | Review updated account reopening presentation materials |
| Tarikere, Sriram | 9/5/2023 | 0.9 | Review the ongoing security assessment and enhancement work for protecting sensitive information of FTX |
| Todd, Patrick | 9/5/2023 | 0.3 | Call with T. Braatelien, P. Todd, A. Kaufman, and D. Work (A&M) to review T. Braatelien's access to FTX data across platforms |
| Todd, Patrick | 9/5/2023 | 0.8 | Call with K. Baker, P. Todd, A. Kaufman, and D. Work (A&M) to review K. Baker's access to FTX data across platforms |
| Todd, Patrick | 9/5/2023 | 2.8 | Create multi-factor authentication questionnaire |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Kroll Security Incident

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Work, David | 9/5/2023 | 0.3 | Call with T. Braatelien, P. Todd, A. Kaufman, and D. Work (A&M) to review T. Braatelien's access to FTX data across platforms |
| Work, David | 9/5/2023 | 1.7 | Populate staff access review tracker with information previously received from engagement staff |
| Work, David | 9/5/2023 | 0.8 | Call with K. Baker, P. Todd, A. Kaufman, and D. Work (A&M) to review K. Baker's access to FTX data across platforms |
| Burns, Zach | 9/6/2023 | 1.1 | Review 12/31 financial data for West Realm Shires Inc. for customer personally identifiable information in Relativity |
| Chambers, Henry | 9/6/2023 | 0.6 | Update the frequently-asked questions on Kroll cyber incident for KYC feedback |
| Coverick, Steve | 9/6/2023 | 0.7 | Review and provide comments on analysis of potential claims portal cost increases in light of Kroll security incident. |
| Hainline, Drew | 9/6/2023 | 0.4 | Review and update files to cleanse PII information and move to shared folders for accounting team work product to comply with new data security requirements |
| Johnson, Robert | 9/6/2023 | 0.6 | Call with P. Kwan, R. Johnson, K. Dusendschon, P. Todd, A. Kaufman, and D. Work (A&M) to review access methods for FTX data across platforms |
| Johnston, David | 9/6/2023 | 0.4 | Research and respond to FTX EU Ltd. management queries in relation to Kroll Security Incident |
| Kaufman, Ashley | 9/6/2023 | 0.3 | Call with D. Work, A. Kaufman, D. Sagen, G. Walia, K. Ramanathan, and P. Todd (A&M) to gain access to the Data Room Provider environment for document classification |
| Kaufman, Ashley | 9/6/2023 | 0.6 | Call with P. Todd, A. Kaufman, and D. Work (A&M) to review access methods for FTX data across platforms |
| Mohammed, Azmat | 9/6/2023 | 1.7 | Support development efforts related to building functionality for the restored accounts from the Kroll Security Incident |
| Mohammed, Azmat | 9/6/2023 | 0.2 | Call with C. Cox, D. Longan (MetaLab) and K. Ramanathan, A.Mohammed (A&M) to discuss opt-in functionality for Kroll Security Incident impacted customers |
| Mohammed, Azmat | 9/6/2023 | 0.7 | Review opt-in requirements and technical solution for portal restoration process |
| Mohammed, Azmat | 9/6/2023 | 1.1 | Determine timeline of email communications to impacted customers of the Kroll Security Incident regarding regulatory agencies and Liquid Global customers |
| Mohammed, Azmat | 9/6/2023 | 1.2 | Collaborate on portal access restoration protocol documents with Sygnia, FTX CS, and KYC teams |
| Ramanathan, Kumanan | 9/6/2023 | 0.2 | Call with C. Cox, D. Longan (MetaLab) and K. Ramanathan, A.Mohammed (A&M) to discuss opt-in functionality for Kroll Security Incident impacted customers |
| Ramanathan, Kumanan | 9/6/2023 | 0.4 | Call with H. Nachmias, L. Farazis (Sygnia) to discuss unlocking of frozen accounts on customer portal |
| Ramanathan, Kumanan | 9/6/2023 | 1.8 | Revise presentation on claims portal restoration |
| Ramanathan, Kumanan | 9/6/2023 | 0.3 | Call with N. Friedlander (S&C) to discuss unlocking frozen accounts on customer portal |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Kroll Security Incident

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 9/6/2023 | 1.8 | Incorporate summary metrics on layers of data contained within folders in comprehensive client database folder tree analysis |
| Sagen, Daniel | 9/6/2023 | 0.3 | Call with D. Work, A. Kaufman, D. Sagen, G. Walia, K. Ramanathan, and P. Todd (A&M) to gain access to the Data Room Provider environment for document classification |
| Sagen, Daniel | 9/6/2023 | 2.3 | Update comprehensive client database folder tree to include additional folders as identified by A&M team members |
| Todd, Patrick | 9/6/2023 | 0.6 | Call with P. Kwan, R. Johnson, K. Dusendschon, P. Todd, and A. Kaufman (A&M) to review access methods for FTX data across platforms |
| Todd, Patrick | 9/6/2023 | 0.3 | Call with D. Work, A. Kaufman and P. Todd (A&M) to gain access to the Data Room Provider environment for document classification |
| Walia, Gaurav | 9/6/2023 | 0.3 | Call with D. Work, A. Kaufman, D. Sagen, G. Walia, K. Ramanathan, and P. Todd (A&M) to gain access to the Data Room Provider environment for document classification |
| Walia, Gaurav | 9/6/2023 | 0.3 | Update Data Room Provider access for several A&M employees |
| Work, David | 9/6/2023 | 0.6 | Call with P. Todd, A. Kaufman, and D. Work (A&M) to review access methods for FTX data across platforms |
| Work, David | 9/6/2023 | 0.3 | Call with D. Work, A. Kaufman, and P. Todd (A&M) to gain access to the Data Room Provider environment for document classification |
| Coverick, Steve | 9/7/2023 | 0.3 | Discussion with K. Ramanathan, S. Tarikere, S. Coverick and R. Grillo (A&M) to develop procedures around secure sharing of the files with S&C and other third parties |
| Coverick, Steve | 9/7/2023 | 0.3 | Discussion with K. Ramanathan, S. Tarikere, S. Coverick and R. Grillo (A&M) to develop procedures around secure sharing of the files with FTX CFO |
| Flynn, Matthew | 9/7/2023 | 0.4 | Working session with M. Flynn and D. Sagen (A&M) to review client data security measures |
| Gordon, Robert | 9/7/2023 | 0.4 | Review file for compliance with data rules before submission to 3rd party |
| Grillo, Rocco | 9/7/2023 | 0.3 | Meeting with K. Ramanathan, S. Tarikere, S. Coverick and R. Grillo (A&M) to develop procedures around secure sharing of the files with S&C and other third parties |
| Grillo, Rocco | 9/7/2023 | 0.3 | Meeting with K. Ramanathan, S. Tarikere, S. Coverick and R. Grillo (A&M) to develop procedures around secure sharing of the files with FTX CFO |
| Johnson, Robert | 9/7/2023 | 0.4 | Call with C. Cox, D. Longan (MetaLab), K. Ramanathan, R. Johnson, A. Mohammed (A&M) to discuss opt-in strategy for account restoration of impacted accounts |
| Johnson, Robert | 9/7/2023 | 0.3 | Call with R. Johnson and A.Mohammed (A&M) to discuss impacted customers address data |
| Lewandowski, Douglas | 9/7/2023 | 1.3 | Work on updated FAQs/CS scripts related to Kroll breach and locked accounts |
| Mohammed, Azmat | 9/7/2023 | 0.3 | Call with R. Johnson and A.Mohammed (A&M) to discuss impacted customers address data |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Kroll Security Incident

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 9/7/2023 | 0.4 | Call with C. Cox, D. Longan (MetaLab), K. Ramanathan, R. Johnson, A. Mohammed (A&M) to discuss opt-in strategy for account restoration of impacted accounts |
| Mohammed, Azmat | 9/7/2023 | 3.1 | Coordinate development efforts related to portal restoration efforts |
| Mosley, Ed | 9/7/2023 | 0.7 | Review of presentation to management regarding plans to restore access to customer portal for certain affected customers |
| Sagen, Daniel | 9/7/2023 | 0.4 | Working session with M. Flynn and D. Sagen (A&M) to review client data security measures |
| Tarikere, Sriram | 9/7/2023 | 0.3 | Meeting with K. Ramanathan, S. Tarikere, S. Coverick and R. Grillo (A&M) to develop procedures around secure sharing of the files with FTX CFO |
| Tarikere, Sriram | 9/7/2023 | 0.3 | Meeting with K. Ramanathan, S. Tarikere, S. Coverick and R. Grillo (A&M) to develop procedures around secure sharing of the files with S&C and other third parties |
| Walia, Gaurav | 9/7/2023 | 0.7 | Prepare a draft of a proposed process to share files with external 3rd parties |
| Flynn, Matthew | 9/8/2023 | 0.5 | Call with M. Flynn, A. Mohammed (A&M) to discuss portal restoration process and communication |
| Flynn, Matthew | 9/8/2023 | 0.6 | Review updated customer portal restoration communication for S&C |
| Grillo, Rocco | 9/8/2023 | 0.6 | Call with S. Tarikere and R. Grillo (A&M) to strategize the next steps on the security review of sensitive information related to FTX engagement |
| Grillo, Rocco | 9/8/2023 | 0.4 | Call with Y. Oujdi, S. Tarikere and R. Grillo (A&M) to coordinate notification and communication to A&M FTX team members in response to Kroll Security Incident |
| Hainline, Drew | 9/8/2023 | 0.4 | Review accounting team workpapers to migrate to shared folder for document retention |
| Hainline, Drew | 9/8/2023 | 0.2 | Review status of file migration to determine updated priorities for Accounting team |
| Mohammed, Azmat | 9/8/2023 | 2.2 | Draft and refine communication of procedures to restore access for impacted customers |
| Mohammed, Azmat | 9/8/2023 | 0.8 | Query and review locations and demographics of impacted customers |
| Mohammed, Azmat | 9/8/2023 | 0.5 | Call with M. Flynn, A. Mohammed (A&M) to discuss portal restoration process and communication |
| Mosley, Ed | 9/8/2023 | 0.6 | Review of board materials regarding data breach incident |
| Tarikere, Sriram | 9/8/2023 | 0.6 | Call with S. Tarikere and R. Grillo (A&M) to strategize the next steps on the security review of sensitive information related to FTX engagement |
| Tarikere, Sriram | 9/8/2023 | 0.4 | Call with Y. Oujdi, S. Tarikere and R. Grillo (A&M) to coordinate notification and communication to A&M FTX team members in response to Kroll Security Incident |
| Flynn, Matthew | 9/11/2023 | 0.6 | Review data presentation to be presented to the management team |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Kroll Security Incident

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 9/11/2023 | 0.8 | Draft restoration notice response to customers for S&C |
| Kaufman, Ashley | 9/11/2023 | 0.5 | Call with D. Sagen, P. Todd, A. Kaufman, and D. Work (A&M) to review documentation review status and refine approach |
| Lewandowski, Douglas | 9/11/2023 | 0.7 | Correspond with C. Kerin (S&C) re: Kroll breach files |
| Mohammed, Azmat | 9/11/2023 | 1.6 | Review development activities required to unfreeze accounts |
| Mohammed, Azmat | 9/11/2023 | 1.6 | Draft portal restoration memo for all impacted accounts |
| Sagen, Daniel | 9/11/2023 | 0.5 | Call with D. Sagen, P. Todd, A. Kaufman, and D. Work (A&M) to review documentation review status and refine approach |
| Todd, Patrick | 9/11/2023 | 0.8 | Update Data Room Provider review tracker statuses for management |
| Todd, Patrick | 9/11/2023 | 3.1 | Review and validation of previous Data Room Provider tracker |
| Todd, Patrick | 9/11/2023 | 0.5 | Call with D. Sagen, P. Todd, A. Kaufman, and D. Work (A&M) to review documentation review status and refine approach |
| Todd, Patrick | 9/11/2023 | 3.1 | Create and update Data Room Provider review tracker |
| Walia, Gaurav | 9/11/2023 | 0.2 | Provide Data Room Provider access to several Alix team members |
| Work, David | 9/11/2023 | 1.4 | Create questionnaire to gather further information for data security initiatives |
| Work, David | 9/11/2023 | 0.5 | Call with D. Sagen, P. Todd, A. Kaufman, and D. Work (A&M) to review documentation review status and refine approach |
| Chambers, Henry | 9/12/2023 | 0.3 | Correspondence regarding communication to Liquid users re Kroll Cybersecurity incident |
| Grillo, Rocco | 9/12/2023 | 0.5 | Call with D. Work, P. Todd, R. Grillo (A&M) to discuss latest status of cybersecurity initiatives |
| Kaufman, Ashley | 9/12/2023 | 0.5 | Call with S. Tarikere, V. Pandey, A. Kaufman (A&M) to discuss latest status of cybersecurity initiatives |
| Mohammed, Azmat | 9/12/2023 | 1.6 | Support development efforts related to deployment features for enhanced security as a response to the Kroll Security Incident |
| Pandey, Vishal | 9/12/2023 | 0.5 | Call with S. Tarikere, V. Pandey, A. Kaufman (A&M) to discuss latest status of cybersecurity initiatives |
| Sagen, Daniel | 9/12/2023 | 0.6 | Respond to requests from various A&M employees in regards to accessing select client data |
| Tarikere, Sriram | 9/12/2023 | 0.6 | Call with S. Tarikere, D. Work, P. Todd (A&M) to discuss access review questionnaire |
| Tarikere, Sriram | 9/12/2023 | 0.5 | Call with S. Tarikere, V. Pandey, A. Kaufman (A&M) to discuss latest status of cybersecurity initiatives |
| Todd, Patrick | 9/12/2023 | 1.6 | Reconcile previous and current Data Room Provider tracker |

*Exhibit D*

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2023 through September 30, 2023**

## Kroll Security Incident

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Todd, Patrick | 9/12/2023 | 3.1 | Validate Data Room Provider environment documentation information review |
| Todd, Patrick | 9/12/2023 | 0.6 | Call with S. Tarikere, D. Work, P. Todd (A&M) to discuss access review questionnaire |
| Todd, Patrick | 9/12/2023 | 0.5 | Call with D. Work, P. Todd, R. Grillo (A&M) to discuss latest status of cybersecurity initiatives |
| Todd, Patrick | 9/12/2023 | 2.6 | Cleanse of previous and current Data Room Provider trackers for accuracy and simplicity |
| Work, David | 9/12/2023 | 0.6 | Call with S. Tarikere, D. Work, P. Todd (A&M) to discuss access review questionnaire |
| Work, David | 9/12/2023 | 0.5 | Call with D. Work, P. Todd, R. Grillo (A&M) to discuss latest status of cybersecurity initiatives |
| Work, David | 9/12/2023 | 1.8 | Add additional content to access review questionnaire to capture further information for data security initiatives |
| Flynn, Matthew | 9/13/2023 | 0.6 | Review customer portal restoration communication |
| Grillo, Rocco | 9/13/2023 | 1.2 | Call with R. Grillo, V. Pandey, S. Tarikere (A&M) to discuss the data security requirements |
| Mohammed, Azmat | 9/13/2023 | 1.8 | Support FTX CS on responses related to Kroll Security Incident and technical inquiries for these responses |
| Mohammed, Azmat | 9/13/2023 | 2.8 | Coordinate development activities related to the Kroll Security Incident (unfreezing accounts, email protocols, etc.) |
| Mohammed, Azmat | 9/13/2023 | 0.6 | Call with C. Cox, D. Longan and others (MetaLab) and A. Mohammed (A&M) to discuss Kroll Security Incident response and development efforts |
| Pandey, Vishal | 9/13/2023 | 1.2 | Call with R. Grillo, V. Pandey, S. Tarikere (A&M) to discuss the data security requirements |
| Ramanathan, Kumanan | 9/13/2023 | 0.7 | Review and correspond to public communications regarding Kroll security incident |
| Tarikere, Sriram | 9/13/2023 | 1.2 | Call with R. Grillo, V. Pandey, S. Tarikere (A&M) to discuss the data security requirements |
| Todd, Patrick | 9/13/2023 | 1.9 | Validate FTX Data Room Provider environment KYC and AML discoveries |
| Todd, Patrick | 9/13/2023 | 2.3 | Review of FTX Data Room Provider environment KYC procedures for potential customer information |
| Todd, Patrick | 9/13/2023 | 1.7 | Analyze and record discovered KYC and AML consumer information |
| Todd, Patrick | 9/13/2023 | 2.6 | Analyze FTX Data Room Provider environment AML procedures for any customer information |
| Grillo, Rocco | 9/14/2023 | 1.7 | Preparation of information and documents requested by S&C |
| Grillo, Rocco | 9/14/2023 | 1.4 | Call with R. Grillo, V.Pandey, S. Tarikere (A&M) to discuss the security controls review request from S&C |
| Johnson, Robert | 9/14/2023 | 0.6 | Call with K. Ramanathan, R. Johnson, S. Tarikere (A&M) to discuss client data security measures |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Kroll Security Incident

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 9/14/2023 | 2.2 | Coordinate development activities related to the Kroll Security Incident (modal pop-up, testing email verifications, etc.) |
| Mohammed, Azmat | 9/14/2023 | 1.8 | Orchestrate and oversee the deployment of features related unfreezing of accounts |
| Mohammed, Azmat | 9/14/2023 | 0.6 | Call with P. Bodnar, D. Longan and others (MetaLab) and A.Mohammed (A&M) to discuss deployment of security measures in response to Kroll Security Incident |
| Pandey, Vishal | 9/14/2023 | 1.4 | Call with R. Grillo, V.Pandey, S. Tarikere (A&M) to discuss the security controls review request from S&C |
| Ramanathan, Kumanan | 9/14/2023 | 0.6 | Call with K. Ramanathan, R. Johnson, S. Tarikere (A&M) to discuss client data security measures |
| Ramanathan, Kumanan | 9/14/2023 | 0.4 | Review security controls documentation and distribute to counsel |
| Ramanathan, Kumanan | 9/14/2023 | 0.6 | Call with K. Ramanathan, R. Johnson, S. Tarikere, G. Walia, D. Sagen, P. Todd (A&M) to discuss client data security measures |
| Sagen, Daniel | 9/14/2023 | 0.6 | Call with G. Walia, D. Sagen, P. Todd (A&M) to discuss client data security measures |
| Tarikere, Sriram | 9/14/2023 | 1.4 | Call with R. Grillo, V.Pandey, S. Tarikere (A&M) to discuss the security controls review request from S&C |
| Tarikere, Sriram | 9/14/2023 | 0.3 | Call with S. Tarikere and D. Work (A&M) to discuss discovery strategy for ongoing data access review |
| Tarikere, Sriram | 9/14/2023 | 1.7 | Prepare various information and documents requested by S&C |
| Tarikere, Sriram | 9/14/2023 | 1.3 | Call with S. Tarikere, D. Work, P. Todd (A&M) to strategize data security requirements for data storage |
| Tarikere, Sriram | 9/14/2023 | 0.6 | Call with K. Ramanathan, R. Johnson, S. Tarikere (A&M) to discuss client data security measures |
| Todd, Patrick | 9/14/2023 | 0.6 | Call with G. Walia, D. Sagen, P. Todd (A&M) to discuss client data security measures |
| Todd, Patrick | 9/14/2023 | 2.4 | Review and enhancement of SOP to identify duplication or erroneous additions |
| Todd, Patrick | 9/14/2023 | 1.3 | Call with S. Tarikere, D. Work, P. Todd (A&M) to strategize data security requirements for data storage |
| Todd, Patrick | 9/14/2023 | 3.1 | Create of secure sharing SOP for Data Room Provider environment |
| Todd, Patrick | 9/14/2023 | 0.8 | Populate secure sharing suggestions within SOP from various teams |
| Walia, Gaurav | 9/14/2023 | 0.6 | Call with K. Ramanathan, R. Johnson, S. Tarikere, G. Walia, D. Sagen, P. Todd (A&M) to discuss client data security measures |
| Work, David | 9/14/2023 | 1.9 | Correspond with engagement staff to remediate outstanding access methods |
| Work, David | 9/14/2023 | 1.3 | Call with S. Tarikere, D. Work, P. Todd (A&M) to strategize data security requirements for data storage |
| Work, David | 9/14/2023 | 2.4 | Reach out to engagement staff to perform discovery of platforms used for several workstreams |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2023 through September 30, 2023*

## Kroll Security Incident

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Work, David | 9/14/2023 | 0.3 | Call with S. Tarikere and D. Work (A&M) to discuss discovery strategy for ongoing data access review |
| Flynn, Matthew | 9/15/2023 | 0.8 | Update customer support and macro articles for S&C |
| Flynn, Matthew | 9/15/2023 | 0.3 | Call with M. Flynn, K. Ramanathan (A&M) to discuss portal restoration support articles |
| Grillo, Rocco | 9/15/2023 | 0.6 | Call with R. Grillo, S. Tarikere, V. Pandey, P. Todd, D. Work (A&M) to discuss cyber workstream responsibilities and go-forward plan |
| Grillo, Rocco | 9/15/2023 | 0.3 | Call with R. Grillo, S. Tarikere, V. Pandey, P. Todd, D. Work (A&M) to discuss status of data security activities |
| Johnson, Robert | 9/15/2023 | 1.4 | Generate listing of institutional accounts that were part of the Kroll Incident to allow for unfreezing with KYC provider |
| Mohammed, Azmat | 9/15/2023 | 3.1 | Coordinate development efforts related to deploying features for account security after Kroll security incident |
| Mohammed, Azmat | 9/15/2023 | 1.8 | Support messaging and communications related to Kroll Security Incident (notifying parties, informing partners, and working on emails, tweet) |
| Mohammed, Azmat | 9/15/2023 | 0.8 | Review FTX customer support standard operating procedures, FAQ articles, and macros for unfreezing accounts of weak 2FA customers |
| Pandey, Vishal | 9/15/2023 | 0.3 | Call with R. Grillo, S. Tarikere, V. Pandey, P. Todd, D. Work (A&M) to discuss status of data security activities |
| Pandey, Vishal | 9/15/2023 | 0.6 | Call with R. Grillo, S. Tarikere, V. Pandey, P. Todd, D. Work (A&M) to discuss cyber workstream responsibilities and go-forward plan |
| Tarikere, Sriram | 9/15/2023 | 0.6 | Call with R. Grillo, S. Tarikere, V. Pandey, P. Todd, D. Work (A&M) to discuss cyber workstream responsibilities and go-forward plan |
| Tarikere, Sriram | 9/15/2023 | 0.3 | Call with R. Grillo, S. Tarikere, V. Pandey, P. Todd, D. Work (A&M) to discuss status of data security activities |
| Todd, Patrick | 9/15/2023 | 3.1 | Analyze FTX Data Room Provider environment to identify gaps in security procedure |
| Todd, Patrick | 9/15/2023 | 0.6 | Call with R. Grillo, S. Tarikere, V. Pandey, P. Todd, D. Work (A&M) to discuss cyber workstream responsibilities and go-forward plan |
| Todd, Patrick | 9/15/2023 | 0.3 | Call with R. Grillo, S. Tarikere, V. Pandey, P. Todd, D. Work (A&M) to discuss status of data security activities |
| Todd, Patrick | 9/15/2023 | 0.8 | Complete FTX Data Room Provider environment security gap analysis |
| Todd, Patrick | 9/15/2023 | 2.4 | Aggregate disparate Data Room Provider secure practice guidelines into central file |
| Work, David | 9/15/2023 | 0.6 | Call with R. Grillo, S. Tarikere, V. Pandey, P. Todd, D. Work (A&M) to discuss cyber workstream responsibilities and go-forward plan |
| Work, David | 9/15/2023 | 0.3 | Call with R. Grillo, S. Tarikere, V. Pandey, P. Todd, D. Work (A&M) to discuss status of data security activities |
| Work, David | 9/15/2023 | 2.9 | Reach out to staff regarding outstanding data security access requests |
| Work, David | 9/15/2023 | 2.7 | Correspond with staff to determine access to data across platforms |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Kroll Security Incident

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Work, David | 9/15/2023 | 2.8 | Analyze and populate tracking tool with staff responses to data security access requests |
| Mohammed, Azmat | 9/16/2023 | 0.4 | Coordinate the deployment of unfreezing of Kroll Security Incident impacted accounts |
| Johnson, Robert | 9/17/2023 | 1.2 | Preserve data from the Data Room Provider to allow for processing and searching for customer information |
| Mohammed, Azmat | 9/17/2023 | 0.9 | Coordinate broadcast email send for impacted customers |
| Mohammed, Azmat | 9/17/2023 | 1.9 | Conduct certain security measures in response to Kroll Security Incident |
| Hainline, Drew | 9/18/2023 | 1.3 | Create lead sheets for petition date balances of WRS entities for migration to shared folders |
| Hainline, Drew | 9/18/2023 | 0.8 | Review information for Alameda and Ventures entities to migrate appropriate petition date balance information |
| Hainline, Drew | 9/18/2023 | 0.6 | Review status of migration of PII cleansed documents from the Financials folders with historical financial information to assess open items |
| Hainline, Drew | 9/18/2023 | 0.6 | Review and update historical financials for within shared folders |
| Johnson, Robert | 9/18/2023 | 0.8 | Preserve FTX data from the Data Room Provider folders for downstream processing and identification of customer data |
| Mohammed, Azmat | 9/18/2023 | 2.3 | Support engineering work related to login history not being recorded for weak 2FA customers after unfreeze |
| Mohammed, Azmat | 9/18/2023 | 0.6 | Read feedback on unfrozen accounts from customer claimants |
| Pandey, Vishal | 9/18/2023 | 0.6 | Call with S. Tarikere, V. Pandey, P. Todd, D. Work (A&M) to discuss secure file sharing document suggestions and go-forward plan |
| Tarikere, Sriram | 9/18/2023 | 0.6 | Call with S. Tarikere, V. Pandey, P. Todd, D. Work (A&M) to discuss secure file sharing document suggestions and go-forward plan |
| Tarikere, Sriram | 9/18/2023 | 1.1 | Review the preliminary draft of the procedure document and provide comments |
| Todd, Patrick | 9/18/2023 | 2.6 | Aggregate previous Data Room Provider access tracker into current cyber tracker |
| Todd, Patrick | 9/18/2023 | 1.1 | Improve FTX secure file sharing policy following engagement team suggestions |
| Todd, Patrick | 9/18/2023 | 0.6 | Call with S. Tarikere, V. Pandey, P. Todd, D. Work (A&M) to discuss secure file sharing document suggestions and go-forward plan |
| Todd, Patrick | 9/18/2023 | 3.1 | Enhance FTX File Sharing SOP to cover multiple file shares |
| Work, David | 9/18/2023 | 3.1 | Correspond with staff to perform discovery of outstanding access to project data |
| Work, David | 9/18/2023 | 0.6 | Call with S. Tarikere, V. Pandey, P. Todd, D. Work (A&M) to discuss secure file sharing document suggestions and go-forward plan |
| Work, David | 9/18/2023 | 3.2 | Gather survey responses to analyze outstanding access for inactive staff |

*Exhibit D*

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Kroll Security Incident

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Work, David | 9/18/2023 | 2.2 | Gather survey responses covering access methods for active staff |
| Chambers, Henry | 9/19/2023 | 0.8 | Correspondence with FTX Japan management regarding regulatory reporting of Kroll security incident |
| Johnson, Robert | 9/19/2023 | 1.1 | Continue monitoring of forensic preservation of the Data Room Provider for customer identification |
| Pandey, Vishal | 9/19/2023 | 0.9 | Call with S. Tarikere, V. Pandey, P. Todd, D. Work (A&M) to advance engagement file sharing secure guidelines |
| Tarikere, Sriram | 9/19/2023 | 0.9 | Call with S. Tarikere, V. Pandey, P. Todd, D. Work (A&M) to advance engagement file sharing secure guidelines |
| Tarikere, Sriram | 9/19/2023 | 1.1 | Review the security controls recommendations and provide guidance |
| Todd, Patrick | 9/19/2023 | 0.9 | Call with S. Tarikere, V. Pandey, P. Todd, D. Work (A&M) to advance engagement file sharing secure guidelines |
| Todd, Patrick | 9/19/2023 | 3.1 | Draft of best practice guidelines for secure information sharing as it relates to engagement activities |
| Todd, Patrick | 9/19/2023 | 2.9 | Refine additional file share guidance received from engagement leadership |
| Todd, Patrick | 9/19/2023 | 1.6 | Review of engagement access tracker progress to determine improvement opportunities |
| Work, David | 9/19/2023 | 0.9 | Call with S. Tarikere, V. Pandey, P. Todd, D. Work (A&M) to advance engagement file sharing secure guidelines |
| Work, David | 9/19/2023 | 1.1 | Review survey results and populate tracker with staff access activity |
| Work, David | 9/19/2023 | 3.2 | Reach out to engagement staff to analyze outstanding access for inactive staff |
| Grillo, Rocco | 9/20/2023 | 0.7 | Scope FTX data protection and A&M approach in response the Kroll Security Incident |
| Mohammed, Azmat | 9/20/2023 | 0.4 | Configure and set up email inbox for Kroll Security Incident regulatory matters |
| Pandey, Vishal | 9/20/2023 | 0.9 | Call with S. Tarikere, V. Pandey, P. Todd, D. Work (A&M) to review and finalize secure sharing engagement practices |
| Tarikere, Sriram | 9/20/2023 | 0.9 | Call with S. Tarikere, V. Pandey, P. Todd, D. Work (A&M) to review and finalize secure sharing engagement practices |
| Todd, Patrick | 9/20/2023 | 0.9 | Call with S. Tarikere, V. Pandey, P. Todd, D. Work (A&M) to review and finalize secure sharing engagement practices |
| Todd, Patrick | 9/20/2023 | 3.1 | Prepare secure file sharing document for review and disbursement |
| Todd, Patrick | 9/20/2023 | 2.9 | Update secure file sharing documentation based on feedback |
| Todd, Patrick | 9/20/2023 | 0.6 | Reformat secure file sharing document compatibility to display correctly across any operating system |
| Work, David | 9/20/2023 | 0.9 | Call with S. Tarikere, V. Pandey, P. Todd, D. Work (A&M) to review and finalize secure sharing engagement practices |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *September 1, 2023 through September 30, 2023*

## Kroll Security Incident

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Work, David | 9/20/2023 | 2.9 | Correspond with engagement staff to perform discovery of additional platform usage |
| Work, David | 9/20/2023 | 0.9 | Create surveys to gather further information on access to sensitive data |
| Work, David | 9/20/2023 | 2.3 | Reach out to engagement staff to follow up on previous access requests |
| Work, David | 9/20/2023 | 2.8 | Review and update procedural documentation on data security practices |
| Pandey, Vishal | 9/21/2023 | 1.8 | Review Data Security SOP draft with reviews and updates for data security practices and recommendations |
| Ramanathan, Kumanan | 9/21/2023 | 0.4 | Research and correspond re: enhanced security measures |
| Sagen, Daniel | 9/21/2023 | 0.6 | Correspondence with various A&M personnel regarding client data security measures |
| Sagen, Daniel | 9/21/2023 | 0.2 | Advise A. Selwood regarding client data security measures for select team members |
| Tarikere, Sriram | 9/21/2023 | 1.9 | Review and update procedural documentation on data security practices |
| Todd, Patrick | 9/21/2023 | 2.8 | Introduce latest round of feedback from cyber leadership into secure file sharing documentation |
| Todd, Patrick | 9/21/2023 | 3.1 | Evolve secure file sharing procedures into general data security guidance |
| Work, David | 9/21/2023 | 2.1 | Populate tracking documentation data security review survey and analyze results |
| Work, David | 9/21/2023 | 1.2 | Reach out to staff to clarify survey results for data security review |
| Work, David | 9/21/2023 | 3.1 | Update procedural documentation for data structure and security practices |
| Work, David | 9/21/2023 | 3.2 | Research security best practices for data storage platform to include with procedural documentation |
| Grillo, Rocco | 9/22/2023 | 0.4 | Call with S. Tarikere, V. Pandey, P. Todd, D. Work, and R. Grillo (A&M) to discuss SOP revisions and access review progress |
| Grillo, Rocco | 9/22/2023 | 1.1 | Call with P. Todd, R. Grillo, and D. Work (A&M) to review data security workstream |
| Johnson, Robert | 9/22/2023 | 2.1 | Stage FTX data extracted from the Data Room Provider for downstream customer identification |
| Mohammed, Azmat | 9/22/2023 | 0.6 | Respond to inquiry related to Liquid Global Kroll Security Incident impacted customers unfreezing |
| Pandey, Vishal | 9/22/2023 | 0.4 | Call with S. Tarikere, V. Pandey, P. Todd, D. Work, and R. Grillo (A&M) to discuss SOP revisions and access review progress |
| Pandey, Vishal | 9/22/2023 | 1.1 | Call with S. Tarikere, R. Grillo, and V. Pandey (A&M) to discuss the workstreams and review the data security procedures |
| Tarikere, Sriram | 9/22/2023 | 0.4 | Call with S. Tarikere, V. Pandey, P. Todd, D. Work, and R. Grillo (A&M) to discuss SOP revisions and access review progress |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2023 through September 30, 2023*

## Kroll Security Incident

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tarikere, Sriram | 9/22/2023 | 1.1 | Call with S. Tarikere, R. Grillo, and V. Pandey (A&M) to discuss the workstreams and review the data security procedures |
| Todd, Patrick | 9/22/2023 | 1.9 | Populate of newly responded access review entries into security tracker |
| Todd, Patrick | 9/22/2023 | 3.1 | Finalize of first draft of data security guidelines / SOP |
| Todd, Patrick | 9/22/2023 | 0.4 | Call with S. Tarikere, V. Pandey, P. Todd, D. Work, and R. Grillo (A&M) to discuss SOP revisions and access review progress |
| Todd, Patrick | 9/22/2023 | 2.7 | Additional improvement of data security guidelines for FTX file sharing environments |
| Work, David | 9/22/2023 | 0.4 | Call with S. Tarikere, V. Pandey, P. Todd, D. Work, and R. Grillo (A&M) to discuss SOP revisions and access review progress |
| Work, David | 9/22/2023 | 1.7 | Analyze team responses and populate tracking documentation for staff data access security |
| Work, David | 9/22/2023 | 0.4 | Call with P. Todd, R. Grillo, and D. Work (A&M) to review data security workstream |
| Sagen, Daniel | 9/23/2023 | 0.8 | Coordinate various A&M team members in client data access |
| Chambers, Henry | 9/24/2023 | 0.4 | Update on procedures for unfreezing accounts impacted by Kroll security breach |
| Chambers, Henry | 9/25/2023 | 0.3 | Correspondence with FTX Customer Service regarding standard operating procedure for account unfreezing |
| Flynn, Matthew | 9/25/2023 | 0.9 | Review cyber security summary of procedures and provide feedback |
| Grillo, Rocco | 9/25/2023 | 1.4 | Call with S. Tarikere, R. Grillo, and V. Pandey (A&M) to review the request via email from S&C and Sygnia |
| Johnson, Robert | 9/25/2023 | 2.4 | Prepare datasets for processing to Relativity to allow for indexing and searching for customer data to segregate data appropriately |
| Pandey, Vishal | 9/25/2023 | 1.4 | Call with S. Tarikere, R. Grillo, and V. Pandey (A&M) to review the request via email from S&C and Sygnia |
| Ramanathan, Kumanan | 9/25/2023 | 1.1 | Review of cybersecurity analysis on client data room and provide feedback |
| Tarikere, Sriram | 9/25/2023 | 1.4 | Call with S. Tarikere, R. Grillo, and V. Pandey (A&M) to review the request via email from S&C and Sygnia |
| Todd, Patrick | 9/25/2023 | 2.9 | Addition of latest round of access review results into central review tracker |
| Todd, Patrick | 9/25/2023 | 3.1 | Adjust secure sharing / data security documentation to include newest feedback from leadership |
| Work, David | 9/25/2023 | 3.1 | Correspond with engagement staff to perform discovery of data security practices across platforms |
| Work, David | 9/25/2023 | 0.4 | Coordinate and provision access for new staff members |
| Work, David | 9/25/2023 | 2.1 | Create data storage environment with data security measures to migrate potentially sensitive data |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Kroll Security Incident

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnson, Robert | 9/26/2023 | 1.1 | Call with R.Johnson (A&M) and H. Nachmias, S. Zarinkhou (Sygnia) to discuss AWS security implementation and any necessary improvements |
| Todd, Patrick | 9/26/2023 | 2.2 | Improve access review tracker to incorporate newly discovered response areas |
| Todd, Patrick | 9/26/2023 | 2.4 | Resolve newly-added comments within secure file sharing procedures by FTX leadership |
| Todd, Patrick | 9/26/2023 | 2.7 | Separate security documentation into multiple formats for reliable sharing across engagement |
| Work, David | 9/26/2023 | 2.4 | Create strategies for data security measures to be taken across data storage platforms |
| Work, David | 9/26/2023 | 1.1 | Correspond with staff to perform discovery of external data sharing workflows |
| Work, David | 9/26/2023 | 1.7 | Update data security design documentation to reflect external data sharing practices |
| Work, David | 9/26/2023 | 2.6 | Update data storage platform documentation based on staff and leadership discussions |
| Coverick, Steve | 9/27/2023 | 0.1 | Call with E. Mosley, S. Coverick (A&M) to discuss responses to client security diligence requests |
| Coverick, Steve | 9/27/2023 | 0.1 | Call with K. Ramanathan, S. Coverick (A&M) to discuss security protocol review in response to Kroll Security Incident |
| Grillo, Rocco | 9/27/2023 | 1.2 | Call with S. Tarikere, R. Grillo, and V. Pandey (A&M) to review the edits, feedback and revisions for the data security guidelines document |
| Mohammed, Azmat | 9/27/2023 | 0.8 | Review and provide update to S&C on Kroll Security Incident items (phishing email, impact, etc.) |
| Mosley, Ed | 9/27/2023 | 0.1 | Call with E. Mosley, S. Coverick (A&M) to discuss responses to client security diligence requests |
| Pandey, Vishal | 9/27/2023 | 1.2 | Call with S. Tarikere, R. Grillo, and V. Pandey (A&M) to review the edits, feedback and revisions for the data security guidelines document |
| Ramanathan, Kumanan | 9/27/2023 | 0.1 | Call with K. Ramanathan, S. Coverick (A&M) to discuss security protocol review in response to Kroll Security Incident |
| Ramanathan, Kumanan | 9/27/2023 | 0.9 | Review and correspond with IT security responses to Sygnia |
| Sagen, Daniel | 9/27/2023 | 0.4 | Call with D. Work and D. Sagen (A&M) to discuss external data sharing workflows |
| Sagen, Daniel | 9/27/2023 | 0.4 | Provide access to select client data to S&C personnel as requested |
| Stecke, Curtis | 9/27/2023 | 1.6 | Perform initial collection assessment and configuration for data processing to conduct routine assessments in processing newly received data |
| Tarikere, Sriram | 9/27/2023 | 1.1 | Review the security controls recommendations and provide guidance |
| Tarikere, Sriram | 9/27/2023 | 0.9 | Call with S. Tarikere, P. Todd, and D. Work (A&M) to review encryption guidance for sensitive data sharing |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2023 through September 30, 2023*

## Kroll Security Incident

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tarikere, Sriram | 9/27/2023 | 1.2 | Call with S. Tarikere, R. Grillo, and V. Pandey (A&M) to review the edits, feedback and revisions for the data security guidelines document |
| Todd, Patrick | 9/27/2023 | 3.1 | Restructure of secure file sharing SOP for streamlined disbursement |
| Todd, Patrick | 9/27/2023 | 1.3 | Reconcile all leadership comments across multiple versions of SOPs |
| Todd, Patrick | 9/27/2023 | 3.1 | Finalize newest format of data sharing SOP for final review |
| Todd, Patrick | 9/27/2023 | 0.9 | Call with S. Tarikere, P. Todd, and D. Work (A&M) to review encryption guidance for sensitive data sharing |
| Work, David | 9/27/2023 | 0.4 | Call with D. Work and D. Sagen (A&M) to discuss external data sharing workflows |
| Work, David | 9/27/2023 | 0.6 | Provide staff with access to data necessary to perform business activities |
| Work, David | 9/27/2023 | 3.1 | Create documentation on current state of data security measures in comparison to future state of data security measure |
| Work, David | 9/27/2023 | 2.9 | Perform analysis on metadata collected for staff access on data storage platform |
| Work, David | 9/27/2023 | 0.9 | Call with S. Tarikere, P. Todd, and D. Work (A&M) to review encryption guidance for sensitive data sharing |
| Work, David | 9/27/2023 | 2.9 | Collect metadata of staff access levels on data storage platform |
| Grillo, Rocco | 9/28/2023 | 0.9 | Review and update procedural documentation on data security practices |
| Sagen, Daniel | 9/28/2023 | 0.4 | Respond to requests from A&M team members regarding client data access |
| Stecke, Curtis | 9/28/2023 | 1.8 | Analyze processing discrepancies followed by standard quality assurance protocols to prepare comprehensive reports detailing data volumes processed |
| Tarikere, Sriram | 9/28/2023 | 0.9 | Review and update procedural documentation on data security practices |
| Todd, Patrick | 9/28/2023 | 3.1 | Refine encryption guidelines and use cases for engagement activities |
| Todd, Patrick | 9/28/2023 | 2.8 | Complete overall data sharing documentation prior to review by external parties |
| Work, David | 9/28/2023 | 3.1 | Create file tree listing for folder structure and data access on data storage platform |
| Work, David | 9/28/2023 | 2.7 | Create automations for populating data in file tree listing for access analysis |
| Work, David | 9/28/2023 | 2.2 | Troubleshoot inconsistencies in metadata pulled from data storage platform used for folder structure and access analysis |
| Work, David | 9/28/2023 | 2.9 | Merge file tree listing with metadata collected for staff access levels on data storage platform |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2023 through September 30, 2023*

## Kroll Security Incident

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Grillo, Rocco | 9/29/2023 | 1.1 | Call with S. Tarikere, A. Kaufman, P. Todd, D. Work, and R. Grillo (A&M) to discuss information review and file sharing access procedures |
| Grillo, Rocco | 9/29/2023 | 1.4 | Call with S. Tarikere, R. Grillo, and V. Pandey (A&M) to discuss the workstreams and review the data security procedures |
| Johnson, Robert | 9/29/2023 | 1.1 | Configure Relativity user accounts and user group for information review |
| Kaufman, Ashley | 9/29/2023 | 1.1 | Call with S. Tarikere, A. Kaufman, P. Todd, D. Work, and R. Grillo (A&M) to discuss information review and file sharing access procedures |
| Pandey, Vishal | 9/29/2023 | 1.4 | Call with S. Tarikere, R. Grillo, and V. Pandey (A&M) to discuss the workstreams and review the data security procedures |
| Tarikere, Sriram | 9/29/2023 | 1.1 | Call with S. Tarikere, A. Kaufman, P. Todd, D. Work, and R. Grillo (A&M) to discuss information review and file sharing access procedures |
| Tarikere, Sriram | 9/29/2023 | 1.4 | Call with S. Tarikere, R. Grillo, and V. Pandey (A&M) to discuss the workstreams and review the data security procedures |
| Todd, Patrick | 9/29/2023 | 3.1 | Initial review of FTX Relativity environment for employee information |
| Todd, Patrick | 9/29/2023 | 3.1 | Analyze FTX Relativity environment for non-employee information |
| Todd, Patrick | 9/29/2023 | 1.1 | Call with S. Tarikere, A. Kaufman, P. Todd, D. Work, and R. Grillo (A&M) to discuss information review and file sharing access procedures |
| Work, David | 9/29/2023 | 2.1 | Analyze list of personnel with access to data storage platform against list of active staff |
| Work, David | 9/29/2023 | 2.9 | Create comprehensive list of personnel with access to data storage platform |
| Work, David | 9/29/2023 | 1.1 | Call with S. Tarikere, A. Kaufman, P. Todd, D. Work, and R. Grillo (A&M) to discuss information review and file sharing access procedures |
| **Subtotal** | | **425.4** | |

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Griffith, David | 8/28/2023 | 0.6 | Review requirements and setup required data request searches in anticipation of data receipt |
| Griffith, David | 8/29/2023 | 1.6 | Verify ESI processing completion and implement requested search protocol; prepare reporting on results to counsel |
| Chan, Jon | 9/1/2023 | 2.7 | Investigate activity related to additional Portland subpoena request |
| Griffith, David | 9/1/2023 | 0.8 | Conference calls with A&M Legal and IT team to advise on data collection in response to data request |
| McLaughlin, Blake | 9/3/2023 | 1.2 | Prepare data retrieved from custodian to be processed into document review platform |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McLaughlin, Blake | 9/3/2023 | 0.9 | Update inventory evidence tracking system for data recently added to the document review platform |
| Chan, Jon | 9/5/2023 | 2.9 | Query database to identify users related to S&C subpoena request for subpoena |
| Chan, Jon | 9/5/2023 | 2.1 | Provide database extracts for users related to Philadelphia subpoena |
| Griffith, David | 9/5/2023 | 0.6 | Data analysis, searches, and reporting on shared data sources |
| Griffith, David | 9/5/2023 | 0.4 | Review status of ESI processing and communicate exception issues to counsel for further action |
| Griffith, David | 9/5/2023 | 2.2 | Incorporate additional data sources into search protocol and report to counsel on results |
| Griffith, David | 9/6/2023 | 1.1 | Provision security in document review workspace for reviewers access, setup user credentials, and communicate instructions to review team |
| Griffith, David | 9/6/2023 | 0.4 | Confer with A&M Legal and IT on search results and exception handling options |
| Konig, Louis | 9/7/2023 | 2.2 | Script database related to subpoena request for targeted wallet transactions |
| Konig, Louis | 9/7/2023 | 1.4 | Quality control and review of output related to subpoena request for targeted wallet transactions |
| Konig, Louis | 9/7/2023 | 1.7 | Document findings related to subpoena request for targeted wallet transactions |
| Chan, Jon | 9/8/2023 | 2.7 | Query database for S&C subpoena request related to specific addresses and transaction hashes |
| Griffith, David | 9/8/2023 | 0.6 | Call with A&M Legal to go over document production review scope and discuss optimization options |
| Chan, Jon | 9/11/2023 | 2.4 | Investigate activity related to specific wallet addresses and transaction hashes for S&C subpoena request for Miami |
| Chan, Jon | 9/13/2023 | 2.2 | Query database to pull account data for accounts based on addresses for subpoena request |
| Griffith, David | 9/13/2023 | 0.2 | Call with A&M Legal to discuss revisions to search terms |
| Chan, Jon | 9/18/2023 | 2.9 | Query database to pull all account information for S&C subpoena request for Belgium |
| Chan, Jon | 9/20/2023 | 2.4 | Investigate additional activity for S&C subpoena request for the IRS |
| Arnett, Chris | 9/24/2023 | 0.7 | Review and comment on revised Voyager mediation materials for distribution to S&C |
| Chan, Jon | 9/24/2023 | 1.1 | Query database to consolidate accounts for S&C subpoena request |
| Chan, Jon | 9/25/2023 | 2.9 | Investigate activity related to subpoena request for S&C related to Kansas investigation |
| Chan, Jon | 9/25/2023 | 2.9 | Investigate activity for S&C request to Baden-Wurttemberg police |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2023 through September 30, 2023**

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Canale, Alex | 9/27/2023 | 0.5 | Call to discuss Salameda sources and uses of funds analysis and potential complaints with T. Murray, S. Hill, J. Young (QE), L. Ryan, A. Canale, P. McGrath, K. Kearney and J. Faett (A&M) |
| Chan, Jon | 9/27/2023 | 2.7 | Investigate activity related to S&C subpoena request to the SEC |
| Faett, Jack | 9/27/2023 | 0.5 | Call to discuss Salameda sources and uses of funds analysis and potential complaints with T. Murray, S. Hill, J. Young (QE), L. Ryan, A. Canale, P. McGrath, K. Kearney and J. Faett (A&M) |
| Kearney, Kevin | 9/27/2023 | 0.5 | Call to discuss Salameda sources and uses of funds analysis and potential complaints with T. Murray, S. Hill, J. Young (QE), L. Ryan, A. Canale, P. McGrath, K. Kearney and J. Faett (A&M) |
| Ryan, Laureen | 9/27/2023 | 0.5 | Call to discuss Salameda sources and uses of funds analysis and potential complaints with T. Murray, S. Hill, J. Young (QE), L. Ryan, A. Canale, P. McGrath, K. Kearney and J. Faett (A&M) |
| Chan, Jon | 9/29/2023 | 0.6 | Correspond with S&C relating to subpoena requests |

| **Subtotal** | | **49.1** | |

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mosley, Ed | 9/1/2023 | 0.8 | Review of current UCC comments to coin monetization motion |
| Esposito, Rob | 9/5/2023 | 0.3 | Review of parties-in-interest request to coordinate A&M response |
| Myers, Claire | 9/6/2023 | 1.6 | Analyze q3 amended statements and schedules parties for next supplement of PII |
| Myers, Claire | 9/6/2023 | 0.7 | Analyze q28 amended statements and schedules parties for next supplement of PII |
| Myers, Claire | 9/6/2023 | 1.3 | Analyze q4 amended statements and schedules parties for next supplement of PII |
| Myers, Claire | 9/6/2023 | 0.8 | Analyze q29 amended statements and schedules parties for next supplement of PII |
| Coverick, Steve | 9/7/2023 | 0.6 | Call with A. Kranzley, A. Levine, D. Handelsman, J. Kapoor (S&C), E. Mosley, S. Coverick, K. Ramanathan (A&M) re: UST objection to asset monetization motion |
| Esposito, Rob | 9/7/2023 | 0.2 | Prepare parties-in-interest response to S&C team |
| Esposito, Rob | 9/7/2023 | 0.2 | Coordinate parties-in-interest requests and workstreams |
| Mosley, Ed | 9/7/2023 | 1.8 | Review of UST comments to coin monetization motion |
| Mosley, Ed | 9/7/2023 | 0.6 | Discussion with S&C (A.Kranzley, J.Kapoor, A.Levine, D.Handelsman) and A&M (E.Mosley, S.Coverick, K.Ramanathan) regarding UST objection to the coin monetization motion |
| Mosley, Ed | 9/7/2023 | 0.4 | Review of updated coin monetization motion with blackline to prior versions |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Myers, Claire | 9/7/2023 | 1.2 | Analyze previous circulation of PII parties to assist with an OCP inquiry |
| Ramanathan, Kumanan | 9/7/2023 | 0.6 | Discussion with S&C (A.Kranzley, J. Kapoor, A.Levine, D. Handelsman) and A&M (E.Mosley, S.Coverick, Ramanathan) regarding UST objection to the coin monetization motion |
| Mosley, Ed | 9/8/2023 | 1.1 | Review of UCC mark-up of the coin monetization motion |
| Mosley, Ed | 9/8/2023 | 0.7 | Review of UCC mark-up of the Galaxy retention application |
| Myers, Claire | 9/8/2023 | 1.2 | Analyze fuzzy comparison between SOFA 3 and previous PII circulations for next supplement |
| Myers, Claire | 9/8/2023 | 1.3 | Manually search remaining SOFA 9 parties with no matches in PII list to find any possible matches |
| Myers, Claire | 9/8/2023 | 1.4 | Analyze fuzzy comparison between SOFA 9 and previous PII circulations for next supplement |
| Myers, Claire | 9/8/2023 | 0.9 | Analyze fuzzy comparison between SOFA 4 and previous PII circulations for next supplement |
| Myers, Claire | 9/8/2023 | 0.9 | Manually search remaining SOFA 4 parties with no matches in PII list to find any possible matches |
| Myers, Claire | 9/8/2023 | 0.7 | Manually search remaining SOFA 3 parties with no matches in PII list to find any possible matches |
| Myers, Claire | 9/8/2023 | 1.1 | Analyze fuzzy comparison between SOFA 7 and previous PII circulations for next supplement |
| Myers, Claire | 9/8/2023 | 0.8 | Manually search remaining SOFA 7 parties with no matches in PII list to find any possible matches |
| Ramanathan, Kumanan | 9/8/2023 | 0.6 | Call with D. Handelsman, J. Kapoor, A. Kranzley, A. Levine (S&C) to discuss token monetization motion comments |
| Ramanathan, Kumanan | 9/8/2023 | 1.3 | Prepare Galaxy asset management selection presentation for support materials |
| Ramanathan, Kumanan | 9/8/2023 | 0.4 | Review most recent edits from counsel on token monetization motion |
| Ramanathan, Kumanan | 9/8/2023 | 1.6 | Prepare supporting schedules for declaration related to Galaxy selection and token monetization |
| Coverick, Steve | 9/9/2023 | 0.9 | Review and provide comments on markup of asset management motion |
| Esposito, Rob | 9/9/2023 | 0.2 | Review and response to parties-in-interest questions from S&C team for professional retentions |
| Mosley, Ed | 9/9/2023 | 0.9 | Review of updated draft coin monetization motion draft and prepare comments |
| Mosley, Ed | 9/9/2023 | 0.6 | Review of updated draft Galaxy engagement letter draft and prepare comments |
| Ramanathan, Kumanan | 9/9/2023 | 0.9 | Review declaration binder and provide feedback for token monetization |
| Ramanathan, Kumanan | 9/9/2023 | 1.3 | Review crypto sales order and provide feedback to counsel |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2023 through September 30, 2023**

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 9/10/2023 | 0.7 | Review and provide comments on latest markup of asset management motion |
| Coverick, Steve | 9/10/2023 | 1.1 | Review and provide comments on prep binder for 9/13 testimony re: asset management motion |
| Ramanathan, Kumanan | 9/10/2023 | 0.3 | Call with B. Zonenshayn (S&C) to discuss sales motion markups |
| Ramanathan, Kumanan | 9/10/2023 | 1.8 | Review various iterations of sales order markups and provide feedback |
| Myers, Claire | 9/11/2023 | 1.1 | Manually search previous PII supplements to determine which parties from statement and schedule amendments need to be added for next supplement |
| Mosley, Ed | 9/12/2023 | 1.1 | Review of the Mosley Declaration to prepare for potential testimony in support of the coin monetization motion |
| Mosley, Ed | 9/12/2023 | 1.2 | Review of the Kurz Declaration to prepare for potential testimony in support of the coin monetization motion |
| Mosley, Ed | 9/12/2023 | 0.7 | Review of coin monetization motion to prepare for potential testimony in support of the coin monetization motion |
| Mosley, Ed | 9/12/2023 | 2.9 | Review of materials to prepare for potential testimony in support of the coin monetization motion |
| Myers, Claire | 9/12/2023 | 1.8 | Analyze fuzzy results to determine which statement parties need to be apart of the next supplement |
| Myers, Claire | 9/12/2023 | 1.6 | Analyze fuzzy results to determine which schedule parties need to be apart of the next supplement |
| Myers, Claire | 9/13/2023 | 1.2 | Analyze results from fuzzy comparison for schedule AB to confirm all new parties were captured |
| Ramanathan, Kumanan | 9/13/2023 | 1.3 | Prepare for hearing and review of Mosley binder for coin monetization hearing and markup comments and follow up questions |
| Esposito, Rob | 9/14/2023 | 0.2 | Discuss coin monetization with R. Esposito and R Gordon (A&M) |
| Gordon, Robert | 9/14/2023 | 0.2 | Discuss coin monetization with R. Esposito and R Gordon (A&M) |
| Myers, Claire | 9/14/2023 | 1.6 | Analyze payments and open ap to determine which parties need to be added to the next supplement for pili |
| Myers, Claire | 9/14/2023 | 1.1 | Analyze results from fuzzy comparison for schedule AB to confirm all new parties were captured |
| Myers, Claire | 9/14/2023 | 0.9 | Summarize new additions to PII for next supplement |
| Myers, Claire | 9/14/2023 | 2.2 | Compile and deduplicate list of new additions from sofa and schedule PII analysis for next supplement |
| Coverick, Steve | 9/15/2023 | 0.6 | Discuss vendors for estimation motion with K. Ramanathan, S. Coverick (A&M) |
| Ramanathan, Kumanan | 9/15/2023 | 0.6 | Discuss vendors for estimation motion with K. Ramanathan, S. Coverick (A&M) |
| Coverick, Steve | 9/18/2023 | 0.6 | Call with A. Dietderich, B. Glueckstein, A. Kranzley, J. Kapoor (S&C), K. Ramanathan, S. Coverick, G. Walia (A&M) re: digital asset estimation motion |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Myers, Claire | 9/18/2023 | 1.1 | Prepare summary for internal review of next supplement |
| Mosley, Ed | 9/19/2023 | 0.7 | Review of draft motion regarding claims objections |
| Esposito, Rob | 9/22/2023 | 0.6 | Review of new parties-in-interest for professional retentions |
| Esposito, Rob | 9/25/2023 | 0.4 | Discussion with C. Myers and R. Esposito re: next supplement of PII |
| Myers, Claire | 9/25/2023 | 0.9 | Analyze SS amendment fuzzies for PII next supplement |
| Myers, Claire | 9/25/2023 | 0.4 | Discussion with C. Myers and R. Esposito re: next supplement of PII |
| Myers, Claire | 9/26/2023 | 1.3 | Analyze claimants to determine which parties have unliquidated claims, a filed claim amount over 100K and is a noncustomer claim |
| Myers, Claire | 9/26/2023 | 1.9 | Analyze fuzzy comparison of PII and noncustomer claimants |
| Myers, Claire | 9/26/2023 | 1.1 | Manually search claimants with no PII match in master PII list |
| Myers, Claire | 9/26/2023 | 0.7 | Update PII master with new parties from statement and schedules amendments |
| Esposito, Rob | 9/27/2023 | 0.3 | Review of data to collect parties-in-interest for bidders |
| Myers, Claire | 9/27/2023 | 0.9 | Prepare 6th supplement of conflicts for priority parties |
| Myers, Claire | 9/28/2023 | 1.3 | Analyze fuzzy comparisons of claimant and pie compare for next supplement |
| Myers, Claire | 9/29/2023 | 1.4 | Add new deduplicated noncustomer claimants with claim information to master PII |
| Myers, Claire | 9/29/2023 | 1.3 | Summarize next supplement of PII for internal review |
| Myers, Claire | 9/29/2023 | 1.6 | Deduplicate new non customer claimant additions to PII for next supplement |
| **Subtotal** | | **70.6** | |

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sigman, Claudia | 6/13/2023 | 0.3 | Working session with L. Francis, C. Sigman and T. Hubbard (A&M) re: review of historic donations process |
| Esposito, Rob | 9/1/2023 | 0.3 | Discussion with R. Esposito, J. Gonzalez, L. Francis, D. Slay (A&M) re: development of a statements & schedules presentation |
| Esposito, Rob | 9/1/2023 | 0.6 | Discussion with L Francis and R Esposito (A&M) re: payments in SOFA 3 and amendment review trackers |
| Francis, Luke | 9/1/2023 | 1.8 | Creation of amendment summary PPT document to show changes from 3/15 filing |

*Exhibit D*

FTX Trading Ltd., et al.,
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Francis, Luke | 9/1/2023 | 0.6 | Discussion with L Francis and R Esposito (A&M) re: payments in SOFA 3 and amendment review trackers |
| Francis, Luke | 9/1/2023 | 2.1 | Creation of schedule claims transfer file for updating claims agent for amendment data |
| Francis, Luke | 9/1/2023 | 1.6 | Review of notice detail provided in scheduled claims transfer for new creditors |
| Gonzalez, Johnny | 9/1/2023 | 2.4 | Working session with D. Slay & J. Gonzalez (A&M) to filed crypto assets in Statements and Schedules |
| Gonzalez, Johnny | 9/1/2023 | 0.6 | Modify the tokens receivables in the S&S summary |
| Gonzalez, Johnny | 9/1/2023 | 1.4 | Working Session with D. Slay and J. Gonzalez (A&M) re: Prepare a S&S refresh presentation |
| Gonzalez, Johnny | 9/1/2023 | 1.3 | Modify the claims bridge in the S&S excel model |
| Gonzalez, Johnny | 9/1/2023 | 1.6 | Modify the crypto assets summary in the S&S excel file |
| Gonzalez, Johnny | 9/1/2023 | 1.4 | Draft executive summary commentary in the S&S presentation |
| Gonzalez, Johnny | 9/1/2023 | 0.3 | Discussion with R. Esposito, J. Gonzalez, L. Francis, D. Slay (A&M) re: development of a statements & schedules presentation |
| Gordon, Robert | 9/1/2023 | 1.6 | Provide initial comments for new structure of S&S support deck |
| Jones, Mackenzie | 9/1/2023 | 0.4 | Review WRSS amended statements and schedules filing |
| Myers, Claire | 9/1/2023 | 1.8 | Analyze claims agent matrix to determine which SOFA parties are missing |
| Myers, Claire | 9/1/2023 | 0.6 | Analyze changes in schedules for amendment comparison file |
| Myers, Claire | 9/1/2023 | 1.7 | Analyze internal creditor matrix to determine which parties in statements need to noticed |
| Slay, David | 9/1/2023 | 2.4 | Working session with D. Slay & J. Gonzalez (A&M) to filed crypto assets in Statements and Schedules |
| Slay, David | 9/1/2023 | 1.4 | Working Session with D. Slay and J. Gonzalez (A&M) re: Prepare a S&S refresh presentation |
| Sullivan, Christopher | 9/1/2023 | 0.6 | Provide comments to updated S&S deck template for amended S&S |
| Francis, Luke | 9/2/2023 | 1.2 | Provide updates on token receivable changes from 3/15 to 8/31 in schedule amendment |
| Gonzalez, Johnny | 9/2/2023 | 1.3 | Refresh the tokens receivable summary for the S&S excel support |
| Slay, David | 9/2/2023 | 1.2 | Create bridge from 3/15 filed S&S to 8/31 |
| Francis, Luke | 9/3/2023 | 1.3 | Review of coin report used for amendment to compare excluded crypto to 3/15 amendment |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2023 through September 30, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Francis, Luke | 9/3/2023 | 1.6 | Creation of differences reporting for amendment to 3/15 filing for assets for WRS silo |
| Francis, Luke | 9/4/2023 | 1.2 | Compare notice detail in creditor matrix to notice detail disclosed in amendment |
| Francis, Luke | 9/4/2023 | 2.1 | Summarize changes to relevant SOFA disclosures to assist with amendment PPT summary |
| Francis, Luke | 9/4/2023 | 2.3 | Build-out of statements & schedules amendment PPT summary for changes |
| Francis, Luke | 9/4/2023 | 1.4 | Update scheduled claims transfer file for changes from 3/15 for claims agent |
| Gonzalez, Johnny | 9/4/2023 | 1.1 | Develop a statements and schedule template for bridges for prior to new figures |
| Gonzalez, Johnny | 9/4/2023 | 1.4 | Develop a statements and schedules shell presentation for review by the claims team |
| Gonzalez, Johnny | 9/4/2023 | 2.9 | Working session with J. Gonzalez, D. Slay, (A&M) to modify the tokens crypto S&S excel summary |
| Gonzalez, Johnny | 9/4/2023 | 0.9 | Develop a variance for tokens & crypto assets from the prior to new versions |
| Gonzalez, Johnny | 9/4/2023 | 1.7 | Update S&S crypto and tokens summary for the filing Debtor information |
| Myers, Claire | 9/4/2023 | 2.1 | Review comparison file from L. Francis to confirm all changes have been captured |
| Slay, David | 9/4/2023 | 2.1 | Update Statements & Schedules crypto support file with filed quantities and categories |
| Slay, David | 9/4/2023 | 1.2 | Review and provide comments on latest statements and schedules deck prior to distribution |
| Sullivan, Christopher | 9/4/2023 | 0.8 | Create summary schedule for crypto changes in the amended S&S |
| Trent, Hudson | 9/4/2023 | 2.2 | Working session with H. Trent, B. Tenney, C. Sullivan, J. Gonzalez, T. Ribman (A&M) to update the ventures section of the creditor meeting materials |
| Avdellas, Peter | 9/5/2023 | 1.8 | Assist in preparation of consolidated file of customer decoder across all debtors for US Trustee |
| Avdellas, Peter | 9/5/2023 | 1.2 | Analyze Schedule F customer claims data for FTX US. to prepare working file of customer decoder |
| Avdellas, Peter | 9/5/2023 | 1.7 | Analyze Schedule F customer claims data for FTX EU Ltd. to prepare working file of customer decoder |
| Avdellas, Peter | 9/5/2023 | 1.8 | Analyze Schedule F customer claims data for FTX Japan KK. to prepare working file of customer decoder |
| Avdellas, Peter | 9/5/2023 | 1.4 | Analyze Schedule F customer claims data for FTX Trading Ltd. to prepare working file of customer decoder |
| Avdellas, Peter | 9/5/2023 | 1.4 | Analyze Schedule F customer claims data for Quoine Pte Ltd. to prepare working file of customer decoder |
| Avdellas, Peter | 9/5/2023 | 1.3 | Working session with P. Avdellas and D. Lewandowski re: Schedule F customer claims decoder for UST |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Avdellas, Peter | 9/5/2023 | 0.6 | Discussion with P. Avdellas and D. Lewandowski re: decoder for redaction of customer schedules |
| Broskay, Cole | 9/5/2023 | 0.4 | Call to align on approach for bridge presentation on S&S amendments with C. Broskay, R. Esposito, K. Kearney, D. Hainline |
| Broskay, Cole | 9/5/2023 | 0.2 | Call to align on approach for bridge presentation on S&S amendments with R. Gordon, C. Broskay, R. Esposito, K. Kearney, D. Hainline |
| Esposito, Rob | 9/5/2023 | 1.1 | Modify the SOFA 3 review slide for the Statements/Schedules amendment presentation |
| Esposito, Rob | 9/5/2023 | 0.2 | Discussions with C Myers, L Francis and R Esposito (A&M) re: schedules changes |
| Esposito, Rob | 9/5/2023 | 1.1 | Prepare detailed notes to the SOFA summary slide of changes in the amendments |
| Esposito, Rob | 9/5/2023 | 0.3 | Discussions with C Myers, S. Kotarba, L Francis and R Esposito (A&M) re: SS updates to amendments |
| Esposito, Rob | 9/5/2023 | 0.7 | Prepare detailed summary and recommended actions for future Statements/Schedules amendments |
| Esposito, Rob | 9/5/2023 | 0.3 | Discussions with C Myers, L Francis and R Esposito (A&M) re: schedules changes and next steps |
| Esposito, Rob | 9/5/2023 | 2.1 | Prepare executive summary to the Statements/Schedules amendment presentation |
| Esposito, Rob | 9/5/2023 | 0.6 | Review of the SOFA 9 summary to the Statements/Schedules amendment presentation to provided comments/updates |
| Esposito, Rob | 9/5/2023 | 0.8 | Review of the assets/liabilities summaries to propose modifications |
| Esposito, Rob | 9/5/2023 | 0.8 | Review and coordinate changes and next steps to the Statements/Schedules amendment review files |
| Esposito, Rob | 9/5/2023 | 0.2 | Conference with L Francis, C Myers and R Esposito (A&M) to discuss the changes with the Schedule E/F amendments |
| Esposito, Rob | 9/5/2023 | 0.4 | Call to align on approach for bridge presentation on S&S amendments with C. Broskay, R. Esposito, K. Kearney, D. Hainline |
| Esposito, Rob | 9/5/2023 | 0.2 | Discussions with C Myers, D. Lewandowski, L Francis and R Esposito (A&M) for an sync of SS workstreams |
| Esposito, Rob | 9/5/2023 | 0.8 | Prepare global notes summary for the Statements/Schedules amendment presentation |
| Esposito, Rob | 9/5/2023 | 0.3 | Teleconference with R. Esposito, L. Francis, R. Gordon(A&M) to discuss SOFA bridge slides |
| Esposito, Rob | 9/5/2023 | 0.3 | Discussion with R. Gordon, R. Esposito, K. Kearney, D. Hainline, C. Myers, J. Faett, L. Francis and D. Slay (all A&M) re: updates to the statements and schedules amendment deck |
| Esposito, Rob | 9/5/2023 | 0.7 | Prepare revisions to the SOFA 4 review slide for the Statements/Schedules amendment presentation |
| Esposito, Rob | 9/5/2023 | 0.2 | Call to align on approach for bridge presentation on S&S amendments with R. Gordon, C. Broskay, R. Esposito, K. Kearney, D. Hainline |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2023 through September 30, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 9/5/2023 | 0.8 | Review and analysis of the Schedule E/F amendment change analysis for updates to presentations |
| Faett, Jack | 9/5/2023 | 2.4 | Update Statements and Schedules slide deck for slide showing changes in significant intercompany balances between 3/15 and amended schedules |
| Francis, Luke | 9/5/2023 | 0.3 | Discussions with C Myers, S. Kotarba, L Francis and R Esposito (A&M) re: SS updates to amendments |
| Francis, Luke | 9/5/2023 | 1.2 | Creation of additional comparisons for summary PPT based on feedback from leadership |
| Francis, Luke | 9/5/2023 | 2.3 | Update amendment summary PPT for schedule changes from 3/15 |
| Francis, Luke | 9/5/2023 | 0.3 | Discussion with R. Gordon, R. Esposito, K. Kearney, D. hainline, C. Myers, J. Faett, L. Francis and D. Slay (all A&M) re: updates to the statements and schedules amendment deck |
| Francis, Luke | 9/5/2023 | 1.4 | Update tables and reporting within summary PPT based on feedback |
| Francis, Luke | 9/5/2023 | 0.2 | Discussions with C Myers, D. Lewandowski, L Francis and R Esposito (A&M) for an sync of SS workstreams |
| Francis, Luke | 9/5/2023 | 0.2 | Discussions with C Myers, L Francis and R Esposito (A&M) re: schedules changes |
| Francis, Luke | 9/5/2023 | 0.7 | Review of amendment for potential open items to provide summaries for leadership |
| Francis, Luke | 9/5/2023 | 0.6 | Review of feedback received for SOFA 3 90 day payments from external workstream |
| Francis, Luke | 9/5/2023 | 0.3 | Discussions with C Myers, L Francis and R Esposito (A&M) re: schedules changes and next steps |
| Francis, Luke | 9/5/2023 | 1.7 | Assist with summarizing changes to liabilities to be reported from 3/15 in amendment PPT |
| Gonzalez, Johnny | 9/5/2023 | 2.3 | Working session with J. Gonzalez, D. Slay, (A&M) to develop an executive summary for the S&S presentation |
| Gordon, Robert | 9/5/2023 | 1.1 | Review latest draft of the S&S presentation for the UCC |
| Gordon, Robert | 9/5/2023 | 0.7 | Edit layout for S&S presentation covering A/B |
| Gordon, Robert | 9/5/2023 | 1.8 | Edit global notes appendix for S&S presentation |
| Gordon, Robert | 9/5/2023 | 0.3 | Discussion with R. Gordon, R. Esposito, K. Kearney, D. hainline (all A&M) re: updates to the statements and schedules amendment deck |
| Gordon, Robert | 9/5/2023 | 0.2 | Call to align on approach for bridge presentation on S&S amendments with R. Gordon, C. Broskay, R. Esposito, K. Kearney, D. Hainline |
| Gordon, Robert | 9/5/2023 | 0.4 | Call to align on approach for bridge presentation on S&S amendments with C. Broskay, R. Esposito, K. Kearney, D. Hainline |
| Gordon, Robert | 9/5/2023 | 0.6 | Review edits to the SOFA 3 section for the S&S presentation |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2023 through September 30, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gordon, Robert | 9/5/2023 | 0.3 | Teleconference with R. Esposito, L. Francis, R. Gordon(A&M) to discuss SOFA bridge slides |
| Hainline, Drew | 9/5/2023 | 0.4 | Perform revisions to UCC presentation materials for updated data for amended liabilities |
| Hainline, Drew | 9/5/2023 | 0.4 | Review status of slides for UCC presentation materials to assess additional revisions required |
| Hainline, Drew | 9/5/2023 | 0.4 | Call to align on approach for bridge presentation on S&S amendments with C. Broskay, R. Esposito, K. Kearney, D. Hainline |
| Hainline, Drew | 9/5/2023 | 1.3 | Draft UCC presentation materials for changes to scheduled liabilities |
| Hainline, Drew | 9/5/2023 | 0.2 | Call to align on approach for bridge presentation on S&S amendments with R. Gordon, C. Broskay, R. Esposito, K. Kearney, D. Hainline |
| Hainline, Drew | 9/5/2023 | 0.2 | Working session with D. Hainline and C. Myers (A&M) for the liabilities slide for the SS amendment deck |
| Hainline, Drew | 9/5/2023 | 0.3 | Discussion with R. Gordon, R. Esposito, K. Kearney, D. hainline (all A&M) re: updates to the statements and schedules amendment deck |
| Hainline, Drew | 9/5/2023 | 0.9 | Draft UCC presentation materials for updated data for amended assets |
| Kearney, Kevin | 9/5/2023 | 0.4 | Call to align on approach for bridge presentation on S&S amendments with C. Broskay, R. Esposito, K. Kearney, D. Hainline |
| Kearney, Kevin | 9/5/2023 | 0.2 | Call to align on approach for bridge presentation on S&S amendments with R. Gordon, C. Broskay, R. Esposito, K. Kearney, D. Hainline |
| Kearney, Kevin | 9/5/2023 | 0.3 | Discussion with R. Gordon, R. Esposito, K. Kearney, D. Hainline, C. Myers, J. Faett, L. Francis and D. Slay (all A&M) re: updates to the statements and schedules amendment deck |
| Kotarba, Steve | 9/5/2023 | 0.3 | Discussions with C Myers, S. Kotarba, L Francis and R Esposito (A&M) re: SS updates to amendments |
| Kotarba, Steve | 9/5/2023 | 1.3 | Analyze scheduled amendments for internal update |
| Lewandowski, Douglas | 9/5/2023 | 0.2 | Discussions with C Myers, D. Lewandowski, L Francis and R Esposito (A&M) for an sync of SS workstreams |
| Lewandowski, Douglas | 9/5/2023 | 1.3 | Working session with P. Avdellas and D. Lewandowski re: Schedule F customer claims decoder for UST |
| Lewandowski, Douglas | 9/5/2023 | 0.6 | Discussion with P. Avdellas and D. Lewandowski re: decoder for redaction of customer schedules |
| Myers, Claire | 9/5/2023 | 0.8 | Prepare key items for SOFA 3 slide in SS amendment deck with major payments in amendments |
| Myers, Claire | 9/5/2023 | 0.2 | Discussions with C Myers, L Francis and R Esposito (A&M) re: schedules changes |
| Myers, Claire | 9/5/2023 | 0.3 | Discussions with C Myers, L Francis and R Esposito (A&M) re: schedules changes and next steps |
| Myers, Claire | 9/5/2023 | 0.3 | Discussions with C Myers, S. Kotarba, L Francis and R Esposito (A&M) re: SS updates to amendments |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Myers, Claire | 9/5/2023 | 1.2 | Update liabilities amendment data with 3/15 amounts |
| Myers, Claire | 9/5/2023 | 0.2 | Discussions with C Myers, D. Lewandowski, L Francis and R Esposito (A&M) for an sync of SS workstreams |
| Myers, Claire | 9/5/2023 | 1.1 | Prepare key items for SOFA 9 slide in SS amendment deck with major payments in amendments |
| Myers, Claire | 9/5/2023 | 1.9 | Prepare key items for SOFA 4/13 slide in SS amendment deck with major payments in amendments |
| Myers, Claire | 9/5/2023 | 0.9 | Review SS amendment deck for spelling and grammatical errors |
| Myers, Claire | 9/5/2023 | 0.2 | Working session with D. Hainline and C. Myers (A&M) for the liabilities slide for the SS amendment deck |
| Myers, Claire | 9/5/2023 | 1.2 | Compare SS amendments to current PII list to determine new parties for next supplement |
| Myers, Claire | 9/5/2023 | 1.6 | Prepare chart for SS amendment deck with summary of SOFA changes |
| Myers, Claire | 9/5/2023 | 1.8 | Prepare chart for SS amendment deck with summary of SOFA 9 changes |
| Myers, Claire | 9/5/2023 | 1.5 | Prepare chart for SS amendment deck with summary of liabilities changes |
| Myers, Claire | 9/5/2023 | 0.3 | Discussion with C. Myers, J. Faett, L. Francis and D. Slay (all A&M) re: updates to the statements and schedules amendment deck |
| Slay, David | 9/5/2023 | 2.3 | Working session with J. Gonzalez, D. Slay, (A&M) to develop an executive summary for the S&S presentation |
| Zatz, Jonathan | 9/5/2023 | 0.7 | Correspondence related to format of decoder file outputs |
| Arora, Rohan | 9/6/2023 | 0.1 | Working Session with S. Kotarba, R. Arora, and C. Myers (A&M) re: claims overview and adjustment status |
| Coverick, Steve | 9/6/2023 | 1.1 | Review and provide comments on amended statements and schedules summary presentation for UCC / AHC |
| Esposito, Rob | 9/6/2023 | 0.3 | Conference with A Kranzley (S&C) and R Esposito (A&M) re: the notice of amended schedules |
| Esposito, Rob | 9/6/2023 | 1.4 | Review and QC of the tables/charts within the amended Statements/Schedules presentation |
| Esposito, Rob | 9/6/2023 | 0.8 | Review of new and amended schedule data for notice of the amended schedules bar date |
| Esposito, Rob | 9/6/2023 | 1.2 | Prepare updated notes to the SOFA portion of the Statements/Schedules amendment presentation |
| Esposito, Rob | 9/6/2023 | 0.6 | Review and adjust key global note highlights within the amended Statements/Schedules presentation |
| Esposito, Rob | 9/6/2023 | 1.3 | Work on updates to the Schedules data within the amended Statements/Schedules presentation |
| Faett, Jack | 9/6/2023 | 1.9 | Update Statements and Schedules slide deck to for review comments |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *September 1, 2023 through September 30, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 9/6/2023 | 1.3 | Working session with K. Kearney, J. Faett (A&M) regarding updates to Statements and Schedules presentation |
| Francis, Luke | 9/6/2023 | 0.8 | Finalize of scheduled claims transfer file for claims agent |
| Francis, Luke | 9/6/2023 | 1.2 | Creation of summary tables for changes to insider payments from 3/15 filing to amendment |
| Francis, Luke | 9/6/2023 | 1.4 | Create additional graphs and tables for summary PPT for amendment changes |
| Francis, Luke | 9/6/2023 | 2.1 | Build out of SOFA comparison excel files for changes to 3/15 filing for external review of Alameda silo |
| Francis, Luke | 9/6/2023 | 1.7 | Build out of SOFA comparison excel files for changes to 3/15 filing for external review of Ventures silo |
| Francis, Luke | 9/6/2023 | 1.3 | Analyze additional expenses paid on insiders behalf for potential inclusion |
| Gordon, Robert | 9/6/2023 | 0.8 | Review final draft of the S&S amendment deck for remaining edits |
| Gordon, Robert | 9/6/2023 | 0.6 | Teleconference with R. Esposito, L. Francis, R. Gordon(A&M) over edits to the SOFA slides in S&S amendments deck |
| Gordon, Robert | 9/6/2023 | 0.9 | Update S&S presentation materials based on feedback from leadership. Covering Assets section of report |
| Hainline, Drew | 9/6/2023 | 0.7 | Gather support information on petition date intercompany balances that tie to S&S amendments |
| Hainline, Drew | 9/6/2023 | 0.6 | Review open questions on variances between Schedule F amended amounts for intercompany against balances maintained in QB |
| Hainline, Drew | 9/6/2023 | 1.4 | Perform revisions to UCC presentation materials for updated data for amended assets |
| Kearney, Kevin | 9/6/2023 | 1.3 | Working session with K. Kearney, J. Faett (A&M) regarding updates to Statements and Schedules presentation |
| Kotarba, Steve | 9/6/2023 | 1.1 | Respond to internal diligence requests re Schedule Amendments |
| Kotarba, Steve | 9/6/2023 | 0.7 | Updates and prep internal reporting re schedule amendments |
| Mosley, Ed | 9/6/2023 | 0.3 | Discussion with R.Esposito (A&M) regarding presentation to management regarding amended schedules |
| Mosley, Ed | 9/6/2023 | 1.9 | Review and provide comments to draft presentation to management, board and UCC regarding amended SOFAs and SOALs. |
| Myers, Claire | 9/6/2023 | 1.1 | Analyze updated schedule DEF and pull in scheduled claim numbers for 3/15 scheduled parties |
| Myers, Claire | 9/6/2023 | 1.4 | Prepare SS excels for circulation to CFO |
| Myers, Claire | 9/6/2023 | 0.1 | Working Session with S. Kotarba, R. Arora, and C. Myers (A&M) re: claims overview and adjustment status |
| Slay, David | 9/6/2023 | 1.9 | Update statements and schedules deck footnotes to capture latest changes |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *September 1, 2023 through September 30, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Slay, David | 9/6/2023 | 0.7 | Update Statements and Schedules deck based on comments from E. Mosley (A&M) |
| Slay, David | 9/6/2023 | 1.9 | Working session with J. Gonzalez, D. Slay, (A&M) discuss asset/claims summary presentation based on comments |
| Zatz, Jonathan | 9/6/2023 | 2.9 | Script database related to request to add other variations of customer names to June schedule data |
| Broskay, Cole | 9/7/2023 | 0.3 | Call with R. Gordon, R. Esposito, K. Kearney, C. Broskay, D. Hainline, D. Sagen (A&M) regarding statements and schedules follow ups from M. Cilia (FTX) |
| Esposito, Rob | 9/7/2023 | 0.3 | Call with R. Gordon, R. Esposito, K. Kearney, C. Broskay, D. Hainline, D. Sagen (A&M) regarding statements and schedules follow ups from M. Cilia (FTX) |
| Esposito, Rob | 9/7/2023 | 0.3 | Conference with M Cilia (FTX) and R Esposito (A&M) to discuss customer entitlements and receivables |
| Esposito, Rob | 9/7/2023 | 0.4 | Review and analysis of changes to the amended schedules presentation |
| Esposito, Rob | 9/7/2023 | 0.4 | Coordinate Statements/Schedules review file workstream for FTX management request |
| Esposito, Rob | 9/7/2023 | 0.4 | Review of token data in asset Schedules for response to A&M team |
| Esposito, Rob | 9/7/2023 | 0.2 | Meeting with S. Kotarba, D. Lewandowski, C. Myers, R. Esposito, and L. Francis (A&M) re: statements and schedules notice transfer file |
| Francis, Luke | 9/7/2023 | 0.8 | Creation of summary of all payments made to investment entities within 90 days |
| Francis, Luke | 9/7/2023 | 2.1 | Review of payments made to investments within 90 days to support preference review |
| Francis, Luke | 9/7/2023 | 0.2 | Meeting with S. Kotarba, D. Lewandowski, C. Myers, R. Esposito, and L. Francis (A&M) re: statements and schedules notice transfer file |
| Francis, Luke | 9/7/2023 | 0.9 | Review of parties included in parties in interest updates based on amendment parties |
| Gordon, Robert | 9/7/2023 | 0.3 | Call with R. Gordon, R. Esposito, K. Kearney, C. Broskay, D. Hainline, D. Sagen (A&M) regarding statements and schedules follow ups from M. Cilia (FTX) |
| Hubbard, Taylor | 9/7/2023 | 1.4 | Conduct a quality control review of individual/entity flags for the second quarterly claim register |
| Hubbard, Taylor | 9/7/2023 | 0.6 | Execute Relativity queries for Schedule G compliance |
| Hubbard, Taylor | 9/7/2023 | 3.1 | Perform Relativity searches to fulfill Schedule G requirements |
| Kearney, Kevin | 9/7/2023 | 0.3 | Call with R. Gordon, R. Esposito, K. Kearney, C. Broskay, D. Hainline, D. Sagen (A&M) regarding statements and schedules follow ups from M. Cilia (FTX) |
| Kotarba, Steve | 9/7/2023 | 0.2 | Meeting with S. Kotarba, D. Lewandowski, C. Myers, R. Esposito, and L. Francis (A&M) re: statements and schedules notice transfer file |

*Exhibit D*

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 9/7/2023 | 0.2 | Meeting with S. Kotarba, D. Lewandowski, C. Myers, R. Esposito, and L. Francis (A&M) re: statements and schedules notice transfer file |
| Lewandowski, Douglas | 9/7/2023 | 0.7 | Review amended schedule data files for Kroll review |
| Mosley, Ed | 9/7/2023 | 1.2 | Review of and prepare comments to updated draft of Statements and Schedules amendment presentation |
| Myers, Claire | 9/7/2023 | 0.7 | Analyze amended schedule G to determine new parties for noticing |
| Myers, Claire | 9/7/2023 | 0.9 | Prepare SS excel exports for circulation to other professionals |
| Myers, Claire | 9/7/2023 | 0.8 | Analyze current creditor matrix to find additional addresses for schedule G parties |
| Myers, Claire | 9/7/2023 | 1.1 | Search schedule G parties in document database to find addresses |
| Myers, Claire | 9/7/2023 | 0.2 | Meeting with S. Kotarba, D. Lewandowski, C. Myers, R. Esposito, and L. Francis (A&M) re: statements and schedules notice transfer file |
| Sagen, Daniel | 9/7/2023 | 0.3 | Call with R. Gordon, R. Esposito, K. Kearney, C. Broskay, D. Hainline, D. Sagen (A&M) regarding statements and schedules follow ups from M. Cilia (FTX) |
| Zatz, Jonathan | 9/7/2023 | 1.6 | Revise database script to produce top 50 US customers based on categories A and B |
| Zatz, Jonathan | 9/7/2023 | 3.1 | Script database related to request to produce top 50 US customers based on categories A and B |
| Esposito, Rob | 9/8/2023 | 0.4 | Meeting with L. Francis, and R. Esposito (A&M) re: Statements and Schedules exports, and review decks to be completed |
| Francis, Luke | 9/8/2023 | 1.8 | Update schedule AB summary changes excel export from 3/15 to 8/31 filing for token receivables |
| Francis, Luke | 9/8/2023 | 1.3 | Update schedule AB summary changes excel export from 3/15 to 8/31 filing for prepaids / deposits |
| Francis, Luke | 9/8/2023 | 1.7 | Update schedule AB summary changes excel export from 3/15 to 8/31 filing for cash |
| Francis, Luke | 9/8/2023 | 1.4 | Update schedule AB summary changes excel export from 3/15 to 8/31 filing for crypto assets held |
| Francis, Luke | 9/8/2023 | 1.4 | Update schedule AB summary changes excel export from 3/15 to 8/31 filing for investments |
| Francis, Luke | 9/8/2023 | 1.2 | Review of token receivables based on request for allocations to debtors within amendment and changes from 3/15 |
| Esposito, Rob | 9/9/2023 | 0.4 | Review of the proposed notices for the amended schedules for notice of the amendment schedules bar date |
| Francis, Luke | 9/10/2023 | 0.6 | Review of parties included in parties in interest updates based on amendment parties |
| Francis, Luke | 9/10/2023 | 1.3 | Update schedule AB summary changes excel export from 3/15 to 8/31 filing for crypto assets held |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Francis, Luke | 9/10/2023 | 1.4 | Review of filed claims tear sheets created for top claims summary |
| Lewandowski, Douglas | 9/10/2023 | 0.8 | Review proposed notice of amended schedules for creditor mailing/noticing |
| Esposito, Rob | 9/11/2023 | 0.3 | Review of proposed claim comparison to provided feedback for notice of the amended schedules bar date |
| Francis, Luke | 9/11/2023 | 1.7 | Preparation of schedule amendment differences to include for noticing |
| Francis, Luke | 9/11/2023 | 1.3 | Preparation of transfer file of noticing detail for claims agent |
| Francis, Luke | 9/11/2023 | 1.4 | Update schedule AB summary changes excel export from 3/15 to 8/31 filing for equity investments |
| Francis, Luke | 9/11/2023 | 1.8 | Search for notice detail for noticing of amendment for new creditors within company records |
| Francis, Luke | 9/11/2023 | 1.6 | Review of notice detail included for new claimants for amendment |
| Hubbard, Taylor | 9/11/2023 | 1.6 | Undertake an address analysis in accordance with Schedule G |
| Hubbard, Taylor | 9/11/2023 | 1.2 | Facilitate an address breakdown of Schedule G |
| Hubbard, Taylor | 9/11/2023 | 2.9 | Execute an assessment of the addresses listed in Schedule G |
| Hubbard, Taylor | 9/11/2023 | 0.3 | Perform Relativity search for claimant who filed fraud claim |
| Hubbard, Taylor | 9/11/2023 | 2.1 | Conduct Schedule F breakout for L. Francis and R. Esposito (A&M) |
| Esposito, Rob | 9/12/2023 | 0.4 | Review of the proposed parties to be noticed as part of the amended schedules bar date to provide next steps to A&M team |
| Esposito, Rob | 9/12/2023 | 0.3 | Review of final versions of the notices to creditors for the amended Schedules |
| Francis, Luke | 9/12/2023 | 1.7 | Analyze parties sent original notice to amendment SOFA creditors for noticing |
| Francis, Luke | 9/12/2023 | 1.2 | Update noticing detail for new found mailing detail to provide to claims agent |
| Hainline, Drew | 9/12/2023 | 0.7 | Perform research on questions related to LSTC vendors for amended S&S |
| Hubbard, Taylor | 9/12/2023 | 1.1 | Execute Relativity address searches for SOFA 3 |
| Hubbard, Taylor | 9/12/2023 | 0.9 | Perform address search in Relativity for SOFA 9 |
| Kotarba, Steve | 9/12/2023 | 0.4 | Review analysis and prepare for internal call re amendment |
| Myers, Claire | 9/12/2023 | 1.3 | Search document data base for statement and schedule parties with missing addresses |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Myers, Claire | 9/12/2023 | 1.9 | Compare statements parties to the creditor matrix to determine which parties needs to be noticed |
| Zatz, Jonathan | 9/12/2023 | 2.2 | Root cause reason for ticker level contingent flags not always matching customer level contingent flags |
| Francis, Luke | 9/13/2023 | 1.8 | Search for notice detail for undeliverable mailing details found within company records |
| Francis, Luke | 9/13/2023 | 2.2 | Review of final scheduled claims to include from claims agent |
| Francis, Luke | 9/13/2023 | 1.2 | Compare notice detail in creditor matrix to mailing detail disclosed in amendment |
| Zatz, Jonathan | 9/13/2023 | 0.9 | Script database to root cause appearances of null tickers in schedules |
| Francis, Luke | 9/14/2023 | 1.2 | Preparation of insider payment reconciliation file for other workstreams review |
| Francis, Luke | 9/14/2023 | 2.2 | Update schedule AB summary changes excel export from 3/15 to 8/31 filing for token receivables |
| Francis, Luke | 9/14/2023 | 2.1 | Update schedule AB summary changes excel export from 3/15 to 8/31 filing for notes receivable |
| Kotarba, Steve | 9/14/2023 | 0.3 | Review and discuss updates re noticing of amendments |
| Myers, Claire | 9/14/2023 | 1.9 | Analyze sofa 3 payments to compile finalized list of payments with internal IDs for review by disputes and investigation team |
| Esposito, Rob | 9/15/2023 | 0.2 | Discuss additional creditors for notice of the bar date with L Francis and R Esposito (A&M) |
| Francis, Luke | 9/15/2023 | 1.1 | Review of notice templates for amendment parties based on parties transferred |
| Francis, Luke | 9/15/2023 | 1.2 | Analyze SOFA creditors to include within new notice based on amendment |
| Francis, Luke | 9/15/2023 | 1.4 | Preparation of exhibit of bonuses paid on exchange for insiders based on SOFA 4/13 |
| Francis, Luke | 9/15/2023 | 1.3 | Review of bank accounts included in amendment in comparison to new bank tracker |
| Francis, Luke | 9/17/2023 | 1.3 | Build out of reconciliation for token receivable differences for Alameda silo |
| Francis, Luke | 9/17/2023 | 1.2 | Review of parties included in notice of amendment to confirm accuracy |
| Francis, Luke | 9/17/2023 | 0.7 | Update amendment tracker for potential changes for new information received |
| Francis, Luke | 9/18/2023 | 2.1 | Prepare updates to schedule changes with reconciliation to Sch AB |
| Francis, Luke | 9/18/2023 | 1.4 | Provide details on amendment changes to 90 day payments for preference claims |
| Francis, Luke | 9/19/2023 | 1.2 | Update PPT summary of changes made for amendment SOFAs and Schedules |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Francis, Luke | 9/19/2023 | 1.1 | Review of additional expenses paid on behalf of the insider |
| Zatz, Jonathan | 9/19/2023 | 2.9 | Script database related to request to add post-suppression balances to customer level table for Kroll |
| Francis, Luke | 9/21/2023 | 1.2 | Analysis of Amex payments included within insider payments |
| Francis, Luke | 9/22/2023 | 1.7 | Update summary changes tracker for amendment vs original filing of assets |
| Francis, Luke | 9/23/2023 | 2.3 | Review of asset changes with notes on largest changes based on amendment to 3/15 comparison |
| Francis, Luke | 9/24/2023 | 0.6 | Update amendment tracker for potential updates needed based on new information |
| Esposito, Rob | 9/25/2023 | 0.4 | Discussion with C. Myers, L. Francis and R. Esposito re: statement and schedule changes file |
| Francis, Luke | 9/25/2023 | 0.4 | Discussion with C. Myers, L. Francis and R. Esposito re: statement and schedule changes file |
| Myers, Claire | 9/25/2023 | 2.1 | Prepare changes review file of SS changes for sofa questions 1, 2, 7, 9, 14, 18, 25, 28, 29 |
| Myers, Claire | 9/25/2023 | 1.2 | Prepare changes review file of SS changes for sofa questions with no changes |
| Myers, Claire | 9/25/2023 | 1.3 | Analyze changes in SOFA 13 for SS amendment changes file |
| Myers, Claire | 9/25/2023 | 1.4 | Analyze changes in SOFA 3 for SS amendment changes file |
| Myers, Claire | 9/25/2023 | 1.2 | Analyze changes in SOFA 4 for SS amendment changes file |
| Myers, Claire | 9/25/2023 | 0.7 | Prepare changes review file of SS changes for sofa questions answered no |
| Myers, Claire | 9/25/2023 | 0.4 | Discussion with C. Myers, L. Francis and R. Esposito re: statement and schedule changes file |
| Myers, Claire | 9/26/2023 | 1.4 | Analyze SS amendments to make summary charts for amendment changes file |
| Myers, Claire | 9/26/2023 | 0.9 | Analyze sofa 3 to determine changes for master amendment change file |
| Myers, Claire | 9/26/2023 | 1.4 | Analyze sofa 4 and sofa 13 detailed changes file to create master changes file |
| Zatz, Jonathan | 9/27/2023 | 1.1 | Script database related to request to provide petition balances for specific customer |
| Zatz, Jonathan | 9/27/2023 | 0.7 | Determine root cause, per request, why account scheduled in March was not scheduled in June |
| Myers, Claire | 9/30/2023 | 1.4 | Summarize questions by changes, debtors and questions for SOFA amendment changes file |
| Myers, Claire | 9/30/2023 | 1.1 | Summarize SOFA 9 changes for SOFA amendment changes file |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2023 through September 30, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Myers, Claire | 9/30/2023 | 1.2 | Summarize SOFA 3 changes for SOFA amendment changes file |

| **Subtotal** | | **283.8** | |

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Su, Warren | 6/6/2023 | 0.2 | Internal A&M Tax (K. Jacobs, W. Su) discussion re: June 8, 2023 court hearing and related documents |
| Jacobs, Kevin | 9/1/2023 | 0.5 | Conference K. Jacobs, B. Seaway, E. Soto (A&M), T. Shea et al (EY), and D. Hariton (S&C), re: Response memo discussion |
| Seaway, Bill | 9/1/2023 | 0.5 | Conference K. Jacobs, B. Seaway, E. Soto (A&M), T. Shea et al (EY), and D. Hariton (S&C), re: Response memo discussion |
| Jacobs, Kevin | 9/3/2023 | 1.4 | Review proposed response re FTX activities - 9/3 |
| Howe, Christopher | 9/4/2023 | 3.2 | Review overall tax workstreams for Debtor for week ending 9/9 |
| Howe, Christopher | 9/4/2023 | 3.2 | Review proposed response to DOJ re: FTX Activities |
| Parker, Brandon | 9/4/2023 | 2.7 | Review previously prepared Paper Bird Slide Deck |
| Seaway, Bill | 9/4/2023 | 0.3 | Provide comments on response letter to DOJ |
| Jacobs, Kevin | 9/5/2023 | 0.2 | Internal A&M conference call with B. Seaway, K. Jacobs (A&M) re: letter to DOJ |
| Jacobs, Kevin | 9/5/2023 | 0.4 | Conference K. Jacobs, B. Seaway, E. Soto (A&M), B. Mistler et al (EY), and D. Hariton (S&C), re: Response memo comments |
| Jacobs, Kevin | 9/5/2023 | 0.2 | Review proposed response re FTX activities - 9/5 |
| Seaway, Bill | 9/5/2023 | 0.2 | Internal A&M conference call with B. Seaway, K. Jacobs (A&M) re: letter to DOJ |
| Seaway, Bill | 9/5/2023 | 0.4 | Conference K. Jacobs, B. Seaway, E. Soto (A&M), B. Mistler et al (EY), and D. Hariton (S&C), re: Response memo comments |
| Gordon, Robert | 9/6/2023 | 0.2 | Meeting to discuss state and local tax requests from third party tax preparer with R. Gordon, M. Jones (A&M) |
| Jacobs, Kevin | 9/6/2023 | 0.2 | Conference K. Jacobs, E. Soto (A&M), C. Ancona et al (EY), and Jen (FTX), re: Entity returns/data collection |
| Jones, Mackenzie | 9/6/2023 | 0.2 | Meeting to discuss state and local tax requests from third party tax preparer with R. Gordon, M. Jones (A&M) |
| Jones, Mackenzie | 9/6/2023 | 0.9 | Finalize support for state and local tax request from third party preparers |
| Jones, Mackenzie | 9/6/2023 | 0.3 | Draft response to third party tax preparers related to state and local tax request |
| Howe, Christopher | 9/7/2023 | 1.4 | Review memorandum of draft of reorganization plan |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jacobs, Kevin | 9/8/2023 | 0.4 | Research tax issues associated with Alameda crypto asset legal entity ownership |
| Jones, Mackenzie | 9/8/2023 | 0.1 | Distribute state and local tax support to third party preparers |
| Kotarba, Chris | 9/9/2023 | 0.8 | Respond to Turicum information request |
| Jacobs, Kevin | 9/11/2023 | 0.4 | Conference K. Jacobs (A&M), D. Hariton and H. Kim (S&C), G. Silber (PH), and S. Joffe (FTI) re updates regarding the status of IRS claims |
| Kearney, Kevin | 9/11/2023 | 1.3 | Preparation of discrete financial package for Alameda TR Systems for EY tax request |
| Francis, Luke | 9/12/2023 | 1.4 | Review of tax analysis of insider payments for payments made by debtors |
| Howe, Christopher | 9/12/2023 | 3.2 | Review FTX tax org chart for classification of Alameda entities |
| Jacobs, Kevin | 9/12/2023 | 0.3 | Conference K. Jacobs (A&M) and D. Bailey (EY) re crypto asset and satisfaction of claims |
| Jacobs, Kevin | 9/12/2023 | 0.5 | Conference with a colleague in the industry regarding crypto asset transfers |
| Jacobs, Kevin | 9/12/2023 | 0.2 | Correspondence re IRS proof of claims next steps |
| Jacobs, Kevin | 9/12/2023 | 0.1 | Conference K. Jacobs (A&M) and D. Hariton (S&C) re IRS proof of claims and next steps |
| Jacobs, Kevin | 9/13/2023 | 2.8 | Research regarding treatment of cryptocurrency |
| Jones, Mackenzie | 9/13/2023 | 1.3 | Pull historical financial statements requested by third party tax preparers |
| Francis, Luke | 9/14/2023 | 1.3 | Analyze IRS tax listing of employee payments from S&S for tax basis |
| Howe, Christopher | 9/14/2023 | 3.2 | Review crypto tax accounting methodologies |
| Jacobs, Kevin | 9/14/2023 | 0.4 | Internal conference K. Jacobs, B. Seaway (A&M) Re: crypto tax accounting methods |
| Jacobs, Kevin | 9/14/2023 | 1.9 | Research regarding the taxation of distressed cryptocurrency exchanges |
| Kotarba, Chris | 9/14/2023 | 0.7 | Respond to questions from N. Reisenburg (Orrick) on Vietnam indirect transfer |
| Seaway, Bill | 9/14/2023 | 1.1 | Read treatise on taxation of distressed crypto exchanges |
| Seaway, Bill | 9/14/2023 | 0.4 | Internal conference K. Jacobs, B. Seaway (A&M) Re: crypto tax accounting methods |
| Howe, Christopher | 9/15/2023 | 1.1 | Review overall tax workstreams for Debtors for week of 7/31 |
| Jacobs, Kevin | 9/15/2023 | 0.5 | Conference K. Jacobs, B. Seaway, (A&M), T. Shea, D. Bailey et al (EY), and D. Hariton (S&C), re: regroup call on taxation of crypto accounting methods, etc |

*Exhibit D*

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jacobs, Kevin | 9/15/2023 | 0.5 | Conference K. Jacobs, B. Seaway (A&M), T. Shea, D. Bailey et al (EY), and D. Hariton (S&C) re: taxation of crypto accounting methods, etc |
| Jacobs, Kevin | 9/15/2023 | 1.2 | Research crypto tax accounting methods |
| Jacobs, Kevin | 9/15/2023 | 0.9 | Internal conference K. Jacobs, B. Seaway (A&M) Re: crypto tax accounting methods - 9/15 |
| Seaway, Bill | 9/15/2023 | 1.6 | Prepare write-up of accounting method for FIT |
| Seaway, Bill | 9/15/2023 | 0.9 | Internal conference K. Jacobs, B. Seaway,(A&M) Re: crypto tax accounting methods - 9/15 |
| Seaway, Bill | 9/15/2023 | 0.5 | Conference K. Jacobs, B. Seaway (A&M), T. Shea, D. Bailey et al (EY), and D. Hariton (S&C) re: taxation of crypto accounting methods, etc |
| Seaway, Bill | 9/15/2023 | 0.5 | Conference K. Jacobs, B. Seaway, (A&M), T. Shea, D. Bailey et al (EY), and D. Hariton (S&C) re: regroup call on taxation of crypto accounting methods, etc |
| Coverick, Steve | 9/18/2023 | 0.6 | Call with S. Coverick, K. Ramanathan, K. Jacobs, B. Seaway (A&M), D. Bailey, T. Shea and others (EY), D. Hariton (S&C) to discuss crypto tax implications |
| Esposito, Rob | 9/18/2023 | 0.4 | Meeting with J. DiVincenzo, K. Lowery, K. Wrenn, V. Short (EY) K. Schultea (RLKS), R. Gordon, K. Kearney, L. Francis, and R. Esposito (A&M) re: Review of IRS data request for payments to insiders |
| Francis, Luke | 9/18/2023 | 0.7 | Review of tax information requested for insider payments |
| Gordon, Robert | 9/18/2023 | 0.4 | Meeting with J. DiVincenzo, K. Lowery, K. Wrenn, V. Short (EY) K. Schultea (RLKS), R. Gordon, K. Kearney, L. Francis, and R. Esposito (A&M) re: Review of IRS data request for payments to insiders |
| Howe, Christopher | 9/18/2023 | 3.2 | Research re: tax classification of WRS silo |
| Jacobs, Kevin | 9/18/2023 | 0.5 | Conference K. Jacobs, B. Seaway, (A&M), D. Bailey  (EY) re: taxation of crypto accounting methods, etc |
| Jacobs, Kevin | 9/18/2023 | 0.6 | Call with S. Coverick, K. Ramanathan, K. Jacobs, B. Seaway (A&M), D. Bailey, T. Shea and others (EY), D. Hariton (S&C) to discuss crypto tax implications |
| Jacobs, Kevin | 9/18/2023 | 0.5 | Internal conference with B. Seaway and K. Jacobs (A&M) re: accounting for Crypto currencies |
| Jacobs, Kevin | 9/18/2023 | 1.6 | Research crypto assets and related tax consequences of associated transactions |
| Kearney, Kevin | 9/18/2023 | 0.4 | Meeting with J. DiVincenzo, K. Lowery, K. Wrenn, V. Short (EY) K. Schultea (RLKS), R. Gordon, K. Kearney, L. Francis, and R. Esposito (A&M) re: Review of IRS data request for payments to insiders |
| Ramanathan, Kumanan | 9/18/2023 | 0.6 | Call with S. Coverick, K. Ramanathan, K. Jacobs, B. Seaway (A&M), D. Bailey, T. Shea and others (EY), D. Hariton (S&C) to discuss crypto tax implications |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Seaway, Bill | 9/18/2023 | 0.5 | Internal conference with B. Seaway and K. Jacobs (A&M) re: accounting for Crypto currencies |
| Seaway, Bill | 9/18/2023 | 0.5 | Conference K. Jacobs, B. Seaway (A&M), D. Bailey (EY) re: taxation of crypto accounting methods, etc |
| Seaway, Bill | 9/18/2023 | 0.6 | Call with S. Coverick, K. Ramanathan, K. Jacobs, B. Seaway (A&M), D. Bailey, T. Shea and others (EY), D. Hariton (S&C) to discuss crypto tax implications |
| Howe, Christopher | 9/19/2023 | 3.2 | Research re: taxation of crypto assets |
| Jacobs, Kevin | 9/19/2023 | 1.1 | Research tax treatment of digital asset sales and related transactions |
| Jacobs, Kevin | 9/20/2023 | 0.4 | Conf. K. Jacobs (A&M) and a colleague in the industry re the characterization of crypto assets |
| Jacobs, Kevin | 9/20/2023 | 1.2 | Research procedural aspects of IRS claims |
| Jacobs, Kevin | 9/20/2023 | 0.8 | Call with K. Jacobs (A&M) and D. Hariton (S&C) re status of IRS audits and claims procedure |
| Jones, Mackenzie | 9/20/2023 | 0.7 | Review data for historical financials request from third party tax preparers |
| Burns, Zach | 9/21/2023 | 0.7 | Analyze Innovatia 2020 general ledger for personal identifiable information per Paper Bird CAS request |
| Burns, Zach | 9/21/2023 | 1.3 | Analyze FTX Property Holdings general ledger for personal identifiable information per Paper Bird CAS request |
| Burns, Zach | 9/21/2023 | 0.8 | Analyze Alameda Research LLC 2020 and 2021 general ledger for personal identifiable information per Paper Bird CAS request |
| Burns, Zach | 9/21/2023 | 0.3 | Analyze FTX Digital Holdings Pte Ltd general ledger for personal identifiable information per Paper Bird CAS request |
| Burns, Zach | 9/21/2023 | 1.8 | Analyze FTX Digital Markets general ledger for personal identifiable information per Paper Bird CAS request |
| Francis, Luke | 9/21/2023 | 2.1 | Review of tax request for insider payments for tax basis analysis |
| Gordon, Robert | 9/21/2023 | 0.4 | Review data submission to support IDR requests from IRS |
| Howe, Christopher | 9/21/2023 | 1.4 | Review overall tax workstreams for Debtor |
| Jacobs, Kevin | 9/21/2023 | 0.4 | Correspondence re crypto currency and digital assets |
| Jacobs, Kevin | 9/21/2023 | 0.4 | Review documents requested by EY for tax return preparation |
| Jones, Mackenzie | 9/21/2023 | 0.3 | Correspond with third party tax preparers about data security |
| Jones, Mackenzie | 9/21/2023 | 0.4 | Draft update to third party tax preparers related to latest historical financials request |
| Jones, Mackenzie | 9/21/2023 | 2.9 | Remove PII data from requested financials from third party tax preparers |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *September 1, 2023 through September 30, 2023*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jones, Mackenzie | 9/21/2023 | 0.2 | Respond to subsequent inquiries from third party tax preparers related to historical data request |
| Jones, Mackenzie | 9/21/2023 | 0.8 | Review financials scrubbed for removal of PII for third party tax preparers |
| Jones, Mackenzie | 9/21/2023 | 0.2 | Update notes in request tracker for historical financials request from third party tax preparers |
| Jacobs, Kevin | 9/22/2023 | 0.2 | Conference K. Jacobs (A&M) and T. Shea (EY) re status of IRS claims and next steps |
| Kearney, Kevin | 9/22/2023 | 2.7 | Review of IRS supporting schedule against historical records and petition date balances |
| Kearney, Kevin | 9/22/2023 | 0.9 | Compile underlying information for IRS audit request tranche 2 |
| Kearney, Kevin | 9/22/2023 | 0.7 | Compile underlying information for IRS audit request tranche 3 |
| Kearney, Kevin | 9/22/2023 | 3.1 | Compile underlying information for IRS audit request tranche 1 |
| Ramanathan, Kumanan | 9/22/2023 | 0.1 | Correspond with counsel on tax team re: crypto ownership matters |
| Francis, Luke | 9/25/2023 | 1.9 | Review updates to Tax questions based on insider payments |
| Francis, Luke | 9/26/2023 | 1.4 | Update summary changes based on requested items of insider payments |
| Francis, Luke | 9/26/2023 | 0.5 | Meeting with J. DiVincenzo, K. Wrenn, V. Short (EY) K. Schultea (RLKS), S. Kotarba, K. Kearney, L. Francis, and R. Esposito (A&M) re: Review of IRS data request for payments to insiders |
| Howe, Christopher | 9/26/2023 | 2.3 | Review reverse tax diligence request list |
| Jacobs, Kevin | 9/26/2023 | 0.3 | Internal A&M conference with K. Jacobs and M. Lannan re: Reverse tax diligence request list |
| Jacobs, Kevin | 9/26/2023 | 0.4 | Conference K. Jacobs (A&M), D. Hariton and H. Kim (S&C), S. Joffe (FTI), and G. Silber (PH) re status of tax claims |
| Kearney, Kevin | 9/26/2023 | 0.5 | Meeting with J. DiVincenzo, K. Wrenn, V. Short (EY) K. Schultea (RLKS), S. Kotarba, K. Kearney, L. Francis, and R. Esposito (A&M) re: Review of IRS data request for payments to insiders |
| Kotarba, Steve | 9/26/2023 | 0.5 | Meeting with J. DiVincenzo, K. Wrenn, V. Short (EY) K. Schultea (RLKS), S. Kotarba, K. Kearney, L. Francis, and R. Esposito (A&M) re: Review of IRS data request for payments to insiders |
| Ramanathan, Kumanan | 9/26/2023 | 0.2 | Coordinate with tax and restructuring teams on crypto ownership discussion |
| Howe, Christopher | 9/27/2023 | 3.2 | Research tax treatment of cryptocurrency assets |
| Jacobs, Kevin | 9/27/2023 | 0.6 | Conference K. Jacobs (A&M) and a colleague in the industry re IRS claims and potential next steps |
| Kearney, Kevin | 9/27/2023 | 1.8 | Compile information regarding IRS audit request |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2023 through September 30, 2023**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Francis, Luke | 9/28/2023 | 1.4 | Creation of summary data folder based on IRS tax request with support included |
| Francis, Luke | 9/28/2023 | 1.3 | Review of working copy based on IRS request on insider payments and loans |
| Howe, Christopher | 9/28/2023 | 2.1 | Review overall tax workstreams re: IRS Claims |
| Jacobs, Kevin | 9/28/2023 | 1.3 | Research treatment of crypto currency assets |
| Francis, Luke | 9/29/2023 | 1.2 | Update working copy of IRS data request on insider payments |
| Jacobs, Kevin | 9/29/2023 | 0.4 | Correspondence with S&C re IRS claims and next steps |
| Jacobs, Kevin | 9/29/2023 | 0.5 | Conference K. Jacobs (A&M) and D. Hariton and S. Levin (S&C) re IRS claims and next steps |
| **Subtotal** | | **108.5** | |

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cooper, James | 9/1/2023 | 0.8 | Review professional fee variance analysis for retained professionals |
| Cooper, James | 9/1/2023 | 0.7 | Review professional fee variance analysis for OCP and other professionals |
| Duncan, Ryan | 9/1/2023 | 1.4 | Develop organizational updates to debtor bankruptcy fees tracking model |
| Duncan, Ryan | 9/1/2023 | 1.6 | Working session with E. Taraba, R. Duncan (A&M) re: professional fee review process and related items |
| Duncan, Ryan | 9/1/2023 | 2.2 | Continue to develop organizational updates to retained debtor fees model |
| Taraba, Erik | 9/1/2023 | 1.6 | Working session with E. Taraba, R. Duncan (A&M) re: professional fee review process and related items |
| Taraba, Erik | 9/1/2023 | 1.6 | Complete checklists for debtor and UCC professional firm fee applications filed WE 9/1 |
| Taraba, Erik | 9/1/2023 | 1.7 | Develop professional firm invoice payment request package for WE 9/1 for Company Finance Team |
| Taraba, Erik | 9/1/2023 | 1.8 | Perform analysis on debtor professional firm fee applications |
| Duncan, Ryan | 9/4/2023 | 0.9 | Develop new updates to professional payments tracking model mechanics |
| Cooper, James | 9/5/2023 | 1.9 | Draft analysis of retained professional fee and examiner adjustments |
| Duncan, Ryan | 9/5/2023 | 1.1 | Review and amend weekly debtor payment package and invoice analysis |
| Duncan, Ryan | 9/5/2023 | 2.8 | Reconcile bankruptcy payments tracker to correct variance with prior model |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2023 through September 30, 2023**

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Duncan, Ryan | 9/5/2023 | 0.4 | Review organizational changes to updated debtor professionals model |
| Taraba, Erik | 9/5/2023 | 0.6 | Roll forward professional firm weekly reporting deliverables to WE 9/8 |
| Taraba, Erik | 9/5/2023 | 1.4 | Develop weekly professional firm payment package for WE 9/1 for distribution to Company Finance Team leadership |
| Cooper, James | 9/6/2023 | 0.2 | Call with J. Cooper, E. Taraba, R. Duncan (A&M) re: fee tracker updates |
| Duncan, Ryan | 9/6/2023 | 0.6 | Call with E. Taraba, R. Duncan (A&M) re: payment package review |
| Duncan, Ryan | 9/6/2023 | 0.2 | Call with J. Cooper, E. Taraba, R. Duncan (A&M) re: fee tracker updates |
| Duncan, Ryan | 9/6/2023 | 1.6 | Update invoice analysis for use in weekly payment requests package |
| Taraba, Erik | 9/6/2023 | 0.2 | Call with J. Cooper, E. Taraba, R. Duncan (A&M) re: fee tracker updates |
| Taraba, Erik | 9/6/2023 | 0.9 | Develop variance support schedule for professional firm payment activity for WE 9/1 |
| Taraba, Erik | 9/6/2023 | 0.6 | Call with E. Taraba, R. Duncan (A&M) re: payment package review |
| Taraba, Erik | 9/6/2023 | 2.4 | Develop weekly and monthly schedules for Budget 9 professional firm forecast data |
| Taraba, Erik | 9/6/2023 | 0.3 | Update professional firm invoice tracker with invoice data received through 9/6 |
| Duncan, Ryan | 9/7/2023 | 0.2 | Call with E. Taraba, R. Duncan (A&M) re: payment package updates |
| Duncan, Ryan | 9/7/2023 | 1.9 | Update debtor professionals model to reflect recent thinking re: invoice tracking |
| Duncan, Ryan | 9/7/2023 | 2.3 | Update invoice analysis for weekly payment requests package |
| Taraba, Erik | 9/7/2023 | 0.2 | Call with E. Taraba, R. Duncan (A&M) re: payment package updates |
| Taraba, Erik | 9/7/2023 | 0.4 | Respond to questions re: forecasting of bankruptcy professional payments as they relate to the 2nd Interim Period |
| Taraba, Erik | 9/7/2023 | 0.4 | Update invoice tracker with OCP invoice data and fee application data received on 9/7 |
| Taraba, Erik | 9/7/2023 | 0.7 | Review professional invoice payment request checklists for payment package for WE 9/8 |
| Taraba, Erik | 9/7/2023 | 0.6 | Update professional firm forecast model with latest thinking re: OCP timing |
| Cooper, James | 9/8/2023 | 0.8 | Working session with J. Cooper and R. Duncan (A&M) re: professional hours and fees forecasting updates |
| Duncan, Ryan | 9/8/2023 | 1.7 | Update debtor payment review package for weekly disbursement |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Duncan, Ryan | 9/8/2023 | 2.9 | Develop updated professional hours and fees forecasting model |
| Duncan, Ryan | 9/8/2023 | 0.8 | Working session with J. Cooper and R. Duncan (A&M) re: professional hours and fees forecasting updates |
| Duncan, Ryan | 9/8/2023 | 2.4 | Develop historical bankruptcy fees analysis and summary by professional |
| Duncan, Ryan | 9/8/2023 | 1.1 | Develop historical disbursement and cash flow analysis for updated variance reporting |
| Taraba, Erik | 9/8/2023 | 0.3 | Update professional firm invoice tracker with OCP invoice data through 9/8 |
| Duncan, Ryan | 9/10/2023 | 1.8 | Develop debtor bankruptcy fees forecasting summary |
| Taraba, Erik | 9/10/2023 | 0.6 | Review professional firm invoice payment package and provide feedback to team |
| Cooper, James | 9/11/2023 | 0.9 | Working session with J. Cooper, R. Duncan (A&M) re: updated professional hours and fees forecasting model |
| Cooper, James | 9/11/2023 | 0.5 | Call with J. Cooper, R. Duncan (A&M) to review updates to professional fees and hours tracking summary |
| Duncan, Ryan | 9/11/2023 | 0.3 | Update budget verse actual data for use in pro fees modeling |
| Duncan, Ryan | 9/11/2023 | 0.9 | Working session with J. Cooper, R. Duncan (A&M) re: updated professional hours and fees forecasting model |
| Duncan, Ryan | 9/11/2023 | 0.5 | Call with J. Cooper, R. Duncan (A&M) to review updates to professional fees and hours tracking summary |
| Duncan, Ryan | 9/11/2023 | 1.2 | Amend debtor bankruptcy fee forecasting and weekly flash model |
| Duncan, Ryan | 9/11/2023 | 1.1 | Update and review professional fee tracking model to correct prior week variances |
| Duncan, Ryan | 9/11/2023 | 0.9 | Update bankruptcy fees tracking summary in response to internal review comments |
| Taraba, Erik | 9/11/2023 | 0.3 | Update professional firm fee forecast model with forecast updates from debtor retained professional firms |
| Taraba, Erik | 9/11/2023 | 0.9 | Call with E. Taraba and R. Duncan (A&M) re: development of Budget 10 deliverables |
| Taraba, Erik | 9/11/2023 | 1.4 | Review pro firm invoice payment package and comment as necessary |
| Taraba, Erik | 9/11/2023 | 1.1 | Develop professional firm weekly payment request package for WE 9/8 for delivery to Company Finance Team |
| Taraba, Erik | 9/11/2023 | 0.4 | Update pro fees forecast model with UCC fee application data filed on 9/11 |
| Cooper, James | 9/12/2023 | 1.5 | Working session with J. Cooper and R. Duncan (A&M) re: professional fee forecasting and tracking modeling |
| Duncan, Ryan | 9/12/2023 | 1.8 | Develop analysis of weekly professional invoices for debtor payment package |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2023 through September 30, 2023**

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Duncan, Ryan | 9/12/2023 | 0.6 | Review inputs and source variances on professional fee tracking model |
| Duncan, Ryan | 9/12/2023 | 1.5 | Working session with J. Cooper and R. Duncan (A&M) re: professional fee forecasting and tracking modeling |
| Duncan, Ryan | 9/12/2023 | 0.6 | Update debtor bankruptcy fees forecast data |
| Montague, Katie | 9/12/2023 | 0.2 | Review correspondence from M. Cilia (FTX) related to payment of settlement agreement |
| Taraba, Erik | 9/12/2023 | 0.6 | Roll forward professional firm payment package files from WE 9/8 to WE 9/15 |
| Taraba, Erik | 9/12/2023 | 0.8 | Update invoice tracker with OCP invoice and fee application data received on 9/12 |
| Taraba, Erik | 9/12/2023 | 0.4 | Correspondence with counsel re: OCP approval process for European firm |
| Duncan, Ryan | 9/13/2023 | 1.6 | Develop analysis of professional fee weekly payments |
| Duncan, Ryan | 9/13/2023 | 0.3 | Call with C. Stockmeyer, R. Duncan (A&M) re: updates to monthly professional fee and expense tracking |
| Duncan, Ryan | 9/13/2023 | 1.2 | Amend and update professional fee tracking model |
| Montague, Katie | 9/13/2023 | 0.4 | Review responses prepared by B. Spitz (FTX) related to vendor needs going forward |
| Stockmeyer, Cullen | 9/13/2023 | 0.3 | Call with C. Stockmeyer, R. Duncan (A&M) re: updates to monthly professional fee and expense tracking |
| Taraba, Erik | 9/13/2023 | 0.2 | Update OCP quick sheet with data through 9/13 in support of Budget 10 forecast |
| Taraba, Erik | 9/13/2023 | 0.4 | Update professional's invoice tracker with UCC fee application data filed on 9/13 |
| Taraba, Erik | 9/13/2023 | 1.7 | Update debtor retained fees forecast model to include additional professional firms for creditor committees |
| Cooper, James | 9/14/2023 | 1.9 | Call with J. Cooper and R. Duncan (A&M) to review professional fee tracking and forecasting analysis deck |
| Cooper, James | 9/14/2023 | 1.8 | Working session with J. Cooper, R. Duncan (A&M) re: professional fee tracking and forecasting update materials |
| Duncan, Ryan | 9/14/2023 | 2.1 | Amend and update professional fee forecasting slides in response to review comments |
| Duncan, Ryan | 9/14/2023 | 2.6 | Develop slides to communicate bankruptcy fees forecasting analysis |
| Duncan, Ryan | 9/14/2023 | 1.8 | Working session with J. Cooper, R. Duncan (A&M) re: professional fee tracking and forecasting update materials |
| Duncan, Ryan | 9/14/2023 | 0.6 | Audit debtor professionals deck summary model against debtor professionals tracking model to correct variances |
| Duncan, Ryan | 9/14/2023 | 2.9 | Develop analysis for professional hours and fees tracking and forecasting summary |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Duncan, Ryan | 9/14/2023 | 1.9 | Call with J. Cooper and R. Duncan (A&M) to review professional fee tracking and forecasting analysis deck |
| Taraba, Erik | 9/14/2023 | 0.8 | Update professional firm invoice tracker with OCP invoice and fee application data received on 9/14 |
| Cooper, James | 9/15/2023 | 0.3 | Call with J. Cooper, E. Taraba, and R. Duncan (A&M) re: professional fee forecasting adjustments |
| Cooper, James | 9/15/2023 | 0.8 | Working session with J. Cooper and R. Duncan (A&M) to amend professional fees forecasting model and summary |
| Duncan, Ryan | 9/15/2023 | 1.4 | Amend professional fee headcount data to reflect updated forecast model changes |
| Duncan, Ryan | 9/15/2023 | 0.3 | Call with J. Cooper, E. Taraba, and R. Duncan (A&M) re: professional fee forecasting adjustments |
| Duncan, Ryan | 9/15/2023 | 1.6 | Amend and update debtor pro fee tracking and forecasting summary in response to review comments |
| Duncan, Ryan | 9/15/2023 | 1.8 | Update weekly payment request package |
| Duncan, Ryan | 9/15/2023 | 2.8 | Develop analysis of weekly professional fee payments |
| Duncan, Ryan | 9/15/2023 | 0.8 | Working session with J. Cooper and R. Duncan (A&M) to amend professional fees forecasting model and summary |
| Taraba, Erik | 9/15/2023 | 0.9 | Update professional fees invoice tracker with fee application and invoice data through 9/15 |
| Taraba, Erik | 9/15/2023 | 0.2 | Update OCP quick sheet with data through 9/15 in support of Budget 10 forecast |
| Taraba, Erik | 9/15/2023 | 0.3 | Call with J. Cooper, E. Taraba, and R. Duncan (A&M) re: professional fee forecasting adjustments |
| Cooper, James | 9/16/2023 | 1.9 | Draft updates to weekly professional fee variance tracker |
| Cooper, James | 9/17/2023 | 1.4 | Prepare final updates to weekly professional fee variance analysis |
| Duncan, Ryan | 9/17/2023 | 1.3 | Working session with E. Taraba and R. Duncan (A&M) re: finalizing weekly professional fees payment package |
| Duncan, Ryan | 9/17/2023 | 2.3 | Update weekly payment package to reflect new invoice receipts |
| Taraba, Erik | 9/17/2023 | 0.9 | Review weekly professional firm invoice payment request package and provide feedback to team |
| Taraba, Erik | 9/17/2023 | 0.4 | Update professional firm forecast model with updated timing assumptions for interim fee application hearings |
| Taraba, Erik | 9/17/2023 | 1.3 | Working session with E. Taraba and R. Duncan (A&M) re: finalizing weekly professional fees payment package |
| Cooper, James | 9/18/2023 | 1.0 | Call with J. Cooper, R. Duncan (A&M) to discuss professional fee tracking and forecasting model build |
| Duncan, Ryan | 9/18/2023 | 0.3 | Call with E. Taraba and R. Duncan (A&M) re: review of weekly payment package for WE 9/15 |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2023 through September 30, 2023*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Duncan, Ryan | 9/18/2023 | 2.0 | Update professional hours and fees tracking model with recent data |
| Duncan, Ryan | 9/18/2023 | 0.4 | Update weekly payment package with newly received invoice data |
| Duncan, Ryan | 9/18/2023 | 0.4 | Draft correspondence re: weekly invoice review payment package |
| Duncan, Ryan | 9/18/2023 | 1.0 | Call with J. Cooper, R. Duncan (A&M) to discuss professional fee tracking and forecasting model build |
| Montague, Katie | 9/18/2023 | 0.4 | Review request by R. Perubhatla (FTX) related to outstanding vendor payment |
| Taraba, Erik | 9/18/2023 | 0.3 | Call with E. Taraba and R. Duncan (A&M) re: review of weekly payment package for WE 9/15 |
| Taraba, Erik | 9/18/2023 | 0.6 | Update firm forecast model with latest timing for Fee Examiner and other professionals per latest docket activity |
| Taraba, Erik | 9/18/2023 | 0.6 | Review final version of weekly professional firm invoice payment request package |
| Duncan, Ryan | 9/19/2023 | 0.6 | Amend retained professional invoice analysis for prior week's payment package to include new debtor invoice analysis criteria |
| Duncan, Ryan | 9/19/2023 | 0.9 | Consolidate newly received data for use in hours tracking model |
| Duncan, Ryan | 9/19/2023 | 0.4 | Develop invoice analysis for weekly payment package |
| Taraba, Erik | 9/19/2023 | 0.8 | Respond to questions from Company Finance Team re: weekly cash payment package for WE 9/15 |
| Cooper, James | 9/20/2023 | 0.8 | Review and provide comments to weekly fee analysis |
| Duncan, Ryan | 9/20/2023 | 0.4 | Update invoice analysis for integration into weekly debtor payments package |
| Duncan, Ryan | 9/20/2023 | 1.6 | Update and develop analysis of hours and fees historical data in tracking model |
| Taraba, Erik | 9/20/2023 | 0.7 | Update bankruptcy professional forecast with updating timing data and assumptions |
| Taraba, Erik | 9/20/2023 | 0.7 | Update professional's forecast model with payment activity from WE 9/15 |
| Duncan, Ryan | 9/21/2023 | 1.2 | Develop invoice analysis for integration into weekly payment package |
| Taraba, Erik | 9/21/2023 | 0.4 | Update pro fees invoice tracker with OCP invoice data received on 9/21 |
| Taraba, Erik | 9/21/2023 | 0.6 | Review docket activity and provide summary re: bankruptcy professionals to Company Finance Team leadership |
| Taraba, Erik | 9/22/2023 | 0.8 | Review payment request package for Chapter 11 professionals through WE 9/22 |
| Taraba, Erik | 9/22/2023 | 0.6 | Update bankruptcy professionals invoice tracker with invoice data from debtor professionals received through 9/22 |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***September 1, 2023 through September 30, 2023***

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Duncan, Ryan | 9/25/2023 | 0.4 | Update hours and fees tracking and forecasting model with new prior week actuals |
| Duncan, Ryan | 9/25/2023 | 0.2 | Review invoice analysis for weekly payment request package |
| Taraba, Erik | 9/25/2023 | 0.8 | Develop weekly package of professional's invoices for payment for Company Finance Team leadership |
| Duncan, Ryan | 9/26/2023 | 0.9 | Develop analysis of case to date professional hours data to be included in fee analysis |
| Duncan, Ryan | 9/26/2023 | 1.1 | Correspondence to resolve variances between updated professional hours data and historical actuals |
| Duncan, Ryan | 9/26/2023 | 2.1 | Update and roll forward previous hours forecast models in preparation for updated fee forecasting |
| Duncan, Ryan | 9/26/2023 | 2.7 | Reconcile historical fee actuals to updated fee accrual calculations for budget integration |
| Duncan, Ryan | 9/27/2023 | 1.3 | Update and develop analysis of retained and other professional historical payment data |
| Duncan, Ryan | 9/27/2023 | 1.1 | Update professional invoice tracking model inputs |
| Duncan, Ryan | 9/27/2023 | 0.6 | Update professional fee forecast for use in cash flow budgeting |
| Taraba, Erik | 9/27/2023 | 0.4 | Update invoice tracker for debtor professionals with invoices received through 9/27 |
| Duncan, Ryan | 9/28/2023 | 2.9 | Develop updates to and roll forward prior month professional hours forecasting models in preparation for October fee forecasting |
| Taraba, Erik | 9/28/2023 | 0.6 | Review docket filings and update relevant models and trackers with updated data through 9/28 |
| Taraba, Erik | 9/29/2023 | 0.7 | Review updated payment request package for WE 9/29 and provide feedback to team |
| Taraba, Erik | 9/29/2023 | 0.6 | Review payment request package for Ch 11 professionals invoices received WE 9/29 and provide feedback |
| Taraba, Erik | 9/29/2023 | 0.7 | Update invoice data in professional firm invoice tracker for OCP invoice received through 9/29 |

| **Subtotal** | | **144.8** | |

| ***Grand Total*** | | **15,821.8** | |

**FTX Trading Ltd., et al.,**
**Summary of Expense Detail by Category**
**September 1, 2023 through September 30, 2023**

| Expense Category | Sum of Expenses |
|---|---|
| License Fees | $230,471.39 |
| Lodging | $19,815.49 |
| Airfare | $13,355.79 |
| Meals | $3,816.99 |
| Transportation | $7,186.92 |
| Miscellaneous | $298.47 |
| **Total** | **$274,945.05** |

*Exhibit F*

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*September 1, 2023 through September 30, 2023*

### License Fees

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Sivapalu, Anan | 9/12/2023 | $4,744.34 | CoinGecko Data Provider Service Fee |
| Sivapalu, Anan | 9/18/2023 | $875.00 | CoinMarketCap Service Fee for Data Provider |
| Johnson, Robert | 9/30/2023 | $224,852.05 | Third-party data storage and virtual server usage to securely store and process client data |

**Expense Category Total**     **$230,471.39**

### Lodging

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| van den Belt, Mark | 9/5/2023 | $387.17 | Hotel in London, UK, one night, Sheraton |
| van den Belt, Mark | 9/6/2023 | $384.73 | Hotel in London, UK, one night, Sheraton |
| Coverick, Steve | 9/10/2023 | $525.00 | Hotel in New York, NYC, one night, The Wall Street Hotel |
| Mosley, Ed | 9/10/2023 | $525.00 | Hotel in New York, NYC, one night, The Wall Street Hotel |
| Gonzalez, Johnny | 9/10/2023 | $514.22 | Hotel in New York, NYC, one night, Residence Inn |
| Tenney, Bridger | 9/10/2023 | $514.00 | Hotel in New York, NYC, one night, Marriott |
| Glustein, Steven | 9/10/2023 | $455.14 | Hotel in New York, NYC, one night, Le Meridien |
| Slay, David | 9/10/2023 | $431.23 | Hotel in New York, NYC, one night, Residence Inn |
| Titus, Adam | 9/10/2023 | $421.93 | Hotel in New York, NYC, one night, Le Meridien |
| Arnett, Chris | 9/10/2023 | $401.20 | Hotel in New York, NYC, one night, Marriott |
| Lewandowski, Douglas | 9/10/2023 | $397.09 | Hotel in New York, NYC, one night, Courtyards |
| Sullivan, Christopher | 9/10/2023 | $310.74 | Hotel in New York, NYC, one night, Hyatt |
| Ribman, Tucker | 9/10/2023 | $308.44 | Hotel in New York, NYC, one night, Residence Inn |
| Witherspoon, Samuel | 9/10/2023 | $297.26 | Hotel in New York, NYC, one night, Marriott |
| Esposito, Rob | 9/10/2023 | $216.94 | Hotel in New York, NYC, one night, Marriott |
| Glustein, Steven | 9/11/2023 | $525.00 | Hotel in New York, NYC, one night, Le Meridien |
| Lewandowski, Douglas | 9/11/2023 | $525.00 | Hotel in New York, NYC, one night, Courtyards |
| Sullivan, Christopher | 9/11/2023 | $525.00 | Hotel in New York, NYC, one night, Hyatt |
| Titus, Adam | 9/11/2023 | $525.00 | Hotel in New York, NYC, one night, Le Meridien |
| Coverick, Steve | 9/11/2023 | $525.00 | Hotel in New York, NYC, one night, The Wall Street Hotel |

*Exhibit F*

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*September 1, 2023 through September 30, 2023*

### *Lodging*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Mosley, Ed | 9/11/2023 | $525.00 | Hotel in New York, NYC, one night, The Wall Street Hotel |
| Gonzalez, Johnny | 9/11/2023 | $514.22 | Hotel in New York, NYC, one night, Residence Inn |
| Tenney, Bridger | 9/11/2023 | $514.00 | Hotel in New York, NYC, one night, Marriott |
| Ribman, Tucker | 9/11/2023 | $498.92 | Hotel in New York, NYC, one night, Residence Inn |
| Slay, David | 9/11/2023 | $498.92 | Hotel in New York, NYC, one night, Residence Inn |
| Arnett, Chris | 9/11/2023 | $461.20 | Hotel in New York, NYC, one night, Marriott |
| Witherspoon, Samuel | 9/11/2023 | $460.20 | Hotel in New York, NYC, one night, Marriott |
| Esposito, Rob | 9/11/2023 | $314.47 | Hotel in New York, NYC, one night, Marriott |
| Titus, Adam | 9/12/2023 | $525.00 | Hotel in New York, NYC, one night, Le Meridien |
| Mosley, Ed | 9/12/2023 | $525.00 | Hotel in New York, NYC, one night, The Wall Street Hotel |
| Witherspoon, Samuel | 9/12/2023 | $525.00 | Hotel in New York, NYC, one night, Marriott |
| Sullivan, Christopher | 9/12/2023 | $525.00 | Hotel in New York, NYC, one night, Hyatt |
| Slay, David | 9/12/2023 | $525.00 | Hotel in New York, NYC, one night, Residence Inn |
| Lewandowski, Douglas | 9/12/2023 | $525.00 | Hotel in New York, NYC, one night, Courtyards |
| Glustein, Steven | 9/12/2023 | $525.00 | Hotel in New York, NYC, one night, Le Meridien |
| Coverick, Steve | 9/12/2023 | $525.00 | Hotel in New York, NYC, one night, The Wall Street Hotel |
| Arnett, Chris | 9/12/2023 | $525.00 | Hotel in New York, NYC, one night, Marriott |
| Ribman, Tucker | 9/12/2023 | $525.00 | Hotel in New York, NYC, one night, Residence Inn |
| Tenney, Bridger | 9/12/2023 | $514.68 | Hotel in New York, NYC, one night, Marriott |
| Gonzalez, Johnny | 9/12/2023 | $514.24 | Hotel in New York, NYC, one night, Residence Inn |
| Esposito, Rob | 9/12/2023 | $509.55 | Hotel in New York, NYC, one night, Marriott |
| Coverick, Steve | 9/13/2023 | $525.00 | Hotel in New York, NYC, one night, The Wall Street Hotel |

**Expense Category Total**　　$19,815.49

### *Airfare*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| van den Belt, Mark | 9/3/2023 | $687.78 | Airfare round trip coach, AMS to LHR, KLM Airlines |
| Ribman, Tucker | 9/5/2023 | $528.01 | Airfare one way coach, ORD to LGA, American Airlines |

*Exhibit F*

**FTX Trading Ltd., et al.,**
*Expense Detail by Category*
*September 1, 2023 through September 30, 2023*

## Airfare

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Arnett, Chris | 9/5/2023 | $478.98 | Airfare one way coach, DAL to LGA, Southwest Airlines |
| Slay, David | 9/5/2023 | $468.90 | Airfare one way coach, LAX to LGA, Delta Airlines |
| Lewandowski, Douglas | 9/5/2023 | $408.90 | Airfare one way coach, ORD to LGA, American Airlines |
| Lewandowski, Douglas | 9/5/2023 | $178.90 | Airfare one way coach, LGA to ORD, American Airlines |
| Slay, David | 9/7/2023 | $478.90 | Airfare one way coach, LGA to LAX, Delta Airlines |
| Mosley, Ed | 9/10/2023 | $1,312.90 | Airfare one way coach, DFW to LGA, American Airlines |
| Walia, Gaurav | 9/10/2023 | $1,216.00 | Airfare round trip coach, LAX to JFK, American Airlines |
| Gonzalez, Johnny | 9/10/2023 | $681.98 | Airfare round trip coach, DAL to LGA, Southwest Airlines |
| Titus, Adam | 9/10/2023 | $637.00 | Airfare round trip coach, PHX to EWR, United Airlines |
| Sullivan, Christopher | 9/10/2023 | $493.60 | Airfare one way coach, SAN to NYC, Delta Airlines |
| Esposito, Rob | 9/10/2023 | $378.90 | Airfare one way coach, TPA to LGA, Delta Airlines |
| Tenney, Bridger | 9/10/2023 | $357.90 | Airfare one way coach, DFW to LGA, American Airlines |
| Glustein, Steven | 9/10/2023 | $335.51 | Airfare one way coach, YTZ to LGA, Air Canada Airlines |
| Witherspoon, Samuel | 9/10/2023 | $309.98 | Airfare round trip coach, DAL to LGA, Southwest Airlines |
| Arnett, Chris | 9/11/2023 | $681.98 | Airfare one way coach, LGA to DAL, Southwest Airlines |
| Sullivan, Christopher | 9/13/2023 | $422.71 | Airfare one way coach, LGA to FLL, Jetblue Airways |
| Witherspoon, Samuel | 9/13/2023 | $358.90 | Airfare round trip coach, DAL to LGA, Southwest Airlines |
| Glustein, Steven | 9/13/2023 | $337.65 | Airfare one way coach, LGA to YTZ, Air Canada Airlines |
| Tenney, Bridger | 9/13/2023 | $307.90 | Airfare one way coach, LGA to DFW, American Airlines |
| Gonzalez, Johnny | 9/13/2023 | $252.91 | Airfare one way coach, LGA to DFW, American Airlines |
| Esposito, Rob | 9/13/2023 | $213.90 | Airfare one way coach, LGA to TPA, Delta Airlines |
| Mosley, Ed | 9/14/2023 | $1,312.90 | Airfare one way coach, LGA to DFW, American Airlines |
| Coverick, Steve | 9/27/2023 | $512.80 | Airfare round trip coach, DFW to LGA, American Airlines |

**Expense Category Total**        **$13,355.79**

## Meals

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| van den Belt, Mark | 9/5/2023 | $69.80 | Individual Meal - Out of town Dinner in London, UK |

*Exhibit F*

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*September 1, 2023 through September 30, 2023*

*Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| van den Belt, Mark | 9/6/2023 | $56.81 | Individual Meal - Out of town dinner in London, ENG |
| Nizhner, David | 9/7/2023 | $70.00 | Individual Meal - Out of town dinner in New York, NYC |
| Slay, David | 9/7/2023 | $61.21 | Individual Meal - Out of town dinner in New York, NYC |
| Titus, Adam | 9/10/2023 | $140.00 | Business Meal - (Attendees) Out of town dinner in New York, NYC, A Titus, D Nizhner |
| Witherspoon, Samuel | 9/10/2023 | $63.82 | Individual Meal - Out of town dinner in New York, NYC |
| Lewandowski, Douglas | 9/10/2023 | $60.15 | Individual Meal - Out of town dinner in New York, NYC |
| Sullivan, Christopher | 9/10/2023 | $50.00 | Individual Meal - Out of town dinner in New York, NYC |
| Tenney, Bridger | 9/10/2023 | $41.51 | Individual Meal - Out of town dinner in New York, NYC |
| Slay, David | 9/10/2023 | $29.14 | Individual Meal - Out of town lunch in New York, NYC |
| Sullivan, Christopher | 9/10/2023 | $23.35 | Individual Meal - Out of town lunch in New York, NYC |
| Mosley, Ed | 9/10/2023 | $18.59 | Individual Meal - Out of town lunch in Dallas, TX |
| Mosley, Ed | 9/11/2023 | $910.00 | Business Meal - (Attendees) Team dinner, out of town meal in New York, NYC, A Dietderich, E Mosley, S Coverick, C Sullivan, J Sullivan, C Arnett, J Cooper, R Esposito, H Trent, T Ribman, B Tenney, D Slay, A Titus |
| Slay, David | 9/11/2023 | $86.25 | Business Meal - (Attendees) Out of town breakfast in New York, NYC, A Titus, C Sullivan, M Trent |
| Slay, David | 9/11/2023 | $72.82 | Business Meal - (Attendees) Out of town lunch in New York, NYC D. Slay and H. Trent |
| Glustein, Steven | 9/11/2023 | $62.89 | Individual Meal - Out of town dinner in New York, NYC |
| Gonzalez, Johnny | 9/11/2023 | $44.08 | Individual Meal - Out of town dinner in New York, NYC |
| Ribman, Tucker | 9/11/2023 | $28.27 | Individual Meal - Out of town lunch in New York, NYC |
| Lewandowski, Douglas | 9/11/2023 | $23.72 | Individual Meal - Out of town breakfast in New York, NYC |
| Lewandowski, Douglas | 9/11/2023 | $23.31 | Individual Meal - Out of town dinner in New York, NYC |
| Lewandowski, Douglas | 9/11/2023 | $22.86 | Individual Meal - Out of town breakfast in New York, NYC |
| Lewandowski, Douglas | 9/11/2023 | $18.29 | Individual Meal - Out of town lunch in New York, NYC |
| Gonzalez, Johnny | 9/11/2023 | $13.78 | Individual Meal - Out of town breakfast in Dallas, TX |
| Gonzalez, Johnny | 9/11/2023 | $11.53 | Individual Meal - Out of town breakfast in Dallas, TX |
| Sullivan, Christopher | 9/11/2023 | $4.36 | Individual Meal - Out of town Breakfast in New York, NYC |

*Exhibit F*

**FTX Trading Ltd., et al.,**
**Expense Detail by Category**
**September 1, 2023 through September 30, 2023**

### Meals

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Mosley, Ed | 9/12/2023 | $1,050.00 | Business Meal - (Attendees) Team dinner, out of town meal in New York, NYC, E Mosley, S Coverick, C Arnett, A Titus, K Ramanathan, J Cooper, C Sullivan, B Tenney, T Ribman, J Gonzalez, L Clayton, S Glustein, G Walia, D Sagan, H Trent |
| Slay, David | 9/12/2023 | $305.66 | Business Meal - (Attendees) Team dinner, out of town meal in New York, NYC, D. Slay, J. Gonzalez, L. Clayton, B. Tenney, and T. Ribman |
| Lewandowski, Douglas | 9/12/2023 | $70.71 | Business Meal - (Attendees) Out of town breakfast in New York, NYC, D Sagen, D Lewandowski, J Cooper, D Johnston |
| Sullivan, Christopher | 9/12/2023 | $47.72 | Business Meal - (Attendees) Out of town breakfast in New York, NYC, A Titus, C Sullivan, M Trent |
| Gonzalez, Johnny | 9/12/2023 | $31.00 | Individual Meal - Out of town breakfast in New York, NYC |
| Slay, David | 9/12/2023 | $20.38 | Individual Meal - Out of town breakfast in New York, NYC |
| Glustein, Steven | 9/12/2023 | $11.72 | Individual Meal - Out of town lunch in New York, NYC |
| Glustein, Steven | 9/12/2023 | $8.95 | Individual Meal - Out of town breakfast in New York, NYC |
| Sullivan, Christopher | 9/12/2023 | $7.53 | Individual Meal - Out of town breakfast in New York, NYC |
| Coverick, Steve | 9/13/2023 | $70.00 | Business Meal - (Attendees) Out of town lunch in Wilmington, DE, E Mosley, M Pierce |
| Esposito, Rob | 9/13/2023 | $27.24 | Individual Meal - Out of town breakfast in New York, NYC |
| Sullivan, Christopher | 9/13/2023 | $25.37 | Individual Meal - Out of town lunch in New York, NYC |
| Lewandowski, Douglas | 9/13/2023 | $25.00 | Individual Meal - Out of town breakfast in New York, NYC |
| Glustein, Steven | 9/13/2023 | $17.75 | Individual Meal - Out of town lunch in New York, NYC |
| Sullivan, Christopher | 9/13/2023 | $10.89 | Individual Meal - Out of town breakfast in New York, NYC |
| Arnett, Chris | 9/13/2023 | $10.53 | Individual Meal - Out of town breakfast in New York, NYC |
| Coverick, Steve | 9/14/2023 | $70.00 | Individual Meal - Out of town dinner in New York, NYC |

**Expense Category Total**      **$3,816.99**

### Transportation

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| van den Belt, Mark | 9/1/2023 | $18.91 | Tube from A&M London office to Heathrow airport |
| van den Belt, Mark | 9/5/2023 | $51.28 | Taxi from home to Schiphol Airport |
| van den Belt, Mark | 9/5/2023 | $6.93 | Tube from Sheraton hotel to A&M London office |

*Exhibit F*

**FTX Trading Ltd., et al.,**
**Expense Detail by Category**
**September 1, 2023 through September 30, 2023**

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| van den Belt, Mark | 9/6/2023 | $16.74 | Tube from Heathrow Airport to A&M London office |
| Glustein, Steven | 9/8/2023 | $42.14 | Taxi from A&M Toronto Office to Home |
| Nizhner, David | 9/8/2023 | $30.50 | Uber from A&M NYC office to home after 8:00PM |
| van den Belt, Mark | 9/8/2023 | $7.00 | Tube from Sheraton Hotel to A&M London office |
| Sullivan, Christopher | 9/10/2023 | $141.47 | Uber from JFK to Dream Hotel Downtown |
| Slay, David | 9/10/2023 | $130.26 | Uber from JFK to Residence Inn hotel |
| Walia, Gaurav | 9/10/2023 | $109.89 | Uber from JFK to NY Edition hotel |
| Titus, Adam | 9/10/2023 | $99.89 | Uber from JFK to Le Meridien hotel |
| Coverick, Steve | 9/10/2023 | $87.91 | Uber from home to DFW airport |
| Ribman, Tucker | 9/10/2023 | $87.34 | Uber from Residence Inn hotel to the A&M NYC office |
| Tenney, Bridger | 9/10/2023 | $84.52 | Uber from LGA to Residence Inn hotel |
| Glustein, Steven | 9/10/2023 | $82.90 | Taxi from LGA to Le Meridien hotel |
| Esposito, Rob | 9/10/2023 | $79.12 | Taxi from LGA to Sheraton Hotel Brooklyn |
| Walia, Gaurav | 9/10/2023 | $77.53 | Uber from home to LAX |
| Mosley, Ed | 9/10/2023 | $74.68 | Taxi from LGA Airport to Wall Street Hotel |
| Esposito, Rob | 9/10/2023 | $74.67 | Parking at Tampa Airport |
| Lewandowski, Douglas | 9/10/2023 | $71.87 | Taxi from LGA to Courtyard Midtown hotel |
| Lewandowski, Douglas | 9/10/2023 | $61.91 | Taxi from home to ORD |
| Arnett, Chris | 9/10/2023 | $55.61 | Travel from LGA to Moxy Hotel Brooklyn |
| Glustein, Steven | 9/10/2023 | $54.39 | Taxi from Home to YYZ |
| Slay, David | 9/10/2023 | $53.33 | Uber from home to LAX |
| Tenney, Bridger | 9/10/2023 | $48.52 | Uber from home to DFW airport |
| Witherspoon, Samuel | 9/10/2023 | $43.34 | Uber from Fairfield Inn to JFK |
| Witherspoon, Samuel | 9/10/2023 | $38.83 | Uber from JFK to Fairfield Inn |
| Slay, David | 9/10/2023 | $26.04 | Taxi Access Card Location to A&M office NYC |
| Slay, David | 9/10/2023 | $17.80 | Taxi from Residence Inn hotel to Access Card location |
| Coverick, Steve | 9/11/2023 | $216.00 | Train from NYC to Wilmington, DE |
| Gonzalez, Johnny | 9/11/2023 | $160.00 | Uber from the LGA airport to the Residence Inn hotel |
| Coverick, Steve | 9/11/2023 | $118.42 | Uber from S&C office to Wall Street Hotel with E. Mosley |

*Exhibit F*

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*September 1, 2023 through September 30, 2023*

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Titus, Adam | 9/11/2023 | $100.15 | Uber from Le Meridien hotel to S&C office |
| Coverick, Steve | 9/11/2023 | $97.76 | Uber from Wall Street Hotel to S&C office |
| Witherspoon, Samuel | 9/11/2023 | $88.45 | Uber from Fairfield Inn to S&C office |
| Gonzalez, Johnny | 9/11/2023 | $87.00 | Uber from home to the DAL airport |
| Slay, David | 9/11/2023 | $79.80 | Uber from S&C Office to Residence Inn Hotel w/ H. Trent, J. Gonzalez, T. Ribman (A&M) |
| Gonzalez, Johnny | 9/11/2023 | $77.00 | Uber from the Residence Inn hotel to the S&C office |
| Arnett, Chris | 9/11/2023 | $75.96 | Uber to S&C offices from Moxy Hotel Brooklyn |
| Witherspoon, Samuel | 9/11/2023 | $75.86 | Uber from Fairfield Inn to S&C office |
| Esposito, Rob | 9/11/2023 | $71.73 | Taxi for R Esposito & C Arnett from S&C office to dinner |
| Esposito, Rob | 9/11/2023 | $70.37 | Taxi from Sheraton Hotel Brooklyn to S&C offices |
| Slay, David | 9/11/2023 | $63.12 | Uber from Residence Inn Hotel to A&M Office w/ B. Tenney, T. Ribman (A&M) |
| Sullivan, Christopher | 9/11/2023 | $59.63 | Uber from Dream Hotel Downtown to S&C office |
| Sullivan, Christopher | 9/11/2023 | $50.71 | Uber from dinner to Dream Hotel Downtown |
| Arnett, Chris | 9/11/2023 | $44.63 | Uber from dinner to Moxy Hotel Brooklyn |
| Esposito, Rob | 9/11/2023 | $37.70 | Taxi for R Esposito from restaurant to Sheraton Hotel Brooklyn |
| Lewandowski, Douglas | 9/11/2023 | $18.17 | Taxi from Courtyard Midtown hotel to A&M NYC Office |
| Sullivan, Christopher | 9/12/2023 | $116.37 | Uber from Dream Hotel Downtown to LGA |
| Coverick, Steve | 9/12/2023 | $115.44 | Uber from S&C office to Wall Street Hotel with E. Mosley |
| Arnett, Chris | 9/12/2023 | $104.64 | Uber from Moxy Hotel Brooklyn to S&C offices |
| Gonzalez, Johnny | 9/12/2023 | $92.00 | Uber from the Residence Inn hotel to the S&C office |
| Esposito, Rob | 9/12/2023 | $77.60 | Taxi from Sheraton Hotel Brooklyn to S&C offices |
| Tenney, Bridger | 9/12/2023 | $74.43 | Uber from S&C office to Residence Inn hotel |
| Arnett, Chris | 9/12/2023 | $69.43 | Travel from S&C offices to Moxy Hotel Brooklyn |
| Mosley, Ed | 9/12/2023 | $67.95 | Taxi from S&C Office to Wall Street Hotel |
| Witherspoon, Samuel | 9/12/2023 | $67.37 | Uber from Fairfield Inn to S&C office |
| Sullivan, Christopher | 9/12/2023 | $52.72 | Uber from Dream Hotel Downtown to S&C office |
| Sullivan, Christopher | 9/12/2023 | $33.36 | Uber from dinner to Dream Hotel Downtown |
| Lewandowski, Douglas | 9/12/2023 | $18.17 | Taxi from Courtyard Midtown hotel to A&M NYC Office |

*Page 7 of 9*

> ### *FTX Trading Ltd., et al.,*
> ### *Expense Detail by Category*
> ### *September 1, 2023 through September 30, 2023*

### *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Coverick, Steve | 9/13/2023 | $408.60 | Uber from Wilmington, DE to NYC with E. Mosley |
| Mosley, Ed | 9/13/2023 | $216.00 | Train from NY Penn to Wilmington, DE (1 Way/Coach Fare only) |
| Mosley, Ed | 9/13/2023 | $216.00 | Train from Wilmington, DE to NY Penn (1 Way/Coach return trip) |
| Gonzalez, Johnny | 9/13/2023 | $178.00 | Uber from the DFW airport to home |
| Slay, David | 9/13/2023 | $140.77 | Uber from Residence Inn hotel to JFK |
| Glustein, Steven | 9/13/2023 | $120.30 | Taxi to LGA from Le Meridian Hotel (New York, NY) |
| Witherspoon, Samuel | 9/13/2023 | $117.38 | Uber from Fairfield Inn to S&C office |
| Tenney, Bridger | 9/13/2023 | $114.90 | Uber from Residence Inn hotel to LGA |
| Ribman, Tucker | 9/13/2023 | $113.25 | Uber from home to DFW airport |
| Titus, Adam | 9/13/2023 | $106.53 | Uber from Le Meridien Hotel to LGA |
| Sullivan, Christopher | 9/13/2023 | $91.10 | Taxi from FLL to home |
| Esposito, Rob | 9/13/2023 | $89.78 | Taxi from Sheraton Hotel Brooklyn to LGA for R Esposito |
| Arnett, Chris | 9/13/2023 | $86.03 | Transport from Moxy Hotel Brooklyn to LGA |
| Lewandowski, Douglas | 9/13/2023 | $77.87 | Taxi from Courtyard Midtown to LGA |
| Esposito, Rob | 9/13/2023 | $75.36 | Taxi from dinner to Sheraton Hotel Brooklyn |
| Gonzalez, Johnny | 9/13/2023 | $75.00 | Uber from dinner to the Residence Inn hotel |
| Esposito, Rob | 9/13/2023 | $72.00 | Parking at Tampa Airport |
| Coverick, Steve | 9/13/2023 | $69.25 | Uber from Wall St Hotel to Penn Station with E. Mosley |
| Glustein, Steven | 9/13/2023 | $66.76 | Taxi from YYZ Airport to Home (Toronto, ON) |
| Witherspoon, Samuel | 9/13/2023 | $64.21 | Uber from Fairfield Inn to S&C office |
| Slay, David | 9/13/2023 | $62.80 | Uber S&C Office to Residence Inn |
| Slay, David | 9/13/2023 | $56.99 | Uber from LAX to Home |
| Lewandowski, Douglas | 9/13/2023 | $48.90 | Taxi from ORD to Home |
| Slay, David | 9/13/2023 | $43.78 | Uber from Residence Inn to S&C Office |
| Gonzalez, Johnny | 9/13/2023 | $33.83 | Uber to dinner from the S&C office |
| Coverick, Steve | 9/14/2023 | $102.45 | Uber from DFW to home |
| Mosley, Ed | 9/14/2023 | $81.82 | Uber from Wall Street Hotel to JFK airport |

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*September 1, 2023 through September 30, 2023*

## Transportation

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| **Expense Category Total** | | **$7,186.92** | |

## Miscellaneous

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Collis, Jack | 9/5/2023 | $54.92 | Registry search for FTX Gibraltar Ltd |
| Gonzalez, Johnny | 9/8/2023 | $59.95 | In Flight Wi-Fi to continue client work |
| Walia, Gaurav | 9/10/2023 | $29.00 | In Flight Wi-Fi to continue client work |
| Tenney, Bridger | 9/10/2023 | $19.00 | In Flight Wi-Fi to continue client work |
| Esposito, Rob | 9/10/2023 | $16.00 | In Flight Wi-Fi to continue client work |
| Titus, Adam | 9/10/2023 | $12.99 | In Flight Wi-Fi to continue client work |
| Glustein, Steven | 9/13/2023 | $48.66 | In Flight Wi-Fi to continue client work |
| Taraba, Erik | 9/26/2023 | $8.00 | In Flight Wi-Fi to continue client work |
| Mosley, Ed | 9/29/2023 | $49.95 | In Flight Wi-Fi to continue client work |
| **Expense Category Total** | | **$298.47** | |
| ***Grand Total*** | | **$274,945.05** | |