## Exhibit A

**Time Entries**

# quinn emanuel trial lawyers

865 S. Figueroa Street, 10th Floor
Los Angeles, California 90017

October 30, 2023

John Ray III
Chief Executive Officer
Unit #3B, Bryson's Commercial Complex
Friars Hill Road
St. John's Antigua

Matter #: 11807-00001
Invoice Number: 101-0000160009
Responsible Attorney: Sascha Rand

<u>FTX Trading</u>

For Professional Services through September 30, 2023 in connection with role as special litigation counsel for FTX Trading Ltd. and its Affiliated Debtors.

| | |
|---|---:|
| Fees | $3,434,600.70 |
| 50% Credit for Non-working Travel | -$9,112.50 |
| Net Billed Fees | $3,425,488.20 |
| Expenses | $3,446.41 |
| Net Amount | $3,428,934.61 |
| Total Due This Invoice | $3,428,934.61 |

**Confidential – May include attorney-client privileged and work-product information**

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

October 30, 2023
Page 2

Matter #: 11807-00001
Invoice Number: 101-0000160009

## Statement Detail

### 01  Asset Analysis and Recovery

| 09/01/23 | AK2 | Confer with I. Nesser and S. Rand re: revisions to Venture Book report (.3); review proposed revisions to same and further revise same (.6). | 0.90 | 1,166.40 |
| --- | --- | --- | --- | --- |
| 09/01/23 | IN | Prepare report re venture book investments (3.2). | 3.20 | 4,867.20 |
| 09/01/23 | TCM | Comprehensive review of and proposed revisions to A&M report re. payments to Insider 3 and Insider 4 and email to S. Rand, K. Lemire, and W. Sears re. same (4.6). | 4.60 | 5,961.60 |
| 09/01/23 | JP | Draft e-mail response to Silvergate Bank regarding hit reports and status of Rule 2004 production (0.6); review and analysis of new Rule 2004 hit reports from Silicon Valley Accountants and draft e-mail and revised search terms responsive to same and internal correspondence with A. Alden and J. Land regarding same (1.1); internal correspondence with A. Alden and J. Land regarding response to e-mails from Silicon Valley Accountants and Silvergate Bank (0.3); finalize and transmit Rule 2004 requests to Moore Stephens (0.6). | 2.60 | 3,240.90 |
| 09/01/23 | KL | Review draft memo re Insider 1 (.3); tc W. Sears, T. Murray re J. Bankman & B. Fried draft complaint (.4); tc T. Murray re memo re Insider 1 (.1). | 0.80 | 1,342.80 |
| 09/01/23 | ASE | Review and analysis of documents related to Law Firm 1 investigation for purposes of claims analysis (1.0). | 1.00 | 544.50 |
| 09/01/23 | SH6 | Prepare production per S&C request and correspondence with T. Murray, S. Snower, W. Sears, and A. Kutscher re: same (3.6); conferences with T. | 9.30 | 9,165.15 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | Murray re: A&M payments schedule and S&C production request (0.6); conference with K. Lemire re: S&C production request and work flow topics (0.2); conference with K. Lemire and S. Wheeler (S&C) re: S&C production request (0.2); conference with M. Lev re: Advisor 2 and Advisor 3 Rule 2004 requests (0.2); finalize Rule 2004 requests for Advisor 2 and Advisor 3 and correspondence with M. Lev re: same (1.2); update 2004 tracker re: third party productions (0.6); correspondence with FTI, LTAS and M. Lev re: document export (0.4); review and revise Rule 2004 requests for Advisor 2 and Advisor 3 and correspondence with M. Lev re: same (1.1); comments to A&M payment schedule and correspondence with T. Murray re: same (1.2). | | |
| 09/01/23 | SS7 | Calls with S. Hill regarding document requests from Sullivan and Cromwell and emails regarding the same (0.3); email correspondence regarding the same and pertinent docket entries (0.6). | 0.90 | 886.95 |
| 09/01/23 | KJS | Analyze correspondence re Robinhood share sale (0.1). | 0.10 | 202.50 |
| 09/01/23 | JY1 | Correspondence regarding information requests to PricewaterhouseCoopers and finalize and serve request (.8). | 0.80 | 1,000.80 |
| 09/01/23 | JL | Review responses from Silvergate Bank re: proposed search terms for Rule 2004 production (.2); emails with J. Palmerson re: same (.2). | 0.40 | 131.40 |
| 09/02/23 | TCM | Email correspondence w/ S. Hill and counsel for J. Bankman re. discovery confidentiality designations (.2). | 0.20 | 259.20 |
| 09/02/23 | JP | Review and analysis of new | 0.40 | 498.60 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | production of documents from Silicon Valley Accountants in response to Rule 2004 requests (0.2); correspondence with Silvergate Bank regarding hit reports and status of Rule 2004 production (0.2). |  |  |
| 09/02/23 | SH6 | Correspondence with FTI and M. Lev re: document export (0.2). | 0.20 | 197.10 |
| 09/03/23 | SH6 | Correspondence with FTI and M. Lev re: document export (0.1). | 0.10 | 98.55 |
| 09/04/23 | TCM | Review and analysis of Rule 2004 production letter from Law Firm 2 (.1). | 0.10 | 129.60 |
| 09/04/23 | JP | Review and revise proposed addendum to protective order from Signature Bank to incorporate comments from J. Shaffer and internal correspondence with J. Shaffer, S. Rand, and A. Alden regarding same (0.6). | 0.60 | 747.90 |
| 09/05/23 | AK2 | Correspond with I. Nesser and O. Yeffet re: upcoming call re: potential complaints against Venture Book Target 1, Venture Book Target 2, Venture Book Target 5, and Venture Book Target 7 and status of Rule 2004 request production negotiations with Venture Book Target 1 (.2); review and analyze documents produced by Venture Book Target 2 in response to Rule 2004 request and confer with O. Yeffet and Alvarez and Marsal re: same (.9). | 1.10 | 1,425.60 |
| 09/05/23 | ECS | Analysis of filings related to Bahamian claims for purposes of ensuring accuracy and consistency in positions taken in draft avoidance pleadings (.8). | 0.80 | 1,137.60 |
| 09/05/23 | ECS | Research claims related to avoidance of payments re: Venture Book Target 4, including review of underlying | 2.40 | 3,412.80 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

October 30, 2023                                                                Matter #: 11807-00001
Page 5                                                            Invoice Number: 101-0000160009

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | case law (2.4). |  |  |
| 09/05/23 | TCM | Emails w/ S. Hill and A&M re. final payment report (.2); call w/ S. Hill re. same (.2). | 0.40 | 518.40 |
| 09/05/23 | JP | Correspondence and coordination internally, with Committee, and with Rule 2004 targets regarding Rule 2004 negotiations and productions (0.5); review and analysis of Rule 2004 privilege log from Prager Metis (0.6); preparation for meet and confer with Silvergate Bank regarding status of Rule 2004 production (0.2); review and analysis of legal memorandums on Insider 3 and Insider 4 regarding roles at FTX and possible claims (0.7); meet and confer with Silvergate Bank regarding status of Rule 2004 production (0.2); review and revise modifications to search terms for Silicon Valley Accountants and transmit e-mail to Silicon Valley Accountants regarding same (0.9); review and analysis of edits from J. Shaffer to addendum to protective order proposed by Signature Bank and internal correspondence regarding same (0.4). | 3.50 | 4,362.75 |
| 09/05/23 | SH6 | Conference with A. Nelson re: Law Firm 2 review (0.5); correspondence with FTI re: third party production (0.7); correspondence with A&M re: professional fees backup (0.3); correspondence with O. Yeffet and J. Young re: staffing matters (0.6); correspondence with T. Murray payment schedule (0.6); update 2004 tracker (0.2); conferences with T. Murray re: work flow and A&M payment schedule (0.4); correspondence with S. Snower and W. Sears re: J. Bankman and B. Fried complaint work flow (0.3); correspondence with A&M re: same | 5.70 | 5,617.35 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | (0.3); internal correspondence with QE staff and FTI re: scope of new doc review project (0.5); correspondence with J. Robbins re: staffing topics (0.4); correspondence with A&M and M. Lev re: professionals fees and investigation matters (0.9). | | |
| 09/05/23 | KL | Review and revise draft claims memo re Insider 1 (.7); review court filings re advice of counsel defense (.3); tc S. Wheeler re same (.1); review correspondence re class actions (.1); review 2004 responses (.2); tc T. Murray re claims analysis memo on Insider 1 and legal issues (.1). | 1.50 | 2,517.75 |
| 09/05/23 | SNR | Address strategic issues re: MDL action (0.4); review materials re: status of professionals investigation and analysis (1.3). | 1.70 | 2,853.45 |
| 09/05/23 | EK | Correspondence with S. Rand re: expert work (0.2). | 0.20 | 270.90 |
| 09/05/23 | ASE | Review and analysis of documents related to Law Firm 1 investigation for purposes of claims analysis (2.5). | 2.50 | 1,361.25 |
| 09/05/23 | JR9 | Correspondence re: personal jurisdiction research re: Insider 1 for J. Young (0.1). | 0.10 | 89.10 |
| 09/05/23 | OBY | Draft follow up email to Fenwick and S. Williamson (.3). | 0.30 | 322.65 |
| 09/05/23 | OBY | Email to A. Alden related to MDL class actions (.3); follow up email to Fuel Labs and correspondence with E. Kapur re: same (.1); follow up on email to Dave Inc. and correspondence with I. Nesser and A. Kutscher re: same (.1); call with A. Kutscher on claims analysis for Venture Book Target 2 (.4); email to A&M and E. Sutton on preference action against Venture Book Target 4 (.1). | 1.00 | 1,075.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

October 30, 2023                                                    Matter #: 11807-00001
Page 7                                                    Invoice Number: 101-0000160009

| | | | | |
|---|---|---|---|---|
| 09/06/23 | ZM | Internal correspondence re: status of Rule 2004 requests on venture book targets (.3). | 0.30 | 322.65 |
| 09/06/23 | SNR | Review materials re: professional analysis and address strategy re: same w/ team (1.3). | 1.30 | 2,182.05 |
| 09/06/23 | TCM | Rule 2004 team meeting (.9); pre- and post-calls w/ S. Hill (.3); review of outside professionals' investigations schedule (.2); call w/ S. Hill re. same (.3); call w/ counsel for J. Bankman re. Rule 2004 production and confidentiality designations (.3); email to counsel re. same (.3); email w/ M. Lev and J. Young re. status of Law Firm 5 Rule 2004 production (.1). | 2.40 | 3,110.40 |
| 09/06/23 | IN | Confer Kutscher re venture book discovery and complaints (1.5). | 1.50 | 2,281.50 |
| 09/06/23 | JP | Review and revise e-mail to Signature Bank regarding Rule 2004 production and correspondence with Committee regarding same (0.2). | 0.20 | 249.30 |
| 09/06/23 | ASE | Review and analysis of documents related to Law Firm 1 claims investigation (3.0). | 3.00 | 1,633.50 |
| 09/06/23 | KL | Weekly QE call re 2004 updates (joined call late) (.8). | 0.80 | 1,342.80 |
| 09/06/23 | SH6 | Meet and confer with Stanford and T. Murray and follow-up conference with T. Murray (0.3); draft follow-up correspondence to Stanford counsel (0.4); weekly 2004 and professionals team meeting (0.9); correspondence with K. Lemire, M. Lev, A. Alden, and J. Young re: staffing matters (0.9); onboard reviewers and correspondence with J. Young, A. Nelson, QE staff, and FTI re: same (1.7); draft search term protocol for Rule 2004 production from Insider 1 (1.3); updates to professionals | 9.30 | 9,165.15 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

October 30, 2023                                                     Matter #: 11807-00001
Page 8                                                   Invoice Number: 101-0000160009

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | investigation tracker and correspondence with M. Lev re: same (0.7); conferences with T. Murray re: outside professionals and staffing topics (0.3); correspondence with M. Lev re: same (0.3); correspondence with DE counsel re: J. Bankman and B. Fried complaint filing (0.8); analyze A&M professional fees analysis and correspondence with M. Lev re: same (0.6); correspondence with FTI re: third party productions (0.3); correspondence with O. Yeffet and J. Young re: professionals documents of interest (0.4). |  |  |
| 09/06/23 | NH2 | Venture deal review - collect transactional details and pull agreements for purpose of drafting review chart (1.9). | 1.90 | 2,043.45 |
| 09/06/23 | AK2 | Attend call with I. Nesser re: potential complaints against Venture Book Target 1, Venture Book Target 2, Venture Book Target 5, and Venture Book Target 7 and evaluation of same, and next steps re: same (1.1); draft communication re: next steps re: same and conduct research re: same (.8); review and analyze documents re: monetization coordination, Venture Book Rule 2004 negotiations and productions, and Venture Book Report (.4); confer with O. Yeffet re: potential claims against Venture Book entities and conduct research re: same (.3). | 2.60 | 3,369.60 |
| 09/06/23 | JY1 | Conference with A. Alden et al regarding professional review projects (.9); correspondence regarding status of information request to Law Firm 5 (.3). | 1.20 | 1,501.20 |
| 09/06/23 | JR9 | Correspondence with J. Young re: investigation of Insider 1 (0.1). | 0.10 | 89.10 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel trial lawyers**

October 30, 2023
Page 9

Matter #: 11807-00001
Invoice Number: 101-0000160009

| 09/06/23 | APA | Attend weekly Rule 2004 team call (0.9). | 0.90 | 1,405.35 |
|---|---|---|---|---|
| 09/06/23 | OBY | Team call on professionals investigations (.9); emails with A. Alden on claims in the MDL (.4). | 1.30 | 1,398.15 |
| 09/07/23 | TCM | Review draft memorandum and underlying documents re. investigation summary of Law Firm 5 (1.2); review updated outside professionals investigation schedule (.1); emails w/ S. Hill and Piper Alderman re. recovery of particular trust assets (.2); email with counsel for J. Bankman re. Rule 2004 production confidentiality designations and emails w/ QE team re. same (.2). | 1.70 | 2,203.20 |
| 09/07/23 | AK2 | Conduct research re: Venture Book Target 2 Rule 2004 request (0.2); confer with Z. Muller re: Rule 2004 request negotiations and productions with Venture Book Target 1, Venture Book Target 2, and Venture Book Target 7 (.1). | 0.30 | 388.80 |
| 09/07/23 | NH2 | Venture deal review - analyze and summarize transactional documents and create summary charts (4.3). | 4.30 | 4,624.65 |
| 09/07/23 | SH6 | Update Law Firm 8 timeline with flagged issue documents for tracking (0.2); edits to Law Firm 2 review and timeline tracking (0.4); correspondence with S. Snower re: J. Bankman and B. Fried complaint topics (0.2); analyze Salame plea agreement and information for J. Bankman and B. Fried complaint (0.7); correspondence with D. O'Hara (S&C) and W. Sears re: same (0.3); follow-up fact investigation re: J. Bankman complaint (0.7); correspondence with QE professionals team re: staffing | 10.10 | 9,953.55 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | matters (0.4); analyze Law Firm 1 flagged documents and timeline and correspondence with O. Yeffet re: same (1.7); fact research into Law Firm 1 memo issue topics and correspondence with O. Yeffet re: same (2.7); conference with A. Nelson, M. Quinan, and C. Neye re: Law Firm 2 Rule 2004 production review (0.6); update Rule 2004 tracker sheet (0.2); correspondence with FTI re: Law Firm 2 2004 production upload (0.2); follow-up with reviewers re: same (0.3); update in-house counsel interview tracker (0.4); conferences with T. Murray re: work-flow matters, Company 5 Rule 2004 production, and Insider 1 search terms (0.4). | | |
| 09/07/23 | MQ1 | Team meeting with A. Nelson, S. Hill, and J. Young on Law Firm 2 Rule 2004 document production review (0.6). | 0.60 | 326.70 |
| 09/07/23 | SGW | Email correspondence with counsel to Fenwick regarding 2004 productions (.3); email correspondence with O. Yeffet, A. Alden and K. Lemire regarding same (.3). | 0.60 | 1,215.00 |
| 09/07/23 | SNR | Address strategy re MDL case (0.4); review materials re: professionals investigations and professionals claims analysis (1.3). | 1.70 | 2,853.45 |
| 09/07/23 | JP | Draft subpoena to Wells Fargo for Rule 2004 production and internal correspondence regarding same (0.5); preparation for meet and confer with Silicon Valley Accountants regarding Rule 2004 production (0.2); meet and confer with Silicon Valley Accountants regarding Rule 2004 production (0.4); correspondence and coordination internally, with | 2.20 | 2,742.30 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

October 30, 2023                                                             Matter #: 11807-00001
Page 11                                                          Invoice Number: 101-0000160009

|          |     |                                                                                                                                                                                                                                                                                                                                  |      |          |
|----------|-----|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|----------|
|          |     | Committee, and with Rule 2004 targets regarding Rule 2004 negotiations and productions (0.4); e-mail to Signature Bank regarding status of Rule 2004 production (0.7).                                                                                                                                                              |      |          |
| 09/07/23 | ASE | Review and analysis of documents related to Law Firm 1 claims investigation (0.5).                                                                                                                                                                                                                                                | 0.50 | 272.25   |
| 09/07/23 | OBY | Complete claims overview for MDL analysis (1.1); emails with A. Alden on same (.2).                                                                                                                                                                                                                                                | 1.30 | 1,398.15 |
| 09/07/23 | CN1 | Conference with S. Hill, A. Nelson and M. Quinan re: Law Firm 2 2004 production review (.6).                                                                                                                                                                                                                                       | 0.60 | 326.70   |
| 09/08/23 | ZM  | Prepare update re: outstanding venture book Rule 2004 requests (.4).                                                                                                                                                                                                                                                               | 0.40 | 430.20   |
| 09/08/23 | TCM | Emails w/ S. Hill and Stanford counsel re. Stanford Rule 2004 production (.2); calls w/ S. Hill re. same and Law Firm 2 and J. Bankman Rule 2004 productions and potential claims against J. Bankman and B. Fried (.6).                                                                                                             | 0.80 | 1,036.80 |
| 09/08/23 | SNR | Address strategy re: MDL action and related strategic issues w/ A. Alden and W. Sears (0.8).                                                                                                                                                                                                                                       | 0.80 | 1,342.80 |
| 09/08/23 | AK2 | Review and analyze communication from counsel for McCaffrey entities re: compliance with Rule 2004 request (.1).                                                                                                                                                                                                                   | 0.10 | 129.60   |
| 09/08/23 | SH6 | Conference with O. Yeffet re: Law Firm 1 memo topics (0.5); update Law Firm 2 timeline and review tracker (0.6); correspondence with 2004 target TaxBit re: meet and confer (0.2); update 2004 tracker sheet (0.2); correspondence with 2004 target Stanford re: meet and confer (0.2); draft deficiency letter to Company 5 re: delayed Rule 2004 production (3.1); correspondence with D. O'Hara | 9.40 | 9,263.70 |

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | (S&C) re: Salame hearing transcript, and correspondence with B. Carroll re: same (0.2); correspondence with D. O'Hara (S&C) re: Law Firm 5 Rule 2004 production and issues (0.4); fact research into Law Firm 1 memo issue topics and correspondence with O. Yeffet re: same (1.4); correspondence with S. Williamson and J. Young re: Salame plea agreement and information (0.1); fact research on Insider 1, Insider 3, and Law Firm 1 investigations re representations to outside professionals and investors (1.3); analyze timelines for work done by Law Firm 1 and flagged document overview (0.3); conferences with T. Murray re: work-flow matters, Company 5 2004 production, and Insider 1 search terms (0.6); review issue documents flagged by D.R. Murphy re: Advisor 1 review (0.3). |  |  |
| 09/08/23 | OBY | Prepare Venture Book Target 3 production for review (.7); emails with FI on same (.2); emails with E. Kapur on Venture Book Target 3 follow up (.2). | 1.10 | 1,183.05 |
| 09/08/23 | JL | Emails with J. Palmerson re: search syntax for Silvergate Bank Rule 2004 production (.2). | 0.20 | 65.70 |
| 09/08/23 | JS | Conference with team regarding status and next steps in investigation of Law Firm 1 (.4). | 0.40 | 356.40 |
| 09/08/23 | ASE | Prepare for internal QE team call re Law Firm 1 investigation (0.5); review and analysis of documents related to Law Firm 1 claims investigation (1.7); attend QE team call re Law Firm 1 investigation (0.4). | 2.60 | 1,415.70 |
| 09/08/23 | KL | Review and revise claims analysis memo re Insider 1 (1.8); tc T. Murray re 2004 production (.2); review email | 2.70 | 4,531.95 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | re MDL actions (.1); tc S. Rand re MDL action and strategic considerations (.3); tc T. Murray, J. Young, W. Sears re memo on Insider 1 (.3). | | |
| 09/08/23 | JP | Finalize and serve Wells Fargo subpoena and correspondence with local counsel and Committee regarding same (0.3); draft notice of service of Wells Fargo subpoena and coordination with local counsel regarding same (0.3); review and analysis of update from Silvergate Bank regarding status of Rule 2004 production and internal correspondence with A. Alden and J. Land regarding same (0.2); correspondence and coordination internally, with Committee, and with Rule 2004 targets regarding Rule 2004 negotiations and productions (0.5). | 1.30 | 1,620.45 |
| 09/08/23 | CN1 | Call with A. Nelson re: Law Firm 2 Rule 2004 production review (.2). | 0.20 | 108.90 |
| 09/11/23 | MRS | Attending weekly internal team call (0.5). | 0.50 | 711.00 |
| 09/11/23 | KMA | Weekly team meeting with litigation and investigations teams (.5). | 0.50 | 648.00 |
| 09/11/23 | TCM | QE weekly leadership team meeting (.5); emails w/ S. Hill and particular law firms re. Rule 2004 productions (.3); calls w/ S. Hill on document review re. Insider 2, complaint workflow on anticipated Insider 1 complaint, and status of particular Rule 2004 productions (.4); review of certain categories of documents and legal research, including select cases, re. potential claims against Insider 1 (9.7); emails w/ A. Alden and M. Lev re. Rule 2004 productions (.1). | 11.00 | 14,256.00 |
| 09/11/23 | SH6 | Meet and confer with Rule 2004 request target TaxBit and M. Lev | 2.00 | 1,971.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel trial lawyers**

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | (0.4); preparation and follow-up re: same (0.4); conferences with K. Lemire re: Insider 2 investigation, staffing, and workflow topics (0.7); conference with E. Turner re: Law Firm 3 Rule 2004 production review (0.1); conferences with T. Murray re: Insider 2 investigation, staffing matters, Insider 1 investigation workflow, and 2004 topics (0.4). |  |  |
| 09/11/23 | IN | Confer QE and J. Ray re status and strategy (0.5); confer QE re status and strategy (0.5). | 1.00 | 1,521.00 |
| 09/11/23 | ECS | Team call concerning venture book analysis, investigations, upcoming filings, Bahamian matter, and case strategy (.5). | 0.50 | 711.00 |
| 09/11/23 | MEO | Team call regarding strategy (0.5). | 0.50 | 648.00 |
| 09/11/23 | AK2 | Attend weekly internal team meeting (0.5); confer with E. Kapur re: results of same (.1). | 0.60 | 777.60 |
| 09/11/23 | NH2 | Venture deal review - finalize summary charts for five venture deals for internal review (1.4). | 1.40 | 1,505.70 |
| 09/11/23 | JP | Team call to discuss case updates (0.5). | 0.50 | 623.25 |
| 09/11/23 | APA | Attend weekly QE team meeting regarding status and tasks (0.5). | 0.50 | 780.75 |
| 09/11/23 | KL | Internal QE team meeting (.5); tc A. Alden and M. Lev re MDL litigation (.2); review responses to 2004 requests (.1); review edits to draft complaint against J. Bankman & B. Fried (.3); review court documents from MDL litigation (.2). | 1.30 | 2,182.05 |
| 09/11/23 | JY1 | Weekly team meeting (.5). | 0.50 | 625.50 |
| 09/11/23 | SNR | Attend FTX partner team strategy meeting (0.5). | 0.50 | 839.25 |
| 09/12/23 | KL | Review emails re 2004 responses (.3); | 1.80 | 3,021.30 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | tc O. Yeffet re Law Firm 1 production and documents of interest (1.0); tc T. Murray re call with Insider B attorneys re attorney proffer (.1); tc attorneys for Insider B re 2004 responses and corr. with S. Hill and T. Murray re same (.3); tc T. Murray re finalizing claims memo on Insider 1 (.1). |  |  |
| 09/12/23 | JP | Preparation for meet and confer with Silvergate Bank regarding Rule 2004 production and internal correspondence with A. Alden regarding same (0.3); meet and confer with Silvergate Bank regarding Rule 2004 production (0.3). | 0.60 | 747.90 |
| 09/12/23 | TCM | Call w/ K. Lemire, S. Hill, and counsel for Insider B re. attorney proffer on particular subjects and follow-up emails w/QE team and Insider B counsel re. same (.5); follow-up call w/ S. Hill re. same (.2); call w/ S. Snower re. Insider 1 complaint workflow (.2); call w/ J. Young and S&C re. Rule 2004 production by Law Firm 5 and follow-up email w/ J. Young (.4); review of revised search terms for Insider 1 Rule 2004 production (.7); emails and calls w/ S. Hill re. Rule 2004 productions, including Company 5 production (.7); draft comprehensive letter to Company 5 re. timeline of communications re. Rule 2004 requests (5.3). | 8.00 | 10,368.00 |
| 09/12/23 | OBY | Review and analyze document production from Venture Book Target 3 (1.0); email to E. Kapur on same (.2); email to Dave Inc. on document production (.1). | 1.30 | 1,398.15 |
| 09/12/23 | SH6 | Weekly professionals and 2004 meeting (0.3); conferences with T. Murray re: Company 5 2004 | 0.90 | 886.95 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | production and Insider 2 investigation workflow (0.6). |  |  |
| 09/12/23 | ECS | Draft complaint against Venture Book Target 4, including analysis of dates and valuations of transactions (2.8). | 2.80 | 3,981.60 |
| 09/12/23 | AK2 | Confer with S. Rand re: draft Ventures Book report and proposed revisions to same and confer re upcoming team call (.2); confer with O. Yeffet and I. Nesser re: Venture Book rule 2004 requests and negotiations and determine next steps re: same (.4). | 0.60 | 777.60 |
| 09/12/23 | JY1 | Conference regarding investigation of Law Firm 5 (.3). | 0.30 | 375.30 |
| 09/12/23 | SGW | Review prior correspondence with Fenwick and review draft response regarding Rule 2004 productions (.3). | 0.30 | 607.50 |
| 09/12/23 | OBY | Call with S. Williamson and A. Alden to discuss response to Fenwick email re Rule 2004 production (.4); prepare and send response to Fenwick email regarding remaining document productions (.9). | 1.30 | 1,398.15 |
| 09/13/23 | SS7 | Revise pleading against insiders and incorporate colleagues' edits (7.6). | 7.60 | 7,489.80 |
| 09/13/23 | KL | Weekly 2004 call (.3); tc QE team re next steps (.5). | 0.80 | 1,342.80 |
| 09/13/23 | EK | Conference with QE partner team re: case update (0.6). | 0.60 | 812.70 |
| 09/13/23 | JL | Emails with FTI and Casetext re: documents for attorney review in investigations workstream (.4). | 0.40 | 131.40 |
| 09/13/23 | JP | Correspondence and coordination internally and with Rule 2004 targets regarding Rule 2004 productions (0.2). | 0.20 | 249.30 |
| 09/13/23 | SNR | Attend internal team leader strategy update call and follow up re: same | 2.30 | 3,860.55 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

|          |      |                                                                                                                                                                                                                 |      |          |
|----------|------|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|----------|
|          |      | (0.6); address venture book target investments and review materials re: same (1.7).                                                                                                                              |      |          |
| 09/13/23 | IN   | Confer QE re status and strategy (0.5).                                                                                                                                                                          | 0.50 | 760.50   |
| 09/13/23 | TCM  | Emails w/ K. Lemire and S. Hill re. status of Insider 2 Rule 2004 production (.2); emails with Stanford University and S. Hill re. Rule 2004 production (.2); calls w/ S. Hill re. Insider 2 investigation workflow and Company 5 Rule 2004 production (.6). | 1.00 | 1,296.00 |
| 09/13/23 | OBY  | Emails with S. Williamson related to Law Firm 12 production (.3).                                                                                                                                                | 0.30 | 322.65   |
| 09/13/23 | OBY  | Send email to Dave Inc. related to Rule 2004 production (.1); 2004 requests team meeting (.3); draft response to Fuel Labs on deficient production (.4).                                                           | 0.80 | 860.40   |
| 09/13/23 | SH6  | Conferences with T. Murray re: Company 5 2004 production, Insider 1 2004 production, Law Firm 5 2004 request (0.9); meet and confer with Insider B counsel re: Rule 2004 request (0.3); follow up with T. Murray re: same (0.2). | 1.40 | 1,379.70 |
| 09/13/23 | MRS  | Attend QE team leader update call (0.6), and follow up discussion with J. Shaffer, S. Rand, and E. Kapur regarding JL Litigation and related issues (0.8).                                                        | 1.40 | 1,990.80 |
| 09/13/23 | AK2  | Confer with S.Rand and K.Lemire re: upcoming team meeting (.1); confer with O.Yeffet re: Venture Book Target 1 Rule 2004 negotiations (.1).                                                                      | 0.20 | 259.20   |
| 09/13/23 | MEO  | Call regarding discovery requests (0.3).                                                                                                                                                                         | 0.30 | 388.80   |
| 09/13/23 | JY1  | Conference regarding investigation of professionals (.3); correspondence regarding Swiss law issues related to                                                                                                   | 0.70 | 875.70   |

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | professionals information request (.4). | | |
| 09/13/23 | APA | Attend weekly Rule 2004 team call (0.3). | 0.30 | 468.45 |
| 09/14/23 | SS7 | Analyze aspects of S. Bankman-Fried's case relevant to complaint against J. Bankman & B. Fried (1.5); meeting with J. Young regarding investigation into personal loans to insiders (0.1); discuss complaint against J. Bankman & B. Fried with S. Hill (0.3); review and edit complaint against J. Bankman & B. Fried (0.4). | 2.30 | 2,266.65 |
| 09/14/23 | KJS | Attend QE team leader update call (0.7). | 0.70 | 1,417.50 |
| 09/14/23 | IN | Email O. Yefet re 2004 discovery on venture book targets (0.1). | 0.10 | 152.10 |
| 09/14/23 | TCM | Calls w/ S. Hill re. Company 5 Rule 2004 production and outside professionals investigation (.5); emails w/ J. Young re. Law Firm 5 Rule 2004 production (.1); review of emails among S&C, Law Firm 5, and others re. potential conflict issue (.2); review of updated outside professionals investigation schedule (.2). | 1.00 | 1,296.00 |
| 09/14/23 | OBY | Emails to E. Kapur on Venture Book Target 3 Rule 2004 production (.3); email to M. Lev regarding professionals investigation (.1); emails to S. Williamson and KWM regarding production issues (.2); email to Stocktwits regarding 2004 production (.1); call with S. Grannum regarding Venture Book Target 1 Rule 2004 request (.1). | 0.80 | 860.40 |
| 09/14/23 | SH6 | Conferences with T. Murray re: Company 5 2004 production, professional investigation topics (0.5). | 0.50 | 492.75 |
| 09/14/23 | SNR | Review materials re: professionals | 1.20 | 2,014.20 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

October 30, 2023                                                        Matter #: 11807-00001
Page 19                                                        Invoice Number: 101-0000160009

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | claims analysis (1.2). |  |  |
| 09/14/23 | AK2 | Review and revise draft communication to Venture Book Target 1 re: Rule 2004 request compliance and confer with M. Anderson, A. Alden, M. Lev, J. Palmerson, O. Yeffet, and S. Hill re: incoming productions (.4); review and analyze documents re: monetization coordination (.1). | 0.50 | 648.00 |
| 09/14/23 | APA | Emails to and from M. Lev regarding payment to Employee 2 (0.1); review and analyze email from Silicon Valley Accountants re status of Rule 2004 production (0.1). | 0.20 | 312.30 |
| 09/14/23 | JY1 | Correspondence regarding information request to Law Firm 5 (.3). | 0.30 | 375.30 |
| 09/15/23 | JP | Correspondence with Rule 2004 targets regarding status of document productions (0.1). | 0.10 | 124.65 |
| 09/15/23 | SS7 | Review and analyze privilege designation and protective order (0.1). | 0.10 | 98.55 |
| 09/15/23 | SNR | Address strategic issues re: MDL action (0.4); t/c w/ A. Alden and M. Lev re: professionals analysis and claims targets and review materials re: same (1.7). | 2.10 | 3,524.85 |
| 09/15/23 | TCM | Emails w/ S. Hill and B. Fried's counsel re: B. Fried's Rule 2004 production (.2); call w/ S. Hill re: same (.2); call w/ Stanford counsel and S. Hill re: Rule 2004 production and follow-up calls w/ S. Hill and email w/ Stanford counsel (.6). | 1.00 | 1,296.00 |
| 09/15/23 | SH6 | Conference with T. Murray re: Insider 4 Rule 2004 production (0.2); Stanford meet and confer with T. Murray re: 2004 production and follow up with T. Murray re: same | 1.20 | 1,182.60 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | (0.4); preparation re: same (0.6). | | |
| 09/15/23 | KL | TC W. Sears and S. Rand re MDL litigation and upcoming complaint filing (.2). | 0.20 | 335.70 |
| 09/16/23 | KL | Review emails re 2004 responses and SDNY filings (.4). | 0.40 | 671.40 |
| 09/18/23 | JP | Draft correspondence to Silvergate Bank providing debtor domain names to facilitate document review in response to Rule 2004 requests (0.3); correspondence with Evolve Bank regarding status of Rule 2004 production (0.2); team call to discuss case updates (0.6). | 1.10 | 1,371.15 |
| 09/18/23 | EK | Conference with QE team re: case updates (0.6). | 0.60 | 812.70 |
| 09/18/23 | SS7 | Implement edits to and finalize complaint against J. Bankman & B. Fried and oversee filing of the same (5.8). | 5.80 | 5,715.90 |
| 09/18/23 | KJS | Attend weekly QE team meeting (0.6). | 0.60 | 1,215.00 |
| 09/18/23 | OBY | Emails with S. Williamson on Law Firm 12 production issues (.3); review documents and draft memo on Law Firm 6 for investigative purposes (3.8). | 4.10 | 4,409.55 |
| 09/18/23 | IN | Confer QE and J. Ray re status and strategy (0.3); confer QE re status and strategy (0.2). | 0.50 | 760.50 |
| 09/18/23 | SNR | Attend team partner strategy call (0.6); follow up re: various strategic issues w/ a sub group of partners (0.4); address venture book target complaint progress and review materials re: same (1.4). | 2.40 | 4,028.40 |
| 09/18/23 | TCM | QE leadership team weekly call (.6); call w/ S&C, K. Lemire, and S. Hill re. claims against Insider 2 and Company 3 (.3); review of draft | 3.40 | 4,406.40 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel trial lawyers**

October 30, 2023                                                                 Matter #: 11807-00001
Page 21                                                              Invoice Number: 101-0000160009

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Company 3 et al. complaint (2.3); call w/ S. Hill re. Insider 2 fact research topics (.2). |  |  |
| 09/18/23 | KMA | Weekly team meeting of team leads on investigations and litigation teams (.6). | 0.60 | 777.60 |
| 09/18/23 | ECS | Team call concerning investigations, case strategy, venture books, and Bahamian matter (.6). | 0.60 | 853.20 |
| 09/18/23 | MRS | Attend weekly QE team meeting (0.6). | 0.60 | 853.20 |
| 09/18/23 | AK2 | Confer with S. Rand, M. Scheck, and M. Alden re: upcoming weekly team meetings (.2); attend weekly team meeting (.6); review and analyze communication from Venture Book Target 2 re: Rule 2004 request production (.1). | 0.90 | 1,166.40 |
| 09/18/23 | SH6 | Weekly QE team meeting (0.6); conference with T. Murray re: Insider 2 investigation (0.2). | 0.80 | 788.40 |
| 09/18/23 | KL | Review email re upcoming filings (.1); internal QE meeting (.6). | 0.70 | 1,174.95 |
| 09/18/23 | MEO | Review materials ahead of team call (0.3); team strategy call (0.6). | 0.90 | 1,166.40 |
| 09/18/23 | JY1 | Weekly team meeting (.6). | 0.60 | 750.60 |
| 09/18/23 | APA | Attend weekly QE team call (0.6). | 0.60 | 936.90 |
| 09/19/23 | SS7 | Review and analyze memorandum regarding potential claims against Insider 1 (1.0). | 1.00 | 985.50 |
| 09/19/23 | OBY | Review and analyze documents and draft investigative findings memo on Law Firm 6 (4.8). | 4.80 | 5,162.40 |
| 09/19/23 | TCM | Emails w/ S&C re. Company 5 Rule 2004 requests and production (.2); emails w/ J. Young re. Law Firm 5 production (.1); email w/ counsel for Sam Bankman-Fried re. law firm production (.1); calls w/ S. Hill re. | 0.90 | 1,166.40 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel trial lawyers**

|            |     |                                                                                                                                                                                                                                                                                                                                                                                                                                       |      |          |
|------------|-----|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|----------|
|            |     | staffing issues, fact research topics for Insider 2, and A&M Insider 1 payment analysis (.5).                                                                                                                                                                                                                                                                                                                                            |      |          |
| 09/19/23   | SNR | Review venture book claim and complaint status (0.8); review materials of venture book target and address strategy re same (1.4).                                                                                                                                                                                                                                                                                                       | 2.20 | 3,692.70 |
| 09/19/23   | ECS | Analysis of financial information related to preference claim against Venture Book Target 4 (1.9).                                                                                                                                                                                                                                                                                                                                       | 1.90 | 2,701.80 |
| 09/19/23   | SH6 | Conferences with T. Murray re: staffing matters, Insider 2 investigation, and Insider 1 payment analysis (0.5); investigation re: Insider 2 topics (0.9).                                                                                                                                                                                                                                                                                | 1.40 | 1,379.70 |
| 09/19/23   | GC2 | Draft portion of memo reporting on Advisor 1 activities (2.1).                                                                                                                                                                                                                                                                                                                                                                          | 2.10 | 1,871.10 |
| 09/19/23   | OBY | Review emails from Law Firm 1 related to 2004 issues (.3); emails to S. Williamson, A. Alden, and Fenwick on same (.8).                                                                                                                                                                                                                                                                                                                  | 1.10 | 1,183.05 |
| 09/19/23   | AK2 | Confer with L. Ryan re: draft Venture Book report and status of same (.1).                                                                                                                                                                                                                                                                                                                                                              | 0.10 |   129.60 |
| 09/20/23   | JP  | Correspondence and coordination internally and with Rule 2004 bank targets regarding Rule 2004 productions (0.2); review and analysis of updated hit reports from Rule 2004 searches from Silicon Valley Accountants and draft follow-up e-mail regarding same (0.4); draft correspondence to Silvergate Bank regarding status of Rule 2004 production and follow-up from meet and confer re same (0.2).                                     | 0.80 |   997.20 |
| 09/20/23   | JY1 | Conference with A. Alden, K. Lemire, and others regarding professionals review (.7); correspondence with S&C, T. Murray, and others regarding Law Firm 5 information request (.3).                                                                                                                                                                                                                                                        | 1.00 | 1,251.00 |

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| 09/20/23 | KL | Weekly 2004 updates call (.7). | 0.70 | 1,174.95 |
| 09/20/23 | OBY | Review and analyze documents and continue draft memo with claims analysis on Law Firm 6 (6.6); began draft of legal conclusions re Law Firm 6 claims analysis (1.4); 2004 team call (.4); call with S. Williamson on Law Firm 12 production issues (.2). | 8.60 | 9,249.30 |
| 09/20/23 | TCM | Emails w/ J. Young and counsel for Silver Miller re. Rule 2004 production (.3); emails w/S&C re. status of same (.2); QE Rule 2004 team weekly call (.7). | 1.20 | 1,555.20 |
| 09/20/23 | SNR | Address strategy re: venture book investment and correspondence re: same (0.8); address professional claims strategy and review materials re: same (1.2). | 2.00 | 3,357.00 |
| 09/20/23 | SH6 | Weekly professionals and 2004 meeting (0.7); meet and confer with TaxBit and M. Lev re: 2004 production, and follow up with M. Lev re: same (0.6); preparation re: same (0.8); update 2004 tracker (0.3). | 2.40 | 2,365.20 |
| 09/20/23 | GC2 | Draft portion of memo reporting on Advisor 1 activities (0.2). | 0.20 | 178.20 |
| 09/20/23 | MEO | Call regarding investigative efforts with team (0.7); review materials in advance of meet and confer with TaxBit (0.4); meet and confer with TaxBit, and follow up with S. Hill re: same (0.6). | 1.70 | 2,203.20 |
| 09/20/23 | APA | Attend weekly Rule 2004 call (dropped early)(0.5). | 0.50 | 780.75 |
| 09/20/23 | ECS | Analysis of draft demand letter to Venture Book Target B for purposes of editing (.3); analysis of claims against Venture Book Target 4 related to preference payments and pledged collateral (3.6). | 3.90 | 5,545.80 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

October 30, 2023                                                                    Matter #: 11807-00001
Page 24                                                              Invoice Number: 101-0000160009

| | | | | |
|---|---|---|---|---|
| 09/21/23 | KMA | Meeting with attorneys for Insider B and T. Murray, M. Scheck, S. Hill, and J. Young regarding recollections and information (1.5); follow up call with QE team and K. Lemire (.5); analyze materials in advance of meeting with attorneys for Insider B and correspond with M. Scheck regarding same (.4). | 2.40 | 3,110.40 |
| 09/21/23 | KMA | Meeting with K. Lemire, S. Rand, T. Murray, W. Sears, and M. Scheck regarding attorney proffer of Insider B (.3); analyze information provided by attorneys re: same (.6). | 0.90 | 1,166.40 |
| 09/21/23 | ZM | Internal emails re: status of outstanding 2004 requests on venture book targets (.6). | 0.60 | 645.30 |
| 09/21/23 | OBY | Complete drafting of investigative memo on Law Firm 6 (4.5); revise 2004 tracker with updates on Venture Book Target 2 and Venture Book Target 3 (.2); call with S. Hill on payment information from A&M (.3). | 5.00 | 5,377.50 |
| 09/21/23 | AS2 | Correspond with PWP and A&M regarding discovery obligations (0.6). | 0.60 | 747.90 |
| 09/21/23 | SNR | Address venture book status and claims analysis and review materials re: same (1.2); address professionals claims analysis (0.4). | 1.60 | 2,685.60 |
| 09/21/23 | TCM | Attorney proffer presented by Insider B's counsel (1.5); follow-up call w/ K. Lemire re: same (.2); follow-up call w/ W. Sears, K. Lemire, J. Young, M. Scheck, M. Anderson, and S. Hill re: same (.5); attorney proffer debrief and strategy call w/ S. Rand, K. Lemire, W. Sears, M. Scheck, and M. Anderson re: same (.3); call w/ K. Lemire and counsel for Insider B re: resolution of potential claims (.2). | 2.70 | 3,499.20 |
| 09/21/23 | GC2 | Draft portion of investigative memo | 2.20 | 1,960.20 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel trial lawyers**

October 30, 2023                                                                    Matter #: 11807-00001
Page 25                                                          Invoice Number: 101-0000160009

| | | | | |
|---|---|---|---|---|
| | | reporting on Advisor 1 activities (2.2). | | |
| 09/21/23 | JP | Correspondence and coordination internally, with Committee, and with Rule 2004 targets regarding Rule 2004 negotiations and productions (0.5); correspondence with Silicon Valley Accountants regarding hit reports in connection with Rule 2004 production (0.3). | 0.80 | 997.20 |
| 09/21/23 | ECS | Call with M. Scheck and J. Shaffer re preference claims against Venture Book Target 4 for purposes of drafting complaint, including analysis of A&M transaction presentation (1.2); edit draft demand letter re Venture Book Target B (.8); analysis of financial information related to transactions with Venture Book Target 4 (1.1); analysis of information provided by A&M concerning questions related to Venture Book Target 4 financial transactions (.8). | 3.90 | 5,545.80 |
| 09/21/23 | SH6 | Insider B attorney proffer with QE team (1.5); follow up call with QE team re: same (0.5); preparation re: same (0.4); review all-team notes re: same (0.6). | 3.00 | 2,956.50 |
| 09/21/23 | KL | TC QE team re Insider B attorney proffer (.4); tc T. Murray re memo on Insider 1 (.2); tc M. Anderson, W. Sears, S. Rand, M. Scheck, T. Murray re Insider B attorney proffer (.3); tc Insider B attorney re same (.2); tc T. Murray re Insider B attorney proffer (.1). | 1.20 | 2,014.20 |
| 09/21/23 | AK2 | Analyze status and next steps re: Venture Book Target 1, Venture Book Target 2, and Venture Book Target 7 Rule 2004 productions and confer with Z. Muller re: same (.3). | 0.30 | 388.80 |
| 09/22/23 | JH5 | Review and analysis of Advisor 4 | 1.00 | 1,188.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel trial lawyers**

October 30, 2023                                             Matter #: 11807-00001
Page 26                                                Invoice Number: 101-0000160009

|  |  | contract and email team re same (1). |  |  |
|---|---|---|---|---|
| 09/22/23 | ZM | Prepare update on outstanding 2004 requests to venture book targets (.4); emails re: Venture Book Target 7 Rule 2004 production (.2). | 0.60 | 645.30 |
| 09/22/23 | OBY | Revise memo on Law Firm 6 claims analysis (1.3). | 1.30 | 1,398.15 |
| 09/22/23 | TCM | Emails w/ S. Hill and Stanford re. Rule 2004 production and search terms (.3). | 0.30 | 388.80 |
| 09/22/23 | ECS | Call with A&M concerning valuing Venture Book Target 4 transaction at multiple dates, and purposes and reasoning behind same (.6); revise draft complaint against Venture Book Target 4 (1.5). | 2.10 | 2,986.20 |
| 09/22/23 | GC2 | Draft portion of investigative memo reporting on Advisor 1 activities (4.1). | 4.10 | 3,653.10 |
| 09/22/23 | SNR | T/c w/ UCC counsel re: professionals (0.2); review materials re: professional analysis and investigation and address strategy re: same (1.7). | 1.90 | 3,189.15 |
| 09/22/23 | JP | Review and analysis of correspondence from Signature Bank regarding status of Rule 2004 production (0.1); review and coordination regarding incoming Rule 2004 document production from Wells Fargo (0.4); correspondence with Silvergate Bank regarding Rule 2004 production (0.1); correspondence and coordination internally, with Committee, and with Rule 2004 targets regarding Rule 2004 negotiations and productions (0.2). | 0.80 | 997.20 |
| 09/22/23 | AK2 | Correspond with J.Palmerson, S.Hill, and J.Young re: document review for Venture Book claims analyses and conduct research re: same (.3). | 0.30 | 388.80 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel trial lawyers**

October 30, 2023
Page 27

Matter #: 11807-00001
Invoice Number: 101-0000160009

| Date | | | | | |
|---|---|---|---|---|---|
| 09/22/23 | AK2 | Review and analyze production letter and Rule 2004 responses and objections from Venture Book Target 7 and confer with I. Nesser, M. Wittmann, and FTI re: same (.8); analyze Venture Book Target 1 communication re: document production in response to Rule 2004 requests and confer with I. Nesser, S. Grannum, and O. Yeffet re: same (.7). | | 1.50 | 1,944.00 |
| 09/25/23 | KL | Review memo on Law Firm 5 and draft email with comments (.2); review email re 2004 productions (.1). | | 0.30 | 503.55 |
| 09/25/23 | TCM | Review of compilation of QE team notes re. Insider B attorney proffer (.4). | | 0.40 | 518.40 |
| 09/25/23 | ECS | Revise draft demand letter to Venture Book Target B (.4). | | 0.40 | 568.80 |
| 09/25/23 | JP | Correspondence and coordination internally, with Committee, and with Rule 2004 targets regarding Rule 2004 negotiations and productions (0.2); review and analysis of edits to addendum to protective order from Signature Bank and correspondence with J. Shaffer regarding same (0.5). | | 0.70 | 872.55 |
| 09/26/23 | ZM | Emails re: Venture Book Target 7 Rule 2004 production (.2). | | 0.20 | 215.10 |
| 09/26/23 | JY1 | Conference with T. Murray and others regarding Law Firm 5 issues regarding professionals review (.5); team meeting (.4); review materials related to Bankman-Fried trial for evidentiary issues (.8). | | 1.70 | 2,126.70 |
| 09/26/23 | KL | TC counsel for Insider B (.2); emails re memo on Insider 1 (.1); review status of insider interviews (.2); review Insider B attorney proffer notes (.3); review and forward email re cybersecurity measure (.1); review memo on Insider 1 (.4). | | 1.30 | 2,182.05 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel trial lawyers**

October 30, 2023
Page 28

Matter #: 11807-00001
Invoice Number: 101-0000160009

| 09/26/23 | TCM | Call w/ QE and S&C teams re. status of Law Firm 5 Rule 2004 production (.4); M&C w/ Latham and S. Hill re. status of Rule 2004 production and follow-up call w/ S. Hill re. same (.7); email to Insider B counsel re. status of Rule 2004 production (.2); call w/ K. Lemire and S. Hill re. same and resolution of potential claims against Insider 1 (.4); review of A&M report re. exchange gains and losses for Insider 1 (.3); email w/ S. Hill and Stanford re. status of Rule 2004 production and search terms (.1). | 2.10 | 2,721.60 |
| --- | --- | --- | --- | --- |
| 09/26/23 | JP | Correspondence and coordination internally, with Committee, and with Rule 2004 targets regarding Rule 2004 negotiations and productions (0.7); draft response to Signature Bank regarding status of Rule 2004 production and correspondence with J. Shaffer and A&M regarding same (1.3). | 2.00 | 2,493.00 |
| 09/26/23 | MEO | Review materials in preparation for conference with Inca (0.4); meet and confer with Inca re: Rule 2004 production (0.3); correspond with team regarding same (0.4); review correspondence regarding Friedberg proceedings, including draft case management order (0.5); review and revise investigative memorandum related to law firm target (1.4); review and revise factual portion of investigative memorandum regarding professional firm (1.6); review and revise legal portion of investigative memorandum regarding law firm target (1.9); review and analysis of related materials (1.2). | 7.70 | 9,979.20 |
| 09/26/23 | SH6 | Meet and confer with Inca and M. Lev re: 2004 production and follow-up with M. Lev re: same (0.3); | 2.50 | 2,463.75 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | preparation and finalize notes re: same (0.7); meet and confer with Latham and with T. Murray re: 2004 productions and follow-up calls with T. Murray re: same (0.7); preparation re: same (0.8). |  |  |
| 09/26/23 | IN | Confer E. Kapur re complaint against Venture Book Target 3 (0.3). | 0.30 | 456.30 |
| 09/26/23 | AK2 | Determine next steps re: upcoming team meeting and correspond with S. Rand and M. Scheck re: same (.3). | 0.30 | 388.80 |
| 09/27/23 | SS7 | Meeting with J. Mishkin, M. Phillips, W. Sears, and K. Lemire regarding scheduling J. Bankman's and B. Fried's answer to complaint (0.1); prepare response to points addressed in meeting and propose deadlines (1.0). | 1.10 | 1,084.05 |
| 09/27/23 | OBY | 2004 requests team meeting (.5). | 0.50 | 537.75 |
| 09/27/23 | KJS | Attend partner call re preparation for team meeting (0.5). | 0.50 | 1,012.50 |
| 09/27/23 | SNR | Team leader strategy call and follow up re: same (.6). | 0.60 | 1,007.10 |
| 09/27/23 | TCM | Review motion in limine rulings from criminal proceedings (.2); call w/ J. Young, S. Hill, and A&M re. certain payments to Insider 1 (.5); call w/ J. Young re. same (.1); call w/ QE leadership team re. upcoming all-hands team call (partial attendance) (.5); Rule 2004 team call (.5); review of QE investigative memo re. Law Firm 9 (.7); review of documents re. payments to and assets held by Insider 1, incl. real estate documents, financial records, A&M report, and investigator report (6.4). | 7.90 | 10,238.40 |
| 09/27/23 | JP | Correspondence and coordination internally, with Committee, and with Rule 2004 targets regarding Rule 2004 negotiations and productions (0.7); |  | 1.60 | 1,994.40 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel trial lawyers**

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | conference call with partners, of counsel, and leading associates to prepare for full team call to discuss case developments (0.9). |  |  |
| 09/27/23 | ECS | Partial attendance at partner team call related to investigations, upcoming litigation, avoidance actions, and case strategy (.6); analysis of new valuation matters provided by A&M re Venture Book Target 4 transactions (.7); revise draft Venture Book Target B demand letter (.4); draft portion of complaint against Venture Book Target 4 (1.8). | 3.50 | 4,977.00 |
| 09/27/23 | MEO | Call regarding case strategy (0.8). | 0.80 | 1,036.80 |
| 09/27/23 | KL | Internal QE meeting re status and next steps (.5). | 0.50 | 839.25 |
| 09/27/23 | EK | Conference with team re: overall workflows and next steps (0.7). | 0.70 | 948.15 |
| 09/27/23 | IN | Confer QE re status and strategy (0.5); confer A. Kutscher re venture book 2004 discovery (0.3). | 0.80 | 1,216.80 |
| 09/27/23 | APA | Attend weekly call with Rule 2004 team (0.5); attend call with QE leadership team regarding status of workstreams and tasks (0.8); revise memo on Company 1 (0.4). | 1.70 | 2,654.55 |
| 09/27/23 | APA | Email draft agenda for full team call to team (0.1). | 0.10 | 156.15 |
| 09/27/23 | AK2 | Attend internal team meeting (.5); determine next steps re: avoidance action analyses and confer with S. Hill and J. Young re: same (.3). | 0.80 | 1,036.80 |
| 09/28/23 | WS1 | Call with QE team re: asset recovery and litigation strategy (1.2). | 1.20 | 1,625.40 |
| 09/28/23 | ZM | QE team meeting re: workstream updates (1.2). | 1.20 | 1,290.60 |
| 09/28/23 | CN1 | FTX team conference (1.2). | 1.20 | 653.40 |
| 09/28/23 | SS7 | Attend internal meeting regarding | 1.20 | 1,182.60 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | status updates (1.2). | | |
| 09/28/23 | JY1 | All team update meeting (1.2). | 1.20 | 1,501.20 |
| 09/28/23 | CM | Conference with full team regarding the impact of case developments across all smaller FTX teams (1.2). | 1.20 | 950.40 |
| 09/28/23 | EDW | QE team conference (1.2). | 1.20 | 1,873.80 |
| 09/28/23 | CK5 | Attend all hands QE team call re work streams and status (1.2). | 1.20 | 1,290.60 |
| 09/28/23 | OBY | Team strategy call (1.2). | 1.20 | 1,290.60 |
| 09/28/23 | KJS | Attend team call re chapter 11 update and litigation workstreams (1.2). | 1.20 | 2,430.00 |
| 09/28/23 | JR9 | Conference with QE-FTX re status update on all workstreams (1.2). | 1.20 | 1,069.20 |
| 09/28/23 | SNR | Global team strategy call (1.2); address venture book investment analysis (0.7). | 1.90 | 3,189.15 |
| 09/28/23 | TCM | QE all-hands team call (1.2); call w/ J. Young and emails w/ A&M re. FTX payments to Insider 1 (.7); review of A&M analysis re. same (.6). | 2.50 | 3,240.00 |
| 09/28/23 | NH2 | FTX team meeting - case strategies and status update (1.2). | 1.20 | 1,290.60 |
| 09/28/23 | MF6 | Team meeting to discuss various workstreams and litigations (1.2). | 1.20 | 1,182.60 |
| 09/28/23 | BC6 | All-teams meeting (1.2). | 1.20 | 1,069.20 |
| 09/28/23 | JP | Correspondence with A. Alden regarding exemplar documents from Silvergate Bank in connection with proposed exclusion searches for Rule 2004 production and draft e-mail to Silvergate Bank regarding same (1.2); preparation for full team call to give case updates (0.3); full team call regarding case updates (1.2); correspondence with Evolve Bank regarding status of Rule 2004 production (0.2); review incoming production from Venture Book | 3.50 | 4,362.75 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

| | | | | |
|---|---|---|---|---|
| | | Target 8 in response to Rule 2004 requests (0.2); correspondence and coordination internally, with Committee, and with Rule 2004 targets regarding Rule 2004 negotiations and productions (0.4). | | |
| 09/28/23 | ECS | Call with team concerning investigations, professional work, Bahamian matter, venture book, and case strategy (1.2); analysis of material provided by A&M related to valuations of Venture Book Target 4 collateral at key dates (.9); correspondence and edits concerning draft demand letter to Venture Book Target B (.2). | 2.30 | 3,270.60 |
| 09/28/23 | MEO | Review materials in advance of team call (0.3); team strategy call (1.2). | 1.50 | 1,944.00 |
| 09/28/23 | JH8 | FTX all-team meeting (1.2). | 1.20 | 653.40 |
| 09/28/23 | DRM | Full team meeting re: progress and next steps (1.2). | 1.20 | 1,069.20 |
| 09/28/23 | ASE | Attend QE team management meeting (1.2). | 1.20 | 653.40 |
| 09/28/23 | AF4 | Attend conference with FTX Team regarding case status and strategy (1.2). | 1.20 | 1,409.40 |
| 09/28/23 | ET3 | All QE FTX conference on progress, workstreams, priorities moving forward (1.2). | 1.20 | 1,069.20 |
| 09/28/23 | MRS | Attending team call re chapter 11 update and litigation and investigation workstreams (1.2). | 1.20 | 1,706.40 |
| 09/28/23 | TR3 | Discussion of updates on various workstreams of case (1.2). | 1.20 | 653.40 |
| 09/28/23 | EK | All-QE-team call re: various workflows and next steps in case (1.2). | 1.20 | 1,625.40 |
| 09/28/23 | MS1 | All team meeting (1.2). | 1.20 | 1,069.20 |
| 09/28/23 | GC2 | All QE FTX team meeting led by S. | 1.20 | 1,069.20 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

|  |  | Rand (1.2). |  |  |
|---|---|---|---|---|
| 09/28/23 | KL | Internal team call re updates and work going forward (1.2); review draft background memorandum on professionals (.4). | 1.60 | 2,685.60 |
| 09/28/23 | KMA | Meeting of all teams for FTX to discuss work streams and strategy (1.2). | 1.20 | 1,555.20 |
| 09/28/23 | SGW | Participate in team telephone conference (1.2). | 1.20 | 2,430.00 |
| 09/28/23 | MQ1 | Attending all team-conference in order to receive status updates on work flow. (1.2). | 1.20 | 653.40 |
| 09/28/23 | KS7 | .0 Attend team meeting re: case updates and strategy (1.0) (left meeting .2 early). | 1.00 | 1,075.50 |
| 09/28/23 | JB11 | Zoom with QE FTX team re claims and ongoing investigations (1.2). | 1.20 | 1,069.20 |
| 09/28/23 | MM2 | QE team meeting to discuss case status, developments in different work streams, and anticipated projects (1.2). | 1.20 | 1,452.60 |
| 09/28/23 | RH9 | Attend full team meeting discussing findings so far and next steps with S. Rand, K. Lemire, J. Shaffer, and others (1.2). | 1.20 | 653.40 |
| 09/28/23 | IN | Confer QE re status and strategy (1.2); review resolution re Venture Book Target A (0.2). | 1.40 | 2,129.40 |
| 09/28/23 | SH6 | All QE team meeting on all FTX matters (1.2); correspondence with A. Kutscher re: investigation complaints and case captions (0.3); review FTI account access chart and correspondence with FTI re: same (0.4). | 1.90 | 1,872.45 |
| 09/28/23 | APA | Attend full team call regarding status and workstreams (1.2). | 1.20 | 1,873.80 |
| 09/28/23 | AK2 | Determine next steps re: avoidance | 1.80 | 2,332.80 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel trial lawyers**

October 30, 2023
Page 34

Matter #: 11807-00001
Invoice Number: 101-0000160009

| | | | | |
|---|---|---|---|---|
| | | action analyses and Rule 2004 production review and confer with J. Palmerson, S. Hill, J. Young, E. Kapur, and R. Gorman re: same (.4); attend team meeting (1.2); review draft consent for Venture Book Target A and confer with I. Nesser and S. Rand re: same (.2). | | |
| 09/29/23 | OBY | Emails with P. Hastings on Advisor 5 Rule 2004 production (.2). | 0.20 | 215.10 |
| 09/29/23 | TCM | Call w/ Stanford and S. Hill re. Rule 2004 production and related search terms and follow-up call w/ S. Hill re. same (.7); emails w/ Stanford re. same (.1); review of Sam Bankman-Fried trial schedule and emails w/ S. Rand and K. Lemire re. same (.2). | 1.00 | 1,296.00 |
| 09/29/23 | JP | Review and analysis of updated hit reports from Silicon Valley Accountants in connection with Rule 2004 production and draft e-mail and modified search terms responsive to same (1.5); correspondence and coordination internally, with Committee, and with Rule 2004 targets regarding Rule 2004 negotiations and productions (0.3). | 1.80 | 2,243.70 |
| 09/29/23 | KL | TC S. Hill, J. Young, M. Anderson, M. Scheck, S. Rand re memo on Insider 1 (.5); review memo on Insider 1 (.3). | 0.80 | 1,342.80 |
| 09/29/23 | JL | Emails with J. Palmerson re: Purview search term syntax for Silicon Valley Accountants Rule 2004 search terms (.3). | 0.30 | 98.55 |
| 09/29/23 | AK2 | Review and analyze documents re: Venture Book monetization coordination (.3); determine next steps re: Venture Book Target 7 Rule 2004 production and confer with counsel for Creditors' Committee and FTI re: same (.3). | 0.60 | 777.60 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

| 09/29/23 | SH6 | Meet and confer with Stanford and T. Murray re: 2004 and follow-up calls with T. Murray re: same (0.7). | 0.70 | 689.85 |
|---|---|---|---|---|
| 09/30/23 | AK2 | Determine next steps re: Venture Book Target 7 Rule 2004 production and confer with counsel for Creditors' Committee re: same (.2). | 0.20 | 259.20 |
| 09/30/23 | SGW | Email correspondence with counsel to Fenwick regarding 2004 document production (.3). | 0.30 | 607.50 |
| | | SUBTOTAL | 394.70 | 477,429.75 |

## 02  Avoidance Action Analysis

| 09/03/23 | MW2 | Review avoidance memo re. loans made by Debtor for potential avoidance action complaint against Venture Book Target 7 (.6). | 0.60 | 534.60 |
|---|---|---|---|---|
| 09/04/23 | EK | Correspondence with O. Yeffet re: Rule 2004 meet and confer efforts with Venture Book Target 3 (0.2). | 0.20 | 270.90 |
| 09/05/23 | SNR | Review materials re: J. Bankman & B. Fried complaint and address strategic issues re: same w/ W. Sears (1.3). | 1.30 | 2,182.05 |
| 09/05/23 | EK | Correspondence with opposing counsel re: Rule 2004 discovery in re: Fuel Labs (0.1). | 0.10 | 135.45 |
| 09/06/23 | AK2 | Correspond with N.Huh re: research re: potential avoidance action targets and analyze status of research re: same (.4). | 0.40 | 518.40 |
| 09/06/23 | MS1 | Review pertinent documents in connection with complaint against Venture Book Target 5 (.8). | 0.80 | 712.80 |
| 09/06/23 | SNR | Review J. Bankman & B. Fried draft complaint and address strategic issues (1.4); correspondence w. W. Sears re: same (0.2). | 1.60 | 2,685.60 |
| 09/07/23 | AK2 | Draft and revise memoranda re: | 3.10 | 4,017.60 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

October 30, 2023                                              Matter #: 11807-00001
Page 36                                              Invoice Number: 101-0000160009

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | potential avoidance actions and correspond with N. Huh re: same (2.8); analyze status of memoranda re: potential avoidance actions (.3). |  |  |
| 09/08/23 | AK2 | Correspond with N. Huh re: potential avoidance actions and memoranda re: same (.1). | 0.10 | 129.60 |
| 09/08/23 | EK | Conference with O. Yeffet re: Rule 2004 discovery from Venture Book Target 3 (0.2). | 0.20 | 270.90 |
| 09/11/23 | EDW | Review and revise J. Bankman & B. Fried complaint draft (2.2). | 2.20 | 3,435.30 |
| 09/12/23 | EK | Review production by Venture Book Target 3 (0.3). | 0.30 | 406.35 |
| 09/13/23 | EK | Review production and correspondence with O. Yeffet re: next steps in connection with Rule 2004 discovery of Venture Book Target 3 (0.7). | 0.70 | 948.15 |
| 09/14/23 | MS1 | Conduct research in support of avoidance action complaint against Venture Book Target 5 (2.1). | 2.10 | 1,871.10 |
| 09/14/23 | EK | Correspondence with O. Yeffet re: Venture Book Target 3 Rule 2004 discovery (0.2). | 0.20 | 270.90 |
| 09/14/23 | SNR | Review correspondence re: J. Bankman & B. Fried complaint and address strategic issues re: same (0.8). | 0.80 | 1,342.80 |
| 09/15/23 | MS1 | Conduct research in support of avoidance action complaint against Venture Book Target 5 (.8). | 0.80 | 712.80 |
| 09/18/23 | SNR | Review and revise J. Bankman & B. Fried complaint (1.6); various t/c w/ W. Sears re: same (0.6). | 2.20 | 3,692.70 |
| 09/18/23 | APA | Emails to and from Alvarez and Marsal regarding NEAR (0.1). | 0.10 | 156.15 |
| 09/20/23 | SNR | Address J. Bankman & B. Fried Complaint strategy w/ W. Sears and T. Murray (0.2). | 0.20 | 335.70 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

October 30, 2023                                    Matter #: 11807-00001
Page 37                                   Invoice Number: 101-0000160009

| 09/21/23 | MRS | Call with E. Sutton and J. Shaffer re potential preference claim against Venture Book Target 4 (1.2); analyzing documents related to preference claim against Venture Book Target 4 (0.9). | 2.10 | 2,986.20 |
|---|---|---|---|---|
| 09/21/23 | KJS | Exchange correspondence with Elinor Sutton and Matt Scheck re claims against Venture Book Target 4 (0.4). | 0.40 | 810.00 |
| 09/21/23 | KJS | Confer with Matt Scheck and Ellie Sutton re claims against Venture Book Target 4 (1.2). | 1.20 | 2,430.00 |
| 09/21/23 | KJS | Exchange correspondence with Elinor Sutton re Venture Book Target B demand letter (0.2). | 0.20 | 405.00 |
| 09/21/23 | KJS | Analyze insider preference complaint (0.3). | 0.30 | 607.50 |
| 09/22/23 | APA | Teleconference with Alvarez and Marsal regarding NEAR (0.2). | 0.20 | 312.30 |
| 09/25/23 | KJS | Revise Venture Book Target B demand letter (0.4). | 0.40 | 810.00 |
| 09/26/23 | EK | Correspondence and conference with O. Yeffet re: Venture Book Target 3 (0.6); conference with I. Nesser re: Venture Book Target 3 (0.3); correspondence with ventures team re: complaint drafting for Venture Book Target 3 and next steps related thereto (0.4). | 1.30 | 1,760.85 |
| 09/27/23 | ZM | Call with O. Yeffet re: complaint against Venture Book Target 3 (.2); emails re: same (.2); review memorandum on Venture Book Target 3 and associated documents (3.2). | 3.60 | 3,871.80 |
| 09/27/23 | KJS | Exchange correspondence with Elinor Sutton re Venture Book Target 4 (0.2). | 0.20 | 405.00 |
| 09/27/23 | EK | Conference with S. Rand re: complaint drafting for Venture Book Target 3 (0.1); correspondence with Z. | 0.30 | 406.35 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

|          |     |                                                                                                                                                                                                                                                                                                                                                                                                                                                             |       |           |
|----------|-----|--|-------|-----------|
|          |     | Muller re: complaint drafting for Venture Book Target 3 (0.1); conference with A. Sutton re: complaint drafting for Venture Book Target 3 (0.1). |       |           |
| 09/28/23 | ZM  | Review Venture Book Target 9 memorandum re: constructive fraudulent transfer (.8); legal research re: same (2.3); review draft complaint against Venture Book Target 2 (.7). | 3.80  | 4,086.90  |
| 09/28/23 | APA | Emails to and from Alvarez and Marsal regarding NEAR (0.4).                                                                                                                                                                                                                                                                                                                                                   | 0.40  | 624.60    |
| 09/29/23 | ZM  | Outline complaint against Venture Book Target 3 (2.6).                                                                                                                                                                                                                                                                                                                                                        | 2.60  | 2,796.30  |
| 09/29/23 | EK  | Correspondence with team re: legal analysis of USDC (0.5).                                                                                                                                                                                                                                                                                                                                                    | 0.50  | 677.25    |
| 09/29/23 | AK2 | Attend call with Alvarez and Marsal re: Venture Book analyses (.5).                                                                                                                                                                                                                                                                                                                                           | 0.50  | 648.00    |
|          |     | SUBTOTAL                                                                                                                                                                                                                                                                                                                                                                                                      | 36.00 | 48,267.90 |

**03  Bankruptcy Litigation**

|          |     |                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                          |      |          |
|----------|-----|--|------|----------|
| 09/01/23 | MEO | Conduct legal research regarding potential claims against law firm target with respect to fraudulent transfers (1.9); conduct legal research regarding potential claims against law firm target with respect to fiduciary breaches (1.6); review recent activity regarding MDL and related class action filings (0.3); correspond with team regarding underlying documentation regarding Law Firm 5 (0.7); confer with team regarding same (0.2); review and revise 2004 request to Advisor 2, corresponding with team regarding same (1.1); review and revise 2004 request to Advisor 3, corresponding with team regarding same (0.8). | 6.60 | 8,553.60 |
| 09/01/23 | AK2 | Correspond with I. Nesser and S. Hill                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                     | 0.40 | 518.40   |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | re: status of avoidance action complaints against Venture Book Target 1, Venture Book Target 2, Venture Book Target 5, and Venture Book Target 7 next steps re: same, and production of documents re: same (.4). |  |  |
| 09/01/23 | TCM | Call w/ K. Lemire and W. Sears re. potential complaint against Insider 1 (.4); call w/ K. Lemire re. same (.1). | 0.50 | 648.00 |
| 09/01/23 | WS1 | Call with K. Lemire and T. Murray re: claims against Insider 1 (.4); review filed letters on advice-of-counsel defense (.2). | 0.60 | 812.70 |
| 09/01/23 | APA | Emails to and from O. Yeffet regarding the MDL (0.1). | 0.10 | 156.15 |
| 09/02/23 | MEO | Review materials regarding Law Firm 5 with respect to payments received (1.1); review materials regarding Law Firm 5 with respect to employment engagements (1.3); review materials regarding Law Firm 5 with respect to regulatory and corporate engagements (1.8); review and revise portion of investigative memorandum regarding Law Firm 5 fraudulent transfer (1.6); review and revise portion of investigative memorandum regarding Law Firm 5 constructive transfer (1.3); review and revise portion of investigative memorandum regarding Law Firm 5 additional legal claims (1.9); correspond with team regarding key communications identified in review of documents (0.8). | 9.80 | 12,700.80 |
| 09/02/23 | KJS | Analyze correspondence from Jackie Palmerson re Silvergate discovery (0.1). | 0.10 | 202.50 |
| 09/04/23 | KJS | Analyze correspondence from Jackie Palmerson re Silvergate discovery (0.1). | 0.10 | 202.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

October 30, 2023                                                          Matter #: 11807-00001
Page 40                                                         Invoice Number: 101-0000160009

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 09/05/23 | AK2 | Correspond with O. Yeffet re: upcoming call re: potential avoidance action complaint against Venture Book Target 2 and attend same (.5); correspond with M. Smith and S. Grannum re: factual research in support of potential avoidance action complaint against Venture Book Target 5 and upcoming call re: potential avoidance action complaint against Venture Book Target 1 (.2); conduct research re: multiple potential avoidance action complaint targets and determine next steps re: same (.9). | 1.60 | 2,073.60 |
| 09/05/23 | TCM | Call w/ K. Lemire re. status of anticipated complaint against J. Bankman and B. Fried (.1). | 0.10 | 129.60 |
| 09/05/23 | MEO | Correspond with team regarding materials from repository regarding Law Firm 5 (0.9); review portion of same, annotating same (1.9); reviewing second portion of same, annotating same (1.7); correspond with team regarding Friedberg adversary proceeding and related communications (0.3); review and revise portion of template investigation memorandum for professional firms (1.8); correspond with team regarding same (0.6); correspond with team regarding documentation and discovery in support of same, reviewing related materials (1.8). | 9.00 | 11,664.00 |
| 09/05/23 | KJS | Revise addendum to protective order proposed by Signature Bank and exchange correspondence with Jackie Palmerson re same (0.8). | 0.80 | 1,620.00 |
| 09/05/23 | JY1 | Correspondence regarding extension request by Friedberg (.6). | 0.60 | 750.60 |
| 09/05/23 | WS1 | Emails re: response to Friedberg | 0.20 | 270.90 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | complaint (.1); emails re: filing of J. Bankman and B. Fried complaint (.1). | | |
| 09/05/23 | APA | Review and analyze updates re: MDL action and email to S. Rand regarding same (0.2). | 0.20 | 312.30 |
| 09/06/23 | AK2 | Confer with I. Nesser, S. Grannum, and M. Smith re: potential avoidance action complaints against Venture Book Target 1, Venture Book Target 2, Venture Book Target 5, and Venture Book Target 7 status of same, and research re: same (.7). | 0.70 | 907.20 |
| 09/06/23 | TCM | Call w/ J. Young and J. Hill re. legal research for potential complaint against Insider 1 (.4); call w/ K. Lemire re. same (.1). | 0.50 | 648.00 |
| 09/06/23 | MEO | Correspond with team regarding investigative memoranda regarding professionals (1.2); review and revise claims portion of same (1.9); review and revise factual portion of same (1.7); team call regarding investigative memoranda (0.9); correspond with team regarding review of materials underlying investigative memoranda (1.1); correspond with team regarding case strategy regarding investigative memoranda (0.9). | 7.70 | 9,979.20 |
| 09/06/23 | WS1 | Review memo re: claims against Insider 1 and analyze claims against Insider 1 for purpose of drafting complaint (.6). | 0.60 | 812.70 |
| 09/06/23 | APA | Emails to and from S. Rand regarding MDL (0.1); emails to and from O. Yeffet regarding MDL defendants (0.2). | 0.30 | 468.45 |
| 09/07/23 | TCM | Comprehensive review of financial and asset records in support of potential complaints against Insider 1, Insider 3, and Insider 4 (7.3). | 7.30 | 9,460.80 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| 09/07/23 | MEO | Correspond with team regarding investigative memoranda regarding professional firms (1.3); review materials related to same (1.9); correspond with team regarding legal authority supporting same, reviewing related materials (0.8). | 4.00 | 5,184.00 |
| 09/07/23 | AK2 | Conduct research re: potential avoidance action complaints against Venture Book Target 1, Venture Book Target 2, Venture Book Target 5, and Venture Book Target 7 and claims re: same and determine next steps re: same (.3). | 0.30 | 388.80 |
| 09/07/23 | APA | Emails to and from O. Yeffet regarding MDL defendants (0.1); emails to and from S. Rand re MDL action and strategic considerations (0.1). | 0.20 | 312.30 |
| 09/07/23 | WS1 | Review and comment on presentation re: pleading claims against third parties (.6); review memo re: same to prepare for presentation (.6); emails with S. Rand, S. Hill, and investigations team re: J. Bankman and B. Fried complaint (.2); review and analyze documents re: plea agreement (.3). | 1.70 | 2,302.65 |
| 09/07/23 | SNR | T/c w/ E. Mosley and S. Coverick re: galaxy and digital asset disposition motion (0.4); review materials re: same (0.7); address strategy re: Ad Hoc reimbursement motion and related 30(b)(6) depositions and correspondence re: same w/ J. Shaffer and M. Scheck (1.3). | 2.40 | 4,028.40 |
| 09/08/23 | KJS | Exchange correspondence with Katie Lemire re Company 5 Rule 2004 discovery (0.1). | 0.10 | 202.50 |
| 09/08/23 | AN3 | Research English law issues relevant to claims in Bahamas litigation (3.0). | 3.00 | 4,239.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

October 30, 2023                                                          Matter #: 11807-00001
Page 43                                                          Invoice Number: 101-0000160009

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 09/08/23 | TCM | Call w/ J. Young and J. Hill re. potential claims against Insider 1 and related legal research (.8); review of legal research memorandum and cited cases re. same (4.4); follow-up email w/ J. Young and A&M re. same (.1); review of K. Lemire edits to fact memorandum re. Insider 1 (.2); call w. K. Lemire, W. Sears, and J. Young re. potential claims against Insider 1 (.3). | 5.80 | 7,516.80 |
| 09/08/23 | MEO | Correspond with team regarding 2004 discovery request, reviewing related materials for Advisor 2 (1.8); correspond with team regarding 2004 discovery request, reviewing related materials for non-legal firm (1.7); conduct legal research regarding fiduciary duties of legal firms under Delaware law, corresponding with team regarding same (1.9); correspond with team regarding repository documentation in support of investigative memoranda (1.1); review and revise template memorandum, corresponding with team regarding same (1.8). | 8.30 | 10,756.80 |
| 09/08/23 | WS1 | Call with investigations team re: potential complaints (.3); call with investigations team re: claims against Insider 1 (.3); review memo re: defenses to claims for purposes of preparing for presentation to team re: same (.4). | 1.00 | 1,354.50 |
| 09/08/23 | APA | Review summary of R. Salame plea (0.1). | 0.10 | 156.15 |
| 09/10/23 | BC6 | Update Friedberg fact outline (.1). | 0.10 | 89.10 |
| 09/11/23 | EDW | Participate on call with S&C re BlockFi plan and BlockFi insider settlement (0.4); review BlockFi disclosure statement and committee statement (2.0). | 2.40 | 3,747.60 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| 09/11/23 | SH6 | Review R. Salame plea transcript re: Insider 3 and Insider 4 investigation (0.7); internal correspondence re: same (0.3). | 1.00 | 985.50 |
| 09/11/23 | MEO | Correspond with team regarding legal authority underlying claims analysis for investigative memoranda, reviewing work product related to same (1.6); correspond with team regarding case strategy with respect to discovery requests for professional firms, reviewing related materials (1.8); correspond with team regarding Advisor 2 and Advisor 3, reviewing related materials (1.1); team call regarding MDL proceedings (0.2); review materials in advance of meet and confer with TaxBit (0.6); meet and confer with counsel for TaxBit (0.4); review and revise correspondence regarding same (0.3). | 6.00 | 7,776.00 |
| 09/11/23 | AK2 | Confer with S.Rand, M.Smith, M.Wittmann, S.Granham, S.Hill and O.Yeffet re: potential Venture Book avoidance actions against Venture Book Target 1, Venture Book Target 2, Venture Book Target 5, Venture Book Target 6, and Venture Book Target 7 (.3). | 0.30 | 388.80 |
| 09/11/23 | WS1 | Call with QE team re: asset recovery and litigation strategy (.5); call with B. Carroll re: anticipated claim defense analysis (.2); review and edit analysis of anticipated claim defenses and caselaw for purposes of analyzing adversary complaints (.7); review edits to Bankman/Fried complaint and emails with investigations team re: same (.2). | 1.60 | 2,167.20 |
| 09/11/23 | JY1 | Review and revise materials on claim defenses for potential presentation (2.2). | 2.20 | 2,752.20 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

| 09/11/23 | APA | Teleconference with K. Lemire and M. Lev regarding MDL action (0.2). | 0.20 | 312.30 |
|---|---|---|---|---|
| 09/11/23 | MRS | Research and internal correspondence related to mediation discussions with Committee (0.8). | 0.80 | 1,137.60 |
| 09/12/23 | AS2 | Prepare discovery requests in connection with Blockfi bankruptcy (3.1). | 3.10 | 3,864.15 |
| 09/12/23 | WS1 | Call with investigations team re: Insider B attorney proffer (.5); emails re: Insider B attorney proffer (.1); emails re: J. Bankman & B. Fried complaint (.1); analyze issues related to anticipated claim defense and edit memo and prepare for presentation re: same (1.4). | 2.10 | 2,844.45 |
| 09/12/23 | EDW | Revise draft discovery requests to BlockFi (0.7); conference with, and exchange e-mails with, S&C re same (0.3); review draft plan objection re: BlockFi (0.3). | 1.30 | 2,029.95 |
| 09/12/23 | SH6 | Fact research re: B. Fried and J. Bankman complaint and correspondence with S. Snower re: same (3.6); review and revise J. Bankman and B. Fried complaint (2.7). | 6.30 | 6,208.65 |
| 09/12/23 | SG6 | Research applicable legal standards and case law to prepare complaint against Venture Book Target 1 (2.40); compile list of factual allegations relevant to drafting complaint against Venture Book Target 1 (0.80); begin drafting complaint against Venture Book Target 1 (1.70). | 4.90 | 5,644.80 |
| 09/12/23 | AK2 | Confer with M. Smith re: avoidance action complaint against Venture Book Target 5 and draft of same (.1); review and analyze court filings in Embed/Rocket action (.1). | 0.20 | 259.20 |
| 09/12/23 | MEO | Review materials regarding Advisor | 7.20 | 9,331.20 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

October 30, 2023
Page 46

Matter #: 11807-00001
Invoice Number: 101-0000160009

| | | | | |
|---|---|---|---|---|
| | | 3 and investigative memorandum, corresponding with team regarding same (1.8); review materials regarding Law Firm 5 and investigative memorandum, corresponding with team regarding same (1.7); draft and revise portion of memorandum regarding same (1.8); review case materials and team work product related to same (1.9). | | |
| 09/13/23 | AS2 | Correspond with co-counsel regarding Blockfi discovery issues (0.4); review and revise BlockFi discovery requests (2.0). | 2.40 | 2,991.60 |
| 09/13/23 | WS1 | Review memo re: claims and personal jurisdiction over Insider 1 and emails re: same (.5); review and edit draft J. Bankman & B. Fried complaint and send updated draft to client (1.9). | 2.40 | 3,250.80 |
| 09/13/23 | KJS | Analyze correspondence re Embed discovery (0.1). | 0.10 | 202.50 |
| 09/13/23 | EDW | Exchange e-mails with QE team re revised discovery requests for BlockFi (.3). | 0.30 | 468.45 |
| 09/13/23 | SNR | Attend omnibus hearing remotely (partial) and follow up re: same w/ M. Scheck and J. Shaffer (1.3). | 1.30 | 2,182.05 |
| 09/13/23 | TCM | Call w/ S. Snower re. workflow on anticipated complaint against Insider 1 and emails w/ J. Young re. same (.3); call w/ J. Young and J. Hill re. claims analysis for Insider 1, including personal jurisdiction analysis (.5); emails w/ K. Lemire, W. Sears, S. Hill, and S. Snower re. minor edits to draft J. Bankman & B. Fried complaint and review of R. Salame plea agr. re. same (.7); review of updated personal jurisdiction memo and cited cases re. potential claims against Insider 1 (4.8). | 6.30 | 8,164.80 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel trial lawyers**

| 09/13/23 | SH6 | Correspondence with W. Sears re: B. Fried and J. Bankman complaint (0.4). | 0.40 | 394.20 |
|---|---|---|---|---|
| 09/13/23 | SG6 | Continue compiling list of factual allegations relevant to drafting complaint against Venture Book Target 1 (1.8); continue researching applicable legal standards and case law to prepare complaint against Venture Book Target 1 (1.4); review federal bankruptcy laws to assist with preparing complaint (0.4); prepare list of additional factual allegations needed to prepare complaint (0.3). | 3.90 | 4,492.80 |
| 09/13/23 | MEO | Correspond with team regarding investigative memoranda on professional targets (1.1); review materials related to Law Firm 5 (1.9); review and revise portion of memorandum regarding same (1.6); review case materials and related team work product for investigative efforts on Law Firm 7 (1.7); review correspondence regarding discovery requests and related meet and confer efforts re Advisor 3 (0.9). | 8.20 | 10,627.20 |
| 09/13/23 | AK2 | Confer with J. Shaffer, I. Nesser, and S. Rand re: party and non-party discovery in Embed/Rocket actions, conduct research re: same, and confer with C. Dunne re: same (.3). | 0.30 | 388.80 |
| 09/13/23 | APA | Teleconference with S. Rand, J. Shaffer, M. Scheck, K. Lemire, M. Anderson, I. Nesser and E. Kapur regarding case status and tasks (0.7). | 0.70 | 1,093.05 |
| 09/14/23 | AS2 | Review and revise Blockfi discovery requests in light of co-counsel comments (0.7). | 0.70 | 872.55 |
| 09/14/23 | KL | Presentation on law governing claims (.7). | 0.70 | 1,174.95 |
| 09/14/23 | KJS | Analyze memo re anticipated claim | 0.60 | 1,215.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel trial lawyers**

October 30, 2023                                           Matter #: 11807-00001
Page 48                                          Invoice Number: 101-0000160009

| | | | | |
|---|---|---|---|---|
| | | defense (0.6). | | |
| 09/14/23 | KJS | Confer with professionals investigation team re issues related to anticipated claim defense (1.0). | 1.00 | 2,025.00 |
| 09/14/23 | KJS | Confer with professionals investigation team re potential fraudulent transfer and preference claims (0.8). | 0.80 | 1,620.00 |
| 09/14/23 | KJS | Prepare memo re potential fraudulent transfer claims (0.7). | 0.70 | 1,417.50 |
| 09/14/23 | EDW | Exchange e-mails with S&C re BlockFi discovery (.2). | 0.20 | 312.30 |
| 09/14/23 | TCM | Review of internal claims analysis outline for Insider 1 complaint and emails w/ J. Young and J. Hill re. same (.3); QE team call re. anticipated claim defenses (partial attendance) and review of powerpoint presentation re. same and powerpoint presentation re. avoidable transfers (1.3). | 1.60 | 2,073.60 |
| 09/14/23 | OBY | Team meeting to discuss anticipated claim defenses to inform complaint strategy (1.8). | 1.80 | 1,935.90 |
| 09/14/23 | BC6 | Give presentation about potential defenses to claims against outside firms (1.0); attend presentation about fraudulent transfer claims (.8). | 1.80 | 1,603.80 |
| 09/14/23 | SH6 | QE presentation re: potential claims and anticipated claim defenses for complaint drafting and fact research (1.8); analyze news sources re: Insider 3 and Insider 4 for purposes of drafting complaint and correspondence with W. Sears and S. Snower re: same (1.3); fact research re: B. Fried and J. Bankman complaint and correspondence with S. Snower re: same (2.3); review and revise B. Fried and J. Bankman complaint and correspondence with S. Snower re: | 8.70 | 8,573.85 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

October 30, 2023

Page 49

Matter #: 11807-00001

Invoice Number: 101-0000160009

| | | | | |
|---|---|---|---|---|
| | | same (2.6); correspondence with H. Robertson (DE counsel) re: B. Fried and J. Bankman motion to seal and service (0.7). | | |
| 09/14/23 | JY1 | Presentations on key legal issues for potential claims (1.8). | 1.80 | 2,251.80 |
| 09/14/23 | MEO | Correspond with team regarding investigative memoranda regarding Advisor 2, Advisor 3, Law Firm 1, Law Firm 2, law Firm 3, Law Firm 5, Law Firm 6, Law Firm 7, and Law Firm 8 (1.3); review related materials (1.6); correspond with team regarding review of documents related to investigative targets (0.8); correspond with team regarding Friedberg proceeding, reviewing materials regarding same (0.2); team call regarding legal authorities, including specific defenses (1.8); correspond with team regarding same (0.4); review materials regarding same (1.1); review materials regarding Company 1, corresponding with team regarding same (1.6); review and revise draft report with respect to Company 1 (0.4). | 9.20 | 11,923.20 |
| 09/14/23 | KS7 | Work with team re: the bounds of anticipated claim defenses and potential claim issues (1.8). | 1.80 | 1,935.90 |
| 09/14/23 | WS1 | Research and prepare presentation re: anticipated claim defense and present presentation to team (2.1); call with J. Shaffer and investigations team re: fraudulent conveyance claims (.8); analyze new information re: J. Bankman and B. Fried for purposes of integrating into complaint (.3). | 3.20 | 4,334.40 |
| 09/14/23 | MW2 | Review background information and draft avoidance action complaint against Venture Book Target 7 (1.8). | 1.80 | 1,603.80 |
| 09/14/23 | JBQ | Review draft of the Bankman & Fried | 2.00 | 4,050.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | complaint.(2.0). | | |
| 09/14/23 | JB11 | Team Zoom call re litigation strategy for anticipated claim defense and fraudulent transfer legal issues (1.8). | 1.80 | 1,603.80 |
| 09/14/23 | APA | Attend QE team meeting regarding potential defense to claims against professionals (0.9). | 0.90 | 1,405.35 |
| 09/15/23 | KJS | Analyze K5 defendants' motion to dismiss (0.4). | 0.40 | 810.00 |
| 09/15/23 | AS2 | Review and revise and serve Blockfi discovery requests (1.0); correspond with team regarding Blockfi deposition issues (0.3). | 1.30 | 1,620.45 |
| 09/15/23 | KJS | Analyze correspondence from Benjamin Carroll re revised memo on anticipated claim defense (0.4). | 0.40 | 810.00 |
| 09/15/23 | EDW | Finalize BlockFi discovery requests (.8). | 0.80 | 1,249.20 |
| 09/15/23 | TCM | Review of legal memorandum on anticipated claim defense (.9). | 0.90 | 1,166.40 |
| 09/15/23 | BC6 | Confer with K. Lemire re: potential defenses for outside firms (.1); create flowchart for potential defense by outside firms (.7). | 0.80 | 712.80 |
| 09/15/23 | SH6 | Correspondence with H. Robertson (DE counsel), W. Sears, and S. Snower re: B. Fried and J. Bankman complaint filing and motion to seal (1.2); review and revise B. Fried and J. Bankman motion to seal (0.9). | 2.10 | 2,069.55 |
| 09/15/23 | WS1 | Call with S. Rand and K. Lemire re: litigation strategy and emails re: same (.2). | 0.20 | 270.90 |
| 09/15/23 | MW2 | Corr. with FTI re. batching documents relevant to complaint against Venture Book Target 7 (.2); review documents related to complaint against Venture Book Target 7 (.3). | 0.50 | 445.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 09/15/23 | MEO | Correspond with team regarding discovery requests on Advisor 2, reviewing related notes and correspondence (1.1); correspond with team regarding Company 1 and related investigative efforts (1.4); review related materials (0.9); review and revise correspondence regarding 2004 requests on Advisor 2 (0.6); draft summary regarding Company 1, reviewing related documentation (1.3). | 5.30 | 6,868.80 |
| 09/16/23 | AM0 | Meet with M. Scheck, M. Anderson, and E. Kapur regarding expert analysis (1.0); legal research regarding fraudulent transfer (1.5). | 2.50 | 3,127.50 |
| 09/16/23 | TCM | Call w/ J. Young re. Insider B attorney proffer (.2). | 0.20 | 259.20 |
| 09/17/23 | WS1 | Review draft motion to seal J. Bankman & B. Fried complaint and emails re: filing of complaint (.2). | 0.20 | 270.90 |
| 09/17/23 | TCM | Review of select documents from Insider 4 Rule 2004 production and emails w/ QE team re. resulting minor adjustments to draft complaint against Insider 4 (.6). | 0.60 | 777.60 |
| 09/17/23 | SH6 | Analyze Insider 4 3rd party production and follow-up fact investigation for complaint material (2.3); correspondence with W. Sears and T. Murray re: same (0.6); review and revise draft motion to seal for B. Fried and J. Bankman complaint (0.4). | 3.30 | 3,252.15 |
| 09/18/23 | AN3 | Call with M. Anderson re Antiguan law issues (0.7). | 0.70 | 989.10 |
| 09/18/23 | WS1 | Call with QE team re: litigation strategy and asset recovery (.6); review and edit J. Bankman & B. Fried complaint and supervise finalization and filing re: same (3.2). | 3.80 | 5,147.10 |
| 09/18/23 | KJS | Confer with QE team re retention of | 0.40 | 810.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

October 30, 2023
Page 52

Matter #: 11807-00001
Invoice Number: 101-0000160009

| | | | | |
|---|---|---|---|---|
| | | experts (0.4). | | |
| 09/18/23 | KJS | Analyze filed J. Bankman & B. Fried complaint (0.4). | 0.40 | 810.00 |
| 09/18/23 | TCM | Emails w/ W. Sears, S. Hill, and S. Snower re. filing logistics on J. Bankman/B. Fried complaint (.2); emails w/ S. Hill and counsel for J. Bankman and B. Fried re. accepting service of the complaint (.2); calls w/ S. Hill re. complaint filing and service (.3). | 0.70 | 907.20 |
| 09/18/23 | SH6 | Fact research re: B. Fried and J. Bankman complaint and correspondence with S. Snower re: same (2.6); review and revise B. Fried and J. Bankman complaint and correspondence with W. Sears and S. Snower re: same (2.8); draft J. Quinn PHV application and internal correspondence re: same (0.9); conference with T. Murray re: J. Bankman and B. Fried complaint (0.3); correspondence with H. Robertson (DE counsel) re: B. Fried and J. Bankman motion to seal (0.8); review and revise draft motion to seal for B. Fried and J. Bankman complaint (0.7); finalize complaint for filing (2.1); correspondence with A&M and S&C re: filed B. Fried and J. Bankman complaint (0.4); draft emails for B. Fried and J. Bankman re: accepting service and correspondence with T. Murray re: same (0.6). | 11.20 | 11,037.60 |
| 09/18/23 | MEO | Correspond with team regarding discovery requests and related negotiations with Advisor 2, reviewing related materials (1.1); review materials regarding Company 1, corresponding with team regarding same (1.9); review and annotate case materials and related work product (1.9); review portion of | 5.50 | 7,128.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | J. Bankman and B. Fried complaint (0.6). | | |
| 09/18/23 | MS1 | Conduct research in support of avoidance action complaint against Venture Book Target 5 (2.7); draft avoidance action complaint against Venture Book Target 5 (2.2). | 4.90 | 4,365.90 |
| 09/18/23 | AK2 | Confer with I.Nesser, O.Yeffet and M.Smith re: complaints against Venture Book Target 1, Venture Book Target 2, Venture Book Target 5, and Venture Book Target 7 and status of same and determine next steps re: same (.6); review and analyze communications from and about Venture Book Target 5, conduct research re: same, determine next steps re: same, and confer with S.Rand, M.Smith, and I.Nesser re: same (1.0). | 1.60 | 2,073.60 |
| 09/19/23 | WS1 | Emails re: service of J. Bankman/B. Fried complaint and post-filing logistics and case schedule (.3). | 0.30 | 406.35 |
| 09/19/23 | TCM | Further emails w/S. Hill and counsel for J. Bankman re. service of complaint (.2); calls w/S. Hill re. service of J. Bankman/B. Fried complaint (.6); comprehensive revisions to latest memorandum re. Insider 1 fact investigation and claims analysis (8.3). | 9.10 | 11,793.60 |
| 09/19/23 | KJS | Analyze correspondence from team re parents' complaint (0.1). | 0.10 | 202.50 |
| 09/19/23 | KJS | Exchange correspondence with Ken Pasquale re parents' complaint (0.1). | 0.10 | 202.50 |
| 09/19/23 | SH6 | Conferences with T. Murray re: J. Bankman and B. Fried complaint, and service of summons (0.6); correspondence with H. Robertson (DE counsel) re: B. Fried and J. Bankman service of process (0.8); | 3.20 | 3,153.60 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel trial lawyers**

| | | | | |
|---|---|---|---|---|
| | | review and revise waiver of service for J. Bankman and B. Fried (0.4); correspondence with W. Sears and S. Snower re: same (0.6); correspondence with J. Bankman counsel re: accepting service and correspondence with T. Murray re: same (0.8). | | |
| 09/19/23 | KJS | Exchange correspondence with S&C re Embed litigation discovery and analyze documents re same (0.6). | 0.60 | 1,215.00 |
| 09/19/23 | MEO | Correspond with team regarding discovery requests on Advisor 2 (0.7); review related materials (0.6); review analysis regarding Company 1 (1.2); correspond with team regarding same (0.3). | 2.80 | 3,628.80 |
| 09/19/23 | MS1 | Draft avoidance action complaint against Venture Book Target 5 (4.4). | 4.40 | 3,920.40 |
| 09/19/23 | JBQ | Review Bankman & Fried complaint and emails re same (.9). | 0.90 | 1,822.50 |
| 09/19/23 | AK2 | Confer with M.Smith re: avoidance action complaint against Venture Book Target 5 and determine next steps and status re: same (.6). | 0.60 | 777.60 |
| 09/20/23 | WS1 | Call with S. Rand and investigations team re: J. Bankman & B. Fried complaint (.2); emails re: service and case schedule for J. Bankman & B. Fried case (.2); call with K. Lemire re: J. Bankman & B. Fried case and emails with K. Lemire and team re: same (.2). | 0.60 | 812.70 |
| 09/20/23 | MW2 | Review background information re. Venture Book Target 7 for use in complaint (.9); draft complaint against Venture Book Target 7 (1.9). | 2.80 | 2,494.80 |
| 09/20/23 | KL | TC W. Sears, T. Murray, S. Hill re J. Bankman & B. Fried complaint (.2); tc T. Murray re J. Bankman & B. Fried complaint facts and staffing (.2); tc W. | 0.60 | 1,007.10 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | Sears re staffing (.2). | | |
| 09/20/23 | TCM | Emails w/ W. Sears and S. Hill re. status of counsel for J. Bankman and B. Fried and complaint service (.1); call w/ S. Rand, K. Lemire, W. Sears, and S. Hill re. J. Bankman and B. Fried complaint (.2); continued comprehensive revisions to Insider 1 memorandum (6.3); preparation for Insider B attorney proffer (1.1). | 7.70 | 9,979.20 |
| 09/20/23 | EDW | Exchange e-mails with QE team re discovery scheduling for BlockFi (.3). | 0.30 | 468.45 |
| 09/20/23 | SG6 | Continue compiling factual allegations relevant to draft complaint against Venture Book Target 1 (0.50); continue researching federal bankruptcy laws and case law to prepare complaint (1.40); continue drafting complaint (1.20). | 3.10 | 3,571.20 |
| 09/20/23 | KJS | Exchange correspondence with QE team re Embed motion to dismiss (0.2). | 0.20 | 405.00 |
| 09/20/23 | KJS | Exchange correspondence with QE team re Embed discovery (0.1). | 0.10 | 202.50 |
| 09/20/23 | KJS | Exchange correspondence with Andrew Kutscher re Embed motion to dismiss (0.2). | 0.20 | 405.00 |
| 09/20/23 | KJS | Analyze and revise Embed opposition to motion to dismiss (1.4). | 1.40 | 2,835.00 |
| 09/20/23 | MEO | Review discovery materials produced by Advisor 2, annotating same for investigative memorandum (1.7); correspond with team regarding investigation into Company 1, reviewing related materials (1.2); correspond with team regarding Company 1 analysis and related strategy (1.3); review and revise factual portion of investigative memorandum regarding Law Firm 7 (1.7); review and revise legal portion | 7.70 | 9,979.20 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

October 30, 2023                                           Matter #: 11807-00001
Page 56                                          Invoice Number: 101-0000160009

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | of investigative memorandum regarding Law Firm 5 (1.8). |  |  |
| 09/20/23 | SH6 | Conference with S. Rand, W. Sears, K. Lemire, and T. Murray re: J. Bankman and B. Fried complaint (0.2); follow-up correspondence re: same (0.9); correspondence with K. Lemire re: same (0.4); correspondence with H. Robertson (DE counsel) re: B. Fried and J. Bankman litigation deadlines (0.6); conference with B. Fried and J. Bankman counsel (0.3). | 2.40 | 2,365.20 |
| 09/20/23 | AK2 | Confer with J.Palmerson, S.Rand, investigator and I.Nesser re: complaint against Venture Book Target 5, analyze open items re: same, and conduct research re: same (.8); confer with M.Wittmann re: complaint against Venture Book Target 7 (.1); analyze status of Rocket action, conduct research re: motion to dismiss and document requests in same, determine next steps re: same, and confer with I.Nesser, J.Shaffer, S.Rand, M.Scheck, C.Dunne, and M.Wittmann re: same (1.2); review and analyze requests for production in Rocket action, conduct research re: same, and confer with I.Nesser, M.Scheck, and J.Shaffer re: same (.5); review and analyze draft motion to dismiss opposition in Rocket action and confer with H.Robertson and Sullivan and Cromwell re: same (1.1). | 3.70 | 4,795.20 |
| 09/21/23 | MW2 | Draft joinder of Opposition to Motion to Dismiss Complaint in Embed matter (.9); review Defendant filings re: same (.6). | 1.50 | 1,336.50 |
| 09/21/23 | WS1 | Call with Insider B's counsel re: attorney proffer (1.5); call with QE team re: proffer (.8); emails with team re: J. Bankman & B. Fried litigation strategy (.1). | 2.40 | 3,250.80 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

| 09/21/23 | TCM | Continued comprehensive revisions to latest memorandum re. Insider 1 fact investigation and claims analysis (6.6). | 6.60 | 8,553.60 |
|----------|-----|------|------|------|
| 09/21/23 | KL | Review investigative materials compiled on J. Bankman and B. Fried (.4). | 0.40 | 671.40 |
| 09/21/23 | SG6 | Research case law interpreting federal bankruptcy law provisions to assist with preparing complaint against Venture Book Target 1 (1.10); continue compiling list of additional factual allegations necessary to prepare complaint (0.30); read news reports and other public documentation about Venture Book Target 1 to prepare complaint (0.90); continue drafting complaint against Venture Book Target 1 (1.10). | 3.40 | 3,916.80 |
| 09/21/23 | AS2 | Prepare confidentiality agreement in connection with Blockfi discovery (0.6); correspond with opposing counsel regarding Blockfi discovery (0.3). | 0.90 | 1,121.85 |
| 09/21/23 | MEO | Correspond with team regarding investigation of professional firm target (1.7); review and revise memorandum regarding Company 1, corresponding with team regarding same (1.8); review materials regarding Law Firm 7 (1.9); review and revise portion of investigative memorandum regarding same (1.4). | 6.80 | 8,812.80 |
| 09/21/23 | SH6 | Follow-up correspondence with S. Rand, K. Lemire, W. Sears and T. Murray re: J. Bankman and B. Fried complaint topics (0.8). | 0.80 | 788.40 |
| 09/21/23 | KJS | Revise Embed opposition and joinder to same (0.8). | 0.80 | 1,620.00 |
| 09/21/23 | MS1 | Conduct research in support of avoidance action complaint against | 2.40 | 2,138.40 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

October 30, 2023
Page 58

Matter #: 11807-00001
Invoice Number: 101-0000160009

| | | | | |
|---|---|---|---|---|
| | | Venture Book Target 5 (2.4). | | |
| 09/21/23 | AK2 | Confer with Perella Weinberg Partners and M. Smith re: upcoming call re: Venture Book Target 5 and draft avoidance action complaint re: same, determine next steps re: same and conduct research re: same (.5); determine next steps re: Venture Book Target 1, Venture Book Target 2, Venture Book Target 5, and Venture Book Target 7 complaints, conduct research re: same, and confer with O. Yeffet, J. Palmerson and S. Grannum re: same (.4); review and revise draft Embed/Rocket motion to dismiss opposition (1.9); confer with M. Wittmann re: joinder re: same, review and revise draft of same and confer with J. Shaffer, I. Nesser, Sullivan and Cromwell, H. Robertson, and M. Wittmann re: same (.8). | 3.60 | 4,665.60 |
| 09/22/23 | MW2 | Corr. with A. Kutscher re: joinder in Embed opposition (.2); corr. with S&C re: joinder (.2); revise Embed joinder based on updated draft of motion to dismiss (.2). | 0.60 | 534.60 |
| 09/22/23 | MEO | Review and analyze motion to dismiss filed in Fenwick lawsuit (1.9); correspond with team regarding investigative efforts with respect to Company 1 (0.9); review materials related to same (1.4); review expert analysis regarding same (1.1); review and revise factual portion of investigative memorandum regarding Law Firm 7 (1.8); review and revise legal portion of investigative memorandum regarding Law Firm 5 (1.9). | 9.00 | 11,664.00 |
| 09/22/23 | KJS | Exchange correspondence with Elinor Sutton re Venture Book Target 4 (0.1). | 0.10 | 202.50 |
| 09/22/23 | KJS | Revise joinder re Embed and | 0.60 | 1,215.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly-La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

October 30, 2023
Page 59

Matter #: 11807-00001
Invoice Number: 101-0000160009

| | | | | |
|---|---|---|---|---|
| | | exchange correspondence with QE team re same (0.6). | | |
| 09/22/23 | KJS | Analyze correspondence from Brown Rudnick re further revisions to protective order for FDIC re Signature Bank Rule 2004 production (0.4). | 0.40 | 810.00 |
| 09/22/23 | KJS | Finalize Embed opposition and exchange correspondence with S&C and Andrew Kutscher re same (1.0). | 1.00 | 2,025.00 |
| 09/22/23 | MS1 | Draft avoidance action complaint against Venture Book Target 5 (7.8). | 7.80 | 6,949.80 |
| 09/22/23 | APA | Emails to and from S. Rand and O. Yeffett regarding Fenwick's motion to dismiss class action (0.2). | 0.20 | 312.30 |
| 09/22/23 | AK2 | Correspond with Perella Weinberg Partners re: potential complaint against Venture Book Target 5 (.1); review and analyze draft Opposition to Motion to Dismiss in Rocket action and correspond with S. Rand, J.Shaffer, I.Nesser, and M. Wittmann re: same (1.4); conduct research re: joinder of Embed opposition to motion to dismiss and confer with M. Wittmann and Landis Roth and Cobb re: same (.3). | 1.80 | 2,332.80 |
| 09/23/23 | KJS | Analyze further edits to Signature Bank protective order addendum and exchange correspondence with Jackie Palmerson re same (0.6). | 0.60 | 1,215.00 |
| 09/23/23 | AK2 | Determine next steps re: potential avoidance action complaint against Venture Book Target 5 and confer with M.Smith re: same (.3). | 0.30 | 388.80 |
| 09/24/23 | OBY | Review and analyze documents regarding Venture Book Target 2 to draft complaint (.6). | 0.60 | 645.30 |
| 09/24/23 | KL | Review emails re Friedberg litigation (.2). | 0.20 | 335.70 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

October 30, 2023                                          Matter #: 11807-00001
Page 60                                           Invoice Number: 101-0000160009

| 09/24/23 | TCM | Continued revisions to latest memorandum re. Insider 1 fact investigation and claims analysis, and review of underlying case law re. same (7.1). | 7.10 | 9,201.60 |
|---|---|---|---|---|
| 09/24/23 | EDW | Conference with and exchange e-mails with S&C re BlockFi settlement (.7). | 0.70 | 1,093.05 |
| 09/24/23 | MEO | Review correspondence and related materials from Friedberg adversary proceedings, including previously produced documents and related requests, corresponding with team regarding same (0.7). | 0.70 | 907.20 |
| 09/25/23 | JY1 | Correspondence with S&C, W. Sears, and others regarding discovery in Friedberg action (.3). | 0.30 | 375.30 |
| 09/25/23 | OBY | Begin drafting constructive fraudulent transfer complaint against Venture Book Target 2 (3.3). | 3.30 | 3,549.15 |
| 09/25/23 | WS1 | Emails with team and opposing counsel re: response to Friedberg complaint (.3). | 0.30 | 406.35 |
| 09/25/23 | BC6 | Identify and confer with W. Sears re: pertinent documents for D. Friedberg litigation (.7); confer with W. Sears re: D. Friedberg litigation upcoming deadlines (.2). | 0.90 | 801.90 |
| 09/25/23 | KL | Review email re Friedberg litigation (.2). | 0.20 | 335.70 |
| 09/25/23 | TCM | Continued revisions and drafting portions of memorandum re. Insider 1 fact investigation and claims analysis (7.8); calls and emails w/ J. Young re. same (.5); review of A&M report re. payments to Insider 1 and emails w/ J. Young re. same (.3). | 8.60 | 11,145.60 |
| 09/25/23 | KJS | Exchange correspondence with Jackie Palmerson re Signature Bank protective order addendum (0.2). | 0.20 | 405.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

October 30, 2023                                          Matter #: 11807-00001
Page 61                                          Invoice Number: 101-0000160009

| | | | | |
|---|---|---|---|---|
| 09/25/23 | KJS | Analyze Rocket Mortgage discovery responses (0.3). | 0.30 | 607.50 |
| 09/25/23 | MEO | Review and revise memorandum regarding Law Firm 5 (1.7); correspond with team regarding same (0.6); review correspondence regarding Friedberg adversary proceeding (0.4); correspond with team regarding review of documents for use in investigative memoranda, reviewing related materials (0.8). | 3.50 | 4,536.00 |
| 09/25/23 | MS1 | Draft avoidance action complaint against Venture Book Target 5 (11). | 11.00 | 9,801.00 |
| 09/25/23 | APA | Review and analyze updates in MDL action and email to S. Rand regarding same (0.1); review O. Yeffet's summary of Fenwick and West's motion to dismiss class action (0.1). | 0.20 | 312.30 |
| 09/26/23 | JY1 | Correspondence with S&C, W. Sears, and others and review materials related to Friedberg document request (1.8). | 1.80 | 2,251.80 |
| 09/26/23 | OBY | Call with E. Kapur on Complaint against Venture Book Target 3 (.4). | 0.40 | 430.20 |
| 09/26/23 | OBY | Continue drafting complaint against Venture Book Target 2 and review and analysis of documents for same (4.2). | 4.20 | 4,517.10 |
| 09/26/23 | KL | Review statements of B. Fried (.1). | 0.10 | 167.85 |
| 09/26/23 | BC6 | Prepare D. Friedberg case schedule and confer with W. Sears re: same (1.8); prepare list of document requests and third party subpoena requests for D. Friedberg litigation and confer with W. Sears and J. Young re: same (1.8). | 3.60 | 3,207.60 |
| 09/26/23 | KJS | Exchange correspondence with team re promoter suits (0.2). | 0.20 | 405.00 |
| 09/26/23 | KJS | Exchange correspondence with Andrew Kutscher re Embed | 0.10 | 202.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

discovery (0.1).

| | | | | |
|---|---|---|---|---|
| 09/26/23 | KJS | Analyze correspondence from Jackie Palmerson re Signature Bank protective order addendum (0.1). | 0.10 | 202.50 |
| 09/26/23 | KJS | Analyze correspondence from Martin Sosland and Jackie Palmerson re Evolve Bank discovery (0.1). | 0.10 | 202.50 |
| 09/26/23 | SG6 | Continue compiling list of factual allegations necessary to prepare complaint against Venture Book Target 1 based on Rule 2004 discovery production (0.40). | 0.40 | 460.80 |
| 09/26/23 | WS1 | Call and emails with S. Rand re: Friedberg litigation (.1); email with Friedberg's counsel re: same (.1); review and edit memo re: claims against Insider 1 (1.9); review and edit case schedule for Friedberg action and emails re: same (.3). | 2.40 | 3,250.80 |
| 09/26/23 | MEO | Call with team regarding investigative efforts regarding Law Firm 7 (0.3). | 0.30 | 388.80 |
| 09/26/23 | MW2 | Corr. with FTI re. Venture Book Target 7 Rule 2004 production (.4). | 0.40 | 356.40 |
| 09/26/23 | MS1 | Draft avoidance action complaint against Venture Book Target 5 (2.9). | 2.90 | 2,583.90 |
| 09/26/23 | SH6 | Correspondence with B. Fried and J. Bankman counsel (0.6); follow up with H. Robertson (DE counsel) re: same (0.2). | 0.80 | 788.40 |
| 09/26/23 | AK2 | Determine next steps re: potential avoidance action complaint against Venture Book Target 2 and other potential claims against Venture Book Target 2 and confer with O. Yeffet re: same (.6); determine next steps re: potential avoidance action complaint against Venture Book Target 7 and document production from same and confer with | 2.40 | 3,110.40 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Defense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

October 30, 2023                                                                                                Matter #: 11807-00001
Page 63                                                                                           Invoice Number: 101-0000160009

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | M.Wittmann, Z.Muller, and FTI re: same (.4); determine next steps re: potential avoidance action complaint against Venture Book Target 1 and document production from same and confer with S.Grannum and FTI re: same (.4); determine next steps re: potential avoidance action against Venture Book Target 3 (.2); review Rocket defendants' responses and objections to requests for production, determine next steps re: same, and confer with H.Robertson, J.Shaffer, S.Rand, I.Nesser, and M.Wittmann re: same (.8). |  |  |
| 09/27/23 | OBY | Draft complaint against Venture Book Target 2 and review and analysis of documents related to same (3.8); call with Z. Muller on Complaint against Venture Book Target 3 (.2). | 4.00 | 4,302.00 |
| 09/27/23 | KJS | Analyze draft Embed discovery responses and exchange correspondence with Andrew Kutscher re same (0.4). | 0.40 | 810.00 |
| 09/27/23 | KJS | Exchange correspondence with QE team re professionals' claims (0.2). | 0.20 | 405.00 |
| 09/27/23 | KJS | Analyze Judge Kaplan in limine rulings in SBF criminal trial (0.3). | 0.30 | 607.50 |
| 09/27/23 | TCM | Emails w/ W. Sears, K. Lemire, and S. Snower re. potential agreement with J. Bankman and B. Fried re. complaint response/briefing schedule (.2); emails w/ K. Lemire and J. Young re. Insider 1 claims analysis memo (.1). | 0.30 | 388.80 |
| 09/27/23 | BC6 | Analyze bankruptcy and local rules re: first hearing in Friedberg litigation (.2); prepare memos for attorney review (.2). | 0.40 | 356.40 |
| 09/27/23 | MEO | Correspond with team regarding documentation in support of | 7.60 | 9,849.60 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | investigative memorandum regarding Law Firm 5 (1.1); review portion of same (1.3); revise portion of memorandum regarding same (0.7); review and revise investigative memorandum regarding Law Firm 7, corresponding with team regarding same (1.6); call regarding investigative efforts (0.5); review and revise investigative memorandum regarding Company 1, corresponding with team regarding same (1.7); review related materials (0.7). |  |  |
| 09/27/23 | RCE | Review emails from S Rand and A Nelder re background to expert (0.40). | 0.40 | 810.00 |
| 09/27/23 | WS1 | Call with QE team re: litigation strategy and asset recovery (.5); meet and confer with J. Bankman and B. Fried's counsel re: MTD and emails with S. Rand, K. Lemire, and S. Snower re: same (.2). | 0.70 | 948.15 |
| 09/27/23 | KL | Weekly meeting on claims against professionals (.5); tc counsel for B. Fried & J. Bankman (.1). | 0.60 | 1,007.10 |
| 09/27/23 | AK2 | Confer with I.Nesser re: draft Venture Book avoidance action complaints and memoranda and determine next steps re: same (.4); determine next steps re: complaint against Venture Book Target 1 and review of Rule 2004 production and confer with S.Grannum re: same (.6); review defendants' responses and objections to requests for production in Embed/Rocket actions, determine next steps re: same, and confer with H.Robertson re: same (.7); review and analyze draft responses and objections to defendants party and third party requests for production and confer with Quinn Emanuel and Sullivan and Cromwell teams re: | 3.50 | 4,536.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | same (1.2); determine next steps re: complaint against Venture Book Target 7, review of Rule 2004 production, and challenges to same and confer with M. Wittmann re: same (.6). | | |
| 09/28/23 | TCM | Call w/ S. Snower re. J. Bankman/B. Fried litigation and potential claims against Insider 1 (.3). | 0.30 | 388.80 |
| 09/28/23 | MW2 | Review Venture Book Target 7 2004 production for potential adversary proceeding (1.9); draft summary of same (.6); corr. with A. Kutscher re. same (.2); fact research to investigate potential direct debtor investment in connection with Venture Book Target 7 (.2). | 2.90 | 2,583.90 |
| 09/28/23 | MEO | Correspond with team regarding investigative memorandum regarding Company 1, reviewing same (1.6). | 1.60 | 2,073.60 |
| 09/28/23 | AK2 | Determine next steps re: avoidance action complaint against Venture Book Target 2 (.4); determine next steps re: Venture Book Target 7 avoidance action complaint, conduct research re: same, and confer with M. Wittmann re: same (.8). | 1.20 | 1,555.20 |
| 09/29/23 | WS1 | Call with S. Rand and investigations team re: claims against Insider 1 (.5). | 0.50 | 677.25 |
| 09/29/23 | MEO | Review memorandum regarding Company 1 (0.6); correspond with team regarding same (0.2); review draft memorandum regarding auditor (0.5); review materials regarding discovery requests, corresponding with team regarding same (1.8). | 3.10 | 4,017.60 |
| 09/29/23 | RCE | Attend call QE team re new project (0.3); emails to A Nelder re same (0.3); review email to Sullivan | 0.90 | 1,822.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

| | | Cromwell re opinion (0.3). | | |
|---|---|---|---|---|
| 09/29/23 | KJS | Exchange correspondence with QE team re crypto-as-securities issues (0.3). | 0.30 | 607.50 |
| 09/29/23 | MW2 | Corr. with A. Kutscher re. Venture Book Target 7 Rule 2004 production (.3); corr. with A&M re. same and financial analysis of deal documents (.4); corr. with FTI re. same (.1); draft complaint against Venture Book Target 7 (1.3). | 2.10 | 1,871.10 |
| 09/29/23 | TCM | Call w/ QE team re. investigative steps and potential complaint re. Insider 1 (.5); follow-up call w. M. Anderson re. same (.1). | 0.60 | 777.60 |
| 09/29/23 | AK2 | Determine next steps re: Venture Book Target 7 avoidance action complaint, conduct research re: same, and confer with M. Wittmann re: same (.6); determine next steps re: complaint against Venture Book Target 1 and confer with S. Grannum re: same (.2). | 0.80 | 1,036.80 |
| | | SUBTOTAL | 426.40 | 531,427.95 |

**04   Board/Corporate Governance**

| | | | | |
|---|---|---|---|---|
| 09/05/23 | SNR | Attend steering committee call and follow up re: same (0.9). | 0.90 | 1,510.65 |
| 09/05/23 | WAB | Weekly steering committee call (1.0). | 1.00 | 2,025.00 |
| 09/19/23 | SNR | Attend steering committee call and follow up re: same (0.6); attend Board call and follow up re: same (0.7). | 1.30 | 2,182.05 |
| 09/19/23 | KJS | Attend board call (0.7). | 0.70 | 1,417.50 |
| | | SUBTOTAL | 3.90 | 7,135.20 |

**05   Case Administration**

| | | | | |
|---|---|---|---|---|
| 09/05/23 | IN | Confer QE and J. Ray re status and | 0.70 | 1,064.70 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

October 30, 2023                                                          Matter #: 11807-00001
Page 67                                                          Invoice Number: 101-0000160009

| | | | | |
|---|---|---|---|---|
| | | strategy (partial) (0.7). | | |
| 09/07/23 | KJS | Analyze Salame guilty plea (0.3). | 0.30 | 607.50 |
| 09/11/23 | JP | Correspondence with local counsel regarding agenda for omnibus hearing (0.1). | 0.10 | 124.65 |
| 09/18/23 | RCE | Review email from A. Nelder re expert work (0.2). | 0.20 | 405.00 |
| 09/18/23 | JBQ | Review Bankman and Fried sealed complaint and redacted version of the complaint (.5); review PHV application (.4). | 0.90 | 1,822.50 |
| 09/18/23 | APA | Emails to and from S. Rand, A. Kutscher and M. Scheck regarding team meeting (0.1). | 0.10 | 156.15 |
| 09/22/23 | SG6 | Call with internal litigation support to discuss setting up file-transfer protocol for StockTwits to produce documents in response to 2004 discovery request for valuation documents (0.2); work with technology staff to create Sharefile for StockTwits to upload responsive documents (0.4). | 0.60 | 691.20 |
| 09/22/23 | KJS | Analyze notice of customer ad hoc committee disbanding (0.1). | 0.10 | 202.50 |
| 09/26/23 | SG6 | Call with internal litigation support to discuss access to StockTwits' document production in connection with 2004 discovery request (0.2); coordinate loading of StockTwits' document production into Relativity (0.1). | 0.30 | 345.60 |
| | | SUBTOTAL | 3.30 | 5,419.80 |

## 06  Employment and Fee Applications

| | | | | |
|---|---|---|---|---|
| 09/01/23 | JP | Draft monthly fee statement for July 2023 (0.5). | 0.50 | 623.25 |
| 09/01/23 | KJS | Exchange correspondence with Matt | 0.10 | 202.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | Scheck re fee examiner discussions (0.1). | | |
| 09/05/23 | SNR | Analyze fee examiner comments and address same w/ M. Scheck (.4). | 0.40 | 671.40 |
| 09/05/23 | JP | Draft third interim fee application (0.7); draft monthly fee statement for July 2023 (0.4). | 1.10 | 1,371.15 |
| 09/05/23 | KJS | Analyze fee examiner summary report (0.5). | 0.50 | 1,012.50 |
| 09/06/23 | MRS | Reviewing and revising July Monthly Fee Statement, and conferring with J. Palmerson and J. Shaffer regarding the same (1.8). | 1.80 | 2,559.60 |
| 09/06/23 | JP | Finalize pre-bill for monthly fee statement to ensure compliance with guidelines and internal correspondence with billing department regarding same (0.7); conference call with M. Scheck and J. Shaffer to finalize monthly fee statement for July 2023 (0.4); draft, review, revise, and finalize monthly fee statement for July 2023 (2.5); draft third interim fee application (1.2). | 4.80 | 5,983.20 |
| 09/06/23 | KJS | Revise monthly fee statement and exchange correspondence with Matt Scheck and Jackie Palmerson re same (0.4). | 0.40 | 810.00 |
| 09/07/23 | JP | Draft third interim fee application (1.2). | 1.20 | 1,495.80 |
| 09/08/23 | KJS | Confer with Matt Scheck and Jackie Palmerson re preparation of 3rd Interim Fee App (0.9). | 0.90 | 1,822.50 |
| 09/08/23 | MRS | Conferring with J. Palmerson and J. Shaffer regarding preparation of Third Interim Fee Application (0.9); revising Third Interim Fee Application and internal correspondence related to same (0.7). | 1.60 | 2,275.20 |
| 09/08/23 | JP | Conference call with J. Shaffer and M. | 1.80 | 2,243.70 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

October 30, 2023                                                    Matter #: 11807-00001
Page 69                                                   Invoice Number: 101-0000160009

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Scheck to discuss and prepare third interim fee application (0.9); draft third interim fee application (0.3); review and revise August bill for monthly fee statement for confidentiality, privilege, and compliance with U.S. Trustee guidelines (0.6). |  |  |
| 09/10/23 | JP | Conference call with M. Scheck to discuss monthly fee statement for August 2023 (0.2); review and revise pre-bill for August 2023 for confidentiality, privilege, and compliance with guidelines in preparation for monthly fee statement filing (1.6). | 1.80 | 2,243.70 |
| 09/11/23 | JP | Transmit LEDES file for eighth monthly fee statement to U.S. Trustee and Fee Examiner (0.3); conference call with M. Scheck to discuss ninth monthly fee statement and third interim fee application (0.1); draft updated billing guidance to team to address comments from U.S. Trustee and Fee Examiner (0.2); review and revise August 2023 bill for confidentiality, privilege, and compliance with guidelines in connection with monthly fee statement filing (1.9); review and revise third interim fee application (1.1). | 3.60 | 4,487.40 |
| 09/12/23 | MRS | Correspondence to internal team regarding updated billing guidance for compliance with UST guidelines and fee examiner requests (0.6). | 0.60 | 853.20 |
| 09/12/23 | JP | Draft third interim fee application (0.3). | 0.30 | 373.95 |
| 09/13/23 | KJS | Revise interim fee application (0.4). | 0.40 | 810.00 |
| 09/13/23 | MRS | Internal correspondence regarding updated billing guidance and compliance with Fee Examiner | 0.40 | 568.80 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

October 30, 2023                                                                    Matter #: 11807-00001
Page 70                                                                    Invoice Number: 101-0000160009

| | | | | |
|---|---|---|---|---|
| | | requests and guidelines (0.4). | | |
| 09/15/23 | KJS | Confer with Matt Scheck and Jackie Palmerson re preparation of interim fee application (0.3). | 0.30 | 607.50 |
| 09/15/23 | KJS | Revise interim fee application and exchange correspondence re same (0.6). | 0.60 | 1,215.00 |
| 09/15/23 | JP | Review, revise, and finalize third interim fee application (3.9); conference call with M. Scheck and J. Shaffer to finalize third interim fee application (0.2); conference call with M. Scheck regarding final edits to third interim fee application (0.6). | 4.70 | 5,858.55 |
| 09/15/23 | MRS | Call with J. Palmerson regarding Third Interim Fee Report and reviewing and revising the same (1.6). | 1.60 | 2,275.20 |
| 09/16/23 | JP | Review and revise August bill for compliance with guidelines in preparation for monthly fee statement filing (1.9). | 1.90 | 2,368.35 |
| 09/17/23 | JP | Review and revise August bill for compliance with guidelines in preparation for monthly fee statement filing (2.0). | 2.00 | 2,493.00 |
| 09/18/23 | JP | Review and revise August 2023 bill for confidentiality and privilege in preparation for monthly fee statement filing (4.4); correspondence with team members to discuss time entries for August and compliance with guidelines and comments from the Fee Examiner and U.S. Trustee (0.6). | 5.00 | 6,232.50 |
| 09/18/23 | SH6 | Correspondence with J. Palmerson re: drafting updating billing guidance to respond to Fee Examiner comments and questions from team members (0.7). | 0.70 | 689.85 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

October 30, 2023
Page 71

Matter #: 11807-00001
Invoice Number: 101-0000160009

| 09/19/23 | JP | Review and revise August 2023 bill for confidentiality and privilege in preparation for monthly fee statement filing (5.9); meeting with M. Scheck to discuss revisions to August 2023 bill in preparation for monthly fee statement filing (0.5); draft guidance to team members regarding changes to billing practices to comply with guidelines and respond to comments from U.S. Trustee and Fee Examiner (0.4); draft guidance for full team on use of appropriate task codes for billing (0.3); draft monthly fee statement for August 2023 (0.5). | 7.60 | 9,473.40 |
| --- | --- | --- | --- | --- |
| 09/19/23 | EK | Correspondence with J. Palmerson re: revisions to monthly fee statement (0.1). | 0.10 | 135.45 |
| 09/20/23 | JP | Review and revise August 2023 bill in preparation for monthly fee statement filing (0.5); conference call with J. Shaffer and M. Scheck regarding case budget (1.0); conference call with J. Shaffer and M. Scheck regarding information for Fee Examiner in response to comments on interim fee application (0.2); conference call with M. Scheck regarding guidance for full team on use of appropriate task codes (0.3); correspondence with J. Shaffer regarding same (0.1); draft proposed code names for forthcoming monthly fee statements for use with Fee Examiner and U.S. Trustee (0.3); conference call with M. Scheck to discuss monthly fee statement for August 2023 (0.2). | 2.60 | 3,240.90 |
| 09/20/23 | MRS | Conferring with J. Palmerson regarding Interim Fee Application and compliance with UST guidance (0.5); conferring with J. Palmerson and J. Shaffer regarding budget and | 1.70 | 2,417.40 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

| | | | | |
|---|---|---|---|---|
| | | interim fee application (1.0); conferring with J. Shaffer and J. Palmerson regarding materials for fee examiner (0.2). | | |
| 09/20/23 | KJS | Confer with Jackie Palmerson and Matt Scheck re budget and fee application (1.0). | 1.00 | 2,025.00 |
| 09/20/23 | KJS | Confer with Matt Scheck and Jackie Palmerson re materials for fee examiner (0.2). | 0.20 | 405.00 |
| 09/20/23 | KJS | Exchange correspondence with Jackie Palmerson re new task codes (0.2). | 0.20 | 405.00 |
| 09/21/23 | MRS | Call with J. Palmerson, S. Rand, and J. Shaffer regarding fee applications and budget (0.5); call with J. Palmerson and J. Shaffer re: same (0.3); call with J. Palmerson and J. Shaffer regarding task codes for fee applications (0.2). | 1.00 | 1,422.00 |
| 09/21/23 | SNR | T/c w/ J. Shaffer, M. Scheck and J. Palmerson re fee app and budget (0.5). | 0.50 | 839.25 |
| 09/21/23 | JP | Draft template for summary of venture book, Rule 2004, and investigations workstreams for Fee Examiner and correspondence with J. Shaffer regarding same (1.2); conference call with S. Rand, J. Shaffer, and M. Scheck regarding case budget and Fee Examiner concerns regarding fee applications (0.5); conference call with J. Shaffer and M. Scheck regarding same (0.3); meeting with M. Scheck to discuss revisions to August 2023 bill and guidance to team members regarding billing compliance with billing guidelines (0.5); review and revise updated task code guidance for team and code names to address confidentiality concerns in forthcoming monthly fee statements and internal correspondence with J. | 3.30 | 4,113.45 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

October 30, 2023
Page 73

Matter #: 11807-00001
Invoice Number: 101-0000160009

| | | Shaffer and M. Scheck regarding same (0.8). | | |
|---|---|---|---|---|
| 09/21/23 | SH6 | Review updated task codes guidance and correspondence with J. Palmerson re: same (0.4). | 0.40 | 394.20 |
| 09/21/23 | KJS | Exchange correspondence with Jackie Palmerson re materials for fee examiner (0.2). | 0.20 | 405.00 |
| 09/21/23 | KJS | Confer with Matt Scheck & Jackie Palmerson re budget and fee application (0.3). | 0.30 | 607.50 |
| 09/22/23 | KJS | Confer with Sascha Rand, Matt Scheck & Jackie Palmerson re budget and fee application (0.5). | 0.50 | 1,012.50 |
| 09/22/23 | JP | Draft template for summary of investigations and related workstreams for Fee Examiner and correspondence with J. Shaffer, A. Kutscher, J. Young, and S. Hill regarding same (0.4); update template for fourth interim fee application (0.4); transmit corrected LEDES file (0.1). | 0.90 | 1,121.85 |
| 09/22/23 | SH6 | Correspondence with J. Palmerson re: document review targets in connection with preparing forthcoming monthly fee statements (0.4). | 0.40 | 394.20 |
| 09/25/23 | JP | Draft summary of Rule 2004, venture book, and investigations work streams for Fee Examiner and U.S. Trustee (1.2). | 1.20 | 1,495.80 |
| 09/26/23 | MRS | Reviewing and revising monthly fee statement and internal correspondence regarding the same (0.6). | 0.60 | 853.20 |
| 09/26/23 | JP | Internal correspondence and coordination regarding updates to August 2023 pre-bill in connection with monthly fee statement filing | 0.60 | 747.90 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel trial lawyers**

October 30, 2023
Page 74

Matter #: 11807-00001
Invoice Number: 101-0000160009

| | | | | |
|---|---|---|---|---|
| | | (0.6). | | |
| 09/27/23 | JP | Correspondence with M. Scheck regarding updates to pre-bill for monthly fee statement filing (0.1). | 0.10 | 124.65 |
| 09/28/23 | KJS | Revise monthly fee statement (0.4). | 0.40 | 810.00 |
| 09/28/23 | JP | Correspondence regarding changes to pre-bill for monthly fee statement filing (0.3); draft monthly fee statement for August 2023 (1.3). | 1.60 | 1,994.40 |
| 09/28/23 | MRS | Revising monthly fee statement and conferring internally with J. Shaffer and J. Palmerson regarding the same (0.6). | 0.60 | 853.20 |
| 09/29/23 | MRS | Internal correspondence with team regarding compliance with billing guidelines, updated billing guidance, and related issues (0.4). | 0.40 | 568.80 |
| 09/29/23 | JP | Draft e-mail to full team regarding new task codes and updated task code guidance to ensure accuracy of monthly fee statements (0.3); review, revise, and finalize monthly fee statement for August 2023 (1.2). | 1.50 | 1,869.75 |
| | | SUBTOTAL | 66.90 | 89,877.60 |

**07   Plan and Disclosure Statement**

| | | | | |
|---|---|---|---|---|
| 09/05/23 | SNR | Review plan recovery analysis and address related strategic issues (.9). | 0.90 | 1,510.65 |
| 09/05/23 | JP | Draft 30(b)(6) deposition subpoena for committee (0.5). | 0.50 | 623.25 |
| 09/05/23 | KJS | Analyze plan recovery models and materials re preparation for meeting with creditors re global settlement negotiations (1.6). | 1.60 | 3,240.00 |
| 09/05/23 | KJS | Exchange correspondence with QE team re subpoena to UCC (0.4). | 0.40 | 810.00 |
| 09/06/23 | MRS | Revising deposition notice and topics | 2.10 | 2,986.20 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

October 30, 2023                                                    Matter #: 11807-00001
Page 75                                                   Invoice Number: 101-0000160009

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | to Committee regarding reimbursement motion, conferring internally regarding the same, and correspondence with J. Ray and S&C team regarding the same (2.1). |  |  |
| 09/06/23 | JP | Collection of documents for S. Rand in preparation for omnibus hearing (0.4); conference call with M. Scheck regarding same (0.1). | 0.50 | 623.25 |
| 09/06/23 | JP | Draft 30(b)(6) deposition notice for creditors committee and internal correspondence with S. Rand, J. Shaffer, and M. Scheck regarding same (0.9). | 0.90 | 1,121.85 |
| 09/06/23 | WAB | Review 30(b)(6) notice to UCC (.5). | 0.50 | 1,012.50 |
| 09/06/23 | KJS | Confer with Matt Scheck re revisions to UCC discovery (0.9). | 0.90 | 1,822.50 |
| 09/06/23 | KJS | Exchange correspondence with S&C and QE team re UCC discovery (0.3). | 0.30 | 607.50 |
| 09/06/23 | KJS | Revise UCC discovery request (0.5). | 0.50 | 1,012.50 |
| 09/06/23 | SNR | Review UCC 30(b)(6) (0.4); address strategy re: same and outline UCC topics in conjunction w/ M. Scheck (0.7). | 1.10 | 1,846.35 |
| 09/07/23 | JP | Collection of documents for S. Rand in preparation for omnibus hearing (0.3). | 0.30 | 373.95 |
| 09/08/23 | KJS | Analyze presentations for creditor negotiation meetings (1.2). | 1.20 | 2,430.00 |
| 09/10/23 | KJS | Analyze documents re preparation for creditor meeting (0.7). | 0.70 | 1,417.50 |
| 09/11/23 | KJS | Attend plan negotiation meetings with UCC and Ad Hoc customer committee (10.3). | 10.30 | 20,857.50 |
| 09/11/23 | SNR | Prepare for and attend (partial) in person meeting between the Debtor, the UCC and the Ad Hoc committee and various follow up re: same (7.4). | 7.40 | 12,420.90 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

October 30, 2023
Page 76

Matter #: 11807-00001
Invoice Number: 101-0000160009

| 09/12/23 | KJS | Attend plan negotiation meetings with UCC and Ad Hoc customer committee (6.5). | 6.50 | 13,162.50 |
|---|---|---|---|---|
| 09/12/23 | SNR | Prepare for and attend (partial) in person meeting between the Debtor and the UCC and Ad Hoc committee and various follow up re: same (6.6). | 6.60 | 11,078.10 |
| | | SUBTOTAL | 43.20 | 78,957.00 |

**08  Investigation**

| 09/01/23 | SGW | Email correspondence with S&C and investigations teams regarding SDNY document requests (.3); email correspondence with KWM re Rule 2004 requests (.3); review summary materials from Law Firm 12 (.3); email correspondence with S&C and investigations team regarding SDNY document requests (.2); review correspondence from Law Firm 1 and review selected documents from production (.6). | 1.70 | 3,442.50 |
|---|---|---|---|---|
| 09/01/23 | BC6 | Research potential defense for outside firm targets (.8). | 0.80 | 712.80 |
| 09/01/23 | TCM | Emails w/ K. Lemire, A. Kutscher, S. Hill, and S. Snower re: providing certain documents in response to government request and review of relevant documents regarding same (1.4); calls w/ S. Hill re: same and investigation team project staffing (.6); review of transcript from criminal proceedings re: disclosures of advice of counsel defense (.2); emails w/ K. Lemire and S. Hill re: investigation team project staffing (.2). | 2.40 | 3,110.40 |
| 09/01/23 | JS | Reviewing and analyzing documents related to investigation of Law Firm 1 (1). | 1.00 | 891.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

October 30, 2023                                                   Matter #: 11807-00001
Page 77                                              Invoice Number: 101-0000160009

| | | | | |
|---|---|---|---|---|
| 09/01/23 | KL | Review and analyze documents to be produced by investigations team (.8); tcs S. Hill re investigation documents to be produced (.4); review court filings re advice of counsel defense (.3); tc S. Wheeler, S. Hill re documents to be produced (.2); review email re disclosures to SDNY (.2); review analysis from A&M re payments to insiders (.2); review staffing (.1); review materials re court arguments on advice of counsel defense (.1). | 2.20 | 3,692.70 |
| 09/01/23 | DRM | Review and revise investigative memo on Advisor 1 and confer re: same (0.3). | 0.30 | 267.30 |
| 09/01/23 | JB11 | Review and analysis of documents received from Law Firm 1 in response to Rule 2004 requests for purposes of claims analysis (2.5). | 2.50 | 2,227.50 |
| 09/01/23 | AG3 | Review and analyze documents to evaluate potential claims against Advisor 1 (5.6). | 5.60 | 4,989.60 |
| 09/01/23 | GC2 | Review and analysis of documents for investigation of Advisor 1 (5.2). | 5.20 | 4,633.20 |
| 09/01/23 | APA | Review and analyze email from Silvergate Bank and emails to and from J. Land and J. Palmerson regarding same (0.3); emails to and from M. Lev regarding professionals investigation (0.1); emails to and from J. Palmerson regarding Silicon Valley Accountants and Moore Stephens (0.2). | 0.60 | 936.90 |
| 09/02/23 | BC6 | Research potential defense for outside firm targets and update memo re: same (1.4). | 1.40 | 1,247.40 |
| 09/02/23 | AG3 | Review and analyze documents to evaluate claims against Advisor 1 (1.3). | 1.30 | 1,158.30 |
| 09/03/23 | KL | Review email re slacks of interest (.2). | 0.20 | 335.70 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

October 30, 2023                                                    Matter #: 11807-00001
Page 78                                                Invoice Number: 101-0000160009

| | | | | |
|---|---|---|---|---|
| 09/04/23 | SGW | Email correspondence with O Yeffet and KWM team regarding 2004 requests to KWM (.3); review and analysis of documents from Law Firm 12 (.3). | 0.60 | 1,215.00 |
| 09/04/23 | DRM | Review and analysis of documents in connection with claims investigation for Advisor 1 (1.9). | 1.90 | 1,692.90 |
| 09/05/23 | RH9 | Attend meeting with S. Hill and J. Young regarding new assignment and scope of work for investigations team (.8). | 0.80 | 435.60 |
| 09/05/23 | SGW | Email correspondence with O. Yeffet regarding correspondence with Law Firm 12 and review materials from Law Form 12 Rule 2004 production (.3). | 0.30 | 607.50 |
| 09/05/23 | TCM | Calls and emails w/ S. Hill and J. Young separately re. investigation team project staffing (.3). | 0.30 | 388.80 |
| 09/05/23 | SH6 | Conference call with J. Young and new reviewers on investigations team regarding scope and parameters of project and directions for review (0.8). | 0.80 | 788.40 |
| 09/05/23 | DRM | Review and analysis of documents for Advisor 1 claims investigation (2.7); confer re: scope of work for new team members on investigations team (0.2). | 2.90 | 2,583.90 |
| 09/05/23 | JS | Reviewing and analyzing documents related to investigation of Law Firm 1 (2.5). | 2.50 | 2,227.50 |
| 09/05/23 | SNR | Attend Silvergate m/c and follow up re: same (0.4). | 0.40 | 671.40 |
| 09/05/23 | JB11 | Review and analysis of documents received from Law Firm 1 in response to Rule 2004 requests for purposes of claims analysis (2.6). | 2.60 | 2,316.60 |
| 09/05/23 | TR3 | Introductory meeting for new | 0.80 | 435.60 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | associates briefing us on investigations workstreams (.8). |  |  |
| 09/05/23 | AG3 | Review and analyze documents for investigation into potential claims against Advisor 1 (5.8). | 5.80 | 5,167.80 |
| 09/05/23 | AN4 | Review and analysis of documents for Law Firm 2 investigation (1.3). | 1.30 | 1,158.30 |
| 09/05/23 | AN4 | Conference with S. Hill regarding Law Firm 2 investigation (.5); review and analysis of Law Firm 2 Rule 2004 productions for purposes of claims analysis (4.4). | 4.90 | 4,365.90 |
| 09/05/23 | JY1 | Conference with new associates for investigations (.8); correspondence related to scope of work for new associates joining investigations team (.4); review Advisor 1 materials for claims investigation (2.5); research and correspondence regarding Delaware law on potential claims (.9); correspondence regarding legal research for potential claims against Insider 1 (.3). | 4.90 | 6,129.90 |
| 09/05/23 | OBY | Review and analysis of Law Firm 1 production for purposes of claims analysis (3.7). | 3.80 | 4,086.90 |
| 09/05/23 | APA | Emails to and from J. Palmerson regarding Silicon Valley Accountants and Evolve Bank (0.2); prepare for and attend meet and confer with Silvergate Bank (0.3); review memo regarding law firm claims and email to M. Lev regarding same (0.7). | 1.20 | 1,873.80 |
| 09/05/23 | GC2 | Review and analysis of documents for investigation of Advisor 1 (1.1). | 1.10 | 980.10 |
| 09/06/23 | JB11 | Review and analysis of documents received from Law Firm 1 in response to Rule 2004 requests for purposes of claims analysis (3.7). | 3.70 | 3,296.70 |
| 09/06/23 | RH9 | Call regarding investigations scope of | 0.70 | 381.15 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

October 30, 2023                                               Matter #: 11807-00001
Page 80                                                 Invoice Number: 101-0000160009

|          |      |                                                                                                                                                                                            |      |          |
|----------|------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|----------|
|          |      | work, assigned task, and document review instructions (.7).                                                                                                                                 |      |          |
| 09/06/23 | RH9  | Attend FTX investigation meeting with K. Sullivan regarding introduction to investigations workstreams and assigned projects (.4).                                                          | 0.40 | 217.80   |
| 09/06/23 | JH8  | Conference regarding investigation of Advisor 1 and scope of work (.7).                                                                                                                     | 0.70 | 381.15   |
| 09/06/23 | JH8  | Conference call for introduction to Advisor 1 investigation and document review project (.7).                                                                                               | 0.70 | 381.15   |
| 09/06/23 | JH8  | Legal research re: personal jurisdiction over Insider 1 (2.0).                                                                                                                              | 2.00 | 1,089.00 |
| 09/06/23 | JH8  | Conference call on Insider 1 investigation (.4).                                                                                                                                            | 0.40 | 217.80   |
| 09/06/23 | SG6  | Call with A. Kutscher regarding work plan to prepare complaint against Venture Book Target 1 (.6).                                                                                          | 0.60 | 691.20   |
| 09/06/23 | BC6  | Team meeting re: Advisor 1 document review (.5).                                                                                                                                            | 0.50 | 445.50   |
| 09/06/23 | DRM  | Confer with J. Young, B. Carroll, A. Gerber, G. Coyle, J. Hill and T. Ross re: document review and memo preparation for Advisor 1 (0.5); document review and analysis for Advisor 1 and confer re: same (2.4). | 2.90 | 2,583.90 |
| 09/06/23 | SH6  | Conference call with J. Young and new reviewers regarding investigations workstreams and assigned tasks (0.7).                                                                              | 0.70 | 689.85   |
| 09/06/23 | JS   | Reviewing and analyzing documents related to investigation of Law Firm 1 (1).                                                                                                               | 1.00 | 891.00   |
| 09/06/23 | KS7  | Analyze key documents related to Law Firm 1, analyze additional documents to determine context and significance of key documents and summarize same (2.6).                                  | 2.60 | 2,796.30 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

October 30, 2023                                    Matter #: 11807-00001
Page 81                                       Invoice Number: 101-0000160009

| 09/06/23 | TR3 | Review of initial information for professionals investigations workstream (5); call with J. Young re training in FTI document review software (.5). | 6.50 | 3,539.25 |
|---|---|---|---|---|
| 09/06/23 | AG3 | Review and analyze documents to evaluate claims against Advisor 1 (6.6); TC with J. Young, D.R. Murphy, B. Carroll, G. Coyle, J. Hill, and T. Ross re: same (.7). | 7.30 | 6,504.30 |
| 09/06/23 | AN4 | Document review and analysis regarding Law Firm 2 Rule 2004 production for purposes of claims analysis (.6); correspond with S. Hill, C. Neye, and M. Quinan review of Law Firm 2 Rule 2004 production (.6). | 1.20 | 1,069.20 |
| 09/06/23 | JY1 | Conference regarding research for investigation of Insider 1 (.4); conference regarding ongoing Advisor 1 review (.5); conference with new associates regarding document review (.7). | 1.60 | 2,001.60 |
| 09/06/23 | APA | Review and analyze letter from Advisor 4 regarding R2004 requests (0.1); emails to and from J. Palmerson regarding email to Signature Bank (0.1); review and analyze emails from M. Lev, S. Rand and J. Shaffer regarding document review (0.2); revise template memo for professionals and emails to and from M. Lev regarding same (0.4). | 0.80 | 1,249.20 |
| 09/06/23 | GC2 | Doc review team meeting with J. Young, D. R. Murphy, and others regarding ongoing document review of Advisor 1 (0.5). | 0.50 | 445.50 |
| 09/06/23 | GC2 | Review and analyze documents for investigation of Advisor 1 (2.1). | 2.10 | 1,871.10 |
| 09/06/23 | OBY | Analyze key documents produced by Law Firm 1 flagged by first level reviewers to prepare preliminary | 4.70 | 5,054.85 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

October 30, 2023                                              Matter #: 11807-00001
Page 82                                              Invoice Number: 101-0000160009

|          |     | analysis for partner review (4.7). |      |          |
|----------|-----|-----|------|----------|
| 09/07/23 | RH9 | Review and analysis of documents from Law Firm 1 discovery production for purposes of claims analysis (6.1). | 6.10 | 3,321.45 |
| 09/07/23 | JH8 | Legal research and prepare memo re: personal jurisdiction over Insider 1 (4.9). | 4.90 | 2,668.05 |
| 09/07/23 | ECS | Analysis of summary of court proceeding and positions taken with regard to forfeiture orders (.4). | 0.40 | 568.80 |
| 09/07/23 | CM  | Review and analysis of R. Salame's guilty plea (0.4); research and review R. Salame's prior interactions with Law Firm 1 (1.2). | 1.60 | 1,267.20 |
| 09/07/23 | BC6 | Review and analyze documents for Advisor 1 investigatory memo (6.7). | 6.70 | 5,969.70 |
| 09/07/23 | KS7 | Confer with O. Yeffet re: Law Firm 1 memorandum and key issues (0.5); review and analysis of documents re: Law Firm 1 and attend to reviewer questions re: same (1.4). | 2.90 | 3,118.95 |
| 09/07/23 | TR3 | Review of background materials in preparation for review of documents in Advisor 1 investigations workstream (3); examining documents to assess whether investigatory claims exist in Advisor 1 workstream (4). | 7.00 | 3,811.50 |
| 09/07/23 | AG3 | Prepare outline of memorandum evaluating claims against Advisor 1 (.3); review and analyze documents to evaluate potential claims against Advisor 1 (4.6). | 4.90 | 4,365.90 |
| 09/07/23 | MQ1 | Completing a meeting for onboarding training and overview of the team with S. Hill, A. Nelson, and J. Young. (0.6). | 0.60 | 326.70 |
| 09/07/23 | SH6 | Conference call with J. Young and new reviewers regarding | 0.60 | 591.30 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

October 30, 2023                                                                Matter #: 11807-00001
Page 83                                                          Invoice Number: 101-0000160009

|          |      | introduction to investigations workstream, document review projects, and assigned tasks (0.6). |      |          |
|----------|------|---------------------------------------------------------------------------------------------------|------|----------|
| 09/07/23 | JY1  | Conference regarding document review for new associates (.6). | 0.60 | 750.60 |
| 09/07/23 | JB11 | Review and analysis of documents received from Law Firm 1 in response to Rule 2004 requests for purposes of claims analysis (2.1); TC with O. Yeffet re drafting memo analyzing possible claims against Law Firm 1 (0.5). | 2.60 | 2,316.60 |
| 09/07/23 | DRM  | Conference call regarding investigations workstreams overview with S. Hill, A. Nelson, and J. Young. (0.6). | 1.70 | 1,514.70 |
| 09/07/23 | JS   | Reviewing and analyzing documents related to investigation of Law Firm 1 (2); reviewing documents to determine responsiveness to discovery request in connection with Bahamas defensive discovery (1.6). | 2.00 | 1,782.00 |
| 09/07/23 | CN1  | Review and analysis of documents from Law Firm 2 2004 production for purposes of claims analysis (4.2). | 4.20 | 2,286.90 |
| 09/07/23 | CN1  | Conference call with investigations team regarding new workstreams (.6). | 0.60 | 326.70 |
| 09/07/23 | SGW  | Review priority materials from Law Firm 1 Rule 2004 production (.7); review summary materials regarding Salame guilty plea (.6). | 1.30 | 2,632.50 |
| 09/07/23 | AN4  | Document review and analysis regarding Law Firm 2 Rule 2004 productions for purposes of claims analysis (4.2); conference with S. Hill, C. Neye, and M. Quinan re: Law Firm 2 Rule 2004 production (.6). | 4.80 | 4,276.80 |
| 09/07/23 | APA  | Prepare for and attend meet and confer with Silicon Valley | 0.60 | 936.90 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

October 30, 2023                                                    Matter #: 11807-00001
Page 84                                                       Invoice Number: 101-0000160009

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Accountants, J. Palmerson and Paul Hastings (0.4); emails to and from J. Shaffer and W Sears regarding legal tutorial to team members (0.1); review subpoena to Wells Fargo (0.1). |  |  |
| 09/07/23 | OBY | Call with K. Sullivan on Law Firm 1 investigation next steps (.5); continue to analyze documents produced by Law Firm 1 flagged by first level reviewers to finalize preliminary investigation analysis for partner review (6.7); call with J. Boxer on Law Firm 1 investigation next steps (.5). | 7.70 | 8,281.35 |
| 09/08/23 | RH9 | Review and analysis of documents from Law Firm 1 discovery production for purposes of claims analysis (1.8). | 1.80 | 980.10 |
| 09/08/23 | JH8 | Insider 1 personal jurisdiction meeting (.5). | 0.50 | 272.25 |
| 09/08/23 | JH8 | Prepare Insider 1 personal jurisdiction memo (5.3). | 5.30 | 2,885.85 |
| 09/08/23 | SNR | Review materials re: insiders and address strategy re: same (1.3). | 1.30 | 2,182.05 |
| 09/08/23 | BC6 | Review and analysis of documents for Advisor 1 claims analysis memo (1.0). | 1.00 | 891.00 |
| 09/08/23 | TR3 | Discussion with J. Young re: drafting of Advisor 1 memo on claims analysis (.5). | 0.50 | 272.25 |
| 09/08/23 | AG3 | TC with J. Young and T. Ross re: memorandum evaluating potential claims against Advisor 1 (.3); review and analyze documents to evaluate potential claims against Advisor 1 (6.4); review and revise outline of memorandum regarding potential claims against Advisor 1 (.5). | 7.20 | 6,415.20 |
| 09/08/23 | SH6 | Leadership team investigations meeting (0.6). | 0.60 | 591.30 |
| 09/08/23 | APA | Review and analyze email from | 0.80 | 1,249.20 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

October 30, 2023

Page 85

Matter #: 11807-00001

Invoice Number: 101-0000160009

| | | | | |
|---|---|---|---|---|
| | | Silvergate Bank regarding documents and emails to and from J. Land and J. Palmerson regarding same (0.3); review and analysis of emails from J. Palmerson and Wells Fargo regarding subpoena (0.1); review internal FTX documents from M. Lev (0.3); review email from Evolve Bank re Rule 2004 production (0.1). | | |
| 09/08/23 | OBY | Begin review of key documents in Law Firm 1 production for purposes of preliminary claims analysis (.3); investigations leadership team call (.5); follow up call with S. Hill on action items from team call (.5); law firm investigation team meeting (.4); follow up emails on same to team (.2). | 1.90 | 2,043.45 |
| 09/08/23 | JY1 | Investigations team meeting (.6); conference regarding potential claims against Insider 1 (.5); review and revise Insider 1 memorandum on claims analysis (2.8); conference regarding review of Advisor 1 materials (.3). | 4.20 | 5,254.20 |
| 09/08/23 | CM | Conference with team regarding Law Firm 1 document review (0.4); analysis of Law Firm 1 document production for purposes of claims analysis (0.8); correspondence to team regarding North Dimension (0.2). | 1.40 | 1,108.80 |
| 09/08/23 | RH9 | Review and analyze Rule 2004 documents from Law Firm 1 and identify relevant documents for claims analysis (1.8). | 1.80 | 980.10 |
| 09/08/23 | JB11 | Review and analysis of documents received from Law Firm 1 in response to Rule 2004 requests for purposes of claims analysis (1.2); draft memo analyzing possible claims against Law Firm 1 (2.5); Zoom with O. | 4.30 | 3,831.30 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | Yeffet and team re review and analysis of documents received from Law Firm 1 in response to Rule 2004 requests (0.4); TC with O. Yeffet re memo analyzing possible claims against Law Firm 1 (0.2). | | |
| 09/08/23 | DRM | Review and analysis of documents for Advisor 1 investigation and confer re: same (4.3). | 4.30 | 3,831.30 |
| 09/08/23 | KL | Weekly QE investigations team call (.1). | 0.10 | 167.85 |
| 09/08/23 | SGW | Email correspondence with A. Alden, K. Lemire and O. Yeffet regarding review of Law Firm 1 2004 documents (.3); review priority materials from Law Firm 1 2004 production (.6); review draft memo regarding claims investigation of Insider 1 (.3); review materials regarding R. Salame plea (.3); telephone conference with investigations team (.6). | 2.10 | 4,252.50 |
| 09/08/23 | SGW | Email correspondence with O. Yeffet regarding Law Firm 12 Rule 2004 response and proposed email correspondence re same (.3); email correspondence with counsel to Fenwick and review and analysis of recent Fenwick production (.4). | 0.70 | 1,417.50 |
| 09/08/23 | AN4 | Call with C. Neye re: Law Firm 2 2004 production review (.2); document review and analysis regarding Law Firm 2 2004 production for purposes of claims analysis (3.1). | 3.30 | 2,940.30 |
| 09/08/23 | CN1 | Review and analyze documents from Law Firm 2 Rule 2004 production for purposes of claims analysis (3.5). | 3.50 | 1,905.75 |
| 09/09/23 | CM | Research regarding potential claims in connection with Law Firm 5 (0.4); research regarding involvement of | 1.90 | 1,504.80 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel trial lawyers**

October 30, 2023                                                    Matter #: 11807-00001
Page 87                                                    Invoice Number: 101-0000160009

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Law Firm 5 in certain ventures (1.3); correspondence to S. Hill regarding findings re same (0.2). |  |  |
| 09/09/23 | BC6 | Review and analysis of documents for Advisor 1 memo on claims analysis (1.9). | 1.90 | 1,692.90 |
| 09/09/23 | DRM | Confer with J. Hill re: document review for investigations workstream (0.2). | 0.20 | 178.20 |
| 09/10/23 | JB11 | Review and analysis of documents received from Law Firm 1 in response to Rule 2004 requests for purposes of claims analysis (0.4); draft memo analyzing possible claims against Law Firm 1 (0.7). | 1.10 | 980.10 |
| 09/10/23 | KS7 | Review and analyze documents re: Law Firm 1 productions for purposes of claims analysis (.7). | 0.70 | 752.85 |
| 09/10/23 | AG3 | Review and analyze documents to evaluate potential claims against Advisor 1 (2.1). | 2.10 | 1,871.10 |
| 09/10/23 | APA | Review and analyze email from Fenwick's counsel and emails to and from O. Yeffet and S. Williamson regarding same (0.1). | 0.10 | 156.15 |
| 09/10/23 | BC6 | Edit presentation re: potential defenses for outside firms (.6). | 0.60 | 534.60 |
| 09/11/23 | SGW | Email correspondence with S. Hill regarding R. Salame guilty plea (.2); review documents regarding R. Salame guilty plea (.3). | 0.50 | 1,012.50 |
| 09/11/23 | GC2 | Investigations Team all-team meeting with K. Lemire (0.6). | 0.60 | 534.60 |
| 09/11/23 | JB11 | Review and analysis of documents received from Law Firm 1 in response to Rule 2004 requests for purposes of claims analysis (1.1); draft memo analyzing possible claims against Law Firm 1 (3.6); Zoom with FTX Investigations team (0.6). | 5.30 | 4,722.30 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| 09/11/23 | CM | Conference with investigations team regarding upcoming deadlines, case developments, and outside counsel targets (0.6). | 0.60 | 475.20 |
| 09/11/23 | TCM | Investigations team meeting (.6). | 0.60 | 777.60 |
| 09/11/23 | MS1 | Investigations all-team meeting (.6). | 0.60 | 534.60 |
| 09/11/23 | OBY | Investigations team meeting (.6); review Law Firm 1 documents for purposes of claims analysis (1.7); call with A. Alden regarding Law Firm 1 document review strategy (.1); conduct legal research on unreasonable delay in responding to a Rule 2004 request (.7). | 3.10 | 3,334.05 |
| 09/11/23 | SH6 | All investigations team meeting (0.6); preparation and agenda re: same (0.3); correspondence with A. Kutscher re: professionals work (0.4); correspondence with Prospera Law re: 2004 production (0.3); correspondence with Piper Alderman re: 2004 production (0.2); prepare Insider 2 investigation workflow (1.2); draft Insider 1 search term protocol for 2004 production (0.6). | 3.60 | 3,547.80 |
| 09/11/23 | JH8 | Legal research and prepare memo re: Insider 1 personal jurisdiction (8.1). | 8.10 | 4,410.45 |
| 09/11/23 | JH8 | Investigations all-team meeting (.6). | 0.60 | 326.70 |
| 09/11/23 | BC6 | Update presentation re: potential defenses for outside firms and confer with W. Sears and J. Young re: same (3.0); analyze R. Salame plea hearing transcript (.2); all team investigations meeting (.6); confer with K. Lemire re: potential defenses for outside firms (.6). | 4.40 | 3,920.40 |
| 09/11/23 | AG3 | Review and analyze documents to evaluate claims against Advisor 1 (3.5); prepare legal memorandum evaluating claims against Advisor 1 (1.8); investigations all-team meeting | 5.90 | 5,256.90 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

October 30, 2023                                                                         Matter #: 11807-00001
Page 89                                                                    Invoice Number: 101-0000160009

|            |      | (.6).                                                                                                                                                                                                                                                                                                                                                                                                                                                                             |      |          |
|------------|------|--------|------|----------|
| 09/11/23   | ET3  | Investigations all-team meeting on research progress and priorities (0.6); conference with S. Hill regarding Law Firm 3 2004 production review (0.1). | 0.70 | 623.70   |
| 09/11/23   | ASE  | Attend all-team QE meeting (0.6). | 0.60 | 326.70   |
| 09/11/23   | CN1  | Conference call with the full investigations team (.6). | 0.60 | 326.70   |
| 09/11/23   | MQ1  | Participated in the all team meeting to receive updates, feedback, and information on case progress (0.6). | 0.60 | 326.70   |
| 09/11/23   | APA  | Emails to and from M. Lev, W. Sears and J. Shaffer regarding analysis of claims and claims defenses for presentation to professionals team (0.2); teleconference with O. Yeffet regarding review of Law Firm 1 documents (0.1). | 0.30 | 468.45   |
| 09/11/23   | DRM  | Document review of Advisor 1 emails for purposes of claims investigation and confer re: same (3.4); confer with full investigative team re: current projects and next steps (0.6). | 4.00 | 3,564.00 |
| 09/11/23   | KL   | Prep for investigations team meeting (.3); meet with S. Hill re investigations team meeting, remaining subjects to interview (.5); review analyze documents of note flagged by associate team (.7); review email re Salame plea (.2); lead investigations team meeting re workstreams, methodologies for review (.6); meet with associates after investigations meeting to discuss specific workstreams and developing legal research (.4); meet with S. Hill re investigations staffing and legal issues (.2); review emails re staffing (.1). | 3.00 | 5,035.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

October 30, 2023
Page 90

Matter #: 11807-00001
Invoice Number: 101-0000160009

| 09/11/23 | JY1 | Conference regarding investigations projects (.6); conferences regarding investigations workstreams and upcoming S. Bankman-Fried trial (.4); review materials related to Advisor 1 and Advisor 6 review (1.5). | 2.50 | 3,127.50 |
|---|---|---|---|---|
| 09/11/23 | RH9 | Attend FTX Investigation Team meeting with K. Lemire, J. Young, S. Hill and others (.6). | 0.60 | 326.70 |
| 09/11/23 | JS | Conferenced with full team regarding status of investigations (.6); reviewed documents to determine responsiveness to discovery request for Bahamas litigation defensive discovery (5.3). | 0.60 | 534.60 |
| 09/12/23 | MRS | Call with K. Lemire, T. Murray, W. Sears, and M. Anderson regarding investigation of and claims against Insider 1 and Insider 5 (0.5). | 0.50 | 711.00 |
| 09/12/23 | JB11 | Draft memo analyzing possible claims against Law Firm 1 (3.5); Zoom with O. Yeffet re same (0.2). | 3.70 | 3,296.70 |
| 09/12/23 | KL | TC M. Scheck, T. Murray, M. Anderson, W. Sears re attorney proffer (.5). | 0.50 | 839.25 |
| 09/12/23 | ASE | Review and analysis of documents related to Law Firm 1 claims investigation (1.0). | 1.00 | 544.50 |
| 09/12/23 | JH8 | Legal research and prepare memo re: Insider 1 personal jurisdiction (10.2). | 10.20 | 5,553.90 |
| 09/12/23 | ET3 | Reviewing and analyzing documents produced by Law Firm 3 for incorporation into memo on professional services (6.9). | 6.90 | 6,147.90 |
| 09/12/23 | SH6 | Correspondence with FTI re: Law Firm 2 production and Insider 2 terms (0.6); work on professionals document count and correspondence with M. Lev re: same (0.8); review cross-reference documents re: | 4.50 | 4,434.75 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | professionals review and correspondence with FTI re: same (0.9); correspondence with Prospera Law re: 2004 production (0.1); correspondence with O. Yeffet re: Law Firm 6 investigation topics (0.2); correspondence with A&M re: Law Firm 2 matters for payment schedule (0.4); follow-up correspondence to Inca re: 2004 request (0.2); correspondence with M. Lev and FTI re: Law Firm 7 search term hits (0.7); correspondence with M. Lev re: professionals memorandum workflow (0.4); conference with G. Coyle re: staffing and assignments (0.2). |  |  |
| 09/12/23 | AG3 | Prepare search terms for document review to evaluate claims against Insider 2 (1.2); prepare memorandum evaluating claims against Advisor 1 (5.6). | 6.80 | 6,058.80 |
| 09/12/23 | JY1 | Correspondence with A&M regarding information request on personal loans (.4). | 0.40 | 500.40 |
| 09/12/23 | APA | Teleconference with S. Williamson and O. Yeffet regarding Law Firm 1 documents (0.4); review and analyze email from Silvergate Bank and emails to and from J. Palmerson regarding same (0.2); teleconference with Silvergate Bank, J. Palmerson and Paul Hastings (0.3). | 0.90 | 1,405.35 |
| 09/12/23 | SGW | Telephone conference with O. Yeffet and A. Alden regarding Law Firm 1 production (.3); review documents from prior Law Firm 1 productions (.2). | 0.50 | 1,012.50 |
| 09/12/23 | OBY | Prepare for meeting with K. Lemire regarding Law Firm 1 findings (.4); call with K. Lemire on same (1.0); email S. Hill on Law Firm 6 | 1.50 | 1,613.25 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | investigative memo (.1). | | |
| 09/13/23 | SGW | Email correspondence with KWM regarding HK document production in response to 2004 request (.3); email correspondence with O Yeffet, J Ray and S Rand regarding same (.4). | 0.70 | 1,417.50 |
| 09/13/23 | ET3 | Review and analysis of documents regarding Law Firm 3 for purposes of claims analysis (4.9). | 4.90 | 4,365.90 |
| 09/13/23 | SH6 | Correspondence with M. Anderson and T. Murray re: Insider B proffer topics and production search terms (0.6); correspondence with FTI re: Insider 2 document review panel (0.7); correspondence with A. Gerber re: same (0.6); review and revise Insider 1 search terms (0.3); work on A&M professionals' fees schedule, professionals document count, and Inca 2004 follow-up and correspondence with M. Lev re: same (1.3); correspondence with A&M re: Insider 3 and Insider 4 payment schedule (0.4); correspondence with FTI and A. Nelson re: Law Firm 2 Rule 2004 production upload (0.6); review and revise letter to Company 5 re: 2004 production and correspondence with T. Murray re: same (1.2); correspondence with Stanford counsel re: 2004 production status (0.4). | 6.10 | 6,011.55 |
| 09/13/23 | DRM | Targeted search of Advisor 1 documents for purposes of claims investigation and confer with A. Gerber re: same (0.4). | 0.40 | 356.40 |
| 09/13/23 | AG3 | Review and analyze documents to evaluate claims against Advisor 1 (5.8); TC with S. Hill re: evaluation of claims against Insider 2 (.3); correspond with S. Hill re: same (.2); review and analyze documents to | 7.10 | 6,326.10 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

October 30, 2023                                                              Matter #: 11807-00001
Page 93                                                         Invoice Number: 101-0000160009

| | | | | |
|---|---|---|---|---|
| | | evaluate claims against Insider 2 (.8). | | |
| 09/13/23 | JY1 | Conference regarding legal research on claims against Insider 1 (.6); draft outline of Insider 1 claims investigation memo (1.3). | 1.90 | 2,376.90 |
| 09/13/23 | JB11 | Review and analysis of documents received from Law Firm 1 in response to Rule 2004 requests for purposes of claims analysis (1.4); draft memo analyzing possible claims against Law Firm 1 (2.3). | 3.70 | 3,296.70 |
| 09/13/23 | APA | Emails to and from J. Palmerson regarding Silicon Valley Accountants Rule 2004 production (0.1); email to Robert Lee and Associates' counsel (0.1); review emails from J. Young regarding Advisor 4 letter (0.1). | 0.30 | 468.45 |
| 09/14/23 | AG3 | Prepare memorandum evaluating claims against Advisor 1 (4.3); review and analyze documents to evaluate claims against Insider 2 (1.2). | 5.50 | 4,900.50 |
| 09/14/23 | ASE | Review and analysis of documents related to Law Firm 1 claims investigation (1.0); attend QE team call to strategize outline for claims investigation memo on Law Firm 1 (0.5). | 1.50 | 816.75 |
| 09/14/23 | KL | Draft emails re investigative reviews (.3); review background materials on Insider 2 and Insider 3 (.2). | 0.50 | 839.25 |
| 09/14/23 | OBY | Prepare draft outline for Law Firm 1 claims investigation memo (.5); team call to discuss Law Firm 1 claims investigation memo (.5). | 1.00 | 1,075.50 |
| 09/14/23 | SH6 | Correspondence with FTI re: Law Firm 7 search terms (0.5); correspondence with M. Lev re: same (0.3); correspondence with N. Strong (A&M) re: series raises timeline (0.2); review A&M presentation re: series raises (0.3); fact research re: | 3.40 | 3,350.70 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

October 30, 2023                                   Matter #: 11807-00001
Page 94                                   Invoice Number: 101-0000160009

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Employee 2, Company 1, and Company 2 (1.6); correspondence with M. Lev re: same (0.5). |  |  |
| 09/14/23 | JA4 | Review and analysis of documents produced by Law Firm 1 for purposes of claims analysis (4.3). | 4.30 | 3,831.30 |
| 09/14/23 | JY1 | Review and revise Insider 1 investigations memorandum materials (.8); conference with S. Snower regarding work product on personal loans (.3); conference with J. Hill regarding Insider 1 claims analysis (.4). | 1.50 | 1,876.50 |
| 09/14/23 | SG6 | Call with O. Yeffet to discuss preparation of complaint against Venture Book Target 1 and review of pertinent documents for purposes of same (0.20). | 0.20 | 230.40 |
| 09/14/23 | KS7 | Confer with J. Boxer, A. Sanchez-Eguibar and O. Yeffet re: claims memorandum on Law Firm 1 (.5); confer with J. Abrams re: Law Firm 1 claims project to delineate main issues and themes for upcoming memorandum (.1). | 0.60 | 645.30 |
| 09/14/23 | SNR | Review materials re: insider and address strategic issues re: same (0.7). | 0.70 | 1,174.95 |
| 09/14/23 | JB11 | Review and analysis of documents received from Law Firm 1 in response to Rule 2004 requests for purposes of claims analysis (0.9); Zoom with O. Yeffet, K. Sullivan, A. Sanchez-Eguibar re memo analyzing possible claims against Law Firm 1 (0.5); draft memo analyzing possible claims against Law Firm 1 (0.3). | 1.70 | 1,514.70 |
| 09/15/23 | AG3 | Prepare memorandum evaluating claims against Advisor 1 (4.3). | 4.30 | 3,831.30 |
| 09/15/23 | JB11 | Review and analysis of documents received from Law Firm 1 in response to Rule 2004 requests for purposes of | 1.50 | 1,336.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel trial lawyers**

October 30, 2023
Page 95

Matter #: 11807-00001
Invoice Number: 101-0000160009

| | | | | |
|---|---|---|---|---|
| | | claims analysis (1.1); draft memo analyzing possible claims against Law Firm 1 (0.4). | | |
| 09/15/23 | SGW | Email correspondence with OY effet and KWM regarding 2004 responses (.3); email correspondence with S&C team regarding SBF trial issues (.3); review legal research regarding potential law firm liability issues (.6); email correspondence with Fenwick and review selected documents from Fenwick 2004 production (.4). | 1.60 | 3,240.00 |
| 09/15/23 | TCM | Call w/ S. Hill re. status of different investigation team projects and review of draft team meeting agenda (.3). | 0.30 | 388.80 |
| 09/15/23 | ET3 | Law Firm 3 document production review for purposes of claims analysis (4.4). | 4.40 | 3,920.40 |
| 09/15/23 | SH6 | Conference with N. Strong and E. Hoffer (A&M) re: professionals investigation and Company 1 (1); conference with L. Epstein (FTI) re: Law Firm 7 search term hits (0.2); fact research re: Employee 1, Company 1, and Company 2 (1.3); correspondence with M. Lev re: same (0.8); review Insider 2 Rule 2004 production and follow-up fact investigation (1.4); correspondence with T. Murray re: same (0.3); correspondence with FTI re: Rule 2004 production (0.1); correspondence with B. Fried counsel re: 2004 production (0.4); correspondence with Inca and TaxBit re: 2004 meet and confers and correspondence with M. Lev re: same (0.6); correspondence with Stanford re: 2004 meet and confer (0.2). | 7.60 | 7,489.80 |
| 09/15/23 | KL | TC S. Hill re open items in investigations workstream (.2); tc B. Carroll re memo on anticipated claim | 0.30 | 503.55 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

|  |  | defense (.1). |  |  |
|---|---|---|---|---|
| 09/15/23 | DRM | Review legal research on anticipated claim defense (0.2); review transfer avoidance legal research (0.1). | 0.30 | 267.30 |
| 09/15/23 | JY1 | Review and revise outline for Advisor 1 memorandum (.5); review materials related to Advisor 6 and Advisor 7 investigations (3). | 3.50 | 4,378.50 |
| 09/16/23 | JH8 | Prepare Insider 1 personal jurisdiction memo (6.4). | 6.40 | 3,484.80 |
| 09/17/23 | JH8 | Prepare Insider 1 personal jurisdiction memo (5.4). | 5.40 | 2,940.30 |
| 09/17/23 | OBY | Prepare Law Firm 1 document production for review (.2); review recent Law Firm 1 document production for purposes of claims analysis (.6). | 0.80 | 860.40 |
| 09/18/23 | AG3 | Correspond with J. Young re: memorandum evaluating potential claims against Advisor 1 (.1); correspond with S. Hill re: evaluation of claims against Insider 2 (.1); prepare memorandum of potential claims against Advisor 1 (1.1); review and analyze documents to evaluate potential claims against Insider 2 (3.2). | 4.50 | 4,009.50 |
| 09/18/23 | JB11 | Review and analysis of documents received from Law Firm 1 in response to Rule 2004 requests for purposes of claims analysis (1.1); draft memo analyzing possible claims against Law Firm 1 (0.4). | 1.50 | 1,336.50 |
| 09/18/23 | SGW | Email correspondence with OYeffet and KWM regarding 2004 production and HK secrecy laws (.3). | 0.30 | 607.50 |
| 09/18/23 | CM | Review and analysis of finalized J. Bankman and B. Fried complaint (1.3). | 1.30 | 1,029.60 |
| 09/18/23 | TCM | Call w/ K. Lemire and S. Hill re. | 0.30 | 388.80 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| | | status of different investigations team projects (.3). | | |
| 09/18/23 | JH8 | Legal research re: Insider 1 general jurisdiction (2.7). | 2.70 | 1,470.15 |
| 09/18/23 | ET3 | Law Firm 3 document production review for purposes of assessing potential claims (7.5). | 7.50 | 6,682.50 |
| 09/18/23 | SH6 | Conference with S&C, K. Lemire and T. Murray re: investigation of Insider 2 (0.3); follow-up call with K. Lemire and T. Murray re: Insider 2 (0.3); correspondence with Inca and TaxBit re: 2004 meet and confer and correspondence with M. Lev re: same (0.4); update interview tracker (0.9); correspondence with A&M re: Company 1 investigation (0.6). | 2.50 | 2,463.75 |
| 09/18/23 | KL | Review claims investigation materials on Insider 3 and Insider 4 (.5); tc S. Hill and T. Murray re investigation into Insider 2 (.3); tc S. Wheeler, T. Murray, C. Dunne, S. Hill re claims against Insider 2 (.3). | 1.10 | 1,846.35 |
| 09/18/23 | ASE | Review and analysis of documents related to Law Firm 1 claims investigation (1.5). | 1.50 | 816.75 |
| 09/18/23 | APA | Emails to and from J. Palmerson regarding Silvergate searches in connection with Rule 2004 production (0.1). | 0.10 | 156.15 |
| 09/18/23 | JY1 | Review and revise Insider 1 potential claims memo (1.5). | 1.50 | 1,876.50 |
| 09/19/23 | ASE | Review and analysis of documents related to Law Firm 1 claims investigation (4.5). | 4.50 | 2,450.25 |
| 09/19/23 | AG3 | Correspondence with investigations team regarding memorandum evaluating claims against Advisor 1 (1.3). | 1.30 | 1,158.30 |
| 09/19/23 | AG3 | Prepare factual timeline to evaluate | 2.70 | 2,405.70 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

|  |  | claims against Insider 2 (.6); review and analyze documents to evaluate claims against Insider 2 (2.1). |  |  |
|---|---|---|---|---|
| 09/19/23 | CN1 | Review of Rule 2004 production for Law Firm 2 investigation (7.5). | 7.50 | 4,083.75 |
| 09/19/23 | JH8 | Targeted searches for and writing of Advisor 1 claims analysis memo (5.9). | 5.90 | 3,212.55 |
| 09/19/23 | SGW | Email correspondence with O. Yeffet and A. Alden regarding Law Firm 1 productions, correspondence, and next steps (.3); review documents from Law Firm 1 production and analysis of priority production parameters (.3). | 0.60 | 1,215.00 |
| 09/19/23 | CM | Review and analysis of anticipated claim defense in three jurisdictions (2.8). | 2.80 | 2,217.60 |
| 09/19/23 | ET3 | Law Firm 3 document production review for purposes of evaluating potential claims (4.2). | 4.20 | 3,742.20 |
| 09/19/23 | JA4 | Draft summary of law firm services on behalf of FTX (4.9). | 4.90 | 4,365.90 |
| 09/19/23 | SH6 | Analyze draft complaint against Company 3 from S&C re: Insider 2 investigation and update Insider 2 outline re: same (0.9); review Advisor 2 Rule 2004 production and correspondence with M. Lev and FTI re: same (0.8); review and analyze A&M payment schedule for Insider 1 and correspondence with T. Murray re: same (1.2); correspondence with A&M re: investigation into Employee 1, Company 1, and Company 2 (0.6); fact research re: same (2.3); correspondence with Prospera Law and TaxBit re: 2004 production status (0.7); review Law Firm 2 investigation findings (0.6). | 7.10 | 6,997.05 |
| 09/19/23 | OBY | Call with J. Boxer on legal advice Law Firm 1 provided to the Debtors | 0.70 | 752.85 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | (.4); review and analysis of documents on same (.3). |  |  |
| 09/19/23 | AN4 | Correspond with C. Neye regarding Law Firm 2 Rule 2004 review (.2); correspond with M. Quinan regarding Law Firm 2 Rule 2004 review (.3). | 0.50 | 445.50 |
| 09/19/23 | JB11 | Review and analysis of documents received from Law Firm 1 in response to Rule 2004 requests for purposes of claims analysis (0.3); research money transmitting rules for purposes of Law Firm 1 claims analysis (1.0); Zoom with O. Yeffet re Law Firm 1 claims memo (0.4). | 1.70 | 1,514.70 |
| 09/19/23 | APA | Review and analysis of email from Fenwick and emails to and from S. Williamson and O. Yeffet regarding same (0.2). | 0.20 | 312.30 |
| 09/19/23 | MQ1 | Reviewing and analyzing documents from Law Firm 2's Rule 2004 production for purposes of assessing potential claims (1.0). | 1.00 | 544.50 |
| 09/19/23 | RH9 | Review discovery documents in order to investigate Law Firm 1 (5.3). | 5.30 | 2,885.85 |
| 09/20/23 | ASE | Review and analysis of documents related to Law Firm 1 investigation for purposes of claims analysis (5.0). | 5.00 | 2,722.50 |
| 09/20/23 | AG3 | Review and analyze documents to evaluate claims against Insider 2 (1.6); TC with S. Hill re: claims against Insider 2 (.3); prepare memorandum evaluating claims against Advisor 1 (2.2). | 4.10 | 3,653.10 |
| 09/20/23 | AN4 | Document review of Law Firm 2 Rule 2004 production for purposes of assessing potential claims (1.10). | 1.10 | 980.10 |
| 09/20/23 | JY1 | Investigations team meeting (.4); attorney proffer with counsel for Insider B (1.5); review and revise | 2.40 | 3,002.40 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

October 30, 2023
Page 100

Matter #: 11807-00001
Invoice Number: 101-0000160009

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | memorandum on Insider 1 (.5). |  |  |
| 09/20/23 | CN1 | Review of Rule 2004 production for investigation of Law Firm 2 (5.8). | 5.80 | 3,158.10 |
| 09/20/23 | SGW | Participate in weekly investigations leadership call (.8); email correspondence with O. Yeffet regarding Law Firm 12 Rule 2004 productions (.3); review and analyze issues related to Law Firm 12 Rule 2004 production (.2); email correspondence with S. Rand, J. Ray and M. Cilia regarding Law Firm 12 production (.3); email correspondence with Fenwick and review data from Fenwick regarding productions (.5). | 2.10 | 4,252.50 |
| 09/20/23 | KS7 | Analyze Law Firm 1 documents and summaries regarding the work performed in preparation for memorandum on Law Firm 1 (summarize same) (1.4). | 1.40 | 1,505.70 |
| 09/20/23 | KL | Review memoranda on Law Firm 13 (.4); review agenda and interview tracker for investigations team call (.3); investigations weekly team call (.8); follow-up email (.2); tc T. Murray re Insider 1 claims investigation memo (.1); review memorandum re Insider 2, Insider 3, and Insider 4 conduct (.4); tc A. Gerber re claims investigation memo on Law Firm 13 (.3); tc D. Murphy re memo on Insider 2, Insider 3, and Insider 4 (.2). | 2.70 | 4,531.95 |
| 09/20/23 | OBY | Investigations team call (.8); emails with Fenwick on hit count report re Rule 2004 production (.1). | 0.90 | 967.95 |
| 09/20/23 | TCM | Weekly investigations leadership team call (.8). | 0.80 | 1,036.80 |
| 09/20/23 | JH8 | Prepare legal memorandum evaluating potential claims against Advisor 1 (4.8). | 4.80 | 2,613.60 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Defense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

October 30, 2023                                          Matter #: 11807-00001
Page 101                                       Invoice Number: 101-0000160009

| | | | | |
|---|---|---|---|---|
| 09/20/23 | ET3 | Law Firm 3 document production review for purposes of assessing potential claims against Law Firm 3 (6.9). | 6.90 | 6,147.90 |
| 09/20/23 | SH6 | Conferences with T. Murray re: J. Bankman and B. Fried complaint, and Insider 2 investigation (0.4); weekly investigation leadership meeting (0.8); preparation and follow-ups re: same (0.3); fact investigation re: agreements with Company 1 (3.4); draft investigation memorandum outline for Company 1 (1.2); review Insider 2 2004 correspondence and follow-up with T. Murray re: same (0.6); correspondence with A. Alden and M. Lev re: investigations memo on Company 1 (0.4). | 7.20 | 7,095.60 |
| 09/20/23 | MQ1 | Review documents from Law Firm 2's Rule 2004 production for purposes of evaluating potential claims (1.4). | 1.40 | 762.30 |
| 09/20/23 | APA | Review Fenwick hit report and email to S. Williamson and O. Yeffet regarding same (0.2); review and analyze emails from Wells Fargo and J. Palmerson regarding Rule 2004 documents (0.1). | 0.30 | 468.45 |
| 09/20/23 | RH9 | Review and flag documents for Law Firm 1 investigation (6.3). | 6.20 | 3,375.90 |
| 09/21/23 | MRS | Analyzing memorandum regarding Insider 1 claims evaluation and documents related to the same (0.8); call with Insider B attorneys regarding certain issues related to ongoing litigation (1.5); internal call regarding the same (0.5). | 2.80 | 3,981.60 |
| 09/21/23 | AG3 | Prepare memorandum evaluating potential claims against Advisor 1 (4.7); prepare chronology to evaluate potential claims against Insider 2 (2.1). | 6.80 | 6,058.80 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

October 30, 2023                                          Matter #: 11807-00001
Page 102                                          Invoice Number: 101-0000160009

| | | | | |
|---|---|---|---|---|
| 09/21/23 | AN4 | Review and analysis of Law Firm 2 Rule 2004 production to evaluate potential claims (2.7). | 2.70 | 2,405.70 |
| 09/21/23 | SGW | Email correspondence with A Alden and O Yeffet regarding Law Firm 1 document productions and related correspondence (.3); review court opinion regarding SBF detention (.3). | 0.60 | 1,215.00 |
| 09/21/23 | CN1 | Review of Rule 2004 production from Law Firm 2 for purposes of claims investigation (7.2). | 7.20 | 3,920.40 |
| 09/21/23 | KS7 | Review and revise memorandum of investigative findings regarding Lawyer 2 (3.2). | 3.20 | 3,441.60 |
| 09/21/23 | CM | Review Law Firm 6 payments and prior findings (0.4); correspondence to O. Yeffet regarding Law Firm 6 payments and previous findings (0.1). | 0.50 | 396.00 |
| 09/21/23 | JY1 | Attorney proffer with counsel for Insider B (1.5); review and revise Insider 1 memorandum (1.8). | 3.30 | 4,128.30 |
| 09/21/23 | OBY | Emails with S. Williamson and A. Alden on Law Firm 1 document production (.2). | 0.20 | 215.10 |
| 09/21/23 | SNR | Attend strategy call re: Insider B w/ K. Lemire and team (0.6). | 0.60 | 1,007.10 |
| 09/21/23 | DRM | Prepare Advisor 1 factual memo sections for claims evaluation memo and confer re: same (1.3). | 1.30 | 1,158.30 |
| 09/21/23 | ASE | Review and analyze documents related to Law Firm 1 investigation (2.0). | 2.00 | 1,089.00 |
| 09/21/23 | JH8 | Prepare memo on Advisor 1 with evaluation of potential claims (5.6). | 5.60 | 3,049.20 |
| 09/21/23 | ET3 | Review and analysis of Rule 2004 production from Law Firm 3 for purposes of claims analysis (7.3); conference with K. Lemire regarding | 7.50 | 6,682.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel trial lawyers**

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| | | feedback on fact memoranda (0.2). | | |
| 09/21/23 | SH6 | Conference with T. Murray re: Insider 1 2004 production (0.1); correspondence with Prospera Law re: 2004 production status (0.2); correspondence with FTI and E. Turner re: Law Firm 3 2004 production (0.6); draft investigation memorandum outline for Company 1 investigation (2.1); correspondence with M. Lev re: same (0.4); draft investigation memorandum on Company 1 (2.7); correspondence with Insider B counsel re: search term hits and revise report protocol re: same (1.3); correspondence with A&M re: Law Firm 1 and Law Firm 6 payment analysis (0.3); update interview tracker (1.1); review Law Firm 2 investigation findings (0.4); S&C correspondence re: Law Firm 5 (0.2). | 6.20 | 6,110.10 |
| 09/21/23 | JB11 | Review and analysis of documents received from Law Firm 1 in response to Rule 2004 requests for purposes of claims analysis (0.4); research money transmitting rules for purposes of Law Firm 1 claims analysis (0.7). | 1.10 | 980.10 |
| 09/21/23 | MQ1 | Review documents from Law Firm 2's Rule 2004 production for purposes of evaluating potential claims (2.0). | 2.00 | 1,089.00 |
| 09/21/23 | APA | Emails to and from J. Palmerson regarding emails to Silvergate Bank and Silicon Valley Accountants re Rule 2004 productions (0.2); emails to and from O. Yeffet regarding memo on Law Firm 6 (0.1); emails to and from S. Hill regarding professionals document review (0.1); emails to and from O. Yeffet regarding email to Law Firm 1's counsel (0.1). | 0.50 | 780.75 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

October 30, 2023
Page 104

Matter #: 11807-00001
Invoice Number: 101-0000160009

| 09/21/23 | TR3 | Drafted section of fact memo on Advisor 1 for professionals' investigation workstream (5). | 5.00 | 2,722.50 |
|---|---|---|---|---|
| 09/21/23 | RH9 | Review and analysis of discovery documents for Law Firm 1 investigation (4.2). | 4.20 | 2,286.90 |
| 09/22/23 | AN4 | Document review regarding Law Firm 2 Rule 2004 production to evaluate claims (1.5). | 1.50 | 1,336.50 |
| 09/22/23 | SGW | Email correspondence with O. Yeffet and A. Alden regarding Fenwick motion to dismiss (.3); review Fenwick MTD (.5); email correspondence with Fenwick counsel and review selected/priority documents from Fenwick productions (.4). | 1.20 | 2,430.00 |
| 09/22/23 | CN1 | Review of Rule 2004 production for Law Firm 2 investigation (4.7). | 4.70 | 2,559.15 |
| 09/22/23 | JY1 | Review and revise memorandum re: potential claims against Advisor 1 (1.5). | 1.50 | 1,876.50 |
| 09/22/23 | DRM | Prepare Advisor 1 fact section in investigatory memo and confer re: same (0.3). | 0.30 | 267.30 |
| 09/22/23 | OBY | Review Fenwick Motion to Dismiss in civil suit (.4); emails to team on same (.2). | 0.60 | 645.30 |
| 09/22/23 | ET3 | Review and analyze Rule 2004 documents produced by Law Firm 3 for purposes of claims investigation (7.0). | 7.00 | 6,237.00 |
| 09/22/23 | AG3 | Prepare memorandum evaluating claims against Advisor 1 (3.6). | 3.60 | 3,207.60 |
| 09/22/23 | JH8 | Prepare claims memo on Advisor 1 (3.5). | 3.50 | 1,905.75 |
| 09/22/23 | JA4 | Review and analysis of documents produced by Law Firm 1 for purposes of claims analysis (3.6). | 3.60 | 3,207.60 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

October 30, 2023                                            Matter #: 11807-00001
Page 105                                        Invoice Number: 101-0000160009

| 09/22/23 | MQ1 | Review documents from Law Firm 2's Rule 2004 production for purposes of evaluating potential claims (1.9). | 1.90 | 1,034.55 |
|---|---|---|---|---|
| 09/22/23 | SH6 | Conferences with T. Murray re: Company 5 and Insider 1 2004 productions, and Insider 2 investigation (0.3); correspondence with A&M re: Law Firm 1 and Law Firm 6 payment analysis (0.4); correspondence with O. Yeffet re: same (0.2); correspondence with reviewers re: Law Firm 2 investigation topics (0.9); analyze A&M avoidance action sheet re: Employee 1, Company 1, and Company 2 (0.7); follow-up fact investigation re: same (1.1); correspondence with N. Strong (A&M) and M. Lev re: same (0.8); draft investigation memorandum on Company 1 (1.7); correspondence with Latham re: 2004 meet and confer (0.3); update 2004 tracker (0.3); fact investigation and review 3rd party productions re: Insider 2 (2.3). | 9.00 | 8,869.50 |
| 09/22/23 | RH9 | Review and analyze documents from discovery production for Law Firm 1 investigation (4.5). | 4.50 | 2,450.25 |
| 09/23/23 | SH6 | Draft investigation memorandum on Company 1 (1.6); correspondence with Stanford re: 2004 production (0.2). | 1.80 | 1,773.90 |
| 09/24/23 | MQ1 | Review documents of Rule 2004 production for Law Firm 2 investigation. (1.5). | 1.50 | 816.75 |
| 09/25/23 | CN1 | Review of Rule 2004 production for Law Firm 2 investigation (6.1). | 6.10 | 3,321.45 |
| 09/25/23 | JY1 | Conferences with T. Murray regarding Insider 1 investigation (.4); review and revise Insider 1 claims memorandum (4.8); review materials | 7.00 | 8,757.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

October 30, 2023                                    Matter #: 11807-00001
Page 106                                  Invoice Number: 101-0000160009

| | | | | |
|---|---|---|---|---|
| | | related to Advisor 6 investigation (1.8). | | |
| 09/25/23 | CM | Correspondence to O. Yeffet and K. Sullivan regarding Law Firm 1 document review and draft investigations memorandum on Law Firm 1 (0.2). | 0.20 | 158.40 |
| 09/25/23 | ASE | Correspond with O. Yeffet regarding documents reviewed in relation to the Law Firm 1 investigation (0.5). | 0.50 | 272.25 |
| 09/25/23 | ET3 | Law Firm 3 document production review for purposes of evaluating potential claims (1.9). | 1.90 | 1,692.90 |
| 09/25/23 | GC2 | Review and analysis of documents regarding Law Firm 8 and draft timeline and memo outline for investigation of Law Firm 8 (2.8). | 2.80 | 2,494.80 |
| 09/25/23 | MQ1 | Review documents from Rule 2004 production for Law Firm 2 investigation. (0.4). | 0.40 | 217.80 |
| 09/25/23 | SH6 | Prepare Insider B proffer notes and documents for team and follow-up fact research re: same (2.7); internal correspondence re: same (0.3); correspondence with A. Alden and S&C re: 2004 targets (0.2); correspondence with Stanford re: 2004 production procedure (0.6); correspondence with FTI re: Law Firm 7 hit terms (0.6); correspondence with M. Lev and follow-up fact research re: investigation of Law Firm 5 (2.3); correspondence with A&M re: Law Firm 5 payments (0.2); correspondence with K. Lemire re: Employee 3 settlement clawback (0.2); review Law Firm 3 investigation findings (0.6); review FTI search hits and revise terms re: Insider 2 (0.9). | 8.60 | 8,475.30 |
| 09/25/23 | RH9 | Review and analysis of Rule 2004 | 3.30 | 1,796.85 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

October 30, 2023                                                          Matter #: 11807-00001
Page 107                                                          Invoice Number: 101-0000160009

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | documents for Law Firm 1 investigation (3.2). |  |  |
| 09/25/23 | APA | Emails to and from S+C and S. Hill regarding Rule 2004 requests to professionals and banks (0.2); email to J. Palmerson regarding Wells Fargo documents (0.1); emails to and from FTI and J. Young regarding Advisor 1 documents (0.1); emails to and from Silicon Valley Accountants regarding hit reports (0.1); review and analyze email from Silvergate Bank regarding Rule 2004 documents (0.1). | 0.60 | 936.90 |
| 09/26/23 | SG6 | Review initial documents produced by Venture Book Target 1 in response to Rule 2004 discovery request (0.3); prepare summary of initial documents and send to A. Kutscher, I. Nesser, and O. Yeffet (0.1). | 0.40 | 460.80 |
| 09/26/23 | SG6 | Begin reviewing second batch of documents produced by Venture Book Target 1 in response to Rule 2004 discovery request to assess potential claims (2.10). | 2.10 | 2,419.20 |
| 09/26/23 | AN4 | Document review and analysis regarding Law Firm 2 Rule 2004 production for purposes of assessing potential claims (2.6). | 2.60 | 2,316.60 |
| 09/26/23 | CN1 | Review of Rule 2004 production for Law Firm 2 claims investigation (8). | 8.00 | 4,356.00 |
| 09/26/23 | CM | Prepare memorandum regarding background on Law Firm 1 (1.2); conference with K. Sullivan regarding memorandum on Law Firm 1 (0.2); correspondence to B. Carroll regarding third-party discovery re: Insider 5 (0.1); research regarding potential third-party discovery re: Law Firm 1 interactions with Insider 5 (0.8). | 2.30 | 1,821.60 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

October 30, 2023

Page 108

Matter #: 11807-00001

Invoice Number: 101-0000160009

| 09/26/23 | JY1 | Conference with Sullivan & Cromwell regarding issues related to Law Firm 5 investigation (.3); review memorandum on Law Firm 5 investigation and correspondence regarding Law Firm 5 issues (.5). | 0.80 | 1,000.80 |
|---|---|---|---|---|
| 09/26/23 | JY1 | Conference with A&M regarding Company 4 records (.5); review and revise Advisor 6 and Advisor 7 investigations memorandum (1.2). | 1.70 | 2,126.70 |
| 09/26/23 | KL | TC S. Hill and T. Murray re investigation of Insider 1 (.4); tc S&C, J. Young, T. Murray re Law Firm 5 investigation (.4). | 0.80 | 1,342.80 |
| 09/26/23 | JA4 | Review and analysis of documents produced by Law Firm 1 for purposes of claims analysis (5.3). | 5.30 | 4,722.30 |
| 09/26/23 | GC2 | Review documents and create outline and timeline for review of relationship with Law Firm 8 (3.4). | 3.40 | 3,029.40 |
| 09/26/23 | KS7 | Confer with C. Mund re: drafting background section of claims evaluation memo on Law Firm 1 (.2). | 0.20 | 215.10 |
| 09/26/23 | ET3 | Law Firm 3 document production review for purposes of evaluating potential claims (2.2); conference with S. Hill regarding editing Law Firm 3 investigation memo (0.3). | 2.50 | 2,227.50 |
| 09/26/23 | MQ1 | Review documents from Rule 2004 production for Law Firm 2 claims investigation. (0.7). | 0.70 | 381.15 |
| 09/26/23 | RH9 | Review discovery documents in Law Firm 1 investigation to assess claims (1.8). | 1.80 | 980.10 |
| 09/26/23 | SH6 | Conference with M. Lev re: investigations on Law Firm 7 and Company 1 (0.3); conference with E. Turner re: Law Firm 3 investigation and claims analysis (0.3); conferences with T. Murray re: Company 5 Rule | 5.00 | 4,927.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

October 30, 2023
Page 109

Matter #: 11807-00001
Invoice Number: 101-0000160009

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | 2004 production and professional investigation topics (0.4); conference with T. Murray and K. Lemire re: Insider B proffer and 2004 production (0.4); correspondence with A. Alden and S&C re: 2004 targets and review 2004 letters and 2004 tracker re: same (1.1); fact research re: Insider 2 investigation (1.6); correspondence with M. Lev and follow-up fact research re: Law Firm 5 investigation (0.9). |  |  |
| 09/26/23 | APA | Emails to and from J. Palmerson regarding emails to Evolve Bank and Silvergate Bank regarding status of Rule 2004 productions (0.2). | 0.20 | 312.30 |
| 09/27/23 | SG6 | Review financial documents produced by Venture Book Target 1 in response to Rule 2004 discovery request to assess potential claims (4.40). | 4.40 | 5,068.80 |
| 09/27/23 | CN1 | Review and analysis of Rule 2004 production for investigation of Law Firm 2 (0.8). | 0.80 | 435.60 |
| 09/27/23 | CM | Prepare memorandum regarding background on Law Firm 1 (1.2). | 1.20 | 950.40 |
| 09/27/23 | OBY | Review latest productions of Law Firm 1 Rule 2004 documents (1.5); emails with Gibson Dunn on production (.2). | 1.70 | 1,828.35 |
| 09/27/23 | AG3 | TC with S. Hill regarding evaluation of potential claims against Insider 2 (.2). | 0.20 | 178.20 |
| 09/27/23 | KL | Review memo on Insider 1 investigation (1.1); tc S. Hill re remaining interviews and staffing (.4). | 1.50 | 2,517.75 |
| 09/27/23 | ASE | Correspond with QE team regarding preparation of claims memo and factual chronology on Law Firm 1 investigation (0.5); review and | 2.50 | 1,361.25 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | analyze documents related to Law Firm 1 investigation (2.0). | | |
| 09/27/23 | GC2 | Review and analysis of documents for investigation of Law Firm 8 (0.6). | 0.60 | 534.60 |
| 09/27/23 | ET3 | Review and analyze documents from Law Firm 3 Rule 2004 production for purposes of claims evaluation (3.0). | 3.00 | 2,673.00 |
| 09/27/23 | SGW | Email correspondence with O. Yeffet, A. Alden, S. Rand and K. Lemire regarding Law Firm 1 claims analysis (.3); review and analyze documents and legal research regarding Law Firm 1 potential liability (.6); telephone conference with team leadership group regarding workplan/next steps (.5); email correspondence with O. Yeffet and A. Alden regarding corresp with Law Firm 1 regarding Law Firm 1 productions (.3); review judicial order regarding in limine motions in SBF criminal trial (.3); review investigations report regarding Law Firm 9 (.3). | 2.30 | 4,657.50 |
| 09/27/23 | KS7 | Revise timeline regarding Law Firm 1's role (.8). | 0.80 | 860.40 |
| 09/27/23 | MQ1 | Review and analysis of documents from Rule 2004 production for Law Firm 2 investigation (2.4). | 2.40 | 1,306.80 |
| 09/27/23 | RH9 | Review and flag discovery documents for investigation of Law Firm 1 (5.8). | 5.80 | 3,158.10 |
| 09/27/23 | SH6 | Correspondence with K. Lemire re: interviews and investigation topics (0.8); conference with K. Lemire re: same (0.4); conference with A&M and QE team re: Company 4 and Insider 1 investigation (0.5); correspondence with A. Alden and S&C re: 2004 targets (0.6); fact research re: Insider 2 investigation (1.1); correspondence | 8.60 | 8,475.30 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | with M. Lev and J. Abrams re: Law Firm 7 review (0.9); conference with J. Abrams re: Law Firm 7 investigation and review (0.2); correspondence with FTI re: Law Firm 8 search terms (0.3); correspondence with G. Coyle re: Law Firm 8 investigation (0.4); correspondence with A&M and QE team re: Insider 1 payments (0.2); analyze Kaplan order re: counsel conflict topics (0.6); correspondence with A. Alden and M. Lev re: investigations memo on Company 1 (1.6); update 2004 tracker (0.4); review Insider 2 investigation findings (0.6). |  |  |
| 09/27/23 | SH6 | All QE team meeting re: work streams and case status (0.9); weekly professionals and 2004 meeting (0.5). | 1.40 | 1,379.70 |
| 09/27/23 | ACC | Call with S. Snower regarding investigations workstream (0.2). | 0.20 | 230.40 |
| 09/27/23 | ACC | Correspondence with K. Lemire regarding joining investigation team (0.1). | 0.10 | 115.20 |
| 09/27/23 | APA | Emails to and from S. Rand, K. Lemire and W. Sears regarding professionals investigation (0.2); emails to and from J. Young regarding Advisor 6 and Advisor 7 memos (0.1); emails to and from O. Yeffet and S. Williamson regarding email to Fenwick (0.1); email to J. Palmerson regarding Evolve Bank and Silvergate Bank Rule 2004 productions (0.1). | 0.50 | 780.75 |
| 09/28/23 | SG6 | Continue reviewing financial documents produced by Venture Book Target 1 in response to Rule 2004 discovery request to assess potential claims (4.10). | 4.10 | 4,723.20 |
| 09/28/23 | CN1 | Review and analysis of Rule 2004 production for Law Firm 2 | 4.10 | 2,232.45 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

October 30, 2023                                                    Matter #: 11807-00001
Page 112                                                Invoice Number: 101-0000160009

|            |      |                                                                                                                                                                                                                        |      |          |
|------------|------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|----------|
|            |      | investigation (4.1).                                                                                                                                                                                                    |      |          |
| 09/28/23   | JY1  | Review and revise memorandum regarding Advisor 6 and Advisor 7 claims (2.5); correspondence with A&M regarding Insider 1 payments (.4).                                                                                  | 2.90 | 3,627.90 |
| 09/28/23   | CM   | Conference with team regarding Law Firm 1 document production and review (0.2); analysis of particular actions taken by Law Firm 1 (0.6); correspondence to A. Sanchez-Eguibar regarding findings re same (0.2); correspondence to K. Sullivan regarding case update (0.1). | 1.10 | 871.20   |
| 09/28/23   | OBY  | Law Firm 1 team call on investigative memo with C. Mund, J. Boxer, and A. Aguilar (.2).                                                                                                                                  | 0.20 | 215.10   |
| 09/28/23   | TCM  | Call w/ S. Hill re. Company 5 Rule 2004 production, investigation of Insider 2, and Insider 1 complaint workflow (.4).                                                                                                   | 0.40 | 518.40   |
| 09/28/23   | ASE  | Review and analysis of documents related to investigation of Law Firm 1 (3.0).                                                                                                                                          | 3.00 | 1,633.50 |
| 09/28/23   | KL   | Review and edit memo on Insider 1 investigation (.6).                                                                                                                                                                    | 0.60 | 1,007.10 |
| 09/28/23   | ET3  | Review and analysis of documents produced by Law Firm 3 for purposes of claims analysis (2.5).                                                                                                                           | 2.50 | 2,227.50 |
| 09/28/23   | MQ1  | Review and analysis of documents from Rule 2004 production for evaluation of role and potential claims re Law Firm 2 (2.6).                                                                                               | 2.60 | 1,415.70 |
| 09/28/23   | KS7  | Prepare timeline of events re: Law Firm 1 memorandum (1.1); prepare Law Firm 1 memorandum section re: knowledge related to certain agreement (1.3).                                                                       | 2.40 | 2,581.20 |
| 09/28/23   | JB11 | Zoom with O. Yeffet, K. Sullivan, A. Sanchez-Eguibar re memo analyzing                                                                                                                                                   | 0.10 | 89.10    |

# quinn emanuel trial lawyers

October 30, 2023
Page 113

Matter #: 11807-00001
Invoice Number: 101-0000160009

| | | | | |
|---|---|---|---|---|
| | | possible claims against Law Firm 1 (0.1). | | |
| 09/28/23 | RH9 | Review Rule 2004 production documents to investigate Law Firm 1 (1.8). | 1.80 | 980.10 |
| 09/28/23 | SH6 | Conference with T. Murray re: Company 5 2004 production, Insider 1 complaint workflow, and Insider 2 investigation (0.4); correspondence with A&M re: professional payments and invoices (0.5); review and revise draft investigations memorandum on Company 1 (1.7); correspondence with A. Alden and M. Lev re: same (0.8); conference with N. Strong (A&M) re: professionals payment analysis (0.5); analyze A&M payment analysis for Law Firm 7 and correspondence with M. Lev re: same (0.7); correspondence with O. Yeffet and A. Sanchez-Eguibar re: timeline and fact research re: particular actions taken by Law Firm 1 (0.9); correspondence with Stanford re: meet and confer (0.4); analyze A&M schedule on professionals payment analysis (0.4); prepare materials for document review in connection with Law Firm 8 and Insider 2 investigations (0.8). | 7.10 | 6,997.05 |
| 09/28/23 | ACC | Correspondence with S. Hill regarding joining investigation team (0.1). | 0.10 | 115.20 |
| 09/28/23 | APA | Emails to and from J. Palmerson regarding emails to Silvergate Bank and Evolve Bank and Silicon Valley Accountants hit reports in connection with Rule 2004 productions (0.2). | 0.20 | 312.30 |
| 09/29/23 | JB11 | Research and draft memo re money transmitting rules and regulatory applications for purposes of Law Firm 1 claims analysis (6.5). | 6.50 | 5,791.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

October 30, 2023

Page 114

Matter #: 11807-00001

Invoice Number: 101-0000160009

| 09/29/23 | SG6 | Continue reviewing financial documents produced by Venture Book Target 1 in response to Rule 2004 discovery request to assess potential claims (5.10); begin preparing chart of relevant documents in production batch to assess potential claims against Venture Book Target 1 (0.50). | 5.60 | 6,451.20 |
|---|---|---|---|---|
| 09/29/23 | AN4 | Document review and analysis of Law Firm 2 2004 production for purposes of claims investigation (.4). | 0.40 | 356.40 |
| 09/29/23 | CN1 | Review and analyze professional 2004 production for Law Firm 2 investigation (5). | 5.00 | 2,722.50 |
| 09/29/23 | JY1 | Conference with K. Lemire, W. Sears, and others regarding potential claims against Insider 1 (.5); review investigator reports related to Insider 1 (.6); investigations team meeting (.3); correspondence and conferences regarding potential claims against Insider 1 (.4); review material related to Advisor 6 and Advisor 7 investigations (2.4). | 4.20 | 5,254.20 |
| 09/29/23 | CM | Prepare memorandum regarding background information on Law Firm 1 (2.7). | 2.70 | 2,138.40 |
| 09/29/23 | SNR | Strategy meeting re: Insider 1 w/ K. Lemire and team (0.4); review memo re: same (1.8). | 2.20 | 3,692.70 |
| 09/29/23 | TCM | Calls w/ K. Lemire re. status of different investigations team projects (.3); call w/ S. Hill re. staffing matters, Insider 2 fact research topics, and potential complaint against Insider 1 (.2); weekly investigations team call (.3). | 0.80 | 1,036.80 |
| 09/29/23 | MRS | Internal call regarding investigation and potential claims against Insider 1 (0.5); internal call with K. Lemire, M. | 0.80 | 1,137.60 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Anderson, and S. Hill regarding FTX DM interviews and investigation (0.3). |  |  |
| 09/29/23 | ET3 | Review and analyze documents produced by Law Firm 3 in connection with claims investigation and evaluation of role in advising FTX (6.4). | 6.40 | 5,702.40 |
| 09/29/23 | KL | TC M. Scheck, S. Hill, M. Anderson re in-house counsel based in Bahamas (.3); weekly investigations call (.3); tc counsel for Insider B (.4); tc T. Murray re same (.2); draft emails re Insider B (.1). | 1.30 | 2,182.05 |
| 09/29/23 | KS7 | Revise Law Firm 1 substantive timeline to be used in connection with upcoming memorandum (.8); prepare Law Firm 1 memorandum section re: knowledge related to certain agreement and summarize Law Firm 1 additional document productions re: same (3.9). | 4.70 | 5,054.85 |
| 09/29/23 | MQ1 | Review and analyze documents from Rule 2004 production for claims investigation of Law Firm 2 (0.7). | 0.70 | 381.15 |
| 09/29/23 | MQ1 | Review and analyze documents of professional Rule 2004 production for Law Firm 2 investigation (2.2). | 2.20 | 1,197.90 |
| 09/29/23 | RH9 | Review and analysis of Rule 2004 documents for Law Firm 1 investigation (.7). | 0.70 | 381.15 |
| 09/29/23 | JH8 | Review and analyze investigation materials for Law Firm 8 (3.1). | 3.10 | 1,687.95 |
| 09/29/23 | SH6 | Conference with QE team re: Insider B proffer and memorandum (0.5); conference with QE team re: FDM interviews (0.3); conference with A. Gerber re: Insider 2 investigation (0.5); analyze investigator memo and follow-up fact research re: Insider 2 (0.7); conference with G. Coyle re: | 7.40 | 7,292.70 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

October 30, 2023                                                                            Matter #: 11807-00001
Page 116                                                                         Invoice Number: 101-0000160009

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Law Firm 8 investigation (0.5); weekly investigation leadership meeting (0.3); conference with T. Murray re: Insider 1 and Insider 2 investigations, and related staffing matters (0.2); prepare staffing proposal (0.8); correspondence with K. Lemire and fact research re: professional fees paid (0.7); correspondence with T. Ross and J. Hill re: investigation assignments (0.4); correspondence with K. Lemire re: Kaplan in limine order (0.6); prepare revised search terms for Company 5 Rule 2004 production (0.6); correspondence with A&M re: Company 4 bank data (0.2); review Law Firm 3 investigations memo edits (0.3); correspondence with Stanford re: 2004 production protocol (0.3); correspondence with T. Ross and A. Gerber re: Insider 2 investigation materials (0.5). |  |  |
| 09/29/23 | APA | Emails to and from O. Yeffet regarding Law Firm 1 memo and response to Paul Hastings regarding Advisor 5 (0.1). | 0.10 | 156.15 |
| 09/30/23 | SG6 | Continue reviewing financial documents produced by Venture Book Target 1 in response to Rule 2004 discovery request to assess potential claims (1.70); continue preparing chart of relevant documents produced by Venture Book Target 1 to assess potential claims (0.40). | 2.10 | 2,419.20 |
| 09/30/23 | AN4 | Review and analyze documents produced by Law Firm 2 to evaluate role and potential claims (2.9). | 2.90 | 2,583.90 |
| 09/30/23 | CN1 | Review and analyze professional 2004 production for investigation of Law Firm 2 (6.5). | 6.50 | 3,539.25 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

October 30, 2023                                                     Matter #: 11807-00001
Page 117                                                     Invoice Number: 101-0000160009

| 09/30/23 | CM | Review and revise memorandum regarding Law Firm 1 background information (1.2). | 1.20 | 950.40 |
|---|---|---|---|---|
| 09/30/23 | KS7 | Prepare Law Firm 1 memorandum section re: knowledge related to North Dimension (3.1). | 3.10 | 3,334.05 |
| 09/30/23 | MQ1 | Review and analysis of documents from Rule 2004 production for claims investigation of Law Firm 2 (3.0). | 3.00 | 1,633.50 |
| 09/30/23 | SGW | Review selected documents from Law Firm 1 Rule production (.3). | 0.30 | 607.50 |
| | | SUBTOTAL | 840.50 | 749,081.70 |

**09  Non-working travel**

| 09/07/23 | KJS | Travel to New York for creditor meetings (3.6). | 3.60 | 7,290.00 |
|---|---|---|---|---|
| 09/12/23 | KJS | Return to Los Angeles from creditor meetings (5.4). | 5.40 | 10,935.00 |
| | | SUBTOTAL | 9.00 | 18,225.00 |

**12  Grayscale Litigation**

| 09/01/23 | WAB | Pre-call re Grayscale litigation (0.5); call with J. Ray re Grayscale litigation (0.8). | 1.30 | 2,632.50 |
|---|---|---|---|---|
| 09/01/23 | EK | Analyze legal research in connection with Grayscale litigation strategy and correspondence with team re: same (0.6); conference with QE team re: Grayscale litigation strategy (0.5); conference with J. Ray re: Grayscale litigation strategy (0.5); conference with aligned counsel re: Grayscale litigation strategy (0.7); correspondence with aligned counsel and parties re: Grayscale litigation strategy and investor outreach (1.1); correspondence with QE team re: investor outreach work (0.2); analyze | 4.00 | 5,418.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

October 30, 2023
Page 118

Matter #: 11807-00001
Invoice Number: 101-0000160009

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | coverage of Grayscale fee issues and implications of recent court decision (0.4). |  |  |
| 09/01/23 | KW | Research Grayscale, competitor Bitcoin ETF applications (0.8). | 0.80 | 1,036.80 |
| 09/01/23 | JEP | Teleconference with Rand and Burck re call prep (.5); t/c client re DC Circuit decision (.5). | 1.00 | 1,678.50 |
| 09/01/23 | JA6 | Compose analysis re: economic implications of current GBTC and ETHE discounts (0.2); corr. with E. Kapur re: same (0.1). | 0.30 | 295.65 |
| 09/01/23 | MW2 | Corr. with outside consultants and vendors re. costs incurred in investor outreach campaign (.4); corr. with E. Kapur re. investor outreach campaign (.4). | 0.80 | 712.80 |
| 09/01/23 | SNR | Review recent court decision and related work-product re: Grayscale and address strategy (2.2); prepare for call (.3); strategy call w/ J. Ray, E. Kapur, W. Burck, J. Pickhardt, and M. Barlow re: Grayscale claims and follow up w/ E. Kapur re: same (0.7). | 3.20 | 5,371.20 |
| 09/05/23 | AS2 | Confer with co-counsel regarding Grayscale litigation strategy (0.5); review and revise Grayscale amended complaint in light of team comments (2.0). | 2.50 | 3,116.25 |
| 09/05/23 | EK | Correspondence with M. Barlow re: amended complaint (0.1); analyze legal research in connection with Grayscale litigation strategy (0.7); conference with aligned parties re: amended complaint strategy (1.8); analyze amended complaint strategy and potential adjustments to same (1.2); correspondence with outside vendor re: investor outreach materials (0.2); correspondence with S. Rand re: Grayscale litigation (0.1). | 4.10 | 5,553.45 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

October 30, 2023
Page 119

Matter #: 11807-00001
Invoice Number: 101-0000160009

| | | | | |
|---|---|---|---|---|
| 09/06/23 | AS2 | Correspond with team regarding Grayscale litigation (0.3); review and revise Grayscale complaint in light of co-counsel's comments (2.1); revise and revise memorandum regarding Grayscale litigation strategy (3.6). | 6.00 | 7,479.00 |
| 09/06/23 | JEP | Teleconference with team re complaint edits (.5); t/c E. Kapur re client call (.3). | 0.80 | 1,342.80 |
| 09/06/23 | EK | Conference with aligned parties re: amended complaint strategy (2.2); conference with J. Pickhardt and A. Sutton re: amended complaint strategy (0.8); review and revise amended complaint edits (0.4); review and revise legal research memorandum re: litigation strategy (1.1); conference with UCC re: Grayscale litigation strategy (0.4); conference with S. Rand re: Grayscale litigation strategy (0.1); correspondence with outside vendor re: investor outreach strategy (0.1); analyze litigation strategy and potential adjustments to same (0.5); correspondence with aligned counsel re: litigation strategy (0.2). | 5.80 | 7,856.10 |
| 09/06/23 | SNR | Address Grayscale strategy w. E. Kapur and follow up re: same (0.6). | 0.60 | 1,007.10 |
| 09/07/23 | AS2 | Review and revise Grayscale complaint in light of co-counsel comments (1.7); correspond with team regarding amended complaint filing (0.2); review and revise memorandum regarding litigation strategy (2.9). | 4.80 | 5,983.20 |
| 09/07/23 | PC2 | Draft correspondence to local counsel re: litigation strategy (1.2); attend meeting with QE team on Grayscale litigation strategy (0.6); revise amended complaint (3.3). | 5.10 | 5,989.95 |
| 09/07/23 | KW | QE team strategy call regarding | 0.70 | 907.20 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

October 30, 2023                                                                    Matter #: 11807-00001
Page 120                                                          Invoice Number: 101-0000160009

|  |  | Grayscale amended complaint (0.7). |  |  |
|---|---|---|---|---|
| 09/07/23 | EK | Conferences with aligned counsel re: Grayscale litigation strategy (1.1); conference with QE team re: amended complaint (0.6); review and revise amended complaint (3.6); correspondence with aligned party re: Grayscale litigation strategy (0.4); correspondence with J. Pickhardt re: Grayscale litigation strategy (0.2); review and revise memorandum re: legal research issue in connection with Grayscale (0.5); correspondence with A. Sutton re: common interest (0.1). | 6.50 | 8,804.25 |
| 09/07/23 | JA6 | TC with QE team re: Grayscale litigation strategy and amended complaint (0.7); revise Grayscale amended complaint (1.0). | 1.70 | 1,675.35 |
| 09/08/23 | AS2 | Team meeting regarding finalization of amended complaint (0.3); review and revise common interest agreement (0.2); review and revise amended complaint (2.0). | 2.50 | 3,116.25 |
| 09/08/23 | KJS | Exchange correspondence with Emily Kapur re BlockFi pledge and analyze documents re same (0.5). | 0.50 | 1,012.50 |
| 09/08/23 | SNR | Address strategic issues re: grayscale shares w/ E. Kapur (0.4). | 0.40 | 671.40 |
| 09/08/23 | MRS | Analyzing documents related to BlockFi pledge and internal correspondence with J. Shaffer and E. Kapur regarding the same (1.3). | 1.30 | 1,848.60 |
| 09/08/23 | EK | Correspondence with aligned counsel re: Grayscale litigation strategy (0.8); conference with A. Sutton re: Grayscale amended complaint (0.2); correspondence with M. Scheck and J. Shaffer re: BlockFi pledge (0.3); correspondence with aligned party regarding investor outreach (0.3); | 3.80 | 5,147.10 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

October 30, 2023
Page 121

Matter #: 11807-00001
Invoice Number: 101-0000160009

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| | | revise and correspond with aligned counsel re: common interest agreement (0.4); review and revise memorandum re: legal research issue in connection with Grayscale litigation strategy (1.8). | | |
| 09/08/23 | KW | Review and revise Amended Complaint (0.2). | 0.20 | 259.20 |
| 09/09/23 | AS2 | Review and revise memorandum regarding litigation strategy (1.3); review and revise and restructure amended complaint in light of strategic decisions (5.6). | 6.90 | 8,600.85 |
| 09/09/23 | EK | Correspondence with A. Sutton re: legal analysis in connection with Grayscale strategy (0.3); correspondence with aligned counsel re: legal analysis in connection with Grayscale litigation strategy (0.7); conference with P. Collins re: Grayscale work flow (0.1); analysis of Grayscale investors and correspondence with aligned counsel re: same (0.5). | 1.60 | 2,167.20 |
| 09/10/23 | MRS | Call with E. Kapur, S. Rand, and J. Shaffer regarding Grayscale and BlockFi (0.4); analyze documents related to same (0.7); research related to estimation motion and related issues, and internal correspondence regarding the same (1.1). | 2.20 | 3,128.40 |
| 09/10/23 | AS2 | Review and revise amended complaint (3.1); correspond with team regarding amended complaint strategy (0.2). | 3.30 | 4,113.45 |
| 09/10/23 | KJS | Analyze BlockFi claim estimation motion and claim objection re treatment of Grayscale pledge and exchange correspondence with team re same (1.4). | 1.40 | 2,835.00 |
| 09/10/23 | KJS | Confer with Emily Kapur, Sascha | 0.40 | 810.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

|  |  | Rand, and Matt Scheck re Grayscale & BlockFi (0.4). |  |  |
|---|---|---|---|---|
| 09/10/23 | EK | Review and revise amended complaint draft and correspondence with A. Sutton re: same (0.6); conference with S. Rand, J. Shaffer, and M. Scheck re: BlockFi (0.5); analyze legal analysis of BlockFi claim (0.3). | 1.40 | 1,896.30 |
| 09/11/23 | KJS | Exchange correspondence with Benjamin Beller and QE team re BlockFi discovery (0.3). | 0.30 | 607.50 |
| 09/11/23 | AS2 | Confer with team regarding case strategy and pending issues in Grayscale (0.4); review work team work product in connection with amended complaint (0.5); review and revise amended complaint (2.7). | 3.60 | 4,487.40 |
| 09/11/23 | EK | Correspondence with aligned parties re: Grayscale litigation strategy (0.4); conference with M. Barlow re: Grayscale litigation strategy (0.1); review BlockFi analysis and correspondence with M. Scheck re: same (0.2); correspondence with Alix Partners re: Grayscale analysis (0.2); correspondence with J. Pickhardt re: Grayscale litigation strategy (0.1); review and revise amended complaint (0.2); conference with K. Wolfe and A. Sutton re: amended complaint (0.2); conference with M. Barlow and J. Pickhardt re: Grayscale litigation strategy (0.6); conference with aligned counsel and party re: Grayscale litigation strategy (1.0); correspondence with team re: Grayscale amended complaint (0.2); conference with S. Rand re: Grayscale litigation strategy (0.2). | 3.40 | 4,605.30 |
| 09/11/23 | MW2 | Corr. with A. Sutton re. Grayscale complaint (.1); call with A. Sutton re. | 3.40 | 3,029.40 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | revising Grayscale complaint (.3); revise and edit Grayscale complaint (2.6); draft verification for amended complaint (.2); corr. with E. Kapur re: same (.2). |  |  |
| 09/11/23 | SNR | Address strategy re: Grayscale amended complaint and correspondence w/ E. Kapur re: same (0.8). | 0.80 | 1,342.80 |
| 09/11/23 | KW | Conference regarding Grayscale amended complaint (0.3). | 0.30 | 388.80 |
| 09/11/23 | KW | Review and revise Grayscale amended complaint (0.7). | 0.70 | 907.20 |
| 09/11/23 | JEP | Teleconference with Kapur and Barlow re amendment considerations (.5); t/c aligned counsel re amendment (.4); email team re prep for amendment (.3). | 1.20 | 2,014.20 |
| 09/11/23 | MRS | Correspondence with S&C and QE team regarding Blockfi discovery and related issues (0.3). | 0.30 | 426.60 |
| 09/12/23 | KJS | Exchange correspondence with Eric Winston re BlockFi discovery (0.1). | 0.10 | 202.50 |
| 09/12/23 | KJS | Revise BlockFi discovery request and exchange correspondence with QE team re same (0.9). | 0.90 | 1,822.50 |
| 09/12/23 | EK | Review and revise draft amended complaint (2.6); conference with team re: amended complaint (0.2); correspondence with aligned counsel re: Grayscale litigation strategy (0.1); correspondence with Alix Partners re: Grayscale analysis (0.1); correspondence with team re: notarization issues (0.2); correspondence with aligned parties re: investor outreach (0.3); finalize verification docs and correspondence with J. Ray re: verification (0.4). | 3.90 | 5,282.55 |
| 09/12/23 | MW2 | Team call to discuss Grayscale | 0.20 | 178.20 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

October 30, 2023
Page 124

Matter #: 11807-00001
Invoice Number: 101-0000160009

| | | | | |
|---|---|---|---|---|
| | | complaint (.2). | | |
| 09/12/23 | SNR | Address strategy re: Grayscale amended complaint and correspondence w/ E. Kapur re: same (0.4). | 0.40 | 671.40 |
| 09/12/23 | KW | Review and revise Grayscale amended complaint (1.1). | 1.10 | 1,425.60 |
| 09/12/23 | PC2 | Review and revise draft amended complaint (4.2). | 4.20 | 4,932.90 |
| 09/12/23 | JEP | Teleconference with investor re update (.5). | 0.50 | 839.25 |
| 09/12/23 | JA6 | TC with QE team re: general strategy re: amended complaint (0.2). | 0.20 | 197.10 |
| 09/13/23 | EK | Review and revise amended complaint (1.3); correspondence with aligned counsel and party re: Grayscale litigation strategy (0.4); conference with team re: Grayscale amended complaint (0.3); correspondence with team re: amended complaint revisions (0.4); review media coverage of Grayscale litigation and related subjects (0.3). | 2.70 | 3,657.15 |
| 09/13/23 | MW2 | Team call re. Grayscale complaint and revising amended complaint (.3); review and revise amended complaint based on reporting from SEC re. DC Circuit decision re. Grayscale ETF (1.0). | 1.30 | 1,158.30 |
| 09/13/23 | KJS | Analyze FTX objection to BlockFi plan (0.3). | 0.30 | 607.50 |
| 09/13/23 | KJS | Revise BlockFi discovery and exchange correspondence with QE team re same (0.6). | 0.60 | 1,215.00 |
| 09/13/23 | AS2 | Correspond with team regarding amended complaint strategy (0.4); review and revise amended complaint in light of team and co-counsel comments (3.7). | 4.10 | 5,110.65 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Defense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

| 09/13/23 | KW | Review and revise Grayscale amended complaint (1.7). | 1.70 | 2,203.20 |
|---|---|---|---|---|
| 09/13/23 | KW | Prepare for and conference with SEC FOIA office regarding Grayscale (0.9). | 0.90 | 1,166.40 |
| 09/13/23 | PC2 | Call with M. Barlow re: amended complaint (0.5); call with A. Sutton re: same (0.1); attend meeting of QE team re: same (0.3); review and revise same (3.3). | 4.20 | 4,932.90 |
| 09/13/23 | KW | Review and revise opposition to Grayscale motion to dismiss (0.4). | 0.40 | 518.40 |
| 09/14/23 | SNR | Review and comment on amended complaint (1.6). | 1.60 | 2,685.60 |
| 09/14/23 | JEP | Review and comment on draft complaint (2.3). | 2.30 | 3,860.55 |
| 09/14/23 | AS2 | Confer with team regarding amended complaint strategy (0.5); review and revise amended complaint in preparation for filing (3.7). | 4.20 | 5,235.30 |
| 09/14/23 | EK | Conference with team re: amended complaint (0.2); conference and correspondence with aligned counsel re: investor outreach and amended complaint (0.6); review and revise amended complaint (1.6); correspondence with team re: amended complaint revisions (0.5); correspondence with J. Ray re: amended complaint (0.2). | 3.10 | 4,198.95 |
| 09/14/23 | MW2 | Review and revise Grayscale amended complaint based on feedback from E. Kapur (.8); team call to discuss finalizing amended complaint (.3); revise amended complaint to prepare for filing (.7). | 1.80 | 1,603.80 |
| 09/14/23 | JA6 | TC with QE team re: amended Grayscale complaint and general strategy (0.2); proofread, edit, and revise Amended Complaint (3.4). | 3.60 | 3,547.80 |
| 09/15/23 | KJS | Exchange correspondence with QE | 0.20 | 405.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel trial lawyers**

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | team and S&C re BlockFi discovery (0.2). |  |  |
| 09/15/23 | AS2 | Review and revise amended complaint for filing (4.1); confer with team regarding finalization of amended complaint (0.3). | 4.40 | 5,484.60 |
| 09/15/23 | EK | Review amended complaint edits by team and correspondence with team re: same (1.1); review and revise amended complaint (0.5); correspondence with aligned parties and counsel re: amended complaint and investor outreach (1.3); conference with outside consultant re: outreach from reporters (0.2); correspondence with Abrams & Bayliss re: complaint filing (0.4). | 3.50 | 4,740.75 |
| 09/15/23 | MW2 | Revise and edit amended Grayscale complaint based on feedback from J. Pickhardt and co-counsel (.5); team call to discuss finalizing Grayscale complaint (.1); corr. with A. Sutton re. revising amended complaint (.2); revise amended complaint based on feedback from S. Rand (.3); corr. with Abrams and Bayliss re. filing amended complaint (.1). | 1.20 | 1,069.20 |
| 09/15/23 | KW | Review and revise Grayscale amended complaint (0.1). | 0.10 | 129.60 |
| 09/15/23 | EK | Correspondence with S. Rand re: investor outreach (0.2). | 0.20 | 270.90 |
| 09/15/23 | JA6 | TC with QE team re: general litigation strategy and Grayscale amended complaint (0.1); final edits and revisions re: Grayscale Amended Complaint (0.4). | 0.50 | 492.75 |
| 09/17/23 | EK | Correspondence with team re: next steps on case (0.1). | 0.10 | 135.45 |
| 09/18/23 | EK | Correspondence and conference with outside consultant re: media outreach in response to amended complaint | 0.50 | 677.25 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

October 30, 2023
Page 127

Matter #: 11807-00001
Invoice Number: 101-0000160009

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | (0.4); correspondence with Abrams & Bayliss re: stamped complaint (0.1). |  |  |
| 09/19/23 | EK | Correspondence with UCC counsel re: Grayscale litigation strategy (0.2); correspondence with aligned counsel re: further investor outreach (0.8); correspondence with aligned counsel re: common interest (0.1). | 1.10 | 1,489.95 |
| 09/20/23 | EK | Analyze coverage of investor outreach (0.1); correspondence with aligned counsel re: investor outreach (0.2). | 0.30 | 406.35 |
| 09/20/23 | KJS | Analyze Reorg report re BlockFi claim objection (0.1). | 0.10 | 202.50 |
| 09/20/23 | KJS | Analyze correspondence from Michael Slade (K&E) re BlockFi deposition (0.1). | 0.10 | 202.50 |
| 09/20/23 | KJS | Exchange correspondence with S&C and QE team re BlockFi discovery (0.3). | 0.30 | 607.50 |
| 09/21/23 | EK | Correspondence with aligned counsel re: investor outreach (0.5). | 0.50 | 677.25 |
| 09/21/23 | KJS | Analyze correspondence re BlockFi production (0.2). | 0.20 | 405.00 |
| 09/21/23 | KJS | Analyze correspondence from Kirkland & Ellis re BlockFi production (0.1). | 0.10 | 202.50 |
| 09/25/23 | KJS | Analyze correspondence re Block-Fi settlement (0.2). | 0.20 | 405.00 |
| 09/26/23 | KJS | Analyze correspondence re BlockFi confirmation (0.1). | 0.10 | 202.50 |
| 09/26/23 | EK | Correspondence with aligned counsel re: investor outreach (0.2). | 0.20 | 270.90 |
| 09/27/23 | EK | Analyze position of aligned party and strategize with team re: same (2.6); correspondence with aligned parties and vendor re: investor outreach (0.3). | 2.90 | 3,928.05 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 09/30/23 | EK | Correspondence with aligned counsel re: continuing investor outreach (0.5); correspondence with M. Barlow and S. Rand re: case schedule strategy (0.2). | 0.70 | 948.15 |
| | | SUBTOTAL | 151.70 | 200,882.70 |

**13  Bahamas Litigation**

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 09/01/23 | MF6 | Second level review and analysis of documents for responsiveness and privilege in connection with defensive discovery in Bahamas litigation (0.7); drafting correspondence and preparing documents for production to JPLs (0.5). | 1.20 | 1,182.60 |
| 09/01/23 | AN3 | Finalizing, filing and service of motion to compel (4.1). | 4.10 | 5,793.30 |
| 09/01/23 | AK2 | Correspond with S.Rand and M.Anderson re: upcoming call re: status of discovery in the Bahamas action and next steps re: same and attend same (.4); confer with A.Sutton, N.Huh, and M.Fuchs re: upcoming production to JPLs, questions from review team, and responses to same (.2); draft letter to JPLs re: discovery disputes, conduct legal research re: same and correspond with N.Huh, M.Fuchs, S.Rand, M.Anderson, and M.Scheck re: same (1.8); review and analyze potential revisions to draft production letter to JPLs, further revise same, and correspond with S.Rand, and M.Anderson re: same (.9); review and analyze JPL communication re: providing access to unprocessed data and internal communications re: same (.2). | 3.60 | 4,665.60 |
| 09/01/23 | IN | Coordinate production of documents | 0.30 | 456.30 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

| | | relevant to counterclaims (0.3). | | |
|---|---|---|---|---|
| 09/01/23 | AS2 | Confer with A&M regarding third party document production in Bahamas matter (0.6); correspond with team regarding document discovery in Bahamas matter (0.3); review and revise motion to compel for filing in Bahamas matter (1.7). | 2.60 | 3,240.90 |
| 09/01/23 | KMA | Meeting with A. Nelder, A. Foote, and D. Alexander regarding foreign law discovery issues (.5). | 0.50 | 648.00 |
| 09/01/23 | KMA | Prepare discovery briefing for filing and correspond with team regarding same (12.6). | 12.60 | 16,329.60 |
| 09/01/23 | KMA | Meeting with S. Rand, A. Kutscher, and M. Scheck regarding current state of discovery disputes in Bahamas litigation (.4). | 0.50 | 648.00 |
| 09/01/23 | NH2 | Cite check motion to compel in Bahamas litigation (2.8); proof motion to compel (1.1); prepare exhibits for motion to compel (1.7); complete other finalization tasks assigned by the team for motion to compel (1.2). | 6.80 | 7,313.40 |
| 09/01/23 | AF4 | Draft discovery motion (3.9); confer with M. Anderson regarding strategy for discovery motion (.2); confer with Delaware counsel regarding local requirements for discovery motion (.4); conference with M. Anderson, A. Nelder, and D. Alexander regarding declaration for discovery motion (.3); conference with M. Anderson and A. Nelder regarding strategy for discovery motion (.2); draft proposed order for discovery motion (.4); draft exhibit declaration for discovery motion (.2); confer with A. Sutton and N. Huh regarding strategy for discovery motion (.2); conference with M. Anderson regarding strategy for discovery motion (.1); conference | 6.30 | 7,399.35 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

October 30, 2023                                                     Matter #: 11807-00001
Page 130                                              Invoice Number: 101-0000160009

|          |      |                                                                                                                                                                        |      |          |
|----------|------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|----------|
|          |      | with M. Anderson, A. Nelder, and Bahamian counsel regarding strategy for discovery motion (.2); confer with N. Huh regarding strategy for discovery motion (.2).         |      |          |
| 09/01/23 | KJS  | Revise motion to compel and exchange internal correspondence re same (2.1).                                                                                             | 2.10 | 4,252.50 |
| 09/01/23 | KJS  | Exchange correspondence with QE team re motion to dismiss hearing and scheduling re same (0.2).                                                                         | 0.20 | 405.00   |
| 09/01/23 | KJS  | Confer with Matt Scheck (2x) re motion to compel and revise same (1.9).                                                                                                 | 1.90 | 3,847.50 |
| 09/01/23 | KJS  | Analyze correspondence from Sascha Rand re JPL negotiations and proposal re same (0.4).                                                                                 | 0.40 | 810.00   |
| 09/01/23 | KJS  | Revise motion to compel and exchange correspondence with McKenzie Anderson re same (0.5).                                                                               | 0.50 | 1,012.50 |
| 09/01/23 | SNR  | T/c w/ M. Scheck and J. Shaffer re: litigation expert strategy (0.8); revise motion to compel and numerous communications w/ M Anderson re: same (3.7); review discovery materials re: FTX DM (1.2). | 5.70 | 9,567.45 |
| 09/01/23 | MRS  | Revising motion to compel, research related to the same, and conferring with J. Shaffer regarding the same (2.4).                                                        | 2.40 | 3,412.80 |
| 09/02/23 | MF6  | Various correspondence with A. Sutton and FTI regarding document production to JPLs (0.9); correspondence with opposing counsel regarding document production (0.2).     | 1.10 | 1,084.05 |
| 09/02/23 | KMA  | Correspond with team regarding motion to compel filing in Bahamas litigation (.2).                                                                                      | 0.20 | 259.20   |
| 09/02/23 | AS2  | Finalize document production in                                                                                                                                         | 1.30 | 1,620.45 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

October 30, 2023
Page 131

Matter #: 11807-00001
Invoice Number: 101-0000160009

| | | | | |
|---|---|---|---|---|
| | | connection with Bahamas litigation (1.3). | | |
| 09/02/23 | KJS | Analyze correspondence from McKenzie Anderson re motion to compel (0.1). | 0.10 | 202.50 |
| 09/02/23 | SNR | Review and comment on term sheet and follow up re: same w/ team members (0.7). | 0.70 | 1,174.95 |
| 09/03/23 | KMA | Internal correspondence regarding FTX strategy in the Bahamas (.1). | 0.10 | 129.60 |
| 09/03/23 | KJS | Exchange correspondence with Matt Scheck and John Ray re experts (0.3). | 0.30 | 607.50 |
| 09/03/23 | MRS | Correspondence with J. Shaffer and J. Ray regarding experts (0.3). | 0.30 | 426.60 |
| 09/04/23 | MRS | Analyzing expert needs for JL Litigation and drafting internal summary and email related to same, and research regarding the same (1.4). | 1.40 | 1,990.80 |
| 09/05/23 | MF6 | Drafting and revising discovery requests in Bahamas litigation (1.8); second level review and analysis of documents for responsiveness and privilege in connection with defensive discovery in connection with Bahamas litigation (1.0). | 2.80 | 2,759.40 |
| 09/05/23 | AS2 | Correspond with PWP regarding Bahamas litigation discovery (0.6). | 0.60 | 747.90 |
| 09/05/23 | AK2 | Correspond with I.Nesser and A.Sutton re: post-petition defensive document collection, review, and production status and next steps and determine same (.2); determine next steps re: document production to JPLs and confer with M.Fuchs and N.Huh re: same (.7); determine next steps re: document review, conduct research re: same, and confer with FTI re: same (.8). | 1.70 | 2,203.20 |
| 09/05/23 | MRS | Weekly call with QE JL Litigation | 1.10 | 1,564.20 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | leadership team and J. Ray (0.7), and follow up internal QE call (0.4). | | |
| 09/05/23 | IN | Coordinate collection of documents in response to counterclaims requests (0.5). | 0.50 | 760.50 |
| 09/05/23 | JP | Review and analysis of hot documents regarding FTX DM (0.2). | 0.20 | 249.30 |
| 09/05/23 | SNR | T/c w/ J. Ray re: strategy (0.8); follow up call w/ QE partner team re: strategy (0.3); review discovery and expert materials re: FTX Trading and FTX DM (1.8). | 2.90 | 4,867.65 |
| 09/05/23 | NH2 | Draft discovery requests in Bahamas litigation (1.8). | 1.80 | 1,935.90 |
| 09/05/23 | KJS | Attend call on Bahamas litigation with John Ray and QE team (0.7). | 0.70 | 1,417.50 |
| 09/05/23 | KJS | Attend follow-up call with QE team re Bahamas litigation strategy (0.4). | 0.40 | 810.00 |
| 09/05/23 | WAB | Weekly JL Bahamian Litigation call (0.5). | 0.50 | 1,012.50 |
| 09/05/23 | MRS | Analyzing key documents related to alleged novation and transfer issues, outlining arguments related to the same, and research regarding the same (3.8). | 3.80 | 5,403.60 |
| 09/06/23 | MF6 | Second level review and analysis of documents for responsiveness and privilege in connection with defensive discovery in Bahamas litigation (0.3); correspondence with N. Huh regarding document production (0.3). | 0.60 | 591.30 |
| 09/06/23 | KMA | Call with attorney at Law Firm 11, M. Scheck, and J. Palmerson regarding client file request (.2); correspond with M. Scheck, W. Sears, and others regarding Insider 5 (.2). | 0.40 | 518.40 |
| 09/06/23 | KMA | Meeting with A. Chase, J. Yoo, S. Fulton, and A. Kutscher regarding | 0.30 | 388.80 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

October 30, 2023
Page 133

Matter #: 11807-00001
Invoice Number: 101-0000160009

| | | | | |
|---|---|---|---|---|
| | | finalizing discovery disputes (.2); brief follow up with A. Kutscher (.1). | | |
| 09/06/23 | KJS | Exchange QE correspondence re Motion to Dismiss and hearing re same (0.2). | 0.20 | 405.00 |
| 09/06/23 | AS2 | Correspond with third party discovery targets regarding Bahamas litigation (0.4); review and revise proposed third party search terms (0.8); correspond with team regarding Bahamas case strategy (0.2); confer with A&M regarding post-petition discovery (0.4). | 1.80 | 2,243.70 |
| 09/06/23 | SNR | T/c w/ J. Ray re: various strategy issues re: Bahamas (0.7); follow up w/ partner team re: same (0.2). | 0.90 | 1,510.65 |
| 09/06/23 | MRS | Call with E. Simpson at S&C regarding FTX DM claims against Propco (0.5); analyzing documents related to the same (1.3); call with Law Firm 11, former counsel for FTX Trading, regarding client file demand and related issues (0.2); internal correspondence regarding the same (0.3). | 2.30 | 3,270.60 |
| 09/06/23 | IN | Coordinate counterclaim discovery in JPL litigation (1.0). | 1.00 | 1,521.00 |
| 09/06/23 | JP | Conference call with Law Firm 11 regarding request for client file (0.2); draft search parameters for Law Firm 11 for collection of client file (0.2); review and analysis of hot documents regarding FTX DM (0.2). | 0.60 | 747.90 |
| 09/06/23 | AK2 | Determine next steps re: document review and upcoming document production to JPLs and confer with M.Fuchs and N.Huh re: same (.2); prepare for and attend meet and confer with JPLs re: discovery disputes and agreements, confer with M.Anderson re: results of same, and | 4.20 | 5,443.20 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

October 30, 2023
Page 134

Matter #: 11807-00001
Invoice Number: 101-0000160009

|  |  | draft communication to JPLs memorializing: same (1.1); review and analyze documents for potential production to JPLs, determine next steps re: same, and confer with FTI re: same (1.4); review and analyze potential hot documents and determine next steps re: identifying same (.7); determine document review next steps and confer with FTI re: same (.8). |  |  |
|---|---|---|---|---|
| 09/06/23 | NH2 | Review and QC forthcoming document production in Bahamas litigation (2.4). | 2.40 | 2,581.20 |
| 09/06/23 | KJS | Exchange correspondence with John Ray and S&C team re experts and litigation strategy in Bahamas litigation (0.4). | 0.40 | 810.00 |
| 09/06/23 | KJS | Analyze QE correspondence re JPL document production (0.2). | 0.20 | 405.00 |
| 09/07/23 | KJS | Analyze correspondence from QE team & Bahamian counsel re discovery in Bahamas litigation (0.3). | 0.30 | 607.50 |
| 09/07/23 | AS2 | Confer with A&M regarding document discovery in Bahamas litigation (0.4); correspond with PWP regarding document discovery (0.2); correspond with third party discovery targets regarding search terms (0.7). | 1.30 | 1,620.45 |
| 09/07/23 | IN | Confer w/ A&M re document collection in Bahamas litigation (0.4). | 0.40 | 608.40 |
| 09/07/23 | MRS | Correspondence with A&M team regarding FTX DM proof of claim and related issues (0.3); weekly call with A&M and M. Anderson regarding JL Litigation workstreams and strategy (0.4); analyzing FTX DM claim and claim objection arguments, and research related to same (1.2); analyzing Terms of Service and | 4.70 | 6,683.40 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

October 30, 2023                                                   Matter #: 11807-00001
Page 135                                              Invoice Number: 101-0000160009

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | related documents for JL Litigation claims (2.2); conferring internally and with Delaware counsel regarding JL Litigation schedule and pending motions (0.6). |  |  |
| 09/07/23 | AK2 | Determine Bahamas document review next steps, conduct research re: same, and confer with FTI, Alvarez and Marsal, S.Rand, M.Scheck, M.Anderson, M.Mandell, S.Hill, A.Alden, G.Coyle, A.Nelson, J.Abrams, J.Schoen, and I.Nesser re: same and document searches, hit counts, and production (5.4); review and analyze potential hot documents and determine next steps re: same (1.3); confer with A.Sutton re: document review, production, and search terms and determine next steps re: same (.2); determine privilege review next steps for Bahamas litigation and correspond with N.Huh and M.Fuchs re: same (.3); review and analyze search term results and determine next steps re: same (3.2). | 10.40 | 13,478.40 |
| 09/07/23 | JS | Reviewing documents to determine responsiveness to discovery request. (1.6). | 1.60 | 1,425.60 |
| 09/07/23 | APA | Emails to and from S. Rand, A. Kutscher and others regarding document review for JPL litigation (0.2). | 0.20 | 312.30 |
| 09/07/23 | KMA | Meeting with A&M and M. Scheck regarding Bahamian litigation workstreams (.4). | 0.40 | 518.40 |
| 09/07/23 | AN4 | Correspond with A. Kutscher regarding request for production responses and objections (.2). | 0.20 | 178.20 |
| 09/07/23 | SNR | Review materials re: FTX DM (1.6); address discovery strategy and scheduling issues w/ M. Scheck and | 2.80 | 4,699.80 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

|          |      |                                                                                                                                                                                                                                                    |      |          |
|----------|------|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|----------|
|          |      | M. Anderson in JPL litigation (0.5); address FTX Trading offensive analysis and hearing presentation and review materials re: same (1.2).                                                                                                          |      |          |
| 09/07/23 | MM6  | Review RFPs and related materials to begin defensive doc review project for A. Kutscher (2.0); review Request for Production responses in connection with defensive discovery (.5); call with A. Kutcher regarding document review project for Bahamas litigation defensive discovery (.3). | 2.80 | 3,490.20 |
| 09/07/23 | GC2  | Review and analysis of documents for relevance in Bahamas litigation defensive discovery (2.1).                                                                                                                                                   | 2.10 | 1,871.10 |
| 09/07/23 | JP   | Fact research on Law Firm 11 to propose search parameters in connection with Bahamas litigation client file request (1.4); relevance review and analysis of documents for defensive discovery in Bahamas litigation (1.3).                         | 2.70 | 3,365.55 |
| 09/08/23 | MF6  | Second level review and analysis of documents for responsiveness and privilege in connection with defensive discovery in Bahamas litigation (7.7); call with N. Huh to discuss the same (0.2).                                                     | 7.90 | 7,785.45 |
| 09/08/23 | AM0  | Meet with M. Scheck and M. Anderson regarding discovery issues (0.5); prepare deposition notices to joint liquidators (1.5); prepare and revise 30(b)(6) deposition notice to FTX Digital Markets (5.6); correspond with M. Scheck, M. Anderson, and J. Palmerson regarding discovery related issues (0.2). | 7.80 | 9,757.80 |
| 09/08/23 | RH9  | Review and analysis of documents for potential discovery production in FTX Bahamas litigation (6.0).                                                                                                                                              | 6.00 | 3,267.00 |

# quinn emanuel trial lawyers

October 30, 2023
Page 137

Matter #: 11807-00001
Invoice Number: 101-0000160009

| 09/08/23 | KJS | Analyze correspondence from Andy Dietderich re JPL negotiations (0.4). | 0.40 | 810.00 |
|---|---|---|---|---|
| 09/08/23 | KMA | Meeting with M. Scheck and A. Makhijani regarding third party discovery for Bahamas litigation (.7). | 0.70 | 907.20 |
| 09/08/23 | KMA | Meeting with M. Scheck regarding strategy and workstreams (.1); meeting with A. Foote regarding same (.3); prepare correspondence to JPLs regarding discovery disputes (.9). | 1.20 | 1,555.20 |
| 09/08/23 | KMA | Meeting with J. Ray, B. Glueckstein, S. Fulton, E. Kapur, M. Scheck, and S. Rand regarding coordination of experts for Bahamas litigation (.7). | 0.70 | 907.20 |
| 09/08/23 | KMA | Meeting with E. Kapur and M. Scheck regarding expert strategy (1.1). | 1.20 | 1,555.20 |
| 09/08/23 | SNR | Prepare for and attend t/c w/ Alix Partners team re: forensic work and analyses re: solvency and related issues and follow up w/ E. Kapur re: same (1.2); review materials re: same and address strategic issues w/ E. Kapur (1.7); review and address strategy re: proposal to JPLs (0.4); t/c w/ S&C re: experts and follow up w/ partner team (0.9); review materials re: potential experts and consider strategy re: same (0.5). | 4.70 | 7,888.95 |
| 09/08/23 | IN | Confer w/ A&M re document collection in Bahamas litigation (0.2). | 0.20 | 304.20 |
| 09/08/23 | MRS | Call with S&C and J. Ray regarding JL Litigation experts and related issues (0.6); call with E. Kapur and M. Anderson regarding the same (1.1); call with M. Anderson and A. Makhijani regarding JL Litigation depositions and related issues (0.5). | 2.20 | 3,128.40 |
| 09/08/23 | AK2 | Confer with FTI, J.Schoen, M.Fuchs, and N.Huh re: document review and | 13.60 | 17,625.60 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

October 30, 2023                                                               Matter #: 11807-00001
Page 138                                                          Invoice Number: 101-0000160009

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | production for Bahamas action and determine next steps re: same (1.4); confer with FTI re: upcoming document production to JPLs and determine next steps re: same (1.1); review and analyze documents for production to JPLs (2.4) confer with Alvarez and Marsal, J.Schoen, G.Coyle, J.Palmerson, J.Abrams and FTI re: document review and production next steps (1.1); confer with M.Anderson, S.Rand, M.Mandell, M.Quinan, C.Neye, T.Ross and R.Harrington re: document review, upcoming document production to JPLs, and next steps re: same and conduct research re: same (2.1); attend call with Alvarez and Marsal re: document review and production (.4); determine next steps re: same and confer with FTI and Alvarez and Marsal re: same (1.4); draft communication to JPLs re: document production exchange and confer with S.Rand, M.Scheck, M.Anderson, and I.Nesser re: same (.8); confer with M.Fuchs, M.Mandell, and N.Huh re: privilege review (.2); confer with Alvarez and Marsal re: search terms and document production (.3); review and analyze hot documents and correspond with M.Anderson and M.Sceck re: same (2.4). |  |  |
| 09/08/23 | NH2 | Review and QC production universe for potentially privileged documents in Bahamas litigation (5.6). | 5.60 | 6,022.80 |
| 09/08/23 | MM6 | Review and analysis of documents for responsiveness for Bahamas litigation defensive discovery (4.2); multiple calls with FTI's L. Epstein regarding search terms (.8); call with A. Kutcher regarding defensive discovery strategy (.3). | 5.30 | 6,606.45 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| 09/08/23 | TR3 | Meeting with J. Young to discuss strategy re: review of documents for production (.5); review of documents for responsiveness and privilege for potential production in Bahamas litigation (7). | 7.50 | 4,083.75 |
| 09/08/23 | MQ1 | Conducted document review in Bahamas litigation to determine responsiveness to document requests (0.6). | 6.20 | 3,375.90 |
| 09/08/23 | MQ1 | Meeting with A. Kutscher to go over onboarding and introduction to assigned document production and review task. (0.3). | 0.30 | 163.35 |
| 09/08/23 | EK | Conference with J. Ray and others re: solvency analysis (0.6); conference with M. Anderson & M. Scheck re: expert reports (1.1); analyze expert strategy for litigation (0.3); correspondence with solvency expert re: expert strategy (0.4). | 2.40 | 3,250.80 |
| 09/08/23 | RH9 | Attend background and assignment team meeting re defensive discovery workstream in Bahamas litigation with A. Kutcher, C. Neye, T. Ross, and M. Quinan (.5). | 0.50 | 272.25 |
| 09/08/23 | JP | Fact research on Law Firm 11 to propose search parameters in connection with Bahamas litigation client file request (1.1). | 1.10 | 1,371.15 |
| 09/08/23 | JS | Reviewed and analyzed documents in response to discovery request for responsiveness in connection with Bahamas litigation (5.8). | 5.80 | 5,167.80 |
| 09/08/23 | AN4 | Prepare search terms for document production request (3.8). | 3.80 | 3,385.80 |
| 09/08/23 | AF4 | Conference with M. Anderson regarding strategy for document review (.3). | 0.30 | 352.35 |
| 09/08/23 | GC2 | Review and analyze documents for | 4.70 | 4,187.70 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

October 30, 2023

Page 140

Matter #: 11807-00001

Invoice Number: 101-0000160009

| | | | | |
|---|---|---|---|---|
| | | responsiveness in document review universe for Bahamas litigation (4.7). | | |
| 09/08/23 | CN1 | Call with A. Kutscher re: document production in Bahamas litigation (.5); review and analyze documents for potential production in Bahamas litigation (9). | 9.50 | 5,172.75 |
| 09/09/23 | MF6 | First level review and analysis of documents for responsiveness and privilege in connection with defensive discovery in Bahamas litigation (2.3). | 2.30 | 2,266.65 |
| 09/09/23 | KJS | Exchange correspondence with team re experts (0.2). | 0.20 | 405.00 |
| 09/09/23 | AK2 | Confer with FTI and Alvarez and Marsal re: upcoming production and determine next steps re: same (1.3); determine next steps re: document review and confer with FTI, M.Mandell, G.Coyle, J.Schoen, and A.Nelson re: document review (1.0); review and analyze documents for potential production and confer with C.Neye, M.Quinan, J.Schoen, and FTI re: same (2.2); review and analyze potentially privileged documents, determine next steps re: same, and confer with M.Fuchs and N.Huh re: same (.4); confer with M.Quinan, C.Neye, T.Ross and R.Harrington re: document review status and conduct research re: same (.3). | 5.20 | 6,739.20 |
| 09/09/23 | NH2 | Review and analyze documents for responsiveness in connection with Bahamas litigation defensive discovery (1.4). | 1.40 | 1,505.70 |
| 09/09/23 | TR3 | Review of documents for responsiveness and privilege for potential production in Bahamas litigation (10). | 10.00 | 5,445.00 |
| 09/09/23 | MQ1 | Conducted document review in order | 8.90 | 4,846.05 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | to determine the responsiveness of documents to production requests in Bahamas litigation (8.9). |  |  |
| 09/09/23 | EK | Correspondence with QE team re: expert work for JPL litigation (0.3); analyze filings to date in connection with expert work (0.2). | 0.50 | 677.25 |
| 09/09/23 | GC2 | Review and analysis of documents for responsiveness and privilege in Bahamas litigation (3.7). | 3.70 | 3,296.70 |
| 09/09/23 | RH9 | Review documents for potential discovery production in FTX Bahamas litigation (7.7). | 7.70 | 4,192.65 |
| 09/09/23 | AN4 | Defensive document review to determine responsiveness and privilege regarding Bahamian litigation production (10.2). | 10.20 | 9,088.20 |
| 09/09/23 | JS | Reviewed and analyzed documents to determine responsiveness to discovery request in connection with Bahamas litigation defensive discovery (1.4). | 1.40 | 1,247.40 |
| 09/09/23 | CN1 | Review documents for responsiveness and privilege for potential production in Bahamas litigation (10.2). | 10.20 | 5,553.90 |
| 09/10/23 | MF6 | First level review and analysis of documents for responsiveness and privilege in connection with defensive discovery in Bahamas litigation (3.8). | 3.80 | 3,744.90 |
| 09/10/23 | AM0 | Prepare for and meet with expert regarding solvency analysis (1.1); legal analysis regarding solvency and fraudulent transfer (1.3). | 2.40 | 3,002.40 |
| 09/10/23 | MRS | Call with Alix Partners team, S&C, and QE regarding expert retention and related issues (0.8). | 0.80 | 1,137.60 |
| 09/10/23 | KMA | Meeting with M. Scheck, J. Shaffer, S. Rand, E. Kapur, and A. Makhijani, | 0.80 | 1,036.80 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | plus B. Glueckstein and S. Fulton and team from Alix Partners regarding status of expert work (.8). |  |  |
| 09/10/23 | KJS | Confer with Alix Partners team, Brian Gluckstein, and QE team re expert retention (0.8). | 0.80 | 1,620.00 |
| 09/10/23 | SNR | T/c w/ Alix Partners and S&C re: FTX DM and Trading forensic analysis (0.8). | 0.80 | 1,342.80 |
| 09/10/23 | AK2 | Confer with M.Quinan, C.Neye, T.Ross and R.Harrington re: document review for Bahamas litigation and next steps of same and conduct research re: same (.7); confer with M.Anderson re: JPL imaged devices and turnover of same (.2); confer with J.Schoen re: document review next steps for Bahamas litigation (.2); confer with M.Fuchs, S.Hill, O.Yeffet and N.Huh re: privilege review for Bahamas litigation production and next steps re: same and conduct research re: same (1.3); confer with FTI re: document production next steps and determine same (.8); review and analyze documents for potential production to JPLs (.9); confer with A.Nelson and G.Coyle re: Bahamas document review status and next steps and conduct research re: same (.3). | 4.40 | 5,702.40 |
| 09/10/23 | NH2 | Review and QC forthcoming document production in Bahamas litigation (2.7). | 2.70 | 2,903.85 |
| 09/10/23 | TR3 | Review of documents for responsiveness and privilege for potential production in Bahamas litigation (9.5). | 9.50 | 5,172.75 |
| 09/10/23 | MQ1 | Conducted document review in order to determine the responsiveness of documents to production requests in | 11.70 | 6,370.65 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

October 30, 2023
Page 143

Matter #: 11807-00001
Invoice Number: 101-0000160009

| | | Bahamas litigation (11.7). | | |
|---|---|---|---|---|
| 09/10/23 | EK | Conference with Alix Partners re: solvency work (0.8). | 0.80 | 1,083.60 |
| 09/10/23 | JS | Reviewed and analyzed documents to determine responsiveness to discovery request for Bahamas litigation defensive discovery (4). | 4.00 | 3,564.00 |
| 09/10/23 | GC2 | Review documents for responsiveness and privilege for Bahamas litigation discovery (5.2). | 5.20 | 4,633.20 |
| 09/10/23 | RH9 | Review documents for potential discovery production in FTX Bahamas litigation (7.5). | 7.50 | 4,083.75 |
| 09/10/23 | AN4 | Document review for responsiveness and privilege regarding Bahamian litigation defensive discovery production (3.8). | 3.80 | 3,385.80 |
| 09/10/23 | CN1 | review documents for potential production in Bahamas litigation (11.8). | 11.80 | 6,425.10 |
| 09/11/23 | AM0 | Prepare for and meet with expert regarding solvency analysis (0.5); review FTX Trading financials (1.2); analysis regarding solvency and fraudulent transfer (1.1). | 2.80 | 3,502.80 |
| 09/11/23 | MRS | Call with M. Anderson re discovery, schedule, motion to compel, and litigation strategy (0.4); call with expert witness regarding JL Litigation issues (0.7); conferring internally regarding third-party and foreign discovery, analyzing documents related to the same, and research related to same (1.3); conferring internally regarding client file demands and related issues (0.4); internal correspondence regarding schedule and negotiations with JL related to same (0.6). | 3.40 | 4,834.80 |
| 09/11/23 | GC2 | Review documents for | 1.90 | 1,692.90 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

October 30, 2023

Page 144

Matter #: 11807-00001

Invoice Number: 101-0000160009

| | | | | |
|---|---|---|---|---|
| | | responsiveness and privilege in Bahamas litigation in response to RFPs (1.9). | | |
| 09/11/23 | KMA | Meeting with M. Scheck regarding Bahamas litigation workstreams and outstanding issues (.4). | 0.40 | 518.40 |
| 09/11/23 | KMA | Meeting with solvency expert, E. Kapur, M. Scheck, A. Makhijani, and S. Rand regarding expert opinion and analysis (.7). | 0.70 | 907.20 |
| 09/11/23 | KMA | Analyze documents and prepare summary of discovery process, list of potential witnesses for depositions, list of potential witnesses for interviews, and correspond regarding same (6.7). | 6.70 | 8,683.20 |
| 09/11/23 | KMA | Correspond with S&C regarding foreign law debrief (.2). | 0.20 | 259.20 |
| 09/11/23 | AS2 | Confer with A&M regarding post-petition discovery in Bahamas litigation (0.5); prepare correspondence with opposing counsel regarding third party discovery (0.9). | 1.40 | 1,745.10 |
| 09/11/23 | EK | Analyze filings in JPL litigation in connection with expert work (0.2); conference with solvency expert re: expert analysis for JPL litigation (0.8). | 1.00 | 1,354.50 |
| 09/11/23 | SNR | Attend t/c w/expert consultant and E. Kapur re: FTX Trading analysis (.4). | 0.40 | 671.40 |
| 09/11/23 | IN | Confer A&M re post-petition discovery in Bahamas litigation (0.5). | 0.50 | 760.50 |
| 09/11/23 | AK2 | Determine Bahamas litigation document review and production next steps, conduct research re: same, analyze status of same, and confer with FTI, Alvarez and Marsal and M. Mandell re: same (.9); conduct research re: documents to produce to | 7.70 | 9,979.20 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

October 30, 2023                                                    Matter #: 11807-00001
Page 145                                             Invoice Number: 101-0000160009

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | JPLs and confer with Alvarez and Marsal re: next steps re: same (.4); confer with FTI, N.Huh and M.Fuchs re: privilege review and privilege log for Bahamas litigation and determine next steps re: same (.8); confer with M.Quinan, C.Neye, T.Ross and R.Harrington re: document review for Bahamas litigation, status of same, and next steps re: same and conduct research re: same (.5); confer with FTI and M.Quinan re: documents for potential production and review documents re: same (2.5); determine document review and production next steps (1.7); confer with investigator and FTI re: document collection and imaging from JPLs, potential overlay metadata to JPLs and JPLs' request for Google Drive documents (.3); draft talking points for omnibus hearing re: Bahamas litigation discovery status and confer with M.Anderson and S.Rand re: same (.6). |  |  |
| 09/11/23 | NH2 | Review and QC document production in Bahamas litigation and check for potential inclusion of privileged documents (4.9). | 4.90 | 5,269.95 |
| 09/11/23 | CK5 | Research re debtors' duties in managing estate (1.9). | 1.90 | 2,043.45 |
| 09/11/23 | TR3 | Review of documents for responsiveness and privilege for potential production in Bahamas litigation (11). | 11.00 | 5,989.50 |
| 09/11/23 | CN1 | Review documents for responsiveness and privilege for potential production in Bahamas litigation (11.6). | 11.60 | 6,316.20 |
| 09/11/23 | JP | Conference call with M. Scheck to discuss third-party discovery in Bahamas litigation (0.1); | 0.80 | 997.20 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

| | | correspondence with A. Makhijani regarding third-party discovery in Bahamas litigation (0.1); draft follow-up e-mail to Law Firm 11l regarding request for client files (0.6). | | |
|---|---|---|---|---|
| 09/11/23 | MQ1 | Document review to determine responsiveness to requests for production in Bahamas litigation (4.9). | 4.90 | 2,668.05 |
| 09/11/23 | RH9 | Review documents for responsiveness and privilege for potential discovery production in FTX Bahamas litigation (7.9). | 7.90 | 4,301.55 |
| 09/11/23 | AN4 | Document review for responsiveness and privilege regarding Bahamian litigation defensive discovery production (10.70). | 10.70 | 9,533.70 |
| 09/11/23 | JS | Reviewed documents to determine responsiveness to discovery request. (5.3). | 5.30 | 4,722.30 |
| 09/12/23 | MF6 | Second level review and analysis of documents for responsiveness and privilege in connection with defensive discovery in Bahamas litigation (0.9). | 0.90 | 886.95 |
| 09/12/23 | MF6 | Partial attendance at team meeting to discuss outstanding discovery issues (0.5); first level review and analysis of documents for responsiveness and privilege in connection with defensive discovery in Bahamas litigation (3.2); meeting with N. Huh and M. Mandell to discuss the same (0.4). | 4.10 | 4,040.55 |
| 09/12/23 | AM0 | Meet with Bahamas litigation team regarding case priorities (0.7); analysis regarding potential discovery in foreign countries (2.1); prepare foreign third party discovery (1.0). | 3.80 | 4,753.80 |
| 09/12/23 | KMA | Revise tracker and correspond with | 4.80 | 6,220.80 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel trial lawyers**

| | | | | |
|---|---|---|---|---|
| | | team members about ongoing projects (1.7); analyze documents for expert materials and discovery issues (3.1). | | |
| 09/12/23 | KMA | Meeting with W. Sears, T. Murray, K. Lemire, and M. Scheck regarding potential witnesses in Bahamas litigation (.5). | 0.50 | 648.00 |
| 09/12/23 | KMA | Meeting with A&M and M. Scheck regarding Bahamas adversary proceeding claims and defenses (.5). | 0.50 | 648.00 |
| 09/12/23 | KMA | Meeting with Bahamas adversary proceeding team to discuss workflows and projects, including briefing and discovery work (.7). | 0.70 | 907.20 |
| 09/12/23 | MRS | Weekly call with A&M and M. Anderson regarding JL Litigation workstreams and related issues (0.5); internal JL Litigation team call (0.7); internal correspondence regarding client file requests for FTX Trading files (0.3); analyzing deposition notices and 30b6 notice, revising the same, research related to the same, and internal correspondence with A. Makhijani regarding the same (1.2); revising discovery requests, conferring internally regarding the same, and analyzing counterclaims related to same (0.9); conferring internally and with S&C regarding expert witness diligence requests and analyzing documents related to same (1.8). | 5.40 | 7,678.80 |
| 09/12/23 | AS2 | Review and revise correspondence regarding third party discovery (0.6); correspond with team regarding discovery tasks (0.2); confer with co-counsel regarding third party discovery issues (0.5). | 1.30 | 1,620.45 |
| 09/12/23 | AF4 | Confer with M. Anderson regarding document review (.1); conference | 1.30 | 1,526.85 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel trial lawyers**

October 30, 2023                                      Matter #: 11807-00001
Page 148                                        Invoice Number: 101-0000160009

|          |     |                                                                                                                                                                                                                                  |      |           |
|----------|-----|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|-----------|
|          |     | with Bahamas Litigation Team regarding discovery status and strategy (.7); conduct review of documents to strategize regarding interviews (.5).                                                                                     |      |           |
| 09/12/23 | JP  | Review and revise e-mail to Law Firm 11 regarding request for client files and internal correspondence with M. Scheck and M. Anderson and correspondence with S&C regarding same (0.3); partial attendance on Bahamas team call to discuss case updates and task list (0.5). | 0.80 | 997.20    |
| 09/12/23 | JS  | Reviewed documents to determine responsiveness to discovery request for Bahamas defensive discovery (7.4).                                                                                                                         | 7.40 | 6,593.40  |
| 09/12/23 | EK  | Correspondence with team re: expert work for JPL litigation (0.3).                                                                                                                                                                | 0.30 | 406.35    |
| 09/12/23 | AN3 | Research into English law matter and discuss with R.East (7.4).                                                                                                                                                                   | 7.40 | 10,456.20 |
| 09/12/23 | SNR | Address various expert related issues and correspondence w/ team re: same (1.2).                                                                                                                                                   | 1.20 | 2,014.20  |
| 09/12/23 | TCM | Call w/ K. Lemire, W. Sears, M. Scheck, and M. Anderson re: potential Bahamas litigation witnesses (.5).                                                                                                                           | 0.50 | 648.00    |
| 09/12/23 | GC2 | Review documents for Bahamas litigation for potential production in response to RFPs (4.5).                                                                                                                                         | 4.50 | 4,009.50  |
| 09/12/23 | IN  | Confer A&M re document production in Bahamas litigation (0.6); confer PWP re document production (0.5); confer QE re status and strategy (0.7).                                                                                      | 1.80 | 2,737.80  |
| 09/12/23 | AK2 | Review and analyze documents for potential production to JPLs and confer with FTI re: same (.6); confer with FTI and Alvarez and Marsal re:                                                                                         | 4.30 | 5,572.80  |

# quinn emanuel trial lawyers

|  |  | documents for production to JPLs and document review database (.5); review and analyze document review team questions, review documents re: same, conduct research re: same, and confer with N.Huh and M.Fuchs re: next steps re: same (.6); confer with N.Huh, M.Mandell and M.Fuchs re: privilege review for Bahamas litigation (.3); confer with FTI, J. Schoen, A.Nelson, G.Coyle, M.Quinan, C.Neye, T.Ross and R.Harrington re: document review next steps and status for Bahamas litigation (.7); review and analyze draft communication to JPLs re: post-petition search terms and production, determine next steps re: same, and confer with A.Sutton and I.Nesser re: same (.3); confer with investigator re: upcoming call re: collection and imaging of data from JPLs and attend same (.2); confer with FTI re: production to JPLs and analyze same (.4); attend internal Bahamas team meeting (.7). |  |  |
|---|---|---|---|---|
| 09/12/23 | NH2 | Weekly call with Bahamas litigation team (0.7); discussion with M. Fuchs and M. Mandell regarding document review (0.4); document review for responsiveness and privilege for Bahamas litigation defensive discovery (1.5); finalize new sets of requests of production (0.5); review document reviewers' questions and draft responses (0.8). | 3.90 | 4,194.45 |
| 09/12/23 | CK5 | Call with QE Bahamas litigation team re work streams and case updates (0.7). | 0.70 | 752.85 |
| 09/12/23 | CN1 | Review documents for responsiveness and privilege for potential production in Bahamas litigation (9.4). | 9.40 | 5,118.30 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

October 30, 2023                                          Matter #: 11807-00001
Page 150                                          Invoice Number: 101-0000160009

| | | | | |
|---|---|---|---|---|
| 09/12/23 | MM6 | Review adversary complaint in Bahamas proceeding in preparation for privilege document review (.7); review documents for privilege review in advance of document production in Bahamas litigation (3.50). | 4.20 | 5,235.30 |
| 09/12/23 | TR3 | Review of documents for responsiveness and privilege for defensive discovery in Bahamas litigation (11.8). | 11.80 | 6,425.10 |
| 09/12/23 | RH9 | Review documents for responsiveness and privilege for potential discovery production in Bahamas litigation (10.2). | 10.20 | 5,553.90 |
| 09/12/23 | MQ1 | Document review to determine responsiveness to requests for production in Bahamas litigation (3.8). | 3.80 | 2,069.10 |
| 09/12/23 | MQ1 | Document review in order to determine responsiveness to doc requests in Bahamas litigation (0.7). | 0.70 | 381.15 |
| 09/12/23 | RCE | Review draft email to QE US team (0.3); email to A Nelder re same, re agency (0.2). | 0.50 | 1,012.50 |
| 09/12/23 | AN4 | Document review for responsiveness and privilege regarding Bahamian litigation defensive discovery production (4.5). | 4.50 | 4,009.50 |
| 09/13/23 | MF6 | First level review and analysis of documents for responsiveness and privilege in connection with defensive discovery in Bahamas litigation (2.6); call with M. Mandell to discuss the same (0.5). | 3.10 | 3,055.05 |
| 09/13/23 | AM0 | Meeting with M. Scheck, M. Anderson, and E. Kapur regarding expert issues (1.1); meet with Bahamas counsel regarding discovery issues (0.8); analysis regarding foreign third party | 3.40 | 4,253.40 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

October 30, 2023
Page 151

Matter #: 11807-00001
Invoice Number: 101-0000160009

| | | | | |
|---|---|---|---|---|
| | | discovery issues (1.5). | | |
| 09/13/23 | RH9 | Review documents for responsiveness and privilege for potential document production in Bahamas litigation (8.3). | 8.30 | 4,519.35 |
| 09/13/23 | MQ1 | Document review in order to determine responsiveness to requests for production in Bahamas litigation (1.1). | 1.10 | 598.95 |
| 09/13/23 | MQ1 | Document review for responsiveness to requests for production in Bahamas litigation (1.7). | 1.70 | 925.65 |
| 09/13/23 | AF4 | Conduct review of documents to strategize regarding interviews (1.9). | 1.90 | 2,231.55 |
| 09/13/23 | JS | Review and analysis of documents to determine responsiveness to discovery request in connection with Bahamas defensive discovery (5.7). | 5.70 | 5,078.70 |
| 09/13/23 | EK | Conference with M. Scheck, A. Makhijani, and M. Anderson re: expert strategy (1.1); conference with M. Scheck, M. Anderson, S. Rand, and J. Shaffer re: expert strategy (0.5); correspondence with M. Scheck re: expert materials (0.1); correspondence with Alix Partners re: expert procedural issues (0.1); conference with Alix Partners re: expert work (0.2); correspondence with M. Scheck re: case management (0.2); correspondence with Alix Partners re: solvency analysis (0.1). | 2.30 | 3,115.35 |
| 09/13/23 | KMA | Meeting with E. Kapur, M. Scheck, and A. Makhijani regarding expert document requests (1.1). | 1.10 | 1,425.60 |
| 09/13/23 | KJS | Exchange correspondence with QE team re Bahamas discovery (0.3). | 0.30 | 607.50 |
| 09/13/23 | KJS | Analyze correspondence from Matt Scheck re new discovery requests (0.4). | 0.40 | 810.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

October 30, 2023                                             Matter #: 11807-00001
Page 152                                          Invoice Number: 101-0000160009

| 09/13/23 | KMA | Meetings with Bahamian counsel and A. Makhijani and investigator regarding depositions and imaging of devices in The Bahamas (1.0); prepare correspondence with JPLs (1.1); analyze documents regarding claims and defenses in The Bahamas and potential witness interviews (1.0). | 3.10 | 4,017.60 |
|---|---|---|---|---|
| 09/13/23 | AN3 | Emails to M. Anderson re English law analysis (0.4). | 0.40 | 565.20 |
| 09/13/23 | SNR | Address scheduling and discovery strategy w/ team and revise correspondence re: same (1.2). | 1.20 | 2,014.20 |
| 09/13/23 | GC2 | Review documents for privilege in Bahamas litigation in advance of document production (1.1). | 1.10 | 980.10 |
| 09/13/23 | MRS | Call with E. Kapur, M. Anderson, and A. Makhijani regarding expert case and materials for experts (1.1); call with M. Anderson regarding workstreams and JL Litigation strategy (0.2); analyzing document request from expert, drafting recommendation to team regarding the same, and analyzing documents related to same (1.6); conferring with J. Palmerson regarding JL Litigation discovery (0.5); drafting claim objection and analyzing documents and research related to same (1.3). | 4.60 | 6,541.20 |
| 09/13/23 | AK2 | Confer with T. Riegler, N. Huh, J. Schoen, G. Coyle, and M. Fuchs re: privilege log and review for Bahamas litigation (.3); analyze next steps re: outstanding communication to JPLs re: discovery open items and confer with S. Rand, M. Scheck, and M. Anderson re: same (.8); review and analyze draft discovery requests (.3); analyze document review status for Bahamas litigation, determine next steps re: same, and confer with A. | 7.80 | 10,108.80 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Nelson, J. Schoen, G. Coyle, M. Quinan, C. Neye, T. Ross and R. Harrington re: same (1.9); determine document production next steps for Bahamas litigation (.9); review and revise draft communication to JPLs re: open discovery items and substantial completion deadline and review and analyze communication from JPLs re: open discovery issues and assess next steps re: same (.4); attend Bahamas litigation team call re: status and next steps (.8); review and analyze communication from FTI re: metadata overly, determine next steps re: same, and confer with N. Huh re: same (.4); review and revise draft production letter re: same and confer with N. Huh re: same (.2); confer with FTI re: previously produced documents, conduct research re: same, and confer with M. Anderson, N. Huh, and M. Fuchs re: same (.5); review and analyze communications re: third party production in Bahamas litigation and confer with FTI re: same (.3); review and analyze communications re: Lawyer 1 files and discovery and confer with M. Anderson re: same (.2); review and revise draft communication to JPLs, conduct research re: same, and confer with S. Rand, J. Shaffer, M. Scheck, and M. Anderson re: same (.3); review and analyze documents for potential production and confer with M. Quinan re: same (.3); review and analyze documents for potential privilege and confer with J. Schoen and N. Huh re: same (.3). |  |  |
| 09/13/23 | NH2 | Review documents for responsiveness and privilege for potential protection in Bahamas litigation (3.2); draft production letter | 3.90 | 4,194.45 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

October 30, 2023
Page 154

Matter #: 11807-00001
Invoice Number: 101-0000160009

| | | | | |
|---|---|---|---|---|
| | | and serve (0.7). | | |
| 09/13/23 | JP | Correspondence with Law Firm 11 regarding request for client file (0.3); conference call with M. Scheck regarding discovery in Bahamas litigation (0.5). | 0.20 | 249.30 |
| 09/13/23 | CN1 | Review documents for responsiveness and privilege for potential production in Bahamas litigation (7.2). | 7.20 | 3,920.40 |
| 09/13/23 | MM6 | Call with Mark Fuchs to discuss defensive document review in Bahamas litigation (.3); document review for privilege and responsiveness and review email correspondence from team re: the same (4.3). | 4.60 | 5,733.90 |
| 09/13/23 | TR3 | Review and analyze documents for responsiveness and privilege for potential document production in Bahamas litigation (12.5). | 12.50 | 6,806.25 |
| 09/13/23 | AN4 | Correspond via email with A. Kutscher regarding Bahamas litigation document review project (.10). | 0.10 | 89.10 |
| 09/14/23 | MF6 | First level review and analysis of documents for responsiveness and privilege in connection with defensive discovery in Bahamas litigation (7.0). | 7.00 | 6,898.50 |
| 09/14/23 | AM0 | Legal analysis regarding fraudulent transfer (1.8); review FTX Trading financials (1.9). | 3.70 | 4,628.70 |
| 09/14/23 | AN4 | Document review for responsiveness and privilege for Bahamian litigation productions (6.3). | 6.30 | 5,613.30 |
| 09/14/23 | AF4 | Draft interview questions for Lawyer 1 (1.6); confer with M. Anderson regarding the same (.2). | 1.80 | 2,114.10 |
| 09/14/23 | JS | Review and analysis of documents to | 2.50 | 2,227.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

October 30, 2023
Page 155

Matter #: 11807-00001
Invoice Number: 101-0000160009

| | | | | |
|---|---|---|---|---|
| | | determine responsiveness to discovery requests in Bahamas litigation (2.5). | | |
| 09/14/23 | KJS | Exchange correspondence with QE team re discovery schedule & JPL proposal re same (0.3). | 0.30 | 607.50 |
| 09/14/23 | KJS | Analyze A&M outline re Bahamas discovery and exchange correspondence with QE team re same (0.5). | 0.50 | 1,012.50 |
| 09/14/23 | KMA | Meeting with A&M regarding collecting documents relevant to financial analysis and claims analysis (.5); correspond with A. Foote regarding information requests of witness for Bahamian litigation (.2); correspond with S. Rand regarding A&M questions about expert retentions (.2). | 0.90 | 1,166.40 |
| 09/14/23 | KMA | Meeting with A. Kutscher regarding discovery production (.2); meeting with M. Scheck regarding discovery and strategy for Bahamas litigation (.2); meeting with S. Rand and A. Kutscher regarding same (.3); analyze documents and materials related to discovery disputes and correspond regarding strategy for discovery with QE team (4.4); correspond with JPLs regarding discovery (.6). | 5.70 | 7,387.20 |
| 09/14/23 | GC2 | Review and analysis of documents for privilege in preparation for document production in Bahamas litigation (1.6). | 1.60 | 1,425.60 |
| 09/14/23 | MRS | Internal correspondence with JL Litigation leaders regarding schedule, production of documents, and related issues (0.8); drafting claim objection to FTX DM claim and research related to the same (1.3). | 2.10 | 2,986.20 |
| 09/14/23 | AK2 | Confer with Alvarez and Marsal re: | 4.90 | 6,350.40 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

October 30, 2023                                                          Matter #: 11807-00001
Page 156                                                          Invoice Number: 101-0000160009

upcoming call re: document production deadline in JPL litigation and attend same (.4); review and analyze draft presentation re: upcoming document production exchange in Bahamas litigation and revise same and confer with Alvarez and Marsal, S.Rand, J.Shaffer, M.Scheck, M.Anderson, I.Nesser, and A.Sutton re: same (1.2); review and analyze communications re: document review for Bahamas litigation and next steps re: same and confer with A.Nelson and FTI re: same and upcoming document production (.4); review and analyze documents for potential privilege and review and analyze communications re: status of privilege review for Bahamas litigation and confer with M.Mandel re: same (.8); review communication from JPLs re: document production and imaging of devices and confer with Alvarez and Marsal S.Rand and M.Anderson re same (.4); review and analyze communication from JPLs re: discovery schedule, determine next steps re: same, review and revise draft response to same, confer with M.Anderson, S.Rand, and M.Scheck re: same (.8); confer with M.Anderson, A.Foote, A.Nelson, J.Schoen, G.Coyle, M.Quinan, C.Neye, T.Ross and R.Harrington re: Lawyer 1 review and interview, Bahamas litigation document review status, and determine next steps re: same (.4); review and analyze further communication from JPLs re: discovery exchange and next steps re: same, confer with M.Scheck, S.Rand and M.Anderson re: same, conduct research re: same, review and revise response to same (.7).

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

October 30, 2023                                        Matter #: 11807-00001
Page 157                                    Invoice Number: 101-0000160009

| 09/14/23 | NH2 | Review documents for relevance and privilege for document production in Bahamas litigation (3.8). | 3.80 | 4,086.90 |
|----------|-----|---|------|----------|
| 09/14/23 | MQ1 | Document review to determine responsiveness to requests for production in Bahamas litigation (3.1). | 3.10 | 1,687.95 |
| 09/14/23 | CN1 | Review documents for responsiveness and privilege for potential production in Bahamas litigation (6.0). | 6.00 | 3,267.00 |
| 09/14/23 | MM6 | Review documents for privilege and responsiveness for Bahamas litigation defensive discovery (7.0). | 7.00 | 8,725.50 |
| 09/14/23 | TR3 | Review of documents for responsiveness and privilege for potential production in Bahamas litigation (9.8). | 9.80 | 5,336.10 |
| 09/14/23 | RH9 | Review documents for responsiveness and privilege for potential production in Bahamas litigation (7.6). | 8.90 | 4,846.05 |
| 09/14/23 | SNR | Address expert presentation issues w/ M. Scheck and M. Anderson and review various materials re: same (2.2); address discovery issues and schedule in Bahamas litigation w/ A. Kutscher (0.4). | 2.60 | 4,364.10 |
| 09/15/23 | MF6 | First level review and analysis of documents for responsiveness and privilege in connection with defensive discovery in Bahamas litigation (4.7); preparing documents, correspondence, and production letter for production to JPLs (0.6). | 5.30 | 5,223.15 |
| 09/15/23 | KJS | Analyze correspondence from Law Firm 10 re document request (0.1). | 0.10 | 202.50 |
| 09/15/23 | KJS | Exchange correspondence with QE team re experts (0.2). | 0.20 | 405.00 |
| 09/15/23 | JP | Conference call with A. Makhijani | 0.10 | 124.65 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

|          |      |                                                                                                                                                                                                                                                                                                                                                    |      |          |
|----------|------|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|----------|
|          |      | regarding third-party discovery in Bahamas litigation (0.1).                                                                                                                                                                                                                                                                                        |      |          |
| 09/15/23 | AM0  | Meet with experts regarding solvency issues (1.0); meet with E. Kapur, M. Anderson, and M. Scheck regarding fraudulent transfer claims (1.0); legal analysis and research regarding solvency and fraudulent transfer related issues (1.8).                                                                                                            | 3.80 | 4,753.80 |
| 09/15/23 | AS2  | Confer with co-counsel regarding third party discovery in Bahamas litigation (0.4); review and revise correspondence regarding third party discovery (0.8); correspond with co-counsel regarding discovery strategy (0.5).                                                                                                                            | 1.70 | 2,119.05 |
| 09/15/23 | KMA  | Meeting with M. Scheck, E. Kapur, and A. Makhijani regarding expert work for Bahamas litigation (.6); meeting with M. Scheck and others regarding strategy for Bahamas litigation (.8).                                                                                                                                                               | 1.40 | 1,814.40 |
| 09/15/23 | MRS  | Weekly coordination call with S&C regarding JL Litigation and coordination with plan and other issues (0.5), and follow up call with M. Anderson regarding the same (0.2); call with Alix team and QE JL Litigation expert team regarding expert reports and materials (1.1); analyzing expert issues for fraudulent transfer claims, research related to same, and conferring internally regarding the same (2.3). | 4.10 | 5,830.20 |
| 09/15/23 | SNR  | Attend call w/ Alix Partner re: forensic analysis and various follow up re: same (1.2); review materials re: FTX DM and address strategic issues re: hearing presentation (1.7).                                                                                                                                                                      | 2.90 | 4,867.65 |
| 09/15/23 | IN   | Confer A. Sutton and S. Fulton re counterclaim discovery in Bahamas litigation (0.3); confer A. Sutton and                                                                                                                                                                                                                                          | 0.60 | 912.60   |

# quinn emanuel trial lawyers

|  |  | PWP re counterclaim discovery (0.3). |  |  |
|---|---|---|---|---|
| 09/15/23 | GC2 | Review documents for privilege for potential production in Bahamas litigation (5.2). | 5.20 | 4,633.20 |
| 09/15/23 | MQ1 | Document review to determine responsiveness to requests for production in Bahamas litigation (3.8). | 3.80 | 2,069.10 |
| 09/15/23 | CN1 | Review documents for responsiveness and privilege for potential production in Bahamas litigation (11.1). | 11.10 | 6,043.95 |
| 09/15/23 | AF4 | Confer with A. Kutscher, M. Anderson, J. Schoen, A. Nelson, and G. Coyle regarding outline for interview of Lawyer 1 (.1). | 0.10 | 117.45 |
| 09/15/23 | JS | Reviewed and analyzed documents to determine responsiveness to discovery request for purposes of potential production in Bahamas litigation (2.2). | 2.20 | 1,960.20 |
| 09/15/23 | TR3 | Review of documents for responsiveness and privilege for potential production in Bahamas litigation (10). | 10.00 | 5,445.00 |
| 09/15/23 | MM6 | Defensive document review for privilege and relevance in Bahamas litigation (6.2). | 6.20 | 7,728.30 |
| 09/15/23 | EK | Analyze work product by Alix Partners (0.9); conference with Alix Partners re: analysis (1.0) conference with Alix Partners re: expert work (0.3); correspondence with team re: expert issues (0.4); conference with team re: expert issues (.7); correspondence with B. Glueckstein re: coordination of expert work (0.1). | 3.40 | 4,605.30 |
| 09/15/23 | RH9 | Review documents for responsiveness and privilege for potential discovery production in | 6.80 | 3,702.60 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

October 30, 2023                                                    Matter #: 11807-00001
Page 160                                              Invoice Number: 101-0000160009

| | | | | |
|---|---|---|---|---|
| | | Bahamas litigation. (6.8). | | |
| 09/15/23 | KMA | Meeting with K. Lemire, W. Sears, S. Rand, M. Scheck, and T. Murray regarding investigations (.3); meeting with B. Glueckstein, S. Fulton, and M. Scheck regarding coordination of Bahamas litigation (.5); meeting with M. Scheck regarding coordination with S&C (.2). | 1.00 | 1,296.00 |
| 09/15/23 | KMA | Meeting with investigator and PwC for JPLs regarding device imaging capabilities (1.0); meeting with M. Scheck regarding same (.1); correspond with counsel for JPLs and QE team regarding imaging of devices (.8). | 1.90 | 2,462.40 |
| 09/15/23 | AK2 | Confer with N. Huh, M. Fuchs, and M. Mandell re: privilege review for Bahamas litigation and review and analyze documents for privilege (.5); confer with Alvarez and Marsal, M. Fuchs, S. Rand, M. Anderson, M. Scheck and FTI re: upcoming document production to JPLs, status of same, and data for Bahamas litigation (1.3); confer with M. Anderson, S. Rand, and M. Scheck re: results of meet and confer with JPLs re: data collection and capabilities re: same and review and analyze draft communication to JPLs re: next steps re: same (.3); determine Bahamas document production next steps and confer with J. Schoen and Alvarez and Marsal re: same (.5); analyze Bahamas document production and privilege log status (.3); review and analyze documents for potential production to JPLs (1.6); confer with FTI, M. Scheck, and M. Anderson re: hot documents and Bahamas litigation third party discovery (.5); confer with FTI, M. Scheck, and M. Fuchs re: documents for potential | 7.30 | 9,460.80 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

|  |  | production and incoming production from JPLs (.6); review and revise draft production letter and confer with M. Fuchs re: same (.2); review and analyze JPL communications re: upcoming production and confer with S. Rand, M. Scheck, and M. Anderson re: same (.4); confer with A. Sutton, M. Quinan, C. Neye, T. Ross and R. Harrington re: JPLs' post-petition document requests and collection, review of documents response to same, Bahamas litigation document review status, and next steps and determine same (.4); review communication from JPLs re: discovery negotiations, confer with S. Rand, M. Anderson, and M. Scheck re: next steps re: same, and draft response to same (.7). |  |  |
|---|---|---|---|---|
| 09/16/23 | MM6 | Continue privilege review and relevance review for Bahamas litigation defensive discovery (2.0). | 2.00 | 2,493.00 |
| 09/16/23 | KJS | Analyze correspondence from Sascha Rand re Bahamas developments (0.1). | 0.10 | 202.50 |
| 09/16/23 | NH2 | Document review for privilege and responsiveness for potential production in Bahamas litigation (2.5). | 2.50 | 2,688.75 |
| 09/16/23 | MQ1 | Document review to determine responsiveness to requests for production in Bahamas litigation (1.0). | 1.00 | 544.50 |
| 09/16/23 | EK | Conference with M. Scheck, M. Anderson, and A. Makhijani re: expert analysis for JPL case (1.0); conference with solvency expert re: expert analysis for JPL case (0.5); correspondence with Alix Partners re: further analysis (0.2); analyze pleadings in connection with expert work (0.3). | 2.00 | 2,709.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

October 30, 2023
Page 162

Matter #: 11807-00001
Invoice Number: 101-0000160009

| | | | | |
|---|---|---|---|---|
| 09/16/23 | TR3 | Review and analysis of documents for responsiveness and privilege for potential production in Bahamas litigation (3.4). | 3.40 | 1,851.30 |
| 09/16/23 | MRS | Call with E. Kapur, A. Mahkijani, and M. Anderson regarding JL Litigation fraudulent transfer claims and expert reports and related issues (1.0). | 1.00 | 1,422.00 |
| 09/16/23 | KMA | Meeting with M. Scheck, E. Kapur, and A. Makhijani regarding expert strategy for Bahamas litigation (1.0). | 1.00 | 1,296.00 |
| 09/16/23 | AK2 | Confer with S. Rand and M. Fuchs re: upcoming document productions in Bahamas litigation (.2). | 0.20 | 259.20 |
| 09/17/23 | MF6 | Review and analysis of documents for responsiveness and privilege in connection with defensive discovery in Bahamas litigation (2.8). | 2.80 | 2,759.40 |
| 09/17/23 | KJS | Analyze correspondence from McKenzie Anderson re fraudulent transfer claims in Bahamas litigation (0.4). | 0.40 | 810.00 |
| 09/17/23 | GC2 | Review documents for privilege for FTX Bahamas defensive discovery (2.1). | 2.10 | 1,871.10 |
| 09/17/23 | NH2 | Document review for privilege and responsiveness for potential document production in Bahamas litigation (2.7). | 2.70 | 2,903.85 |
| 09/17/23 | MQ1 | Document review to determine responsiveness to requests for production in Bahamas litigation (3.9). | 3.90 | 2,123.55 |
| 09/17/23 | EK | Correspondence with team re: legal research on claims and impact on expert analysis (0.2); correspondence with expert re: case management (0.1). | 0.30 | 406.35 |
| 09/17/23 | MM6 | Privilege and relevance review of documents for Bahamas defensive | 4.20 | 5,235.30 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

October 30, 2023                                                    Matter #: 11807-00001
Page 163                                              Invoice Number: 101-0000160009

| | | | | |
|---|---|---|---|---|
| | | discovery (4.2). | | |
| 09/17/23 | TR3 | Review of documents for responsiveness and privilege for potential production in Bahamas litigation (8.5). | 8.50 | 4,628.25 |
| 09/17/23 | KMA | Meeting with A. Nelder regarding foreign law issues (.9); analyze related materials and prepare memorandum to team regarding same (.5). | 1.40 | 1,814.40 |
| 09/18/23 | EK | Analyze Alix Partners forensic balance sheet work (1.8); correspondence with solvency expert re: expert analysis (0.3); correspondence with M. Wittmann re: documents for experts (0.2); correspondence with Alix Partners re: solvency expert analysis (0.4); conference with M. Anderson, J. Shaffer, and A. Makhijani re: expert strategy (1.0); correspondence with M. Anderson, A. Kutscher and team re: witness topics and strategy (0.5); conference with A. Kutscher re: trial presentation strategy (0.3); legal research re: witness presentation issues (0.2). | 4.70 | 6,366.15 |
| 09/18/23 | MF6 | Review and analysis of documents for responsiveness and privilege in connection with defensive discovery in Bahamas litigation (1.0); draft cover letter for third party production to JPLs (0.3); various internal correspondence with team regarding third party production (0.4). | 1.70 | 1,675.35 |
| 09/18/23 | AM0 | Prepare for and attend team meeting for Bahamas litigation (1.1); prepare for and meet with M. Wittmann regarding expert reports (0.5); legal research and analysis regarding solvency related issues (1.9). | 3.50 | 4,378.50 |
| 09/18/23 | MW2 | Review and collect documents | 3.30 | 2,940.30 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

October 30, 2023

Matter #: 11807-00001

Page 164

Invoice Number: 101-0000160009

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | related to solvency analysis for use in expert report (2.3); draft email to team re. same (.3); corr. with A&M and QE teams relating to documents (.4); call with A. Makhijani re. research for potential fraudulent avoidance action in Bahama litigation (.3). |  |  |
| 09/18/23 | CN1 | Review documents for responsiveness and privilege for potential production in Bahamas litigation (6.8). | 6.80 | 3,702.60 |
| 09/18/23 | KJS | Attend weekly call with John Ray (0.9). | 0.90 | 1,822.50 |
| 09/18/23 | KJS | Follow up QE call re Bahamas strategy (0.2). | 0.20 | 405.00 |
| 09/18/23 | KJS | Confer with QE team re JPL litigation experts (0.5). | 0.50 | 1,012.50 |
| 09/18/23 | SNR | Strategy call w/ J. Ray re Bahamas litigation (0.4); t/c w/ M. Anderson re: various strategy and scheduling issues and various follow ups re: same (1.2); review expert-related materials re: forensic analysis of FTX Trading and DM (1.7); outline hearing proof (1.2). | 4.50 | 7,553.25 |
| 09/18/23 | KMA | Meeting with M. Scheck, J. Shaffer, S. Rand, I. Nesser, and W. Burck re Bahamas litigation (1.1). | 1.10 | 1,425.60 |
| 09/18/23 | KMA | Meeting with S. Rand, J. Shaffer, E. Kapur, and A. Makhijani regarding Bahamian litigation expert workstreams (1.1). | 1.10 | 1,425.60 |
| 09/18/23 | KMA | Analyze foreign law issues and correspond with team, including S&C, A. Nelder, M. Scheck, and J. Shaffer regarding same (1.2); analyze documents and prepare work product on potential expert issues (1.1); prepare topics for witness interviews and correspond with team | 3.50 | 4,536.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

October 30, 2023
Page 165

Matter #: 11807-00001
Invoice Number: 101-0000160009

|  |  | regarding same (1.1); revise production letter (.1). |  |  |
|---|---|---|---|---|
| 09/18/23 | AS2 | Correspond with team regarding third party discovery issues (0.3). | 0.30 | 373.95 |
| 09/18/23 | KJS | Exchange correspondence with team re JPL negotiations on litigation schedule (0.2). | 0.20 | 405.00 |
| 09/18/23 | KJS | Analyze memo re fraudulent transfer and related claims in Bahamas litigation (0.5). | 0.50 | 1,012.50 |
| 09/18/23 | KJS | Exchange correspondence with QE team re experts (0.3). | 0.30 | 607.50 |
| 09/18/23 | AN3 | Emails with M. Anderson re consideration of Antiguan law issues (0.7). | 0.70 | 989.10 |
| 09/18/23 | SH6 | Correspondence with M. Wittmann re: expert reports in Bahamas litigation (0.4). | 0.40 | 394.20 |
| 09/18/23 | WAB | Call with J. Ray re JPL litigation (0.5); call with team re JPL litigation (0.3). | 0.80 | 1,620.00 |
| 09/18/23 | MQ1 | Document review to determine responsiveness to requests for production in Bahamas litigation (3.1). | 3.10 | 1,687.95 |
| 09/18/23 | IN | Confer A&M and QE re post-petition discovery re counterclaims in Bahamas litigation (0.5). | 0.50 | 760.50 |
| 09/18/23 | TR3 | Review of documents for responsiveness and privilege for potential production in Bahamas litigation (10). | 10.00 | 5,445.00 |
| 09/18/23 | MRS | Attend weekly call with J. Ray and QE JL Litigation leaders (0.9); follow up internal call regarding JL Litigation strategy (0.2); conferring with internal team regarding JL Litigation experts (0.5); internal correspondence regarding negotiation of litigation schedule and | 4.60 | 6,541.20 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

October 30, 2023
Page 166

Matter #: 11807-00001
Invoice Number: 101-0000160009

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | related issues (0.4); revising deposition notices and 30b6 topics, and analyzing documents related to the same (1.2); analyzing fraudulent transfer claims and memorandum related to same, research related to the same, and conferring with J. Shaffer regarding the same (1.4). |  |  |
| 09/18/23 | RH9 | Review and analyze documents for responsiveness and privilege for potential document production in Bahamas litigation (6.0). | 6.00 | 3,267.00 |
| 09/18/23 | AK2 | Confer with FTI, M.Anderson, M.Mandell, and S.Rand re: Bahamas case status and document production next steps (.6); review production letter from JPLs, conduct research re: requirements to image and Bates stamp production, and confer with S.Rand, M.Scheck and M.Anderson re: same (.9); confer with S.Rand, M.Scheck, M.Fuchs, and M.Anderson re: upcoming production to JPLs and revise draft production letter re: same (.5); confer with FTI and M.Fuchs re: review team questions and responses to same, third party production, and draft production letter re: same (.6); confer with M.Fuchs, N.Huh, M.Mandell, J.Schoen, and G.Coyle re: privilege review for Bahamas litigation (.3); determine document review and privilege review status and next steps and confer with M.Anderson re: same (.6); review and analyze draft questions for Lawyer 1 (.3); confer with M.Quinan, C.Neye, T.Ross and R.Harrington re: Bahamas litigation document review status and next steps and document for potential production and determine same (.3); confer with E.Kapur re: expert case for Bahamas litigation (.3); determine Bahamas litigation | 5.60 | 7,257.60 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | document review next steps (.4); determine Bahamas litigation production next steps and confer with FTI re: same (.8). | | |
| 09/19/23 | MF6 | Review and analysis of documents for responsiveness and privilege in connection with defensive discovery in Bahamas litigation (5.4); attendance at team meeting to discuss case strategy and discovery issues (1.0). | 6.40 | 6,307.20 |
| 09/19/23 | AF4 | Draft outline for interview of Lawyer 1 (4.0); team conference regarding case strategy in Bahamas litigation (1.0). | 5.00 | 5,872.50 |
| 09/19/23 | JP | Bahamas team call to discuss case status and themes (1.0). | 1.00 | 1,246.50 |
| 09/19/23 | AM0 | Prepare for and meet with expert team regarding solvency analysis (1.3); meet with team regarding case priorities (1.0). | 2.30 | 2,877.30 |
| 09/19/23 | EK | Analyze documents for expert team and correspondence with M. Wittmann re: same (0.5); analyze work product by Alix Partners (0.2); conference with Alix Partners team re: analysis (1.2); correspondence with QE team re: legal research in connection with claims and expert analysis (0.7); correspondence with Alix Partners re: follow-up analysis (0.1); correspondence with solvency expert re: document requests (0.1). | 2.80 | 3,792.60 |
| 09/19/23 | MW2 | Corr. with E. Kapur and A&M re: documents for expert reports in Bahamas litigation (.3); corr. with A. Makhijani re: solvency analysis (.3); research case law re: fraudulent transfer claims (.7). | 1.30 | 1,158.30 |
| 09/19/23 | IN | Confer QE re: status and strategy (0.5). | 0.50 | 760.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

October 30, 2023                                              Matter #: 11807-00001
Page 168                                          Invoice Number: 101-0000160009

| 09/19/23 | SNR | Address strategic issues re: schedule w/ M. Scheck and M. Anderson (0.6); prepare for and t/c w/ Alix Partners re: forensic work on FX DM and Trading and related analyses and follow up re: same w/ E. Kapur (1.7); further review of expert materials re: FTX Trading (2.0). | 4.30 | 7,217.55 |
|---|---|---|---|---|
| 09/19/23 | MRS | Weekly coordination call with A&M Team and M. Anderson regarding JL Litigation workstreams and related issues (0.4); internal JL litigation team call (1.0); call with Alix team and QE JL Litigation team regarding expert reports and related issues for JL litigation (1.1); analyzing solvency issues related to JL Litigation claims, research related to the same, and conferring internally regarding the same (3.2); conferring with J. Shaffer regarding fraudulent transfer claims (0.4). | 6.10 | 8,674.20 |
| 09/19/23 | KMA | Analyze fraudulent transfer claims and correspond regarding same with E. Kapur, A. Makhijani, and M. Scheck (.8); revise proposed stipulation from JPL counsel and correspond regarding same (.2). | 1.00 | 1,296.00 |
| 09/19/23 | KMA | Team meeting with Bahamas litigation team (1.0); meeting with Alix Partners, S. Rand, E. Kapur, A. Makhijani, and M. Scheck regarding forensic accounting work regarding FTX Trading and FTX Digital Markets (1.1); analyze materials related to Bahamian regulations and potential witnesses for Bahamas adversary proceeding (1.1). | 3.20 | 4,147.20 |
| 09/19/23 | KJS | Exchange correspondence with McKenzie Anderson re discovery in Bahamas litigation (0.2). | 0.20 | 405.00 |
| 09/19/23 | KJS | Research re fraudulent transfer | 0.70 | 1,417.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel trial lawyers**

|  |  | claims in Bahamas litigation (0.7). |  |  |
|---|---|---|---|---|
| 09/19/23 | KJS | Confer with Matt Scheck re fraudulent transfer claims in Bahamas litigation (0.4). | 0.40 | 810.00 |
| 09/19/23 | GC2 | Review additional unproduced documents to identify potential documents to produce (2.3). | 2.30 | 2,049.30 |
| 09/19/23 | MM6 | Offensive document review and create excel chart tracking relevant documents (6.0). | 5.80 | 7,229.70 |
| 09/19/23 | HC | Organize hot documents in Bahamas litigation for attorney review (0.8). | 0.80 | 126.00 |
| 09/19/23 | AN4 | Correspond with A. Foote regarding Bahamas litigation review results (.2). | 0.20 | 178.20 |
| 09/19/23 | CK5 | Call with Bahamas litigation team re case strategy (1.0). | 1.00 | 1,075.50 |
| 09/19/23 | AK2 | Determine document review and production next steps for Bahamas litigation and confer with FTI re: same (.8); determine document production next steps and confer with FTI and M. Mandell re: same (.9); confer with Alvarez and Marsal, FTI, N. Huh and M. Fuchs re: Bahamas litigation document production and upcoming call re: same and determine next steps re: same (.5); determine privilege log next steps and confer with N. Huh, S. Rand, and M. Fuchs re: same (.8); attend weekly Bahamas litigation team meeting (1.0); conduct research re: documents for potential production and confer with FTI, C. Kim, J. Schoen, A. Nelson, and G. Coyle re: same and determine next steps re: same (1.7); review and analyze draft communication to JPLs re: outstanding discovery requests, draft insert for same re: data sources for custodians, conduct research re: | 6.80 | 8,812.80 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | same, and confer with M. Anderson, M. Scheck, and S. Rand re: same (1.1). | | |
| 09/19/23 | TR2 | Email with M. Fuchs re privilege log and privilege log staffing (0.2). | 0.20 | 96.30 |
| 09/20/23 | AM0 | Meet with Alix Partners regarding solvency analysis (1.0); second meeting with Alix Partners regarding solvency analysis (0.8); analysis regarding fraudulent transfer claims in JL litigation (2.5); meet with M. Scheck and E. Kapur regarding fraudulent transfer claims in JL litigation (0.2). | 4.30 | 5,379.30 |
| 09/20/23 | MF6 | Identifying and analyzing key document in Bahamas litigation (0.4); correspondence with the team on the same (0.3). | 0.70 | 689.85 |
| 09/20/23 | JP | Research and analysis of procedure for third-party discovery on foreign targets for Bahamas litigation (2.3); draft discovery requests in Bahamas litigation (1.0); conference call with M. Scheck regarding same (0.2); correspondence with M. Scheck and M. Anderson regarding same (0.2). | 3.70 | 4,612.05 |
| 09/20/23 | EK | Conference with M. Scheck and A. Makhijani re: fraudulent transfer analysis (0.3); conference with solvency expert and Alix Partners re: solvency analysis (1.4); correspondence with M. Scheck and A. Makhijani re: fraudulent transfer analysis and expert work and documents (0.5); analyze filings in Bahamas case in connection with expert work (0.6). | 2.80 | 3,792.60 |
| 09/20/23 | MW2 | Call with potential expert, Alix, and team re. solvency and balance sheets of debtor entities (1.3); corr. with potential expert and Alix Partners to follow up re same (.3). | 1.60 | 1,425.60 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

October 30, 2023

Page 171

Matter #: 11807-00001

Invoice Number: 101-0000160009

| 09/20/23 | SNR | Review expert analysis re: FX DM and Trading and related analyses and follow up re: same (1.3); address terms of service issues (0.8); review discovery materials in connection with hearing presentation and order of proof (1.3). | 3.40 | 5,706.90 |
|---|---|---|---|---|
| 09/20/23 | MRS | Conferring with J. Shaffer regarding JL Litigation strategy (0.8); analyzing fraudulent transfer claims in JL Litigation, and research related to the same (2.4), and conferring with J. Shaffer, E. Kapur, and A. Majkijani regarding the same (0.7); conferring internally with J. Palmerson regarding discovery in JL Litigation (0.3); revising 30b6 deposition notice in JL Litigation (0.7). | 4.90 | 6,967.80 |
| 09/20/23 | KMA | Correspond regarding schedule of JPL litigation, subpoenas, and expert issues with M. Scheck and others on team, and analyze documents in connection with fact issues on claimed FTX move to The Bahamas (.8). | 0.80 | 1,036.80 |
| 09/20/23 | KJS | Analyze correspondence from QE team re discovery in JL litigation (0.2). | 0.20 | 405.00 |
| 09/20/23 | KJS | Confer with Matt Scheck re JPL litigation strategy (0.8). | 0.80 | 1,620.00 |
| 09/20/23 | GC2 | Review and analysis of documents for responsiveness and privilege for potential production in Bahamas litigation (2.6). | 2.60 | 2,316.60 |
| 09/20/23 | AK2 | Analyze document review status of Bahamas litigation and confer with M.Fuchs and N.Huh re: same (.8); determine Bahamas litigation document production next steps and confer with FTI and Alvarez and Marsal re: same (1.3); confer with FTI and Quinn team re: data for Bahamas | 6.70 | 8,683.20 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

October 30, 2023
Page 172

Matter #: 11807-00001
Invoice Number: 101-0000160009

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | litigation, incoming document production from JPLs, and next steps re: same (.5); draft communication to JPLs re: data for Bahamas litigation, conduct research in support of same, determine next steps re: same and confer with FTI re: same (1.5); conduct research re: Bahamas litigation productions, determine next steps re: same, and confer with FTI re: same (.9); confer with N. Huh and M. Fuchs re: review team questions, determine next steps re: same, and conduct research re: same (.4); conduct research re: Securities Commission of the Bahamas and applications to same, confer with M. Scheck and M. Anderson re: same, and review documents for potential production and conduct research re: same (1.3). |  |  |
| 09/21/23 | AM0 | Prepare for and meet with Alix Partners regarding insolvency work (1.1). | 1.10 | 1,376.10 |
| 09/21/23 | MRS | Call with M. Anderson and J. Palmerson re third-party discovery (0.5); call with Alix team and solvency expert regarding JL Litigation expert report (partial attendance) (0.8). | 1.30 | 1,848.60 |
| 09/21/23 | MF6 | Second level review and analysis of documents for responsiveness and privilege in connection with defensive discovery in Bahamas litigation (5.7); conferring with A. Kutscher regarding the same (0.1); analysis of key document in Bahamas litigation and correspondence with A. Kutscher on the same (0.5). | 6.30 | 6,208.65 |
| 09/21/23 | KMA | Meeting with J. Palmerson and M. Scheck regarding foreign third party discovery strategy (.5). | 0.50 | 648.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel trial lawyers**

| 09/21/23 | KMA | Meeting with E. Kapur, M. Scheck, A. Makhijani, and various individuals from Alix Partners and solvency expert regarding expert analysis and strategy (1.0). | 1.00 | 1,296.00 |
|---|---|---|---|---|
| 09/21/23 | MW2 | Call with team, Alix Partners, and potential expert's analyst re. solvency analysis for Bahamas litigation (1.2); collect and prepare documents from A&M re. solvency analysis for potential use in expert report (.8); corr. with A&M and E. Kapur re. same (.1). | 2.10 | 1,871.10 |
| 09/21/23 | SNR | Review forensic and discovery materials re: FTX Trading and DM (1.7); address strategy re: trial presentation (0.9). | 2.60 | 4,364.10 |
| 09/21/23 | EK | Correspondence with Alvarez & Marsal re: documents in connection with expert work (0.1); correspondence with team re: same (0.1); correspondence with S. Rand re: expert procedural negotiations (0.1); conference with solvency expert and Alix Partners re: expert solvency analysis (1.0). | 1.30 | 1,760.85 |
| 09/21/23 | AF4 | Conduct review of documents for outline for interview of Lawyer 1 (.5). | 0.50 | 587.25 |
| 09/21/23 | JP | Legal research regarding serving discovery requests in Bahamas litigation on foreign targets (0.2); conference call with M. Scheck and M. Anderson regarding third-party discovery on foreign targets in Bahamas litigation (0.5); correspondence and coordination regarding incoming production of documents from Law Firm 10 in Bahamas litigation (0.3). | 1.00 | 1,246.50 |
| 09/21/23 | SH6 | Correspondence with J. Palmerson re: target contacts for Bahamas litigation and fact research re: same (0.7). | 0.70 | 689.85 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

October 30, 2023
Page 174

Matter #: 11807-00001
Invoice Number: 101-0000160009

| 09/21/23 | KJS | Analyze notice of deadline stipulation (0.1). | 0.10 | 202.50 |
|---|---|---|---|---|
| 09/21/23 | KJS | Exchange correspondence with QE team re retention of experts (0.3). | 0.30 | 607.50 |
| 09/21/23 | AK2 | Assess status of document review and production to JPLs, determine next steps re: same and confer with FTI, M.Anderson and M.Scheck re: same and JPLs' production (1.3); confer with FTI, M.Fuchs and N.Huh re: document review and production for Bahamas litigation and next steps (.4). | 1.70 | 2,203.20 |
| 09/22/23 | AM0 | Meet with Quinn Emanuel team regarding solvency and fraudulent transfer legal issues (1.5); meet with expert regarding solvency related issues (1.0); meet with Alvarez and Marsal regarding document discovery (0.3); legal analysis regarding solvency and fraudulent transfer claims in Bahamas litigation (2.0). | 4.80 | 6,004.80 |
| 09/22/23 | KMA | Analyze materials on foreign law issues and terms of service for Bahamas litigation, and correspond with team and S&C regarding same (3.6). | 3.60 | 4,665.60 |
| 09/22/23 | KMA | Bahamas litigation meeting on strategy and expert testimony with J. Shaffer, M. Scheck, S. Rand, E. Kapur, and A. Makhijani, with some dropping over the course of the meeting (2.2). | 2.20 | 2,851.20 |
| 09/22/23 | KMA | Meeting with foreign law expert, Sullivan & Cromwell attorneys, and S. Rand, M. Scheck, and A. Nelder regarding foreign law issues (.8); meeting with S. Rand, M. Scheck, and A. Nelder regarding same (.2); meetings with M. Scheck regarding case strategy in Bahamian adversary | 2.00 | 2,592.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

October 30, 2023                                          Matter #: 11807-00001
Page 175                                          Invoice Number: 101-0000160009

| | | | | |
|---|---|---|---|---|
| | | proceeding (.6); coordination meeting for Bahamas adversary proceeding with B. Glueckstein, S. Fulton, and M. Scheck (.4). | | |
| 09/22/23 | KMA | Call with M. Scheck regarding JL litigation expert issues, factual investigation, and related discovery workstreams (.5). | 0.50 | 648.00 |
| 09/22/23 | MRS | Call with M. Anderson regarding JL Litigation expert issues, factual investigation and related discovery workstreams (0.5); call with potential expert and S&C and QE teams, and follow up with S&C and QE teams related to same (0.8); follow up call with S. Rand, A. Nelder, and M. Anderson re same (0.2); weekly coordination call with S&C team and M. Anderson regarding JL Litigation and coordination with Plan efforts (0.4); follow up with M. Anderson regarding the same (0.1); internal call with S. Rand, M. Anderson, M. Kapur, A. Nelder, and J. Shaffer regarding JL Litigation expert case, strategy, and fraudulent transfer claims (2.2); call with A&M re expert materials (0.2); analyzing legal issues related to novation arguments by JLs and research related to same (1.2); internal correspondence regarding efforts to obtain client files on behalf of FTX and related issues (0.3); analyzing admissibility of foreign law experts and conferring with M. Anderson regarding the same (0.7). | 6.60 | 9,385.20 |
| 09/22/23 | AN3 | Analysis of issues for foreign law expert (4.3); discussion with foreign law expert re same (1.0); post-call debrief (0.7); call with M. Anderson, S. Rand, J. Shaffer, M. Scheck, and E. Kapur re areas for expert witnesses (1.5); call with S&C re scheduling and documents for foreign law expert | 7.90 | 11,162.70 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

October 30, 2023
Page 176

Matter #: 11807-00001
Invoice Number: 101-0000160009

| | | | | |
|---|---|---|---|---|
| | | (0.4). | | |
| 09/22/23 | RCE | Attend meeting Sullivan & Cromwell and QE team with foreign law expert (1.0); review subsequent emails re same (0.3). | 1.30 | 2,632.50 |
| 09/22/23 | SNR | Conf. w/ foreign law expert, QE and S&C teams and various follow up re: same (0.7); prepare for and t/c w/ Alix Partners re: forensic analysis of FTX DM and Trading and follow up w/ E. Kapur re: same (1.4). | 2.10 | 3,524.85 |
| 09/22/23 | EK | Correspondence with team re: recent rulings on expert admissibility relevant to JPL case (0.1); conference with team re: legal and expert strategy for JPL litigation (1.3); conference with Alix re: strategy for expert reports (0.8); conference with Alvarez & Marsel re: documents for experts (0.2); analyze documents from Alvarez & Marsal (0.2). | 2.60 | 3,521.70 |
| 09/22/23 | MF6 | Correspondence with team regarding assembly of a privilege log (0.4); call with FTI regarding the privilege log (0.1). | 0.50 | 492.75 |
| 09/22/23 | MW2 | Prepare and collect documents for use in expert report in Bahamas litigation (.4). | 0.40 | 356.40 |
| 09/22/23 | KJS | Attend QE team call re experts and litigation strategy (2.1). | 2.10 | 4,252.50 |
| 09/22/23 | KJS | Exchange correspondence with QE team re experts (0.2). | 0.20 | 405.00 |
| 09/22/23 | JP | Review and coordination regarding incoming client file production from Law Firm 10 in connection with Bahamas litigation (0.5). | 0.50 | 623.25 |
| 09/22/23 | IN | Confer A&M re post-petition discovery in Bahamas litigation (0.3). | 0.30 | 456.30 |
| 09/22/23 | AK2 | Correspond with FTI and Quinn Emanuel team re: JPL incoming | 3.10 | 4,017.60 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

October 30, 2023
Page 177

Matter #: 11807-00001
Invoice Number: 101-0000160009

| | | | | |
|---|---|---|---|---|
| | | document production, document review, and privilege log and determine next steps re: review same (.8); determine Bahamas offensive document review next steps, conduct research re: same, and correspond with M.Anderson and Alvarez and Marsal re: same (.6); conduct research re: document production to JPLs, review documents for potential production, determine production next steps, and correspond with FTI, Alvarez and Marsal, M.Scheck, and M.Anderson re: same (.9); draft communication to JPLs re: data searched for document production and correspond with S.Rand, M.Scheck, and M.Anderson re: same (.5); determine next steps re: JPLs' request for production of Google Documents and confer with JPLs re: same (.3). | | |
| 09/24/23 | AK2 | Determine next steps re: Bahamas litigation privilege log and privilege review and confer with M.Fuchs and N.Huh re: same (.3); determine next steps re: document production to JPLs and confer with FTI re: same (.4). | 0.70 | 907.20 |
| 09/25/23 | MRS | Analyzing proposed schedule from JLs and conferring internally regarding the same (0.6); drafting and revising claim objection and analyzing documents and research related to same (1.8). | 2.40 | 3,412.80 |
| 09/25/23 | KMA | Analyze documents regarding potential witnesses for Bahamas litigation and correspond with S. Rand and team regarding same (1.9); correspond with opposing counsel and team regarding schedule for litigation (.5). | 2.40 | 3,110.40 |
| 09/25/23 | EK | Correspondence with Alvarez & | 1.40 | 1,896.30 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

October 30, 2023
Page 178

Matter #: 11807-00001
Invoice Number: 101-0000160009

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Marsal re: document analysis (0.2); analyze documents for experts (1.2). |  |  |
| 09/25/23 | RCE | Review materials re: declaratory judgment claims provided by Sullivan & Cromwell (1.0) emails to A Nelder re same (0.2). | 1.20 | 2,430.00 |
| 09/25/23 | KJS | Exchange correspondence with QE team re JL's counterproposal on scheduling (0.2). | 0.20 | 405.00 |
| 09/25/23 | KJS | Exchange correspondence with QE team re motion to dismiss and strategy re same (0.3). | 0.30 | 607.50 |
| 09/25/23 | MF6 | Call with FTI regarding document review and the privilege log (0.1); various correspondence with team regarding the structure of document searches for analysis of documents in Bahamas litigation (1.2). | 1.30 | 1,281.15 |
| 09/25/23 | NH2 | Review privilege memo submitted by document reviewers and provide edits and suggestions re same in Bahamas litigation (1.4). | 1.40 | 1,505.70 |
| 09/25/23 | JP | Review and coordination of incoming client files from Law Firm 10 in connection with Bahamas litigation (0.5). | 0.50 | 623.25 |
| 09/26/23 | AM0 | Team meeting regarding case priorities (0.8); meet with Alvarez and Marsal regarding solvency related documents (0.5); meet with Quinn Emanuel team regarding fraudulent transfer claims in Bahamas litigation (0.5). | 1.80 | 2,251.80 |
| 09/26/23 | MRS | Weekly call with A&M regarding JL Litigation workstreams (0.2); follow up call with M. Anderson regarding the same (0.3); call with J. Shaffer re strategy and case schedule for JL Litigation (0.5); JL Litigation team call regarding case strategy, schedule, and workstreams (0.6); call with | 3.40 | 4,834.80 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

| | | A&M regarding expert witness materials for JL litigation and related issues (0.7); internal call regarding case schedule and related issues (0.8); revising case schedule and internal correspondence related to same (0.3). | | |
|---|---|---|---|---|
| 09/26/23 | KMA | Meeting with M. Scheck and A&M regarding incoming discovery and document analysis projects (.2); meeting with M. Scheck regarding workstreams and schedule (.3); correspond with A. Nelder and A. Kutscher about outstanding tasks and projects (.4). | 0.90 | 1,166.40 |
| 09/26/23 | KMA | Meeting with S. Rand, J. Shaffer, E. Kapur, M. Scheck, I. Nesser, and A. Kutscher regarding draft schedule for Bahamas litigation and strategy going forward (.6); revise scheduling order and correspond regarding same with S&C and QE team (.3); correspond regarding various matters of discovery and devices with S. Rand and others on team (.4). | 1.30 | 1,684.80 |
| 09/26/23 | KMA | Correspond with A. Foote regarding witness interview preparation (.2). | 0.20 | 259.20 |
| 09/26/23 | TR2 | Email with M. Fuchs re privilege review (0.1); prepare privilege review protocol (0.8). | 0.90 | 433.35 |
| 09/26/23 | AF4 | Confer with M. Anderson regarding interview of Employee 1 (.1). | 0.10 | 117.45 |
| 09/26/23 | SNR | Address schedule and expert strategy and order of proof and numerous consultations w/ team re: same (2.4). | 2.40 | 4,028.40 |
| 09/26/23 | KJS | Attend QE team call re litigation workstreams, strategy, and schedule negotiations with JPLs (0.9). | 0.90 | 1,822.50 |
| 09/26/23 | KJS | Confer with Matt Scheck re strategy and case schedule for JL litigation (0.5). | 0.50 | 1,012.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

October 30, 2023                                        Matter #: 11807-00001
Page 180                                        Invoice Number: 101-0000160009

| | | | | |
|---|---|---|---|---|
| 09/26/23 | KJS | Analyze memo and correspondence from McKenzie Anderson re fraudulent transfer claims in Bahamas litigation (0.3). | 0.30 | 607.50 |
| 09/26/23 | MF6 | Correspondence with team regarding formation of the privilege log (0.4). | 0.40 | 394.20 |
| 09/26/23 | JP | Correspondence with investigator to discuss location of foreign discovery targets for Bahamas litigation (0.2); correspondence and coordination regarding client file productions from Law Firm 10 in connection with Bahamas litigation (0.5). | 0.70 | 872.55 |
| 09/26/23 | NH2 | Draft search terms for review of opposing side's document production in Bahamas litigation (0.8); finalize privilege log memo and discuss with QE team (0.5). | 1.30 | 1,398.15 |
| 09/26/23 | MW2 | Call with A&M re. documents for expert solvency review in Bahamas litigation (.6); draft summary of documents and requests from expert (.3). | 0.90 | 801.90 |
| 09/26/23 | EK | Correspondence with team re: JPL schedule proposal (0.1); correspondence with Alvarez & Marsal re: factual analysis (0.2); conference with Alvarez & Marsal team re: document analysis in re: expert work (0.7); conference with team re: next steps on Bahamas litigation (0.4); correspondence with solvency expert re: expert analysis (0.5); analyze financial documents in connection with expert analysis (0.5); review documents for experts and correspondence with M. Wittmann re: same (1.6); correspondence with Alix Partners re: expert work (0.4). | 4.40 | 5,959.80 |
| 09/26/23 | IN | Confer QE re status and strategy (0.5). | 0.50 | 760.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

October 30, 2023                                          Matter #: 11807-00001
Page 181                                     Invoice Number: 101-0000160009

| 09/26/23 | AK2 | Determine next steps re: Bahamas litigation privilege log and privilege review and confer with M. Fuchs and N. Huh re: same (.4); analyze expert case for Bahamas litigation and confer with team re: same (.4); analyze status of document production in Bahamas litigation, review documents for potential production in same, and confer with S. Rand, M. Scheck, M. Anderson, and FTI re: same (1.9); analyze status of offensive review of JPLs' production and confer with M. Scheck, M. Anderson, N. Huh, M. Fuchs, Alvarez and Marsal, and FTI re: same (1.3); attend team meeting re: JPL's proposed revisions to scheduling order (.9); determine next steps re: JLs' request for identification of sources of data produced, draft communication to JLs re: same, and confer with S. Rand, M. Scheck, and M. Anderson re: same (.7). | 5.20 | 6,739.20 |
|---|---|---|---|---|
| 09/27/23 | KMA | Meeting with Bahamas team regarding schedule, workstreams and strategy (.7); meeting with FTX team leaders regarding coordination of workstreams and associate work, plus strategy and allocation of resources (1.0). | 1.70 | 2,203.20 |
| 09/27/23 | KMA | Correspond with investigator team and QE team regarding imaging of devices (.3); correspond with S&C and QE team regarding proposed schedule (.2); prepare bullets on fact witness topics and correspond with team regarding same (.3); analyze foreign law issues and memo from S&C (.5); call with A. Chase regarding schedule for litigation (.1); further correspond regarding strategy, devices, and work streams (.4). | 1.80 | 2,332.80 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

| 09/27/23 | AN3 | Emails with S. Rand and M. Anderson re work product from Sullivan and Cromwell (0.5). | 0.50 | 706.50 |
|---|---|---|---|---|
| 09/27/23 | CK5 | Call with QE Bahamas litigation team re work streams and upcoming deadlines (0.7). | 0.70 | 752.85 |
| 09/27/23 | KJS | Exchange correspondence with S&C and QE team re Bahamas litigation scheduling (0.2). | 0.20 | 405.00 |
| 09/27/23 | KJS | Analyze draft stipulation with JLs re Bahamas hearings and deadlines and exchange correspondence with team re same (0.2). | 0.20 | 405.00 |
| 09/27/23 | KJS | Exchange correspondence with Bahamas litigation team re experts (0.3). | 0.30 | 607.50 |
| 09/27/23 | KJS | Exchange correspondence with QE team re document production and review in Bahamas litigation (0.2). | 0.20 | 405.00 |
| 09/27/23 | SNR | Address expert strategy and order of proof in Bahamas litigation (1.4); review materials and address solvency related issues (1.3). | 2.70 | 4,531.95 |
| 09/27/23 | MF6 | Review and analysis of documents for responsiveness and privilege in connection with defensive discovery in Bahamas litigation (1.7); meeting with team to discuss case schedule and discovery (0.7). | 2.40 | 2,365.20 |
| 09/27/23 | NH2 | Bahamas litigation team call (0.7); review documents and for responsiveness and privilege for Bahamas litigation defensive discovery (2.7); address document reviewer's questions regarding privilege, discuss internally, and draft response (0.6). | 4.00 | 4,302.00 |
| 09/27/23 | MW2 | Prepare documents for expert in Bahamas litigation (1.5); call with A&M and solvency expert in | 3.00 | 2,673.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

October 30, 2023                                                             Matter #: 11807-00001
Page 183                                                               Invoice Number: 101-0000160009

|  |  | Bahamas litigation (1.2); corr. with expert's analysts re. review of financial analysis (.3). |  |  |
|---|---|---|---|---|
| 09/27/23 | JP | Bahamas team call to discuss case developments and next steps (0.7). | 0.70 | 872.55 |
| 09/27/23 | AS2 | Correspond with third party discovery targets regarding search terms and custodians (0.6); prepare correspondence to opposing counsel regarding discovery issues (1.1). | 1.70 | 2,119.05 |
| 09/27/23 | AF4 | Conference with M. Anderson regarding strategy for interview of Employee 1 (.3); conduct document review for interview of Employee 1 (1.6); conference with Bahamas Litigation Team regarding status and strategy for discovery (.7). | 2.60 | 3,053.70 |
| 09/27/23 | EK | Conference with team re: discovery and expert work (0.7); conference with Alvarez & Marsal team and expert team re: expert analysis and documents (1.1); correspondence with B. Gluckstein re: crypto expert work (0.1); correspondence with A. Kutscher re: documents for experts (0.2); analyze documents and filings in connection with expert analysis for JPL case (0.9). | 3.00 | 4,063.50 |
| 09/27/23 | KMA | Meeting with A. Foote about preparing witness packet for potential interview (.3); meeting with investigator about coordinating witness interview (.3). | 0.60 | 777.60 |
| 09/27/23 | KL | Review and send emails re Bahamian litigation (.3). | 0.30 | 503.55 |
| 09/27/23 | IN | Confer QE re status and strategy (0.5); emails with A. Sutton re discovery requests in Bahamas litigation (0.4). | 0.90 | 1,368.90 |
| 09/27/23 | AK2 | Determine next steps re: JLs' document production, review | 5.00 | 6,480.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

October 30, 2023
Page 184

Matter #: 11807-00001
Invoice Number: 101-0000160009

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | documents re: same, confer with FTI and M.Anderson re: same, and draft communication to JLs re: same (1.8); analyze document production and privilege log status, review documents for potential relevance and privilege, and confer with FTI, N.Huh, and M.Fuchs re: same (1.8); attend weekly team meeting (.7); confer with S.Rand, M.Anderson, M.Scheck, J.Shaffer, K.Lemire and investigator re: collection of devices from Bahamas (.7). |  |  |
| 09/28/23 | KJS | Confer with JPL litigation team re expert witnesses (0.2). | 0.20 | 405.00 |
| 09/28/23 | SNR | Address document collection issues w/ K. Lemire, M. Anderson and S&C (0.4); follow up re: same w/ M. Anderson (0.2); address terms of service issues and review materials re: same (1.3); address various issues re: trial presentation (0.6). | 2.50 | 4,196.25 |
| 09/28/23 | NH2 | Address document reviewer's questions regarding privilege and responsiveness in connection with defensive document review in Bahamas litigation (0.4). | 0.40 | 430.20 |
| 09/28/23 | JP | Draft correspondence to Law Firm 11 regarding status of client file production (0.1). | 0.10 | 124.65 |
| 09/28/23 | AF4 | Conduct review of documents to prepare for interview of Employee 1 (1.9); confer with M. Anderson regarding the same (.1). | 2.00 | 2,349.00 |
| 09/28/23 | MRS | A&M weekly call regarding JL litigation workstreams and related issues (0.2); analyzing fraudulent transfer claims and expert issues related to the same, and conferring internally with E. Kapur, M. Anderson, and other related to same (1.3); analyzing legal issues related to | 4.80 | 6,825.60 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel trial lawyers**

| | | | | |
|---|---|---|---|---|
| | | terms of service, research related to the same, and conferring internally regarding the same (1.4); analyzing documents produced by JLs (2.1). | | |
| 09/28/23 | EK | Conference with S. Rand, J. Shaffer, and M. Scheck re: witnesses for JPL litigation (0.3); analyze pleadings, motions in connection therewith, and JPL reports in connection with scoping of expert work (2.5); review and revise draft expert report outlines (2.3); correspondence with S. Rand and team re: witness subject areas and strategy (0.4). | 5.50 | 7,449.75 |
| 09/28/23 | KL | TC S&C, S. Rand, M. Anderson re Bahamas discovery (.5). | 0.50 | 839.25 |
| 09/28/23 | KMA | Meeting with A. Chase and A. Kutscher regarding discovery, expert stipulation, and supporting documentation for proofs of claim (.2); correspond with M. Scheck regarding case updates and strategy (.7); brief calls with M. Scheck and S. Rand regarding Bahamian devices (.2); analyze terms of service and foreign law issues (.6); meeting with S&C (S. Wheeler and N. Friedlander) and S. Rand regarding Bahamian devices (.5). | 2.20 | 2,851.20 |
| 09/28/23 | AK2 | Determine next steps re: defensive document review and production to JLs and confer with N. Huh, M. Fuchs, M. Anderson, and FTI re: same (.5); prepare for and attend meet and confer with JLs re: document collection and data searched for production (.6); determine next steps re: offensive review of JLs' document production, analyze data re: same, confer with FTI re: same, and draft communication to JLs (3.9); conduct research re: potential expert reliance materials, conder with E. Kapur re: | 6.20 | 8,035.20 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

October 30, 2023
Page 186

Matter #: 11807-00001
Invoice Number: 101-0000160009

| | | | | |
|---|---|---|---|---|
| | | same, and attend call with S. Rand, J. Shaffer, E. Kapur, and M. Scheck re: expert witnesses and distribution of topics between reports of same (1.2). | | |
| 09/29/23 | AM0 | Review documents regarding solvency analysis (1.2); confer with E. Kapur regarding solvency analysis (0.5); analysis regarding fraudulent transfer claims (0.8). | 2.50 | 3,127.50 |
| 09/29/23 | MRS | Analyzing and research customer property issue in relation to Bahamas litigation and conferring internally with M. Anderson and J. Shaffer regarding the same (2.1); internal correspondence with E. Kapur, J. Shaffer, and M. Anderson regarding fraudulent transfer claims and related expert issues (0.4); meeting with M. Anderson regarding customer property strategy, workstreams, and related issues (0.6). | 3.10 | 4,408.20 |
| 09/29/23 | AF4 | Conduct review of documents for interview of Employee 1 (2.8); draft outline for interview of Employee 1 (1.2). | 4.00 | 4,698.00 |
| 09/29/23 | EK | Conference with A. Makhijani re: legal analysis in connection with case strategy for JPL action (0.4); analyze litigation strategy options in connection with expert work and correspondence with team re: same (2.6); correspondence with M. Wittmann re: JPL expert documents (0.1); conference with Alix Partners and solvency expert re: expert solvency analysis (0.7); correspondence with team re: questions from expert team (0.2); review and revise draft expert outlines (0.8); correspondence with expert team re: document requests (0.2). | 5.00 | 6,772.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| 09/29/23 | MW2 | Prepare documents for expert in solvency analysis in Bahamas litigation (1.4); corr. with E. Kapur re. same (.2); review solvency analysis and legal arguments re. solvency (.6). | 2.20 | 1,960.20 |
| 09/29/23 | KJS | Confer with Matt Scheck re customer property issues and analyze documents re same (0.6). | 0.60 | 1,215.00 |
| 09/29/23 | KJS | Research re customer property issues in relation to Bahamas litigation (0.5). | 0.50 | 1,012.50 |
| 09/29/23 | KJS | Exchange correspondence with Emily Kapur re fraudulent transfer issues in Bahamas litigation (0.4). | 0.40 | 810.00 |
| 09/29/23 | SNR | Address terms of service issues and review same (1.2); address solvency and forensic related issues (1.7); address hearing order of proof (1.4). | 4.30 | 7,217.55 |
| 09/29/23 | JP | Correspondence with Law Firm 11 regarding request for client files in connection with Bahamas litigation (0.1). | 0.10 | 124.65 |
| 09/29/23 | AN3 | Review materials in respect of custodial issue requiring consideration under English law (2.0); call with M. Anderson re same (0.5); follow up call with M. Anderson and S. Rand re same (0.5). | 3.00 | 4,239.00 |
| 09/29/23 | KMA | Analyze documents for witness interview and correspond regarding same with A&M and A. Foote (.4). | 0.40 | 518.40 |
| 09/29/23 | KMA | Meeting with A. Nelder regarding foreign law and customer property issues (.9); meeting with A. Nelder and S. Rand regarding same (.3); meeting with R. East regarding same (.1); analyze customer property issue in connection with Bahamas litigation (.9). | 2.20 | 2,851.20 |
| 09/29/23 | KMA | Meeting with M. Scheck regarding customer property, strategy, and | 1.10 | 1,425.60 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

October 30, 2023
Page 188

Matter #: 11807-00001
Invoice Number: 101-0000160009

| | | | | |
|---|---|---|---:|---:|
| | | division of labor and resources (.6); analyze constructive fraudulent transfer issues in Bahamas litigation (.5). | | |
| 09/29/23 | KMA | Meeting with K. Lemire, T. Murray, S. Rand, M. Scheck, S. Hill, and J. Young regarding Insider 1 (.5); meeting with K. Lemire, S. Hill, and M. Scheck regarding FTX DM witnesses (.3). | 0.80 | 1,036.80 |
| 09/29/23 | KMA | Call with T. Murray regarding Insider 1 document production (.1). | 0.10 | 129.60 |
| 09/29/23 | AK2 | Determine offensive document review and case preparation next steps and conduct research, review documents, and confer with M. Scheck, FTI, and AlixPartners in support of same (4.2); analyze potential expert arguments and confer with team re: same (.6). | 4.80 | 6,220.80 |
| 09/30/23 | KMA | Correspond with A&M regarding witness interview and with E. Kapur and A. Kutscher regarding Bahamian filings (.3). | 0.30 | 388.80 |
| 09/30/23 | EK | Review and revise expert outlines (1.2); correspondence with M. Wittmann and A. Makhijani re: same (0.2); correspondence with team re: litigation strategy (0.1); correspondence with experts re: requested documents (0.2). | 1.70 | 2,302.65 |
| 09/30/23 | AK2 | Determine next steps re: offensive review and analysis of JLs' document production and confer with AlixPartners re: same (.2). | 0.20 | 259.20 |
| | | SUBTOTAL | 1,154.90 | 1,227,896.10 |

## Fee Summary

| Attorneys | Init. | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

October 30, 2023                                                    Matter #: 11807-00001
Page 189                                              Invoice Number: 101-0000160009

| K. John Shaffer | KJS | Partner | 88.20 | 2,025.00 | 178,605.00 |
|---|---|---|---|---|---|
| Richard East | RCE | Partner | 4.50 | 2,025.00 | 9,112.50 |
| Sam Williamson | SGW | Partner | 19.80 | 2,025.00 | 40,095.00 |
| William A. Burck | WAB | Partner | 4.10 | 2,025.00 | 8,302.50 |
| John B. Quinn | JBQ | Partner | 3.80 | 2,025.00 | 7,695.00 |
| Sascha Rand | SNR | Partner | 120.90 | 1,678.50 | 202,930.65 |
| Jonathan Pickhardt | JEP | Partner | 5.80 | 1,678.50 | 9,735.30 |
| Katherine Lemire | KL | Partner | 35.80 | 1,678.50 | 60,090.30 |
| Eric D. Winston | EDW | Partner | 9.40 | 1,561.50 | 14,678.10 |
| Anthony Alden | APA | Partner | 18.40 | 1,561.50 | 28,731.60 |
| Isaac Nesser | IN | Partner | 18.00 | 1,521.00 | 27,378.00 |
| Matthew R. Scheck | MRS | Partner | 103.70 | 1,422.00 | 147,461.40 |
| Elinor C. Sutton | ECS | Partner | 25.50 | 1,422.00 | 36,261.00 |
| Alex Nelder | AN3 | Associate | 27.70 | 1,413.00 | 39,140.10 |
| William Sears | WS1 | Partner | 26.00 | 1,354.50 | 35,217.00 |
| Emily Kapur | EK | Partner | 105.70 | 1,354.50 | 143,170.65 |
| K. McKenzie Anderson | KMA | Counsel | 93.70 | 1,296.00 | 121,435.20 |
| Marina E. Lev | MEO | Counsel | 143.30 | 1,296.00 | 185,716.80 |
| Tyler Murray | TCM | Counsel | 125.80 | 1,296.00 | 163,036.80 |
| Andrew Kutscher | AK2 | Counsel | 162.40 | 1,296.00 | 210,470.40 |
| Kurt Wolfe | KW | Counsel | 6.90 | 1,296.00 | 8,942.40 |
| Anil Makhijani | AM0 | Associate | 50.50 | 1,251.00 | 63,175.50 |
| Justine Young | JY1 | Associate | 61.40 | 1,251.00 | 76,811.40 |
| Jaclyn Palmerson | JP | Associate | 90.50 | 1,246.50 | 112,808.25 |
| Andrew Sutton | AS2 | Associate | 65.30 | 1,246.50 | 81,396.45 |
| Meredith Mandell | MM6 | Associate | 42.10 | 1,246.50 | 52,477.65 |
| Max Meadows | MM2 | Associate | 1.20 | 1,210.50 | 1,452.60 |
| Jonas Hertner | JH5 | Associate | 1.00 | 1,188.00 | 1,188.00 |
| Abbey Foote | AF4 | Associate | 27.10 | 1,174.50 | 31,828.95 |
| Peter Collins | PC2 | Associate | 13.50 | 1,174.50 | 15,855.75 |
| Shane Grannum | SG6 | Associate | 36.10 | 1,152.00 | 41,587.20 |
| Amy Chyao | ACC | Associate | 0.40 | 1,152.00 | 460.80 |
| Zane Muller | ZM | Associate | 13.30 | 1,075.50 | 14,304.15 |
| Kelsey Sullivan | KS7 | Associate | 25.40 | 1,075.50 | 27,317.70 |
| Cameron Kelly | CK5 | Associate | 5.50 | 1,075.50 | 5,915.25 |
| Olivia Yeffet | OBY | Associate | 79.40 | 1,075.50 | 85,394.70 |
| Natalie Huh | NH2 | Associate | 58.30 | 1,075.50 | 62,701.65 |
| Mark Fuchs | MF6 | Associate | 63.80 | 985.50 | 62,874.90 |
| Sydney Snower | SS7 | Associate | 20.00 | 985.50 | 19,710.00 |
| Sophie Hill | SH6 | Associate | 205.40 | 985.50 | 202,421.70 |
| Jeffery Arnier | JA6 | Associate | 6.30 | 985.50 | 6,208.65 |
| Jeffrey Boxer | JB11 | Associate | 46.60 | 891.00 | 41,520.60 |
| Arielle Gerber | AG3 | Associate | 87.00 | 891.00 | 77,517.00 |
| Gavin Coyle | GC2 | Associate | 63.10 | 891.00 | 56,222.10 |
| Michael Wittman | MW2 | Associate | 36.70 | 891.00 | 32,699.70 |
| Angela Nelson | AN4 | Associate | 67.00 | 891.00 | 59,697.00 |

# quinn emanuel trial lawyers

October 30, 2023
Page 190

Matter #: 11807-00001
Invoice Number: 101-0000160009

| Julian Schoen | JS | Associate | 43.40 | 891.00 | 38,669.40 |
|---|---|---|---|---|---|
| Marissa Smith | MS1 | Associate | 38.90 | 891.00 | 34,659.90 |
| Ben Carroll | BC6 | Associate | 26.10 | 891.00 | 23,255.10 |
| Destiny Rose Murphy | DRM | Associate | 21.70 | 891.00 | 19,334.70 |
| Elijah Turner | ET3 | Associate | 67.50 | 891.00 | 60,142.50 |
| Jack Robbins | JR9 | Associate | 1.40 | 891.00 | 1,247.40 |
| Jonathan Abrams | JA4 | Associate | 18.10 | 891.00 | 16,127.10 |
| Cara Mund | CM | Associate* | 20.00 | 792.00 | 15,840.00 |
| Rachel Harrington | RH9 | Law Clerk | 116.80 | 544.50 | 63,597.60 |
| Alfonso Sanchez-Eguibar | ASE | Law Clerk | 32.90 | 544.50 | 17,914.05 |
| Johnston Hill | JH8 | Law Clerk | 72.00 | 544.50 | 39,204.00 |
| Carla Neye | CN1 | Law Clerk | 150.20 | 544.50 | 81,783.90 |
| Michael Quinan | MQ1 | Law Clerk | 77.00 | 544.50 | 41,926.50 |
| Taylor Ross | TR3 | Law Clerk | 125.00 | 544.50 | 68,062.50 |
| Todd Riegler | TR2 | Attorney | 1.10 | 481.50 | 529.65 |

| Litigation Support/Document Management Services | Init. | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Jonathan Land | JL | Litigation Support | 1.30 | 328.50 | 427.05 |
| Ho Man Chan | HC | Litigation Support | 0.80 | 157.50 | 126.00 |

*\* Admitted to practice by at least one state bar; not admitted to practice in state where officed.*

## Expense Summary

| Description | | Amount |
|---|---|---|
| Lexis Courtlink - Off Contract | | 121.55 |
| Express mail | | 48.80 |
| Hearing transcript | | 126.17 |
| Online Research | | 184.00 |
| Document Reproduction | 0.10 | 106.50 |
| Color Document Reproduction | 0.40 | 82.80 |
| Word processing | | 0.00 |
| Hotel | | 1,620.09 |
| Velobind | | 2.00 |
| Out-of-Town Travel | | 177.00 |
| Air travel | | 673.45 |
| Document Services | | 304.05 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

October 30, 2023                                                    Matter #: 11807-00001
Page 191                                                  Invoice Number: 101-0000160009

| Description | Amount |
|---|---|
| Local meals | 0.00 |
| Total Expenses | $3,446.41 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich