**<u>Exhibit A</u>**

**Detailed Description of AlixPartners' Fees and Hours by Matter Category**

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Chapter 11 Process / Case Management
Code:      20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/05/2023 | AS | Meeting with A. Searles, A. Vanderkamp, L. Goldman (AlixPartners) re: review of resources and tasks by individual to ensure completion of key deadlines | 0.4 |
| 09/05/2023 | AS | Prepare analysis re: July budget to actuals | 0.6 |
| 09/05/2023 | AV | Meeting with A. Searles, A. Vanderkamp, L. Goldman (AlixPartners) re: review of resources and tasks by individual to ensure completion of key deadlines | 0.4 |
| 09/05/2023 | LMG | Meeting with A. Searles, A. Vanderkamp, L. Goldman (AlixPartners) re: review of resources and tasks by individual to ensure completion of key deadlines | 0.4 |
| 09/07/2023 | JC | Draft summary notes for docket filings 2278 - 2246 | 1.2 |
| 09/07/2023 | JC | Review FTX bankruptcy docket filings 2278 - 2246 | 2.9 |
| 09/08/2023 | AC | Analyze fee adjustment rate for second interim fee application | 0.2 |
| 09/08/2023 | JCL | Review current and anticipated staffing for project over next 60 - 90 days | 0.5 |
| 09/11/2023 | AV | Prepare agenda for workstream update meeting with S&C | 0.4 |
| 09/11/2023 | GS | Review correspondence with other professionals to consolidate list of contacts | 1.9 |
| 09/13/2023 | AV | Review data security protocols at the request of S&C | 0.3 |
| 09/14/2023 | DJW | Communications with H. Nachmias (Sygnia) re: documentation re: security controls for Debtor data at the request of counsel | 0.2 |
| 09/14/2023 | DJW | Gather documentation re: security controls for Debtor data at the request of counsel | 0.7 |
| 09/15/2023 | JCL | Review remaining work on historical financial statement recreation effort | 0.7 |
| 09/15/2023 | KHW | Prepare for discussions between AlixPartners and S&C re: AlixPartners supporting analyses for Interim Report on Bank Secrecy Act/anti-money laundering | 0.3 |
| 09/18/2023 | AV | Call with A. Vanderkamp, C. Cipione, J. LaBella, K. Wessel, M. Evans (AlixPartners) re: engagement status and next steps | 0.4 |
| 09/18/2023 | AV | Prepare agenda for workstream update meeting with S&C | 0.3 |
| 09/18/2023 | CAS | Call with A. Vanderkamp, C. Cipione, J. LaBella, K. Wessel, M. Evans (AlixPartners) re: engagement status and next steps | 0.4 |
| 09/18/2023 | DJW | Call with D. White, L. Goldman, T. Toaso (AlixPartners) re: engagement status and next steps | 0.4 |
| 09/18/2023 | JC | Summarize FTX bankruptcy docket filings 2447 - 2516 | 1.8 |
| 09/18/2023 | JC | Summarize FTX bankruptcy docket filings 2517 - 2633 | 1.9 |
| 09/18/2023 | JCL | Call with A. Vanderkamp, C. Cipione, J. LaBella, K. Wessel, M. Evans (AlixPartners) re: engagement status and next steps | 0.4 |
| 09/18/2023 | KHW | Call with A. Vanderkamp, C. Cipione, J. LaBella, K. Wessel, M. Evans (AlixPartners) re: engagement status and next steps | 0.4 |
| 09/18/2023 | LMG | Call with D. White, L. Goldman, T. Toaso (AlixPartners) re: engagement status and next steps | 0.4 |
| 09/18/2023 | ME | Call with A. Vanderkamp, C. Cipione, J. LaBella, K. Wessel, M. Evans (AlixPartners) re: engagement status and next steps | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Chapter 11 Process / Case Management
Code:    20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 09/18/2023 | TT | Call with D. White, L. Goldman, T. Toaso (AlixPartners) re: engagement status and next steps | 0.4 |
| 09/19/2023 | GG | Working session with L. Goldman, G. Gopalakrishnan (AlixPartners) re: status updates on exchange analytics | 0.3 |
| 09/19/2023 | LMG | Working session with L. Goldman, G. Gopalakrishnan (AlixPartners) re: status updates on exchange analytics | 0.3 |
| 09/22/2023 | DJW | Communications with H. Nachmias (Sygnia) re: SIM card security controls to protect Debtor data at the request of counsel | 0.4 |
| 09/25/2023 | AV | Meeting with A. Vanderkamp, B. Mackay, C. Cipione, J. LaBella, K. Wessel, L. Goldman, M. Jacques (AlixPartners) re: overall engagement status and next steps | 0.5 |
| 09/25/2023 | BFM | Meeting with A. Vanderkamp, B. Mackay, C. Cipione, J. LaBella, K. Wessel, L. Goldman, M. Jacques (AlixPartners) re: overall engagement status and next steps | 0.5 |
| 09/25/2023 | CAS | Meeting with A. Vanderkamp, B. Mackay, C. Cipione, J. LaBella, K. Wessel, L. Goldman, M. Jacques (AlixPartners) re: overall engagement status and next steps | 0.5 |
| 09/25/2023 | JCL | Meeting with A. Vanderkamp, B. Mackay, C. Cipione, J. LaBella, K. Wessel, L. Goldman, M. Jacques (AlixPartners) re: overall engagement status and next steps | 0.5 |
| 09/25/2023 | KHW | Meeting with A. Vanderkamp, B. Mackay, C. Cipione, J. LaBella, K. Wessel, L. Goldman, M. Jacques (AlixPartners) re: overall engagement status and next steps | 0.5 |
| 09/25/2023 | LMG | Meeting with A. Vanderkamp, B. Mackay, C. Cipione, J. LaBella, K. Wessel, L. Goldman, M. Jacques (AlixPartners) re: overall engagement status and next steps | 0.5 |
| 09/25/2023 | MJ | Meeting with A. Vanderkamp, B. Mackay, C. Cipione, J. LaBella, K. Wessel, L. Goldman, M. Jacques (AlixPartners) re: overall engagement status and next steps | 0.5 |
| 09/26/2023 | AV | Determine engagement staffing for solvency analysis support | 1.4 |
| 09/26/2023 | AV | Determine staffing for charitable contributions workstream | 0.3 |
| 09/26/2023 | DJW | Communication with H. Nachmias (Sygnia) re: security controls for Debtor data at the request of counsel | 0.6 |
| 09/26/2023 | JC | Summarize FTX bankruptcy docket filings 2634 - 2704 | 2.9 |
| 09/27/2023 | AV | Determine next steps for fee statement review process going forward | 1.1 |
| 09/27/2023 | JCL | Review of staffing relative to remaining workstreams and timelines | 0.4 |
| 09/29/2023 | GS | Draft email to engagement team re: best practices for time keeping | 0.5 |
| 09/29/2023 | JCL | Review staffing and timing of roll offs relative to remaining workstreams | 0.7 |
| **Total Professional Hours** | | | **30.7** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

| | |
|---|---|
| Re: | Chapter 11 Process / Case Management |
| Code: | 20008100P00001.1.1 |

| PROFESSIONAL | RATE | HOURS | FEES | |
|---|---|---|---|---|
| Matthew Jacques | $1,280 | 0.5 | $ | 640.00 |
| Charles Cipione | $1,220 | 0.9 | | 1,098.00 |
| Matthew Evans | $1,220 | 0.4 | | 488.00 |
| David J White | $1,140 | 2.3 | | 2,622.00 |
| John C LaBella | $1,115 | 3.2 | | 3,568.00 |
| Lilly M Goldman | $1,115 | 1.6 | | 1,784.00 |
| Adam Searles | $950 | 1.0 | | 950.00 |
| Anne Vanderkamp | $950 | 5.1 | | 4,845.00 |
| Todd Toaso | $950 | 0.4 | | 380.00 |
| Kurt H Wessel | $880 | 1.2 | | 1,056.00 |
| Ganesh Gopalakrishnan | $860 | 0.3 | | 258.00 |
| Bennett F Mackay | $805 | 0.5 | | 402.50 |
| Griffin Shapiro | $510 | 2.4 | | 1,224.00 |
| Allyson Calhoun | $510 | 0.2 | | 102.00 |
| Jason Chin | $510 | 10.7 | | 5,457.00 |
| **Total Professional Hours and Fees** | | **30.7** | **$** | **24,874.50** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room


Re:      Communication & Meetings with Interested Parties
Code:    20008100P00001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/01/2023 | MB | Attend conference call with R. Esposito, L. Francis (A&M) re: reconciliation between A&M amended SOFAs and A&M's work product on insider transfers | 0.3 |
| 09/06/2023 | JCL | Review prior status deck submissions to S&C to identify latest balance sheet presentation of intercompany and related party balances | 0.4 |
| 09/08/2023 | AC | Attend meeting with A. Calhoun, G. Shapiro, M. Birtwell (AlixPartners), B. Harsch (S&C), D. O'Hara (S&C), P. Lavin (S&C), J. Sedlak (S&C) re: non-profit asset recovery workstream updates | 0.5 |
| 09/08/2023 | GS | Attend meeting with A. Calhoun, G. Shapiro, M. Birtwell (AlixPartners), B. Harsch (S&C), D. O'Hara (S&C), P. Lavin (S&C), J. Sedlak (S&C) re: non-profit asset recovery workstream updates | 0.5 |
| 09/08/2023 | MB | Attend meeting with A. Calhoun, G. Shapiro, M. Birtwell (AlixPartners), B. Harsch (S&C), D. O'Hara (S&C), P. Lavin (S&C), J. Sedlak (S&C) re: non-profit asset recovery workstream updates | 0.5 |
| 09/09/2023 | JCL | Review current and prior balance sheet presentations in preparation for meeting with S&C and QE to update status | 1.3 |
| 09/10/2023 | AV | Meeting with A. Vanderkamp, D. White, J. LaBella, M. Evans, M. Jacques (AlixPartners), B. Glueckstein, S. Fulton (S&C), J. Shaffer, M. Anderson, S. Rand, A. Makhijani, E. Kapur (QE) re: historical financial statement reconstruction analyses to date | 0.8 |
| 09/10/2023 | DJW | Meeting with A. Vanderkamp, D. White, J. LaBella, M. Evans, M. Jacques (AlixPartners), B. Glueckstein, S. Fulton (S&C), J. Shaffer, M. Anderson, S. Rand, A. Makhijani, E. Kapur (QE) re: historical financial statement reconstruction analyses to date | 0.8 |
| 09/10/2023 | JCL | Meeting with A. Vanderkamp, D. White, J. LaBella, M. Evans, M. Jacques (AlixPartners), B. Glueckstein, S. Fulton (S&C), J. Shaffer, M. Anderson, S. Rand, A. Makhijani, E. Kapur (QE) re: historical financial statement reconstruction analyses to date | 0.8 |
| 09/10/2023 | JCL | Review current consolidated and silo-level balance sheets and assess remaining tasks to complete financial statement reconstruction in preparation for meeting with S&C | 1.2 |
| 09/10/2023 | ME | Meeting with A. Vanderkamp, D. White, J. LaBella, M. Evans, M. Jacques (AlixPartners), B. Glueckstein, S. Fulton (S&C), J. Shaffer, M. Anderson, S. Rand, A. Makhijani, E. Kapur (QE) re: historical financial statement reconstruction analyses to date | 0.8 |
| 09/10/2023 | MJ | Meeting with A. Vanderkamp, D. White, J. LaBella, M. Evans, M. Jacques (AlixPartners), B. Glueckstein, S. Fulton (S&C), J. Shaffer, M. Anderson, S. Rand, A. Makhijani, E. Kapur (QE) re: historical financial statement reconstruction analyses to date | 0.8 |
| 09/11/2023 | AV | Attend meeting with A. Vanderkamp, B. Mackay, L. Goldman, M. Evans (AlixPartners), K. McArthur, W. Wagener, J. Rosenfeld, A. Holland (S&C) re: historical OTC benchmarking, historical late processed trades, KNC exploit, and anti-money laundering/Bank Secrecy Act interim report | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Communication & Meetings with Interested Parties
Code:      20008100P00001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/11/2023 | BFM | Attend meeting with A. Vanderkamp, B. Mackay, L. Goldman, M. Evans (AlixPartners), K. McArthur, W. Wagener, J. Rosenfeld, A. Holland (S&C) re: historical OTC benchmarking, historical late processed trades, KNC exploit, and anti-money laundering/Bank Secrecy Act interim report | 0.7 |
| 09/11/2023 | DS | Attend meeting with D. Schwartz, K. Wessel, M. Jacques (AlixPartners), K. McArthur, W. Wagener, J. Rosenfeld, A. Holland (S&C) re: historical financial reconstruction update, reliance materials preparation | 0.7 |
| 09/11/2023 | KHW | Attend meeting with D. Schwartz, K. Wessel, M. Jacques (AlixPartners), K. McArthur, W. Wagener, J. Rosenfeld, A. Holland (S&C) re: historical financial reconstruction update, reliance materials preparation | 0.7 |
| 09/11/2023 | LMG | Attend meeting with A. Vanderkamp, B. Mackay, L. Goldman, M. Evans (AlixPartners), K. McArthur, W. Wagener, J. Rosenfeld, A. Holland (S&C) re: historical OTC benchmarking, historical late processed trades, KNC exploit, and anti-money laundering/Bank Secrecy Act interim report | 0.7 |
| 09/11/2023 | LMG | Email A&M for latest brokerage account statements | 0.2 |
| 09/11/2023 | LMG | Reply to E. Kapur (QE) re: current Grayscale positions | 0.2 |
| 09/11/2023 | ME | Attend meeting with A. Vanderkamp, B. Mackay, L. Goldman, M. Evans (AlixPartners), K. McArthur, W. Wagener, J. Rosenfeld, A. Holland (S&C) re: historical OTC benchmarking, historical late processed trades, KNC exploit, and anti-money laundering/Bank Secrecy Act interim report | 0.7 |
| 09/11/2023 | MJ | Attend meeting with D. Schwartz, K. Wessel, M. Jacques (AlixPartners), K. McArthur, W. Wagener, J. Rosenfeld, A. Holland (S&C) re: historical financial reconstruction update, reliance materials preparation | 0.7 |
| 09/12/2023 | LMG | Email with A&M re: access to Coin Metrics data | 0.3 |
| 09/12/2023 | LMG | Review draft email to S&C re: source of funds for HOOD shares | 0.3 |
| 09/12/2023 | LMG | Send late processed trades analysis output to S&C | 0.3 |
| 09/12/2023 | MB | Attend conference call with I. Foote (S&C) re: Emergent Fidelity's counsel requests re: HOOD shares | 0.2 |
| 09/13/2023 | BFM | Attend meeting with B. Mackay, K. Wessel, L. Goldman, M. Birtwell, M. Evans (AlixPartners), N. Friedlander, C. Dunne, J. Rosenfeld, Z. Flegenheimer (S&C) re: interim report on anti-money laundering/Bank Secrecy Act | 0.5 |
| 09/13/2023 | KHW | Attend meeting with B. Mackay, K. Wessel, L. Goldman, M. Birtwell, M. Evans (AlixPartners), N. Friedlander, C. Dunne, J. Rosenfeld, Z. Flegenheimer (S&C) re: interim report on anti-money laundering/Bank Secrecy Act | 0.5 |
| 09/13/2023 | LMG | Attend meeting with B. Mackay, K. Wessel, L. Goldman, M. Birtwell, M. Evans (AlixPartners), N. Friedlander, C. Dunne, J. Rosenfeld, Z. Flegenheimer (S&C) re: interim report on anti-money laundering/Bank Secrecy Act | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:             Communication & Meetings with Interested Parties
Code:           20008100P00001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/13/2023 | MB | Attend meeting with B. Mackay, K. Wessel, L. Goldman, M. Birtwell, M. Evans (AlixPartners), N. Friedlander, C. Dunne, J. Rosenfeld, Z. Flegenheimer (S&C) re: interim report on anti-money laundering/Bank Secrecy Act | 0.5 |
| 09/13/2023 | ME | Attend meeting with B. Mackay, K. Wessel, L. Goldman, M. Birtwell, M. Evans (AlixPartners), N. Friedlander, C. Dunne, J. Rosenfeld, Z. Flegenheimer (S&C) re: interim report on anti-money laundering/Bank Secrecy Act | 0.5 |
| 09/14/2023 | MB | Attend meeting with M. Birtwell, S. Thompson (AlixPartners), I. Foote, S. Fulton (S&C) re: analysis of source of funds for Alameda's acquisition of HOOD shares | 0.2 |
| 09/14/2023 | ST | Attend meeting with M. Birtwell, S. Thompson (AlixPartners), I. Foote, S. Fulton (S&C) re: analysis of source of funds for Alameda's acquisition of HOOD shares | 0.2 |
| 09/15/2023 | AV | Meeting with A. Vanderkamp, C. Cipione, D. White, J. LaBella, K. Wessel, T. Toaso (AlixPartners), B. Glueckstein, S. Fulton, (S&C), S. Rand, M. Scheck, E. Kapur, A. Makhijani (QE) re: historical financial statement reconstruction analysis for JPL litigation | 1.0 |
| 09/15/2023 | CAS | Meeting with A. Vanderkamp, C. Cipione, D. White, J. LaBella, K. Wessel, T. Toaso (AlixPartners), B. Glueckstein, S. Fulton, (S&C), S. Rand, M. Scheck, E. Kapur, A. Makhijani (QE) re: historical financial statement reconstruction analysis for JPL litigation | 1.0 |
| 09/15/2023 | DJW | Meeting with A. Vanderkamp, C. Cipione, D. White, J. LaBella, K. Wessel, T. Toaso (AlixPartners), B. Glueckstein, S. Fulton, (S&C), S. Rand, M. Scheck, E. Kapur, A. Makhijani (QE) re: historical financial statement reconstruction analysis for JPL litigation | 1.0 |
| 09/15/2023 | GS | Email to B. Harsch (S&C) re: proof of transfers to More Perfect Union Action for asset recovery | 0.2 |
| 09/15/2023 | JCL | Meeting with A. Vanderkamp, C. Cipione, D. White, J. LaBella, K. Wessel, T. Toaso (AlixPartners), B. Glueckstein, S. Fulton, (S&C), S. Rand, M. Scheck, E. Kapur, A. Makhijani (QE) re: historical financial statement reconstruction analysis for JPL litigation | 1.0 |
| 09/15/2023 | KHW | Meeting with A. Vanderkamp, C. Cipione, D. White, J. LaBella, K. Wessel, T. Toaso (AlixPartners), B. Glueckstein, S. Fulton, (S&C), S. Rand, M. Scheck, E. Kapur, A. Makhijani (QE) re: historical financial statement reconstruction analysis for JPL litigation | 1.0 |
| 09/15/2023 | TT | Meeting with A. Vanderkamp, C. Cipione, D. White, J. LaBella, K. Wessel, T. Toaso (AlixPartners), B. Glueckstein, S. Fulton, (S&C), S. Rand, M. Scheck, E. Kapur, A. Makhijani (QE) re: historical financial statement reconstruction analysis for JPL litigation | 1.0 |
| 09/18/2023 | AC | Attend meeting with A. Calhoun, G. Shapiro, M. Birtwell (AlixPartners), B. Harsch, P. Lavin (S&C) re: source of funding for FTX Foundation bank accounts | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Communication & Meetings with Interested Parties
Code:       20008100P00001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/18/2023 | AV | Attend meeting with A. Vanderkamp, B. Mackay, D. White, J. LaBella, K. Wessel, L. Goldman, M. Evans (AlixPartners), W. Wagener, A. Holland, J. Rosenfeld (S&C) re: JPL litigation update, historical OTC benchmarking, MOB liquidation event, anti-money laundering interim report | 0.5 |
| 09/18/2023 | BFM | Attend meeting with A. Vanderkamp, B. Mackay, D. White, J. LaBella, K. Wessel, L. Goldman, M. Evans (AlixPartners), W. Wagener, A. Holland, J. Rosenfeld (S&C) re: JPL litigation update, historical OTC benchmarking, MOB liquidation event, anti-money laundering interim report | 0.5 |
| 09/18/2023 | BFM | Prepare email update summary re: Sam Bankman-Fried as admin ID | 1.2 |
| 09/18/2023 | DJW | Attend meeting with A. Vanderkamp, B. Mackay, D. White, J. LaBella, K. Wessel, L. Goldman, M. Evans (AlixPartners), W. Wagener, A. Holland, J. Rosenfeld (S&C) re: JPL litigation update, historical OTC benchmarking, MOB liquidation event, anti-money laundering interim report | 0.5 |
| 09/18/2023 | GS | Attend meeting with A. Calhoun, G. Shapiro, M. Birtwell (AlixPartners), B. Harsch, P. Lavin (S&C) re: source of funding for FTX Foundation bank accounts | 0.2 |
| 09/18/2023 | JCL | Attend meeting with A. Vanderkamp, B. Mackay, D. White, J. LaBella, K. Wessel, L. Goldman, M. Evans (AlixPartners), W. Wagener, A. Holland, J. Rosenfeld (S&C) re: JPL litigation update, historical OTC benchmarking, MOB liquidation event, anti-money laundering interim report | 0.5 |
| 09/18/2023 | KHW | Attend meeting with A. Vanderkamp, B. Mackay, D. White, J. LaBella, K. Wessel, L. Goldman, M. Evans (AlixPartners), W. Wagener, A. Holland, J. Rosenfeld (S&C) re: JPL litigation update, historical OTC benchmarking, MOB liquidation event, anti-money laundering interim report | 0.5 |
| 09/18/2023 | LMG | Attend meeting with A. Vanderkamp, B. Mackay, D. White, J. LaBella, K. Wessel, L. Goldman, M. Evans (AlixPartners), W. Wagener, A. Holland, J. Rosenfeld (S&C) re: JPL litigation update, historical OTC benchmarking, MOB liquidation event, anti-money laundering interim report | 0.5 |
| 09/18/2023 | LMG | Prepare for weekly update with S&C | 1.7 |
| 09/18/2023 | MB | Attend meeting with A. Calhoun, G. Shapiro, M. Birtwell (AlixPartners), B. Harsch, P. Lavin (S&C) re: source of funding for FTX Foundation bank accounts | 0.2 |
| 09/18/2023 | ME | Attend meeting with A. Vanderkamp, B. Mackay, D. White, J. LaBella, K. Wessel, L. Goldman, M. Evans (AlixPartners), W. Wagener, A. Holland, J. Rosenfeld (S&C) re: JPL litigation update, historical OTC benchmarking, MOB liquidation event, anti-money laundering interim report | 0.5 |
| 09/19/2023 | AV | Meeting with A. Vanderkamp, C. Cipione, D. White, J. LaBella, K. Wessel, T. Toaso (AlixPartners), A. Makhijani, E. Kapur, M. Sheck, M. Anderson (QE), W. Wagener, A. Holland, S. Fulton (S&C) re: FTX Trading historical financial statement reconstruction | 1.0 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Communication & Meetings with Interested Parties
Code:   20008100P00001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 09/19/2023 | CAS | Meeting with A. Vanderkamp, C. Cipione, D. White, J. LaBella, K. Wessel, T. Toaso (AlixPartners), A. Makhijani, E. Kapur, M. Sheck, M. Anderson (QE), W. Wagener, A. Holland, S. Fulton (S&C) re: FTX Trading historical financial statement reconstruction | 1.0 |
| 09/19/2023 | DJW | Meeting with A. Vanderkamp, C. Cipione, D. White, J. LaBella, K. Wessel, T. Toaso (AlixPartners), A. Makhijani, E. Kapur, M. Sheck, M. Anderson (QE), W. Wagener, A. Holland, S. Fulton (S&C) re: FTX Trading historical financial statement reconstruction | 1.0 |
| 09/19/2023 | JCL | Meeting with A. Vanderkamp, C. Cipione, D. White, J. LaBella, K. Wessel, T. Toaso (AlixPartners), A. Makhijani, E. Kapur, M. Sheck, M. Anderson (QE), W. Wagener, A. Holland, S. Fulton (S&C) re: FTX Trading historical financial statement reconstruction | 1.0 |
| 09/19/2023 | KHW | Meeting with A. Vanderkamp, C. Cipione, D. White, J. LaBella, K. Wessel, T. Toaso (AlixPartners), A. Makhijani, E. Kapur, M. Sheck, M. Anderson (QE), W. Wagener, A. Holland, S. Fulton (S&C) re: FTX Trading historical financial statement reconstruction | 1.0 |
| 09/19/2023 | MB | Working session with P. McGrath, A. Canale (A&M) re: insider payments identification | 0.4 |
| 09/19/2023 | TT | Meeting with A. Vanderkamp, C. Cipione, D. White, J. LaBella, K. Wessel, T. Toaso (AlixPartners), A. Makhijani, E. Kapur, M. Sheck, M. Anderson (QE), W. Wagener, A. Holland, S. Fulton (S&C) re: FTX Trading historical financial statement reconstruction | 1.0 |
| 09/20/2023 | AV | Meeting with A. Vanderkamp, J. LaBella, K. Wessel, T. Toaso (AlixPartners), A. Makhijani, E. Kapur, M. Wittmann (QE), W. Wagener, A. Holland, S. Fulton, B. Glueckstein (S&C), and solvency experts re: overview of historical financial statement reconstruction efforts | 1.4 |
| 09/20/2023 | JCL | Meeting with A. Vanderkamp, J. LaBella, K. Wessel, T. Toaso (AlixPartners), A. Makhijani, E. Kapur, M. Wittmann (QE), W. Wagener, A. Holland, S. Fulton, B. Glueckstein (S&C), and solvency experts re: overview of historical financial statement reconstruction efforts | 1.4 |
| 09/20/2023 | KHW | Meeting with A. Vanderkamp, J. LaBella, K. Wessel, T. Toaso (AlixPartners), A. Makhijani, E. Kapur, M. Wittmann (QE), W. Wagener, A. Holland, S. Fulton, B. Glueckstein (S&C), and solvency experts re: overview of historical financial statement reconstruction efforts | 1.4 |
| 09/20/2023 | LMG | Draft email to S&C re: reserve fund | 0.4 |
| 09/20/2023 | TT | Meeting with A. Vanderkamp, J. LaBella, K. Wessel, T. Toaso (AlixPartners), A. Makhijani, E. Kapur, M. Wittmann (QE), W. Wagener, A. Holland, S. Fulton, B. Glueckstein (S&C), and solvency experts re: overview of historical financial statement reconstruction efforts | 1.4 |
| 09/21/2023 | AV | Meeting with A. Vanderkamp, J. LaBella, K. Wessel, T. Toaso (AlixPartners), A. Makhijani, E. Kapur, M. Wittmann (QE), W. Wagener (S&C), and solvency experts re: historical financial statement reconstruction | 1.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Communication & Meetings with Interested Parties
Code:    20008100P00001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/21/2023 | JCL | Meeting with A. Vanderkamp, J. LaBella, K. Wessel, T. Toaso (AlixPartners), A. Makhijani, E. Kapur, M. Wittmann (QE), W. Wagener (S&C), and solvency experts re: historical financial statement reconstruction | 1.2 |
| 09/21/2023 | KHW | Meeting with A. Vanderkamp, J. LaBella, K. Wessel, T. Toaso (AlixPartners), A. Makhijani, E. Kapur, M. Wittmann (QE), W. Wagener (S&C), and solvency experts re: historical financial statement reconstruction | 1.2 |
| 09/21/2023 | ME | Prepare materials for FTI investigations meeting | 2.3 |
| 09/21/2023 | TT | Meeting with A. Vanderkamp, J. LaBella, K. Wessel, T. Toaso (AlixPartners), A. Makhijani, E. Kapur, M. Wittmann (QE), W. Wagener (S&C), and solvency experts re: historical financial statement reconstruction | 1.2 |
| 09/22/2023 | AV | Meeting with A. Vanderkamp, C. Cipione, D. White, J. LaBella, M. Jacques, T. Toaso (AlixPartners), A. Makhijani, E. Kapur, S. Rand (QE), W. Wagener, S. Fulton, K. McArthur (S&C) re: historical financial statement reconstruction and the JPL litigation | 0.9 |
| 09/22/2023 | BFM | Attend meeting with B. Mackay, M. Evans (AlixPartners), F. Risler, S. Majkowski, C. Watson (FTI) re: update on exchange-based action and trading malfeasance | 0.5 |
| 09/22/2023 | CAS | Meeting with A. Vanderkamp, C. Cipione, D. White, J. LaBella, M. Jacques, T. Toaso (AlixPartners), A. Makhijani, E. Kapur, S. Rand (QE), W. Wagener, S. Fulton, K. McArthur (S&C) re: historical financial statement reconstruction and the JPL litigation | 0.9 |
| 09/22/2023 | DJW | Meeting with A. Vanderkamp, C. Cipione, D. White, J. LaBella, M. Jacques, T. Toaso (AlixPartners), A. Makhijani, E. Kapur, S. Rand (QE), W. Wagener, S. Fulton, K. McArthur (S&C) re: historical financial statement reconstruction and the JPL litigation | 0.9 |
| 09/22/2023 | JCL | Meeting with A. Vanderkamp, C. Cipione, D. White, J. LaBella, M. Jacques, T. Toaso (AlixPartners), A. Makhijani, E. Kapur, S. Rand (QE), W. Wagener, S. Fulton, K. McArthur (S&C) re: historical financial statement reconstruction and the JPL litigation | 0.9 |
| 09/22/2023 | ME | Attend meeting with B. Mackay, M. Evans (AlixPartners), F. Risler, S. Majkowski, C. Watson (FTI) re: update on exchange-based action and trading malfeasance | 0.5 |
| 09/22/2023 | ME | Call with FTI re: exchange and trading malfeasance | 0.5 |
| 09/22/2023 | MJ | Meeting with A. Vanderkamp, C. Cipione, D. White, J. LaBella, M. Jacques, T. Toaso (AlixPartners), A. Makhijani, E. Kapur, S. Rand (QE), W. Wagener, S. Fulton, K. McArthur (S&C) re: historical financial statement reconstruction and the JPL litigation | 0.9 |
| 09/22/2023 | TT | Meeting with A. Vanderkamp, C. Cipione, D. White, J. LaBella, M. Jacques, T. Toaso (AlixPartners), A. Makhijani, E. Kapur, S. Rand (QE), W. Wagener, S. Fulton, K. McArthur (S&C) re: historical financial statement reconstruction and the JPL litigation | 0.9 |
| 09/25/2023 | LMG | Email A&M re: pricing data for leveraged tokens | 0.2 |
| 09/25/2023 | LMG | Prepare for weekly call with S&C | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Communication & Meetings with Interested Parties
Code:     20008100P00001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/26/2023 | AC | Attend meeting with A. Calhoun, G. Shapiro, M. Birtwell (AlixPartners), B. Harsch (S&C), P. Lavin (S&C), J. Ciafone (S&C), S. De Vries (S&C) re: charitable contribution workstream next steps | 0.4 |
| 09/26/2023 | EM | Prepare communication to financial advisors containing additional bank statements located for Hive Empire Trading Lty ltd | 0.1 |
| 09/26/2023 | GS | Attend meeting with A. Calhoun, G. Shapiro, M. Birtwell (AlixPartners), B. Harsch (S&C), P. Lavin (S&C), J. Ciafone (S&C), S. De Vries (S&C) re: charitable contribution workstream next steps | 0.4 |
| 09/26/2023 | MB | Attend meeting with A. Calhoun, G. Shapiro, M. Birtwell (AlixPartners), B. Harsch (S&C), P. Lavin (S&C), J. Ciafone (S&C), S. De Vries (S&C) re: charitable contribution workstream next steps | 0.4 |
| 09/26/2023 | MB | Working session with T. Millet, K. Donnelly (S&C) re: research update re: individual of interest motion | 0.8 |
| 09/27/2023 | BFM | Attend meeting with B. Mackay, D. White, K. Wessel, L. Goldman (AlixPartners), J. Rosenfeld, Z. Flegenheimer (S&C) re: anti-money laundering interim report | 0.6 |
| 09/27/2023 | DJW | Attend meeting with B. Mackay, D. White, K. Wessel, L. Goldman (AlixPartners), J. Rosenfeld, Z. Flegenheimer (S&C) re: anti-money laundering interim report | 0.6 |
| 09/27/2023 | KHW | Attend meeting with B. Mackay, D. White, K. Wessel, L. Goldman (AlixPartners), J. Rosenfeld, Z. Flegenheimer (S&C) re: anti-money laundering interim report | 0.6 |
| 09/27/2023 | LMG | Attend meeting with B. Mackay, D. White, K. Wessel, L. Goldman (AlixPartners), J. Rosenfeld, Z. Flegenheimer (S&C) re: anti-money laundering interim report | 0.6 |
| 09/28/2023 | AV | Attend meeting with A. Vanderkamp, G. Shapiro, M. Birtwell (AlixPartners), J. Croke, K. Donnelly, T. Millet (S&C) re: analysis of transfers from Debtors to individual of interest and Trans Island Airways related to aircraft ownership | 0.5 |
| 09/28/2023 | GS | Attend meeting with A. Vanderkamp, G. Shapiro, M. Birtwell (AlixPartners), J. Croke, K. Donnelly, T. Millet (S&C) re: analysis of transfers from Debtors to individual of interest and Trans Island Airways related to aircraft ownership | 0.5 |
| 09/28/2023 | MB | Attend meeting with A. Vanderkamp, G. Shapiro, M. Birtwell (AlixPartners), J. Croke, K. Donnelly, T. Millet (S&C) re: analysis of transfers from Debtors to individual of interest and Trans Island Airways related to aircraft ownership | 0.5 |
| 09/29/2023 | BFM | Attend meeting with B. Mackay, K. Wessel, L. Goldman, S. Hanzi, R. Griffith (AlixPartners), N. Friedlander, C. Dunne, J. Rosenfeld, Z. Flegenheimer (S&C), P. Kwan, K. Ramanathan (A&M) re: interim report on bad actors on the exchange | 1.0 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Communication & Meetings with Interested Parties
Code:       20008100P00001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/29/2023 | KHW | Attend meeting with B. Mackay, K. Wessel, L. Goldman, S. Hanzi, R. Griffith (AlixPartners), N. Friedlander, C. Dunne, J. Rosenfeld, Z. Flegenheimer (S&C), P. Kwan, K. Ramanathan (A&M) re: interim report on bad actors on the exchange | 1.0 |
| 09/29/2023 | LMG | Attend meeting with B. Mackay, K. Wessel, L. Goldman, S. Hanzi, R. Griffith (AlixPartners), N. Friedlander, C. Dunne, J. Rosenfeld, Z. Flegenheimer (S&C), P. Kwan, K. Ramanathan (A&M) re: interim report on bad actors on the exchange | 1.0 |
| 09/29/2023 | RG | Attend meeting with B. Mackay, K. Wessel, L. Goldman, S. Hanzi, R. Griffith (AlixPartners), N. Friedlander, C. Dunne, J. Rosenfeld, Z. Flegenheimer (S&C), P. Kwan, K. Ramanathan (A&M) re: interim report on bad actors on the exchange | 1.0 |
| 09/29/2023 | SRH | Attend meeting with B. Mackay, K. Wessel, L. Goldman, S. Hanzi, R. Griffith (AlixPartners), N. Friedlander, C. Dunne, J. Rosenfeld, Z. Flegenheimer (S&C), P. Kwan, K. Ramanathan (A&M) re: interim report on bad actors on the exchange | 1.0 |
| **Total Professional Hours** | | | **69.1** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:             Communication & Meetings with Interested Parties
Code:           20008100P00001.1.2

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Matthew Jacques | $1,280 | 2.4 | $ 3,072.00 |
| Charles Cipione | $1,220 | 2.9 | 3,538.00 |
| Matthew Evans | $1,220 | 5.8 | 7,076.00 |
| David J White | $1,140 | 4.8 | 5,472.00 |
| John C LaBella | $1,115 | 9.7 | 10,815.50 |
| Lilly M Goldman | $1,115 | 7.2 | 8,028.00 |
| Anne Vanderkamp | $950 | 8.0 | 7,600.00 |
| Steven Hanzi | $950 | 1.0 | 950.00 |
| Todd Toaso | $950 | 5.5 | 5,225.00 |
| Dana Schwartz | $880 | 0.7 | 616.00 |
| Kurt H Wessel | $880 | 7.9 | 6,952.00 |
| Ryan Griffith | $855 | 1.0 | 855.00 |
| Bennett F Mackay | $805 | 5.0 | 4,025.00 |
| Matthew Birtwell | $805 | 4.0 | 3,220.00 |
| Eric Mostoff | $510 | 0.1 | 51.00 |
| Griffin Shapiro | $510 | 1.8 | 918.00 |
| Sean Thompson | $510 | 0.2 | 102.00 |
| Allyson Calhoun | $510 | 1.1 | 561.00 |
| **Total Professional Hours and Fees** | | **69.1** | **$ 69,076.50** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/01/2023 | AC | Analyze exchange data to verify investment payments made in cryptocurrency | 1.2 |
| 09/01/2023 | AV | Analyze requests for additional analyses received from counsel | 0.8 |
| 09/01/2023 | GG | Create charts for FTX.com exchange balance for Blockfolio interest-enabled users | 1.4 |
| 09/01/2023 | GG | Create script for identifying FTX.com exchange balance for the Blockfolio interest-enabled users | 2.8 |
| 09/01/2023 | GG | Working session with L. Goldman, G. Gopalakrishnan (AlixPartners) re: Blockfolio interest in FTX.com exchange | 0.4 |
| 09/01/2023 | GG | Working session with T. Kang, G. Gopalakrishnan (AlixPartners) re: methods to manipulate FTX Japan KK entities' balances on the exchange in order to align with balances provided from the Japan side | 1.9 |
| 09/01/2023 | GS | Analyze exchange data to identify Debtor transfers to insider accounts | 2.0 |
| 09/01/2023 | LMG | Analyze participation in FTX Earn program for specific accounts | 1.2 |
| 09/01/2023 | LMG | Attend meeting with L. Jia, L. Goldman (AlixPartners) re: discuss the backdated trades examples and the next steps | 0.3 |
| 09/01/2023 | LMG | Review FTX Japan trading analysis | 0.3 |
| 09/01/2023 | LMG | Review OTC benchmarking analysis update | 0.6 |
| 09/01/2023 | LMG | Working session with L. Goldman, G. Gopalakrishnan (AlixPartners) re: Blockfolio interest in FTX.com exchange | 0.4 |
| 09/01/2023 | LJ | Attend meeting with L. Jia, L. Goldman (AlixPartners) re: discuss the backdated trades examples and the next steps | 0.3 |
| 09/01/2023 | LJ | Conduct Relativity search on the fills csv files related to FTX.us | 2.1 |
| 09/01/2023 | LJ | Create descriptive analysis for the FTX.us backdated trades | 0.8 |
| 09/01/2023 | LJ | Reconcile the FTX.us backdated trades with the trades in the FTX.us fills table | 1.8 |
| 09/01/2023 | MB | Analyze Relativity documentation to determine if Wells Fargo was involved in Platform Life Sciences payments | 0.8 |
| 09/01/2023 | RG | Finalize research and results of scam coin research | 1.0 |
| 09/01/2023 | SK | Create 2022 Q2 and Q3 balances in USD value for FTX Japan entities in order to understand the magnitude of difference found during the reconciliation process | 2.6 |
| 09/01/2023 | SK | Reconcile 2022 Q3 balances of FTX Japan entities across our calculation and the balance provided by the Japan team | 2.8 |
| 09/01/2023 | SK | Working session with T. Kang, G. Gopalakrishnan (AlixPartners) re: methods to manipulate FTX Japan KK entities' balances on the exchange in order to align with balances provided from the Japan side | 1.9 |
| 09/01/2023 | SRH | Compose single row per User ID summary data for investigative purposes | 2.3 |
| 09/01/2023 | SRH | Cross-reference insider login records with account activity to understand potential alignment re: potential bribe | 1.6 |
| 09/01/2023 | SRH | Identify list of primary devices for Sam Bankman-Fried within the login records re: insider account identification | 2.4 |
| 09/01/2023 | SRH | Investigate additional potential Sam Bankman-Fried accounts re: insider account identification | 2.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Forensic Analysis
Code:       20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/05/2023 | AC | Analyze FTX.com exchange data to verify investment payments made in cryptocurrency | 2.4 |
| 09/05/2023 | AC | Analyze exchange login records of specific account to determine connection with specific insider | 2.0 |
| 09/05/2023 | AC | Analyze exchange login records to identify additional accounts associated with insider devices and IP addresses | 2.5 |
| 09/05/2023 | AC | Analyze FTX.US exchange data to verify investment payments made in cryptocurrency | 1.4 |
| 09/05/2023 | AC | Working session with A. Calhoun, G. Shapiro (AlixPartners) re: extracting cryptocurrency pricing data for analysis of insider exchange activity | 0.4 |
| 09/05/2023 | AC | Working session with A. Calhoun, M. Birtwell (AlixPartners) re: analyze exchange login records of specific account to determine connection with specific insider | 0.4 |
| 09/05/2023 | AC | Working session with A. Calhoun, M. Birtwell (AlixPartners) re: analyze exchange login records to identify additional accounts associated with insider devices and IP addresses | 0.2 |
| 09/05/2023 | AV | Respond to questions from A&M re: Genesis payments to be included in updated schedules to be filed with the bankruptcy court | 2.2 |
| 09/05/2023 | AV | Review reconciliation of insider transfer analysis to updated A&M SOFA schedules | 0.8 |
| 09/05/2023 | BFM | Working session with B. Mackay, L. Goldman (AlixPartners) re: open exchange data team to dos | 0.5 |
| 09/05/2023 | CAS | Design analyses related to admin user balance accounts (FTX.com) | 1.2 |
| 09/05/2023 | GG | Attend meeting with L. Jia, G. Gopalakrishnan (AlixPartners) re: discuss the FTX.com deposits/withdrawals and fiat tables | 0.3 |
| 09/05/2023 | GG | Create script for the Blockfolio interest-enabled users FTX.us exchange balance | 2.6 |
| 09/05/2023 | GG | Update charts for FTX.com exchange balance for the Blockfolio interest-enabled users | 2.6 |
| 09/05/2023 | GG | Update script for identifying FTX.com exchange balance for the Blockfolio interest-enabled users with new logic | 2.9 |
| 09/05/2023 | GS | Analyze exchange data for transfers from Debtors to insider accounts | 2.4 |
| 09/05/2023 | GS | Analyze exchange data to reconcile insider exchange activity to materials provided by A&M | 1.5 |
| 09/05/2023 | GS | Working session with A. Calhoun, G. Shapiro (AlixPartners) re: extracting cryptocurrency pricing data for analysis of insider exchange activity | 0.4 |
| 09/05/2023 | GS | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: review of exchange data analysis for transfers from Debtor entities to insiders | 0.2 |
| 09/05/2023 | KHW | Attend meeting with K. Wessel, L. Jia, L. Goldman (AlixPartners) re: Walk through the backdated trades examples between Alameda and ftx.com expense account and discuss the next steps | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Forensic Analysis
Code:        20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 09/05/2023 | LMG | Attend meeting with K. Wessel, L. Jia, L. Goldman (AlixPartners) re: Walk through the backdated trades examples between Alameda and ftx.com expense account and discuss the next steps | 0.7 |
| 09/05/2023 | LMG | Review analysis of FTX Earn program participation | 0.8 |
| 09/05/2023 | LMG | Review Genesis loan repayment initial analysis | 0.3 |
| 09/05/2023 | LMG | Working session with B. Mackay, L. Goldman (AlixPartners) re: open exchange data team to dos | 0.5 |
| 09/05/2023 | LJ | Attend meeting with K. Wessel, L. Jia, L. Goldman (AlixPartners) re: Walk through the backdated trades examples between Alameda and ftx.com expense account and discuss the next steps | 0.7 |
| 09/05/2023 | LJ | Attend meeting with L. Jia, G. Gopalakrishnan (AlixPartners) re: discuss the FTX.com deposits/withdrawals and fiat tables | 0.3 |
| 09/05/2023 | LJ | Conduct Relativity search on the 2022 April Japan users related trades to investigate the late processed fills | 2.1 |
| 09/05/2023 | MB | Working session with A. Calhoun, M. Birtwell (AlixPartners) re: analyze exchange login records of specific account to determine connection with specific insider | 0.4 |
| 09/05/2023 | MB | Working session with A. Calhoun, M. Birtwell (AlixPartners) re: analyze exchange login records to identify additional accounts associated with insider devices and IP addresses | 0.2 |
| 09/05/2023 | MB | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: review of exchange data analysis for transfers from Debtor entities to insiders | 0.2 |
| 09/05/2023 | MB | Working session with M. Birtwell, S. Hanzi (AlixPartners) re: identifying potentially additional insider accounts via review of IP addresses and device IDs in AWS exchange data tables | 1.0 |
| 09/05/2023 | ME | Compare early June 2022 internal balance sheets recovered | 0.8 |
| 09/05/2023 | ME | Compare late June 2022 internal balance sheets recovered | 1.1 |
| 09/05/2023 | ME | Compare September 2022 private balance sheets recovered | 1.5 |
| 09/05/2023 | SK | Create weekly delta report for cash schema table contents for the week ended 09/01/2023 | 2.1 |
| 09/05/2023 | SK | Update bank data combined table contents for the week ended 09/01/2023 | 2.5 |
| 09/05/2023 | SK | Update bank statement summary table contents for the week ended 09/01/2023 | 2.2 |
| 09/05/2023 | SK | Update circle signet stripe table contents for the week ended 09/01/2023 | 1.4 |
| 09/05/2023 | SRH | Compose a summary table of activity using the components that create historical account balances | 2.4 |
| 09/05/2023 | SRH | Cross-reference insider login records with account activity to understand potential alignment re: insider account identification | 2.2 |
| 09/05/2023 | SRH | Review Relativity documents related to potential insider accounts re: insider account identification | 2.8 |
| 09/05/2023 | SRH | Working session with M. Birtwell, S. Hanzi (AlixPartners) re: identifying potentially additional insider accounts via review of IP addresses and device IDs in AWS exchange data tables | 1.0 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 09/05/2023 | TJH | Analyze Venture Investment details from QE to determine if we can incorporate journal entry details into analysis | 1.5 |
| 09/06/2023 | AC | Analyze exchange data to verify investment payments made in cryptocurrency | 0.9 |
| 09/06/2023 | AC | Analyze exchange login records of specific account to determine connection with specific insider | 2.2 |
| 09/06/2023 | AC | Analyze bank statements to verify payment of charitable contribution recipients receiving at least specific threshold | 2.9 |
| 09/06/2023 | AC | Analyze exchange data to verify payment of charitable contribution recipients receiving at least specific threshold | 1.1 |
| 09/06/2023 | AC | Investigate FTT fills on the OTC portal made by individual of interest | 1.2 |
| 09/06/2023 | AC | Working session with A. Calhoun, S. Thompson, G. Gopalakrishnan (AlixPartners) re: review OTC fills analysis comparing fill prices to market prices | 0.3 |
| 09/06/2023 | BFM | Attend meeting with B. Mackay, G. Gopalakrishnan (AlixPartners) re: update on outstanding forensic analysis tasks | 0.5 |
| 09/06/2023 | BFM | Attend meeting with B. Mackay, L. Goldman (AlixPartners) re: update on outstanding forensic analysis tasks | 0.9 |
| 09/06/2023 | BFM | Conduct unstructured data search re: KNC exploit | 1.5 |
| 09/06/2023 | BFM | Review corroborating information in signal chat re: KNC exploit | 1.9 |
| 09/06/2023 | BFM | Review Caroline Ellison signal chats re: KNC exploit | 0.6 |
| 09/06/2023 | BFM | Review historical exchange activity re: KNC exploit | 2.6 |
| 09/06/2023 | CAS | Design analyses related to admin user balance accounts (FTX.com) | 0.9 |
| 09/06/2023 | DJW | Working session with D. White, R. Griffith, T. Phelan (AlixPartners) re: identification of wallets and allocation of assets | 0.8 |
| 09/06/2023 | DL | Conduct unstructured data searches to investigate customer balances of SOL | 1.7 |
| 09/06/2023 | GG | Analyze the data for cryptocurrency holdings of Blockfolio interest-enabled users with top FTX.com exchange balance | 2.6 |
| 09/06/2023 | GG | Attend meeting with B. Mackay, G. Gopalakrishnan (AlixPartners) re: update on outstanding forensic analysis tasks | 0.5 |
| 09/06/2023 | GG | Create charts for FTX.us exchange balance for Blockfolio interest-enabled users | 2.8 |
| 09/06/2023 | GG | Create report for Blockfolio interest-enabled users with top exchange balance by coins | 2.7 |
| 09/06/2023 | GG | Working session with A. Calhoun, S. Thompson, G. Gopalakrishnan (AlixPartners) re: review OTC fills analysis comparing fill prices to market prices | 0.3 |
| 09/06/2023 | GS | Analyze exchange data to identify Debtor transfers to insiders | 0.7 |
| 09/06/2023 | GS | Analyze exchange data to identify suspicious activity by accounts held by Paradox Fund | 0.7 |
| 09/06/2023 | GS | Research exchange accounts held by person of interest approved by Sam Bankman-Fried to assess potential suspicious activity | 1.1 |
| 09/06/2023 | GS | Research fiat deposits onto exchange by third party approved by Sam Bankman-Fried to asses validity of transaction | 1.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Forensic Analysis
Code:       20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/06/2023 | LMG | Analyze Alameda positions in dated futures | 1.2 |
| 09/06/2023 | LMG | Attend meeting with B. Mackay, L. Goldman (AlixPartners) re: update on outstanding forensic analysis tasks | 0.9 |
| 09/06/2023 | LMG | Review OTC benchmarking analysis | 0.4 |
| 09/06/2023 | LJ | Attend meeting with L. Jia, S. Hanzi (AlixPartners) re: discuss the account identification process for the FTX.com exchange activities | 0.5 |
| 09/06/2023 | LJ | Continue the Relativity search on the 2022 April Japan users related trades to investigate the late processed fills | 2.7 |
| 09/06/2023 | LJ | Create summary statistics and visualizations of the FTX closeout expense fills records | 2.3 |
| 09/06/2023 | LJ | Develop SQL scripts to extract the FTX closeout expense fills records | 2.5 |
| 09/06/2023 | RG | Update Debtor address identification analysis | 2.0 |
| 09/06/2023 | RG | Working session with D. White, R. Griffith, T. Phelan (AlixPartners) re: identification of wallets and allocation of assets | 0.8 |
| 09/06/2023 | ST | Working session with A. Calhoun, S. Thompson, G. Gopalakrishnan (AlixPartners) re: review OTC fills analysis comparing fill prices to market prices | 0.3 |
| 09/06/2023 | SK | Create a report that shows the difference in FTX Japan KK balances between Japan file and summary calculation for each ticker | 2.3 |
| 09/06/2023 | SK | Create weekly delta report for the statement summary tracker file for the week ended 09/01/2023 | 2.9 |
| 09/06/2023 | SK | Update grand bank account and statements tracker for the week ended 09/01/2023 | 2.7 |
| 09/06/2023 | SRH | Attend meeting with L. Jia, S. Hanzi (AlixPartners) re: discuss the account identification process for the FTX.com exchange activities | 0.5 |
| 09/06/2023 | SRH | Review investigative tables to identify various money laundering profiles / scenarios re: anti-money laundering request | 2.1 |
| 09/06/2023 | SRH | Update consolidated wallet investigative table to include saved addresses without cryptocurrency withdrawals | 2.7 |
| 09/06/2023 | SRH | Update single row per user ID summary data for investigative purposes | 2.9 |
| 09/06/2023 | TP | Working session with D. White, R. Griffith, T. Phelan (AlixPartners) re: identification of wallets and allocation of assets | 0.8 |
| 09/07/2023 | AC | Analyze bank statements to verify payment of charitable contribution recipients receiving at least $500,000 | 2.6 |
| 09/07/2023 | AC | Analyze exchange data to verify payment of charitable contribution recipients receiving at least $500,000 | 1.7 |
| 09/07/2023 | AC | Continue to trace sources of customer balances of Solana on exchange as of a specific date | 3.0 |
| 09/07/2023 | AC | Trace sources of customer balances of Solana on exchange as of a specific date | 3.0 |
| 09/07/2023 | AC | Working session with A. Calhoun, A. Vanderkamp, K. Wessel, L. Goldman, S. Thompson (AlixPartners) re: review summer 2022 loan repayment analysis | 0.5 |

# **Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Forensic Analysis
Code:    20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/07/2023 | AC | Working session with A. Calhoun, A. Vanderkamp, S. Thompson (AlixPartners) re: continue to review summer 2022 loan repayment analysis | 0.1 |
| 09/07/2023 | AC | Working session with A. Calhoun, F. Liang (AlixPartners) re: trace sources of customer balances of solana on exchange as of a specific date | 0.3 |
| 09/07/2023 | AV | Working session with A. Calhoun, A. Vanderkamp, K. Wessel, L. Goldman, S. Thompson (AlixPartners) re: review summer 2022 loan repayment analysis | 0.5 |
| 09/07/2023 | AV | Working session with A. Calhoun, A. Vanderkamp, S. Thompson (AlixPartners) re: continue to review summer 2022 loan repayment analysis | 0.1 |
| 09/07/2023 | BFM | Attend meeting with B. Mackay, L. Goldman (AlixPartners) re: KNC exploit | 0.8 |
| 09/07/2023 | BFM | Attend meeting with B. Mackay, L. Goldman, G. Gopalakrishnan (AlixPartners) re: FTX Earn and historical OTC benchmarking | 0.5 |
| 09/07/2023 | BFM | Attend meeting with B. Mackay, L. Goldman, G. Gopalakrishnan (AlixPartners) re: historical account balances of FTX Earn participants | 0.5 |
| 09/07/2023 | BFM | Prepare historical balance charts re: KNC exploit | 2.3 |
| 09/07/2023 | BFM | Review exchange activity in FTT re: individual of interest | 1.0 |
| 09/07/2023 | BFM | Summarize historical exchange activity re: KNC exploit | 2.4 |
| 09/07/2023 | BFM | Working session with B. Mackay, L. Goldman (AlixPartners) re: OTC benchmarking analysis | 0.4 |
| 09/07/2023 | CAS | Design analyses related to admin user balance accounts (FTX.com) | 0.4 |
| 09/07/2023 | DJW | Working session with D. White, R. Griffith, L. Beischer, R. Backus, T. Phelan (AlixPartners) re: discuss current progress of cryptocurrency workstreams | 1.0 |
| 09/07/2023 | DL | Working session with A. Calhoun, F. Liang (AlixPartners) re: trace sources of customer balances of solana on exchange as of a specific date | 0.3 |
| 09/07/2023 | GG | Attend meeting with B. Mackay, L. Goldman, G. Gopalakrishnan (AlixPartners) re: FTX Earn and historical OTC benchmarking | 0.5 |
| 09/07/2023 | GG | Attend meeting with B. Mackay, L. Goldman, G. Gopalakrishnan (AlixPartners) re: historical account balances of FTX Earn participants | 0.5 |
| 09/07/2023 | GG | Create report for FTX.com exchange OTC trades in the fills tables | 1.8 |
| 09/07/2023 | GG | Create report for FTX.com exchange users having FTX Earn capability | 2.1 |
| 09/07/2023 | GG | Create report for FTX.us exchange OTC trades in the fills tables | 0.9 |
| 09/07/2023 | GG | Working session with T. Kang, G. Gopalakrishnan (AlixPartners) re: FTX Japan KK balance reconciliation result | 0.2 |
| 09/07/2023 | GS | Analyze financial data to identify payment of charitable contributions for asset recovery | 1.9 |
| 09/07/2023 | KHW | Working session with A. Calhoun, A. Vanderkamp, K. Wessel, L. Goldman, S. Thompson (AlixPartners) re: review summer 2022 loan repayment analysis | 0.5 |
| 09/07/2023 | LB | Working session with D. White, R. Griffith, L. Beischer, R. Backus, T. Phelan (AlixPartners) re: discuss current progress of cryptocurrency workstreams | 1.0 |
| 09/07/2023 | LMG | Attend meeting with B. Mackay, L. Goldman (AlixPartners) re: KNC exploit | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Forensic Analysis
Code:       20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/07/2023 | LMG | Attend meeting with B. Mackay, L. Goldman, G. Gopalakrishnan (AlixPartners) re: FTX Earn and historical OTC benchmarking | 0.5 |
| 09/07/2023 | LMG | Attend meeting with B. Mackay, L. Goldman, G. Gopalakrishnan (AlixPartners) re: historical account balances of FTX Earn participants | 0.5 |
| 09/07/2023 | LMG | Attend meeting with L. Jia, L. Goldman (AlixPartners) re: Walk through the FTX.com and FTX.us closeout expenses summary stats and the fiat-cryptocurrency conversion examples | 0.3 |
| 09/07/2023 | LMG | Review KNC exploit analysis | 1.1 |
| 09/07/2023 | LMG | Working session with A. Calhoun, A. Vanderkamp, K. Wessel, L. Goldman, S. Thompson (AlixPartners) re: review summer 2022 loan repayment analysis | 0.5 |
| 09/07/2023 | LMG | Working session with B. Mackay, L. Goldman (AlixPartners) re: OTC benchmarking analysis | 0.4 |
| 09/07/2023 | LJ | Attend meeting with L. Jia, L. Goldman (AlixPartners) re: Walk through the FTX.com and FTX.us closeout expenses summary stats and the fiat-cryptocurrency conversion examples | 0.3 |
| 09/07/2023 | LJ | Continue to develop SQL scripts to identify deposits and withdrawals transactions related to USD and stable coins for the money pass analysis | 2.8 |
| 09/07/2023 | LJ | Develop SQL scripts to identify accounts that deposit USD and withdraw stable coins | 2.8 |
| 09/07/2023 | LJ | Develop SQL scripts to identify deposits and withdrawals transactions related to USD and stable coins for the money pass analysis | 2.4 |
| 09/07/2023 | ME | Analyze volume of assets of Ryan Salame in consent order | 1.4 |
| 09/07/2023 | ME | Compare assets and shortfall amounts over 2022 | 1.1 |
| 09/07/2023 | ME | Compare FTX fiat adjustments for 2022 | 0.8 |
| 09/07/2023 | ME | Compare FTX fiat to raw cash flows | 1.2 |
| 09/07/2023 | RB | Working session with D. White, R. Griffith, L. Beischer, R. Backus, T. Phelan (AlixPartners) re: discuss current progress of cryptocurrency workstreams | 1.0 |
| 09/07/2023 | RG | Update asset identification in Debtor address identification analysis | 2.0 |
| 09/07/2023 | RG | Working session with D. White, R. Griffith, L. Beischer, R. Backus, T. Phelan (AlixPartners) re: discuss current progress of cryptocurrency workstreams | 1.0 |
| 09/07/2023 | ST | Working session with A. Calhoun, A. Vanderkamp, K. Wessel, L. Goldman, S. Thompson (AlixPartners) re: review summer 2022 loan repayment analysis | 0.5 |
| 09/07/2023 | ST | Working session with A. Calhoun, A. Vanderkamp, S. Thompson (AlixPartners) re: continue to review summer 2022 loan repayment analysis | 0.1 |
| 09/07/2023 | SK | Update the ETH asset tracing query to calculate amount transferred between each address pair across all transactions in a timeframe | 2.2 |
| 09/07/2023 | SK | Update the ETH asset tracing query to calculate amount transferred between each address pair in a one-to-multiple transaction | 2.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Forensic Analysis
Code:       20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/07/2023 | SK | Working session with T. Kang, G. Gopalakrishnan (AlixPartners) re: FTX Japan KK balance reconciliation result | 0.2 |
| 09/07/2023 | SRH | Compile PowerPoint presentation summarizing findings and key details of the ftx_fiat exchange on Alameda database | 2.0 |
| 09/07/2023 | SRH | Update PowerPoint slides in preparation for meeting to discuss ftx_fiat key details and findings | 0.7 |
| 09/07/2023 | TP | Working session with D. White, R. Griffith, L. Beischer, R. Backus, T. Phelan (AlixPartners) re: discuss current progress of cryptocurrency workstreams | 1.0 |
| 09/08/2023 | AC | Trace sources of customer balances of Solana on exchange as of a specific date | 0.4 |
| 09/08/2023 | AC | Working session with A. Calhoun, F. Liang (AlixPartners) re: trace sources of customer balances of solana on exchange as of a specific date | 0.4 |
| 09/08/2023 | BFM | Attend meeting with B. Mackay, L. Goldman, M. Evans, G. Gopalakrishnan (AlixPartners) re: update on historical OTC benchmark, historical FTX Earn program usage, late processed trades, KNC exploit, and ftx fiat | 1.1 |
| 09/08/2023 | BFM | Conduct unstructured data search re: FTX Earn staking | 1.6 |
| 09/08/2023 | BFM | Update summary of historical exchange activity re: KNC exploit | 2.2 |
| 09/08/2023 | BFM | Working session with B. Mackay, L. Goldman (AlixPartners) re: KNC exploit collateral usage | 0.5 |
| 09/08/2023 | CAS | Design analyses related to admin user balance accounts (FTX.com) | 0.6 |
| 09/08/2023 | DL | Working session with A. Calhoun, F. Liang (AlixPartners) re: trace sources of customer balances of solana on exchange as of a specific date | 0.4 |
| 09/08/2023 | GG | Attend meeting with B. Mackay, L. Goldman, M. Evans, G. Gopalakrishnan (AlixPartners) re: update on historical OTC benchmark, historical FTX Earn program usage, late processed trades, KNC exploit, and ftx fiat | 1.1 |
| 09/08/2023 | GG | Create report for unusually priced trades analysis from FTX.com exchange | 2.9 |
| 09/08/2023 | GG | Create scripts to find unusually priced trades compared to market price in FTX.com exchange | 2.8 |
| 09/08/2023 | GS | Analyze financial data to identify payments of charitable contributions for asset recovery | 1.5 |
| 09/08/2023 | GS | Prepare consolidated listing of insider user IDs on exchange to extract interactions between Debtors and insiders | 0.7 |
| 09/08/2023 | LMG | Attend meeting with B. Mackay, L. Goldman, M. Evans, G. Gopalakrishnan (AlixPartners) re: update on historical OTC benchmark, historical FTX Earn program usage, late processed trades, KNC exploit, and ftx fiat | 1.1 |
| 09/08/2023 | LMG | Format OTC benchmarking analysis for sharing with S&C | 0.8 |
| 09/08/2023 | LMG | Review initial money pass account flagging analysis | 0.7 |
| 09/08/2023 | LMG | Working session with B. Mackay, L. Goldman (AlixPartners) re: KNC exploit collateral usage | 0.5 |
| 09/08/2023 | LJ | Develop SQL scripts to find the corresponding USDT fills records for the money pass analysis | 2.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 09/08/2023 | LJ | Investigate the USDT withdrawals that do not have a corresponding fills record for the money pass analysis | 2.9 |
| 09/08/2023 | LJ | Update the SQL scripts to exclude duplicated deposits and withdrawals for the money pass analysis | 2.4 |
| 09/08/2023 | ME | Attend meeting with B. Mackay, L. Goldman, M. Evans, G. Gopalakrishnan (AlixPartners) re: update on historical OTC benchmark, historical FTX Earn program usage, late processed trades, KNC exploit, and ftx fiat | 1.1 |
| 09/08/2023 | ME | Review Sam Bankman-Fried user ID balance summaries | 1.7 |
| 09/08/2023 | RB | Working session with R. Griffith, R. Backus (AlixPartners) re: discuss FTX address identification | 0.5 |
| 09/08/2023 | RG | Update Debtor address identification analysis | 1.6 |
| 09/08/2023 | RG | Continue to update Debtor address identification analysis | 1.5 |
| 09/08/2023 | RG | Working session with R. Griffith, R. Backus (AlixPartners) re: discuss FTX address identification | 0.5 |
| 09/08/2023 | SRH | Investigate per S&C requests to understand financial relationships and money flows between a group of accounts | 2.6 |
| 09/10/2023 | AC | Trace sources of customer balances of Solana on exchange as of a specific date | 2.4 |
| 09/11/2023 | AC | Analyze exchange data to verify investment payments made in cryptocurrency | 1.7 |
| 09/11/2023 | AC | Continue to trace sources of customer balances of Solana on exchange as of a specific date | 1.4 |
| 09/11/2023 | AC | Trace sources of customer balances of Solana on exchange as of a specific date | 2.1 |
| 09/11/2023 | AC | Working session with A. Calhoun, B. Mackay, F. Liang (AlixPartners) re: trace sources of customer balances of solana on exchange as of a specific date | 0.8 |
| 09/11/2023 | AC | Working session with A. Calhoun, F. Liang (AlixPartners) re: trace sources of customer balances of solana on exchange as of a specific date | 0.2 |
| 09/11/2023 | BFM | Review exchange activity re: KNC exploit | 1.6 |
| 09/11/2023 | BFM | Review exchange activity re: Sam Bankman-Fried as admin ID | 1.2 |
| 09/11/2023 | BFM | Review historical lines of credit for exchange customers on .com exchange | 1.8 |
| 09/11/2023 | BFM | Summarize exchange activity re: KNC exploit | 1.7 |
| 09/11/2023 | BFM | Working session with A. Calhoun, B. Mackay, F. Liang (AlixPartners) re: trace sources of customer balances of solana on exchange as of a specific date | 0.8 |
| 09/11/2023 | DL | Working session with A. Calhoun, B. Mackay, F. Liang (AlixPartners) re: trace sources of customer balances of solana on exchange as of a specific date | 0.8 |
| 09/11/2023 | DL | Working session with A. Calhoun, F. Liang (AlixPartners) re: trace sources of customer balances of solana on exchange as of a specific date | 0.2 |
| 09/11/2023 | GG | Create scripts to find counter parties for unusually priced trades analysis in FTX.com exchange | 2.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Forensic Analysis
Code:       20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/11/2023 | GG | Create scripts to generate market prices based on transactions in FTX.com exchange fills table | 2.6 |
| 09/11/2023 | GG | Update scripts to find unusually priced trades compared to market price in FTX.com exchange | 2.8 |
| 09/11/2023 | GG | Working session with L. Goldman, G. Gopalakrishnan (AlixPartners) re: price data comparison on OTC fills trades | 0.2 |
| 09/11/2023 | LMG | Attend meeting with L. Jia, L. Goldman, M. Evans (AlixPartners) re: Walkthrough of the late processed trades analysis and the fiat-to-stable screening analysis | 0.9 |
| 09/11/2023 | LMG | Review open exchange data analysis items | 0.3 |
| 09/11/2023 | LMG | Working session with L. Goldman, G. Gopalakrishnan (AlixPartners) re: price data comparison on OTC fills trades | 0.2 |
| 09/11/2023 | LJ | Analyze the deposits and withdrawals details of the Checkout Payments account for the money pass analysis | 2.1 |
| 09/11/2023 | LJ | Attend meeting with L. Jia, L. Goldman, M. Evans (AlixPartners) re: Walkthrough of the late processed trades analysis and the fiat-to-stable screening analysis | 0.9 |
| 09/11/2023 | LJ | Develop SQL scripts to identify accounts that have USD fiat and stable coins deposit/withdrawal ratio between 0.8 and 1.2 for the money pass analysis | 2.8 |
| 09/11/2023 | LJ | Modify the SQL scripts to build the user investigation table by quarter for the money pass analysis | 2.3 |
| 09/11/2023 | ME | Attend meeting with L. Jia, L. Goldman, M. Evans (AlixPartners) re: Walkthrough of the late processed trades analysis and the fiat-to-stable screening analysis | 0.9 |
| 09/11/2023 | RS | Review Genesis Global Capital and Alameda Research loan analyses | 0.4 |
| 09/11/2023 | RG | Update Debtor address identification analysis | 3.0 |
| 09/11/2023 | RG | Update Debtor address identification with Chainalysis on-chain data | 2.7 |
| 09/11/2023 | RG | Continue to update Debtor address identification analysis | 1.3 |
| 09/11/2023 | ST | Analyze exchange balances for accounts that Sam Bankman-Fried interacted with as an admin | 1.4 |
| 09/11/2023 | SK | Create weekly delta report for cash schema table contents for the week ended 09/08/2023 | 2.4 |
| 09/11/2023 | SK | Update bank data combined table contents for the week ended 09/08/2023 | 2.8 |
| 09/11/2023 | SK | Update bank statement summary table contents for the week ended 09/08/2023 | 2.3 |
| 09/11/2023 | SK | Update circle signet stripe table contents for the week ended 09/08/2023 | 1.4 |
| 09/11/2023 | SRH | Investigate per S&C requests to understand financial relationships and money flows between a group of accounts | 2.5 |
| 09/11/2023 | SRH | Review ETH blockchain tracing and visualization process | 1.8 |
| 09/12/2023 | AC | Analyze exchange data related to donations to Glenn Lab at Stanford University | 0.3 |
| 09/12/2023 | AC | Analyze exchange data to verify repayment of loans from Genesis to Alameda in BTC | 1.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/12/2023 | AC | Create table comparing total deposits and withdrawals on the FTX.com exchange by coin | 1.4 |
| 09/12/2023 | AC | Trace sources of customer balances of Solana on exchange as of a specific date | 1.1 |
| 09/12/2023 | AC | Trace sources of funds for repayment of loans from Genesis to Alameda in BTC | 2.8 |
| 09/12/2023 | AC | Working session with A. Calhoun, A. Vanderkamp, R. Self (AlixPartners) re: trace sources of funds for repayment of Genesis loans in cryptocurrency | 0.2 |
| 09/12/2023 | AV | Working session with A. Calhoun, A. Vanderkamp, R. Self (AlixPartners) re: trace sources of funds for repayment of Genesis loans in cryptocurrency | 0.2 |
| 09/12/2023 | BFM | Attend meeting with B. Mackay, K. Wessel, L. Goldman, M. Evans, S. Hanzi (AlixPartners) re: interim report re: anti-money laundering/Bank Secrecy Act | 0.5 |
| 09/12/2023 | BFM | Review historical activity on OTC portal | 2.1 |
| 09/12/2023 | BFM | Review historical lines of credit for Alameda on .com exchange | 1.2 |
| 09/12/2023 | BFM | Update KNC exploit presentation | 0.8 |
| 09/12/2023 | CAS | Review progress on the codebase review | 0.6 |
| 09/12/2023 | GG | Create scripts to find assets of the accounts with Blockfolio interest in the FTX.com exchange | 2.9 |
| 09/12/2023 | GG | Create scripts to find trades that have selling price higher than the market price in OTC portal | 2.4 |
| 09/12/2023 | GG | Review trades that have selling price higher than the market price in OTC portal | 1.8 |
| 09/12/2023 | GS | Analyze financial data to identify payments of charitable contributions for asset recovery | 1.7 |
| 09/12/2023 | KHW | Attend meeting with B. Mackay, K. Wessel, L. Goldman, M. Evans, S. Hanzi (AlixPartners) re: interim report re: anti-money laundering/Bank Secrecy Act | 0.5 |
| 09/12/2023 | LMG | Attend meeting with B. Mackay, K. Wessel, L. Goldman, M. Evans, S. Hanzi (AlixPartners) re: interim report re: anti-money laundering/Bank Secrecy Act | 0.5 |
| 09/12/2023 | LMG | Attend meeting with L. Jia, L. Goldman, T. Phelan (AlixPartners) re: discuss the FTX.com fees tables | 0.5 |
| 09/12/2023 | LMG | Review futures position rollup examples | 0.7 |
| 09/12/2023 | LMG | Review OTC portal positions over time | 0.6 |
| 09/12/2023 | LJ | Attend meeting with L. Jia, L. Goldman, T. Phelan (AlixPartners) re: discuss the FTX.com fees tables | 0.5 |
| 09/12/2023 | LJ | Conduct Relativity searches in the FTX private accounting channel on the closeout expenses | 1.9 |
| 09/12/2023 | LJ | Develop SQL scripts to aggregate the USDT fills trades within the relevant time period for the money pass analysis | 1.7 |
| 09/12/2023 | LJ | Investigate the three scenarios of the potential source of USDT for the money pass analysis | 2.1 |
| 09/12/2023 | LJ | Perform quality control to check if the transaction flagging approach captures the backdated FTT transfers | 1.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Forensic Analysis
Code:       20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 09/12/2023 | LJ | Prepare presentation materials for the money pass and late processed fills workstreams | 1.1 |
| 09/12/2023 | ME | Attend meeting with B. Mackay, K. Wessel, L. Goldman, M. Evans, S. Hanzi (AlixPartners) re: interim report re: anti-money laundering/Bank Secrecy Act | 0.5 |
| 09/12/2023 | RS | Working session with A. Calhoun, A. Vanderkamp, R. Self (AlixPartners) re: trace sources of funds for repayment of Genesis loans in cryptocurrency | 0.2 |
| 09/12/2023 | RG | Update asset identification in Debtor address identification analysis | 3.0 |
| 09/12/2023 | RG | Update Debtor address identification with Chainalysis on-chain data | 2.6 |
| 09/12/2023 | RG | Continue to update asset identification in Debtor address identification analysis | 1.9 |
| 09/12/2023 | ST | Analyze .COM exchange relating to a line of credit extended to entity of interest approved by Sam Bankman-Fried's admin_ID | 1.2 |
| 09/12/2023 | ST | Conduct unstructured data searches relating to a line of credit extended to entity of interest approved by Sam Bankman-Fried's admin_id | 1.3 |
| 09/12/2023 | SK | Create weekly delta report for the statement summary tracker file for the week ended 09/08/2023 | 2.9 |
| 09/12/2023 | SK | Update grand bank account and statements tracker for the week ended 09/08/2023 | 2.3 |
| 09/12/2023 | SRH | Attend meeting with B. Mackay, K. Wessel, L. Goldman, M. Evans, S. Hanzi (AlixPartners) re: interim report re: anti-money laundering/Bank Secrecy Act | 0.5 |
| 09/12/2023 | SRH | Review base code for historical account value snapshots | 2.4 |
| 09/12/2023 | SRH | Review historical account value snapshots to understand components of the calculation | 1.6 |
| 09/12/2023 | TP | Attend meeting with L. Jia, L. Goldman, T. Phelan (AlixPartners) re: discuss the FTX.com fees tables | 0.5 |
| 09/13/2023 | AC | Analyze bank activity to identify payments to potential charitable contribution recipients | 2.6 |
| 09/13/2023 | AC | Analyze source of funding for payments made to Effective Ventures | 0.4 |
| 09/13/2023 | AC | Search Relativity for information on payments to potential charitable contribution recipients | 2.5 |
| 09/13/2023 | AC | Create table of exchange transfers involving Debtor entities including user and coin data | 1.4 |
| 09/13/2023 | AC | Trace sources of funds for repayment of loans from Genesis to Alameda in BTC | 1.1 |
| 09/13/2023 | AC | Working session with A. Calhoun, M. Birtwell (AlixPartners) re: analyze exchange data to understand the purpose of $200mm of funds transferred to insiders on exchange from the Debtor | 0.4 |
| 09/13/2023 | BFM | Conduct unstructured data search on FTX Earn and Solana staking | 0.9 |
| 09/13/2023 | BFM | Review historical Alameda futures positions on .com exchange | 2.4 |
| 09/13/2023 | BFM | Review historical exchange activity re: entity of interest | 2.8 |
| 09/13/2023 | CAS | Attend internal meeting with C. Cipione, T. Kang (AlixPartners) re: documentation of the cash database to exchange mapping work | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/13/2023 | GG | Create report for unusually priced trades in OTC portal as compared to market prices with account user names | 2.8 |
| 09/13/2023 | GG | Create scripts to find counter party of the unusually priced trades in OTC portal | 2.6 |
| 09/13/2023 | GG | Create scripts to find trades that have buying price lower than the market price in OTC portal | 1.7 |
| 09/13/2023 | GS | Analyze financial data to tie out payments of charitable contributions to individuals for asset recovery | 2.8 |
| 09/13/2023 | LMG | Draft slides for potential anti-money laundering analyses | 1.6 |
| 09/13/2023 | LMG | Review materials from J. Rosenfeld (S&C) in advance of anti-money laundering call | 0.6 |
| 09/13/2023 | LJ | Build the presentations slides related to the late processed trades | 2.1 |
| 09/13/2023 | LJ | Create the summary statistics of the Alameda late processed fills for FTX.com | 2.1 |
| 09/13/2023 | LJ | Create the summary statistics of the Alameda late processed fills for FTX.us | 1.1 |
| 09/13/2023 | LJ | Investigate the late processed trades related to Takashi Hidaka | 1.3 |
| 09/13/2023 | LJ | Produce the late processed fills excel output for S&C | 2.7 |
| 09/13/2023 | MB | Working session with A. Calhoun, M. Birtwell (AlixPartners) re: analyze exchange data to understand the purpose of $200mm of funds transferred to insiders on exchange from the Debtor | 0.4 |
| 09/13/2023 | ME | Prepare materials for S&C call related to suspicious customers | 1.3 |
| 09/13/2023 | RG | Update Debtor address identification analysis | 2.9 |
| 09/13/2023 | RG | Update Debtor address identification with Chainalysis on-chain data | 2.5 |
| 09/13/2023 | RG | Continue to update Debtor address identification analysis | 1.6 |
| 09/13/2023 | ST | Analyze specific entity MOB position to identify reasons for negative balance requiring a line of credit | 0.3 |
| 09/13/2023 | ST | Conduct unstructured data searches relating to a line of credit extended to entity of interest approved by Sam Bankman-Fried's admin_id | 1.6 |
| 09/13/2023 | ST | Summarize entity of interest .COM exchange data in relation to line of credit approved by Sam Bankman-Fried's admin_id | 1.5 |
| 09/13/2023 | SK | Attend internal meeting with C. Cipione, T. Kang (AlixPartners) re: documentation of the cash database to exchange mapping work | 0.4 |
| 09/13/2023 | SK | Create a network graph in python that traces USDC assets from a specific wallet address | 2.9 |
| 09/13/2023 | SK | Create a query to identify sweep/deposit wallets based on average sweep time and total net valuation on the ETH blockchain | 2.7 |
| 09/13/2023 | SK | Investigate the transaction patterns of swap and aggregation wallets on ETH blockchain | 3.2 |
| 09/13/2023 | SRH | Review base code for historical account value snapshots | 1.3 |
| 09/13/2023 | SRH | Review historical account value snapshots to understand components of the calculation | 2.7 |
| 09/14/2023 | AC | Analyze exchange activity of FTX Foundation's account on the FTX.US exchange | 1.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Forensic Analysis
Code:       20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/14/2023 | AC | Analyze source of funding for payments made to Effective Ventures | 2.9 |
| 09/14/2023 | AC | Continue to analyze source of funding for payments made to Effective Ventures | 0.6 |
| 09/14/2023 | AC | Trace sources of funds for repayment of loans from Genesis to Alameda in BTC | 1.2 |
| 09/14/2023 | AC | Working session with A. Calhoun, G. Shapiro, M. Birtwell (AlixPartners) re: tracing source of funds for charitable contributions made by the FTX Foundation | 0.1 |
| 09/14/2023 | BFM | Attend meeting with B. Mackay, C. Cipione, L. Goldman, M. Evans, S. Hanzi, T. Phelan, T. Toaso, G. Gopalakrishnan (AlixPartners) re: documentation for report | 0.5 |
| 09/14/2023 | BFM | Review historical Alameda futures positions on .com exchange | 2.4 |
| 09/14/2023 | CAS | Attend meeting with B. Mackay, C. Cipione, L. Goldman, M. Evans, S. Hanzi, T. Phelan, T. Toaso, G. Gopalakrishnan (AlixPartners) re: documentation for report | 0.5 |
| 09/14/2023 | GG | Analyze the coin IDs in OTC portal trades for given set of accounts | 2.6 |
| 09/14/2023 | GG | Attend meeting with B. Mackay, C. Cipione, L. Goldman, M. Evans, S. Hanzi, T. Phelan, T. Toaso, G. Gopalakrishnan (AlixPartners) re: documentation for report | 0.5 |
| 09/14/2023 | GG | Create chart for given set of OTC portal trades for given set of accounts | 2.7 |
| 09/14/2023 | GS | Working session with A. Calhoun, G. Shapiro, M. Birtwell (AlixPartners) re: tracing source of funds for charitable contributions made by the FTX Foundation | 0.1 |
| 09/14/2023 | LMG | Attend meeting with B. Mackay, C. Cipione, L. Goldman, M. Evans, S. Hanzi, T. Phelan, T. Toaso, G. Gopalakrishnan (AlixPartners) re: documentation for report | 0.5 |
| 09/14/2023 | LMG | Edit slides re: potential anti-money laundering analysis | 0.7 |
| 09/14/2023 | LMG | Review OTC portal benchmarking analysis | 0.8 |
| 09/14/2023 | LMG | Review OTC portal counterparty statistics over time | 0.4 |
| 09/14/2023 | LMG | Review ticker mapping questions from team | 0.7 |
| 09/14/2023 | LJ | Continue to review the FTX codebase python script to get the logic related to fees calculation | 2.5 |
| 09/14/2023 | LJ | Develop SQL scripts to calculate the spot fill fees by user | 1.8 |
| 09/14/2023 | LJ | Review the FTX codebase python script to get the logic related to fees calculation | 2.9 |
| 09/14/2023 | LJ | Summarize the tables and logic used for the FTX itemized fees | 1.9 |
| 09/14/2023 | MB | Analyze source of funds for HOOD share purchases to respond to S&C request related to HOOD share dispute | 1.0 |
| 09/14/2023 | MB | Working session with A. Calhoun, G. Shapiro, M. Birtwell (AlixPartners) re: tracing source of funds for charitable contributions made by the FTX Foundation | 0.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Forensic Analysis
Code:       20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/14/2023 | ME | Attend meeting with B. Mackay, C. Cipione, L. Goldman, M. Evans, S. Hanzi, T. Phelan, T. Toaso, G. Gopalakrishnan (AlixPartners) re: documentation for report | 0.5 |
| 09/14/2023 | RG | Update Debtor address identification analysis | 1.0 |
| 09/14/2023 | ST | Analyze exchange data relating to loans between Alameda and Blockfi in the summer of 2022 | 0.3 |
| 09/14/2023 | SK | Update the ETH asset tracing visualization to highlight known Debtor wallet | 2.6 |
| 09/14/2023 | SK | Working session with S. Hanzi, T. Kang (AlixPartners) re: cryptocurrency on-chain asset tracing visualization updates | 1.3 |
| 09/14/2023 | SRH | Attend meeting with B. Mackay, C. Cipione, L. Goldman, M. Evans, S. Hanzi, T. Phelan, T. Toaso, G. Gopalakrishnan (AlixPartners) re: documentation for report | 0.5 |
| 09/14/2023 | SRH | Review historical account value snapshots to understand components of the calculation | 2.9 |
| 09/14/2023 | SRH | Working session with S. Hanzi, T. Kang (AlixPartners) re: cryptocurrency on-chain asset tracing visualization updates | 1.3 |
| 09/14/2023 | TT | Attend meeting with B. Mackay, C. Cipione, L. Goldman, M. Evans, S. Hanzi, T. Phelan, T. Toaso, G. Gopalakrishnan (AlixPartners) re: documentation for report | 0.5 |
| 09/14/2023 | TP | Attend meeting with B. Mackay, C. Cipione, L. Goldman, M. Evans, S. Hanzi, T. Phelan, T. Toaso, G. Gopalakrishnan (AlixPartners) re: documentation for report | 0.5 |
| 09/15/2023 | AC | Trace sources of funds for repayment of loans from Genesis to Alameda in BTC | 1.6 |
| 09/15/2023 | AC | Prepare spreadsheet of sources of funding for FTX Foundation bank accounts | 2.2 |
| 09/15/2023 | AC | Analyze exchange data to verify repayment of loans from Genesis to Alameda in BTC | 2.4 |
| 09/15/2023 | AC | Trace sources of funds for repayment of loans from Genesis to Alameda in ETH | 1.5 |
| 09/15/2023 | AC | Working session with A. Calhoun, A. Vanderkamp (AlixPartners) re: trace sources of funds for repayment of Genesis loans in cryptocurrency | 0.2 |
| 09/15/2023 | AC | Working session with A. Calhoun, G. Shapiro (AlixPartners) re: analysis of exchange data for transfers between insiders and Debtors | 0.2 |
| 09/15/2023 | AC | Working session with A. Calhoun, R. Backus (AlixPartners) re: sources of funding for wallet sending deposit to FTX Foundation exchange account | 0.3 |
| 09/15/2023 | AV | Review flow of funds analysis related to HOOD share purchases | 0.6 |
| 09/15/2023 | AV | Working session with A. Calhoun, A. Vanderkamp (AlixPartners) re: trace sources of funds for repayment of Genesis loans in cryptocurrency | 0.2 |
| 09/15/2023 | AV | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: analyze BlockFi loan flow of funds to determine if funds were used for HOOD share purchases | 0.8 |
| 09/15/2023 | BFM | Review historical calculation of account value snapshots for derivatives | 2.2 |
| 09/15/2023 | BFM | Review update summary from counsel re: MOB/BTMX exploit | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Forensic Analysis
Code:    20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/15/2023 | BFM | Update exhibits for mediation re: Voyager | 0.4 |
| 09/15/2023 | BFM | Update review of historical Alameda futures positions on .com exchange | 1.9 |
| 09/15/2023 | BFM | Working session with B. Mackay, S. Hanzi (AlixPartners) re: review historical account value snapshots examples to understand the components of the calculation | 0.9 |
| 09/15/2023 | GG | Review scripts for stable coins analysis from FTX.com fills tables | 2.7 |
| 09/15/2023 | GG | Review scripts for varying price analysis in relation to Alameda snapshot data | 2.8 |
| 09/15/2023 | GG | Update report that compares historical prices to generated FTX.com exchange balance | 2.6 |
| 09/15/2023 | GS | Working session with A. Calhoun, G. Shapiro (AlixPartners) re: analysis of exchange data for transfers between insiders and Debtors | 0.2 |
| 09/15/2023 | GS | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: tracing funding for purchase of HOOD shares by Alameda | 0.4 |
| 09/15/2023 | LJ | Develop SQL scripts to calculate the future fill fees by user | 1.5 |
| 09/15/2023 | LJ | Develop SQL scripts to calculate the line of credit interest fees by user | 0.8 |
| 09/15/2023 | LJ | Develop SQL scripts to calculate the spot margin fees by user | 2.7 |
| 09/15/2023 | MB | Analyze BlockFi loan flow of funds to determine if funds were used for HOOD share purchases | 0.7 |
| 09/15/2023 | MB | Perform source of funds tracing on Alameda's purchase of HOOD shares using Quoine bank statements | 0.6 |
| 09/15/2023 | MB | Perform source of funds tracing on Alameda's purchase of HOOD shares using Silvergate bank statements | 2.6 |
| 09/15/2023 | MB | Perform source of funds tracing on BlockFi loans to Alameda to determine any connection to Alameda's purchase of HOOD shares using bank statements | 1.2 |
| 09/15/2023 | MB | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: analyze BlockFi loan flow of funds to determine if funds were used for HOOD share purchases | 0.8 |
| 09/15/2023 | MB | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: tracing funding for purchase of HOOD shares by Alameda | 0.4 |
| 09/15/2023 | RB | Working session with A. Calhoun, R. Backus (AlixPartners) re: sources of funding for wallet sending deposit to FTX Foundation exchange account | 0.3 |
| 09/15/2023 | RB | Working session with R. Griffith, R. Backus (AlixPartners) re: Address identification and Solana associated accounts | 0.5 |
| 09/15/2023 | RG | Update Debtor address identification analysis | 2.5 |
| 09/15/2023 | RG | Working session with R. Griffith, R. Backus (AlixPartners) re: Address identification and Solana associated accounts | 0.5 |
| 09/15/2023 | ST | Summarize analysis relating to interactions of Sam Bankman-Fried's admin_ID with an entity of interest .COM exchange account | 1.9 |
| 09/15/2023 | ST | Summarize analysis relating to interactions of Sam Bankman-Fried's admin_ID with a specific FTX employee | 2.2 |
| 09/15/2023 | SRH | Review ETH blockchain tracing and visualization process | 1.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Forensic Analysis
Code:        20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/15/2023 | SRH | Review historical account value snapshots to understand components of the calculation | 2.1 |
| 09/15/2023 | SRH | Working session with B. Mackay, S. Hanzi (AlixPartners) re: review historical account value snapshots examples to understand the components of the calculation | 0.9 |
| 09/16/2023 | BFM | Update exhibits for mediation re: Voyager | 2.4 |
| 09/17/2023 | AC | Analyze exchange data to verify repayment of loans from Genesis to Alameda in ETH | 0.7 |
| 09/17/2023 | AC | Trace sources of funds for repayment of loans from Genesis to Alameda in ETH | 2.5 |
| 09/18/2023 | AC | Analyze exchange data to verify repayment of loans from Genesis to Alameda in ETH | 1.4 |
| 09/18/2023 | AC | Review treatment of USDC and other USD equivalent stablecoins on the FTX.com exchange | 0.4 |
| 09/18/2023 | AC | Trace sources of funds for repayment of loans from Genesis to Alameda in ETH | 2.6 |
| 09/18/2023 | AC | Working session with A. Calhoun, L. Goldman (AlixPartners) re: trace sources of funding for cryptocurrency withdrawals from the OTC portal | 0.2 |
| 09/18/2023 | AC | Working session with A. Calhoun, R. Self (AlixPartners) re: review of invoices for loans from Genesis to Alameda | 0.2 |
| 09/18/2023 | BFM | Attend meeting with B. Mackay, L. Goldman, M. Evans (AlixPartners) re: quarter-end Alameda notional value of futures positions on FTX.com | 0.7 |
| 09/18/2023 | BFM | Compare quarter-end calculated futures positions for Alameda to snapshot blobs data | 1.3 |
| 09/18/2023 | BFM | Review largest liquidations of KNC on .com exchange | 1.6 |
| 09/18/2023 | BFM | Update summary of quarter-end futures positions for Alameda | 1.1 |
| 09/18/2023 | GG | Analyze bitcoin move contract trading data in FTX.com fills table | 2.4 |
| 09/18/2023 | GG | Analyze snapshot blob quarter-end price coverage data for given coins | 2.9 |
| 09/18/2023 | GG | Continue to analyze snapshot blob quarter-end price coverage data for given coins | 2.1 |
| 09/18/2023 | GS | Analyze financial data to trace source of funding for charitable contributions by Caroline Ellison for asset recovery | 1.4 |
| 09/18/2023 | GS | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: tracing funds for charitable contributions made by Caroline Ellison for asset recovery | 0.3 |
| 09/18/2023 | LMG | Attend meeting with B. Mackay, L. Goldman, M. Evans (AlixPartners) re: quarter-end Alameda notional value of futures positions on FTX.com | 0.7 |
| 09/18/2023 | LMG | Review status of open exchange data workstreams | 0.3 |
| 09/18/2023 | LMG | Working session with A. Calhoun, L. Goldman (AlixPartners) re: trace sources of funding for cryptocurrency withdrawals from the OTC portal | 0.2 |
| 09/18/2023 | LJ | Create the price chart for the OTC trade record outlier | 2.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Forensic Analysis
Code:       20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 09/18/2023 | MB | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: tracing funds for charitable contributions made by Caroline Ellison for asset recovery | 0.3 |
| 09/18/2023 | ME | Attend meeting with B. Mackay, L. Goldman, M. Evans (AlixPartners) re: quarter-end Alameda notional value of futures positions on FTX.com | 0.7 |
| 09/18/2023 | RS | Update Genesis Global Capital summary with Alameda invoice data | 1.0 |
| 09/18/2023 | RS | Working session with A. Calhoun, R. Self (AlixPartners) re: review of invoices for loans from Genesis to Alameda | 0.2 |
| 09/18/2023 | RG | Update Debtor address identification with Chainalysis on-chain data | 2.9 |
| 09/18/2023 | RG | Continue to update Debtor address identification with Chainalysis on-chain data | 2.6 |
| 09/18/2023 | ST | Analyze ETH withdrawals from Alameda's account on the .COM exchange to identify possible loan repayments to Blockfi in the summer of 2022 | 1.6 |
| 09/18/2023 | ST | Analyze withdrawals from Alameda's Binance account to identify possible loan repayments to Blockfi in the summer of 2022 | 0.2 |
| 09/18/2023 | ST | Review slack communications relating to BTC and ETH loan repayments made from Alameda to Blockfi in June 2022 | 0.9 |
| 09/18/2023 | ST | Summarize BTC and ETH loan repayments made from Alameda to Blockfi in June 2022 | 2.3 |
| 09/18/2023 | SK | Create weekly delta report for cash schema table contents for the week ended 09/15/2023 | 2.1 |
| 09/18/2023 | SK | Update bank data combined table contents for the week ended 09/15/2023 | 2.8 |
| 09/18/2023 | SK | Update bank statement summary table contents for the week ended 09/15/2023 | 1.9 |
| 09/18/2023 | SK | Update circle signet stripe table contents for the week ended 09/15/2023 | 1.3 |
| 09/18/2023 | SK | Working session with S. Hanzi, T. Kang, T. Phelan (AlixPartners) re: feasibility of creating a pipeline for cryptocurrency on-chain asset tracing visualization work | 0.8 |
| 09/18/2023 | SRH | Develop initial version of ETH blockchain tracing and visualization process | 2.9 |
| 09/18/2023 | SRH | Investigate the options components of the historical account value snapshots | 2.7 |
| 09/18/2023 | SRH | Working session with S. Hanzi, T. Kang, T. Phelan (AlixPartners) re: feasibility of creating a pipeline for cryptocurrency on-chain asset tracing visualization work | 0.8 |
| 09/18/2023 | TP | Working session with S. Hanzi, T. Kang, T. Phelan (AlixPartners) re: feasibility of creating a pipeline for cryptocurrency on-chain asset tracing visualization work | 0.8 |
| 09/19/2023 | AC | Analyze general ledger to identify payments to insider in response to S&C request | 1.0 |
| 09/19/2023 | AC | Trace sources of funds for repayment of loans from Genesis to Alameda in ETH | 0.8 |
| 09/19/2023 | BFM | Prepare demonstratives re: KNC exploit | 1.5 |
| 09/19/2023 | BFM | Review exchange activity re: KNC exploit | 2.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Forensic Analysis
Code:       20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/19/2023 | BFM | Review historical quarter-end derivatives positions for Alameda in snapshot blobs | 1.3 |
| 09/19/2023 | BFM | Review largest holders of KNC on .com exchange historically | 2.7 |
| 09/19/2023 | BFM | Summarize deposits and withdrawals re: KNC exploit | 0.7 |
| 09/19/2023 | DL | Review latest run of historical balances of Debtors wallets on Solana blockchain to compare against DOTCOM exchange customer balance | 2.3 |
| 09/19/2023 | GG | Analyze coin metrics pricing data for relevant FTX.com exchange coin tickers | 2.4 |
| 09/19/2023 | GG | Analyze coin metrics pricing data for relevant FTX.com exchange future tickers | 2.6 |
| 09/19/2023 | GS | Analyze financial data to trace source of funds for charitable contributions by Caroline Ellison for asset recovery | 0.9 |
| 09/19/2023 | RG | Update Debtor address identification analysis | 3.0 |
| 09/19/2023 | RG | Investigate examples of possible insider misappropriation | 3.0 |
| 09/19/2023 | SK | Create weekly delta report for the statement summary tracker file for the week ended 09/15/2023 | 2.9 |
| 09/19/2023 | SK | Update grand bank account and statements tracker for the week ended 09/15/2023 | 2.7 |
| 09/19/2023 | SK | Working session with T. Kang, T. Hofner (AlixPartners) re: documentation of the cash database to exchange mapping work | 0.8 |
| 09/19/2023 | SRH | Investigate per S&C requests to understand financial relationships and money flows between a group of accounts across US and COM exchanges | 2.8 |
| 09/19/2023 | SRH | Investigate the futures components of the historical account value snapshots further | 2.6 |
| 09/19/2023 | TJH | Working session with T. Kang, T. Hofner (AlixPartners) re: documentation of the cash database to exchange mapping work | 0.8 |
| 09/20/2023 | AC | Analyze exchange data to identify payments to insider in response to S&C request | 1.1 |
| 09/20/2023 | AC | Analyze general ledger to identify payments to Silver Miller in response to S&C request | 1.1 |
| 09/20/2023 | AC | Search Relativity to identify payments to insider in response to S&C request | 1.2 |
| 09/20/2023 | BFM | Prepare slide deck re: KNC exploit | 2.7 |
| 09/20/2023 | BFM | Review exchange activity for related accounts re: KNC exploit | 2.2 |
| 09/20/2023 | BFM | Update demonstratives for slide deck re: KNC exploit | 0.6 |
| 09/20/2023 | GG | Analyze FTX.com exchange balance to historical balance comparison data | 2.7 |
| 09/20/2023 | GG | Create comparison data report on FTX.com exchange balance and historical balance | 1.7 |
| 09/20/2023 | GG | Update SQL script that compares data in FTX.com exchange balance table to historical balance table | 2.9 |
| 09/20/2023 | LMG | Identify BAO liquidations on .com exchange | 1.3 |
| 09/20/2023 | LMG | Identify SXP liquidations on .com exchange | 0.9 |
| 09/20/2023 | LMG | Identify TOMO liquidations on .com exchange | 0.8 |
| 09/20/2023 | MB | Analyze general ledger details to quantify person of interest payments | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Forensic Analysis
Code:    20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/20/2023 | MB | Investigate general ledger data and bank statements for cash transfers to Silver Miller per request from counsel | 1.4 |
| 09/20/2023 | MB | Investigate general ledger to identify potential payments made to insider per request from counsel | 0.3 |
| 09/20/2023 | MB | Investigate general ledger, cash database, and exchange records to identify payments to Cozen O'Connor per request from counsel | 1.1 |
| 09/20/2023 | MB | Investigate Modulo bank statements to identify potential payments made to insider per request from counsel | 0.3 |
| 09/20/2023 | RG | Investigate examples of possible insider misappropriation | 3.5 |
| 09/20/2023 | RG | Continue to investigate examples of possible insider misappropriation | 3.0 |
| 09/20/2023 | SK | Migrate the network expansion query from dbeaver to databricks notebook in preparation of streamlining the cryptocurrency asset tracing work | 2.9 |
| 09/20/2023 | SK | Parametrize the base population generation process in databricks notebook in preparation of streamlining the cryptocurrency asset tracing work | 2.8 |
| 09/20/2023 | SRH | Investigate per S&C request into Reserve and its affiliated liquidity providers | 2.2 |
| 09/20/2023 | SRH | Continue to investigate per S&C request into Reserve and its affiliated liquidity providers | 2.3 |
| 09/20/2023 | SRH | Pull investigative data to structure it for review re: MOB guy | 2.5 |
| 09/21/2023 | BFM | Conduct unstructured data search re: largest BAO liquidations re: BAO exploit | 0.8 |
| 09/21/2023 | BFM | Conduct unstructured data search re: liquidation of Adam Cochran re: BAO exploit | 1.1 |
| 09/21/2023 | BFM | Review largest holders of BAO historically on .com exchange re: BAO exploit | 2.1 |
| 09/21/2023 | BFM | Review largest liquidations for BAO historically re: BAO exploit | 2.6 |
| 09/21/2023 | BFM | Summarize exchange activity for collaborator accounts re: BAO exploit | 2.3 |
| 09/21/2023 | GS | Analyze financial data to tie out payments of charitable contributions for asset recovery | 2.1 |
| 09/21/2023 | LMG | Identify reported Alameda "fat finger" mistaken trade in Alameda data | 1.2 |
| 09/21/2023 | LMG | Research specifications for Huobi futures tickers | 1.3 |
| 09/21/2023 | LMG | Review BAO exploit coin movement calculations | 1.3 |
| 09/21/2023 | LMG | Review BAO exploit position summaries | 0.7 |
| 09/21/2023 | LMG | Review CoinMetrics ticker mapping analysis | 1.1 |
| 09/21/2023 | LMG | Review KNC exploit coin movement calculations | 1.6 |
| 09/21/2023 | RG | Investigate examples of possible insider misappropriation | 3.1 |
| 09/21/2023 | RG | Continue to investigate examples of possible insider misappropriation | 2.9 |
| 09/21/2023 | SK | Automate the network expansion segment of the cryptocurrency asset tracing work in databricks notebook | 3.1 |
| 09/21/2023 | SK | Recreate the wallet classification segment of the cryptocurrency asset tracing work in databricks notebook | 2.8 |
| 09/21/2023 | SRH | Investigate specific law enforcement request accounts on Relativity re: bad actors | 2.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room


Re:        Forensic Analysis
Code:     20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/21/2023 | SRH | Review relativity documents related to law enforcement request re: bad actors | 2.9 |
| 09/21/2023 | SRH | Review suspicious activity report filings, law enforcement requests, and frozen account documents re: bad actors | 2.8 |
| 09/22/2023 | AC | Trace sources of funds for repayment of loans from Genesis to Alameda in ETH | 0.2 |
| 09/22/2023 | BFM | Review exchange activity re: SXP exploit | 2.8 |
| 09/22/2023 | BFM | Review exchange activity re: TOMO exploit | 2.4 |
| 09/22/2023 | BFM | Review collateral weighting on .com exchange | 0.6 |
| 09/22/2023 | BFM | Update slide deck re: KNC/BAO/SXP/TOMO exploits | 1.9 |
| 09/22/2023 | CX | Identify all tables in ftx.com database that includes chainalysis for high-level statistical analysis | 2.7 |
| 09/22/2023 | DJW | Working session with D. White, R. Griffith, L. Goldman (AlixPartners) re: Discuss findings on insider investigations asset tracing | 0.5 |
| 09/22/2023 | LMG | Analyze connections between various exchange exploits | 2.6 |
| 09/22/2023 | LMG | Review updated ticker mapping results | 0.4 |
| 09/22/2023 | LMG | Review wallet connections between exploit accounts | 0.4 |
| 09/22/2023 | LMG | Working session with D. White, R. Griffith, L. Goldman (AlixPartners) re: Discuss findings on insider investigations asset tracing | 0.5 |
| 09/22/2023 | RG | Update Debtor address identification analysis | 1.0 |
| 09/22/2023 | RG | Investigate examples of possible insider misappropriation | 2.9 |
| 09/22/2023 | RG | Continue to investigate examples of possible insider misappropriation | 2.6 |
| 09/22/2023 | RG | Working session with D. White, R. Griffith, L. Goldman (AlixPartners) re: Discuss findings on insider investigations asset tracing | 0.5 |
| 09/22/2023 | SRH | Pull investigative data to structure it for review re: MOB guy | 2.7 |
| 09/24/2023 | GS | Review flight invoices for trip details and purposes related to aircraft ownership dispute | 2.1 |
| 09/25/2023 | BFM | Review consolidated exchange activity re: MOB/KNC/BAO/SXP/TOMO exploits | 2.9 |
| 09/25/2023 | BAR | Review data tables and structures use to gather and process information for the financial reconstruction | 1.7 |
| 09/25/2023 | CX | Investigate transfers table and withdrawals table for potential high risk records for further analysis | 1.7 |
| 09/25/2023 | CX | Working session with C. Xu, R. Griffith, L. Goldman (AlixPartners) re: discuss walk through Chainalysis and TRM Labs flags | 0.6 |
| 09/25/2023 | DJW | Working session with D. White, R. Griffith, J. Berg, M. Birtwell (AlixPartners) re: Cryptocurrency team check in and status reports | 0.5 |
| 09/25/2023 | JRB | Working session with D. White, R. Griffith, J. Berg, M. Birtwell (AlixPartners) re: Cryptocurrency team check in and status reports | 0.5 |
| 09/25/2023 | LMG | Review BlockiFi loan return tracing analysis | 0.3 |
| 09/25/2023 | LMG | Review updated CoinMetrics futures ticker mapping analysis | 1.3 |
| 09/25/2023 | LMG | Review updated combined exploit analysis | 2.4 |
| 09/25/2023 | LMG | Review updated slides re: exploits analysis | 1.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/25/2023 | LMG | Working session with C. Xu, R. Griffith, L. Goldman (AlixPartners) re: discuss walk through Chainalysis and TRM Labs flags | 0.6 |
| 09/25/2023 | LMG | Working session with L. Goldman, S. Thompson (AlixPartners) re: analysis on the source of funds for Alameda loan repayments to Blockfi in the summer of 2022 | 0.2 |
| 09/25/2023 | MB | Analyze payments to insider as identified from review of general ledger data | 0.8 |
| 09/25/2023 | MB | Working session with D. White, R. Griffith, J. Berg, M. Birtwell (AlixPartners) re: Cryptocurrency team check in and status reports | 0.5 |
| 09/25/2023 | RG | Investigate examples of possible bad actors on the FTX.com platform using on-chain data | 3.0 |
| 09/25/2023 | RG | Continue to investigate examples of possible bad actors on the FTX.com platform using on-chain data | 3.0 |
| 09/25/2023 | RG | Working session with C. Xu, R. Griffith, L. Goldman (AlixPartners) re: discuss walk through Chainalysis and TRM Labs flags | 0.6 |
| 09/25/2023 | RG | Working session with D. White, R. Griffith, J. Berg, M. Birtwell (AlixPartners) re: Cryptocurrency team check in and status reports | 0.5 |
| 09/25/2023 | ST | Analyze source of funds for Alameda ETH loan repayments to Blockfi in the summer of 2022 | 2.3 |
| 09/25/2023 | ST | Continue to analyze source of funds for Alameda ETH loan repayments to Blockfi in the summer of 2022 | 1.6 |
| 09/25/2023 | ST | Working session with L. Goldman, S. Thompson (AlixPartners) re: analysis on the source of funds for Alameda loan repayments to Blockfi in the summer of 2022 | 0.2 |
| 09/25/2023 | SK | Create weekly delta report for cash schema table contents for the week ended 09/29/2023 for cash database updating and maintaining | 1.9 |
| 09/25/2023 | SK | Update bank data combined table contents for the week ended 09/29/2023 for cash database updating and maintaining | 2.6 |
| 09/25/2023 | SK | Update bank statement summary table contents for the week ended 09/29/2023 for cash database updating and maintaining | 2.4 |
| 09/25/2023 | SK | Update circle signet stripe table contents for the week ended 09/29/2023 for cash database updating and maintaining | 1.3 |
| 09/25/2023 | SRH | Create an investigative table using login records in order to easily identify devices used across multiple users re: MOB guy | 2.8 |
| 09/25/2023 | SRH | Export investigative login records data for devices with structure for review re: MOB guy | 2.4 |
| 09/26/2023 | BFM | Attend working session with B. Mackay, L. Goldman (AlixPartners) re: net deposits re: MOB/BAO/KNC/SXP/TOMO exploits | 0.6 |
| 09/26/2023 | BFM | Update review of consolidated exchange activity re: MOB/KNC/BAO/SXP/TOMO exploits | 1.4 |
| 09/26/2023 | BAR | Review logic used to transform data used in financial reconstruction | 1.9 |
| 09/26/2023 | CX | Identify tables in FTX.COM database to find possible tables with approve information to create charts to link tables together in order to see if the transaction should be flagged based on the categories | 2.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Forensic Analysis
Code:        20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 09/26/2023 | CX | Search for individual transaction ID that is flagged as Child Sexual Abuse Material and find the responding activities in withdrawals tables | 0.4 |
| 09/26/2023 | CX | Working session with C. Xu, R. Griffith, L. Goldman (AlixPartners) re: discuss sync progress on data findings and next steps | 0.6 |
| 09/26/2023 | GG | Create SQL script to filter stable coins to fiat currency trades in FTX.com fills table | 2.8 |
| 09/26/2023 | GG | Create SQL script to obtain accounts that have non-zero customer balance on any day from FTX.com exchange balance | 2.6 |
| 09/26/2023 | GG | Working session with L. Goldman, G. Gopalakrishnan (AlixPartners) re: futures move contract pricing on FTX.com exchange | 0.6 |
| 09/26/2023 | LMG | Attend working session with B. Mackay, L. Goldman (AlixPartners) re: net deposits re: MOB/BAO/KNC/SXP/TOMO exploits | 0.6 |
| 09/26/2023 | LMG | Review Alameda ticker standardization process | 1.2 |
| 09/26/2023 | LMG | Review CoinMetrics ticker mapping updates | 0.3 |
| 09/26/2023 | LMG | Working session with C. Xu, R. Griffith, L. Goldman (AlixPartners) re: discuss sync progress on data findings and next steps | 0.6 |
| 09/26/2023 | LMG | Working session with L. Goldman, G. Gopalakrishnan (AlixPartners) re: futures move contract pricing on FTX.com exchange | 0.6 |
| 09/26/2023 | MB | Analyze individual of interest exchange activity to determine if Debtors paid him prior to December 2021 | 0.3 |
| 09/26/2023 | RG | Analyze severe/high-risk blockchain transactions | 2.8 |
| 09/26/2023 | RG | Continue to analyze severe/high-risk blockchain transactions | 2.2 |
| 09/26/2023 | RG | Investigate examples of possible bad actors on the FTX.com platform using on-chain data | 1.8 |
| 09/26/2023 | RG | Working session with C. Xu, R. Griffith, L. Goldman (AlixPartners) re: discuss sync progress on data findings and next steps | 0.6 |
| 09/26/2023 | RG | Working session with S. Thompson, R. Griffith (AlixPartners) re: forensic analysis of ETH onboarded to the FTX exchange by specific individuals | 0.1 |
| 09/26/2023 | ST | Analyze exchange data to determine ownership of wallets that may have made abnormally priced trades with Alameda | 1.8 |
| 09/26/2023 | ST | Analyze source of funds for Alameda ETH loan repayments to Blockfi in the summer of 2022 | 2.8 |
| 09/26/2023 | ST | Continue to analyze source of funds for Alameda ETH loan repayments to Blockfi in the summer of 2022 | 1.1 |
| 09/26/2023 | ST | Working session with S. Thompson, R. Griffith (AlixPartners) re: forensic analysis of ETH onboarded to the FTX exchange by specific individuals | 0.1 |
| 09/26/2023 | SK | Create weekly delta report for the statement summary tracker file for the week ended 09/29/2023 for cash database updating and maintaining | 2.9 |
| 09/26/2023 | SK | Review transaction id mapping query for exchange to cash database records tie out | 2.5 |
| 09/26/2023 | SK | Update grand bank account and statements tracker for the week ended 09/29/2023 for cash database updating and maintaining | 2.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Forensic Analysis
Code:        20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/26/2023 | SRH | Continue development of an investigative table using login records in order to easily identify all devices used to log into a user re: MOB guy | 2.5 |
| 09/26/2023 | SRH | Develop an investigative table using login records in order to easily identify all devices used to log into a user re: MOB guy | 2.9 |
| 09/27/2023 | BFM | Attend working session with B. Mackay, L. Goldman (AlixPartners) re: presentation on MOB/SXP/TOMO/KNC/BAO exploits | 0.6 |
| 09/27/2023 | BFM | Summarize consolidated exchange activity re: MOB/KNC/BAO/SXP/TOMO exploits | 2.5 |
| 09/27/2023 | BAR | Review data table structures and code used for bank statement to exchange data matching for financial reconstruction | 1.6 |
| 09/27/2023 | GG | Analyze the accounts that have no customer balance entry on any day from FTX.com exchange balance | 2.8 |
| 09/27/2023 | GG | Analyze the filter data of stable coins to fiat trades in FTX.com fills table | 2.7 |
| 09/27/2023 | LMG | Attend working session with B. Mackay, L. Goldman (AlixPartners) re: presentation on MOB/SXP/TOMO/KNC/BAO exploits | 0.6 |
| 09/27/2023 | LMG | Draft sample calculations for mark to market of futures positions on .com exchange | 0.7 |
| 09/27/2023 | LMG | Review emails re: person of interest ETH gifts | 0.6 |
| 09/27/2023 | LMG | Working session with L. Goldman, S. Thompson (AlixPartners) re: update on forensic analysis of ETH onboarded to the FTX exchange by specific individuals | 0.1 |
| 09/27/2023 | LJ | Attend meeting with L. Jia, S. Hanzi (AlixPartners) re: Walk through the USD fiat-cryptocurrency analysis logic and script | 0.7 |
| 09/27/2023 | MB | Extract cost data from individual of interest produced invoices for further analysis | 0.8 |
| 09/27/2023 | MB | Map cash payments identified per review of general ledger and cash database made to Trans Island Airways to invoices | 2.5 |
| 09/27/2023 | MB | Trace flows of funds related to Trans Island Airways payments to support potential motion | 1.5 |
| 09/27/2023 | RG | Investigate examples of illegal activity financing on the FTX.com platform using on-chain data | 2.8 |
| 09/27/2023 | RG | Continue to investigate examples of illegal activity financing on the FTX.com platform using on-chain data | 2.5 |
| 09/27/2023 | RG | Create PowerPoint deck detailing possible bad actors on the FTX.com platform using on-chain data | 1.5 |
| 09/27/2023 | RG | Working session with S. Thompson, R. Griffith (AlixPartners) re: forensic analysis of ETH onboarded to the FTX exchange by specific individuals | 0.2 |
| 09/27/2023 | ST | Analyze ETH activity on the .COM exchange in accounts that received ETH grants to determine if any abnormally priced trades were made | 1.6 |
| 09/27/2023 | ST | Analyze exchange data to determine ownership of wallets that may have made abnormally priced trades with Alameda | 0.4 |
| 09/27/2023 | ST | Continue to analyze ETH activity on the .COM exchange in accounts that received ETH grants to determine if any abnormally priced trades were made | 1.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Forensic Analysis
Code:        20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 09/27/2023 | ST | Working session with L. Goldman, S. Thompson (AlixPartners) re: update on forensic analysis of ETH onboarded to the FTX exchange by specific individuals | 0.1 |
| 09/27/2023 | ST | Working session with S. Thompson, R. Griffith (AlixPartners) re: forensic analysis of ETH onboarded to the FTX exchange by specific individuals | 0.2 |
| 09/27/2023 | SK | Continue to create data dictionary appendix for exchange to cash database records tie out documentation | 2.7 |
| 09/27/2023 | SK | Create data dictionary appendix for exchange to cash database records tie out documentation | 2.6 |
| 09/27/2023 | SK | Create table source appendix for exchange to cash database records tie out documentation | 2.8 |
| 09/27/2023 | SRH | Attend meeting with L. Jia, S. Hanzi (AlixPartners) re: Walk through the USD fiat-cryptocurrency analysis logic and script | 0.7 |
| 09/28/2023 | AC | Trace sources of funds for repayment of loans from Genesis to Alameda in BTC | 2.4 |
| 09/28/2023 | BFM | Attend meeting with B. Mackay, L. Goldman, M. Evans (AlixPartners) re: BAO/SXP/KNC exploit | 0.5 |
| 09/28/2023 | BFM | Attend meeting with B. Mackay, S. Hanzi (AlixPartners) re: historical activity in MOVE contracts | 0.7 |
| 09/28/2023 | BFM | Attend working session with B. Mackay, L. Goldman (AlixPartners) re: historical Alameda derivatives positions on FTX exchanges | 0.2 |
| 09/28/2023 | BFM | Attend working session with B. Mackay, L. Goldman (AlixPartners) re: historical Alameda derivatives positions on third-party exchanges | 0.3 |
| 09/28/2023 | BFM | Attend working session with B. Mackay, L. Goldman (AlixPartners) re: presentation on MOB/SXP/TOMO/KNC/BAO exploits | 0.6 |
| 09/28/2023 | BFM | Attend working session with B. Mackay, L. Goldman (AlixPartners) re: summary of quarterly dated futures positions for Alameda | 0.4 |
| 09/28/2023 | BFM | Update summary of consolidated exchange activity re: MOB/KNC/BAO/SXP/TOMO exploits | 2.7 |
| 09/28/2023 | GG | Create report for the trades of interest in FTX US exchange from fills table | 1.4 |
| 09/28/2023 | GG | Create SQL script to filter buy trades that are higher than high price of the day in FTX US exchange | 2.8 |
| 09/28/2023 | GG | Create SQL script to filter sell trades that are lower than low price of the day in FTX US exchange | 1.9 |
| 09/28/2023 | GS | Analyze exchange data for activity in individual of interest's accounts related to aircraft ownership | 2.6 |
| 09/28/2023 | GS | Analyze exchange data to identify funding of payments for flight services related to aircraft ownership | 0.8 |
| 09/28/2023 | LMG | Attend meeting with B. Mackay, L. Goldman, M. Evans (AlixPartners) re: BAO/SXP/KNC exploit | 0.5 |
| 09/28/2023 | LMG | Attend working session with B. Mackay, L. Goldman (AlixPartners) re: historical Alameda derivatives positions on FTX exchanges | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:           Forensic Analysis
Code:        20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 09/28/2023 | LMG | Attend working session with B. Mackay, L. Goldman (AlixPartners) re: historical Alameda derivatives positions on third-party exchanges | 0.3 |
| 09/28/2023 | LMG | Attend working session with B. Mackay, L. Goldman (AlixPartners) re: presentation on MOB/SXP/TOMO/KNC/BAO exploits | 0.6 |
| 09/28/2023 | LMG | Attend working session with B. Mackay, L. Goldman (AlixPartners) re: summary of quarterly dated futures positions for Alameda | 0.4 |
| 09/28/2023 | LMG | Review updated slides for combined exploits analysis | 1.4 |
| 09/28/2023 | LMG | Review updates to 'money pass' analysis | 0.3 |
| 09/28/2023 | LMG | Review users involved in combined exploits | 0.3 |
| 09/28/2023 | LMG | Search for COPE liquidations on .com exchange | 0.6 |
| 09/28/2023 | LMG | Working session with L. Goldman, S. Thompson (AlixPartners) re: forensic analysis of ETH onboarded to the FTX exchange by specific individuals | 0.3 |
| 09/28/2023 | LJ | Analyze the FTX.com users deposit, withdrawal, fills, transfers activities for the money pass analysis | 1.9 |
| 09/28/2023 | LJ | Analyze the user distribution of the four types of FTX fees for the money pass analysis | 2.5 |
| 09/28/2023 | LJ | Create the summary statistics of the FTX spot fills, future fills, spot margin and line of credit interest fees | 1.7 |
| 09/28/2023 | LJ | Perform reconciliation between the A&M petition date user balances and the FTX.com user activity | 2.4 |
| 09/28/2023 | MB | Continue reconciling credit card payments identified per review of general ledger data made to Trans Island Airways to invoices | 1.6 |
| 09/28/2023 | MB | Reconcile credit card payments identified per review of general ledger data made to Trans Island Airways to invoices | 1.4 |
| 09/28/2023 | ME | Attend meeting with B. Mackay, L. Goldman, M. Evans (AlixPartners) re: BAO/SXP/KNC exploit | 0.5 |
| 09/28/2023 | RG | Investigate examples of possible bad actors on the FTX.com platform using on-chain data | 2.7 |
| 09/28/2023 | RG | Continue to investigate examples of possible bad actors on the FTX.com platform using on-chain data | 2.3 |
| 09/28/2023 | RG | Update PowerPoint deck detailing possible bad actors on the FTX.com platform using on-chain data | 2.1 |
| 09/28/2023 | ST | Analyze ETH activity on the .COM exchange in accounts that received ETH grants to determine if any abnormally priced trades were made | 2.8 |
| 09/28/2023 | ST | Conduct unstructured data search to identify terms of OTC ETH trade | 1.1 |
| 09/28/2023 | ST | Summarize ETH activity on the .COM exchange in accounts that received ETH grants to determine if any abnormally priced trades were made | 2.4 |
| 09/28/2023 | ST | Working session with L. Goldman, S. Thompson (AlixPartners) re: forensic analysis of ETH onboarded to the FTX exchange by specific individuals | 0.3 |
| 09/28/2023 | SK | Create a mapping between original table names and imported table names for exchange to cash database records tie out documentation | 1.4 |
| 09/28/2023 | SK | Review the latest draft of the documentation for exchange to cash database records tie out work | 2.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/28/2023 | SRH | Attend meeting with B. Mackay, S. Hanzi (AlixPartners) re: historical activity in MOVE contracts | 0.7 |
| 09/28/2023 | SRH | Investigate the activity records table re: MOB guy | 1.9 |
| 09/28/2023 | SRH | Research email addresses with int.pl domain name re: MOB guy | 1.1 |
| 09/29/2023 | BFM | Attend working session with B. Mackay, L. Goldman (AlixPartners) re: Alameda derivative positions calculation | 0.2 |
| 09/29/2023 | BFM | Update summary of consolidated exchange activity re: MOB/KNC/BAO/SXP/TOMO exploits | 1.3 |
| 09/29/2023 | BAR | Review SQL procedures for identifying records to be matched between bank statement records and exchange transactions for financial reconstruction | 1.9 |
| 09/29/2023 | DJW | Attend working session with D. White, K. Wessel, L. Goldman, M. Evans, R. Griffith (AlixPartners) re: flagging money pass accounts for interim report | 0.7 |
| 09/29/2023 | DJW | Research money pass accounts for interim report at the request of counsel | 1.9 |
| 09/29/2023 | GG | Analyze the comparison output of the given manifest files with bates numbers for easy Relativity search | 2.9 |
| 09/29/2023 | GG | Create comparison output report of the given manifest files with bates numbers for easy relativity search | 2.4 |
| 09/29/2023 | GG | Create SQL script to compare the given manifest files with bates numbers for easy relativity search | 2.9 |
| 09/29/2023 | GG | Working session with L. Goldman, G. Gopalakrishnan (AlixPartners) re: OTC bench marking on FTX US exchange | 0.4 |
| 09/29/2023 | GS | Analyze financial data to identify transfers of value to insider for potential complaint | 2.9 |
| 09/29/2023 | KHW | Attend working session with D. White, K. Wessel, L. Goldman, M. Evans, R. Griffith (AlixPartners) re: flagging money pass accounts for interim report | 0.7 |
| 09/29/2023 | LMG | Attend working session with B. Mackay, L. Goldman (AlixPartners) re: Alameda derivative positions calculation | 0.2 |
| 09/29/2023 | LMG | Attend working session with D. White, K. Wessel, L. Goldman, M. Evans, R. Griffith (AlixPartners) re: flagging money pass accounts for interim report | 0.7 |
| 09/29/2023 | LMG | Draft summary of mark to market calculations for FTX futures positions | 0.8 |
| 09/29/2023 | LMG | Outline person of interest update slides | 0.4 |
| 09/29/2023 | LMG | Review summary of derivatives positions in snapshot blobs data | 0.4 |
| 09/29/2023 | LMG | Working session with L. Goldman, G. Gopalakrishnan (AlixPartners) re: OTC bench marking on FTX US exchange | 0.4 |
| 09/29/2023 | LMG | Working session with L. Goldman, S. Thompson (AlixPartners) re: updates to 10/2/2022 exchange team updates presentation with information on the forensic analysis of ETH onboarded to the FTX exchange by specific individuals | 0.4 |
| 09/29/2023 | LJ | Attend working session with L. Jia, S. Hanzi (AlixPartners) re: flagging money pass accounts for interim report technical analysis | 0.7 |
| 09/29/2023 | ME | Attend working session with D. White, K. Wessel, L. Goldman, M. Evans, R. Griffith (AlixPartners) re: flagging money pass accounts for interim report | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Forensic Analysis
Code:        20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/29/2023 | RG | Attend working session with D. White, K. Wessel, L. Goldman, M. Evans, R. Griffith (AlixPartners) re: flagging money pass accounts for interim report | 0.7 |
| 09/29/2023 | RG | Investigate examples of possible bad actors on the FTX.com platform using on-chain data | 2.4 |
| 09/29/2023 | RG | Continue to investigate examples of possible bad actors on the FTX.com platform using on-chain data | 1.3 |
| 09/29/2023 | RG | Update PowerPoint deck detailing possible bad actors on the FTX.com platform using on-chain data | 2.6 |
| 09/29/2023 | RG | Working session with S. Thompson, R. Griffith (AlixPartners) re: forensic analysis of ETH onboarded to the FTX exchange by specific individuals | 0.1 |
| 09/29/2023 | ST | Analyze ETH activity on the .COM exchange in accounts that received ETH grants to determine if any abnormally priced trades were made | 2.3 |
| 09/29/2023 | ST | Conduct unstructured data search to identify terms of OTC ETH trade | 0.8 |
| 09/29/2023 | ST | Update presentation on exchange team updates with analysis on abnormally priced ETH trades with Alameda | 1.6 |
| 09/29/2023 | ST | Working session with L. Goldman, S. Thompson (AlixPartners) re: updates to 10/2/2022 exchange team updates presentation with information on the forensic analysis of ETH onboarded to the FTX exchange by specific individuals | 0.4 |
| 09/29/2023 | ST | Working session with S. Thompson, R. Griffith (AlixPartners) re: forensic analysis of ETH onboarded to the FTX exchange by specific individuals | 0.1 |
| 09/29/2023 | SK | Continue to create a work flow diagram for exchange to cash database records tie out documentation | 2.3 |
| 09/29/2023 | SK | Create a work flow diagram for exchange to cash database records tie out documentation | 2.6 |
| 09/29/2023 | SK | Create an appendix of matching mechanisms for exchange to cash database records tie out documentation | 2.1 |
| 09/29/2023 | SK | Review the latest draft of the documentation for exchange to cash database records tie out work | 1.2 |
| 09/29/2023 | SRH | Attend working session with L. Jia, S. Hanzi (AlixPartners) re: flagging money pass accounts for interim report technical analysis | 0.7 |
| 09/29/2023 | SRH | Investigate the activity records table to identify overlapping records between different users re: MOB guy | 2.4 |
| **Total Professional Hours** | | | **939.5** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:               Forensic Analysis
Code:           20008100P00001.1.5

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Charles Cipione | $1,220 | 4.6 | $ 5,612.00 |
| Matthew Evans | $1,220 | 15.8 | 19,276.00 |
| David J White | $1,140 | 5.4 | 6,156.00 |
| Lilly M Goldman | $1,115 | 59.0 | 65,785.00 |
| Thomas Hofner | $1,115 | 2.3 | 2,564.50 |
| Anne Vanderkamp | $950 | 6.2 | 5,890.00 |
| Brent Robison | $950 | 7.1 | 6,745.00 |
| Steven Hanzi | $950 | 99.7 | 94,715.00 |
| Todd Toaso | $950 | 0.5 | 475.00 |
| Travis Phelan | $950 | 3.6 | 3,420.00 |
| Kurt H Wessel | $880 | 2.4 | 2,112.00 |
| Ganesh Gopalakrishnan | $860 | 118.6 | 101,996.00 |
| Ryan Griffith | $855 | 102.7 | 87,808.50 |
| Bennett F Mackay | $805 | 101.3 | 81,546.50 |
| Matthew Birtwell | $805 | 24.0 | 19,320.00 |
| Lewis Beischer | $805 | 1.0 | 805.00 |
| Jeffrey R Berg | $735 | 0.5 | 367.50 |
| Ryan Backus | $725 | 2.3 | 1,667.50 |
| Di Liang | $605 | 5.7 | 3,448.50 |
| Randi Self | $585 | 1.8 | 1,053.00 |
| Linna Jia | $555 | 84.8 | 47,064.00 |
| Chenxi Xu | $510 | 8.7 | 4,437.00 |
| Griffin Shapiro | $510 | 33.0 | 16,830.00 |
| Sean Thompson | $510 | 43.2 | 22,032.00 |
| Shengjia Kang | $510 | 119.5 | 60,945.00 |
| Allyson Calhoun | $510 | 85.8 | 43,758.00 |
| **Total Professional Hours and Fees** | | **939.5** | **$ 705,829.00** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Document Review
Code:      20008100P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/01/2023 | LMG | Review materials re: FTX Earn program participation | 1.2 |
| 09/07/2023 | LMG | Research margin and collateral formulas for KNC exploit | 0.7 |
| 09/07/2023 | MB | Review internal FTX documentation to investigate benefit provided to Binance insider | 0.9 |
| 09/08/2023 | LMG | Review documents around 6/19/22 ftx_fiat correction | 1.3 |
| 09/11/2023 | LMG | Review latest brokerage statements re: Grayscale positions | 0.4 |
| 09/14/2023 | LMG | Review documents re: person of interest OTC trade | 1.6 |
| 09/14/2023 | MB | Review FTX documentation to determine Bison Trails involvement in Alameda staking of Solana | 0.7 |
| 09/14/2023 | MB | Review FTX documentation to determine Triton One involvement in Alameda's staking of Solana | 1.2 |
| 09/15/2023 | MB | Review FTX documentation to determine Bison Trails involvement in Alameda staking of Solana | 0.3 |
| 09/19/2023 | MB | Review Joe Bankman and Barbara Fried complaint | 0.6 |
| 09/25/2023 | MB | Review internal documentation for additional details re: private jet acquisitions by Trans Island Airways per request from counsel | 1.4 |
| 09/25/2023 | MB | Review salary payments made to insider as identified through FTX documentation review | 0.9 |
| 09/26/2023 | MB | Review additional Trans Island Airways invoices identified by counsel to determine flows of funds | 0.7 |
| 09/26/2023 | MB | Review internal FTX documentation related to Trans Island Airways invoices | 1.0 |
| 09/26/2023 | MB | Review Silvergate documentation to determine account jurisdiction per request from counsel | 0.5 |
| 09/27/2023 | MB | Review individual of interest invoice production to ensure completeness to support potential motion | 2.0 |
| 09/27/2023 | MB | Review individual of interest invoices identified per general ledger and cash database analyses to support potential motion | 2.9 |
| 09/27/2023 | MB | Review Aranha Motion for Relief dated 9/21/23 | 0.6 |
| 09/27/2023 | RXS | Analyze payments of flight invoices related to aircraft ownership | 2.5 |
| 09/29/2023 | LMG | Review emails re: person of interest ETH gifts | 0.7 |
| **Total Professional Hours** | | | **22.1** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:                          Document Review
Code:                        20008100P00001.1.6

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Lilly M Goldman | $1,115 | 5.9 | $ | 6,578.50 |
| Matthew Birtwell | $805 | 13.7 | | 11,028.50 |
| Ryan Stutz | $415 | 2.5 | | 1,037.50 |
| **Total Professional Hours and Fees** | | **22.1** | **$** | **18,644.50** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Public Data & Research
Code:        20008100P00001.1.8

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/13/2023 | LMG | Review new Zeke Faux 'Number Go Up' book for FTX content | 2.7 |
| 09/13/2023 | LMG | Continue to read new Zeke Faux 'Number Go Up' book for FTX content | 2.1 |
| 09/14/2023 | LMG | Research TIX WIX option tickers | 0.8 |
| 09/20/2023 | LMG | Research public complaints against FTX for interim report | 1.3 |
| 09/20/2023 | LMG | Review CryptoLeaks.com FTX story | 0.7 |
| 09/20/2023 | LMG | Review NBER cryptocurrency wash trades paper | 0.4 |
| 09/21/2023 | LMG | Research CoinMetrics historical pricing methodology | 0.6 |
| 09/21/2023 | LMG | Research Office of Foreign Assets Control sanctioned wallets lists | 0.4 |
| 09/22/2023 | LMG | Review Binance futures product specifications | 0.8 |
| 09/22/2023 | LMG | Review Huobi futures product specifications | 0.6 |
| **Total Professional Hours** | | | **10.4** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:                    Public Data & Research
Code:                 20008100P00001.1.8

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Lilly M Goldman | $1,115 | 10.4 | $ 11,596.00 |
| **Total Professional Hours and Fees** | | **10.4** | **$ 11,596.00** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       eDiscovery
Code:     20008100P00001.1.10

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 09/14/2023 | AL | Migrate external material into Relativity database for use of team in forensic investigative efforts | 2.1 |
| 09/15/2023 | AL | Migrate external material into Relativity database for use of team in forensic investigative efforts | 2.1 |
| 09/19/2023 | AL | Migrate external material into Relativity database for use of team in forensic investigative efforts | 2.1 |
| 09/20/2023 | AL | Migrate external material into Relativity database for use of team in forensic investigative efforts | 2.1 |
| 09/25/2023 | AL | Migrate external material into Relativity database for use of team in forensic investigative efforts | 2.1 |
| 09/26/2023 | AL | Migrate external material into Relativity database for use of team in forensic investigative efforts | 2.1 |
| 09/28/2023 | AL | Migrate external material into Relativity database for use of team in forensic investigative efforts | 2.1 |
| 09/29/2023 | AL | Migrate external material into Relativity database for use of team in forensic investigative efforts | 2.3 |
| **Total Professional Hours** | | | **17.0** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:                          eDiscovery
Code:                        20008100P00001.1.10

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Anhtuan Le | $805 | 17.0 | $ | 13,685.00 |
| **Total Professional Hours and Fees** | | **17.0** | **$** | **13,685.00** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:             Reporting & Presentation of Findings
Code:           20008100P00001.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/06/2023 | MB | Prepare summary of Sam Bankman-Fried admin id use in various scenarios per request from S&C | 1.9 |
| 09/08/2023 | LMG | Prepare exchange data updates for Monday call with S&C | 0.6 |
| 09/11/2023 | LMG | Prepare materials for weekly call with S&C | 2.7 |
| 09/11/2023 | LMG | Review late process trades data output for S&C | 0.6 |
| 09/12/2023 | MB | Prepare summary of Can Sun property expenses for A&M insider analyses enhancement and amended SOFAs | 0.9 |
| 09/13/2023 | KHW | Develop analysis for presentation to S&C re: related party relationship matrix at family-level | 1.0 |
| 09/13/2023 | KHW | Develop presentation covering historical adjusted balance sheet development and updated results for discussion with QE and S&C | 2.3 |
| 09/13/2023 | MB | Summarize key transactions involving Embed, Emergent and Class B Shares for 9/15/23 balance sheet update | 1.6 |
| 09/15/2023 | KHW | Prepare for discussion with QE and S&C re: presentation of updated adjusted historical balance sheet results | 0.5 |
| 09/15/2023 | MB | Prepare summary of HOOD share purchase source of funds tracing | 0.5 |
| 09/15/2023 | MB | Prepare summary of source of funds tracing on Effective Ventures charitable contributions | 1.0 |
| 09/15/2023 | MB | Prepare update on Embed flow of funds updates for S&C request related to Embed discovery | 0.4 |
| 09/18/2023 | DJW | Draft initial outline of report for submission in litigation | 2.8 |
| 09/19/2023 | MB | Continue to prepare summary of cryptocurrency workstream to facilitate historical financial statement reconstruction | 1.2 |
| 09/20/2023 | MB | Prepare summary of internal FTX documentation used to evaluate Paxos loans with the Debtor per request from counsel | 0.2 |
| 09/20/2023 | MB | Prepare summary of payments made from Debtor to insider per request from counsel | 1.3 |
| 09/21/2023 | DJW | Draft outline of report for submission in litigation | 2.7 |
| 09/26/2023 | MB | Prepare summary of individual of interest invoices per request from counsel | 2.3 |
| 09/27/2023 | DJW | Draft report for submission in litigation at request of counsel | 2.9 |
| 09/28/2023 | MB | Prepare summary of individual of interest transfers with the Debtor to support potential motion response | 2.8 |
| 09/28/2023 | MB | Prepare summary of Ryan Salame flights with his family paid for by the Debtor | 0.3 |

**Total Professional Hours**                                                                 **30.5**

# **Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

| Re: | Reporting & Presentation of Findings |
| Code: | 20008100P00001.1.11 |

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| David J White | $1,140 | 8.4 | $ | 9,576.00 |
| Lilly M Goldman | $1,115 | 3.9 | | 4,348.50 |
| Kurt H Wessel | $880 | 3.8 | | 3,344.00 |
| Matthew Birtwell | $805 | 14.4 | | 11,592.00 |
| **Total Professional Hours and Fees** | | **30.5** | **$** | **28,860.50** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Preparation for / Attend Court Hearings
Code:       20008100P00001.1.12

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/13/2023 | KAS | Attend hearing on second interim fee application | 0.9 |
| **Total Professional Hours** | | | **0.9** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

| Re: | Preparation for / Attend Court Hearings |
| Code: | 20008100P00001.1.12 |

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Kaitlyn A Sundt | $585 | 0.9 | $ | 526.50 |
| **Total Professional Hours and Fees** | | **0.9** | **$** | **526.50** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Retention Applications & Relationship Disclosures
Code:       20008100P00001.1.13

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/01/2023 | JB | Draft disclosures to be included in Second Supplemental Declaration for parties beginning with Mi-Bi | 1.9 |
| 09/01/2023 | JB | Draft disclosures to be included in Second Supplemental Declaration for parties beginning with Sea-Sn | 2.9 |
| 09/01/2023 | JB | Draft disclosures to be included in Second Supplemental Declaration for parties beginning with So-Tw | 2.4 |
| 09/01/2023 | JB | Draft disclosures to be included in Second Supplemental Declaration for parties beginning with Twi-Ma | 2.9 |
| 09/05/2023 | JB | Draft disclosures to be included in Second Supplemental Declaration for parties beginning with Bl-Ma | 2.9 |
| 09/05/2023 | JB | Draft disclosures to be included in Second Supplemental Declaration for parties beginning with Mar-Zu | 2.8 |
| 09/18/2023 | BF | Draft second supplemental declaration | 0.4 |
| 09/18/2023 | KAS | Review draft supplemental declaration | 1.6 |
| 09/19/2023 | KAS | Email J. Braverman (AlixPartners) re: redactions in supplemental declaration | 0.2 |
| 09/26/2023 | KAS | Email with J. Braverman and B. Filler (both AlixPartners) re: supplemental declaration | 0.3 |
| **Total Professional Hours** | | | **18.3** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:                     Retention Applications & Relationship Disclosures
Code:                   20008100P00001.1.13

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Kaitlyn A Sundt | $585 | 2.1 | $ | 1,228.50 |
| Brooke Filler | $510 | 0.4 | | 204.00 |
| Jennifer Braverman | $485 | 15.8 | | 7,663.00 |
| **Total Professional Hours and Fees** | | **18.3** | **$** | **9,095.50** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:             Fee Statements & Fee Applications
Code:          20008100P00001.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 09/01/2023 | GS | Review July 2023 fee statement for confidentiality and privilege | 0.2 |
| 09/05/2023 | LCV | Review draft August 2023 fee application for appropriate matter coding | 2.6 |
| 09/05/2023 | LMB | Prepare professional fees for August 2023 monthly fee statement for privilege and confidential information | 1.5 |
| 09/06/2023 | LCV | Continue to review draft August 2023 fee application for appropriate matter coding | 2.8 |
| 09/06/2023 | LMB | Prepare professional fees for August 2023 Monthly Fee Statement for privilege and confidential information | 1.0 |
| 09/06/2023 | LMB | Prepare schedules to Third Interim Fee Application | 1.8 |
| 09/07/2023 | LCV | Prepare professional fees for August 2023 fee statement | 3.1 |
| 09/07/2023 | LMB | Prepare Third Interim Fee Application | 1.6 |
| 09/08/2023 | KAS | Email M. Evans, M. Jacques, A. Vanderkamp, E. Kardos, B. Filler (all AlixPartners) re: fee examiner report | 0.4 |
| 09/08/2023 | LCV | Continue to prepare professional fees for August 2023 fee statement | 2.8 |
| 09/10/2023 | KAS | Respond to N. Jenner (LRC) re: second interim certificate of no objection and fee application summary chart | 0.3 |
| 09/11/2023 | LCV | Review draft August 2023 fee application detail to ensure compliance with rules and guidelines | 3.2 |
| 09/11/2023 | LMB | Prepare professional fees for August 2023 monthly fee statement for privilege and confidential information | 2.0 |
| 09/12/2023 | AC | Attend meeting with G. Shapiro, R. Self, A. Calhoun, L. Bonito (all AlixPartners) re: review of August 2023 fee statement for confidentiality and privilege | 0.2 |
| 09/12/2023 | AC | Review August 2023 (12th) fee statement for confidentiality and privilege | 1.2 |
| 09/12/2023 | AC | Working session with A. Calhoun, G. Shapiro, R. Self (AlixPartners) re: review of August 2023 fee statement for confidentiality and privilege | 0.2 |
| 09/12/2023 | GS | Attend meeting with G. Shapiro, R. Self, A. Calhoun, L. Bonito (all AlixPartners) re: review of August 2023 fee statement for confidentiality and privilege | 0.2 |
| 09/12/2023 | GS | Working session with A. Calhoun, G. Shapiro, R. Self (AlixPartners) re: review of August 2023 fee statement for confidentiality and privilege | 0.2 |
| 09/12/2023 | KAS | Review draft Third Interim Fee Application | 0.6 |
| 09/12/2023 | LMB | Analyze out-of-pocket expenses for August 2023 fee statement to ensure compliance with rules and guidelines | 2.2 |
| 09/12/2023 | LMB | Attend meeting with G. Shapiro, R. Self, A. Calhoun, L. Bonito (all AlixPartners) re: review of August 2023 fee statement for confidentiality and privilege | 0.2 |
| 09/12/2023 | LMB | Prepare Third Interim Fee Application | 1.4 |
| 09/12/2023 | RS | Attend meeting with G. Shapiro, R. Self, A. Calhoun, L. Bonito (all AlixPartners) re: review of August 2023 fee statement for confidentiality and privilege | 0.2 |
| 09/12/2023 | RS | Working session with A. Calhoun, G. Shapiro, R. Self (AlixPartners) re: review of August 2023 fee statement for confidentiality and privilege | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Fee Statements & Fee Applications
Code:       20008100P00001.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/13/2023 | AS | Call with M. Evans, A. Searles, A. Vanderkamp, B. Kardos, K. Sundt, and B. Filler (all AlixPartners) re: second interim Fee Examiner report | 0.6 |
| 09/13/2023 | AC | Review August 2023 (12th) fee statement for confidentiality and privilege | 2.8 |
| 09/13/2023 | AV | Call with M. Evans, A. Searles, A. Vanderkamp, B. Kardos, K. Sundt, and B. Filler (all AlixPartners) re: second interim Fee Examiner report | 0.6 |
| 09/13/2023 | BF | Call with M. Evans, A. Searles, A. Vanderkamp, B. Kardos, K. Sundt, and B. Filler (all AlixPartners) re: second interim Fee Examiner report | 0.6 |
| 09/13/2023 | ESK | Call with M. Evans, A. Searles, A. Vanderkamp, B. Kardos, K. Sundt, and B. Filler (all AlixPartners) re: second interim Fee Examiner report | 0.6 |
| 09/13/2023 | GS | Review August 2023 (7th) fee statement for confidentiality and privilege | 2.5 |
| 09/13/2023 | GS | Continue to review August 2023 (7th) fee statement for confidentiality and privilege | 2.6 |
| 09/13/2023 | GS | Working session with G. Shapiro, L. Bonito (both AlixPartners) re: review of Third Interim Fee Application for confidentiality and privilege | 0.4 |
| 09/13/2023 | KAS | Call with M. Evans, A. Searles, A. Vanderkamp, B. Kardos, K. Sundt, and B. Filler (all AlixPartners) re: second interim Fee Examiner report | 0.6 |
| 09/13/2023 | KAS | Revise Third Interim Fee Application | 0.8 |
| 09/13/2023 | LMB | Prepare excel data file for Third Interim Fee Application | 0.4 |
| 09/13/2023 | LMB | Revise Third Interim Fee Application | 1.7 |
| 09/13/2023 | LMB | Working session with G. Shapiro, L. Bonito (both AlixPartners) re: review of Third Interim Fee Application for confidentiality and privilege | 0.4 |
| 09/13/2023 | ME | Call with M. Evans, A. Searles, A. Vanderkamp, B. Kardos, K. Sundt, and B. Filler (all AlixPartners) re: second interim Fee Examiner report | 0.6 |
| 09/13/2023 | ME | Provide comments to the Third Interim Fee Application | 1.6 |
| 09/13/2023 | RS | Review August 2023 (16th and 17th) fee statement for confidentiality and privilege | 0.3 |
| 09/14/2023 | AC | Review August 2023 (14th) fee statement for confidentiality and privilege | 1.1 |
| 09/14/2023 | AC | Review August 2023 (14th) fee statement for confidentiality and privilege | 1.6 |
| 09/14/2023 | GS | Review August 2023 (1st) fee statement for confidentiality and privilege | 1.1 |
| 09/14/2023 | KAS | Working session with K. Sundt and L. Bonito (both AlixPartners) re: summary charts for Third Interim Fee Application | 0.7 |
| 09/14/2023 | LMB | Email to A. Kranzley (S&C) attaching Third Interim Fee Application for filing on the court docket | 0.2 |
| 09/14/2023 | LMB | Finalize Third Interim Fee Application | 0.8 |
| 09/14/2023 | LMB | Working session with K. Sundt and L. Bonito (both AlixPartners) re: summary charts for Third Interim Fee Application | 0.7 |
| 09/15/2023 | AC | Review August 2023 (22nd) fee statement for confidentiality and privilege | 1.4 |
| 09/15/2023 | AC | Working session with A. Calhoun, G. Shapiro, R. Self (AlixPartners) re: review of August 2023 fee statement for confidentiality and privilege | 0.2 |
| 09/15/2023 | GS | Review August 2023 (1st) fee statement for confidentiality and privilege | 0.8 |
| 09/15/2023 | GS | Review August 2023 (18th) fee statement for confidentiality and privilege | 2.1 |
| 09/15/2023 | GS | Continue to review August 2023 (18th) fee statement for confidentiality and privilege | 2.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Fee Statements & Fee Applications
Code:      20008100P00001.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/15/2023 | GS | Working session with A. Calhoun, G. Shapiro, R. Self (AlixPartners) re: review of August 2023 fee statement for confidentiality and privilege | 0.2 |
| 09/15/2023 | LMB | Analyze expenses for August 2023 monthly fee statement to ensure compliance with rules and guidelines | 1.2 |
| 09/15/2023 | RS | Review August 2023 (10th) fee statement for confidentiality and privilege | 0.6 |
| 09/15/2023 | RS | Working session with A. Calhoun, G. Shapiro, R. Self (AlixPartners) re: review of August 2023 fee statement for confidentiality and privilege | 0.2 |
| 09/16/2023 | AC | Review August 2023 (13th) fee statement for confidentiality and privilege | 1.0 |
| 09/16/2023 | AC | Continue to review August 2023 (13th) fee statement for confidentiality and privilege | 2.3 |
| 09/16/2023 | GS | Review August 2023 (15th) fee statement for confidentiality and privilege | 1.3 |
| 09/17/2023 | AC | Review August 2023 (20th) fee statement for confidentiality and privilege | 1.7 |
| 09/17/2023 | AC | Continue to review August 2023 (20th) fee statement for confidentiality and privilege | 1.9 |
| 09/17/2023 | GS | Review August 2023 (4th) fee statement for confidentiality and privilege | 0.7 |
| 09/17/2023 | GS | Review August 2023 (8th and 9th) fee statement for confidentiality and privilege | 1.0 |
| 09/17/2023 | GS | Review August 2023 (6th) fee statement for confidentiality and privilege | 2.6 |
| 09/17/2023 | ST | Review August 2023 fee statement for privilege and confidentiality | 0.1 |
| 09/18/2023 | AS | Working session with A. Calhoun, A. Searles (AlixPartners) re: review of August 2023 fee statement for confidentiality and privilege | 0.1 |
| 09/18/2023 | AC | Working session with A. Calhoun, A. Searles (AlixPartners) re: review of August 2023 fee statement for confidentiality and privilege | 0.1 |
| 09/18/2023 | AC | Working session with A. Calhoun, G. Shapiro (AlixPartners) re: review of August 2023 fee statement for confidentiality and privilege | 0.3 |
| 09/18/2023 | GS | Continue to review August 2023 (19th) fee statement for confidentiality and privilege | 1.6 |
| 09/18/2023 | GS | Review August 2023 (19th) fee statement for confidentiality and privilege | 2.5 |
| 09/18/2023 | GS | Review August 2023 (11th) fee statement for confidentiality and privilege | 2.9 |
| 09/18/2023 | GS | Working session with A. Calhoun, G. Shapiro (AlixPartners) re: review of August 2023 fee statement for confidentiality and privilege | 0.3 |
| 09/18/2023 | LMB | Analyze expenses for August 2023 monthly fee statement to ensure compliance with rules and guidelines | 1.2 |
| 09/19/2023 | AC | Attend meeting with A. Calhoun, A. Vanderkamp, G. Shapiro, M. Evans (AlixPartners) re: review August 2023 fee statement for confidentiality and privilege | 0.2 |
| 09/19/2023 | AC | Review August 2023 (18th) fee statement for confidentiality and privilege | 2.2 |
| 09/19/2023 | AV | Attend meeting with A. Calhoun, A. Vanderkamp, G. Shapiro, M. Evans (AlixPartners) re: review August 2023 fee statement for confidentiality and privilege | 0.2 |
| 09/19/2023 | GS | Attend meeting with A. Calhoun, A. Vanderkamp, G. Shapiro, M. Evans (AlixPartners) re: review August 2023 fee statement for confidentiality and privilege | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Fee Statements & Fee Applications
Code:       20008100P00001.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/19/2023 | GS | Review August 2023 (15th) fee statement for confidentiality and privilege | 2.8 |
| 09/19/2023 | GS | Review August 2023 (21st) fee statement for confidentiality and privilege | 2.9 |
| 09/19/2023 | LMB | Analyze out-of-pocket expenses for August 2023 monthly fee statement for appropriate caps to ensure compliance with rules and guidelines | 2.5 |
| 09/19/2023 | ME | Attend meeting with A. Calhoun, A. Vanderkamp, G. Shapiro, M. Evans (AlixPartners) re: review August 2023 fee statement for confidentiality and privilege | 0.2 |
| 09/20/2023 | AC | Working session with G. Shapiro, A. Calhoun, L. Bonito (all AlixPartners) re: review of August 2023 fee statement for confidentiality and privilege | 0.2 |
| 09/20/2023 | GS | Working session with G. Shapiro, A. Calhoun, L. Bonito (all AlixPartners) re: review of August 2023 fee statement for confidentiality and privilege | 0.2 |
| 09/20/2023 | KAS | Respond to N. Jenner (LRC) re: 8th monthly certificate of no objection | 0.2 |
| 09/20/2023 | KAS | Review 8th monthly certificate of no objection | 0.3 |
| 09/20/2023 | LMB | Continue to prepare professional fees for August 2023 Monthly Fees Statement to comply with guidelines and rules | 1.2 |
| 09/20/2023 | LMB | Prepare professional fees for August 2023 Monthly Fees Statement to comply with guidelines and rules | 3.0 |
| 09/20/2023 | LMB | Working session with G. Shapiro, A. Calhoun, L. Bonito (all AlixPartners) re: review of August 2023 fee statement for confidentiality and privilege | 0.2 |
| 09/21/2023 | AS | Discussion with A. Searles, K. Sundt and L. Bonito (all AlixPartners) re: confidentiality issues and compliance with guidelines re: professional fees and expenses | 0.3 |
| 09/21/2023 | AS | Working session with A. Calhoun, A. Searles (AlixPartners) re: analyzing professional fees for confidentiality issues and compliance with guidelines | 0.2 |
| 09/21/2023 | AC | Internal call with A. Calhoun, G. Shapiro, R. Self (AlixPartners) re: review of August 2023 fee statement for confidentiality and privilege | 0.1 |
| 09/21/2023 | AC | Review August 2023 (18th) fee statement for confidentiality and privilege | 1.3 |
| 09/21/2023 | AC | Working session with A. Calhoun, A. Searles (AlixPartners) re: analyzing professional fees for confidentiality issues and compliance with guidelines | 0.2 |
| 09/21/2023 | AC | Working session with A. Calhoun, G. Shapiro and L. Bonito (all AlixPartners) re: analyzing professional fees for confidentiality issues and compliance with guidelines | 0.5 |
| 09/21/2023 | AC | Working session with G. Shapiro, A. Calhoun, R. Self, L. Bonito (AlixPartners) re: review of August 2023 fee statement for confidentiality and privilege | 0.2 |
| 09/21/2023 | GS | Analyze out-of-pocket expenses for August 2023 (6th) monthly fee statement to ensure compliance with rules and guidelines | 0.2 |
| 09/21/2023 | GS | Internal call with A. Calhoun, G. Shapiro, R. Self (AlixPartners) re: review of August 2023 fee statement for confidentiality and privilege | 0.1 |
| 09/21/2023 | GS | Review August 2023 (25th and 28th) fee statement for confidentiality and privilege | 2.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Fee Statements & Fee Applications
Code:     20008100P00001.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 09/21/2023 | GS | Working session with A. Calhoun, G. Shapiro and L. Bonito (all AlixPartners) re: analyzing professional fees for confidentiality issues and compliance with guidelines | 0.5 |
| 09/21/2023 | GS | Working session with G. Shapiro, A. Calhoun, R. Self, L. Bonito (AlixPartners) re: review of August 2023 fee statement for confidentiality and privilege | 0.2 |
| 09/21/2023 | KAS | Discussion with A. Searles, K. Sundt and L. Bonito (all AlixPartners) re: confidentiality issues and compliance with guidelines re: professional fees and expenses | 0.3 |
| 09/21/2023 | KAS | Working session with K. Sundt and L. Bonito (both AlixPartners) re: Analyzing professional fees to comply with guidelines and confidentiality process | 0.6 |
| 09/21/2023 | LMB | Analyze out-of-pocket expenses for August 2023 monthly fee statement for appropriate caps to ensure compliance with rules and guidelines | 2.5 |
| 09/21/2023 | LMB | Continue to prepare professional fees for August 2023 monthly fee statement for privilege and confidential information | 2.6 |
| 09/21/2023 | LMB | Discussion with A. Searles, K. Sundt and L. Bonito (all AlixPartners) re: confidentiality issues and compliance with guidelines re: professional fees and expenses | 0.3 |
| 09/21/2023 | LMB | Prepare professional fees for August 2023 monthly fee statement for privilege and confidential information | 1.6 |
| 09/21/2023 | LMB | Prepare schedule/exhibit workbook for August 2023 Monthly Fee Application | 2.6 |
| 09/21/2023 | LMB | Working session with A. Calhoun, G. Shapiro and L. Bonito (all AlixPartners) re: analyzing professional fees for confidentiality issues and compliance with guidelines | 0.5 |
| 09/21/2023 | LMB | Working session with G. Shapiro, A. Calhoun, R. Self, L. Bonito (AlixPartners) re: review of August 2023 fee statement for confidentiality and privilege | 0.2 |
| 09/21/2023 | LMB | Working session with K. Sundt and L. Bonito (both AlixPartners) re: Analyzing professional fees to comply with guidelines and confidentiality process | 0.6 |
| 09/21/2023 | RS | Internal call with A. Calhoun, G. Shapiro, R. Self (AlixPartners) re: review of August 2023 fee statement for confidentiality and privilege | 0.1 |
| 09/21/2023 | RS | Review August 2023 (23rd and 24th) fee statement for confidentiality and privilege | 1.2 |
| 09/21/2023 | RS | Working session with G. Shapiro, A. Calhoun, R. Self, L. Bonito (AlixPartners) re: review of August 2023 fee statement for confidentiality and privilege | 0.2 |
| 09/22/2023 | AC | Working session with A. Calhoun, G. Shapiro (AlixPartners) re: review of August 2023 fee statement for confidentiality and privilege | 1.0 |
| 09/22/2023 | AC | Working session with A. Calhoun, G. Shapiro, R. Self (AlixPartners) re: review of August 2023 fee statement for confidentiality and privilege | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Fee Statements & Fee Applications
Code:       20008100P00001.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/22/2023 | GS | Analyze out-of-pocket expenses for August 2023 (8th) monthly fee statement to ensure compliance with rules and guidelines | 0.6 |
| 09/22/2023 | GS | Working session with A. Calhoun, G. Shapiro (AlixPartners) re: review of August 2023 fee statement for confidentiality and privilege | 1.0 |
| 09/22/2023 | GS | Working session with A. Calhoun, G. Shapiro, R. Self (AlixPartners) re: review of August 2023 fee statement for confidentiality and privilege | 0.2 |
| 09/22/2023 | RS | Working session with A. Calhoun, G. Shapiro, R. Self (AlixPartners) re: review of August 2023 fee statement for confidentiality and privilege | 0.2 |
| 09/23/2023 | AS | Working session with A. Searles, G. Shapiro (AlixPartners) re: review of August 2023 fee statement for confidentiality and privilege | 0.1 |
| 09/23/2023 | AC | Draft email to S&C re: redaction process for privilege and confidentiality for August 2023 time entries | 0.2 |
| 09/23/2023 | GS | Prepare August 2023 fee application for review by counsel | 1.0 |
| 09/23/2023 | GS | Working session with A. Searles, G. Shapiro (AlixPartners) re: review of August 2023 fee statement for confidentiality and privilege | 0.1 |
| 09/24/2023 | AC | Internal call with A. Calhoun, G. Shapiro (AlixPartners) re: analyze out-of-pocket expenses for August 2023 monthly fee statement to ensure compliance with rules and guidelines | 0.3 |
| 09/24/2023 | GS | Analyze out-of-pocket expenses for August 2023 (20th) monthly fee statement to ensure compliance with rules and guidelines | 0.9 |
| 09/24/2023 | GS | Internal call with A. Calhoun, G. Shapiro (AlixPartners) re: analyze out-of-pocket expenses for August 2023 monthly fee statement to ensure compliance with rules and guidelines | 0.3 |
| 09/25/2023 | AC | Analyze out-of-pocket expenses for August 2023 (2nd) monthly fee statement to ensure compliance with rules and guidelines | 2.5 |
| 09/25/2023 | LMB | Prepare professional fees for September 2023 Monthly Fee Statement for privilege and confidentiality | 1.4 |
| 09/26/2023 | AS | Attend call with M. Evans, A. Searles, K. Sundt and L. Bonito (all AlixPartners) re: monthly and interim fee application process and workstreams | 0.4 |
| 09/26/2023 | AC | Analyze out-of-pocket expenses for August 2023 (3rd) monthly fee statement to ensure compliance with rules and guidelines | 2.4 |
| 09/26/2023 | AC | Analyze out-of-pocket expenses for August 2023 (6th) monthly fee statement to ensure compliance with rules and guidelines | 2.6 |
| 09/26/2023 | AC | Analyze out-of-pocket expenses for August 2023 (7th) monthly fee statement to ensure compliance with rules and guidelines | 2.8 |
| 09/26/2023 | GS | Analyze out-of-pocket expenses for August 2023 (21st) monthly fee statement to ensure compliance with rules and guidelines | 0.6 |
| 09/26/2023 | GS | Analyze out-of-pocket expenses for August 2023 (22nd) monthly fee statement to ensure compliance with rules and guidelines | 1.4 |
| 09/26/2023 | GS | Analyze out-of-pocket expenses for August 2023 (23rd) monthly fee statement to ensure compliance with rules and guidelines | 2.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Fee Statements & Fee Applications
Code:        20008100P00001.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 09/26/2023 | KAS | Attend call with M. Evans, A. Searles, K. Sundt and L. Bonito (all AlixPartners) re: monthly and interim fee application process and workstreams | 0.4 |
| 09/26/2023 | LCV | Review September 2023 monthly fee statement for appropriate coding | 2.4 |
| 09/26/2023 | LMB | Analyze expenses for August 2023 monthly fee statement to ensure compliance with rules and guidelines | 1.8 |
| 09/26/2023 | LMB | Attend call with M. Evans, A. Searles, K. Sundt and L. Bonito (all AlixPartners) re: monthly and interim fee application process and workstreams | 0.4 |
| 09/26/2023 | ME | Attend call with M. Evans, A. Searles, K. Sundt and L. Bonito (all AlixPartners) re: monthly and interim fee application process and workstreams | 0.4 |
| 09/27/2023 | AC | Analyze out-of-pocket expenses for August 2023 (8th) monthly fee statement to ensure compliance with rules and guidelines | 3.0 |
| 09/27/2023 | AC | Attend meeting with A. Calhoun, A. Vanderkamp, G. Shapiro (AlixPartners) re: fee application preparation process | 0.5 |
| 09/27/2023 | AC | Review August 2023 (27th) fee statement for confidentiality and privilege | 2.2 |
| 09/27/2023 | AC | Continue to review August 2023 (27th) fee statement for confidentiality and privilege | 2.5 |
| 09/27/2023 | AC | Working session with A. Calhoun, G. Shapiro (AlixPartners) re: review August 2023 fee statement for confidentiality and privilege | 0.3 |
| 09/27/2023 | AC | Working session with G. Shapiro, A. Calhoun, L. Bonito (all AlixPartners) re: analyze out-of-pocket expenses for August 2023 monthly fee statement to ensure compliance with rules and guidelines | 0.2 |
| 09/27/2023 | AV | Attend call with A. Vanderkamp, K. Sundt and L. Bonito (all AlixPartners) re: monthly fee statement workstream and workstream in the solvency analysis code | 0.5 |
| 09/27/2023 | AV | Attend meeting with A. Calhoun, A. Vanderkamp, G. Shapiro (AlixPartners) re: fee application preparation process | 0.5 |
| 09/27/2023 | AV | Review draft fee application | 0.6 |
| 09/27/2023 | GS | Analyze out-of-pocket expenses for August 2023 (24th) monthly fee statement to ensure compliance with rules and guidelines | 1.5 |
| 09/27/2023 | GS | Analyze out-of-pocket expenses for August 2023 (25th through 29th) monthly fee statement to ensure compliance with rules and guidelines | 2.8 |
| 09/27/2023 | GS | Attend meeting with A. Calhoun, A. Vanderkamp, G. Shapiro (AlixPartners) re: fee application preparation process | 0.5 |
| 09/27/2023 | GS | Review August 2023 (5th) fee statement for confidentiality and privilege | 1.8 |
| 09/27/2023 | GS | Review August 2023 (29th and 30th) fee statement for confidentiality and privilege | 2.7 |
| 09/27/2023 | GS | Working session with A. Calhoun, G. Shapiro (AlixPartners) re: review August 2023 fee statement for confidentiality and privilege | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Fee Statements & Fee Applications
Code:    20008100P00001.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 09/27/2023 | GS | Working session with G. Shapiro, A. Calhoun, L. Bonito (all AlixPartners) re: analyze out-of-pocket expenses for August 2023 monthly fee statement to ensure compliance with rules and guidelines | 0.2 |
| 09/27/2023 | KAS | Attend call with A. Vanderkamp, K. Sundt and L. Bonito (all AlixPartners) re: monthly fee statement workstream and workstream in the solvency analysis code | 0.5 |
| 09/27/2023 | LCV | Continue review of September 2023 monthly fee statement for appropriate matter coding | 2.9 |
| 09/27/2023 | LMB | Analyze expenses for August 2023 monthly fee statement to ensure compliance with rules and guidelines | 2.4 |
| 09/27/2023 | LMB | Attend call with A. Vanderkamp, K. Sundt and L. Bonito (all AlixPartners) re: monthly fee statement workstream and workstream in the solvency analysis code | 0.5 |
| 09/27/2023 | LMB | Continue to prepare schedule/exhibit workbook for August 2023 Monthly Fee Statement | 2.6 |
| 09/27/2023 | LMB | Prepare 9th Monthly Fee Statement, supporting schedules and exhibits (August 2023) | 2.8 |
| 09/27/2023 | LMB | Update fee application summary chart | 0.2 |
| 09/27/2023 | LMB | Working session with G. Shapiro, A. Calhoun, L. Bonito (all AlixPartners) re: analyze out-of-pocket expenses for August 2023 monthly fee statement to ensure compliance with rules and guidelines | 0.2 |
| 09/28/2023 | AC | Analyze out-of-pocket expenses for August 2023 (9th) monthly fee statement to ensure compliance with rules and guidelines | 0.9 |
| 09/28/2023 | AC | Attend meeting with A. Calhoun, A. Vanderkamp (AlixPartners) re: review August 2023 fee statement for confidentiality and privilege | 0.2 |
| 09/28/2023 | AC | Attend meeting with A. Calhoun, G. Shapiro (AlixPartners) re: review August 2023 fee statement for confidentiality and privilege | 0.2 |
| 09/28/2023 | AC | Review August 2023 (22nd) fee statement for confidentiality and privilege | 0.7 |
| 09/28/2023 | AV | Attend meeting with A. Calhoun, A. Vanderkamp (AlixPartners) re: review August 2023 fee statement for confidentiality and privilege | 0.2 |
| 09/28/2023 | AV | Internal call with A. Vanderkamp, G. Shapiro (AlixPartners) re: process to prepare fee application | 0.2 |
| 09/28/2023 | GS | Attend meeting with A. Calhoun, G. Shapiro (AlixPartners) re: review August 2023 fee statement for confidentiality and privilege | 0.2 |
| 09/28/2023 | GS | Internal call with A. Vanderkamp, G. Shapiro (AlixPartners) re: process to prepare fee application | 0.2 |
| 09/28/2023 | GS | Review August 2023 (26th) fee statement for confidentiality and privilege | 2.1 |
| 09/28/2023 | GS | Continue to review August 2023 (26th) fee statement for confidentiality and privilege | 1.7 |
| 09/28/2023 | GS | Working session with G. Shapiro, L. Bonito (both AlixPartners) re: review August 2023 fee statement for confidentiality and privilege | 0.3 |
| 09/28/2023 | KAS | Review August 2023 monthly fee statement | 0.4 |
| 09/28/2023 | LMB | Analyze professional fees for August 2023 monthly fee statement | 1.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Fee Statements & Fee Applications
Code:        20008100P00001.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/28/2023 | LMB | Continue preparation of schedule/exhibit workbook for August 2023 monthly fee statement | 2.4 |
| 09/28/2023 | LMB | Revise 9th Monthly Fee Statement, supporting schedules and exhibits (August 2023) | 2.8 |
| 09/28/2023 | LMB | Working session with G. Shapiro, L. Bonito (both AlixPartners) re: review August 2023 fee statement for confidentiality and privilege | 0.3 |
| 09/29/2023 | AS | Attend meeting with A. Searles and L. Bonito (both AlixPartners) re: summary of services for the August monthly fee statement and fee application deadlines | 0.4 |
| 09/29/2023 | AC | Attend meeting with A. Calhoun, A. Vanderkamp, G. Shapiro (AlixPartners) re: fee application preparation process | 0.1 |
| 09/29/2023 | AC | Draft internal communications re: best practices for time entries | 1.1 |
| 09/29/2023 | AC | Review August 2023 (22nd) fee statement for confidentiality and privilege | 0.7 |
| 09/29/2023 | AV | Attend meeting with A. Calhoun, A. Vanderkamp, G. Shapiro (AlixPartners) re: fee application preparation process | 0.1 |
| 09/29/2023 | GS | Attend meeting with A. Calhoun, A. Vanderkamp, G. Shapiro (AlixPartners) re: fee application preparation process | 0.1 |
| 09/29/2023 | LMB | Attend meeting with A. Searles and L. Bonito (both AlixPartners) re: summary of services for the August monthly fee statement and fee application deadlines | 0.4 |
| 09/29/2023 | LMB | Email to A. Kranzley (S&C) attaching the Ninth Monthly Fee Statement (August 2023) for filing on the Court docket | 0.2 |
| 09/29/2023 | LMB | Finalize 9th Monthly Fee Statement, supporting schedules and exhibits (August 2023) | 0.7 |
| 09/29/2023 | LMB | Prepare 9th Monthly Fee Statement, supporting schedules and exhibits (August 2023) | 1.7 |
| **Total Professional Hours** | | | **200.7** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:            Fee Statements & Fee Applications
Code:          20008100P00001.1.14

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Matthew Evans | $1,220 | 2.8 | $ | 3,416.00 |
| Elizabeth S Kardos | $800 | 0.6 | | 480.00 |
| Adam Searles | $950 | 2.1 | | 1,995.00 |
| Anne Vanderkamp | $950 | 2.9 | | 2,755.00 |
| Kaitlyn A Sundt | $585 | 6.1 | | 3,568.50 |
| Laura Capen Verry | $540 | 19.8 | | 10,692.00 |
| Randi Self | $585 | 3.2 | | 1,872.00 |
| Brooke Filler | $510 | 0.6 | | 306.00 |
| Lisa Marie Bonito | $500 | 58.7 | | 29,350.00 |
| Griffin Shapiro | $510 | 58.3 | | 29,733.00 |
| Sean Thompson | $510 | 0.1 | | 51.00 |
| Allyson Calhoun | $510 | 45.5 | | 23,205.00 |
| **Total Professional Hours and Fees** | | **200.7** | **$** | **107,423.50** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/01/2023 | AP | Create schedule with all 150+ token investments with less than $1 million in funding split by investment legal entity | 2.0 |
| 09/01/2023 | AP | Draft notification of open items remaining for other investments for all reviewers | 1.1 |
| 09/01/2023 | AP | Research several token investments under $1 million for duplicate entries | 0.5 |
| 09/01/2023 | AP | Working session with J. Chin, A. Patti (AlixPartners) re: continue reviewing token investments with less than $1 million in funding for potential duplicate recordings | 0.7 |
| 09/01/2023 | AC | Working session with A. Calhoun, J. Chin (AlixPartners) re: review investments pending cryptocurrency payment support from the exchange | 0.4 |
| 09/01/2023 | CC | Analyze cash transaction tagging for Alameda Research LLC's Silvergate bank account | 1.4 |
| 09/01/2023 | CC | Analyze cash transaction tagging for Alameda Research LTD's Silvergate bank account | 1.1 |
| 09/01/2023 | CC | Working session with C. Chen, E. Mostoff (AlixPartners) re: loading updated adjusting journal entries related to cash intercompany transactions | 0.3 |
| 09/01/2023 | DS | Review and research follow-ups from counsel related to balance sheet presentation | 1.2 |
| 09/01/2023 | DS | Review progress on intercompany imbalance matrix | 0.8 |
| 09/01/2023 | DJW | Compile cryptocurrency assets from Solana blockchain in support of the balance sheet reconstruction | 2.8 |
| 09/01/2023 | DJW | Continue to compile cryptocurrency assets from Solana blockchain in support of the balance sheet reconstruction | 2.9 |
| 09/01/2023 | DL | Draft worksteps summaries re: digital assets workstream master file | 1.7 |
| 09/01/2023 | DL | Update Alameda's third-party exchange balances master file | 1.7 |
| 09/01/2023 | EM | Perform quality review procedures on updated historical balance sheet to ensure completeness of intercompany counterparty tagging | 0.1 |
| 09/01/2023 | EM | Research USA/Foreign bank account tagging in bank account tracker to support investigative workstreams | 0.1 |
| 09/01/2023 | EM | Review analysis re: FTX Trading Ltd acquisition of Innovation to support reconstruction of historical liability balances due to sellers | 1.3 |
| 09/01/2023 | EM | Update analysis of historical liabilities re: Digital Assets AG acquisition with key assumptions and decisions re: recognition of earnout components | 0.9 |
| 09/01/2023 | EM | Update bank account tracker with responses received form bankruptcy advisors re: account opening dates | 0.4 |
| 09/01/2023 | EM | Update Other Liabilities summary with adjusting journal entries to support reconstruction of historical liability balances | 1.4 |
| 09/01/2023 | EM | Working session with C. Chen, E. Mostoff (AlixPartners) re: loading updated adjusting journal entries related to cash intercompany transactions | 0.3 |
| 09/01/2023 | EM | Working session with E. Mostoff, R. Backus (AlixPartners) re: West Realm Shires Services historical circle account balances | 0.1 |
| 09/01/2023 | GS | Create extract of general ledger data for accounts specific to loans to insiders for insider adjusting journal entries | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/01/2023 | JC | Compile support to be sent to QE related to differences found in the investment funded amount reconciliation | 0.8 |
| 09/01/2023 | JC | Draft email with reconciliation information between QE ventures investment listing funded amounts with AlixPartners investment listing funded amounts | 0.9 |
| 09/01/2023 | JC | Reconcile QE Ventures investment listing funded amounts with AlixPartners investment listing funded amounts | 2.5 |
| 09/01/2023 | JC | Working session with A. Calhoun, J. Chin (AlixPartners) re: review investments pending cryptocurrency payment support from the exchange | 0.4 |
| 09/01/2023 | JC | Working session with J. Chin, A. Patti (AlixPartners) re: continue reviewing token investments with less than $1 million in funding for potential duplicate recordings | 0.7 |
| 09/01/2023 | JC | Working session with M. Cervi, J. Chin (AlixPartners) re: review draft reconciliation of QE Ventures Investments funded amounts to AlixPartners other investments findings | 0.8 |
| 09/01/2023 | KV | Adjust the roll-up accounts of Blockfolio Prepaids adjusting journal entries to reconcile to the Consolidated Master Balance Sheet | 2.1 |
| 09/01/2023 | KV | Create the Leadsheet reconciliation to the Master Balance Sheet Template for the Other Assets workstream | 2.8 |
| 09/01/2023 | KV | Reconcile the Other Assets Leadsheet to the consolidated master Balance Sheet | 2.9 |
| 09/01/2023 | KHW | Analyze historical balances in 37240 Loan Payable - SAFE note from SBF General Ledger account to determine appropriate handling of adjusting journal entries for historical period balances | 0.8 |
| 09/01/2023 | KHW | Working session with K. Wessel, M. Birtwell (AlixPartners) re: analysis on 37210 Loan Payable: Loan from shareholder to facilitate historical financial statement reconstruction | 0.6 |
| 09/01/2023 | MC | Finalize research related to Multicoin Concentrated Fund investment | 1.4 |
| 09/01/2023 | MC | Research O'Leary investment | 1.7 |
| 09/01/2023 | MC | Research Solana Foundation investment by Alameda | 0.9 |
| 09/01/2023 | MC | Working session with M. Cervi, J. Chin (AlixPartners) re: review draft reconciliation of QE Ventures Investments funded amounts to AlixPartners other investments findings | 0.8 |
| 09/01/2023 | MB | Prepare adjusting journal entries related to Sam Bankman-Fried bank accounts tracked on Alameda Research LLC QuickBooks general ledger data | 1.5 |
| 09/01/2023 | MB | Prepare adjusting journal entry workpaper for 37210 Loan Payable: Loan from shareholder | 0.9 |
| 09/01/2023 | MB | Review documentation related to potential Sam Bankman-Fried approvals of LedgerX funds transfers to determine need for adjusting journal entries to facilitate historical financial statement reconstruction | 0.8 |
| 09/01/2023 | MB | Working session with K. Wessel, M. Birtwell (AlixPartners) re: analysis on 37210 Loan Payable: Loan from shareholder to facilitate historical financial statement reconstruction | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/01/2023 | MJ | Review open items for wallet and address allocation analysis for all relevant periods and all silos | 1.0 |
| 09/01/2023 | MJ | Review requests from S&C to recalculate the cryptocurrency historical balances from dollar denominations to coin quantities over time from Q4 2020 through Q3 2022 | 0.6 |
| 09/01/2023 | RS | Prepare subsequent adjusting journal entries included in general ledger detail validation for intercompany and related parties | 2.5 |
| 09/01/2023 | RB | Analyze non-Debtor identified addresses' on-chain activity via block explorer tools and Chainalysis for the purpose of reclassification | 2.8 |
| 09/01/2023 | RB | Working session with E. Mostoff, R. Backus (AlixPartners) re: West Realm Shires Services historical circle account balances | 0.1 |
| 09/01/2023 | ST | Analyze .COM fills data to summarize the issuance of FTT_R1 for purposes of supporting the financial statement reconstruction | 1.3 |
| 09/01/2023 | ST | Analyze .COM transfers data to summarize the issuance of FTT_R1 for purposes of supporting the financial statement reconstruction | 0.8 |
| 09/01/2023 | ST | Summarize issuance of FTT_R1 for purposes of supporting the financial statement reconstruction | 0.5 |
| 09/01/2023 | SZ | Reconcile old investment tracker with new version to identify any inconsistency | 1.8 |
| 09/01/2023 | SZ | Research specific entities for recreation of historical financial statements | 1.8 |
| 09/01/2023 | SZ | Research Multicoin investments to identify agreements, payments, and QuickBooks entries | 2.0 |
| 09/01/2023 | SZ | Prepare support validations and edits for adjusting journal entries relating to other investment workstream | 1.8 |
| 09/01/2023 | TY | Reconcile intercompany imbalance between FTX Trading Ltd and FTX Japan KK | 1.3 |
| 09/01/2023 | TY | Review the non-QuickBooks financial model to verify the intercompany imbalance between Alameda Research Ltd and FTX Japan KK was eliminated | 1.5 |
| 09/01/2023 | TY | Review the non-QuickBooks financial model to verify the intercompany imbalance between Alameda Research Ltd and Quoine Pte Ltd was eliminated | 1.6 |
| 09/01/2023 | TY | Update the non-QuickBooks financial model to revise identified discrepancies in adjusting journal entries | 0.9 |
| 09/01/2023 | TS | Update work paper for the restatement of Blockfolio transactions re: the investment in subsidiaries workstream | 0.9 |
| 09/01/2023 | TS | Working session with T. Shen, X. Su (AlixPartners) re: method of Blockfolio write-offs and restatement re: investment in subsidiaries workstream | 1.0 |
| 09/01/2023 | XS | Recalculate market value of FTT tokens re: investment in subsidiaries | 0.5 |
| 09/01/2023 | XS | Repost adjustments to correct the mark to market FTT value and liability to shareholders booked by FTX Trading re: investment in subsidiaries | 1.2 |
| 09/01/2023 | XS | Repost adjustments to reverse Blockfolio related entries booked by FTX Trading re: investment in subsidiaries | 1.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 09/01/2023 | XS | Working session with T. Shen, X. Su (AlixPartners) re: method of Blockfolio write-offs and restatement re: investment in subsidiaries workstream | 1.0 |
| 09/01/2023 | ZC | Prepare adjusting journal entry for 1M to 3M token investments with Blocto and Juiced related to other investment workstream | 2.0 |
| 09/01/2023 | ZC | Prepare adjusting journal entry for 1M to 3M token investments with REF and Mirror World related to other investment workstream | 2.0 |
| 09/01/2023 | ZC | Prepare adjusting journal entry for 1M to 3M token investments with Social Research and Mirror World related to other investment workstream | 1.5 |
| 09/01/2023 | ZC | Prepare adjusting journal entry for 1M to 3M token investments with Solfarm and Sommelier Network related to other investment workstream | 2.0 |
| 09/01/2023 | ZC | Prepare adjusting journal entry for 1M to 3M token investments with Off the Chain Defi related to other investment workstream | 0.5 |
| 09/04/2023 | DJW | Document methodology for compiling historical cryptocurrency asset holdings by Debtors on Solana blockchain to support balance sheet reconstruction | 2.2 |
| 09/04/2023 | DJW | Research historical cryptocurrency asset holdings by Debtors on Solana blockchain to support balance sheet reconstruction | 2.8 |
| 09/04/2023 | EM | Update Other Liabilities summary with adjusting journal entries to support reconstruction of historical liability balances | 2.1 |
| 09/04/2023 | KV | Communicate with other investments team to update roll-up account level of loan interest adjusting journal entries proposed by team to be in line with the remaining loan adjusting journal entries | 0.4 |
| 09/04/2023 | KV | Communicate with the Asia team on the adjusting journal entries proposed for the Blockfolio acquisition impacting Other Asset accounts | 1.2 |
| 09/04/2023 | KV | Reconcile the Other Assets Leadsheet to the consolidated master Balance Sheet as per the latest version | 2.9 |
| 09/04/2023 | KV | Review the Intercompany/Related Party (IC100) working paper for quality and consistency with other workstreams | 0.8 |
| 09/04/2023 | KV | Review the Intercompany/Related Party (IC101) working paper for quality and consistency with other workstreams | 0.4 |
| 09/04/2023 | KV | Review the Intercompany/Related Party (IC102) working paper for quality and consistency with other workstreams | 0.6 |
| 09/04/2023 | KV | Review the Intercompany/Related Party (IC103) working paper for quality and consistency with other workstreams | 0.7 |
| 09/04/2023 | KV | Review the Intercompany/Related Party (IC105) working paper for quality and consistency with other workstreams | 0.6 |
| 09/04/2023 | KV | Review the Intercompany/Related Party (IC106) working paper for quality and consistency with other workstreams | 0.7 |
| 09/04/2023 | KV | Update the Other Assets Leadsheet with changes on latest chart of accounts | 0.6 |
| 09/04/2023 | RH | Perform unidentified token recognition and categorization | 1.3 |
| 09/04/2023 | RH | Ensure data accuracy across all decentralized finance workstreams | 1.9 |
| 09/04/2023 | RH | Expand documentation with more technical details and examples | 1.3 |
| 09/04/2023 | RH | Refine decentralized finance workstream details | 1.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/04/2023 | RH | Update quality assurance for PowerPoint presentation visuals | 2.0 |
| 09/04/2023 | RH | Prepare foundational data structures for quarterly net balance analytics | 0.9 |
| 09/04/2023 | SZ | Follow up on new A&M tracker reconciliation relating to other investment workstream | 1.0 |
| 09/04/2023 | SZ | Perform digital payment validation to update the request tracker | 1.5 |
| 09/04/2023 | SZ | Review agreement for token investment to remove from 235xx and move to 2351x | 1.8 |
| 09/04/2023 | SZ | Draft adjusting journal entries made in August and populate to summary tab for further processing | 1.9 |
| 09/04/2023 | SZ | Update documentation of detail tab relating to other investment workstream to reflect current status | 1.8 |
| 09/04/2023 | TS | Cross-check general ledger accounts of Blockfolio adjustment entries to work paper of third-party loans and intercompany accounts receivable/payable workstreams to eliminate duplicative impact to the balance sheet | 1.8 |
| 09/04/2023 | TS | Review share purchase agreement and payment records of the ZUBR transaction to answer questions from E. Mostoff (AlixPartners) re: the investment in subsidiaries workstream | 0.8 |
| 09/04/2023 | TS | Summarize the method of restatement for the updated Blockfolio-related accounting adjustments re: the investment in subsidiaries workstream | 1.4 |
| 09/04/2023 | TP | Analyze Bitcoin transactional blockchain data related to Debtor accounts for use in the recreation of the historical financial statements | 0.6 |
| 09/04/2023 | TP | Analyze Polygon transactional blockchain data related to Debtor accounts for use in the recreation of the historical financial statements | 2.1 |
| 09/04/2023 | TP | Analyze SOL transactional blockchain data related to Debtor accounts for use in the recreation of the historical financial statements | 2.8 |
| 09/04/2023 | TP | Document blockchain data collection and calculation processes for use as support for the recreation of the historical financial statements | 0.9 |
| 09/04/2023 | TP | Review the exchange GitHub repository for use in the recreation of the historical financial statements | 2.2 |
| 09/04/2023 | XS | Organize archived bank statements from Relativity re: supporting documents of Bahamian Properties | 1.9 |
| 09/04/2023 | XS | Organize archived bank transactions from cash database re: supporting documents of Bahamian Properties | 1.4 |
| 09/04/2023 | XS | Organize archived deeds of conveyance and purchaser's completion statements from Relativity re: supporting documents of Bahamian Properties | 0.8 |
| 09/04/2023 | XS | Organize archived purchase agreements from Relativity re: supporting documents of Bahamian Properties | 0.8 |
| 09/04/2023 | XS | Organize archived purchase agreements, deeds of conveyance, and bank statements from Relativity and cash database re: supporting documents of Bahamian Properties related to insiders | 0.8 |
| 09/04/2023 | XS | Prepare intercompany matrix table to reconcile with each other in pairs re: investment in subsidiaries | 0.8 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 09/04/2023 | XS | Prepare prior adjustment balances of accounts related to investment in Blockfolio booked by Cottonwood Grove | 0.8 |
| 09/04/2023 | XS | Research FTT token price in review periods and document in work paper of investment in subsidiaries | 1.2 |
| 09/04/2023 | ZC | Conduct relativity search for token investments with third parties #1 and #2 related to other investment workstream | 2.0 |
| 09/04/2023 | ZC | Conduct relativity search for token investments with third party #3 related to other investment workstream | 0.3 |
| 09/04/2023 | ZC | Review support including agreements, payments, and QuickBooks for token investments with third parties #1 and #2 related to other investment workstream | 1.8 |
| 09/04/2023 | ZC | Review support including agreements, payments, and QuickBooks for token investments with third parties #4 and #5 related to other investment workstream | 1.9 |
| 09/04/2023 | ZC | Review support including agreements, payments, and QuickBooks for token investments with third party #6 related to other investment workstream | 2.0 |
| 09/05/2023 | AS | Meeting with A. Searles, D. White (AlixPartners) re: review of cryptocurrency work to support the financial statement reconstruction effort | 0.1 |
| 09/05/2023 | AP | Create adjusting journal entries to record investment balances in other investment workstream | 2.2 |
| 09/05/2023 | AP | Prepare support for adjusting journal entry Inv066 to record equity investment from FTX Ventures | 1.4 |
| 09/05/2023 | AP | Prepare support for Other investments adjusting journal entry Inv062 to record SAFT investments | 1.4 |
| 09/05/2023 | AP | Reconcile Other investments adjusting journal entry submission to the master balance sheet | 1.8 |
| 09/05/2023 | AP | Working session with C. Chen, C. Wong, F. Liang, T. Yamada, A. Patti (AlixPartners) re: imbalance in intercompany accounts | 0.7 |
| 09/05/2023 | AP | Working session with D. Schwartz, J. LaBella, M. Cervi, J. Chin, A. Patti (AlixPartners) re: Update on current status of the other investments workstream | 0.4 |
| 09/05/2023 | AP | Working session with M. Cervi, J. Chin, A. Patti (AlixPartners) re: discuss presentation of new Other Investments - Token Investments account in the other investments master file | 1.3 |
| 09/05/2023 | AC | Working session with A. Calhoun, J. Chin (AlixPartners) re: Update on exchange analysis for cryptocurrency payments of investments | 0.2 |
| 09/05/2023 | AC | Working session with A. Calhoun, M. Birtwell, J. Chin (AlixPartners) re: review investments pending cryptocurrency payment support from the exchange | 0.4 |
| 09/05/2023 | CAS | Design analyses to reconcile exchange ledger information to independent third-party information in support of the financial statement reconstruction | 1.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 09/05/2023 | CAS | Working session with R. Gordon and K. Kearney et al (A&M) with C. Cipione, D. Schwartz, J. LaBella, J. Somerville, M. Cervi (AlixPartners) re: contract treatment and customer cash tagging for purpose of reconciling historical financial statements and petition date financial statements | 0.5 |
| 09/05/2023 | CC | Analyze cash transaction tagging for Alameda Research LLC's custodial bank accounts | 1.8 |
| 09/05/2023 | CC | Analyze cash transaction tagging for Alameda Research LTD's custodial bank accounts | 1.5 |
| 09/05/2023 | CC | Analyze cash transaction tagging for North Dimension Inc's custodial bank accounts | 0.8 |
| 09/05/2023 | CC | Prepare queries for intercompany imbalance analysis purposes | 2.1 |
| 09/05/2023 | CC | Working session with C. Chen, C. Wong, F. Liang, T. Yamada, A. Patti (AlixPartners) re: imbalance in intercompany accounts | 0.7 |
| 09/05/2023 | CC | Working session with C. Chen, J. LaBella, J. Somerville, R. Self (AlixPartners) re: status update for intercompany workstream re: customer cash tagging observations | 0.8 |
| 09/05/2023 | CC | Working session with C. Chen, J. Somerville (AlixPartners) re: cash transaction tagging review and adjusting journal entry workpaper template for intercompany balance between Alameda Silo and Dotcom Silo | 1.0 |
| 09/05/2023 | DS | Working session with C. Wong, D. Schwartz, T. Yamada, T. Toaso (AlixPartners) re: Status update for intercompany workstream re: imbalance analysis | 0.8 |
| 09/05/2023 | DS | Working session with D. Schwartz, J. LaBella, M. Cervi, J. Chin, A. Patti (AlixPartners) re: Update on current status of the other investments workstream | 0.4 |
| 09/05/2023 | DS | Working session with D. Schwartz, K. Wessel, R. Self, T. Toaso, J. Chin (AlixPartners) re: changes to the Blockfolio FTT obligation adjusted journal entries and effect on different workstreams | 0.7 |
| 09/05/2023 | DS | Working session with R. Gordon and K. Kearney et al (A&M) with C. Cipione, D. Schwartz, J. LaBella, J. Somerville, M. Cervi (AlixPartners) re: contract treatment and customer cash tagging for purpose of reconciling historical financial statements and petition date financial statements | 0.5 |
| 09/05/2023 | DJW | Meeting with A. Searles, D. White (AlixPartners) re: review of cryptocurrency work to support the financial statement reconstruction effort | 0.1 |
| 09/05/2023 | DJW | Research historical cryptocurrency asset holdings by Debtors on Solana blockchain to support balance sheet reconstruction | 2.8 |
| 09/05/2023 | DJW | Review the operational wallets of the Debtors to determine if there were any cryptocurrency movements not recorded by the exchange databases | 2.3 |
| 09/05/2023 | DL | Compare previous version and latest versions of historical balances of digital assets/customer liabilities to analyze variances | 2.4 |
| 09/05/2023 | DL | Prepare documentations and draft summaries re: digital assets elimination entries | 2.3 |
| 09/05/2023 | DL | Prepare latest run of adjusting journal entries for digital assets workstream | 2.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/05/2023 | DL | Working session with C. Chen, C. Wong, F. Liang, T. Yamada, A. Patti (AlixPartners) re: imbalance in intercompany accounts | 0.7 |
| 09/05/2023 | DL | Working session with E. Mostoff, F. Liang (AlixPartners) re: updates to token pricing table within adjusted balance sheet model | 0.2 |
| 09/05/2023 | EM | Analyze banking data received for Hannam Group to reconstruct historical cash balances | 0.5 |
| 09/05/2023 | EM | Calculate historical stablecoin balances in West Realm Shires Services Inc. Circle account to reconstruct financial statements | 0.6 |
| 09/05/2023 | EM | Document procedures and assumption related to calculations of historical stablecoin balances held at Circle by West Realm Shires Services Inc. to support financial statement reconstruction | 0.7 |
| 09/05/2023 | EM | Perform quality review procedures on intercompany imbalance workstream adjusting journal entries to support financial statement reconstruction | 0.6 |
| 09/05/2023 | EM | Perform quality review procedures on latest balance sheet model output | 1.1 |
| 09/05/2023 | EM | Research agreements between FTX Trading Ltd and Group One Holdings to reconstruct historical accrued expense balances | 1.2 |
| 09/05/2023 | EM | Research payments subsequent to quarter ends to identify potentially unrecorded liabilities to support financial statement reconstruction | 1.4 |
| 09/05/2023 | EM | Update historical balance sheet model excel demo with latest model output | 0.2 |
| 09/05/2023 | EM | Working session with E. Mostoff, F. Liang (AlixPartners) re: updates to token pricing table within adjusted balance sheet model | 0.2 |
| 09/05/2023 | EM | Working session with E. Mostoff, J. LaBella, J. Somerville, K. Vasiliou, M. Cervi (AlixPartners) re: cadence for updates to adjusted balance sheet model in preparation for S&C meeting | 0.7 |
| 09/05/2023 | EM | Working session with E. Mostoff, J. LaBella, T. Yamada, T. Toaso (AlixPartners) re: quality control of non-QuickBooks adjustments input into historical balance sheet model | 0.7 |
| 09/05/2023 | EM | Working session with E. Mostoff, R. Self (AlixPartners) re: subsequent adjusting journal entries included in general ledger detail validation for intercompany and related parties | 0.2 |
| 09/05/2023 | EM | Working session with E. Mostoff, T. Toaso (AlixPartners) re: updates to historical balance sheet model | 0.4 |
| 09/05/2023 | GS | Analyze general ledger data for transactions involving loans from insiders to determine proper accounting treatment | 2.5 |
| 09/05/2023 | GS | Research communication records for context on transactions involving loans from insiders to determine proper accounting treatment | 1.2 |
| 09/05/2023 | GS | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: review of general ledger transactions involving loans from insiders to assess the need for adjusting journal entries | 0.3 |
| 09/05/2023 | JC | Draft summary report on QE funded amount differences between AlixPartners findings with a scope of $5 million | 2.9 |
| 09/05/2023 | JC | Review third party investment difference in funded amount when compared to the QE record | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/05/2023 | JC | Review all flagged differences for in-scope QE funded amount differences | 2.7 |
| 09/05/2023 | JC | Working session with A. Calhoun, J. Chin (AlixPartners) re: Update on exchange analysis for cryptocurrency payments of investments | 0.2 |
| 09/05/2023 | JC | Working session with A. Calhoun, M. Birtwell, J. Chin (AlixPartners) re: review investments pending cryptocurrency payment support from the exchange | 0.4 |
| 09/05/2023 | JC | Working session with D. Schwartz, J. LaBella, M. Cervi, J. Chin, A. Patti (AlixPartners) re: Update on current status of the other investments workstream | 0.4 |
| 09/05/2023 | JC | Working session with D. Schwartz, K. Wessel, R. Self, T. Toaso, J. Chin (AlixPartners) re: changes to the Blockfolio FTT obligation adjusted journal entries and effect on different workstreams | 0.7 |
| 09/05/2023 | JC | Working session with M. Cervi, J. Chin (AlixPartners) re: review flagged potential differences in QE funded amounts compared to AlixPartners findings | 1.6 |
| 09/05/2023 | JC | Working session with M. Cervi, J. Chin, A. Patti (AlixPartners) re: discuss presentation of new Other Investments - Token Investments account in the other investments master file | 1.3 |
| 09/05/2023 | JCL | Analyze supporting schedules used to calculate intercompany balances between FTX Trading and Alameda Ltd as well as the other Alameda entities taking in customer cash | 1.4 |
| 09/05/2023 | JCL | Analyze supporting schedules used to validate non-QuickBooks balances for FTX Europe entities | 0.9 |
| 09/05/2023 | JCL | Meeting with J. LaBella, M. Cervi (AlixPartners) re: discussion on accounting treatment of FTT loan between Alameda and Liquid Group | 0.1 |
| 09/05/2023 | JCL | Review analysis of FTT loaned to Quoine and FTX Japan KK to understand balance of intercompany balances between legal entities | 0.8 |
| 09/05/2023 | JCL | Review schedules and proposed adjusting entries to document FTT loan from Alameda to FTX Japan KK and status of outstanding loan over all quarters | 1.1 |
| 09/05/2023 | JCL | Working session with C. Chen, J. LaBella, J. Somerville, R. Self (AlixPartners) re: status update for intercompany workstream re: customer cash tagging observations | 0.8 |
| 09/05/2023 | JCL | Working session with D. Schwartz, J. LaBella, M. Cervi, J. Chin, A. Patti (AlixPartners) re: Update on current status of the other investments workstream | 0.4 |
| 09/05/2023 | JCL | Working session with E. Mostoff, J. LaBella, J. Somerville, K. Vasiliou, M. Cervi (AlixPartners) re: cadence for updates to adjusted balance sheet model in preparation for S&C meeting | 0.7 |
| 09/05/2023 | JCL | Working session with E. Mostoff, J. LaBella, T. Yamada, T. Toaso (AlixPartners) re: quality control of non-QuickBooks adjustments input into historical balance sheet model | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:             Financial Statement Reconstruction
Code:          20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/05/2023 | JCL | Working session with R. Gordon and K. Kearney et al (A&M) with C. Cipione, D. Schwartz, J. LaBella, J. Somerville, M. Cervi (AlixPartners) re: contract treatment and customer cash tagging for purpose of reconciling historical financial statements and petition date financial statements | 0.5 |
| 09/05/2023 | JLS | Prepare agenda for daily AlixPartners intercompany meeting | 0.3 |
| 09/05/2023 | JLS | Prepare for A&M sync meeting re: categorized customer cash tagging received from K. Kearney (A&M) | 0.6 |
| 09/05/2023 | JLS | Prepare 'walkdown' analysis of all adjustments made to intercompany pair FTX Trading to Alameda Research Ltd | 0.7 |
| 09/05/2023 | JLS | Prepare 'walkdown' analysis of all adjustments made to intercompany pair North Dimension to Alameda Research Ltd | 0.9 |
| 09/05/2023 | JLS | Respond to query from C. Wong (AlixPartners) re: intercompany transaction between Alameda Research Ltd and Cottonwood Grove | 0.8 |
| 09/05/2023 | JLS | Review amended SOFA/SOALs filed for FTX Group for purposes of reconciling petition-date intercompany accounting to historical intercompany accounting | 0.6 |
| 09/05/2023 | JLS | Working session with C. Chen, J. LaBella, J. Somerville, R. Self (AlixPartners) re: status update for intercompany workstream re: customer cash tagging observations | 0.8 |
| 09/05/2023 | JLS | Working session with C. Chen, J. Somerville (AlixPartners) re: cash transaction tagging review and adjusting journal entry workpaper template for intercompany balance between Alameda Silo and Dotcom Silo | 1.0 |
| 09/05/2023 | JLS | Working session with C. Wong, J. Somerville, M. Birtwell (AlixPartners) re: Investigation of West Realm Shires Services capital contribution and SAFE note with Sam Bankman-Fried | 0.3 |
| 09/05/2023 | JLS | Working session with E. Mostoff, J. LaBella, J. Somerville, K. Vasiliou, M. Cervi (AlixPartners) re: cadence for updates to adjusted balance sheet model in preparation for S&C meeting | 0.7 |
| 09/05/2023 | JLS | Working session with R. Gordon and K. Kearney et al (A&M) with C. Cipione, D. Schwartz, J. LaBella, J. Somerville, M. Cervi (AlixPartners) re: contract treatment and customer cash tagging for purpose of reconciling historical financial statements and petition date financial statements | 0.5 |
| 09/05/2023 | KV | Review the Intercompany/Related Party (IC107) working paper for quality and consistency with other workstreams | 0.9 |
| 09/05/2023 | KV | Review the Intercompany/Related Party (IC108) working paper for quality and consistency with other workstreams | 0.8 |
| 09/05/2023 | KV | Review the Intercompany/Related Party (IC108) individual working papers for quality and consistency with other workstreams | 1.7 |
| 09/05/2023 | KV | Review the Intercompany/Related Party (IC110) working paper for quality and consistency with other workstreams | 0.5 |
| 09/05/2023 | KV | Review the Intercompany/Related Party (IC111) working paper for quality and consistency with other workstreams | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 09/05/2023 | KV | Review the Loans Payable working paper for quality and consistency with other workstreams | 1.6 |
| 09/05/2023 | KV | Review the other investments working paper for quality and consistency with other workstreams | 2.1 |
| 09/05/2023 | KV | Working session with E. Mostoff, J. LaBella, J. Somerville, K. Vasiliou, M. Cervi (AlixPartners) re: cadence for updates to adjusted balance sheet model in preparation for S&C meeting | 0.7 |
| 09/05/2023 | KHW | Review Debtor documents provided by S&C reflecting historical Debtor balance sheets reviewed by Sam Bankman-Fried to determine if any incremental information is included relevant to reconstructing historical balance sheet amounts in Q2 2022 | 1.2 |
| 09/05/2023 | KHW | Working session with D. Schwartz, K. Wessel, R. Self, T. Toaso, J. Chin (AlixPartners) re: changes to the Blockfolio FTT obligation adjusted journal entries and effect on different workstreams | 0.7 |
| 09/05/2023 | LMG | Prepare charts of fiat@ account balances over time to support financial statement reconstruction | 1.4 |
| 09/05/2023 | LMG | Review documents around June 2022 balance sheet dates | 0.8 |
| 09/05/2023 | LMG | Review June 2022 balance sheets from A. Holland (S&C) | 2.2 |
| 09/05/2023 | LMG | Review late processed trades analysis to support financial statement reconstruction | 0.4 |
| 09/05/2023 | MC | Meeting with J. LaBella, M. Cervi (AlixPartners) re: discussion on accounting treatment of FTT loan between Alameda and Liquid Group | 0.1 |
| 09/05/2023 | MC | Review edits to Multicoin Concentrated adjusting journal entry | 0.3 |
| 09/05/2023 | MC | Review updated draft adjusting journal entry 063 related to token investments greater than $1 million | 1.1 |
| 09/05/2023 | MC | Working session with D. Schwartz, J. LaBella, M. Cervi, J. Chin, A. Patti (AlixPartners) re: Update on current status of the other investments workstream | 0.4 |
| 09/05/2023 | MC | Working session with E. Mostoff, J. LaBella, J. Somerville, K. Vasiliou, M. Cervi (AlixPartners) re: cadence for updates to adjusted balance sheet model in preparation for S&C meeting | 0.7 |
| 09/05/2023 | MC | Working session with M. Cervi, J. Chin (AlixPartners) re: review flagged potential differences in QE funded amounts compared to AlixPartners findings | 1.6 |
| 09/05/2023 | MC | Working session with M. Cervi, J. Chin, A. Patti (AlixPartners) re: discuss presentation of new Other Investments - Token Investments account in the other investments master file | 1.3 |
| 09/05/2023 | MC | Working session with M. Cervi, T. Yamada (AlixPartners) re: treatment of FTT loan by Alameda Research Ltd to FTX Japan KK/Quoine Pte Ltd | 1.2 |
| 09/05/2023 | MC | Working session with R. Gordon and K. Kearney et al (A&M) with C. Cipione, D. Schwartz, J. LaBella, J. Somerville, M. Cervi (AlixPartners) re: contract treatment and customer cash tagging for purpose of reconciling historical financial statements and petition date financial statements | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Financial Statement Reconstruction
Code:    20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 09/05/2023 | MB | Prepare adjusting journal entries for account 37210 loan payable | 0.8 |
| 09/05/2023 | MB | Review insider personal bank account Chase account for potential adjusting journal entries for insider loan receivable to facilitate historical financial reconstruction | 1.4 |
| 09/05/2023 | MB | Working session with A. Calhoun, M. Birtwell, J. Chin (AlixPartners) re: review investments pending cryptocurrency payment support from the exchange | 0.4 |
| 09/05/2023 | MB | Working session with C. Wong, J. Somerville, M. Birtwell (AlixPartners) re: Investigation of West Realm Shires Services capital contribution and SAFE note with Sam Bankman-Fried | 0.3 |
| 09/05/2023 | MB | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: review of general ledger transactions involving loans from insiders to assess the need for adjusting journal entries | 0.3 |
| 09/05/2023 | MJ | Review balance sheet scenarios for treatment of cryptocurrency (quantity vs dollar value) across all silos and time periods | 0.6 |
| 09/05/2023 | RS | Analyze imbalances between certain intercompany and related party relationships | 1.0 |
| 09/05/2023 | RS | Prepare subsequent adjusting journal entries included in general ledger detail validation for intercompany and related parties | 2.9 |
| 09/05/2023 | RS | Update intercompany and related party contract analysis | 2.2 |
| 09/05/2023 | RS | Working session with C. Chen, J. LaBella, J. Somerville, R. Self (AlixPartners) re: status update for intercompany workstream re: customer cash tagging observations | 0.8 |
| 09/05/2023 | RS | Working session with C. Wong, R. Self (AlixPartners) re: intercompany and related party contract analysis re: SAFE agreement | 0.2 |
| 09/05/2023 | RS | Working session with D. Schwartz, K. Wessel, R. Self, T. Toaso, J. Chin (AlixPartners) re: changes to the Blockfolio FTT obligation adjusted journal entries and effect on different workstreams | 0.7 |
| 09/05/2023 | RS | Working session with E. Mostoff, R. Self (AlixPartners) re: subsequent adjusting journal entries included in general ledger detail validation for intercompany and related parties | 0.2 |
| 09/05/2023 | RH | Conduct comprehensive quality assurance of financial statement reconstruction's outputs | 2.0 |
| 09/05/2023 | RH | Finalize token identification and their relevance assessment | 1.4 |
| 09/05/2023 | RH | Finalize the decentralized finance workstream analysis | 1.6 |
| 09/05/2023 | RH | Finalize quarterly net balance data insights | 1.5 |
| 09/05/2023 | RH | Finalize process documentation for future reference | 2.0 |
| 09/05/2023 | RH | Validate integrated Ethereum transfers | 1.5 |
| 09/05/2023 | RB | Analyze non-Debtor identified addresses' on-chain activity via block explorer tools and Chainalysis for the purpose of reclassification | 2.8 |
| 09/05/2023 | RB | Analyze non-Debtor identified addresses' Sygnia ownership and key location designation for the purpose of reclassification | 1.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/05/2023 | SYW | Email to A. Walker and T. Toaso (AlixPartners) re: updating chart of accounts mapping for general ledger account '23050 Investments in Subsidiaries: Intercompany Loan Receivable- WRSS' and '3100 Intercompany Loan Payable: Intercompany Loan Payable- WRS' | 0.3 |
| 09/05/2023 | SYW | Investigate Nifty Island purchase by Alameda Research LTD on behalf of Alameda Ventures LTD to prepare adjusting journal entries to write off intercompany balance | 1.1 |
| 09/05/2023 | SYW | Investigation of West Realm Shires Services capital contribution and SAFE note with Sam Bankman-Fried | 1.4 |
| 09/05/2023 | SYW | Prepare flow chart presentation deck for intercompany workstream re: imbalance analysis process | 2.0 |
| 09/05/2023 | SYW | Prepare leadsheet IC112 for West Realm Shires capital contribution re: reclassify intercompany loan payable to equity | 0.7 |
| 09/05/2023 | SYW | Rerun F_ABS file and refresh imbalance analysis to determine outstanding items and next steps for the intercompany workstream | 1.7 |
| 09/05/2023 | SYW | Review updated adjusted journal entry template for general ledger detailed validation analysis | 1.0 |
| 09/05/2023 | SYW | Working session with C. Chen, C. Wong, F. Liang, T. Yamada, A. Patti (AlixPartners) re: imbalance in intercompany accounts | 0.7 |
| 09/05/2023 | SYW | Working session with C. Wong, D. Schwartz, T. Yamada, T. Toaso (AlixPartners) re: Status update for intercompany workstream re: imbalance analysis | 0.8 |
| 09/05/2023 | SYW | Working session with C. Wong, J. Somerville, M. Birtwell (AlixPartners) re: Investigation of West Realm Shires Services capital contribution and SAFE note with Sam Bankman-Fried | 0.3 |
| 09/05/2023 | SYW | Working session with C. Wong, R. Self (AlixPartners) re: intercompany and related party contract analysis re: SAFE agreement | 0.2 |
| 09/05/2023 | SZ | Draft adjusting journal entry Inv065 for Multicoin Capital Fund relating to other investment workstream | 1.8 |
| 09/05/2023 | SZ | Check the duplication of newly made adjusting journal entries with old adjusting journal entries for investments on the FTX tracker  <$1M | 1.1 |
| 09/05/2023 | SZ | Create adjusting journal entries for 7 investments in the $1M-$3M range in Inv063 relating to other investment workstream | 1.7 |
| 09/05/2023 | SZ | Assess the open items and exchange request tracker relating to other investment workstream | 1.6 |
| 09/05/2023 | SZ | Review agreements for token investment relating to other investment workstream to remove from 235xx and move to 2351x | 1.8 |
| 09/05/2023 | TY | Reconcile intercompany receivable/payable imbalance between Alameda Research Ltd and Quoine Pte Ltd | 0.7 |
| 09/05/2023 | TY | Reconcile intercompany receivable/payable imbalance between FTX Japan KK and FTX Trading Ltd | 2.4 |
| 09/05/2023 | TY | Reconcile intercompany receivable/payable imbalance between FTX Trading Ltd and an unspecified party | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/05/2023 | TY | Validate customer asset and liability balance of FTX Japan KK with FTX.com exchange data | 0.6 |
| 09/05/2023 | TY | Verify adjusting journal entries in the master balance sheet model for non-QuickBooks entities | 2.0 |
| 09/05/2023 | TY | Working session with C. Chen, C. Wong, F. Liang, T. Yamada, A. Patti (AlixPartners) re: imbalance in intercompany accounts | 0.7 |
| 09/05/2023 | TY | Working session with C. Wong, D. Schwartz, T. Yamada, T. Toaso (AlixPartners) re: Status update for intercompany workstream re: imbalance analysis | 0.8 |
| 09/05/2023 | TY | Working session with E. Mostoff, J. LaBella, T. Yamada, T. Toaso (AlixPartners) re: quality control of non-QuickBooks adjustments input into historical balance sheet model | 0.7 |
| 09/05/2023 | TY | Working session with M. Cervi, T. Yamada (AlixPartners) re: treatment of FTT loan by Alameda Research Ltd to FTX Japan KK/Quoine Pte Ltd | 1.2 |
| 09/05/2023 | TS | Cross-check general ledger accounts of Blockfolio adjustment entries to work paper of investments-cryptocurrency account, intercompany general ledger, and general ledger detail validation analysis to eliminate duplicative impact to the balance sheet | 1.7 |
| 09/05/2023 | TS | Review adjusting journal entries database and latest balance sheet to check accuracy of quarter-end balances of Blockfolio-related general ledger accounts re: the investment in subsidiaries workstream | 1.6 |
| 09/05/2023 | TT | Perform quality control review of model code | 2.5 |
| 09/05/2023 | TT | Working session with C. Wong, D. Schwartz, T. Yamada, T. Toaso (AlixPartners) re: Status update for intercompany workstream re: imbalance analysis | 0.8 |
| 09/05/2023 | TT | Working session with D. Schwartz, K. Wessel, R. Self, T. Toaso, J. Chin (AlixPartners) re: changes to the Blockfolio FTT obligation adjusted journal entries and effect on different workstreams | 0.7 |
| 09/05/2023 | TT | Working session with E. Mostoff, J. LaBella, T. Yamada, T. Toaso (AlixPartners) re: quality control of non-QuickBooks adjustments input into historical balance sheet model | 0.7 |
| 09/05/2023 | TT | Working session with E. Mostoff, T. Toaso (AlixPartners) re: updates to historical balance sheet model | 0.4 |
| 09/05/2023 | TP | Analyze Bitcoin transactional blockchain data related to Debtor accounts for use in the recreation of the historical financial statements | 1.7 |
| 09/05/2023 | TP | Analyze Polygon transactional blockchain data related to Debtor accounts for use in the recreation of the historical financial statements | 2.3 |
| 09/05/2023 | TP | Analyze SOL transactional blockchain data related to Debtor accounts for use in the recreation of the historical financial statements | 2.5 |
| 09/05/2023 | TP | Document blockchain data collection and calculation processes for use as support for the recreation of the historical financial statements | 1.3 |
| 09/05/2023 | TP | Review the exchange GitHub repository for use in the recreation of the historical financial statements | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 09/05/2023 | XS | Prepare prior adjustment balances of accounts related to investment in Blockfolio booked by FTX Trading and Alameda Ltd | 1.6 |
| 09/05/2023 | XS | Prepare prior adjustment balances of accounts related to investment in Blockfolio booked by Paper Bird and Alameda Research Ltd | 1.2 |
| 09/05/2023 | XS | Repost adjustments IC 109.4, IC 109.8, IC 109.9 for FTX Trading in review periods re: investment in subsidiaries | 1.8 |
| 09/05/2023 | XS | Repost adjustments IC 109.5 for Alameda and IC 109.7 for Cottonwood Grove in review periods re: investment in subsidiaries | 1.8 |
| 09/05/2023 | XS | Repost adjustment IC 109.6 and IC 109.10 for Paper Bird in review periods re: investment in subsidiaries | 1.6 |
| 09/05/2023 | ZC | Conduct relativity search for token investments with Blocto and Juiced related to other investment workstream | 0.8 |
| 09/05/2023 | ZC | Conduct relativity search for token investments with Greenpark Sports related to other investment workstream | 1.9 |
| 09/05/2023 | ZC | Conduct relativity search for token investments with REF related to other investment workstream | 1.9 |
| 09/05/2023 | ZC | Draft adjustments for token investments with EFAS related to other investment workstream | 1.9 |
| 09/05/2023 | ZC | Draft adjustments for token investments with Greenpark Sports related to other investment workstream | 1.5 |
| 09/06/2023 | AS | Meeting with A. Searles, A. Vanderkamp, C. Cipione, D. White, T. Phelan (AlixPartners) re: review of workstreams and upcoming deadlines to support the financial statement reconstruction effort | 0.3 |
| 09/06/2023 | AP | Create adjusting journal entries for other investments workstream | 1.6 |
| 09/06/2023 | AP | Reconcile Other investments master balance sheet to detailed workpaper | 1.1 |
| 09/06/2023 | AP | Review other investments august journal entries Inv024 - Inv062 to include in the financial statement model | 2.5 |
| 09/06/2023 | AP | Working session with F. Liang, J. LaBella, T. Yamada, J. Chin, A. Patti (AlixPartners) re: discuss scoping treatment of general ledger accounts not yet analyzed | 1.1 |
| 09/06/2023 | AP | Working session with J. Chin, A. Patti (AlixPartners) re: discuss process for other investments September adjusted journal entries quality check | 0.4 |
| 09/06/2023 | AP | Working session with J. Chin, A. Patti (AlixPartners) re: review partially complete Inv045 adjusted journal entries | 0.3 |
| 09/06/2023 | AP | Working session with M. Cervi, J. Chin, A. Patti (AlixPartners) re: discuss questions and open items from the Asia team assisting the other investments Workstream | 0.8 |
| 09/06/2023 | AP | Working session with M. Cervi, J. Chin, A. Patti (AlixPartners) re: review September other investments adjusted journal entries submission | 0.9 |
| 09/06/2023 | AV | Meeting with A. Searles, A. Vanderkamp, C. Cipione, D. White, T. Phelan (AlixPartners) re: review of workstreams and upcoming deadlines to support the financial statement reconstruction effort | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 09/06/2023 | AV | Working session with A. Vanderkamp, M. Birtwell, M. Cervi, T. Hofner, J. Chin (AlixPartners) re: review reconciliation between QE Venture Investments funded amounts to AlixPartners findings | 0.5 |
| 09/06/2023 | BFM | Working session with B. Mackay, D. White, M. Cervi, T. Phelan, T. Yamada (AlixPartners) re: FTX Japan KK digital asset verification process | 0.1 |
| 09/06/2023 | BFM | Working session with B. Mackay, M. Cervi, T. Yamada (AlixPartners) re: FTX.com exchange customer asset data and analysis | 0.2 |
| 09/06/2023 | CAS | Design analyses to reconcile exchange ledger information to independent third-party information in support of the financial statement reconstruction | 1.1 |
| 09/06/2023 | CAS | Meeting with A. Searles, A. Vanderkamp, C. Cipione, D. White, T. Phelan (AlixPartners) re: review of workstreams and upcoming deadlines to support the financial statement reconstruction effort | 0.3 |
| 09/06/2023 | CC | Analyze intercompany imbalance between FTX Trading and West Realm Shires Services Inc. | 1.8 |
| 09/06/2023 | CC | Summarize cash transaction tagging for analyzed custodial accounts | 0.7 |
| 09/06/2023 | CC | Summarize updated adjusting journal entry strategy for intercompany balance between Alameda Silo and Dotcom Silo | 1.4 |
| 09/06/2023 | CC | Update adjusting journal entries for Dotcom exchange on-exchange transfers between Alameda Research LTD and FTX Trading LTD | 2.2 |
| 09/06/2023 | CC | Working session with C. Chen, J. LaBella, J. Somerville, R. Self (AlixPartners) re: status update for intercompany workstream re: intercompany and related party contract analysis and customer cash tagging | 1.1 |
| 09/06/2023 | CC | Working session with C. Chen, K. Wessel, M. Cervi, R. Self (AlixPartners) re: third-party loans for non-QuickBooks borrowers | 1.1 |
| 09/06/2023 | DS | Review workpaper for adjusting journal entries related to Blockfolio | 1.2 |
| 09/06/2023 | DS | Working session with C. Wong, D. Schwartz, E. Mostoff, J. Somerville, T. Toaso (AlixPartners) re: chart of accounts updates and historical balance sheet model quality control tracker | 1.1 |
| 09/06/2023 | DS | Working session with C. Wong, D. Schwartz, J. Somerville (AlixPartners) re: review IC109 leadsheet re: proposed adjustments for Blockfolio FTT transaction | 0.5 |
| 09/06/2023 | DS | Working session with C. Wong, D. Schwartz, T. Yamada, T. Toaso (AlixPartners) re: Status update for intercompany workstream re: imbalance analysis and Blockfolio | 1.0 |
| 09/06/2023 | DS | Working session with D. Schwartz, E. Mostoff, J. LaBella (AlixPartners) re: other liabilities account group analysis | 2.1 |
| 09/06/2023 | DS | Working session with D. Schwartz, F. Liang, J. LaBella, K. Wessel (AlixPartners) re: discuss progress and pending items on preparing balances of wallets on Solana blockchain | 0.6 |
| 09/06/2023 | DS | Working session with D. Schwartz, F. Liang, J. LaBella, K. Wessel, M. Jacques (AlixPartners) re: discuss progress and pending items on preparing balances of wallets on Solana blockchain | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/06/2023 | DS | Working session with D. Schwartz, J. Somerville (AlixPartners) re: intercompany treatment of customer cash movements between entities | 0.4 |
| 09/06/2023 | DS | Working session with D. Schwartz, T. Shen (AlixPartners) re: edit of updated workpaper for restatement of Blockfolio transaction | 0.7 |
| 09/06/2023 | DJW | Meeting with A. Searles, A. Vanderkamp, C. Cipione, D. White, T. Phelan (AlixPartners) re: review of workstreams and upcoming deadlines to support the financial statement reconstruction effort | 0.3 |
| 09/06/2023 | DJW | Review the operational wallets of the Debtors to determine if there were any cryptocurrency movements not recorded by the exchange databases | 2.6 |
| 09/06/2023 | DJW | Working session with B. Mackay, D. White, M. Cervi, T. Phelan, T. Yamada (AlixPartners) re: FTX Japan KK digital asset verification process | 0.1 |
| 09/06/2023 | DL | Conduct unstructured data searches in Relativity to identify potential purchase agreements/investment agreements re: Debtor entities' holdings of SOL tokens | 1.6 |
| 09/06/2023 | DL | Prepare summaries and documentation re: FTX.US balances | 1.7 |
| 09/06/2023 | DL | Update write-up on SnapshotBlob database | 1.0 |
| 09/06/2023 | DL | Working session with D. Schwartz, F. Liang, J. LaBella, K. Wessel (AlixPartners) re: discuss progress and pending items on preparing balances of wallets on Solana blockchain | 0.6 |
| 09/06/2023 | DL | Working session with D. Schwartz, F. Liang, J. LaBella, K. Wessel, M. Jacques (AlixPartners) re: discuss progress and pending items on preparing balances of wallets on Solana blockchain | 0.2 |
| 09/06/2023 | DL | Working session with E. Mostoff, F. Liang, T. Toaso (AlixPartners) re: discuss latest adjusting journal entries related to digital assets and customer liabilities accounts | 0.3 |
| 09/06/2023 | DL | Working session with F. Liang, J. LaBella, T. Yamada, J. Chin, A. Patti (AlixPartners) re: discuss scoping treatment of general ledger accounts not yet analyzed | 1.1 |
| 09/06/2023 | EM | Compile adjusting journal entries for input into historical balance sheet model to support financial statement reconstruction | 0.7 |
| 09/06/2023 | EM | Perform quality review procedures on adjusted historical balance sheet model to support financial statement reconstruction | 1.1 |
| 09/06/2023 | EM | Research Relativity for banking data re: FTX Digital Markets and FTX Trading accounts at Bank Frick and Co | 0.7 |
| 09/06/2023 | EM | Update adjusting journal entries re: Ledger Prime Digital Asset Opportunities Master Fund historical cash balances based on remapping of exchange cash balances to other investments account group | 0.5 |
| 09/06/2023 | EM | Working session with C. Wong, D. Schwartz, E. Mostoff, J. Somerville, T. Toaso (AlixPartners) re: chart of accounts updates and historical balance sheet model quality control tracker | 1.1 |
| 09/06/2023 | EM | Working session with D. Schwartz, E. Mostoff, J. LaBella (AlixPartners) re: other liabilities account group analysis | 2.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/06/2023 | EM | Working session with E. Mostoff, F. Liang, T. Toaso (AlixPartners) re: discuss latest adjusting journal entries related to digital assets and customer liabilities accounts | 0.3 |
| 09/06/2023 | EM | Working session with E. Mostoff, R. Self (AlixPartners) re: inputting intercompany and related party adjusting journal entries in master balance sheet model | 0.9 |
| 09/06/2023 | EM | Working session with E. Mostoff, T. Yamada, T. Toaso (AlixPartners) re: ingestion of new non-QuickBooks journal entries into historical balance sheet model | 0.7 |
| 09/06/2023 | GS | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: Debtor exchange transfers to insiders | 0.2 |
| 09/06/2023 | GS | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: process for making adjusting journal entries for loans to insiders | 0.5 |
| 09/06/2023 | GS | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: analysis of Debtor transfers to insider bank accounts for adjusting journal entries | 0.2 |
| 09/06/2023 | JC | Format other investments adjusted journal entries for adjusted balance sheet submission | 2.4 |
| 09/06/2023 | JC | Review other investments September adjusted journal entry submission for proper account connections | 2.9 |
| 09/06/2023 | JC | Working session with A. Vanderkamp, M. Birtwell, M. Cervi, T. Hofner, J. Chin (AlixPartners) re: review reconciliation between QE Venture Investments funded amounts to AlixPartners findings | 0.5 |
| 09/06/2023 | JC | Working session with F. Liang, J. LaBella, T. Yamada, J. Chin, A. Patti (AlixPartners) re: discuss scoping treatment of general ledger accounts not yet analyzed | 1.1 |
| 09/06/2023 | JC | Working session with J. Chin, A. Patti (AlixPartners) re: discuss process for other investments September adjusted journal entries quality check | 0.4 |
| 09/06/2023 | JC | Working session with J. Chin, A. Patti (AlixPartners) re: review partially complete Inv045 adjusted journal entries | 0.3 |
| 09/06/2023 | JC | Working session with M. Cervi, J. Chin (AlixPartners) re: discuss treatment of partially complete adjusted journal entries for the September adjusted journal entry submission | 0.3 |
| 09/06/2023 | JC | Working session with M. Cervi, J. Chin, A. Patti (AlixPartners) re: discuss questions and open items from the Asia team assisting the other investments Workstream | 0.8 |
| 09/06/2023 | JC | Working session with M. Cervi, J. Chin, A. Patti (AlixPartners) re: review September other investments adjusted journal entries submission | 0.9 |
| 09/06/2023 | JRB | Update master statement database technical maintenance documentation for purposes of supporting the financial statement reconstruction workstream | 1.1 |
| 09/06/2023 | JCL | Review deck compiled to explain process behind wallet address identification and attribution to legal entities | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Financial Statement Reconstruction
Code:    20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/06/2023 | JCL | Review intercompany imbalance matrix for remaining significant out of balance receivables and payables between legal entities and plan to identify and resolve differences | 0.8 |
| 09/06/2023 | JCL | Review related party contract analyses in preparation for call with M. Cilia (FTX) to identify potential variances between petition day balances relative to quarterly historical roll forward | 1.3 |
| 09/06/2023 | JCL | Review workpaper detail for Other Liabilities accounts workstream for scope of account balances addressed relative to total balances | 0.7 |
| 09/06/2023 | JCL | Working session with C. Chen, J. LaBella, J. Somerville, R. Self (AlixPartners) re: status update for intercompany workstream re: intercompany and related party contract analysis and customer cash tagging | 1.1 |
| 09/06/2023 | JCL | Working session with D. Schwartz, E. Mostoff, J. LaBella (AlixPartners) re: other liabilities account group analysis | 2.1 |
| 09/06/2023 | JCL | Working session with D. Schwartz, F. Liang, J. LaBella, K. Wessel (AlixPartners) re: discuss progress and pending items on preparing balances of wallets on Solana blockchain | 0.6 |
| 09/06/2023 | JCL | Working session with D. Schwartz, F. Liang, J. LaBella, K. Wessel, M. Jacques (AlixPartners) re: discuss progress and pending items on preparing balances of wallets on Solana blockchain | 0.2 |
| 09/06/2023 | JCL | Working session with F. Liang, J. LaBella, T. Yamada, J. Chin, A. Patti (AlixPartners) re: discuss scoping treatment of general ledger accounts not yet analyzed | 1.1 |
| 09/06/2023 | JCL | Working session with J. LaBella, M. Cervi, T. Yamada (AlixPartners) re: A&M's accounting treatment of FTT loan transaction between Alameda Research Ltd and FTX Japan KK/Quoine Pte Ltd and FTX Japan KK's customer assets on FTX.com Exchange | 0.8 |
| 09/06/2023 | JLS | Analyze counterparties to cash database transactions to finalize intercompany customer cash tagging | 0.7 |
| 09/06/2023 | JLS | Resolve intercompany account imbalance between Alameda Research Ltd and Euclid Way | 1.3 |
| 09/06/2023 | JLS | Resolve intercompany account imbalance between Cottonwood Grove and Alameda Research LTD | 0.6 |
| 09/06/2023 | JLS | Resolve intercompany account imbalance between FTX Trading and Alameda Research LLC | 0.9 |
| 09/06/2023 | JLS | Resolve intercompany account imbalance between FTX Trading and FTX Digital Markets | 0.8 |
| 09/06/2023 | JLS | Working session with C. Chen, J. LaBella, J. Somerville, R. Self (AlixPartners) re: status update for intercompany workstream re: intercompany and related party contract analysis and customer cash tagging | 1.1 |
| 09/06/2023 | JLS | Working session with C. Wong, D. Schwartz, E. Mostoff, J. Somerville, T. Toaso (AlixPartners) re: chart of accounts updates and historical balance sheet model quality control tracker | 1.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/06/2023 | JLS | Working session with C. Wong, D. Schwartz, J. Somerville (AlixPartners) re: review IC109 leadsheet re: proposed adjustments for Blockfolio FTT transaction | 0.5 |
| 09/06/2023 | JLS | Working session with D. Schwartz, J. Somerville (AlixPartners) re: intercompany treatment of customer cash movements between entities | 0.4 |
| 09/06/2023 | KV | Revise the quality control summary document to share with account owners in the team | 1.6 |
| 09/06/2023 | KV | Investigate the Noom investment and loan balance | 1.7 |
| 09/06/2023 | KV | Reconcile Other Assets Leadsheet to the latest chart of accounts below roll-up level | 1.1 |
| 09/06/2023 | KV | Review the Non-QuickBooks working paper for quality and consistency with other workstreams | 2.6 |
| 09/06/2023 | KHW | Analyze historical collateral amounts pledged for third party loans issued by LedgerPrime Digital Asset Opportunities Fund to validate amounts are consistent with loan terms | 0.7 |
| 09/06/2023 | KHW | Analyze source documents supporting cryptocurrency loan obligations to Compound to determine validated quarterly liability balances for financial statement recreation purposes | 1.2 |
| 09/06/2023 | KHW | Investigate third-party loans payable to Voyager to determine supportable liability balance as of Q3 2022 for purposes of historical balance sheet recreation | 1.4 |
| 09/06/2023 | KHW | Review completeness of sources relied upon documentation supporting adjusted quarterly collateral receivable balances for financial statement recreation efforts | 1.6 |
| 09/06/2023 | KHW | Review documentation of source documents relied upon for historical quarterly third-party loan obligation balances for financial statement recreation efforts | 2.2 |
| 09/06/2023 | KHW | Working session with C. Chen, K. Wessel, M. Cervi, R. Self (AlixPartners) re: third-party loans for non-QuickBooks borrowers | 1.1 |
| 09/06/2023 | KHW | Working session with D. Schwartz, F. Liang, J. LaBella, K. Wessel (AlixPartners) re: discuss progress and pending items on preparing balances of wallets on Solana blockchain | 0.6 |
| 09/06/2023 | KHW | Working session with D. Schwartz, F. Liang, J. LaBella, K. Wessel, M. Jacques (AlixPartners) re: discuss progress and pending items on preparing balances of wallets on Solana blockchain | 0.2 |
| 09/06/2023 | KHW | Working session with K. Wessel, M. Birtwell (AlixPartners) re: Alameda's potential conversion of customer cash to stablecoin | 0.4 |
| 09/06/2023 | MC | Research Noom incremental investment funding | 0.5 |
| 09/06/2023 | MC | Review status of other investments progress | 0.5 |
| 09/06/2023 | MC | Working session with A. Vanderkamp, M. Birtwell, M. Cervi, T. Hofner, J. Chin (AlixPartners) re: review reconciliation between QE Venture Investments funded amounts to AlixPartners findings | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/06/2023 | MC | Working session with B. Mackay, D. White, M. Cervi, T. Phelan, T. Yamada (AlixPartners) re: FTX Japan KK digital asset verification process | 0.1 |
| 09/06/2023 | MC | Working session with B. Mackay, M. Cervi, T. Yamada (AlixPartners) re: FTX.com exchange customer asset data and analysis | 0.2 |
| 09/06/2023 | MC | Working session with C. Chen, K. Wessel, M. Cervi, R. Self (AlixPartners) re: third-party loans for non-QuickBooks borrowers | 1.1 |
| 09/06/2023 | MC | Working session with J. LaBella, M. Cervi, T. Yamada (AlixPartners) re: A&M's accounting treatment of FTT loan transaction between Alameda Research Ltd and FTX Japan KK/Quoine Pte Ltd and FTX Japan KK's customer assets on FTX.com Exchange | 0.8 |
| 09/06/2023 | MC | Working session with M. Cervi, J. Chin (AlixPartners) re: discuss treatment of partially complete adjusted journal entries for the September adjusted journal entry submission | 0.3 |
| 09/06/2023 | MC | Working session with M. Cervi, J. Chin, A. Patti (AlixPartners) re: discuss questions and open items from the Asia team assisting the other investments Workstream | 0.8 |
| 09/06/2023 | MC | Working session with M. Cervi, J. Chin, A. Patti (AlixPartners) re: review September other investments adjusted journal entries submission | 0.9 |
| 09/06/2023 | MC | Working session with M. Cervi, T. Yamada (AlixPartners) re: FTX Japan KK digital asset analysis and review of A&M's accounting treatment of FTT loan transaction between Alameda Research Ltd and FTX Japan KK/Quoine Pte Ltd | 0.2 |
| 09/06/2023 | MB | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: Debtor exchange transfers to insiders | 0.2 |
| 09/06/2023 | MB | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: process for making adjusting journal entries for loans to insiders | 0.5 |
| 09/06/2023 | MB | Prepare adjusting journal entries for insider personal account at Bank of America | 1.8 |
| 09/06/2023 | MB | Prepare adjusting journal entries for insider transfer loan receivables | 0.7 |
| 09/06/2023 | MB | Prepare adjusting journal entries for remaining cash transfers to insiders | 0.5 |
| 09/06/2023 | MB | Prepare adjusting journal entries for remaining opex / interest paid to Salame | 0.4 |
| 09/06/2023 | MB | Reconcile existing insider adjusting journal entries to workpaper | 1.4 |
| 09/06/2023 | MB | Working session with A. Vanderkamp, M. Birtwell, M. Cervi, T. Hofner, J. Chin (AlixPartners) re: review reconciliation between QE Venture Investments funded amounts to AlixPartners findings | 0.5 |
| 09/06/2023 | MB | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: analysis of Debtor transfers to insider bank accounts for adjusting journal entries | 0.2 |
| 09/06/2023 | MB | Working session with K. Wessel, M. Birtwell (AlixPartners) re: Alameda's potential conversion of customer cash to stablecoin | 0.4 |
| 09/06/2023 | MJ | Review cryptocurrency wallet/address allocation updated slide deck with a focus on allocation methodology for all silos Q4 2020 through Q3 2022 | 1.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/06/2023 | MJ | Working session with D. Schwartz, F. Liang, J. LaBella, K. Wessel, M. Jacques (AlixPartners) re: discuss progress and pending items on preparing balances of wallets on Solana blockchain | 0.2 |
| 09/06/2023 | RS | Update intercompany and related party contract analysis | 2.4 |
| 09/06/2023 | RS | Update intercompany and related party general ledger detail validation summary | 2.5 |
| 09/06/2023 | RS | Working session with C. Chen, J. LaBella, J. Somerville, R. Self (AlixPartners) re: status update for intercompany workstream re: intercompany and related party contract analysis and customer cash tagging | 1.1 |
| 09/06/2023 | RS | Working session with C. Chen, K. Wessel, M. Cervi, R. Self (AlixPartners) re: third-party loans for non-QuickBooks borrowers | 1.1 |
| 09/06/2023 | RS | Working session with E. Mostoff, R. Self (AlixPartners) re: inputting intercompany and related party adjusting journal entries in master balance sheet model | 0.9 |
| 09/06/2023 | RB | Analyze non-Debtor identified addresses' on-chain activity via block explorer tools and Chainalysis for the purpose of reclassification | 2.2 |
| 09/06/2023 | SYW | Email to T. Shen (AlixPartners) re: updates to IC109 leadsheet re: proposed adjustments for Blockfolio FTT transaction | 0.6 |
| 09/06/2023 | SYW | Perform investigation into the imbalance intercompany position between FTX Trading and Alameda Research LTD re: IC108 adjusting journal entries | 1.7 |
| 09/06/2023 | SYW | Perform investigation into the imbalance intercompany position between FTX Trading and NULL entity in the general ledger | 1.2 |
| 09/06/2023 | SYW | Prepare leadsheet IC111 for listing of cost plus agreements and identify differences in accounting treatment with A&M | 1.2 |
| 09/06/2023 | SYW | Review IC109 leadsheet re: proposed adjustments for Blockfolio FTT transaction against the general ledger detailed validation | 1.8 |
| 09/06/2023 | SYW | Working session with C. Wong, D. Schwartz, E. Mostoff, J. Somerville, T. Toaso (AlixPartners) re: chart of accounts updates and historical balance sheet model quality control tracker | 1.1 |
| 09/06/2023 | SYW | Working session with C. Wong, D. Schwartz, J. Somerville (AlixPartners) re: review IC109 leadsheet re: proposed adjustments for Blockfolio FTT transaction | 0.5 |
| 09/06/2023 | SYW | Working session with C. Wong, D. Schwartz, T. Yamada, T. Toaso (AlixPartners) re: Status update for intercompany workstream re: imbalance analysis and Blockfolio | 1.0 |
| 09/06/2023 | SZ | Consolidate information on the current status of other investment workstream | 0.7 |
| 09/06/2023 | SZ | Continue to analyze Test Token investment on the FTX Tracker in the range of $1 - $3M for booking to 2351X | 1.9 |
| 09/06/2023 | SZ | Analyze Test Token investment on the FTX Tracker in the range of $1 - $3M for booking to 2351X | 1.8 |
| 09/06/2023 | SZ | Check the duplication of newly made adjusting journal entries with old adjusting journal entries for investments on the FTX tracker  <$1M | 1.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 09/06/2023 | SZ | Research other investment open items Mercurial, Multicoin Capital Master Fund, and Noom Limited | 2.0 |
| 09/06/2023 | TY | Review A&M's analysis of FTT loan transactions between Alameda Research Ltd and FTX Japan KK/Quoine Pte Ltd to confirm consistency with the transaction substance | 2.0 |
| 09/06/2023 | TY | Validate broker cash account balance of LedgerPrime Digital Asset Opportunities Master Fund LP with FTX.com exchange data | 1.5 |
| 09/06/2023 | TY | Verify adjusting journal entries in the master balance sheet model for non-QuickBooks entities | 1.6 |
| 09/06/2023 | TY | Working session with B. Mackay, D. White, M. Cervi, T. Phelan, T. Yamada (AlixPartners) re: FTX Japan KK digital asset verification process | 0.1 |
| 09/06/2023 | TY | Working session with B. Mackay, M. Cervi, T. Yamada (AlixPartners) re: FTX.com exchange customer asset data and analysis | 0.2 |
| 09/06/2023 | TY | Working session with C. Wong, D. Schwartz, T. Yamada, T. Toaso (AlixPartners) re: Status update for intercompany workstream re: imbalance analysis and Blockfolio | 1.0 |
| 09/06/2023 | TY | Working session with E. Mostoff, T. Yamada, T. Toaso (AlixPartners) re: ingestion of new non-QuickBooks journal entries into historical balance sheet model | 0.7 |
| 09/06/2023 | TY | Working session with F. Liang, J. LaBella, T. Yamada, J. Chin, A. Patti (AlixPartners) re: discuss scoping treatment of general ledger accounts not yet analyzed | 1.1 |
| 09/06/2023 | TY | Working session with J. LaBella, M. Cervi, T. Yamada (AlixPartners) re: A&M's accounting treatment of FTT loan transaction between Alameda Research Ltd and FTX Japan KK/Quoine Pte Ltd and FTX Japan KK's customer assets on FTX.com Exchange | 0.8 |
| 09/06/2023 | TY | Working session with M. Cervi, T. Yamada (AlixPartners) re: FTX Japan KK digital asset analysis and review of A&M's accounting treatment of FTT loan transaction between Alameda Research Ltd and FTX Japan KK/Quoine Pte Ltd | 0.2 |
| 09/06/2023 | TS | Archive supporting documents identified from Relativity in relation to Paper Bird's acquisition of Blockfolio common stock in Q2 2022 re: the other investments workstream | 0.3 |
| 09/06/2023 | TS | Compare the actual transfers of FTT made out of the exchange against the re-calculation performed by AlixPartners re: the re-statement of Blockfolio transactions | 1.4 |
| 09/06/2023 | TS | Summarize the transaction history and accounting treatment of Paper Bird's acquisition of Blockfolio common stock in Q2 2022 re: the other investment workstream | 0.9 |
| 09/06/2023 | TS | Update historical FTT unit price according to the latest AlixPartners price table re: the re-statement of Blockfolio transactions | 0.3 |
| 09/06/2023 | TS | Working session with D. Schwartz, T. Shen (AlixPartners) re: edit of updated workpaper for restatement of Blockfolio transaction | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re: Financial Statement Reconstruction
Code: 20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/06/2023 | TS | Working session with T. Shen, X. Su (AlixPartners) re: respond to comments in IC109 investment in subsidiaries work paper | 0.9 |
| 09/06/2023 | TS | Working session with T. Shen, X. Su (AlixPartners) re: reconcile intercompany accounts in IC109 investment in subsidiaries work paper | 0.8 |
| 09/06/2023 | TJH | Working session with A. Vanderkamp, M. Birtwell, M. Cervi, T. Hofner, J. Chin (AlixPartners) re: review reconciliation between QE Venture Investments funded amounts to AlixPartners findings | 0.5 |
| 09/06/2023 | TT | Analyze intercompany adjusting journal entries | 0.8 |
| 09/06/2023 | TT | Analyze related party adjusting journal entries | 0.7 |
| 09/06/2023 | TT | Consolidate new adjusting journal entries for FTX Trading | 1.1 |
| 09/06/2023 | TT | Continue to consolidate new adjusting journal entries for FTX Trading | 1.7 |
| 09/06/2023 | TT | Working session with C. Wong, D. Schwartz, E. Mostoff, J. Somerville, T. Toaso (AlixPartners) re: chart of accounts updates and historical balance sheet model quality control tracker | 1.1 |
| 09/06/2023 | TT | Working session with C. Wong, D. Schwartz, T. Yamada, T. Toaso (AlixPartners) re: Status update for intercompany workstream re: imbalance analysis and Blockfolio | 1.0 |
| 09/06/2023 | TT | Working session with E. Mostoff, F. Liang, T. Toaso (AlixPartners) re: discuss latest adjusting journal entries related to digital assets and customer liabilities accounts | 0.3 |
| 09/06/2023 | TT | Working session with E. Mostoff, T. Yamada, T. Toaso (AlixPartners) re: ingestion of new non-QuickBooks journal entries into historical balance sheet model | 0.7 |
| 09/06/2023 | TP | Analyze Bitcoin transactional blockchain data related to Debtor accounts for use in the recreation of the historical financial statements | 0.9 |
| 09/06/2023 | TP | Analyze Polygon transactional blockchain data related to Debtor accounts for use in the recreation of the historical financial statements | 1.8 |
| 09/06/2023 | TP | Analyze SOL transactional blockchain data related to Debtor accounts for use in the recreation of the historical financial statements | 2.1 |
| 09/06/2023 | TP | Analyze Tron transactional blockchain data related to Debtor accounts for use in the recreation of the historical financial statements | 1.5 |
| 09/06/2023 | TP | Meeting with A. Searles, A. Vanderkamp, C. Cipione, D. White, T. Phelan (AlixPartners) re: review of workstreams and upcoming deadlines to support the financial statement reconstruction effort | 0.3 |
| 09/06/2023 | TP | Review the exchange GitHub repository for use in the recreation of the historical financial statements | 1.3 |
| 09/06/2023 | TP | Working session with B. Mackay, D. White, M. Cervi, T. Phelan, T. Yamada (AlixPartners) re: FTX Japan KK digital asset verification process | 0.1 |
| 09/06/2023 | XS | Check adjustments for Alameda Research Ltd in master balance for related accounts adjusted by IC109 work paper re: investment in subsidiaries | 1.3 |
| 09/06/2023 | XS | Check adjustments for Cottonwood Grove in master balance for related accounts adjusted by IC109 work paper re: investment in subsidiaries | 1.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 09/06/2023 | XS | Check adjustments for FTX Trading in master balance for related accounts adjusted by IC109 work paper re: investment in subsidiaries | 1.4 |
| 09/06/2023 | XS | Check adjustments for Paper Bird in master balance for related accounts adjusted by IC109 work paper re: investment in subsidiaries | 1.2 |
| 09/06/2023 | XS | Review accounts of 14509 booked by Alameda Ltd and 14500.999 Accounts receivable booked by FTX Trading to address comments in IC 109 investment in subsidiaries work paper | 1.5 |
| 09/06/2023 | XS | Working session with T. Shen, X. Su (AlixPartners) re: respond to comments in IC109 investment in subsidiaries work paper | 0.9 |
| 09/06/2023 | XS | Working session with T. Shen, X. Su (AlixPartners) re: reconcile intercompany accounts in IC109 investment in subsidiaries work paper | 0.8 |
| 09/06/2023 | ZC | Conduct relativity search for token investments with Zed Run related to other investment workstream | 2.0 |
| 09/06/2023 | ZC | Draft adjustments for token investments with Blocto related to other investment workstream | 0.2 |
| 09/06/2023 | ZC | Draft adjustments for token investments with Mirror and Orderly related to other investment workstream | 2.0 |
| 09/06/2023 | ZC | Draft adjustments for token investments with Off the Chain and Social Research related to other investment workstream | 1.9 |
| 09/06/2023 | ZC | Draft adjustments for token investments with Zed Run and Connect3 related to other investment workstream | 1.9 |
| 09/07/2023 | AP | Review Other investment journal entry support documentation for Inv026 - Inv061 | 2.2 |
| 09/07/2023 | AP | Update documentation for other investments journal entries Inv040 - Inv055 | 2.1 |
| 09/07/2023 | AP | Update other investments open items tracker for remaining investment research and adjusting journal entry support documentation | 1.2 |
| 09/07/2023 | AP | Working session with J. Chin, A. Patti (AlixPartners) re: discuss process for inputting September other investments adjusted journal entries into the other investments master file | 1.2 |
| 09/07/2023 | AP | Working session with J. Chin, A. Patti (AlixPartners) re: review Inv024 and new open items list for remaining adjusted journal entries that require input and review for the other investments master file | 1.3 |
| 09/07/2023 | AP | Working session with M. Cervi, J. Chin, A. Patti (AlixPartners) re: review Inv003 and Inv033 submitted adjusted journal entries | 0.6 |
| 09/07/2023 | AV | Meeting with A. Vanderkamp, D. Schwartz, E. Mostoff, J. LaBella, K. Vasiliou, T. Toaso (AlixPartners) re: approach for standardizing working papers across all workstreams and creating automated reconciliations to the master balance sheet for review and final presentation purposes | 0.5 |
| 09/07/2023 | AV | Meeting with A. Vanderkamp, D. Schwartz, J. LaBella, K. Vasiliou, T. Toaso (AlixPartners) re: approach for standardizing working papers across all workstreams and creating automated reconciliations to the master balance sheet for review and final presentation purposes | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/07/2023 | AV | Review financial statement reconstruction workpapers for Other Asset accounts | 1.3 |
| 09/07/2023 | BFM | Attend meeting with B. Mackay, L. Beischer (AlixPartners) re: FTX Japan liabilities workstream status and cryptocurrency asset identification | 0.2 |
| 09/07/2023 | BFM | Working session with B. Mackay, D. Schwartz, M. Evans (AlixPartners) re: analysis of historical net fiat deposits in fiat@ftx and related accounts to evaluate data available to validate historical exchange custodial asset shortfall | 0.5 |
| 09/07/2023 | BFM | Working session with B. Mackay, D. Schwartz, M. Evans, M. Jacques (AlixPartners) re: evaluation of FTX.com custodial asset shortfall re: approaches to validate current approach to determining historical liability of Alameda Research Ltd to FTX Trading Ltd | 0.5 |
| 09/07/2023 | BFM | Working session with B. Mackay, M. Cervi, T. Kang, T. Yamada, G. Gopalakrishnan (AlixPartners) re: validation of FTX Japan KK's customer assets and liabilities on FTX.com exchange | 0.4 |
| 09/07/2023 | BFM | Working session with B. Mackay, M. Cervi, T. Yamada (AlixPartners) re: validation of customer assets/liabilities on FTX.com exchange for FTX Japan KK | 0.2 |
| 09/07/2023 | BAR | Working Session with B. Robison, J. Berg (AlixPartners) re: revise technical documentation for master investigation searches in support of the financial statement reconstruction | 0.4 |
| 09/07/2023 | CAS | Design analyses to reconcile exchange ledger information to independent third-party information in support of the financial statement reconstruction | 1.7 |
| 09/07/2023 | CAS | Working session with C. Cipione, J. LaBella, K. Wessel, L. Goldman, S. Hanzi (AlixPartners) re: analysis of historical buildup of fiat@ftx account and related transfers in 2022 for purposes of evaluating exchange shortfall tracking | 0.3 |
| 09/07/2023 | CAS | Working session with C. Cipione, J. LaBella, K. Wessel, L. Goldman, S. Hanzi (AlixPartners) re: analysis of historical exchange data related to customer fiat deposit/withdrawal tracking at Alameda for purposes of understanding exchange shortfall | 1.0 |
| 09/07/2023 | CC | Analyze intercompany imbalance between Alameda Research LTD and Blockfolio, Inc. | 0.9 |
| 09/07/2023 | CC | Analyze intercompany imbalance between FTX Trading and West Realm Shires Services Inc. | 1.9 |
| 09/07/2023 | CC | Update adjusting journal entries for Dotcom exchange fiat and stable coin shortfall | 2.6 |
| 09/07/2023 | CC | Working session with C. Chen, C. Wong, D. Schwartz, J. Somerville (AlixPartners) re: intercompany adjustments status and transition plan | 0.8 |
| 09/07/2023 | CC | Working session with C. Chen, J. LaBella, J. Somerville, R. Self (AlixPartners) re: status update for intercompany workstream re: intercompany and related party contract analysis re: cost-plus agreements | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 09/07/2023 | CC | Working session with C. Chen, J. Somerville (AlixPartners) re: adjusting intercompany balance between Alameda Research LTD and FTX Trading and adjusting journal entries for on exchange transfers between FTX legal entities | 0.6 |
| 09/07/2023 | CC | Working session with C. Chen, J. Somerville (AlixPartners) re: cash tagging inquiries to be sent to A&M and intercompany imbalance between FTX Trading and FTX Digital Markets | 0.3 |
| 09/07/2023 | CC | Working session with C. Chen, J. Somerville, T. Toaso (AlixPartners) re: loading adjusting journal entries for cash intercompany and Dotcom shortfall | 0.9 |
| 09/07/2023 | CC | Working session with C. Chen, T. Toaso (AlixPartners) re: loading adjusting journal entries for on exchange transfers | 0.5 |
| 09/07/2023 | DS | Meeting with A. Vanderkamp, D. Schwartz, E. Mostoff, J. LaBella, K. Vasiliou, T. Toaso (AlixPartners) re: approach for standardizing working papers across all workstreams and creating automated reconciliations to the master balance sheet for review and final presentation purposes | 0.5 |
| 09/07/2023 | DS | Meeting with A. Vanderkamp, D. Schwartz, J. LaBella, K. Vasiliou, T. Toaso (AlixPartners) re: approach for standardizing working papers across all workstreams and creating automated reconciliations to the master balance sheet for review and final presentation purposes | 0.5 |
| 09/07/2023 | DS | Meeting with D. Schwartz, E. Mostoff, J. LaBella, K. Vasiliou, T. Toaso (AlixPartners) re: approach for standardizing working papers across all workstreams and creating automated reconciliations to the master balance sheet for review and final presentation purposes | 0.5 |
| 09/07/2023 | DS | Prepare adjusting journal entries related to specific transactions | 2.4 |
| 09/07/2023 | DS | Working session with B. Mackay, D. Schwartz, M. Evans (AlixPartners) re: analysis of historical net fiat deposits in fiat@ftx and related accounts to evaluate data available to validate historical exchange custodial asset shortfall | 0.5 |
| 09/07/2023 | DS | Working session with B. Mackay, D. Schwartz, M. Evans, M. Jacques (AlixPartners) re: evaluation of FTX.com custodial asset shortfall re: approaches to validate current approach to determining historical liability of Alameda Research Ltd to FTX Trading Ltd | 0.5 |
| 09/07/2023 | DS | Working session with C. Chen, C. Wong, D. Schwartz, J. Somerville (AlixPartners) re: intercompany adjustments status and transition plan | 0.8 |
| 09/07/2023 | DS | Working session with C. Wong, D. Schwartz, T. Yamada, T. Toaso (AlixPartners) re: status update for intercompany workstream re: draft process chart for imbalance analysis and master balance sheet model | 0.5 |
| 09/07/2023 | DS | Working session with D. Schwartz, E. Mostoff (AlixPartners) re: Other liabilities scoping analysis | 0.1 |
| 09/07/2023 | DS | Working session with D. Schwartz, F. Liang, J. LaBella, K. Wessel, L. Goldman (AlixPartners) re: discuss wallet attribution methodology and documentation process | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/07/2023 | DS | Working session with D. Schwartz, F. Liang, L. Beischer, T. Phelan, D. White (AlixPartners) re: discuss wallet attribution methodology and documentation process and next iteration of quarterly balances by wallet | 0.5 |
| 09/07/2023 | DJW | Attend meeting with D. White, L. Beischer (AlixPartners) re: prioritization of remaining workstreams and quarterly balance updates | 0.3 |
| 09/07/2023 | DJW | Attend meeting with D. White, L. Beischer, M. Jacques, T. Phelan (AlixPartners) re: address attribution and technical considerations of entity allocation | 0.8 |
| 09/07/2023 | DJW | Research historical cryptocurrency asset holdings by Debtors on Solana blockchain to support balance sheet reconstruction | 2.7 |
| 09/07/2023 | DJW | Working session with D. Schwartz, F. Liang, L. Beischer, T. Phelan, D. White (AlixPartners) re: discuss wallet attribution methodology and documentation process and next iteration of quarterly balances by wallet | 0.5 |
| 09/07/2023 | DL | Conduct unstructured data searches re: Debtor entities' holding of SOL tokens | 1.4 |
| 09/07/2023 | DL | Review LedgerPrime's historical activities on FTX.COM exchange | 1.2 |
| 09/07/2023 | DL | Working session with D. Schwartz, F. Liang, J. LaBella, K. Wessel, L. Goldman (AlixPartners) re: discuss wallet attribution methodology and documentation process | 0.8 |
| 09/07/2023 | DL | Working session with D. Schwartz, F. Liang, L. Beischer, T. Phelan, D. White (AlixPartners) re: discuss wallet attribution methodology and documentation process and next iteration of quarterly balances by wallet | 0.5 |
| 09/07/2023 | DL | Working session with E. Mostoff, F. Liang, J. LaBella, T. Yamada, T. Toaso (AlixPartners) re: reclassification of LedgerPrime broker cash balances to related party receivables | 0.7 |
| 09/07/2023 | DL | Working session with F. Liang, J. LaBella, K. Wessel, M. Cervi, J. Chin (AlixPartners) re: discuss documentation of completeness checks for each unique workstream | 0.8 |
| 09/07/2023 | EB | Working session with E. Boyle, B. Xu, K. Wessel (AlixPartners) re: review of updates to historical third-party loan and collateral balance adjusting journal entries derived from quality assurance review of work papers | 0.8 |
| 09/07/2023 | EM | Meeting with A. Vanderkamp, D. Schwartz, E. Mostoff, J. LaBella, K. Vasiliou, T. Toaso (AlixPartners) re: approach for standardizing working papers across all workstreams and creating automated reconciliations to the master balance sheet for review and final presentation purposes | 0.5 |
| 09/07/2023 | EM | Meeting with D. Schwartz, E. Mostoff, J. LaBella, K. Vasiliou, T. Toaso (AlixPartners) re: approach for standardizing working papers across all workstreams and creating automated reconciliations to the master balance sheet for review and final presentation purposes | 0.5 |
| 09/07/2023 | EM | Perform quality review procedures on adjusted historical cash balances to support financial statement reconstruction | 0.9 |
| 09/07/2023 | EM | Prepare adjusting journal entries for historical cash balances of non-QuickBooks entities to support financial statement reconstruction | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/07/2023 | EM | Prepare adjusting journal entries for historical cash balances of QuickBooks entities to support financial statement reconstruction | 1.3 |
| 09/07/2023 | EM | Working session with C. Wong, E. Mostoff, J. Somerville, T. Toaso (AlixPartners) re: quality control of intercompany matrix imbalance | 0.8 |
| 09/07/2023 | EM | Working session with D. Schwartz, E. Mostoff (AlixPartners) re: Other liabilities scoping analysis | 0.1 |
| 09/07/2023 | EM | Working session with E. Mostoff, F. Liang, J. LaBella, T. Yamada, T. Toaso (AlixPartners) re: reclassification of LedgerPrime broker cash balances to related party receivables | 0.7 |
| 09/07/2023 | EM | Working session with E. Mostoff, K. Vasiliou, R. Self, T. Yamada, T. Toaso (AlixPartners) re: status of September adjusting journal entries, balance checks, and workpaper reviews | 0.8 |
| 09/07/2023 | EM | Working session with E. Mostoff, M. Birtwell (AlixPartners) re: adjusting journal entries related to insider loans | 0.6 |
| 09/07/2023 | EM | Working session with E. Mostoff, M. Birtwell, T. Toaso (AlixPartners) re: updates to chart of accounts re: insider loan accounts | 0.6 |
| 09/07/2023 | EM | Working session with E. Mostoff, R. Self (AlixPartners) re: inputting intercompany and related party adjusting journal entries in master balance sheet model | 0.1 |
| 09/07/2023 | EM | Working session with E. Mostoff, T. Toaso (AlixPartners) re: merging of all adjusting journal entries into historical balance sheet model | 0.9 |
| 09/07/2023 | GG | Create report for FTX Japan customer balance on FTX.com exchange | 2.7 |
| 09/07/2023 | GG | Working session with B. Mackay, M. Cervi, T. Kang, T. Yamada, G. Gopalakrishnan (AlixPartners) re: validation of FTX Japan KK's customer assets and liabilities on FTX.com exchange | 0.4 |
| 09/07/2023 | GS | Analyze Debtor transfers to insiders on exchange to determine proper accounting treatment | 1.0 |
| 09/07/2023 | GS | Analyze Debtor transfers to insiders on the international exchange to identify transactions to reclassify as loans | 1.1 |
| 09/07/2023 | GS | Analyze Debtor transfers to insiders on the US exchange to identify transactions to reclassify as loans | 1.3 |
| 09/07/2023 | GS | Create extract of exchange activity data for assessment of Debtor transfers to insiders necessitating adjusting journal entries | 2.6 |
| 09/07/2023 | GS | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: review of Debtor transfers to insiders on exchange to reclassify as loans to insiders | 1.3 |
| 09/07/2023 | JC | Input other investments adjusted journal entry Inv062 and Inv061 into the other investments Master File | 1.8 |
| 09/07/2023 | JC | Working session with F. Liang, J. LaBella, K. Wessel, M. Cervi, J. Chin (AlixPartners) re: discuss documentation of completeness checks for each unique workstream | 0.8 |
| 09/07/2023 | JC | Working session with J. Chin, A. Patti (AlixPartners) re: discuss process for inputting September other investments adjusted journal entries into the other investments master file | 1.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/07/2023 | JC | Working session with J. Chin, A. Patti (AlixPartners) re: review Inv024 and new open items list for remaining adjusted journal entries that require input and review for the other investments master file | 1.3 |
| 09/07/2023 | JC | Working session with M. Cervi, J. Chin, A. Patti (AlixPartners) re: review Inv003 and Inv033 submitted adjusted journal entries | 0.6 |
| 09/07/2023 | JRB | Update master statement database documentation to facilitate migration of legacy reports for purposes of supporting the financial statement reconstruction workstream | 1.1 |
| 09/07/2023 | JRB | Working Session with B. Robison, J. Berg (AlixPartners) re: revise technical documentation for master investigation searches in support of the financial statement reconstruction | 0.4 |
| 09/07/2023 | JX | Working session with E. Boyle, J. Xu, K. Wessel (AlixPartners) re: review of updates to historical third-party loan and collateral balance adjusting journal entries derived from quality assurance review of work papers | 0.8 |
| 09/07/2023 | JCL | Analyze construction of intercompany balance payable from Alameda Research Ltd to FTX Trading Ltd for non-cash related historical transactions and underlying support for transactions | 1.3 |
| 09/07/2023 | JCL | Analyze standalone legal entity balance sheets and elimination process for subsidiary investments in consolidation process to produce FTX Group balance sheets | 1.6 |
| 09/07/2023 | JCL | Meeting with A. Vanderkamp, D. Schwartz, E. Mostoff, J. LaBella, K. Vasiliou, T. Toaso (AlixPartners) re: approach for standardizing working papers across all workstreams and creating automated reconciliations to the master balance sheet for review and final presentation purposes | 0.5 |
| 09/07/2023 | JCL | Meeting with A. Vanderkamp, D. Schwartz, J. LaBella, K. Vasiliou, T. Toaso (AlixPartners) re: approach for standardizing working papers across all workstreams and creating automated reconciliations to the master balance sheet for review and final presentation purposes | 0.5 |
| 09/07/2023 | JCL | Meeting with D. Schwartz, E. Mostoff, J. LaBella, K. Vasiliou, T. Toaso (AlixPartners) re: approach for standardizing working papers across all workstreams and creating automated reconciliations to the master balance sheet for review and final presentation purposes | 0.5 |
| 09/07/2023 | JCL | Review updated contract analysis for cost plus intercompany transactions booked into original QuickBooks accounts | 0.6 |
| 09/07/2023 | JCL | Working session with C. Chen, J. LaBella, J. Somerville, R. Self (AlixPartners) re: status update for intercompany workstream re: intercompany and related party contract analysis re: cost-plus agreements | 0.5 |
| 09/07/2023 | JCL | Working session with C. Cipione, J. LaBella, K. Wessel, L. Goldman, S. Hanzi (AlixPartners) re: analysis of historical buildup of fiat@ftx account and related transfers in 2022 for purposes of evaluating exchange shortfall tracking | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 09/07/2023 | JCL | Working session with C. Cipione, J. LaBella, K. Wessel, L. Goldman, S. Hanzi (AlixPartners) re: analysis of historical exchange data related to customer fiat deposit/withdrawal tracking at Alameda for purposes of understanding exchange shortfall | 1.0 |
| 09/07/2023 | JCL | Working session with D. Schwartz, F. Liang, J. LaBella, K. Wessel, L. Goldman (AlixPartners) re: discuss wallet attribution methodology and documentation process | 0.8 |
| 09/07/2023 | JCL | Working session with E. Mostoff, F. Liang, J. LaBella, T. Yamada, T. Toaso (AlixPartners) re: reclassification of LedgerPrime broker cash balances to related party receivables | 0.7 |
| 09/07/2023 | JCL | Working session with F. Liang, J. LaBella, K. Wessel, M. Cervi, J. Chin (AlixPartners) re: discuss documentation of completeness checks for each unique workstream | 0.8 |
| 09/07/2023 | JLS | Analyze on-exchange FTT flows to confirm repayments to FTX Group from Genesis loans | 0.6 |
| 09/07/2023 | JLS | Finalize adjusting journal entries for Investment in Subsidiary account balances for FTX Trading Ltd | 1.4 |
| 09/07/2023 | JLS | Prepare adjusting journal entries for Alameda Research LLC to FTX Trading intercompany pair | 1.7 |
| 09/07/2023 | JLS | Prepare adjusting journal entries for Alameda Research Ltd to Cottonwood Grove intercompany account | 1.4 |
| 09/07/2023 | JLS | Prepare adjusting journal entries for other investment and Intercompany accounts on FTX Trading Ltd | 0.6 |
| 09/07/2023 | JLS | Review C. Chen (AlixPartners) adjusting journal entries for FTX Trading Ltd | 0.3 |
| 09/07/2023 | JLS | Update intercompany finalization workplan | 0.4 |
| 09/07/2023 | JLS | Working session with C. Chen, C. Wong, D. Schwartz, J. Somerville (AlixPartners) re: intercompany adjustments status and transition plan | 0.8 |
| 09/07/2023 | JLS | Working session with C. Chen, J. LaBella, J. Somerville, R. Self (AlixPartners) re: status update for intercompany workstream re: intercompany and related party contract analysis re: cost-plus agreements | 0.5 |
| 09/07/2023 | JLS | Working session with C. Chen, J. Somerville (AlixPartners) re: adjusting intercompany balance between Alameda Research LTD and FTX Trading and adjusting journal entries for on exchange transfers between FTX legal entities | 0.6 |
| 09/07/2023 | JLS | Working session with C. Chen, J. Somerville (AlixPartners) re: cash tagging inquiries to be sent to A&M and intercompany imbalance between FTX Trading and FTX Digital Markets | 0.3 |
| 09/07/2023 | JLS | Working session with C. Chen, J. Somerville, T. Toaso (AlixPartners) re: loading adjusting journal entries for cash intercompany and Dotcom shortfall | 0.9 |
| 09/07/2023 | JLS | Working session with C. Wong, E. Mostoff, J. Somerville, T. Toaso (AlixPartners) re: quality control of intercompany matrix imbalance | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/07/2023 | JLS | Working session with C. Wong, J. Somerville, T. Toaso (AlixPartners) re: review updates to the proposed adjusting journal entries for purposes of reconstructing historical financial statements re: intercompany workstream | 0.7 |
| 09/07/2023 | KV | Meeting with A. Vanderkamp, D. Schwartz, E. Mostoff, J. LaBella, K. Vasiliou, T. Toaso (AlixPartners) re: approach for standardizing working papers across all workstreams and creating automated reconciliations to the master balance sheet for review and final presentation purposes | 0.5 |
| 09/07/2023 | KV | Meeting with A. Vanderkamp, D. Schwartz, J. LaBella, K. Vasiliou, T. Toaso (AlixPartners) re: approach for standardizing working papers across all workstreams and creating automated reconciliations to the master balance sheet for review and final presentation purposes | 0.5 |
| 09/07/2023 | KV | Meeting with D. Schwartz, E. Mostoff, J. LaBella, K. Vasiliou, T. Toaso (AlixPartners) re: approach for standardizing working papers across all workstreams and creating automated reconciliations to the master balance sheet for review and final presentation purposes | 0.5 |
| 09/07/2023 | KV | Perform unstructured searches to understand the exchange transfer to Noom Limited | 2.8 |
| 09/07/2023 | KV | Review the Loans Receivable working paper for quality and consistency with other workstreams | 2.2 |
| 09/07/2023 | KV | Review the line of credit agreements between FTX Trading and Noom Limited | 1.4 |
| 09/07/2023 | KV | Working session with E. Mostoff, K. Vasiliou, R. Self, T. Yamada, T. Toaso (AlixPartners) re: status of September adjusting journal entries, balance checks, and workpaper reviews | 0.8 |
| 09/07/2023 | KHW | Incorporate updated historical token prices into loan payable / collateral receivable working files used to develop adjusting journal entries | 0.3 |
| 09/07/2023 | KHW | Review documentation for digital address identification / attribution methodology detail for purposes of provision to S&C | 0.7 |
| 09/07/2023 | KHW | Update adjusting journal entries for historical quarterly collateral receivable for submission into master balance sheet model for financial statement reconstruction | 0.6 |
| 09/07/2023 | KHW | Update adjusting journal entries for historical quarterly loan payable balances for submission into master balance sheet model | 0.4 |
| 09/07/2023 | KHW | Update adjusted historical quarterly loan payable balance lead sheets to incorporate changes from newly identified source documents supporting Q3 2022 liabilities | 1.2 |
| 09/07/2023 | KHW | Working session with C. Cipione, J. LaBella, K. Wessel, L. Goldman, S. Hanzi (AlixPartners) re: analysis of historical buildup of fiat@ftx account and related transfers in 2022 for purposes of evaluating exchange shortfall tracking | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 09/07/2023 | KHW | Working session with C. Cipione, J. LaBella, K. Wessel, L. Goldman, S. Hanzi (AlixPartners) re: analysis of historical exchange data related to customer fiat deposit/withdrawal tracking at Alameda for purposes of understanding exchange shortfall | 1.0 |
| 09/07/2023 | KHW | Working session with D. Schwartz, F. Liang, J. LaBella, K. Wessel, L. Goldman (AlixPartners) re: discuss wallet attribution methodology and documentation process | 0.8 |
| 09/07/2023 | KHW | Working session with E. Boyle, J. Xu, K. Wessel (AlixPartners) re: review of updates to historical third-party loan and collateral balance adjusting journal entries derived from quality assurance review of work papers | 0.8 |
| 09/07/2023 | KHW | Working session with F. Liang, J. LaBella, K. Wessel, M. Cervi, J. Chin (AlixPartners) re: discuss documentation of completeness checks for each unique workstream | 0.8 |
| 09/07/2023 | KHW | Working session with K. Wessel, L. Goldman (AlixPartners) re: validation of historical payable related-party balance between Alameda Research Ltd and FTX Trading Ltd in the context of further analysis of fiat@ftx account history | 0.3 |
| 09/07/2023 | KHW | Working session with K. Wessel, M. Cervi, T. Yamada (AlixPartners) re: third-party loans made to non-QuickBooks entities | 0.5 |
| 09/07/2023 | LB | Attend meeting with B. Mackay, L. Beischer (AlixPartners) re: FTX Japan liabilities workstream status and cryptocurrency asset identification | 0.2 |
| 09/07/2023 | LB | Attend meeting with D. White, L. Beischer (AlixPartners) re: prioritization of remaining workstreams and quarterly balance updates | 0.3 |
| 09/07/2023 | LB | Attend meeting with D. White, L. Beischer, M. Jacques, T. Phelan (AlixPartners) re: address attribution and technical considerations of entity allocation | 0.8 |
| 09/07/2023 | LB | Attend meeting with L. Beischer, T. Phelan (AlixPartners) re: Address attribution, Solana omnibus wallets with missing Solana, and FTX Japan data pull | 1.0 |
| 09/07/2023 | LB | Develop script for pulling partial signatures for quarterly balances for FTX.US and FTX.COM | 2.3 |
| 09/07/2023 | LB | Update Digital Asset workstream status and deliverable timelines | 0.9 |
| 09/07/2023 | LB | Working session with D. Schwartz, F. Liang, L. Beischer, T. Phelan, D. White (AlixPartners) re: discuss wallet attribution methodology and documentation process and next iteration of quarterly balances by wallet | 0.5 |
| 09/07/2023 | LMG | Working session with C. Cipione, J. LaBella, K. Wessel, L. Goldman, S. Hanzi (AlixPartners) re: analysis of historical buildup of fiat@ftx account and related transfers in 2022 for purposes of evaluating exchange shortfall tracking | 0.3 |
| 09/07/2023 | LMG | Working session with C. Cipione, J. LaBella, K. Wessel, L. Goldman, S. Hanzi (AlixPartners) re: analysis of historical exchange data related to customer fiat deposit/withdrawal tracking at Alameda for purposes of understanding exchange shortfall | 1.0 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/07/2023 | LMG | Working session with D. Schwartz, F. Liang, J. LaBella, K. Wessel, L. Goldman (AlixPartners) re: discuss wallet attribution methodology and documentation process | 0.8 |
| 09/07/2023 | LMG | Working session with K. Wessel, L. Goldman (AlixPartners) re: validation of historical payable related-party balance between Alameda Research Ltd and FTX Trading Ltd in the context of further analysis of fiat@ftx account history | 0.3 |
| 09/07/2023 | MC | Research related to adjusting journal entry INV044 based on changes in adjustment balance sheet amounts for Q3'22 | 1.2 |
| 09/07/2023 | MC | Review comment on Multicoin GP adjusting journal entry | 0.2 |
| 09/07/2023 | MC | Review email from B. Mackay (AlixPartners) re: FTX trading customer assets and liabilities | 0.1 |
| 09/07/2023 | MC | Review latest work related to FTT loan from Alameda to Japan KK | 0.6 |
| 09/07/2023 | MC | Review status of other investments progress | 1.0 |
| 09/07/2023 | MC | Working session with B. Mackay, M. Cervi, T. Kang, T. Yamada, G. Gopalakrishnan (AlixPartners) re: validation of FTX Japan KK's customer assets and liabilities on FTX.com exchange | 0.4 |
| 09/07/2023 | MC | Working session with B. Mackay, M. Cervi, T. Yamada (AlixPartners) re: validation of customer assets/liabilities on FTX.com exchange for FTX Japan KK | 0.2 |
| 09/07/2023 | MC | Working session with F. Liang, J. LaBella, K. Wessel, M. Cervi, J. Chin (AlixPartners) re: discuss documentation of completeness checks for each unique workstream | 0.8 |
| 09/07/2023 | MC | Working session with K. Wessel, M. Cervi, T. Yamada (AlixPartners) re: third-party loans made to non-QuickBooks entities | 0.5 |
| 09/07/2023 | MC | Working session with M. Cervi, J. Chin, A. Patti (AlixPartners) re: review Inv003 and Inv033 submitted adjusted journal entries | 0.6 |
| 09/07/2023 | MC | Working session with M. Cervi, T. Yamada (AlixPartners) re: update on the analysis of FTT loan transactions between Alameda Research Ltd and FTX Japan KK/Quoine Pte Ltd | 0.1 |
| 09/07/2023 | MB | Prepare adjusting journal entries related to insider transfers | 0.3 |
| 09/07/2023 | MB | Update insider adjusting journal entries for implementation to balance sheet model | 4.0 |
| 09/07/2023 | MB | Working session with E. Mostoff, M. Birtwell (AlixPartners) re: adjusting journal entries related to insider loans | 0.6 |
| 09/07/2023 | MB | Working session with E. Mostoff, M. Birtwell, T. Toaso (AlixPartners) re: updates to chart of accounts re: insider loan accounts | 0.6 |
| 09/07/2023 | MB | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: review of Debtor transfers to insiders on exchange to reclassify as loans to insiders | 1.3 |
| 09/07/2023 | MB | Working Session with M. Birtwell, R. Backus (AlixPartners) re: Non-Debtor on-chain address redesignation | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:  Financial Statement Reconstruction
Code:  20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/07/2023 | ME | Working session with B. Mackay, D. Schwartz, M. Evans (AlixPartners) re: analysis of historical net fiat deposits in fiat@ftx and related accounts to evaluate data available to validate historical exchange custodial asset shortfall | 0.5 |
| 09/07/2023 | ME | Working session with B. Mackay, D. Schwartz, M. Evans, M. Jacques (AlixPartners) re: evaluation of FTX.com custodial asset shortfall re: approaches to validate current approach to determining historical liability of Alameda Research Ltd to FTX Trading Ltd | 0.5 |
| 09/07/2023 | MJ | Attend meeting with D. White, L. Beischer, M. Jacques, T. Phelan (AlixPartners) re: address attribution and technical considerations of entity allocation | 0.8 |
| 09/07/2023 | MJ | Analyze wallet/address legal entity affiliation with a focus on non-attributed addresses, including the quantity/value of contents for the historical financial statement reconstruction period | 1.3 |
| 09/07/2023 | MJ | Working session with B. Mackay, D. Schwartz, M. Evans, M. Jacques (AlixPartners) re: evaluation of FTX.com custodial asset shortfall re: approaches to validate current approach to determining historical liability of Alameda Research Ltd to FTX Trading Ltd | 0.5 |
| 09/07/2023 | RS | Continue to review intercompany and related party imbalance adjusting journal entries for quality control | 2.6 |
| 09/07/2023 | RS | Review Genesis Global Capital and Alameda Research loan analyses | 0.7 |
| 09/07/2023 | RS | Review intercompany and related party imbalance adjusting journal entries for quality control | 2.9 |
| 09/07/2023 | RS | Working session with C. Chen, J. LaBella, J. Somerville, R. Self (AlixPartners) re: status update for intercompany workstream re: intercompany and related party contract analysis re: cost-plus agreements | 0.5 |
| 09/07/2023 | RS | Working session with C. Wong, R. Self (AlixPartners) re: intercompany missing counterparties workpaper | 0.1 |
| 09/07/2023 | RS | Working session with E. Mostoff, K. Vasiliou, R. Self, T. Yamada, T. Toaso (AlixPartners) re: status of September adjusting journal entries, balance checks, and workpaper reviews | 0.8 |
| 09/07/2023 | RS | Working session with E. Mostoff, R. Self (AlixPartners) re: inputting intercompany and related party adjusting journal entries in master balance sheet model | 0.1 |
| 09/07/2023 | RB | Analyze non-Debtor identified addresses' on-chain activity via block explorer tools and Chainalysis for the purpose of reclassification | 2.6 |
| 09/07/2023 | RB | Working Session with M. Birtwell, R. Backus (AlixPartners) re: Non-Debtor on-chain address redesignation | 0.3 |
| 09/07/2023 | SYW | Review all proposed adjusted journal entries from the intercompany workstream to ensure they are complete and accurate re: IC104 | 1.0 |
| 09/07/2023 | SYW | Review all proposed adjusted journal entries from the intercompany workstream to ensure they are complete and accurate re: IC106 | 1.0 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/07/2023 | SYW | Review all proposed adjusted journal entries from the intercompany workstream to ensure they are complete and accurate re: IC108 | 1.0 |
| 09/07/2023 | SYW | Review IC109 leadsheet re: proposed adjustments for Blockfolio FTT transaction against the general ledger detailed validation | 0.5 |
| 09/07/2023 | SYW | Working session with C. Chen, C. Wong, D. Schwartz, J. Somerville (AlixPartners) re: intercompany adjustments status and transition plan | 0.8 |
| 09/07/2023 | SYW | Working session with C. Wong, D. Schwartz, T. Yamada, T. Toaso (AlixPartners) re: status update for intercompany workstream re: draft process chart for imbalance analysis and master balance sheet model | 0.5 |
| 09/07/2023 | SYW | Working session with C. Wong, E. Mostoff, J. Somerville, T. Toaso (AlixPartners) re: quality control of intercompany matrix imbalance | 0.8 |
| 09/07/2023 | SYW | Working session with C. Wong, J. Somerville, T. Toaso (AlixPartners) re: review updates to the proposed adjusting journal entries for purposes of reconstructing historical financial statements re: intercompany workstream | 0.7 |
| 09/07/2023 | SYW | Working session with C. Wong, R. Self (AlixPartners) re: intercompany missing counterparties workpaper | 0.1 |
| 09/07/2023 | SK | Working session with B. Mackay, M. Cervi, T. Kang, T. Yamada, G. Gopalakrishnan (AlixPartners) re: validation of FTX Japan KK's customer assets and liabilities on FTX.com exchange | 0.4 |
| 09/07/2023 | SZ | Close line items Bloto and Symmetry/DGTAL relating to other investments adjusting journal entries Inv064 | 1.7 |
| 09/07/2023 | SZ | Close other investments items 23610 other investments Ubxt, 23725 other investments Cry Ai Development Association Ltd, 23816 other investments Black Holes Industries ROWAN | 1.9 |
| 09/07/2023 | SZ | Close out other investment open items Avara Labs/Lens and Three investments related to Non-QuickBooks workstream | 1.1 |
| 09/07/2023 | SZ | Research Multicoin GP and Mercurial in Relativity and public domain research | 1.6 |
| 09/07/2023 | SZ | Validate the historical value of payments to Coin98 relating to other investment adjusting journal entry Inv045 | 1.7 |
| 09/07/2023 | SRH | Working session with C. Cipione, J. LaBella, K. Wessel, L. Goldman, S. Hanzi (AlixPartners) re: analysis of historical buildup of fiat@ftx account and related transfers in 2022 for purposes of evaluating exchange shortfall tracking | 0.3 |
| 09/07/2023 | SRH | Working session with C. Cipione, J. LaBella, K. Wessel, L. Goldman, S. Hanzi (AlixPartners) re: analysis of historical exchange data related to customer fiat deposit/withdrawal tracking at Alameda for purposes of understanding exchange shortfall | 1.0 |
| 09/07/2023 | TY | Review adjusting journal entries for non-QuickBooks entities incorporated in the master balance sheet model | 0.7 |
| 09/07/2023 | TY | Review A&M's analysis of FTT loan transactions between Alameda Research Ltd and FTX Japan KK/Quoine Pte Ltd to confirm consistency with the transaction substance | 1.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/07/2023 | TY | Validate broker cash account of LedgerPrime Digital Asset Opportunity Master Fund LP | 1.3 |
| 09/07/2023 | TY | Validate customer digital asset and liability on FTX.com exchange for FTX Japan KK | 1.8 |
| 09/07/2023 | TY | Working session with B. Mackay, M. Cervi, T. Kang, T. Yamada, G. Gopalakrishnan (AlixPartners) re: validation of FTX Japan KK's customer assets and liabilities on FTX.com exchange | 0.4 |
| 09/07/2023 | TY | Working session with B. Mackay, M. Cervi, T. Yamada (AlixPartners) re: validation of customer assets/liabilities on FTX.com exchange for FTX Japan KK | 0.2 |
| 09/07/2023 | TY | Working session with C. Wong, D. Schwartz, T. Yamada, T. Toaso (AlixPartners) re: status update for intercompany workstream re: draft process chart for imbalance analysis and master balance sheet model | 0.5 |
| 09/07/2023 | TY | Working session with E. Mostoff, F. Liang, J. LaBella, T. Yamada, T. Toaso (AlixPartners) re: reclassification of LedgerPrime broker cash balances to related party receivables | 0.7 |
| 09/07/2023 | TY | Working session with E. Mostoff, K. Vasiliou, R. Self, T. Yamada, T. Toaso (AlixPartners) re: status of September adjusting journal entries, balance checks, and workpaper reviews | 0.8 |
| 09/07/2023 | TY | Working session with K. Wessel, M. Cervi, T. Yamada (AlixPartners) re: third-party loans made to non-QuickBooks entities | 0.5 |
| 09/07/2023 | TY | Working session with M. Cervi, T. Yamada (AlixPartners) re: update on the analysis of FTT loan transactions between Alameda Research Ltd and FTX Japan KK/Quoine Pte Ltd | 0.1 |
| 09/07/2023 | TS | Revise IC109 AJE109.4 and the relevant work paper and journal entries templates based on the reconciliation performed by C. Wong (AlixPartners) re: the re-statement of Blockfolio transactions | 1.2 |
| 09/07/2023 | TS | Search for QuickBooks entries of inter-company receivable and payables between FTX Trading and FTX Equity Record Holdings Ltd re: the re-statement of Blockfolio transactions | 0.7 |
| 09/07/2023 | TS | Working session with T. Shen, X. Su (AlixPartners) re: analyze related accounts in other workstreams to revise adjustments for investment in Blockfolio | 1.0 |
| 09/07/2023 | TT | Meeting with A. Vanderkamp, D. Schwartz, E. Mostoff, J. LaBella, K. Vasiliou, T. Toaso (AlixPartners) re: approach for standardizing working papers across all workstreams and creating automated reconciliations to the master balance sheet for review and final presentation purposes | 0.5 |
| 09/07/2023 | TT | Meeting with A. Vanderkamp, D. Schwartz, J. LaBella, K. Vasiliou, T. Toaso (AlixPartners) re: approach for standardizing working papers across all workstreams and creating automated reconciliations to the master balance sheet for review and final presentation purposes | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/07/2023 | TT | Meeting with D. Schwartz, E. Mostoff, J. LaBella, K. Vasiliou, T. Toaso (AlixPartners) re: approach for standardizing working papers across all workstreams and creating automated reconciliations to the master balance sheet for review and final presentation purposes | 0.5 |
| 09/07/2023 | TT | Working session with C. Chen, J. Somerville, T. Toaso (AlixPartners) re: loading adjusting journal entries for cash intercompany and Dotcom shortfall | 0.9 |
| 09/07/2023 | TT | Working session with C. Chen, T. Toaso (AlixPartners) re: loading adjusting journal entries for on exchange transfers | 0.5 |
| 09/07/2023 | TT | Working session with C. Wong, D. Schwartz, T. Yamada, T. Toaso (AlixPartners) re: status update for intercompany workstream re: draft process chart for imbalance analysis and master balance sheet model | 0.5 |
| 09/07/2023 | TT | Working session with C. Wong, E. Mostoff, J. Somerville, T. Toaso (AlixPartners) re: quality control of intercompany matrix imbalance | 0.8 |
| 09/07/2023 | TT | Working session with C. Wong, J. Somerville, T. Toaso (AlixPartners) re: review updates to the proposed adjusting journal entries for purposes of reconstructing historical financial statements re: intercompany workstream | 0.7 |
| 09/07/2023 | TT | Working session with E. Mostoff, F. Liang, J. LaBella, T. Yamada, T. Toaso (AlixPartners) re: reclassification of LedgerPrime broker cash balances to related party receivables | 0.7 |
| 09/07/2023 | TT | Working session with E. Mostoff, K. Vasiliou, R. Self, T. Yamada, T. Toaso (AlixPartners) re: status of September adjusting journal entries, balance checks, and workpaper reviews | 0.8 |
| 09/07/2023 | TT | Working session with E. Mostoff, M. Birtwell, T. Toaso (AlixPartners) re: updates to chart of accounts re: insider loan accounts | 0.6 |
| 09/07/2023 | TT | Working session with E. Mostoff, T. Toaso (AlixPartners) re: merging of all adjusting journal entries into historical balance sheet model | 0.9 |
| 09/07/2023 | TP | Analyze Polygon transactional blockchain data related to Debtor accounts for use in the recreation of the historical financial statements | 1.7 |
| 09/07/2023 | TP | Analyze SOL transactional blockchain data related to Debtor accounts for use in the recreation of the historical financial statements | 1.4 |
| 09/07/2023 | TP | Attend meeting with D. White, L. Beischer, M. Jacques, T. Phelan (AlixPartners) re: address attribution and technical considerations of entity allocation | 0.8 |
| 09/07/2023 | TP | Attend meeting with L. Beischer, T. Phelan (AlixPartners) re: Address attribution, Solana omnibus wallets with missing Solana, and FTX Japan data pull | 1.0 |
| 09/07/2023 | TP | Document blockchain data collection and calculation processes for use as support for the recreation of the historical financial statements | 0.6 |
| 09/07/2023 | TP | Review the exchange GitHub repository for use in the recreation of the historical financial statements | 0.7 |
| 09/07/2023 | TP | Integrate PTE-provided address data into AlixPartners' master address list for use in the historical statement reconstruction | 1.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/07/2023 | TP | Working session with D. Schwartz, F. Liang, L. Beischer, T. Phelan, D. White (AlixPartners) re: discuss wallet attribution methodology and documentation process and next iteration of quarterly balances by wallet | 0.5 |
| 09/07/2023 | XS | Analyze accounts which intended to be zeroed out after adjustments in other work streams and investment in subsidiaries work stream | 1.5 |
| 09/07/2023 | XS | Document work papers of reversal adjustments from other work streams in IC109 | 0.8 |
| 09/07/2023 | XS | Review accounts analyzed in Digital Assets work stream to adjust proposed adjustments for investment in subsidiaries | 1.4 |
| 09/07/2023 | XS | Review accounts analyzed in intercompany general ledger work stream to adjust proposed adjustments for investment in subsidiaries | 1.3 |
| 09/07/2023 | XS | Review accounts analyzed in third-party loan work stream to adjust proposed adjustments for investment in subsidiaries | 1.5 |
| 09/07/2023 | XS | Review accounts analyzed in general ledger detail validation to adjust proposed adjustments for investment in subsidiaries | 1.2 |
| 09/07/2023 | XS | Working session with T. Shen, X. Su (AlixPartners) re: analyze related accounts in other workstreams to revise adjustments for investment in Blockfolio | 1.0 |
| 09/07/2023 | ZC | Conduct relativity search for token investments with Solfarm related to other investment workstream | 1.8 |
| 09/07/2023 | ZC | Conduct relativity search for token investments with Xterio related to other investment workstream | 2.0 |
| 09/07/2023 | ZC | Draft adjustments for token investments with Celesita related to other investment workstream | 1.8 |
| 09/07/2023 | ZC | Draft adjustments for token investments with Futarchy Research related to other investment workstream | 2.0 |
| 09/07/2023 | ZC | Draft adjustments for token investments with Lab 3 Tech related to other investment workstream | 0.4 |
| 09/08/2023 | AP | Document other investments journal entry Inv067 | 0.8 |
| 09/08/2023 | AP | Reconcile non-QuickBooks balances that impact account 235xx other investments | 2.2 |
| 09/08/2023 | AP | Review documentation for other investments journal entries Inv060 - Inv073 | 2.2 |
| 09/08/2023 | AP | Review master balance sheet account 2351x for small token investments recorded in journal entry Inv062 | 0.6 |
| 09/08/2023 | AP | Update other investments open items list based on journal entries submitted and investments remaining to be completed | 1.2 |
| 09/08/2023 | AP | Working session with A. Vanderkamp, K. Vasiliou, J. Chin, A. Patti (AlixPartners) re: discuss template for other investments balance check to adjusted master balance sheet | 0.5 |
| 09/08/2023 | AP | Working session with J. Chin, A. Patti (AlixPartners) re: discuss next steps for remaining adjusted journal entries and quality check for submitted entries | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/08/2023 | AV | Working session with A. Vanderkamp, K. Vasiliou, J. Chin, A. Patti (AlixPartners) re: discuss template for other investments balance check to adjusted master balance sheet | 0.5 |
| 09/08/2023 | BFM | Compare bank account balances to bank account initialization exchange transfer records re: ftx fiat | 2.1 |
| 09/08/2023 | BFM | Working session with B. Mackay, F. Liang, J. LaBella, M. Cervi, T. Yamada (AlixPartners) re: treatment of customer asset and liability on FTX.com exchange for FTX Trading Ltd and FTX Japan KK | 0.5 |
| 09/08/2023 | BFM | Working session with B. Mackay, M. Birtwell (AlixPartners) re: Debtor exchange account listing for use in identifying insider exchange transfers with the Debtor to facilitate adjusting journal entries for insider loan receivable accounts | 0.2 |
| 09/08/2023 | CAS | Design analyses to reconcile exchange ledger information to independent third-party information in support of the financial statement reconstruction | 0.8 |
| 09/08/2023 | CAS | Review cash reconciliations to FTX.com to support the financial statement reconstruction | 0.8 |
| 09/08/2023 | CC | Update adjusting journal entries for Alameda Research LTD's Dotcom exchange user balances | 1.9 |
| 09/08/2023 | CC | Update adjusting journal entries for Dotcom exchange's stable coins held in wallets controlled by Alameda Research LTD | 1.7 |
| 09/08/2023 | CC | Working session with C. Chen, F. Liang, J. Somerville (AlixPartners) re: reviewing Alameda Research Ltd's updated Dotcom exchange user balance | 0.5 |
| 09/08/2023 | CC | Working session with C. Chen, J. Somerville (AlixPartners) re: assumptions related to the reconstruction of intercompany balance between Alameda Research Ltd and FTX Trading | 1.3 |
| 09/08/2023 | CC | Working session with C. Chen, T. Kang (AlixPartners) re: SQL queries to tag cash transactions that are related to intercompany transfers | 0.4 |
| 09/08/2023 | DS | Attend meeting with D. Schwartz, L. Beischer (AlixPartners) re: Digital asset workstream update and deliverables timeline | 0.2 |
| 09/08/2023 | DS | Working session with D. Schwartz, J. LaBella (AlixPartners) re: to discuss transition items related to financial statement reconstruction including staffing, significant transactions, and intercompany relationships | 1.5 |
| 09/08/2023 | DS | Working session with D. Schwartz, J. LaBella, K. Wessel (AlixPartners), M. Cilia (FTX) re: to discuss transition items related to financial statement reconstruction including staffing, significant transactions, and intercompany relationships | 0.8 |
| 09/08/2023 | DS | Working session with D. Schwartz, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: reconciliation of adjusting journal entries for Blockfolio transaction with other intercompany journal entries | 1.1 |
| 09/08/2023 | DJW | Attend conference call with D. White, J. LaBella, K. Wessel (AlixPartners) re: progress of extracting transactions for Solana chain addresses associated with FTX.com, FTX.us, and Alameda for purposes of determining historical quarterly digital asset balances for adjusted balance sheet | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Financial Statement Reconstruction
Code:    20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/08/2023 | DJW | Research historical cryptocurrency asset holdings by Debtors on Solana blockchain to support balance sheet reconstruction | 2.7 |
| 09/08/2023 | DL | Compare historical changes of select coins on FTX.COM exchange | 1.1 |
| 09/08/2023 | DL | Conduct unstructured data searches to investigate customer balances of SOL | 1.5 |
| 09/08/2023 | DL | Prepare summaries and documentation re: FTX.COM balances | 1.7 |
| 09/08/2023 | DL | Working session with B. Mackay, F. Liang, J. LaBella, M. Cervi, T. Yamada (AlixPartners) re: treatment of customer asset and liability on FTX.com exchange for FTX Trading Ltd and FTX Japan KK | 0.5 |
| 09/08/2023 | DL | Working session with C. Chen, F. Liang, J. Somerville (AlixPartners) re: reviewing Alameda Research Ltd's updated Dotcom exchange user balance | 0.5 |
| 09/08/2023 | EM | Analyze adjusted historical cash balances against balances recorded per bank statements to identify general ledger balances not adjusted | 0.5 |
| 09/08/2023 | EM | Analyze portfolio valuation reports received for Alameda Research Ltd Deltec accounts against historical cash balances to support financial statement reconstruction | 0.7 |
| 09/08/2023 | EM | Compile adjusting journal entries from intercompany workstreams for ingestion into adjusted historical balance sheet | 0.5 |
| 09/08/2023 | EM | Compile adjusting journal entries to historical balance sheet for ingestion into model to support financial statement reconstruction | 1.5 |
| 09/08/2023 | EM | Input adjusted balance sheet model into excel demo with Sam Coin valuation triggers to support financial statement reconstruction | 1.6 |
| 09/08/2023 | EM | Perform quality review procedures on adjusted historical balance sheet model to support financial statement reconstruction | 1.3 |
| 09/08/2023 | EM | Update Other Liabilities account group scoping analysis based on remapping of FTT obligation re: Blockfolio transaction to Other liabilities | 0.5 |
| 09/08/2023 | EM | Working session with E. Mostoff, J. Somerville (AlixPartners) re: changes to investments in subsidiaries adjusting journal entries | 0.2 |
| 09/08/2023 | EM | Working session with E. Mostoff, M. Birtwell (AlixPartners) re: adjusting journal entries for insider loans | 0.1 |
| 09/08/2023 | EM | Working session with E. Mostoff, T. Toaso (AlixPartners) re: insider loans receivable reserve adjustments | 0.3 |
| 09/08/2023 | EM | Working session with E. Mostoff, T. Toaso (AlixPartners) re: quality control of adjusted historical balance sheet model output | 0.8 |
| 09/08/2023 | JC | Continue inputting September adjusted journal entries into the other investments master file | 2.9 |
| 09/08/2023 | JC | Input September adjusted journal entries into the other investments Master file | 2.9 |
| 09/08/2023 | JC | Update the identifier that ties multiple adjustments and their QuickBooks account entry together | 2.8 |
| 09/08/2023 | JC | Working session with A. Vanderkamp, K. Vasiliou, J. Chin, A. Patti (AlixPartners) re: discuss template for other investments balance check to adjusted master balance sheet | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 09/08/2023 | JC | Working session with J. Chin, A. Patti (AlixPartners) re: discuss next steps for remaining adjusted journal entries and quality check for submitted entries | 0.8 |
| 09/08/2023 | JRB | Update Polygon Network quarter-end balances for purposes of supporting the financial statement reconstruction workstream | 2.4 |
| 09/08/2023 | JRB | Working Session with T. Phelan, J. Berg (AlixPartners) re: discuss and determine methodology for cryptocurrency quarter-end balance calculations in support of the financial statement reconstruction | 2.5 |
| 09/08/2023 | JCL | Attend conference call with D. White, J. LaBella, K. Wessel (AlixPartners) re: progress of extracting transactions for Solana chain addresses associated with FTX.com, FTX.us, and Alameda for purposes of determining historical quarterly digital asset balances for adjusted balance sheet | 0.5 |
| 09/08/2023 | JCL | Meeting with J. LaBella, M. Cervi (AlixPartners) re: Further discussion on differences in accounting treatment of FTT loan between Alameda and Liquid Group | 0.3 |
| 09/08/2023 | JCL | Review analysis of agreements between FTX Group legal entities to evaluate status and balances of intercompany accounts for software support and administrative cost plus contracts between entities | 0.7 |
| 09/08/2023 | JCL | Review analysis of FTT loan between FTX Japan KK and Quoine and timing of return of FTT | 0.7 |
| 09/08/2023 | JCL | Review consolidated balance sheet and impact of latest round of adjusting journal entities as compared to prior balance sheet to identify potential errors or unexpected balances | 1.4 |
| 09/08/2023 | JCL | Review slides describing process to attribute wallet addresses to legal entities and remaining addresses for Solana chain | 0.7 |
| 09/08/2023 | JCL | Review updated intercompany analysis of exchange shortfall attributed to Alameda Research Ltd and attributes of Alameda entities payable to Alameda Research Ltd associated with shortfall | 0.8 |
| 09/08/2023 | JCL | Working session with B. Mackay, F. Liang, J. LaBella, M. Cervi, T. Yamada (AlixPartners) re: treatment of customer asset and liability on FTX.com exchange for FTX Trading Ltd and FTX Japan KK | 0.5 |
| 09/08/2023 | JCL | Working session with D. Schwartz, J. LaBella (AlixPartners) re: to discuss transition items related to financial statement reconstruction including staffing, significant transactions, and intercompany relationships | 1.5 |
| 09/08/2023 | JCL | Working session with D. Schwartz, J. LaBella, K. Wessel (AlixPartners), M. Cilia (FTX) re: to discuss transition items related to financial statement reconstruction including staffing, significant transactions, and intercompany relationships | 0.8 |
| 09/08/2023 | JLS | Provide edits to C. Chen (AlixPartners) re: FTX Trading to Alameda Research Ltd ground-up intercompany analysis | 1.6 |
| 09/08/2023 | JLS | Prepare summary of adjustments made to Alameda Research LLC to Alameda Research Ltd intercompany account balances | 0.5 |
| 09/08/2023 | JLS | Prepare variance analysis between prior and updated adjusted balance sheet to identify largest reconciling items | 1.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:             Financial Statement Reconstruction
Code:          20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/08/2023 | JLS | Reconcile adjusting entries on Blockfolio and FTX Trading intercompany accounts | 1.1 |
| 09/08/2023 | JLS | Review updated Alameda Research Ltd to FTX Trading grounds up intercompany balance analysis | 0.4 |
| 09/08/2023 | JLS | Update FTX Trading Investment in Subsidiary adjusting journal entries for equity allocation | 0.9 |
| 09/08/2023 | JLS | Update intercompany finalization reporting for updated status of workstreams | 1.4 |
| 09/08/2023 | JLS | Working session with C. Chen, F. Liang, J. Somerville (AlixPartners) re: reviewing Alameda Research Ltd's updated Dotcom exchange user balance | 0.5 |
| 09/08/2023 | JLS | Working session with C. Chen, J. Somerville (AlixPartners) re: assumptions related to the reconstruction of intercompany balance between Alameda Research Ltd and FTX Trading | 1.3 |
| 09/08/2023 | JLS | Working session with D. Schwartz, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: reconciliation of adjusting journal entries for Blockfolio transaction with other intercompany journal entries | 1.1 |
| 09/08/2023 | JLS | Working session with E. Mostoff, J. Somerville (AlixPartners) re: changes to investments in subsidiaries adjusting journal entries | 0.2 |
| 09/08/2023 | JLS | Working session with J. Somerville, R. Self (AlixPartners) re: quality control of intercompany and related party large balances and adjustments | 0.3 |
| 09/08/2023 | KV | Collect updated Genesis collateral adjusting journal entries for incorporating into the Balance Sheet model | 2.6 |
| 09/08/2023 | KV | Review of Other Assets adjusting journal entries before roll up of next version of the Balance Sheet model | 1.8 |
| 09/08/2023 | KV | Update adjusting journal entries relating to the collateral balances on the Genesis Loans Receivable for errors identified on the Genesis statements | 2.9 |
| 09/08/2023 | KV | Working session with K. Vasiliou, T. Toaso (AlixPartners) re: Addressing the issue on chart of accounts with duplicated account numbers for general ledger accounts in different legal entities | 0.6 |
| 09/08/2023 | KV | Working session with A. Vanderkamp, K. Vasiliou, J. Chin, A. Patti (AlixPartners) re: discuss template for other investments balance check to adjusted master balance sheet | 0.5 |
| 09/08/2023 | KHW | Analyze family-level updated historical adjusted balance sheet output reflecting latest adjusting entries to validate actual vs anticipated impact of entries related to intercompany/related-party & digital assets/liabilities | 2.1 |
| 09/08/2023 | KHW | Attend conference call with D. White, J. LaBella, K. Wessel (AlixPartners) re: progress of extracting transactions for Solana chain addresses associated with FTX.com, FTX.us, and Alameda for purposes of determining historical quarterly digital asset balances for adjusted balance sheet | 0.5 |
| 09/08/2023 | KHW | Review status / output of digital asset workstream re: transaction pull for remaining Solana chain Debtor wallets for historical balance sheet implications | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/08/2023 | KHW | Working session with D. Schwartz, J. LaBella, K. Wessel (AlixPartners), M. Cilia (FTX) re: to discuss transition items related to financial statement reconstruction including staffing, significant transactions, and intercompany relationships | 0.8 |
| 09/08/2023 | KHW | Working session with D. Schwartz, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: reconciliation of adjusting journal entries for Blockfolio transaction with other intercompany journal entries | 1.1 |
| 09/08/2023 | LB | Analyze isolated Solana missing transactions pulls due to unknown error for investigation | 1.8 |
| 09/08/2023 | LB | Attend meeting with D. Schwartz, L. Beischer (AlixPartners) re: Digital asset workstream update and deliverables timeline | 0.2 |
| 09/08/2023 | LB | Develop FTX.JP signature pull for Solana wallets | 1.9 |
| 09/08/2023 | LB | Review quarterly missing signatures data pull | 1.4 |
| 09/08/2023 | LB | Review Ethereum decentralized finance interaction analysis | 1.7 |
| 09/08/2023 | LB | Upload missing signatures for partial quarterly balance re-creation of large Solana accounts of FTX.COM and FTX.US | 0.6 |
| 09/08/2023 | LMG | Create charts of ftx_fiat over time to support financial statement reconstruction | 0.8 |
| 09/08/2023 | LMG | Review balance sheets around June 19 correction | 0.9 |
| 09/08/2023 | MC | Meeting with J. LaBella, M. Cervi (AlixPartners) re: Further discussion on differences in accounting treatment of FTT loan between Alameda and Liquid Group | 0.3 |
| 09/08/2023 | MC | Research Digital Finance Group convertible note on Relativity | 3.3 |
| 09/08/2023 | MC | Review adjusting journal entry entered into balance sheet model to investigate key drivers of large change in adjustment balance for other investments | 1.5 |
| 09/08/2023 | MC | Working session with B. Mackay, F. Liang, J. LaBella, M. Cervi, T. Yamada (AlixPartners) re: treatment of customer asset and liability on FTX.com exchange for FTX Trading Ltd and FTX Japan KK | 0.5 |
| 09/08/2023 | MB | Review insider exchange transfers with the Debtor to determine potential adjusting journal entries | 0.7 |
| 09/08/2023 | MB | Review potential Debtor wallets against classifications by Sygnia to reconcile against AlixPartners classifications to facilitate historical financial statement reconstruction | 4.3 |
| 09/08/2023 | MB | Working session with B. Mackay, M. Birtwell (AlixPartners) re: Debtor exchange account listing for use in identifying insider exchange transfers with the Debtor to facilitate adjusting journal entries for insider loan receivable accounts | 0.2 |
| 09/08/2023 | MB | Working session with E. Mostoff, M. Birtwell (AlixPartners) re: adjusting journal entries for insider loans | 0.1 |
| 09/08/2023 | MB | Working Session with M. Birtwell, R. Backus (AlixPartners) re: Non-Debtor on-chain address redesignation for Sygnia-identified Debtor addresses | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Financial Statement Reconstruction
Code:   20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/08/2023 | RS | Review intercompany and related party largest adjustments for quality control | 1.6 |
| 09/08/2023 | RS | Review intercompany and related party largest balances for quality control | 2.3 |
| 09/08/2023 | RS | Update intercompany and related party contract analysis | 1.5 |
| 09/08/2023 | RS | Working session with J. Somerville, R. Self (AlixPartners) re: quality control of intercompany and related party large balances and adjustments | 0.3 |
| 09/08/2023 | RB | Analyze exchange table classification for Solana staking withdrawal authority address and adjacent transfer addresses | 1.2 |
| 09/08/2023 | RB | Analyze on-chain activity for Solana staking withdrawal authority address and adjacent transfer address using Chainalysis and Block explorer tools | 3.2 |
| 09/08/2023 | RB | Create data table of Solana staking withdrawal authority addresses and affiliated on-chain data | 2.9 |
| 09/08/2023 | RB | Working session with M. Birtwell, R. Backus (AlixPartners) re: Non-Debtor on-chain address redesignation for Sygnia-identified Debtor addresses | 0.4 |
| 09/08/2023 | SYW | Prepare flow chart presentation deck for intercompany workstream re: imbalance analysis process | 2.0 |
| 09/08/2023 | SYW | Review all proposed adjusted journal entries from the intercompany workstream to ensure they are complete and accurate re: imbalance analysis waterfall | 2.0 |
| 09/08/2023 | SK | Import the cleaned A&M cash database counterparty result to AlixPartners's system | 1.7 |
| 09/08/2023 | SK | Update the bank data combined table updating query to include a check of the integrity of a unique identifier column | 2.6 |
| 09/08/2023 | SK | Working session with C. Chen, T. Kang (AlixPartners) re: SQL queries to tag cash transactions that are related to intercompany transfers | 0.4 |
| 09/08/2023 | SZ | Close other investment open items EFAS / Kepler Space Industries, Greenpark Sports, and Xterio | 1.7 |
| 09/08/2023 | SZ | Continue to research other investment open items by Relativity search, QuickBooks search, and payment verification | 1.8 |
| 09/08/2023 | SZ | Research other investment open items by Relativity search, QuickBooks search, and payment verification | 1.9 |
| 09/08/2023 | SZ | Validate A&M FTX Investment tracker for the purpose of preparing outstanding questions | 1.5 |
| 09/08/2023 | TY | Confirm figures of non-QuickBooks entities in the updated master balance sheet model | 1.6 |
| 09/08/2023 | TY | Investigate accounting records of FTX Europe AG and FTX Turkey to confirm digital asset balances on FTX.com | 1.2 |
| 09/08/2023 | TY | Prepare adjusting journal entries for FTT loan transactions between Alameda Research Ltd and FTX Japan KK/Quoine Pte Ltd | 1.8 |
| 09/08/2023 | TY | Remap certain trial balance accounts of LedgerPrime Digital Asset Opportunity Master Fund LP | 0.6 |
| 09/08/2023 | TY | Review adjusting journal entries to replace US dollar values of certain tokens with the quantities of those tokens for non-QuickBooks entities | 2.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/08/2023 | TY | Working session with B. Mackay, F. Liang, J. LaBella, M. Cervi, T. Yamada (AlixPartners) re: treatment of customer asset and liability on FTX.com exchange for FTX Trading Ltd and FTX Japan KK | 0.5 |
| 09/08/2023 | TS | Perform accuracy test on the amount of cash payout in lieu of FTT re: the Blockfolio restatement work paper | 0.9 |
| 09/08/2023 | TS | Review Cottonwood Grove audited financial statements and audit work papers to respond to review questions from D. Schwartz (AlixPartners) re: the Blockfolio re-statement work paper | 1.8 |
| 09/08/2023 | TS | Update intercompany receivable and payable matrix and explanations for reconciling discrepancies re: the re-statement of Blockfolio transactions | 0.8 |
| 09/08/2023 | TS | Update summary of prior accounting journal entries of Alameda Research Ltd and Cottonwood Grove re: the Blockfolio re-statement work paper | 1.3 |
| 09/08/2023 | TS | Working session with T. Shen, X. Su (AlixPartners) re: analysis of cash payouts and intercompany journal entries re: investment in subsidiaries workstream | 1.1 |
| 09/08/2023 | TT | Analyze insider loan adjusting journal entries | 1.2 |
| 09/08/2023 | TT | Analyze new compiled adjusted balance sheet | 2.1 |
| 09/08/2023 | TT | Update chart of accounts to capture additional adjusting journal entries | 2.7 |
| 09/08/2023 | TT | Working session with K. Vasiliou, T. Toaso (AlixPartners) re: Addressing the issue on chart of accounts with duplicated account numbers for general ledger accounts in different legal entities | 0.6 |
| 09/08/2023 | TT | Working session with D. Schwartz, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: reconciliation of adjusting journal entries for Blockfolio transaction with other intercompany journal entries | 1.1 |
| 09/08/2023 | TT | Working session with E. Mostoff, T. Toaso (AlixPartners) re: insider loans receivable reserve adjustments | 0.3 |
| 09/08/2023 | TT | Working session with E. Mostoff, T. Toaso (AlixPartners) re: quality control of adjusted historical balance sheet model output | 0.8 |
| 09/08/2023 | TP | Analyze Polygon blockchain data related to Debtor accounts for use in the recreation of the historical financial statements | 2.1 |
| 09/08/2023 | TP | Analyze SOL transactional blockchain data related to Debtor accounts for use in the recreation of the historical financial statements | 2.6 |
| 09/08/2023 | TP | Document blockchain data collection and calculation processes for use as support for the recreation of the historical financial statements | 0.6 |
| 09/08/2023 | TP | Review the exchange GitHub repository for use in the recreation of the historical financial statements | 1.4 |
| 09/08/2023 | TP | Working Session with T. Phelan, J. Berg (AlixPartners) re: discuss and determine methodology for cryptocurrency quarter-end balance calculations in support of the financial statement reconstruction | 2.5 |
| 09/08/2023 | XS | Analyze journal entries of intercompany account receivables/payables for cash payouts re: investment in subsidiaries | 1.5 |
| 09/08/2023 | XS | Research documents in the environment and on Relativity for cash payouts by FTX Trading re: investment in subsidiaries | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:           Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/08/2023 | XS | Research documents in the environment and on Relativity for cash payouts by Paper Bird re: investment in subsidiaries | 0.9 |
| 09/08/2023 | XS | Prepare accuracy test of cash payouts in lieu of FTT re: investment in subsidiaries | 1.5 |
| 09/08/2023 | XS | Review bank statements re: payouts in cash from May 2021 to June 2022 as elected by certain Blockfolio shareholders recorded by FTX Trading re: investment in subsidiaries | 1.2 |
| 09/08/2023 | XS | Review of bank statements payouts in cash from Dec 2021 to June 2022 as elected by certain Blockfolio shareholders recorded by Paper Bird re: investment in subsidiaries | 1.1 |
| 09/08/2023 | XS | Working session with T. Shen, X. Su (AlixPartners) re: analysis of cash payouts and intercompany journal entries re: investment in subsidiaries workstream | 1.1 |
| 09/08/2023 | ZC | Conduct relativity search for token investments with Celesita related to other investment workstream | 2.0 |
| 09/08/2023 | ZC | Conduct relativity search for token investments with REF related to other investment workstream | 0.5 |
| 09/08/2023 | ZC | Conduct relativity search for token investments with Solfarm related to other investment workstream | 2.0 |
| 09/08/2023 | ZC | Continue to draft adjustments for token investments related to other investment workstream | 1.5 |
| 09/08/2023 | ZC | Draft adjustments for token investments with Dozy related to other investment workstream | 2.0 |
| 09/09/2023 | DS | Review updated balance sheet and corresponding intercompany matrix | 2.6 |
| 09/09/2023 | SYW | Rerun F_ABS file and refresh imbalance analysis to determine outstanding items and next steps for the intercompany workstream | 2.0 |
| 09/10/2023 | AV | Call with A. Vanderkamp, D. White, J. LaBella, M. Evans, M. Jacques (AlixPartners) re: follow up from historical financial statement reconstruction call with S&C and QE | 0.2 |
| 09/10/2023 | DS | Attend conference call with D. Schwartz, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: review of latest historical adjusted balance sheet output to evaluate remaining open items in preparation for discussion with QE re: FTX Trading Ltd | 1.0 |
| 09/10/2023 | DS | Working session with D. Schwartz, E. Mostoff, J. Somerville (AlixPartners) re: intercompany entity mapping to QuickBooks general ledger accounts | 0.2 |
| 09/10/2023 | DS | Working session with D. Schwartz, J. Somerville, T. Toaso (AlixPartners) re: restatement of account balances related to Blockfolio transaction | 0.5 |
| 09/10/2023 | DS | Working session with D. Schwartz, J. Somerville, T. Toaso (all AlixPartners) re: reconciliation of counterparties to intercompany balances related to Blockfolio transaction | 0.5 |
| 09/10/2023 | DJW | Call with A. Vanderkamp, D. White, J. LaBella, M. Evans, M. Jacques (AlixPartners) re: follow up from historical financial statement reconstruction call with S&C and QE | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/10/2023 | DL | Review latest master balance sheets | 1.5 |
| 09/10/2023 | EM | Perform quality review procedures on adjustments to historical balance sheet to support financial statement reconstruction | 1.4 |
| 09/10/2023 | EM | Update QuickBooks intercompany general ledger account mapping to support financial statement reconstruction | 0.5 |
| 09/10/2023 | EM | Working session with C. Wong, E. Mostoff, J. Somerville (AlixPartners) re: processing of adjusting journal entries to historical balance sheet model | 0.2 |
| 09/10/2023 | EM | Working session with D. Schwartz, E. Mostoff, J. Somerville (AlixPartners) re: intercompany entity mapping to QuickBooks general ledger accounts | 0.2 |
| 09/10/2023 | EM | Working session with E. Mostoff, T. Toaso (AlixPartners) re: processing of adjusting journal entries to historical balance sheet model | 0.7 |
| 09/10/2023 | JCL | Attend conference call with D. Schwartz, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: review of latest historical adjusted balance sheet output to evaluate remaining open items in preparation for discussion with QE re: FTX Trading Ltd | 1.0 |
| 09/10/2023 | JCL | Call with A. Vanderkamp, D. White, J. LaBella, M. Evans, M. Jacques (AlixPartners) re: follow up from historical financial statement reconstruction call with S&C and QE | 0.2 |
| 09/10/2023 | JLS | Reconcile movements in Cottonwood Grove and Alameda Research Ltd intercompany and related party balances between prior and updated versions of adjusted balance sheet | 1.6 |
| 09/10/2023 | JLS | Update counterparties for adjusting journal entries related to shares assigned in Blockfolio transaction | 1.1 |
| 09/10/2023 | JLS | Working session with D. Schwartz, E. Mostoff, J. Somerville (AlixPartners) re: intercompany entity mapping to QuickBooks general ledger accounts | 0.2 |
| 09/10/2023 | JLS | Working session with D. Schwartz, J. Somerville, T. Toaso (all AlixPartners) re: reconciliation of counterparties to intercompany balances related to Blockfolio transaction | 0.5 |
| 09/10/2023 | JLS | Working session with D. Schwartz, J. Somerville, T. Toaso (AlixPartners) re: restatement of account balances related to Blockfolio transaction | 0.5 |
| 09/10/2023 | KHW | Attend conference call with D. Schwartz, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: review of latest historical adjusted balance sheet output to evaluate remaining open items in preparation for discussion with QE re: FTX Trading Ltd | 1.0 |
| 09/10/2023 | ME | Call with A. Vanderkamp, D. White, J. LaBella, M. Evans, M. Jacques (AlixPartners) re: follow up from historical financial statement reconstruction call with S&C and QE | 0.2 |
| 09/10/2023 | MJ | Call with A. Vanderkamp, D. White, J. LaBella, M. Evans, M. Jacques (AlixPartners) re: follow up from historical financial statement reconstruction call with S&C and QE | 0.2 |
| 09/10/2023 | MJ | Review FTX Trading Ltd solvency through forensic balance sheet by account and for all relevant periods | 1.6 |
| 09/10/2023 | RS | Analyze intercompany imbalance adjustments in master balance sheet model | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:           Financial Statement Reconstruction
Code:         20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/10/2023 | SYW | Review all proposed adjusted journal entries from the intercompany workstream to ensure they are complete and accurate re: imbalance analysis waterfall | 2.5 |
| 09/10/2023 | SYW | Working session with C. Wong, E. Mostoff (AlixPartners) re: processing of adjusting journal entries to historical balance sheet model | 0.2 |
| 09/10/2023 | TY | Reconcile intercompany receivable/payable imbalance between Alameda Research Ltd and FTX Japan KK | 1.4 |
| 09/10/2023 | TY | Reconcile intercompany receivable/payable imbalance between Alameda Research Ltd and Salameda Ltd | 0.7 |
| 09/10/2023 | TY | Reconcile intercompany receivable/payable imbalance between FTX Japan KK and Quoine Pte Ltd | 1.3 |
| 09/10/2023 | TY | Working session with T. Yamada, T. Toaso (AlixPartners) re: incorporation of adjusting journal entries for non-QuickBooks entities into the master balance sheet model | 0.4 |
| 09/10/2023 | TT | Analyze new adjusted balance sheet | 1.4 |
| 09/10/2023 | TT | Attend conference call with D. Schwartz, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: review of latest historical adjusted balance sheet output to evaluate remaining open items in preparation for discussion with QE re: FTX Trading Ltd | 1.0 |
| 09/10/2023 | TT | Working session with D. Schwartz, J. Somerville, T. Toaso (all AlixPartners) re: reconciliation of counterparties to intercompany balances related to Blockfolio transaction | 0.5 |
| 09/10/2023 | TT | Working session with D. Schwartz, J. Somerville, T. Toaso (AlixPartners) re: restatement of account balances related to Blockfolio transaction | 0.5 |
| 09/10/2023 | TT | Working session with E. Mostoff, T. Toaso (AlixPartners) re: processing of adjusting journal entries to historical balance sheet model | 0.7 |
| 09/10/2023 | TT | Working session with T. Yamada, T. Toaso (AlixPartners) re: incorporation of adjusting journal entries for non-QuickBooks entities into the master balance sheet model | 0.4 |
| 09/11/2023 | AS | Meeting with A. Searles, A. Vanderkamp (AlixPartners) re: solvency analysis, potential litigation, and support needed to assist counsel | 0.3 |
| 09/11/2023 | AP | Perform legal entity balance reconciliation of original QuickBooks balance to adjusting entries and detailed workpaper | 1.5 |
| 09/11/2023 | AP | Prepare adjusting journal entries and documentation for input into the master balance sheet model | 2.2 |
| 09/11/2023 | AP | Review large group accounts for 2020 and 2021 venture investments | 1.6 |
| 09/11/2023 | AP | Review other investments adjusting journal entries for inconsistencies in accounts, entities, and amounts | 2.0 |
| 09/11/2023 | AP | Working session with A. Patti, E. Mostoff, T. Toaso (AlixPartners) re: updates to other investments workstream adjusting journal entries | 1.0 |
| 09/11/2023 | AP | Working session with M. Cervi, S. Zhou, J. Chin, A. Patti (AlixPartners) re: review open questions related to the 2020 & 2021 investments and equity securities account workpapers | 1.0 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/11/2023 | AV | Meeting with A. Searles, A. Vanderkamp (AlixPartners) re: solvency analysis, potential litigation, and support needed to assist counsel | 0.3 |
| 09/11/2023 | AV | Review historical financial statement reconstruction analysis and workstream | 0.6 |
| 09/11/2023 | AV | Review workpaper template for historical financial statement reconstruction | 1.3 |
| 09/11/2023 | BFM | Working session with B. Mackay, F. Liang (AlixPartners) re: discuss summary of work steps for FTX.COM exchange balances run | 1.0 |
| 09/11/2023 | CAS | Design analyses to reconcile exchange ledger information to independent third-party information in support of the financial statement reconstruction | 0.8 |
| 09/11/2023 | CAS | Review cash reconciliations to FTX.com to support the financial statement reconstruction | 1.2 |
| 09/11/2023 | CAS | Review the scope of data analytics work performed that contributed to the financial statement reconstruction for initial preparation of documentation to support future court filings | 2.2 |
| 09/11/2023 | CC | Analyze net cash transfers between Alameda Research LLC and Alameda Research LTD | 0.8 |
| 09/11/2023 | CC | Analyze net cash transfers between Alameda Research LLC and FTX Digital Markets LTD | 0.6 |
| 09/11/2023 | CC | Analyze net cash transfers between Alameda Research LLC and FTX Trading LTD | 0.9 |
| 09/11/2023 | CC | Analyze net customer funds received by Alameda Research LLC | 1.9 |
| 09/11/2023 | CC | Reconcile intercompany balance between Alameda Research LLC and Alameda Research LTD as of September 30, 2022 to petition date balance | 2.3 |
| 09/11/2023 | CC | Summarize historical quantities of Grayscale trusts units held by Alameda Research LTD | 1.4 |
| 09/11/2023 | CC | Update adjusting journal entries for intercompany balance between Alameda Research LTD and Alameda Research LLC | 1.6 |
| 09/11/2023 | CC | Working session with C. Chen, J. Somerville (AlixPartners) re: review intercompany balance reconstruction procedures related to FTX Digital Markets to FTX Trading and Alameda Research LLC to Alameda Research LTD | 1.6 |
| 09/11/2023 | DS | Review intercompany imbalance matrix to determine adjustments | 1.3 |
| 09/11/2023 | DS | Working session with D. Schwartz, E. Mostoff, T. Toaso (AlixPartners) re: workplan for updates to historical balance sheet model and chart of accounts | 0.7 |
| 09/11/2023 | DS | Working session with D. Schwartz, F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: review latest historical balance sheets for Debtors to compare against previous version | 0.9 |
| 09/11/2023 | DS | Working session with D. Schwartz, M. Birtwell (AlixPartners) re: completeness of financial statement reconstruction related to special investigations | 0.4 |
| 09/11/2023 | DL | Perform quality check on the latest adjusting journal entries re: digital assets and customer liabilities | 2.4 |
| 09/11/2023 | DL | Review latest balance sheet | 1.2 |
| 09/11/2023 | DL | Update digital assets workstream write-up summary | 1.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 09/11/2023 | DL | Update general ledger accounts number mappings based on latest unique IDs | 1.0 |
| 09/11/2023 | DL | Working session with B. Mackay, F. Liang (AlixPartners) re: discuss summary of work steps for FTX.COM exchange balances run | 1.0 |
| 09/11/2023 | DL | Working session with D. Schwartz, F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: review latest historical balance sheets for Debtors to compare against previous version | 0.9 |
| 09/11/2023 | DL | Working session with F. Liang, K. Vasiliou (AlixPartners) re: discuss request for litigation support package re: FTX Trading LTD | 1.0 |
| 09/11/2023 | EM | Analyze chart of accounts mapping by entity to support reconstruction of historical chart of accounts | 0.5 |
| 09/11/2023 | EM | Calculate historical stablecoin balances in Alameda Research Ltd Circle account to support reconstruction of financial statements | 0.7 |
| 09/11/2023 | EM | Compile adjusting journal entries for ingestion into historical balance sheet model | 0.8 |
| 09/11/2023 | EM | Perform quality review procedures on adjusted historical balance sheet model to support financial statement reconstruction | 0.6 |
| 09/11/2023 | EM | Prepare adjusting journal entries for Other Liabilities account group for ingestion into adjusted historical balance sheet model | 1.7 |
| 09/11/2023 | EM | Reconcile adjusting journal entries re: historical cash balances to workpaper lead sheet as part of quality review of adjusted balance sheet | 0.7 |
| 09/11/2023 | EM | Working session with A. Patti, E. Mostoff, T. Toaso (AlixPartners) re: updates to other investments workstream adjusting journal entries | 1.0 |
| 09/11/2023 | EM | Working session with D. Schwartz, E. Mostoff, T. Toaso (AlixPartners) re: workplan for updates to historical balance sheet model and chart of accounts | 0.7 |
| 09/11/2023 | EM | Working session with E. Mostoff, M. Birtwell (AlixPartners) re: insider loan reserve adjustment for historical balance sheet model | 0.5 |
| 09/11/2023 | EM | Working session with E. Mostoff, T. Toaso (AlixPartners) re: updates to chart of accounts and adjusting journal entry database | 1.1 |
| 09/11/2023 | JC | Format all previous adjusted journal entries for streamlined adjusted journal entry submission process | 2.7 |
| 09/11/2023 | JC | Input changes to August adjusted journal entries into the other investments Master File | 2.9 |
| 09/11/2023 | JC | Review numbering and workpaper linking for all submitted adjusted journal entries for other investments | 1.8 |
| 09/11/2023 | JC | Working session with C. Wong, K. Wessel, T. Yamada, J. Chin (AlixPartners) re: discuss new process for submitting adjusted journal entries into the adjusted balance sheet | 1.0 |
| 09/11/2023 | JC | Working session with M. Cervi, S. Zhou, J. Chin, A. Patti (AlixPartners) re: review open questions related to the 2020 & 2021 investments and equity securities account workpapers | 1.0 |
| 09/11/2023 | JRB | Perform smart contract algorithm testing for purposes of supporting the financial statement reconstruction workstream | 2.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:     Financial Statement Reconstruction
Code:   20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/11/2023 | JCL | Review current balance sheet and comparison to prior draft to identify out of balance adjustments in intercompany and changes to net equity | 1.8 |
| 09/11/2023 | JCL | Working session with D. Schwartz, F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: review latest historical balance sheets for Debtors to compare against previous version | 0.9 |
| 09/11/2023 | JCL | Working session with J. LaBella, M. Cervi, T. Yamada (AlixPartners) re: treatment of FTX Japan KK's customer digital assets on FTX.com exchange | 0.3 |
| 09/11/2023 | JLS | Detail intercompany balance re: FTX Digital Markets to FTX Trading analysis of customer cash against source materials | 0.6 |
| 09/11/2023 | JLS | Prepare adjusting journal entry for Alameda Research Ltd to Cottonwood Grove intercompany pairing | 0.4 |
| 09/11/2023 | JLS | Prepare discussion materials illustrating impact of customer cash assumptions on intercompany balances | 1.2 |
| 09/11/2023 | JLS | Prepare discussion materials re: allocation of dotcom exchange shortfall to Alameda Research Ltd - FTX Trading intercompany pairing | 0.9 |
| 09/11/2023 | JLS | Reconcile updated 9/10 adjusted balance sheet to adjusting journal entry workpapers | 1.3 |
| 09/11/2023 | JLS | Update adjusting journal entries for Alameda Research LLC and Cottonwood Grove intercompany accounts | 1.6 |
| 09/11/2023 | JLS | Update intercompany workstream finalization workplan for prior week progress | 0.4 |
| 09/11/2023 | JLS | Update supporting workpaper to document customer cash assumptions impact on intercompany and related party balance between North Dimension to Alameda Research Ltd | 0.6 |
| 09/11/2023 | JLS | Working session with C. Chen, J. Somerville (AlixPartners) re: review intercompany balance reconstruction procedures related to FTX Digital Markets to FTX Trading and Alameda Research LLC to Alameda Research LTD | 1.6 |
| 09/11/2023 | JLS | Working session with J. Somerville, R. Self (AlixPartners) re: review of intercompany and related party largest balances and adjustments | 0.5 |
| 09/11/2023 | KV | Create the Proposed Leadsheet Standardization template based on the model output for Other Assets | 2.7 |
| 09/11/2023 | KV | Review delta between early September version of adjusting journal entries for workstreams owned and current version of adjusting journal entries to ensure agreement with expectations | 2.2 |
| 09/11/2023 | KV | Review the Loans Receivable working paper for quality and consistency with other workstreams | 2.1 |
| 09/11/2023 | KV | Review the new individualized adjusting journal entry working papers feeding through the Master Balance Sheet for Investments in Subsidiaries Crypto account | 0.6 |
| 09/11/2023 | KV | Review the new individualized adjusting journal entry working papers feeding through the Master Balance Sheet for Loans Receivable accounts | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 09/11/2023 | KV | Review the new individualized adjusting journal entry working papers feeding through the Master Balance Sheet for Other Assets accounts | 0.9 |
| 09/11/2023 | KV | Working session with K. Vasiliou, T. Toaso (AlixPartners) re: Draft of the proposed leadsheet standardization template based on the model output | 0.8 |
| 09/11/2023 | KV | Working session with F. Liang, K. Vasiliou (AlixPartners) re: discuss request for litigation support package re: FTX Trading LTD | 1.0 |
| 09/11/2023 | KHW | Analyze documentation to validate appropriate historical quarterly balances for ASTR coin based loan obligations to Stake Technologies for financial statement reconstruction purposes | 0.8 |
| 09/11/2023 | KHW | Analyze documentation to validate appropriate historical quarterly balances for 'fan' coin based loan obligations to Socios for financial statement reconstruction purposes | 1.1 |
| 09/11/2023 | KHW | Analyze intra-day update to family-level adjusted historical balance sheet to evaluate impact of adjusting journal entries on Sam Coin valuation scenarios in preparation for discussions with QE and S&C | 1.9 |
| 09/11/2023 | KHW | Analyze intra-day update to family-level adjusted historical balance sheets to investigate remaining related-party imbalances to prioritize for next round of adjustments | 1.6 |
| 09/11/2023 | KHW | Evaluate documentary evidence of third-party loan obligations to Coin98 to determine correct liability balance for Q3 2022 reconstructed balance sheet. | 1.3 |
| 09/11/2023 | KHW | Investigate updated historical adjusted balance sheet output to analyze remaining intercompany/related-party amount imbalances for necessary adjusting journal entries | 1.0 |
| 09/11/2023 | KHW | Working session with C. Wong, K. Wessel, T. Yamada, J. Chin (AlixPartners) re: discuss new process for submitting adjusted journal entries into the adjusted balance sheet | 1.0 |
| 09/11/2023 | KHW | Working session with D. Schwartz, F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: review latest historical balance sheets for Debtors to compare against previous version | 0.9 |
| 09/11/2023 | KHW | Working session with K. Wessel, M. Birtwell (AlixPartners) re: insider loan receivable reserve adjustments | 0.2 |
| 09/11/2023 | LB | Analyze on-chain Ethereum decentralized finance analytical work for Alameda to reconcile against Alameda logs | 1.9 |
| 09/11/2023 | LB | Create technical documentation for address attribution presentation | 1.6 |
| 09/11/2023 | LB | Continue to analyze on-chain Ethereum DeFi analytical work for Alameda and reconciliation against Alameda logs | 1.3 |
| 09/11/2023 | LB | Monitor script for Solana large quarterly balance pull | 0.9 |
| 09/11/2023 | LB | Setup script for Solana large quarterly balance pull | 2.1 |
| 09/11/2023 | LMG | Review negative user balance examples to support financial statement reconstruction | 1.3 |
| 09/11/2023 | LMG | Review OTC portal and OTC account relationship to support financial statement reconstruction | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/11/2023 | LMG | Review OTC portal user balances over time to support financial statement reconstruction | 0.7 |
| 09/11/2023 | MC | Detail latest other investments adjusting journal entry edits | 2.4 |
| 09/11/2023 | MC | Review balance sheet model for adjusted balance of other investments | 1.3 |
| 09/11/2023 | MC | Review balance sheet model for non-QuickBooks related adjusted balances | 0.4 |
| 09/11/2023 | MC | Working session with J. LaBella, M. Cervi, T. Yamada (AlixPartners) re: treatment of FTX Japan KK's customer digital assets on FTX.com exchange | 0.3 |
| 09/11/2023 | MC | Working session with M. Cervi, S. Zhou, J. Chin, A. Patti (AlixPartners) re: review open questions related to the 2020 & 2021 investments and equity securities account workpapers | 1.0 |
| 09/11/2023 | MB | Perform quality checks on recent balance sheet update of adjusting journal entries related to insiders | 1.8 |
| 09/11/2023 | MB | Reconcile insider transfers provided by A&M to existing general ledger transactions | 2.5 |
| 09/11/2023 | MB | Review insider adjusting journal entries related to Bahamian properties and other related accounts | 1.3 |
| 09/11/2023 | MB | Review potential Debtor wallets against classifications by Sygnia to reconcile against AlixPartners classifications to facilitate historical financial statement reconstruction | 2.3 |
| 09/11/2023 | MB | Working session with D. Schwartz, M. Birtwell (AlixPartners) re: completeness of financial statement reconstruction related to special investigations | 0.4 |
| 09/11/2023 | MB | Working session with E. Mostoff, M. Birtwell (AlixPartners) re: insider loan reserve adjustment for historical balance sheet model | 0.5 |
| 09/11/2023 | MB | Working session with K. Wessel, M. Birtwell (AlixPartners) re: insider loan receivable reserve adjustments | 0.2 |
| 09/11/2023 | MB | Working Session with M. Birtwell, R. Backus (AlixPartners) re: Non-Debtor on-chain address redesignation for Sygnia-identified Debtor addresses | 0.3 |
| 09/11/2023 | MJ | Draft outline report related to the historical financial statement reconstruction | 1.2 |
| 09/11/2023 | QB | Call with C. Wong, O. Braat (AlixPartners) re: investigating intercompany imbalances for purposes of reconstructing historical financial statements | 0.3 |
| 09/11/2023 | QB | Call with O. Braat, R. Self (AlixPartners) re: investigating intercompany imbalances for purposes of reconstructing historical financial statements | 0.4 |
| 09/11/2023 | QB | Investigate intercompany general ledger imbalances | 2.3 |
| 09/11/2023 | QB | Review outstanding intercompany general ledger imbalances | 1.1 |
| 09/11/2023 | RS | Analyze adjusting journal entry database re: intercompany and related party imbalances | 1.0 |
| 09/11/2023 | RS | Analyze intercompany and related party largest balances and adjustments | 1.4 |
| 09/11/2023 | RS | Call with O. Braat, R. Self (AlixPartners) re: investigating intercompany imbalances for purposes of reconstructing historical financial statements | 0.4 |
| 09/11/2023 | RS | Investigate intercompany imbalances for purposes of reconstructing historical financial statements | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/11/2023 | RS | Working session with J. Somerville, R. Self (AlixPartners) re: review of intercompany and related party largest balances and adjustments | 0.5 |
| 09/11/2023 | RH | Conduct comprehensive quality assurance of financial statement reconstruction's outputs | 2.0 |
| 09/11/2023 | RH | Finalize token identification and their relevance assessment | 1.4 |
| 09/11/2023 | RH | Finalize the decentralized finance workstream analysis | 1.6 |
| 09/11/2023 | RH | Finalize quarterly net balance data insights | 1.5 |
| 09/11/2023 | RH | Finalize process documentation for future reference | 2.0 |
| 09/11/2023 | RH | Validate integrated Ethereum transfers | 1.5 |
| 09/11/2023 | RB | Analyze data output for Solana staking withdrawal authority address and adjacent transfer address exchange activity | 1.2 |
| 09/11/2023 | RB | Analyze non-Debtor identified addresses' on-chain activity via block explorer tools and Chainalysis for the purpose of reclassification | 0.6 |
| 09/11/2023 | RB | Analyze on-chain activity for Solana staking withdrawal authority address and adjacent transfer address using Chainalysis | 2.7 |
| 09/11/2023 | RB | Create data queries for Solana staking withdrawal authority address and adjacent transfer address exchange activity | 1.6 |
| 09/11/2023 | RB | Create data table summary for Solana staking withdrawal authority address and adjacent transfer addresses | 1.3 |
| 09/11/2023 | RB | Working Session with M. Birtwell, R. Backus (AlixPartners) re: Non-Debtor on-chain address redesignation for Sygnia-identified Debtor addresses | 0.3 |
| 09/11/2023 | SYW | Call with C. Wong, O. Braat (AlixPartners) re: investigating intercompany imbalances for purposes of reconstructing historical financial statements | 0.3 |
| 09/11/2023 | SYW | Perform investigation into the imbalance intercompany position between Alameda Research LTD and Alameda Research Investments Ltd. | 1.0 |
| 09/11/2023 | SYW | Perform investigation into the imbalance intercompany position between Alameda Research LTD and Alameda Ventures Ltd | 1.0 |
| 09/11/2023 | SYW | Perform investigation into the imbalance intercompany position between Alameda Research LTD and West Realm Shires Services | 1.0 |
| 09/11/2023 | SYW | Perform investigation into the imbalance intercompany position between Blockfolio and FTX Trading | 1.0 |
| 09/11/2023 | SYW | Perform investigation into the imbalance intercompany position between FTX Trading and NULL entity in the general ledger | 1.0 |
| 09/11/2023 | SYW | Rerun F_ABS file and refresh imbalance analysis to determine outstanding items and next steps for the intercompany workstream | 2.0 |
| 09/11/2023 | SYW | Working session with C. Wong, K. Wessel, T. Yamada, J. Chin (AlixPartners) re: discuss new process for submitting adjusted journal entries into the adjusted balance sheet | 1.0 |
| 09/11/2023 | SZ | Reconcile the balance sheet and adjusting journal entries relating to other investment workstream | 1.0 |
| 09/11/2023 | SZ | Research open items of other investment workstream including validating exchange payments and Relativity research to update adjusting journal entries | 1.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 09/11/2023 | SZ | Working session with M. Cervi, S. Zhou, J. Chin, A. Patti (AlixPartners) re: review open questions related to the 2020 & 2021 investments and equity securities account workpapers | 1.0 |
| 09/11/2023 | TY | Reconcile intercompany receivable/payable imbalance between FTX Europe AG and FTX Exchange FZE | 1.2 |
| 09/11/2023 | TY | Review adjusting journal entries to enable sensitivity analysis of certain token values in the non-QuickBooks financial model | 2.8 |
| 09/11/2023 | TY | Review workpapers of non-QuickBooks leadsheet by checking adjustments of tested accounts | 1.5 |
| 09/11/2023 | TY | Validate FTX Japan KK's user assets in cryptocurrencies with FTX.com exchange data | 1.9 |
| 09/11/2023 | TY | Validate FTX Japan KK's user assets in fiat with FTX.com exchange data | 1.7 |
| 09/11/2023 | TY | Working session with C. Wong, K. Wessel, T. Yamada, J. Chin (AlixPartners) re: discuss new process for submitting adjusted journal entries into the adjusted balance sheet | 1.0 |
| 09/11/2023 | TY | Working session with J. LaBella, M. Cervi, T. Yamada (AlixPartners) re: treatment of FTX Japan KK's customer digital assets on FTX.com exchange | 0.3 |
| 09/11/2023 | TT | Analyze adjusted related party balances for Alameda by source | 1.2 |
| 09/11/2023 | TT | Analyze adjusted related party balances for FTX Trading by source | 1.4 |
| 09/11/2023 | TT | Analyze adjusted related party balances for Alameda Research Ventures by source | 0.9 |
| 09/11/2023 | TT | Analyze adjusted related party balances for West Realm Shires by source | 0.9 |
| 09/11/2023 | TT | Working session with K. Vasiliou, T. Toaso (AlixPartners) re: Draft of the proposed leadsheet standardization template based on the model output | 0.8 |
| 09/11/2023 | TT | Working session with A. Patti, E. Mostoff, T. Toaso (AlixPartners) re: updates to other investments workstream adjusting journal entries | 1.0 |
| 09/11/2023 | TT | Working session with D. Schwartz, E. Mostoff, T. Toaso (AlixPartners) re: workplan for updates to historical balance sheet model and chart of accounts | 0.7 |
| 09/11/2023 | TT | Working session with D. Schwartz, F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: review latest historical balance sheets for Debtors to compare against previous version | 0.9 |
| 09/11/2023 | TT | Working session with E. Mostoff, T. Toaso (AlixPartners) re: updates to chart of accounts and adjusting journal entry database | 1.1 |
| 09/11/2023 | TP | Analyze Bitcoin transactional blockchain data related to Debtor accounts for use in the recreation of the historical financial statements | 2.3 |
| 09/11/2023 | TP | Analyze ETH-based ERC20 transaction data related to Debtor accounts for use in the recreation of the historical financial statements | 2.1 |
| 09/11/2023 | TP | Analyze Polygon transactional blockchain data related to Debtor accounts for use in the recreation of the historical financial statements | 1.8 |
| 09/11/2023 | TP | Analyze SOL transactional blockchain data related to Debtor accounts for use in the recreation of the historical financial statements | 1.8 |
| 09/11/2023 | TP | Document blockchain data collection and calculation processes for use as support for the recreation of the historical financial statements | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room


Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 09/11/2023 | ZC | Perform research on small token investment <1M related to other investment workstream | 1.0 |
| 09/11/2023 | ZC | Prepare adjustments for small token investment with Cardinal related to other investment workstream | 1.6 |
| 09/11/2023 | ZC | Prepare adjustments for small token investment with Celesita Network related to other investment workstream | 2.0 |
| 09/11/2023 | ZC | Prepare adjustments for small token investment with Futarchy Research related to other investment workstream | 1.9 |
| 09/11/2023 | ZC | Prepare adjustments for small token investment with Subspace Network related to other investment workstream | 1.5 |
| 09/12/2023 | AP | Perform legal entity balance reconciliation of original QuickBooks balance to adjusting entries and detailed workpaper | 1.7 |
| 09/12/2023 | AP | Prepare adjusting journal entries and documentation for input into the master balance sheet model | 1.5 |
| 09/12/2023 | AP | Review journal entries impacting 23500 other investment accounts added by other workstreams to validate amounts and documentation | 1.3 |
| 09/12/2023 | AP | Review other investments adjusting journal entries for inconsistencies in accounts, entities, and amounts | 2.5 |
| 09/12/2023 | AP | Working session with D. Schwartz, K. Vasiliou, M. Birtwell, J. Chin, A. Patti (AlixPartners) re: discuss pending adjusted journal entries for the September 12th adjusted balance sheet | 1.0 |
| 09/12/2023 | AV | Outline workplan re: historical balance sheets for JPL litigation | 1.8 |
| 09/12/2023 | AV | Review historical financial statement reconstruction analysis and workstream | 0.7 |
| 09/12/2023 | AV | Review workstream status for historical financial statement reconstruction analyses | 2.2 |
| 09/12/2023 | BFM | Review historical futures positions for largest negative customer balances | 1.7 |
| 09/12/2023 | BFM | Summarize largest negative historical customer balances | 2.3 |
| 09/12/2023 | BFM | Working session with B. Mackay, C. Chen, E. Mostoff, F. Liang, J. LaBella, T. Yamada (AlixPartners) re: Allocation of LedgerPrime Digital Assets Master Fund exchange cash balances to intercompany accounts | 0.6 |
| 09/12/2023 | CAS | Design analyses to reconcile exchange ledger information to independent third-party information in support of the financial statement reconstruction | 0.9 |
| 09/12/2023 | CAS | Review the scope of data analytics work performed that contributed to the financial statement reconstruction for initial preparation of documentation to support future court filings | 2.6 |
| 09/12/2023 | CAS | Working session with R. Gordon, L. Ryan et al (A&M) and C. Cipione, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, M. Jacques (AlixPartners) re: documentation support for work product, customer cash tagging, non-QuickBooks historical information | 0.3 |
| 09/12/2023 | CC | Analyze net cash transfers between North Dimension LTD and Alameda Research LTD | 0.6 |
| 09/12/2023 | CC | Analyze net cash transfers between North Dimension LTD and FTX Digital Markets LTD | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/12/2023 | CC | Analyze net cash transfers between North Dimension LTD and FTX Trading LTD | 0.8 |
| 09/12/2023 | CC | Analyze net customer funds received by North Dimension LTD | 2.2 |
| 09/12/2023 | CC | Update adjusting journal entries for intercompany balance between Alameda Research LTD and North Dimension LTD | 2.5 |
| 09/12/2023 | CC | Working session with B. Mackay, C. Chen, E. Mostoff, F. Liang, J. LaBella, T. Yamada (AlixPartners) re: Allocation of LedgerPrime Digital Assets Master Fund exchange cash balances to intercompany accounts | 0.6 |
| 09/12/2023 | CC | Working session with C. Chen, E. Mostoff, F. Liang, J. LaBella, T. Yamada (AlixPartners) re: treatment of portfolio assets held by LedgerPrime Digital Asset Opportunity Master Fund LP on FTX.com exchange | 0.3 |
| 09/12/2023 | CC | Working session with C. Chen, J. Somerville (AlixPartners) re: status of intercompany balances that are rebuilt using a ground-up approach | 0.5 |
| 09/12/2023 | DS | Finalize adjusting journal entries related to Blockfolio | 1.2 |
| 09/12/2023 | DS | Working session with D. Schwartz, E. Mostoff, J. LaBella, K. Vasiliou, K. Wessel, T. Toaso (AlixPartners) re: Demonstration of the proposed leadsheet standardization template based on the model output to the management team and discussion of suggested improvements | 0.9 |
| 09/12/2023 | DS | Working session with C. Wong, D. Schwartz, K. Wessel, T. Toaso (AlixPartners) re: status update for intercompany workstream re: remaining imbalances in imbalance analysis | 1.0 |
| 09/12/2023 | DS | Working session with D. Schwartz, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, R. Backus, T. Phelan (AlixPartners) re: discuss status on cryptocurrency database construction and timeline on next round of output of historical wallets balances | 0.5 |
| 09/12/2023 | DS | Working session with D. Schwartz, J. LaBella, J. Somerville, K. Wessel (AlixPartners) re: priorities for intercompany finalization and resource allocation | 0.8 |
| 09/12/2023 | DS | Working session with D. Schwartz, J. LaBella, K. Wessel, L. Beischer (AlixPartners) re: Documentation of wallet identification and transaction pull process | 0.5 |
| 09/12/2023 | DS | Working session with D. Schwartz, K. Vasiliou, M. Birtwell, J. Chin, A. Patti (AlixPartners) re: discuss pending adjusted journal entries for the September 12th adjusted balance sheet | 1.0 |
| 09/12/2023 | DS | Working session with R. Gordon, L. Ryan et al (A&M) and C. Cipione, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, M. Jacques (AlixPartners) re: documentation support for work product, customer cash tagging, non-QuickBooks historical information | 0.3 |
| 09/12/2023 | DJW | Research historical cryptocurrency asset holdings by Debtors on Solana blockchain to support balance sheet reconstruction | 2.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/12/2023 | DJW | Working session with D. Schwartz, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, R. Backus, T. Phelan (AlixPartners) re: discuss status on cryptocurrency database construction and timeline on next round of output of historical wallets balances | 0.5 |
| 09/12/2023 | DJW | Working session with D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, R. Backus, T. Phelan (AlixPartners) re: revisit priorities on cryptocurrency database construction and next blockchains to investigate | 0.7 |
| 09/12/2023 | DJW | Working session with D. White, R. Backus (AlixPartners) re: Solana staking withdrawal authority address identification | 0.4 |
| 09/12/2023 | DL | Perform quality check on latest adjusting journal entries re: digital assets and customer liabilities entries | 1.6 |
| 09/12/2023 | DL | Prepare workpapers and adjusting journal entries on various Debtors' historical balances on FTX.COM exchange | 2.5 |
| 09/12/2023 | DL | Review and analyze FTX Europe historical balances on FTX.COM exchange | 1.0 |
| 09/12/2023 | DL | Working session with B. Mackay, C. Chen, E. Mostoff, F. Liang, J. LaBella, T. Yamada (AlixPartners) re: Allocation of LedgerPrime Digital Assets Master Fund exchange cash balances to intercompany accounts | 0.6 |
| 09/12/2023 | DL | Working session with C. Chen, E. Mostoff, F. Liang, J. LaBella, T. Yamada (AlixPartners) re: treatment of portfolio assets held by LedgerPrime Digital Asset Opportunity Master Fund LP on FTX.com exchange | 0.3 |
| 09/12/2023 | DL | Working session with C. Wong, F. Liang, J. LaBella, J. Somerville, R. Self (AlixPartners) re: quality control of final account balances and review of standardization template for historical balance sheet | 1.0 |
| 09/12/2023 | DL | Working session with D. Schwartz, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, R. Backus, T. Phelan (AlixPartners) re: discuss status on cryptocurrency database construction and timeline on next round of output of historical wallets balances | 0.5 |
| 09/12/2023 | DL | Working session with D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, R. Backus, T. Phelan (AlixPartners) re: revisit priorities on cryptocurrency database construction and next blockchains to investigate | 0.7 |
| 09/12/2023 | DL | Working session with F. Liang, T. Yamada (AlixPartners) re: discuss FTX Europe AG's digital assets for historical financial statements | 0.4 |
| 09/12/2023 | EM | Perform quality review procedures against insider loan reserve adjustments to support historical balance sheet reconstruction | 0.2 |
| 09/12/2023 | EM | Perform reconciliation of adjusted balance sheet output against submitted journal entries | 0.8 |
| 09/12/2023 | EM | Prepare adjusting journal entries for Other Liabilities account group to support historical balance sheet reconstruction | 0.6 |
| 09/12/2023 | EM | Reconcile adjusted historical balance sheet detailed-level output against roll-up level output to support creation of standardized balance checks across each workstream | 1.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 09/12/2023 | EM | Reconcile adjusted historical balances at the account group level to supporting workpapers for workstreams impacting other liabilities account group | 0.4 |
| 09/12/2023 | EM | Review updated chart of accounts mapping against adjusting journal entry database to support creation of adjusted balance sheet model | 0.6 |
| 09/12/2023 | EM | Working session with D. Schwartz, E. Mostoff, J. LaBella, K. Vasiliou, K. Wessel, T. Toaso (AlixPartners) re: Demonstration of the proposed leadsheet standardization template based on the model output to the management team and discussion of suggested improvements | 0.9 |
| 09/12/2023 | EM | Working session with B. Mackay, C. Chen, E. Mostoff, F. Liang, J. LaBella, T. Yamada (AlixPartners) re: Allocation of LedgerPrime Digital Assets Master Fund exchange cash balances to intercompany accounts | 0.6 |
| 09/12/2023 | EM | Working session with C. Chen, E. Mostoff, F. Liang, J. LaBella, T. Yamada (AlixPartners) re: treatment of portfolio assets held by LedgerPrime Digital Asset Opportunity Master Fund LP on FTX.com exchange | 0.3 |
| 09/12/2023 | EM | Working session with E. Mostoff, J. LaBella, T. Yamada (AlixPartners) re: LedgerPrime broker cash balance allocation to intercompany and investment accounts | 0.3 |
| 09/12/2023 | EM | Working session with E. Mostoff, K. Wessel, T. Toaso, T. Yamada (AlixPartners) re: model preparation for FTX Trading family balance sheet presentation | 1.0 |
| 09/12/2023 | EM | Working session with E. Mostoff, T. Toaso (AlixPartners) re: quality control of detailed adjustment quality control template for historical balance sheet | 0.7 |
| 09/12/2023 | EM | Working session with E. Mostoff, T. Toaso (AlixPartners) re: updates to chart of accounts and adjusted balance sheet quality control procedures | 0.6 |
| 09/12/2023 | JC | Continue reconciling the other investments master file to the Master Adjusted Balance Sheet | 2.9 |
| 09/12/2023 | JC | Reconcile the other investments Master File to the Master Adjusted Balance Sheet | 2.9 |
| 09/12/2023 | JC | Update the 2020 & 2021 Investments and Equity Securities account adjusted journal entries within the other investments master file | 1.7 |
| 09/12/2023 | JC | Working session with D. Schwartz, K. Vasiliou, M. Birtwell, J. Chin, A. Patti (AlixPartners) re: discuss pending adjusted journal entries for the September 12th adjusted balance sheet | 1.0 |
| 09/12/2023 | JC | Working session with O. Braat, J. Chin (AlixPartners) re: review remaining adjusted journal entries for Clifton Bay investments that lack a counterparty | 0.2 |
| 09/12/2023 | JRB | Review best methodologies for calculating quarterly cryptocurrency balances on the Polygon network to support the financial statement reconstruction | 2.3 |
| 09/12/2023 | JRB | Update quarter-end balance calculations on the polygon network for purposes of supporting the financial statement reconstruction workstream | 2.1 |
| 09/12/2023 | JCL | Analyze intercompany and related party balance support schedules and comparison to silo and consolidated balance sheets | 2.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Financial Statement Reconstruction
Code:    20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/12/2023 | JCL | Develop outline of remaining items to complete prior to next round of balance sheets | 0.3 |
| 09/12/2023 | JCL | Review deck on wallet address attribution and process used to assign digital assets to silo and legal entities | 0.6 |
| 09/12/2023 | JCL | Working session with D. Schwartz, E. Mostoff, J. LaBella, K. Vasiliou, K. Wessel, T. Toaso (AlixPartners) re: Demonstration of the proposed leadsheet standardization template based on the model output to the management team and discussion of suggested improvements | 0.9 |
| 09/12/2023 | JCL | Working session with B. Mackay, C. Chen, E. Mostoff, F. Liang, J. LaBella, T. Yamada (AlixPartners) re: Allocation of LedgerPrime Digital Assets Master Fund exchange cash balances to intercompany accounts | 0.6 |
| 09/12/2023 | JCL | Working session with C. Chen, E. Mostoff, F. Liang, J. LaBella, T. Yamada (AlixPartners) re: treatment of portfolio assets held by LedgerPrime Digital Asset Opportunity Master Fund LP on FTX.com exchange | 0.3 |
| 09/12/2023 | JCL | Working session with C. Wong, F. Liang, J. LaBella, J. Somerville, R. Self (AlixPartners) re: quality control of final account balances and review of standardization template for historical balance sheet | 1.0 |
| 09/12/2023 | JCL | Working session with D. Schwartz, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, R. Backus, T. Phelan (AlixPartners) re: discuss status on cryptocurrency database construction and timeline on next round of output of historical wallets balances | 0.5 |
| 09/12/2023 | JCL | Working session with D. Schwartz, J. LaBella, J. Somerville, K. Wessel (AlixPartners) re: priorities for intercompany finalization and resource allocation | 0.8 |
| 09/12/2023 | JCL | Working session with D. Schwartz, J. LaBella, K. Wessel, L. Beischer (AlixPartners) re: Documentation of wallet identification and transaction pull process | 0.5 |
| 09/12/2023 | JCL | Working session with D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, R. Backus, T. Phelan (AlixPartners) re: revisit priorities on cryptocurrency database construction and next blockchains to investigate | 0.7 |
| 09/12/2023 | JCL | Working session with E. Mostoff, J. LaBella, T. Yamada (AlixPartners) re: LedgerPrime broker cash balance allocation to intercompany and investment accounts | 0.3 |
| 09/12/2023 | JCL | Working session with J. LaBella, T. Yamada (AlixPartners) re: classification of portfolio assets of LedgerPrime Digital Asset Opportunity Master Fund LP on FTX.com exchange | 0.2 |
| 09/12/2023 | JCL | Working session with R. Gordon, L. Ryan et al (A&M) and C. Cipione, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, M. Jacques (AlixPartners) re: documentation support for work product, customer cash tagging, non-QuickBooks historical information | 0.3 |
| 09/12/2023 | JLS | Detail FTX Digital Markets to FTX Trading intercompany balance customer cash impacts to source documents | 1.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 09/12/2023 | JLS | Investigate imbalance between AR LLC and Cottonwood Grove intercompany account | 2.4 |
| 09/12/2023 | JLS | Prepare discussion materials re: customer cash impacts on intercompany balances for Alameda Research LLC to Alameda Research Ltd | 0.5 |
| 09/12/2023 | JLS | Working session with C. Chen, J. Somerville (AlixPartners) re: status of intercompany balances that are rebuilt using a ground-up approach | 0.5 |
| 09/12/2023 | JLS | Working session with C. Wong, F. Liang, J. LaBella, J. Somerville, R. Self (AlixPartners) re: quality control of final account balances and review of standardization template for historical balance sheet | 1.0 |
| 09/12/2023 | JLS | Working session with D. Schwartz, J. LaBella, J. Somerville, K. Wessel (AlixPartners) re: priorities for intercompany finalization and resource allocation | 0.8 |
| 09/12/2023 | JLS | Working session with J. Somerville, T. Toaso (AlixPartners) re: chart of accounts remapping for Alameda Research Ltd related party accounts | 0.5 |
| 09/12/2023 | JLS | Working session with R. Gordon, L. Ryan et al (A&M) and C. Cipione, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, M. Jacques (AlixPartners) re: documentation support for work product, customer cash tagging, non-QuickBooks historical information | 0.3 |
| 09/12/2023 | KV | Create the Proposed Leadsheet Standardization template based on the model output for Investments in Subsidiaries Crypto | 2.8 |
| 09/12/2023 | KV | Incorporate improvements to the Leadsheet template based on the discussion with Management | 2.1 |
| 09/12/2023 | KV | Update the assumptions template to include scoping methodology across QuickBooks, Non-QuickBooks, and Unrecorded | 2.1 |
| 09/12/2023 | KV | Working session with D. Schwartz, E. Mostoff, J. LaBella, K. Vasiliou, K. Wessel, T. Toaso (AlixPartners) re: Demonstration of the proposed leadsheet standardization template based on the model output to the management team and discussion of suggested improvements | 0.9 |
| 09/12/2023 | KV | Working session with D. Schwartz, K. Vasiliou, M. Birtwell, J. Chin, A. Patti (AlixPartners) re: discuss pending adjusted journal entries for the September 12th adjusted balance sheet | 1.0 |
| 09/12/2023 | KHW | Review updated master working file supporting historical quarterly cryptocurrency loan liabilities / related collateral balances to validate balances used in historical adjusted balance sheets | 2.4 |
| 09/12/2023 | KHW | Review updated intercompany/related-party imbalance workbook to assess impact of latest adjusting journal entries on historical balances | 0.3 |
| 09/12/2023 | KHW | Working session with D. Schwartz, E. Mostoff, J. LaBella, K. Vasiliou, K. Wessel, T. Toaso (AlixPartners) re: Demonstration of the proposed leadsheet standardization template based on the model output to the management team and discussion of suggested improvements | 0.9 |
| 09/12/2023 | KHW | Working session with C. Wong, D. Schwartz, K. Wessel, T. Toaso (AlixPartners) re: status update for intercompany workstream re: remaining imbalances in imbalance analysis | 1.0 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------------|-----------------------|-------|
| 09/12/2023 | KHW | Working session with D. Schwartz, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, R. Backus, T. Phelan (AlixPartners) re: discuss status on cryptocurrency database construction and timeline on next round of output of historical wallets balances | 0.5 |
| 09/12/2023 | KHW | Working session with D. Schwartz, J. LaBella, J. Somerville, K. Wessel (AlixPartners) re: priorities for intercompany finalization and resource allocation | 0.8 |
| 09/12/2023 | KHW | Working session with D. Schwartz, J. LaBella, K. Wessel, L. Beischer (AlixPartners) re: Documentation of wallet identification and transaction pull process | 0.5 |
| 09/12/2023 | KHW | Working session with D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, R. Backus, T. Phelan (AlixPartners) re: revisit priorities on cryptocurrency database construction and next blockchains to investigate | 0.7 |
| 09/12/2023 | KHW | Working session with E. Mostoff, K. Wessel, T. Toaso, T. Yamada (AlixPartners) re: model preparation for FTX Trading family balance sheet presentation | 1.0 |
| 09/12/2023 | KHW | Working session with K. Wessel, M. Birtwell (AlixPartners) re: treatment of FTX Digital Markets insider loan receivables | 0.4 |
| 09/12/2023 | KHW | Working session with R. Gordon, L. Ryan et al (A&M) and C. Cipione, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, M. Jacques (AlixPartners) re: documentation support for work product, customer cash tagging, non-QuickBooks historical information | 0.3 |
| 09/12/2023 | LB | Update cryptocurrency workstream prioritization and resource requirement planning | 1.1 |
| 09/12/2023 | LB | Setup FTX.JP Solana transaction script | 1.7 |
| 09/12/2023 | LB | Monitor Alameda large account transactions | 0.4 |
| 09/12/2023 | LB | Upload Alameda large account transactions for FTX.US and FTX.COM | 1.2 |
| 09/12/2023 | LB | Working session with D. Schwartz, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, R. Backus, T. Phelan (AlixPartners) re: discuss status on cryptocurrency database construction and timeline on next round of output of historical wallets balances | 0.5 |
| 09/12/2023 | LB | Working session with D. Schwartz, J. LaBella, K. Wessel, L. Beischer (AlixPartners) re: Documentation of wallet identification and transaction pull process | 0.5 |
| 09/12/2023 | LB | Working session with D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, R. Backus, T. Phelan (AlixPartners) re: revisit priorities on cryptocurrency database construction and next blockchains to investigate | 0.7 |
| 09/12/2023 | LB | Working session with L. Beischer, T. Phelan (AlixPartners) re: Quarterly balance update for FTX Japan and negative balance resolution | 0.5 |
| 09/12/2023 | LMG | Review derivative position rollups analysis | 1.8 |
| 09/12/2023 | MB | Review account 25510 Other Non-Current Assets: Employee Loans for adjusting journal entries | 0.6 |
| 09/12/2023 | MB | Review account Loan payable - safe note Sam for adjusting journal entries | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/12/2023 | MB | Review potential Debtor wallets against classifications by Sygnia to reconcile against AlixPartners classifications to facilitate historical financial statement reconstruction | 1.6 |
| 09/12/2023 | MB | Working session with D. Schwartz, K. Vasiliou, M. Birtwell, J. Chin, A. Patti (AlixPartners) re: discuss pending adjusted journal entries for the September 12th adjusted balance sheet | 1.0 |
| 09/12/2023 | MB | Working session with K. Wessel, M. Birtwell (AlixPartners) re: treatment of FTX Digital Markets insider loan receivables | 0.4 |
| 09/12/2023 | MJ | Analyze tax liabilities for all silos and all relevant periods for purposes of recreating historical financial statements | 0.3 |
| 09/12/2023 | MJ | Working session with R. Gordon, L. Ryan et al (A&M) and C. Cipione, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, M. Jacques (AlixPartners) re: documentation support for work product, customer cash tagging, non-QuickBooks historical information | 0.3 |
| 09/12/2023 | QB | Call with O. Braat, R. Self (AlixPartners) re: investigating intercompany imbalances for purposes of reconstructing historical financial statements | 0.6 |
| 09/12/2023 | QB | Investigate intercompany general ledger imbalances | 1.7 |
| 09/12/2023 | QB | Working session with O. Braat, J. Chin (AlixPartners) re: review remaining adjusted journal entries for Clifton Bay investments that lack a counterparty | 0.2 |
| 09/12/2023 | RS | Analyze impact of customer cash received for five intercompany/related party pairs re: shortfall analysis | 1.1 |
| 09/12/2023 | RS | Analyze intercompany general ledger validation adjusting journal entries in adjusting journal entry database re: FTXT 16027 and FDM 36024 | 1.5 |
| 09/12/2023 | RS | Call with O. Braat, R. Self (AlixPartners) re: investigating intercompany imbalances for purposes of reconstructing historical financial statements | 0.6 |
| 09/12/2023 | RS | Investigate intercompany imbalances for purposes of reconstructing historical financial statements | 2.5 |
| 09/12/2023 | RS | Prepare document to track upcoming adjusting journal entries after the latest balance sheet version | 0.2 |
| 09/12/2023 | RS | Update intercompany and related party largest balances analysis | 1.8 |
| 09/12/2023 | RS | Working session with C. Wong, F. Liang, J. LaBella, J. Somerville, R. Self (AlixPartners) re: quality control of final account balances and review of standardization template for historical balance sheet | 1.0 |
| 09/12/2023 | RH | Conduct comprehensive quality assurance of financial statement reconstruction's outputs | 2.0 |
| 09/12/2023 | RH | Finalize token identification and their relevance assessment | 1.4 |
| 09/12/2023 | RH | Finalize the decentralized finance workstream analysis | 1.6 |
| 09/12/2023 | RH | Finalize quarterly net balance data insights | 1.5 |
| 09/12/2023 | RH | Finalize process documentation for future reference | 2.0 |
| 09/12/2023 | RH | Validate integrated Ethereum transfers | 1.5 |
| 09/12/2023 | RB | Analyze exchange data output for Solana staking withdrawal authority address and adjacent transfer address exchange activity | 2.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/12/2023 | RB | Analyze on-chain data related to non-Debtor classified address for reclassification initiative | 1.3 |
| 09/12/2023 | RB | Analyze on-chain transaction data related to Solana staking intermediary transfer addresses | 1.6 |
| 09/12/2023 | RB | Analyze Sygnia database files for data inputs for non-Debtor address reclassification process | 2.4 |
| 09/12/2023 | RB | Working session with D. Schwartz, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, R. Backus, T. Phelan (AlixPartners) re: discuss status on cryptocurrency database construction and timeline on next round of output of historical wallets balances | 0.5 |
| 09/12/2023 | RB | Working session with D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, R. Backus, T. Phelan (AlixPartners) re: revisit priorities on cryptocurrency database construction and next blockchains to investigate | 0.7 |
| 09/12/2023 | RB | Working Session with D. White, R. Backus (AlixPartners) re: Solana staking withdrawal authority address identification | 0.4 |
| 09/12/2023 | SYW | Perform investigation into the imbalance intercompany position between Alameda Research LTD and Alameda Ventures Ltd | 1.0 |
| 09/12/2023 | SYW | Perform investigation into the imbalance intercompany position between Blockfolio and FTX Trading | 0.5 |
| 09/12/2023 | SYW | Perform investigation into the imbalance intercompany position between FTX Trading and NULL entity in the general ledger | 1.0 |
| 09/12/2023 | SYW | Perform investigation into the imbalance intercompany position between FTX Trading and West Realm Shires Services | 1.0 |
| 09/12/2023 | SYW | Prepare validated intercompany balances between FTX Trading and FTX Digital Markets per in-scope quarter | 3.0 |
| 09/12/2023 | SYW | Rerun F_ABS file and refresh imbalance analysis to determine outstanding items and next steps for the intercompany workstream | 1.0 |
| 09/12/2023 | SYW | Working session with C. Wong, D. Schwartz, K. Wessel, T. Toaso (AlixPartners) re: status update for intercompany workstream re: remaining imbalances in imbalance analysis | 1.0 |
| 09/12/2023 | SYW | Working session with C. Wong, F. Liang, J. LaBella, J. Somerville, R. Self (AlixPartners) re: quality control of final account balances and review of standardization template for historical balance sheet | 1.0 |
| 09/12/2023 | SZ | Perform write up and clean up of adjusting journal entries proposed for 2020 and 2021 other investments and non-current investments | 1.8 |
| 09/12/2023 | SZ | Perform write up and clean up of adjusting journal entries proposed | 1.8 |
| 09/12/2023 | TY | Analyze the allocation of FTX.com exchange assets and third-party exchange assets of LedgerPrime Digital Asset Opportunity Master Fund LP | 2.8 |
| 09/12/2023 | TY | Validate FTX Europe AG's digital assets held at FTX.com with the exchange data | 1.0 |
| 09/12/2023 | TY | Validate FTX Japan KK's user assets in cryptocurrencies with FTX.com exchange data | 0.7 |
| 09/12/2023 | TY | Validate FTX Turkey's digital asset held at FTX.com with the exchange data | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/12/2023 | TY | Working session with B. Mackay, C. Chen, E. Mostoff, F. Liang, J. LaBella, T. Yamada (AlixPartners) re: Allocation of LedgerPrime Digital Assets Master Fund exchange cash balances to intercompany accounts | 0.6 |
| 09/12/2023 | TY | Working session with C. Chen, E. Mostoff, F. Liang, J. LaBella, T. Yamada (AlixPartners) re: treatment of portfolio assets held by LedgerPrime Digital Asset Opportunity Master Fund LP on FTX.com exchange | 0.3 |
| 09/12/2023 | TY | Working session with E. Mostoff, J. LaBella, T. Yamada (AlixPartners) re: LedgerPrime broker cash balance allocation to intercompany and investment accounts | 0.3 |
| 09/12/2023 | TY | Working session with E. Mostoff, K. Wessel, T. Toaso, T. Yamada (AlixPartners) re: model preparation for FTX Trading family balance sheet presentation | 1.0 |
| 09/12/2023 | TY | Working session with F. Liang, T. Yamada (AlixPartners) re: discuss FTX Europe AG's digital assets for historical financial statements | 0.4 |
| 09/12/2023 | TY | Working session with J. LaBella, T. Yamada (AlixPartners) re: classification of portfolio assets of LedgerPrime Digital Asset Opportunity Master Fund LP on FTX.com exchange | 0.2 |
| 09/12/2023 | TT | Analyze additional cash intercompany adjusting journal entries | 0.8 |
| 09/12/2023 | TT | Analyze additional customer liability adjusting journal entries | 0.7 |
| 09/12/2023 | TT | Analyze additional digital assets adjusting journal entries | 1.2 |
| 09/12/2023 | TT | Analyze additional related party receivable / payable adjusting journal entries | 1.1 |
| 09/12/2023 | TT | Working session with D. Schwartz, E. Mostoff, J. LaBella, K. Vasiliou, K. Wessel, T. Toaso (AlixPartners) re: Demonstration of the proposed leadsheet standardization template based on the model output to the management team and discussion of suggested improvements | 0.9 |
| 09/12/2023 | TT | Working session with C. Wong, D. Schwartz, K. Wessel, T. Toaso (AlixPartners) re: status update for intercompany workstream re: remaining imbalances in imbalance analysis | 1.0 |
| 09/12/2023 | TT | Working session with E. Mostoff, K. Wessel, T. Toaso, T. Yamada (AlixPartners) re: model preparation for FTX Trading family balance sheet presentation | 1.0 |
| 09/12/2023 | TT | Working session with E. Mostoff, T. Toaso (AlixPartners) re: quality control of detailed adjustment quality control template for historical balance sheet | 0.7 |
| 09/12/2023 | TT | Working session with E. Mostoff, T. Toaso (AlixPartners) re: updates to chart of accounts and adjusted balance sheet quality control procedures | 0.6 |
| 09/12/2023 | TT | Working session with J. Somerville, T. Toaso (AlixPartners) re: chart of accounts remapping for Alameda Research Ltd related party accounts | 0.5 |
| 09/12/2023 | TP | Analyze SOL transactional blockchain data related to Debtor accounts for use in the recreation of the historical financial statements | 2.4 |
| 09/12/2023 | TP | Analyze SPM transactional blockchain data related to Debtor accounts for use in the recreation of the historical financial statements | 2.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 09/12/2023 | TP | Document blockchain data collection and calculation processes for use as support for the recreation of the historical financial statements | 0.8 |
| 09/12/2023 | TP | Review the exchange GitHub repository for use in the recreation of the historical financial statements | 0.9 |
| 09/12/2023 | TP | Working session with D. Schwartz, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, R. Backus, T. Phelan (AlixPartners) re: discuss status on cryptocurrency database construction and timeline on next round of output of historical wallets balances | 0.5 |
| 09/12/2023 | TP | Working session with D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, R. Backus, T. Phelan (AlixPartners) re: revisit priorities on cryptocurrency database construction and next blockchains to investigate | 0.7 |
| 09/12/2023 | TP | Working session with L. Beischer, T. Phelan (AlixPartners) re: Quarterly balance update for FTX Japan and negative balance resolution | 0.5 |
| 09/12/2023 | ZC | Perform additional accounting record search on small token investments related to other investment workstream | 2.0 |
| 09/12/2023 | ZC | Perform additional agreement research on small token investments related to other investment workstream | 0.4 |
| 09/12/2023 | ZC | Perform additional research regarding payments on small token investments related to other investment workstream | 1.8 |
| 09/12/2023 | ZC | Prepare adjustment to reclass donation other investment account to token investments for other investment workstream | 2.0 |
| 09/12/2023 | ZC | Prepare adjustment to reclass other investment account to token investments related to other investment workstream | 1.8 |
| 09/13/2023 | AP | Attend meeting with A. Patti, F. Liang, J. LaBella, J. Somerville, R. Self (AlixPartners) re: master balance sheet model updates compared to August | 0.7 |
| 09/13/2023 | AP | Create reconciliation template for other investments adjusting entries in the new balance sheet model format | 2.3 |
| 09/13/2023 | AP | Review documentation for other investments adjustment INV062 and INV066 complex entries | 1.4 |
| 09/13/2023 | AP | Review output of master balance sheet model against other investments workpaper | 2.5 |
| 09/13/2023 | AP | Working session with M. Cervi, J. Chin, A. Patti (AlixPartners) re: discuss the reconciliation of the other investments master file with the master adjusted balance sheet | 1.8 |
| 09/13/2023 | AV | Develop workplan for completion of historical financial statement reconstruction analysis | 2.3 |
| 09/13/2023 | AV | Identify documents relied upon for financial statement reconstruction analysis | 1.4 |
| 09/13/2023 | AV | Meeting with A. Vanderkamp, C. Cipione, D. White (AlixPartners) re: next steps for data analytics workstreams in support of the historical financial statement reconstruction | 0.4 |
| 09/13/2023 | AV | Review analyses re: FTX Trading historical balance sheets for the purpose of JPL litigation | 1.7 |
| 09/13/2023 | AV | Review historical financial statement reconstruction workpapers | 1.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/13/2023 | CAS | Meeting with A. Vanderkamp, C. Cipione, D. White (AlixPartners) re: next steps for data analytics workstreams in support of the historical financial statement reconstruction | 0.4 |
| 09/13/2023 | CAS | Review cash reconciliations to FTX.com to support the financial statement reconstruction | 1.3 |
| 09/13/2023 | CAS | Review the scope of data analytics work performed that contributed to the financial statement reconstruction for initial preparation of documentation to support future court filings | 2.3 |
| 09/13/2023 | CC | Analyze net cash transfers between FTX Digital Markets LTD and Alameda Research LLC | 0.7 |
| 09/13/2023 | CC | Analyze net cash transfers between FTX Digital Markets LTD and Alameda Research LTD | 0.8 |
| 09/13/2023 | CC | Analyze net cash transfers between FTX Digital Markets LTD and FTX Trading LTD | 0.4 |
| 09/13/2023 | CC | Analyze net cash transfers between FTX Digital Markets LTD and North Dimension Inc. | 0.9 |
| 09/13/2023 | CC | Analyze net customer funds received by FTX Digital Markets LTD | 0.6 |
| 09/13/2023 | CC | Review the US exchange on-exchange transfers between FTX legal entities | 0.9 |
| 09/13/2023 | CC | Summarize changes in related party balances between the Alameda Silo and Dotcom Silo | 1.6 |
| 09/13/2023 | CC | Working session with C. Chen, J. Somerville, R. Self (AlixPartners) re: related party impact of customer cash received | 0.3 |
| 09/13/2023 | CC | Working session with C. Chen, K. Vasiliou, K. Wessel, T. Yamada, J. Chin (AlixPartners) re: discuss the large variances due to adjustments from multiple workstreams | 0.7 |
| 09/13/2023 | DS | Attend conference call with D. Schwartz, J. LaBella, K. Wessel, M. Cervi, T. Toaso (AlixPartners) re: discuss treatment of Paper Bird ownership of FTX Trading equity for consolidations | 0.5 |
| 09/13/2023 | DS | Perform consolidation analysis for Paper Bird and FTX Trading and determine treatment of investment in FTX by Paper Bird | 2.2 |
| 09/13/2023 | DS | Working session with C. Wong, D. Schwartz (AlixPartners) re: review proposed entries re: IC106 FTX Series A preferred stock to ensure they are mapped to the correct roll-up accounts | 0.5 |
| 09/13/2023 | DS | Working session with C. Wong, D. Schwartz, E. Mostoff, M. Birtwell, T. Toaso (AlixPartners) re: upcoming financial statement litigation support package | 0.7 |
| 09/13/2023 | DS | Working session with C. Wong, D. Schwartz, R. Self (AlixPartners) re: FTX Trading intercompany and related party allocations re: Alameda, West Realm Shires, and Paper Bird | 0.5 |
| 09/13/2023 | DS | Working session with C. Wong, D. Schwartz, R. Self (AlixPartners) re: intercompany/related party accounts receivable/payable re: Alameda, Paper Bird, and Euclid Way | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:             Financial Statement Reconstruction
Code:          20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 09/13/2023 | DS | Working session with D. Schwartz, D. White, F. Liang, J. LaBella, L. Beischer, L. Goldman, M. Jacques, T. Phelan (AlixPartners) re: discuss Debtors wallet address attribution and documentation | 0.5 |
| 09/13/2023 | DJW | Meeting with A. Vanderkamp, C. Cipione, D. White (AlixPartners) re: next steps for data analytics workstreams in support of the historical financial statement reconstruction | 0.4 |
| 09/13/2023 | DJW | Research historical cryptocurrency asset holdings by Debtors on Solana blockchain to support balance sheet reconstruction | 2.7 |
| 09/13/2023 | DJW | Working session with D. Schwartz, D. White, F. Liang, J. LaBella, L. Beischer, L. Goldman, M. Jacques, T. Phelan (AlixPartners) re: discuss Debtors wallet address attribution and documentation | 0.5 |
| 09/13/2023 | DJW | Working session with D. White, F. Liang, J. LaBella, L. Beischer, T. Phelan (AlixPartners) re: discuss Debtors' wallet address attribution, assignment, and documentation | 0.5 |
| 09/13/2023 | DJW | Working session with D. White, L. Beischer (AlixPartners) re: Address allocation for non-exchange address data and additional resource requirements | 0.4 |
| 09/13/2023 | DJW | Working session with D. White, L. Beischer, M. Cervi, T. Yamada (AlixPartners) re: status of FTX Japan KK digital asset verification | 0.1 |
| 09/13/2023 | DL | Attend meeting with A. Patti, F. Liang, J. LaBella, J. Somerville, R. Self (AlixPartners) re: master balance sheet model updates compared to August | 0.7 |
| 09/13/2023 | DL | Analyze latest version of digital assets historical pricing | 2.2 |
| 09/13/2023 | DL | Prepare worksheet re: Debtors' largest tokens balances for historical trend analysis | 2.7 |
| 09/13/2023 | DL | Review Alameda's third-party exchange balance file | 1.3 |
| 09/13/2023 | DL | Working session with D. Schwartz, D. White, F. Liang, J. LaBella, L. Beischer, L. Goldman, M. Jacques, T. Phelan (AlixPartners) re: discuss Debtors wallet address attribution and documentation | 0.3 |
| 09/13/2023 | DL | Working session with D. White, F. Liang, J. LaBella, L. Beischer, T. Phelan (AlixPartners) re: discuss Debtors' wallet address attribution, assignment, and documentation | 0.5 |
| 09/13/2023 | DL | Working session with F. Liang, T. Phelan (AlixPartners) re: discuss treatment of Debtors' activities and balances on decentralized exchanges | 0.4 |
| 09/13/2023 | EM | Perform quality review procedures on adjusted historical balance sheet model | 2.5 |
| 09/13/2023 | EM | Reconcile equity imbalance in Quoine Pte Ltd to adjusted balance SQL code to identify source of imbalance | 0.7 |
| 09/13/2023 | EM | Research general ledger data re: highest dollar value journal entries to expense accounts to support search for unrecorded liabilities | 0.9 |
| 09/13/2023 | EM | Working session with C. Wong, D. Schwartz, E. Mostoff, M. Birtwell, T. Toaso (AlixPartners) re: upcoming financial statement litigation support package | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/13/2023 | EM | Working session with E. Mostoff, T. Toaso (AlixPartners) re: ingestion of historical balance sheet adjustments into balance sheet model | 1.3 |
| 09/13/2023 | EM | Working session with E. Mostoff, T. Toaso (AlixPartners) re: quality control of adjusted historical balance sheet against proposed adjustments per workstream | 1.1 |
| 09/13/2023 | EM | Working session with E. Mostoff, T. Yamada (AlixPartners) re: reconciliation of Quoine Pte Ltd historical intercompany balances with FTX Japan KK | 0.8 |
| 09/13/2023 | JC | Investigate potential investment into Digital Finance Group company based on information as a charitable contribution | 1.2 |
| 09/13/2023 | JC | Investigate potential investment into Manifold Markets based on information from charitable contributions | 0.4 |
| 09/13/2023 | JC | Investigate potential investment into Rose Garden Inn based on information from charitable contributions | 0.8 |
| 09/13/2023 | JC | Investigate potential investment into Vivid Effective Change Ltd based on information from charitable contributions | 0.4 |
| 09/13/2023 | JC | Investigate potential investment into XCMR based on information from charitable contributions | 0.4 |
| 09/13/2023 | JC | Prepare the second set of September adjusted journal entries for entry into the Master Adjusted balance sheet | 1.8 |
| 09/13/2023 | JC | Review the ED&F Man adjusted journal entries which affect both the other investments roll up account and Other Liabilities | 1.6 |
| 09/13/2023 | JC | Working session with C. Chen, K. Vasiliou, K. Wessel, T. Yamada, J. Chin (AlixPartners) re: discuss the large variances due to adjustments from multiple workstreams | 0.7 |
| 09/13/2023 | JC | Working session with M. Cervi, J. Chin (AlixPartners) re: review Digital Finance Group, Dozy Inc, Manifold Markets, Vivid Effective Change Ltd, and XCMR donations as potential investments | 0.7 |
| 09/13/2023 | JC | Working session with M. Cervi, J. Chin, A. Patti (AlixPartners) re: discuss the reconciliation of the other investments master file with the master adjusted balance sheet | 1.8 |
| 09/13/2023 | JRB | Research internal transactions within smart contracts for purposes of supporting the financial statement reconstruction workstream | 1.1 |
| 09/13/2023 | JRB | Investigate smart contract reporting structures to refine quarter-end balance calculations for purposes of supporting the financial statement reconstruction workstream | 1.6 |
| 09/13/2023 | JRB | Update quarter-end balance algorithms for purposes of supporting the financial statement reconstruction workstream | 2.3 |
| 09/13/2023 | JCL | Attend conference call with D. Schwartz, J. LaBella, K. Wessel, M. Cervi, T. Toaso (AlixPartners) re: discuss treatment of Paper Bird ownership of FTX Trading equity for consolidations | 0.5 |
| 09/13/2023 | JCL | Attend meeting with A. Patti, F. Liang, J. LaBella, J. Somerville, R. Self (AlixPartners) re: master balance sheet model updates compared to August | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/13/2023 | JCL | Edit deck with current consolidated and FTX Trading balance sheets including updating basis of presentation, footnotes, demonstrative charts and tables | 2.2 |
| 09/13/2023 | JCL | Review latest adjusting journal entries and consolidated balance sheets to identify unexpected variances and underlying drivers | 1.4 |
| 09/13/2023 | JCL | Working session with D. Schwartz, D. White, F. Liang, J. LaBella, L. Beischer, L. Goldman, M. Jacques, T. Phelan (AlixPartners) re: discuss Debtors wallet address attribution and documentation | 0.5 |
| 09/13/2023 | JCL | Working session with D. White, F. Liang, J. LaBella, L. Beischer, T. Phelan (AlixPartners) re: discuss Debtors' wallet address attribution, assignment, and documentation | 0.5 |
| 09/13/2023 | JLS | Analyze adjustments on largest intercompany/related party accounts for reasonableness | 0.7 |
| 09/13/2023 | JLS | Analyze exchange transfer data to identify digital asset transfers for purposes of restating as intercompany or related party balances | 2.4 |
| 09/13/2023 | JLS | Attend meeting with A. Patti, F. Liang, J. LaBella, J. Somerville, R. Self (AlixPartners) re: master balance sheet model updates compared to August | 0.7 |
| 09/13/2023 | JLS | Call with J. Somerville, O. Braat (AlixPartners) re: general ledger validation | 0.3 |
| 09/13/2023 | JLS | Investigate FTT transfers between Alameda Research Ltd and FTX Trading for purposes of finalizing related party adjusting journal entries | 0.8 |
| 09/13/2023 | JLS | Investigate imbalance between Alameda Research Ltd and FTX Trading Ltd related party accounts | 0.6 |
| 09/13/2023 | JLS | Prepare summary of all intercompany/related party analyses prepared and relevant process maps for same | 1.1 |
| 09/13/2023 | JLS | Prepare supporting workpaper for FTX Digital Markets to FTX Trading intercompany balance customer cash assumptions | 0.4 |
| 09/13/2023 | JLS | Update supporting workpaper for FTX Trading to Alameda Research Ltd related party adjustments with assumptions and limitations of work | 0.8 |
| 09/13/2023 | JLS | Working session with C. Chen, J. Somerville, R. Self (AlixPartners) re: related party impact of customer cash received | 0.3 |
| 09/13/2023 | KV | Create the Leadsheet for the Loans Receivable working paper as per the updated template for detail entries | 2.8 |
| 09/13/2023 | KV | Create the Leadsheet for the Loans Receivable working paper as per the updated template for roll-up entries | 0.9 |
| 09/13/2023 | KV | Prepare the working paper standardization template to share with AlixPartners team | 2.3 |
| 09/13/2023 | KV | Review of process flow charts for owned workstreams | 0.6 |
| 09/13/2023 | KV | Update the assumptions page for Loans Receivable using the latest template | 2.7 |
| 09/13/2023 | KV | Working session with C. Chen, K. Vasiliou, K. Wessel, T. Yamada, J. Chin (AlixPartners) re: discuss the large variances due to adjustments from multiple workstreams | 0.7 |
| 09/13/2023 | KHW | Analyze updated adjusted historical balance sheet to evaluate adjustments related to other investments and drivers of changes in net equity position | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/13/2023 | KHW | Analyze updated adjusted historical balance sheet model to validate entity-level balance sheet model correctly reflects intercompany and related-party relationships | 1.7 |
| 09/13/2023 | KHW | Analyze updated adjusted historical balance sheet to validate group and family-level balance sheet model correctly reflects appropriate consolidation of subsidiaries | 1.4 |
| 09/13/2023 | KHW | Attend conference call with D. Schwartz, J. LaBella, K. Wessel, M. Cervi, T. Toaso (AlixPartners) re: discuss treatment of Paper Bird ownership of FTX Trading equity for consolidations | 0.5 |
| 09/13/2023 | KHW | Working session with C. Chen, K. Vasiliou, K. Wessel, T. Yamada, J. Chin (AlixPartners) re: discuss the large variances due to adjustments from multiple workstreams | 0.7 |
| 09/13/2023 | LB | Analyze Ethereum collateralized decentralized finance transactions to create flattened transaction database | 1.3 |
| 09/13/2023 | LB | Analyze valuation of decentralized finance liquidity pool tokens and other non-ERC20 token assets | 1.7 |
| 09/13/2023 | LB | Upload FTP.JP transaction data into cryptocurrency database | 1.2 |
| 09/13/2023 | LB | Setup RPC for Polygon blockchain pull to complete transaction history database | 0.8 |
| 09/13/2023 | LB | Setup RPC for Ripple blockchain pull to complete transaction history database | 0.9 |
| 09/13/2023 | LB | Working session with D. Schwartz, D. White, F. Liang, J. LaBella, L. Beischer, L. Goldman, M. Jacques, T. Phelan (AlixPartners) re: discuss Debtors wallet address attribution and documentation | 0.5 |
| 09/13/2023 | LB | Working session with D. White, F. Liang, J. LaBella, L. Beischer, T. Phelan (AlixPartners) re: discuss Debtors' wallet address attribution, assignment, and documentation | 0.5 |
| 09/13/2023 | LB | Working session with D. White, L. Beischer (AlixPartners) re: Address allocation for non-exchange address data and additional resource requirements | 0.4 |
| 09/13/2023 | LB | Working session with D. White, L. Beischer, M. Cervi, T. Yamada (AlixPartners) re: status of FTX Japan KK digital asset verification | 0.1 |
| 09/13/2023 | LMG | Working session with D. Schwartz, D. White, F. Liang, J. LaBella, L. Beischer, L. Goldman, M. Jacques, T. Phelan (AlixPartners) re: discuss Debtors wallet address attribution and documentation | 0.5 |
| 09/13/2023 | MC | Attend conference call with D. Schwartz, J. LaBella, K. Wessel, M. Cervi, T. Toaso (AlixPartners) re: discuss treatment of Paper Bird ownership of FTX Trading equity for consolidations | 0.5 |
| 09/13/2023 | MC | Research key drivers of increase in other investment balance in Q3'22 | 0.7 |
| 09/13/2023 | MC | Review edits to adjusting journal entry model submission | 0.5 |
| 09/13/2023 | MC | Review latest two other investment adjusting journal entries | 0.4 |
| 09/13/2023 | MC | Review latest work related to Dozy investment | 0.5 |
| 09/13/2023 | MC | Review latest work related to Vivid Effective investment | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 09/13/2023 | MC | Review latest work related to XCMR investment | 0.4 |
| 09/13/2023 | MC | Review status of Non-QuickBooks master file | 0.8 |
| 09/13/2023 | MC | Review work performed to organize other investment master file | 0.8 |
| 09/13/2023 | MC | Working session with D. White, L. Beischer, M. Cervi, T. Yamada (AlixPartners) re: status of FTX Japan KK digital asset verification | 0.1 |
| 09/13/2023 | MC | Working session with M. Cervi, J. Chin (AlixPartners) re: review Digital Finance Group, Dozy Inc, Manifold Markets, Vivid Effective Change Ltd, and XCMR donations as potential investments | 0.7 |
| 09/13/2023 | MC | Working session with M. Cervi, J. Chin, A. Patti (AlixPartners) re: discuss the reconciliation of the other investments master file with the master adjusted balance sheet | 1.8 |
| 09/13/2023 | MC | Working session with M. Cervi, T. Yamada (AlixPartners) re: review process flow chart of non-QuickBooks workstream | 0.4 |
| 09/13/2023 | MC | Working session with M. Cervi, T. Yamada (AlixPartners) re: treatment of FTX Japan KK's customer assets on FTX.com exchange | 0.2 |
| 09/13/2023 | MB | Prepare summary of findings re: Debtor wallet analyses to facilitate historical financial statement reconstruction | 0.4 |
| 09/13/2023 | MB | Review potential Debtor wallets against classifications by Sygnia Central Address List to facilitate historical financial statement reconstruction | 1.3 |
| 09/13/2023 | MB | Review potential Debtor wallets against classifications by Sygnia database files to facilitate historical financial statement reconstruction | 1.2 |
| 09/13/2023 | MB | Review potential Debtor wallets against classifications by Sygnia to reconcile against AlixPartners classifications to facilitate historical financial statement reconstruction | 1.5 |
| 09/13/2023 | MB | Working session with C. Wong, D. Schwartz, E. Mostoff, M. Birtwell, T. Toaso (AlixPartners) re: upcoming financial statement litigation support package | 0.7 |
| 09/13/2023 | MJ | Discussion with E. Kapur (QE) on the process for structuring expert witness sharing in the Bahamas JPL litigation | 0.2 |
| 09/13/2023 | MJ | Compare 2022 balance sheets viewed and generated by FTX Management to historically recreated financial statements for the same time period | 0.8 |
| 09/13/2023 | MJ | Review the cryptocurrency address and wallet allocation methodology for purposes of assigning digital assets to legal entities for purposes of forensic construction of historical financial statements | 0.4 |
| 09/13/2023 | MJ | Working session with D. Schwartz, D. White, F. Liang, J. LaBella, L. Beischer, L. Goldman, M. Jacques, T. Phelan (AlixPartners) re: discuss Debtors wallet address attribution and documentation | 0.5 |
| 09/13/2023 | QB | Call with J. Somerville, O. Braat (AlixPartners) re: general ledger validation | 0.3 |
| 09/13/2023 | RS | Analyze Alameda intercompany/related party expenses recorded in FTX Trading accounts payable account | 0.9 |
| 09/13/2023 | RS | Analyze FTX Trading Ltd intercompany and related party allocations re: Alameda, West Realm Shires, and Paper Bird | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/13/2023 | RS | Analyze intercompany/related party accounts receivable/payable re: Alameda, Paper Bird, and Euclid Way | 0.4 |
| 09/13/2023 | RS | Analyze imbalances in intercompany and related party largest balances | 1.1 |
| 09/13/2023 | RS | Analyze Paper Bird intercompany and related party expenses included in FTX Trading accounts payable account | 2.0 |
| 09/13/2023 | RS | Attend meeting with A. Patti, F. Liang, J. LaBella, J. Somerville, R. Self (AlixPartners) re: master balance sheet model updates compared to August | 0.7 |
| 09/13/2023 | RS | Update intercompany/related party contract analysis workpapers | 0.6 |
| 09/13/2023 | RS | Update intercompany and related party largest balances analysis | 1.8 |
| 09/13/2023 | RS | Working session with C. Chen, J. Somerville, R. Self (AlixPartners) re: related party impact of customer cash received | 0.3 |
| 09/13/2023 | RS | Working session with C. Wong, D. Schwartz, R. Self (AlixPartners) re: FTX Trading intercompany and related party allocations re: Alameda, West Realm Shires, and Paper Bird | 0.5 |
| 09/13/2023 | RS | Working session with C. Wong, D. Schwartz, R. Self (AlixPartners) re: intercompany/related party accounts receivable/payable re: Alameda, Paper Bird, and Euclid Way | 0.3 |
| 09/13/2023 | RH | Conduct comprehensive quality assurance of financial statement reconstruction's outputs | 2.0 |
| 09/13/2023 | RH | Finalize token identification and their relevance assessment | 1.4 |
| 09/13/2023 | RH | Finalize the decentralized finance workstream analysis | 1.6 |
| 09/13/2023 | RH | Finalize quarterly net balance data insights | 1.5 |
| 09/13/2023 | RH | Finalize process documentation for future reference | 2.0 |
| 09/13/2023 | RH | Validate integrated Ethereum transfers | 1.5 |
| 09/13/2023 | RB | Analyze Alameda decentralized finance platform balance list to determine Debtor ownership of assets on third party platforms | 2.6 |
| 09/13/2023 | RB | Analyze chainalysis data for non-Debtor address reclassification initiative to map ownership | 2.2 |
| 09/13/2023 | RB | Analyze on-chain transaction data related to Solana staking intermediary transfer addresses | 1.7 |
| 09/13/2023 | RB | Create table of Solana staking intermediary transfer addresses of interest | 1.3 |
| 09/13/2023 | SYW | Draft proposed adjusting journal entries for IC108 re: allocation of FTX Trading comingled intercompany/related party receivable and payable accounts to Alameda, West Realm Shires Services, and Paper Bird | 3.0 |
| 09/13/2023 | SYW | Perform investigation into the imbalance intercompany position between FTX Trading and West Realm Shires Services | 2.0 |
| 09/13/2023 | SYW | Rerun F_ABS file and refresh imbalance analysis to determine outstanding items and next steps for the intercompany workstream | 1.0 |
| 09/13/2023 | SYW | Review proposed entries re: IC106 FTX Series A preferred stock to ensure they are mapped to the correct roll-up accounts and make necessary updates | 2.0 |
| 09/13/2023 | SYW | Working session with C. Wong, D. Schwartz (AlixPartners) re: review proposed entries re: IC106 FTX Series A preferred stock to ensure they are mapped to the correct roll-up accounts | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/13/2023 | SYW | Working session with C. Wong, D. Schwartz, E. Mostoff, M. Birtwell, T. Toaso (AlixPartners) re: upcoming financial statement litigation support package | 0.7 |
| 09/13/2023 | SYW | Working session with C. Wong, D. Schwartz, R. Self (AlixPartners) re: FTX Trading intercompany and related party allocations re: Alameda, West Realm Shires, and Paper Bird | 0.5 |
| 09/13/2023 | SYW | Working session with C. Wong, D. Schwartz, R. Self (AlixPartners) re: intercompany/related party accounts receivable/payable re: Alameda, Paper Bird, and Euclid Way | 0.3 |
| 09/13/2023 | SZ | Perform adjusting journal entries clean up and reconciliation relating to other investment workstream | 1.8 |
| 09/13/2023 | SZ | Perform research on potential charitable investments and propose adjusting journal entries | 2.0 |
| 09/13/2023 | TY | Analyze the allocation of FTX.com exchange assets and third-party exchange assets of LedgerPrime Digital Asset Opportunity Master Fund LP | 1.2 |
| 09/13/2023 | TY | Investigate the cause of imbalance in the balance sheet of Quoine Pte Ltd in the master balance sheet model | 1.4 |
| 09/13/2023 | TY | Reconcile the variance of cash balance among balance sheet balance, portfolio report, and exchange data for LedgerPrime Digital Asset Opportunity Master Fund LP | 2.5 |
| 09/13/2023 | TY | Update review process chart of the non-QuickBooks workstream | 1.9 |
| 09/13/2023 | TY | Working session with C. Chen, K. Vasiliou, K. Wessel, T. Yamada, J. Chin (AlixPartners) re: discuss the large variances due to adjustments from multiple workstreams | 0.7 |
| 09/13/2023 | TY | Working session with D. White, L. Beischer, M. Cervi, T. Yamada (AlixPartners) re: status of FTX Japan KK digital asset verification | 0.1 |
| 09/13/2023 | TY | Working session with E. Mostoff, T. Yamada (AlixPartners) re: reconciliation of Quoine Pte Ltd historical intercompany balances with FTX Japan KK | 0.8 |
| 09/13/2023 | TY | Working session with M. Cervi, T. Yamada (AlixPartners) re: review process flow chart of non-QuickBooks workstream | 0.4 |
| 09/13/2023 | TY | Working session with M. Cervi, T. Yamada (AlixPartners) re: treatment of FTX Japan KK's customer assets on FTX.com exchange | 0.2 |
| 09/13/2023 | TT | Analyze additional intercompany adjusting journal entries | 1.5 |
| 09/13/2023 | TT | Analyze additional other investment adjusting journal entries | 0.8 |
| 09/13/2023 | TT | Attend conference call with D. Schwartz, J. LaBella, K. Wessel, M. Cervi, T. Toaso (AlixPartners) re: discuss treatment of Paper Bird ownership of FTX Trading equity for consolidations | 0.5 |
| 09/13/2023 | TT | Prepare balances sheets for presentation to counsel | 1.7 |
| 09/13/2023 | TT | Review process flow for presentation to counsel | 1.3 |
| 09/13/2023 | TT | Working session with C. Wong, D. Schwartz, E. Mostoff, M. Birtwell, T. Toaso (AlixPartners) re: upcoming financial statement litigation support package | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 09/13/2023 | TT | Working session with E. Mostoff, T. Toaso (AlixPartners) re: ingestion of historical balance sheet adjustments into balance sheet model | 1.3 |
| 09/13/2023 | TT | Working session with E. Mostoff, T. Toaso (AlixPartners) re: quality control of adjusted historical balance sheet against proposed adjustments per workstream | 1.1 |
| 09/13/2023 | TP | Analyze Polygon transactional blockchain data related to Debtor accounts for use in the recreation of the historical financial statements | 2.7 |
| 09/13/2023 | TP | Analyze Polygon's ERC20 token transaction data related to Debtor accounts for use in the recreation of the historical financial statements | 2.3 |
| 09/13/2023 | TP | Analyze SOL transactional blockchain data related to Debtor accounts for use in the recreation of the historical financial statements | 1.3 |
| 09/13/2023 | TP | Conduct validation checks of PTE quarter end balances for use in the historical statement reconstruction | 1.2 |
| 09/13/2023 | TP | Working session with D. Schwartz, D. White, F. Liang, J. LaBella, L. Beischer, L. Goldman, M. Jacques, T. Phelan (AlixPartners) re: discuss Debtors wallet address attribution and documentation | 0.5 |
| 09/13/2023 | TP | Working session with D. White, F. Liang, J. LaBella, L. Beischer, T. Phelan (AlixPartners) re: discuss Debtors' wallet address attribution, assignment, and documentation | 0.5 |
| 09/13/2023 | TP | Working session with F. Liang, T. Phelan (AlixPartners) re: discuss treatment of Debtors' activities and balances on decentralized exchanges | 0.4 |
| 09/13/2023 | XS | Review supporting documents for investments re: investment in subsidiaries | 1.9 |
| 09/13/2023 | ZC | Prepare accounts writeup for 2020 and 2021 investments related to other investment workstream | 0.4 |
| 09/13/2023 | ZC | Prepare accounts write-up for non-current investments related to other investment workstream | 1.8 |
| 09/13/2023 | ZC | Prepare accounts writeup for two complex accounts related to other investment workstream | 1.9 |
| 09/13/2023 | ZC | Prepare adjustment to reclass donation other investment account to token investments for other investment workstream | 2.0 |
| 09/13/2023 | ZC | Prepare adjustment to reclass other investment account to token investments for other investment workstream | 1.9 |
| 09/14/2023 | AP | Finalize documentation of scope, process, assumptions, limitations, thresholds and source documents used in the other investments workpaper | 1.4 |
| 09/14/2023 | AP | Review other investments work paper with historical financial statement reconstruction leadership | 1.5 |
| 09/14/2023 | AP | Review output of master balance sheet model against other investments workpaper | 1.2 |
| 09/14/2023 | AP | Working session with A. Patti, A. Vanderkamp, J. LaBella, M. Cervi, R. Self (AlixPartners) re: standardization of workpapers and support for major workstreams and litigation update | 1.0 |
| 09/14/2023 | AP | Working session with J. Chin, A. Patti (AlixPartners) re: discuss the process for aligning the other investments master file with the workpaper template | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Financial Statement Reconstruction
Code:    20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/14/2023 | AP | Working session with M. Cervi, S. Zhou, J. Chin, A. Patti (AlixPartners) re: review process for reviewing workpapers and status of new September adjusted journal entries | 1.0 |
| 09/14/2023 | AC | Working session with A. Calhoun, E. Mostoff, T. Toaso (AlixPartners) re: quality control of process and documentation re: QuickBooks balance sheet build | 0.5 |
| 09/14/2023 | AV | Attend conference call with A. Vanderkamp, J. LaBella, M. Cervi, T. Yamada (AlixPartners) re: Non-QuickBooks workpaper standardization and reconciliation to final model output | 0.8 |
| 09/14/2023 | AV | Attend meeting with A. Vanderkamp, B. Mackay, D. White, K. Wessel, T. Toaso (AlixPartners) re: outline of materials relied upon for expert report | 1.0 |
| 09/14/2023 | AV | Review presentation materials re: historical balance sheet analysis in preparation for call with QE | 1.8 |
| 09/14/2023 | AV | Working session with A. Patti, A. Vanderkamp, J. LaBella, M. Cervi, R. Self (AlixPartners) re: standardization of workpapers and support for major workstreams and litigation update | 1.0 |
| 09/14/2023 | AV | Working session with A. Vanderkamp, B. Mackay (AlixPartners) re: Document documentary and technical sources relied upon for historical balance sheet reconstruction in preparation for production discussions with QE and S&C | 1.6 |
| 09/14/2023 | AV | Working session with A. Vanderkamp, F. Liang, K. Wessel, T. Toaso (AlixPartners) re: compare assets vs liability positions for certain cryptocurrency tokens | 0.3 |
| 09/14/2023 | BFM | Attend meeting with A. Vanderkamp, B. Mackay, D. White, K. Wessel, T. Toaso (AlixPartners) re: outline of materials relied upon for expert report | 1.0 |
| 09/14/2023 | BFM | Prepare updated charts of customer liabilities for balance sheet presentation | 1.2 |
| 09/14/2023 | BFM | Review exchange activity for Paper Bird account on .com exchange for historical financial statement reconstruction | 0.6 |
| 09/14/2023 | BFM | Working session with A. Vanderkamp, B. Mackay (AlixPartners) re: Document documentary and technical sources relied upon for historical balance sheet reconstruction in preparation for production discussions with QE and S&C | 1.6 |
| 09/14/2023 | BFM | Working session with B. Mackay, D. Schwartz, E. Mostoff, K. Wessel (AlixPartners) re: calculation of FTT liability owed to Blockfolio shareholders to reconstruct historical liability balances | 0.6 |
| 09/14/2023 | CAS | Design analyses to reconcile exchange ledger information to independent third-party information in support of the financial statement reconstruction | 0.7 |
| 09/14/2023 | CAS | Review cash reconciliations to FTX.com to support the financial statement reconstruction | 0.7 |
| 09/14/2023 | CAS | Review the scope of data analytics work performed that contributed to the financial statement reconstruction for initial preparation of documentation to support future court filings | 2.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/14/2023 | CAS | Working session with C. Cipione, J. LaBella, J. Somerville, L. Goldman, M. Cervi (AlixPartners) re: documentation of AlixPartners work product for litigation support | 0.5 |
| 09/14/2023 | CC | Review intercompany balance between Alameda Research LLC and Alameda Research LTD | 1.5 |
| 09/14/2023 | CC | Update adjusting journal entries for intercompany balance between FTX Digital Markets LTD and FTX Trading LTD | 2.4 |
| 09/14/2023 | CC | Working session with C. Chen, C. Wong, K. Wessel, T. Yamada (AlixPartners) re: adjusting journal entries for non-QuickBooks entities | 1.0 |
| 09/14/2023 | CC | Working session with C. Chen, F. Liang, J. Somerville (AlixPartners) re: intercompany balance impact related to new FTX Digital Markets LTD cash transaction data | 0.8 |
| 09/14/2023 | CC | Working session with C. Chen, F. Liang, J. Somerville (AlixPartners) re: review intercompany balance related to Alameda Research LLC to Alameda Research LTD | 1.0 |
| 09/14/2023 | CC | Working session with C. Chen, J. Somerville (AlixPartners) re: workpaper template for intercompany and related party account balances that are rebuilt from ground up | 0.8 |
| 09/14/2023 | DS | Working session with B. Mackay, D. Schwartz, E. Mostoff, K. Wessel (AlixPartners) re: calculation of FTT liability owed to Blockfolio shareholders to reconstruct historical liability balances | 0.6 |
| 09/14/2023 | DS | Working session with D. Schwartz, E. Mostoff, M. Birtwell, T. Toaso (AlixPartners) re: creation of workpaper support packages to accompany adjusted historical balance sheet | 1.0 |
| 09/14/2023 | DS | working session with D. Schwartz, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: review impact of updated adjusting journal entries on historical quarterly balance sheet output to evaluate family-level historical balance sheet amounts and FTX Trading Ltd intercompany and related party balances | 1.4 |
| 09/14/2023 | DJW | Attend meeting with A. Vanderkamp, B. Mackay, D. White, K. Wessel, T. Toaso (AlixPartners) re: outline of materials relied upon for expert report | 1.0 |
| 09/14/2023 | DJW | Research historical cryptocurrency asset holdings by Debtors on Polygon blockchain to support balance sheet reconstruction | 2.8 |
| 09/14/2023 | DL | Analyze pricing information sources for digital assets | 1.2 |
| 09/14/2023 | DL | Develop digital assets workstream master file | 2.9 |
| 09/14/2023 | DL | Draft worksteps summaries re: digital assets workstream master file | 2.5 |
| 09/14/2023 | DL | Working session with A. Vanderkamp, F. Liang, K. Wessel, T. Toaso (AlixPartners) re: compare assets vs liability positions for certain cryptocurrency tokens | 0.3 |
| 09/14/2023 | DL | Working session with C. Chen, F. Liang, J. Somerville (AlixPartners) re: intercompany balance impact related to new FTX Digital Markets LTD cash transaction data | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/14/2023 | DL | Working session with C. Chen, F. Liang, J. Somerville (AlixPartners) re: review intercompany balance related to Alameda Research LLC to Alameda Research LTD | 1.0 |
| 09/14/2023 | DL | Working session with F. Liang, J. Somerville, K. Vasiliou, J. Chin (AlixPartners) re: discuss Non-QuickBooks workpaper template and review process other workstream alignment with general workpaper template | 1.0 |
| 09/14/2023 | DL | Working session with F. Liang, R. Backus (AlixPartners) re: discuss treatment of Debtors' activities and balances on decentralized exchanges | 0.4 |
| 09/14/2023 | DL | Working session with F. Liang, T. Yamada (AlixPartners) re: discuss various adjusting journal entries re: other Debtor entities' balances on FTX.COM | 0.4 |
| 09/14/2023 | EM | Research general ledger data re: high dollar value expense accounts as part of unrecorded liability search for historical balance sheet reconstruction | 1.4 |
| 09/14/2023 | EM | Update historical cash balance reconstruction workpaper with standardized summary of scope and procedures | 1.2 |
| 09/14/2023 | EM | Update source hierarchy and process summary for other liabilities account group with procedures for significant account balances | 0.3 |
| 09/14/2023 | EM | Working session with A. Calhoun, E. Mostoff, T. Toaso (AlixPartners) re: quality control of process and documentation re: QuickBooks balance sheet build | 0.5 |
| 09/14/2023 | EM | Working session with B. Mackay, D. Schwartz, E. Mostoff, K. Wessel (AlixPartners) re: calculation of FTT liability owed to Blockfolio shareholders to reconstruct historical liability balances | 0.6 |
| 09/14/2023 | EM | Working session with D. Schwartz, E. Mostoff, M. Birtwell, T. Toaso (AlixPartners) re: creation of workpaper support packages to accompany adjusted historical balance sheet | 1.0 |
| 09/14/2023 | EM | Working session with E. Mostoff, K. Wessel (AlixPartners) re: other liabilities account group summary | 0.4 |
| 09/14/2023 | JC | Draft workpaper and adjusted journal entries for the Paper Bird purchase of Blockfolio shares from Cadenza | 1.4 |
| 09/14/2023 | JC | Update the second set of September adjusted journal entries for new changes | 2.1 |
| 09/14/2023 | JC | Working session with F. Liang, J. Somerville, K. Vasiliou, J. Chin (AlixPartners) re: discuss Non-QuickBooks workpaper template and review process other workstream alignment with general workpaper template | 1.0 |
| 09/14/2023 | JC | Working session with J. Chin, A. Patti (AlixPartners) re: discuss the process for aligning the other investments master file with the workpaper template | 0.2 |
| 09/14/2023 | JC | Working session with M. Cervi, J. Chin (AlixPartners) re: review the Paper Bird purchase of Blockfolio shares from HDR Cadenza Management | 0.9 |
| 09/14/2023 | JC | Working session with M. Cervi, S. Zhou, J. Chin, A. Patti (AlixPartners) re: review process for reviewing workpapers and status of new September adjusted journal entries | 1.0 |
| 09/14/2023 | JRB | Investigate cryptocurrency quarter-end balance algorithms for purposes of supporting the financial statement reconstruction workstream | 2.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/14/2023 | JRB | Working Session with T. Phelan, J. Berg (AlixPartners) re: review and determine best methodologies for calculating quarterly cryptocurrency balances on the Polygon network to support the financial statement reconstruction | 1.9 |
| 09/14/2023 | JCL | Attend conference call with A. Vanderkamp, J. LaBella, M. Cervi, T. Yamada (AlixPartners) re: Non-QuickBooks workpaper standardization and reconciliation to final model output | 0.8 |
| 09/14/2023 | JCL | Edit presentation and accompanying talking points in advance of meeting with QE and S&C to review historical financial statement status, draft resulting balance sheets, and approach applied | 1.8 |
| 09/14/2023 | JCL | Review updated balance sheets at legal entity and silo level to validate elimination of intercompany accounts upon consolidation and resolve discrepancies | 2.4 |
| 09/14/2023 | JCL | Working session with A. Patti, A. Vanderkamp, J. LaBella, M. Cervi, R. Self (AlixPartners) re: standardization of workpapers and support for major workstreams and litigation update | 1.0 |
| 09/14/2023 | JCL | Working session with C. Cipione, J. LaBella, J. Somerville, L. Goldman, M. Cervi (AlixPartners) re: documentation of AlixPartners work product for litigation support | 0.5 |
| 09/14/2023 | JCL | working session with D. Schwartz, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: review impact of updated adjusting journal entries on historical quarterly balance sheet output to evaluate family-level historical balance sheet amounts and FTX Trading Ltd intercompany and related party balances | 1.4 |
| 09/14/2023 | JCL | working session with J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: develop presentation in preparation for discussion with QE re: historical financial reconstruction methodology, sources, and updated results | 1.6 |
| 09/14/2023 | JLS | Prepare matrix to summarize related party balances between four major FTX 'families' | 1.0 |
| 09/14/2023 | JLS | Prepare slide summarizing relationship between Alameda Research Ltd and FTX Trading Ltd | 1.4 |
| 09/14/2023 | JLS | Update intercompany/related party workstream project plan for progress from prior day | 0.8 |
| 09/14/2023 | JLS | Working session with C. Chen, F. Liang, J. Somerville (AlixPartners) re: intercompany balance impact related to new FTX Digital Markets LTD cash transaction data | 0.8 |
| 09/14/2023 | JLS | Working session with C. Chen, F. Liang, J. Somerville (AlixPartners) re: review intercompany balance related to Alameda Research LLC to Alameda Research LTD | 1.0 |
| 09/14/2023 | JLS | Working session with C. Chen, J. Somerville (AlixPartners) re: workpaper template for intercompany and related party account balances that are rebuilt from ground up | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/14/2023 | JLS | Working session with C. Cipione, J. LaBella, J. Somerville, L. Goldman, M. Cervi (AlixPartners) re: documentation of AlixPartners work product for litigation support | 0.5 |
| 09/14/2023 | JLS | Working session with F. Liang, J. Somerville, K. Vasiliou, J. Chin (AlixPartners) re: discuss Non-QuickBooks workpaper template and review process other workstream alignment with general workpaper template | 1.0 |
| 09/14/2023 | KV | Create the Leadsheet for the Loans Receivable working paper as per the updated template for entities for which these accounts did not exist before | 2.8 |
| 09/14/2023 | KV | Reconcile the differences in the Leadsheet for the Loans Receivable working paper to the ending balances per the model | 2.7 |
| 09/14/2023 | KV | Working session with F. Liang, J. Somerville, K. Vasiliou, J. Chin (AlixPartners) re: discuss Non-QuickBooks workpaper template and review process other workstream alignment with general workpaper template | 1.0 |
| 09/14/2023 | KHW | Attend meeting with A. Vanderkamp, B. Mackay, D. White, K. Wessel, T. Toaso (AlixPartners) re: outline of materials relied upon for expert report | 1.0 |
| 09/14/2023 | KHW | Develop proposed focal areas for analysis to support S&C in developing third interim report on Bank Secrecy Act/anti-money laundering | 1.6 |
| 09/14/2023 | KHW | Review analysis re: historical development of Alameda Research LTD to FTX Trading Ltd related party balance calculation for inclusion in presentation and discussion with QE and S&C | 0.4 |
| 09/14/2023 | KHW | Working session with A. Vanderkamp, F. Liang, K. Wessel, T. Toaso (AlixPartners) re: compare assets vs liability positions for certain cryptocurrency tokens | 0.3 |
| 09/14/2023 | KHW | Working session with B. Mackay, D. Schwartz, E. Mostoff, K. Wessel (AlixPartners) re: calculation of FTT liability owed to Blockfolio shareholders to reconstruct historical liability balances | 0.6 |
| 09/14/2023 | KHW | Working session with C. Chen, C. Wong, K. Wessel, T. Yamada (AlixPartners) re: adjusting journal entries for non-QuickBooks entities | 1.0 |
| 09/14/2023 | KHW | working session with D. Schwartz, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: review impact of updated adjusting journal entries on historical quarterly balance sheet output to evaluate family-level historical balance sheet amounts and FTX Trading Ltd intercompany and related party balances | 1.4 |
| 09/14/2023 | KHW | Working session with E. Mostoff, K. Wessel (AlixPartners) re: other liabilities account group summary | 0.4 |
| 09/14/2023 | KHW | working session with J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: develop presentation in preparation for discussion with QE re: historical financial reconstruction methodology, sources, and updated results | 1.6 |
| 09/14/2023 | LB | Analyze missing FIDA and RAY tokens in Omnibus account | 0.9 |
| 09/14/2023 | LB | Develop script to pull signature addresses for large account SPL token accounts and assign sub-accounts to main account for master address list creation | 2.2 |
| 09/14/2023 | LB | Develop script to pull SPL wallets for Solana main accounts | 1.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/14/2023 | LB | Investigate Solana decentralized finance history for Debtor wallets | 1.8 |
| 09/14/2023 | LB | Perform quality check on Solana quarterly balance | 1.2 |
| 09/14/2023 | LB | Working Session with L. Beischer, R. Backus (AlixPartners) re: Decentralized finance platform Debtor balance identification | 0.6 |
| 09/14/2023 | LB | Working session with L. Beischer, T. Phelan (AlixPartners) re: Investigation into Solana missing SPL tokens in omnibus wallets | 0.5 |
| 09/14/2023 | LMG | Working session with C. Cipione, J. LaBella, J. Somerville, L. Goldman, M. Cervi (AlixPartners) re: documentation of AlixPartners work product for litigation support | 0.5 |
| 09/14/2023 | MC | Attend conference call with A. Vanderkamp, J. LaBella, M. Cervi, T. Yamada (AlixPartners) re: Non-QuickBooks workpaper standardization and reconciliation to final model output | 0.8 |
| 09/14/2023 | MC | Research Rose Garden potential investment | 0.8 |
| 09/14/2023 | MC | Review new standardized template for workpapers | 0.4 |
| 09/14/2023 | MC | Review status of other investments progress | 0.7 |
| 09/14/2023 | MC | Review status of research related to finalization of Paper Bird purchase of Blockfolio shares | 0.6 |
| 09/14/2023 | MC | Working session with A. Patti, A. Vanderkamp, J. LaBella, M. Cervi, R. Self (AlixPartners) re: standardization of workpapers and support for major workstreams and litigation update | 1.0 |
| 09/14/2023 | MC | Working session with C. Cipione, J. LaBella, J. Somerville, L. Goldman, M. Cervi (AlixPartners) re: documentation of AlixPartners work product for litigation support | 0.5 |
| 09/14/2023 | MC | Working session with M. Cervi, J. Chin (AlixPartners) re: review the Paper Bird purchase of Blockfolio shares from HDR Cadenza Management | 0.9 |
| 09/14/2023 | MC | Working session with M. Cervi, S. Zhou, J. Chin, A. Patti (AlixPartners) re: review process for reviewing workpapers and status of new September adjusted journal entries | 1.0 |
| 09/14/2023 | MB | Evaluate Sygnia database .txt files of Debtor wallets for integration into wallet analysis to facilitate historical financial statement reconstruction | 2.0 |
| 09/14/2023 | MB | Identify legal entity mapping for Sygnia identified wallets to facilitate historical financial statement reconstruction | 2.1 |
| 09/14/2023 | MB | Working session with D. Schwartz, E. Mostoff, M. Birtwell, T. Toaso (AlixPartners) re: creation of workpaper support packages to accompany adjusted historical balance sheet | 1.0 |
| 09/14/2023 | MJ | Review the outline for report related to the historical reconstruction of the financial statements for FTX Trading Ltd | 1.2 |
| 09/14/2023 | QB | Investigate exchange activity in general ledger for purposes of reconstructing historical financial statements | 1.4 |
| 09/14/2023 | RS | Analyze intercompany/related party expenses between FTX Trading, Alameda, and Paper Bird | 0.8 |
| 09/14/2023 | RS | Analyze Paper Bird tax expenses in cash database re: FTX Trading, Alameda Research Ltd, and Alameda Research LLC | 1.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/14/2023 | RS | Review Paper Bird tax expenses supporting documentation | 0.5 |
| 09/14/2023 | RS | Update intercompany/related party contract analysis workpapers | 0.4 |
| 09/14/2023 | RS | Update intercompany and related party largest balances analysis | 1.2 |
| 09/14/2023 | RS | Working session with A. Patti, A. Vanderkamp, J. LaBella, M. Cervi, R. Self (AlixPartners) re: standardization of workpapers and support for major workstreams and litigation update | 1.0 |
| 09/14/2023 | RS | Working session with C. Wong, R. Self (AlixPartners) re: FTX Trading intercompany and related party allocations re: verifying expenses between FTX Trading, Alameda, and Paper Bird | 0.6 |
| 09/14/2023 | RH | Conduct comprehensive quality assurance of financial statement reconstruction's outputs | 2.0 |
| 09/14/2023 | RH | Finalize token identification and their relevance assessment | 1.4 |
| 09/14/2023 | RH | Finalize the decentralized finance workstream analysis | 1.6 |
| 09/14/2023 | RH | Finalize quarterly net balance data insights | 1.5 |
| 09/14/2023 | RH | Finalize process documentation for future reference | 2.0 |
| 09/14/2023 | RH | Validate integrated Ethereum transfers | 1.5 |
| 09/14/2023 | RB | Analyze Alameda decentralized finance platform balance list to determine Debtor ownership of assets on third party platforms | 1.4 |
| 09/14/2023 | RB | Analyze non-Debtor assigned addresses via Chainalysis for third-party account ownership determination | 2.2 |
| 09/14/2023 | RB | Analyze Relativity documentation related to Bison Trails third-party staking vendor relationship | 1.1 |
| 09/14/2023 | RB | Analyze Relativity documentation related to Triton One third-party staking vendor relationship | 0.8 |
| 09/14/2023 | RB | Create data queries for Bison Trails staking withdrawal authority addresses exchange activity | 0.9 |
| 09/14/2023 | RB | Create data queries for Triton One staking withdrawal authority addresses exchange activity | 1.4 |
| 09/14/2023 | RB | Revise Solana staking withdrawal authority table to include Triton One and Bison Trails staking addresses | 1.4 |
| 09/14/2023 | RB | Working session with F. Liang, R. Backus (AlixPartners) re: discuss treatment of Debtors' activities and balances on decentralized exchanges | 0.4 |
| 09/14/2023 | RB | Working Session with L. Beischer, R. Backus (AlixPartners) re: Decentralized finance platform Debtor balance identification | 0.6 |
| 09/14/2023 | SYW | Draft proposed adjusting journal entries for IC108 re: allocation of FTX Trading comingled intercompany/related party receivable and payable accounts to Alameda, West Realm Shires Services, and Paper Bird | 3.0 |
| 09/14/2023 | SYW | Prepare draft memo discussing the intercompany and related party workstream approach | 2.2 |
| 09/14/2023 | SYW | Working session with C. Chen, C. Wong, K. Wessel, T. Yamada (AlixPartners) re: adjusting journal entries for non-QuickBooks entities | 1.0 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/14/2023 | SYW | Working session with C. Wong, R. Self (AlixPartners) re: FTX Trading intercompany and related party allocations re: verifying expenses between FTX Trading, Alameda, and Paper Bird | 0.6 |
| 09/14/2023 | SK | Create a documentation for mapping fiat tables to bank records table on the exchange | 1.8 |
| 09/14/2023 | SZ | Draft adjusting journal entries relating to charitable investments | 1.8 |
| 09/14/2023 | SZ | Perform quality check of adjusting journal entries proposed relating to other investment workstream | 1.6 |
| 09/14/2023 | SZ | Review policies and procedure relating to covered securities and O32 system | 2.2 |
| 09/14/2023 | SZ | Review covered securities process to validate gap analysis | 2.3 |
| 09/14/2023 | SZ | Working session with M. Cervi, S. Zhou, J. Chin, A. Patti (AlixPartners) re: review process for reviewing workpapers and status of new September adjusted journal entries | 1.0 |
| 09/14/2023 | TY | Attend conference call with A. Vanderkamp, J. LaBella, M. Cervi, T. Yamada (AlixPartners) re: Non-QuickBooks workpaper standardization and reconciliation to final model output | 0.8 |
| 09/14/2023 | TY | Reconcile the variance of broker cash balances among the balance sheet, the portfolio report, and the exchange data for LedgerPrime Digital Asset Opportunity Master Fund LP | 1.7 |
| 09/14/2023 | TY | Review digital asset workpapers to reclass digital asset balances of FTX Europe AG and FTX Turkey on FTX.com exchange to intercompany receivable/payable accounts | 1.2 |
| 09/14/2023 | TY | Review the standardized workpaper template to consider application to the non-QuickBooks workpapers | 0.7 |
| 09/14/2023 | TY | Working session with C. Chen, C. Wong, K. Wessel, T. Yamada (AlixPartners) re: adjusting journal entries for non-QuickBooks entities | 1.0 |
| 09/14/2023 | TY | Working session with F. Liang, T. Yamada (AlixPartners) re: discuss various adjusting journal entries re: other Debtor entities' balances on FTX.COM | 0.4 |
| 09/14/2023 | TT | Attend meeting with A. Vanderkamp, B. Mackay, D. White, K. Wessel, T. Toaso (AlixPartners) re: outline of materials relied upon for expert report | 1.0 |
| 09/14/2023 | TT | Prepare balances sheets for presentation to counsel | 1.2 |
| 09/14/2023 | TT | Working session with A. Calhoun, E. Mostoff, T. Toaso (AlixPartners) re: quality control of process and documentation re: QuickBooks balance sheet build | 0.5 |
| 09/14/2023 | TT | Working session with A. Vanderkamp, F. Liang, K. Wessel, T. Toaso (AlixPartners) re: compare assets vs liability positions for certain cryptocurrency tokens | 0.3 |
| 09/14/2023 | TT | Working session with D. Schwartz, E. Mostoff, M. Birtwell, T. Toaso (AlixPartners) re: creation of workpaper support packages to accompany adjusted historical balance sheet | 1.0 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 09/14/2023 | TT | working session with D. Schwartz, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: review impact of updated adjusting journal entries on historical quarterly balance sheet output to evaluate family-level historical balance sheet amounts and FTX Trading Ltd intercompany and related party balances | 1.4 |
| 09/14/2023 | TT | working session with J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: develop presentation in preparation for discussion with QE re: historical financial reconstruction methodology, sources, and updated results | 1.6 |
| 09/14/2023 | TP | Analyze Bitcoin transactional blockchain data related to Debtor accounts for use in the recreation of the historical financial statements | 0.8 |
| 09/14/2023 | TP | Analyze Polygon transactional blockchain data related to Debtor accounts for use in the recreation of the historical financial statements | 2.4 |
| 09/14/2023 | TP | Analyze SOL transactional blockchain data related to Debtor accounts for use in the recreation of the historical financial statements | 2.8 |
| 09/14/2023 | TP | Document blockchain data collection and calculation processes for use as support for the recreation of the historical financial statements | 1.1 |
| 09/14/2023 | TP | Review the exchange GitHub repository for use in the recreation of the historical financial statements | 0.9 |
| 09/14/2023 | TP | Working session with L. Beischer, T. Phelan (AlixPartners) re: Investigation into Solana missing SPL tokens in omnibus wallets | 0.5 |
| 09/14/2023 | TP | Working Session with T. Phelan, J. Berg (AlixPartners) re: review and determine best methodologies for calculating quarterly cryptocurrency balances on the Polygon network to support the financial statement reconstruction | 1.9 |
| 09/14/2023 | ZC | Perform quality control review on September adjusting journal entry related to other investment workstream | 1.9 |
| 09/14/2023 | ZC | Prepare accounts writeup for two complex accounts related to other investment workstream | 1.3 |
| 09/14/2023 | ZC | Prepare adjustments for charitable investments related to other investment workstream | 1.5 |
| 09/14/2023 | ZC | Prepare adjustments for donation-related investments related to other investment workstream | 1.5 |
| 09/14/2023 | ZC | Prepare September adjusting journal entry related to other investment workstream | 1.8 |
| 09/15/2023 | AP | Create unadjusted balance sheet for 23500 account tie out to new balance sheet model | 2.2 |
| 09/15/2023 | AP | Document scoping of FTX Investment tracker line items that match QuickBooks account 23500 | 1.7 |
| 09/15/2023 | AP | Finalize documentation of scope, process, assumptions, limitations, thresholds and source documents used in the other investments workpaper | 2.5 |
| 09/15/2023 | AP | Update other investments workpapers with new standard templates | 1.8 |
| 09/15/2023 | AV | Call with A. Vanderkamp, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: follow up items from balance sheet analysis call with QE and S&C | 0.3 |

# AlixPartners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/15/2023 | AV | Call with A. Vanderkamp, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: review of balance sheet analyses to be presented to S&C and QE | 0.2 |
| 09/15/2023 | AV | Call with A. Vanderkamp, M. Jacques (AlixPartners) re: status of historical financial statement reconstruction analysis for JPL litigation | 0.3 |
| 09/15/2023 | AV | Call with E. Kapur (QE) re: follow up items from balance sheet analysis call with QE and S&C | 0.3 |
| 09/15/2023 | AV | Review documentation of process to analyze QuickBooks instances | 1.2 |
| 09/15/2023 | AV | Review historical financial statement reconstruction analysis and workstream | 0.8 |
| 09/15/2023 | AV | Review historical financial statement reconstruction materials to be presented to QE | 0.7 |
| 09/15/2023 | AV | Update outline re: historical financial statement reconstruction | 1.4 |
| 09/15/2023 | CAS | Design analyses to reconcile exchange ledger information to independent third-party information in support of the financial statement reconstruction | 1.3 |
| 09/15/2023 | CAS | Review cash reconciliations to FTX.com to support the financial statement reconstruction | 0.2 |
| 09/15/2023 | CAS | Review the scope of data analytics work performed that contributed to the financial statement reconstruction for initial preparation of documentation to support future court filings | 2.3 |
| 09/15/2023 | CAS | Working session with C. Cipione, J. Somerville (AlixPartners) re: documentation of AlixPartners work product for litigation support | 0.5 |
| 09/15/2023 | CC | Summarize assumptions related to intercompany balance between Alameda Research LTD and FTX Trading LTD | 1.3 |
| 09/15/2023 | CC | Summarize procedures related to adjusting intercompany balance between Alameda Research LTD and FTX Trading LTD | 2.8 |
| 09/15/2023 | CC | Working session with C. Chen, C. Wong, J. Somerville (AlixPartners) re: review Alameda Research LTD-FTX Trading ground up analysis in advance of meeting with S&C | 0.3 |
| 09/15/2023 | CC | Working session with C. Chen, J. Somerville, R. Self, T. Yamada (AlixPartners) re: intercompany/related party workpaper requirements for ground-up analysis pairs and other proposed workpapers | 0.9 |
| 09/15/2023 | CC | Working session with C. Chen, R. Self (AlixPartners) re: FTX Trading intercompany and related party allocations re: cash transactions | 0.4 |
| 09/15/2023 | DJW | Research historical cryptocurrency asset holdings by Debtors on Solana blockchain to support balance sheet reconstruction | 1.8 |
| 09/15/2023 | DJW | Research historical decentralized finance asset holdings by Debtors to support balance sheet reconstruction | 2.2 |
| 09/15/2023 | DJW | Working session with D. White, F. Liang, K. Wessel, L. Beischer, R. Backus, T. Phelan (AlixPartners) re: discuss staked wallets on Solana chain and summary of latest run on ETH and BTC balances | 0.8 |
| 09/15/2023 | DJW | Working session with D. White, L. Beischer, T. Phelan (AlixPartners) re: Solana completion progress and large address token account methodology | 0.9 |
| 09/15/2023 | DL | Perform quality check on latest run of historical wallets balances | 1.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/15/2023 | DL | Update digital assets workpaper to incorporate latest version of wallets balances | 2.2 |
| 09/15/2023 | DL | Working session with D. White, F. Liang, K. Wessel, L. Beischer, R. Backus, T. Phelan (AlixPartners) re: discuss staked wallets on Solana chain and summary of latest run on ETH and BTC balances | 0.8 |
| 09/15/2023 | DL | Working session with F. Liang, K. Wessel (AlixPartners) re: recap of discussion with cryptocurrency database team and discuss latest balance of Ethereum and Bitcoin blockchains | 0.3 |
| 09/15/2023 | DL | Working session with F. Liang, L. Beischer, R. Backus (AlixPartners) re: discuss treatment of Debtors' activities and balances on decentralized exchanges | 0.7 |
| 09/15/2023 | GS | Analyze exchange data to identify transfers between Debtors and insiders for adjusting journal entries | 1.1 |
| 09/15/2023 | JC | Continue updating the other investments master file with second set of September adjusted journal entries | 2.9 |
| 09/15/2023 | JC | Review Inv045 for submission into the Master Adjusted Balance Sheet | 1.2 |
| 09/15/2023 | JC | Update Inv045 for corrections and format for submission into the Master Adjusted Balance Sheet | 1.2 |
| 09/15/2023 | JC | Update the other investments master file with second set of September adjusted journal entries | 2.9 |
| 09/15/2023 | JRB | Working session with S. Thompson, J. Berg (AlixPartners) re: updates to master summary database summary functions for purposes of supporting the financial statement reconstruction | 0.2 |
| 09/15/2023 | JCL | Call with A. Vanderkamp, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: follow up items from balance sheet analysis call with QE and S&C | 0.3 |
| 09/15/2023 | JCL | Call with A. Vanderkamp, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: review of balance sheet analyses to be presented to S&C and QE | 0.2 |
| 09/15/2023 | JCL | Review of current FTX Trading to FTX Digital Markets intercompany account balance components and related party account components with Alameda Research Ltd | 1.3 |
| 09/15/2023 | JLS | Call with J. Somerville, O. Braat (AlixPartners) re: general ledger validation | 0.2 |
| 09/15/2023 | JLS | Review C. Chen (AlixPartners) work product re: ground-up intercompany balances incorporating impacts of customer cash | 0.7 |
| 09/15/2023 | JLS | Prepare reporting framework re: exchange transfers | 0.7 |
| 09/15/2023 | JLS | Prepare workpaper summarizing methodology of intercompany and related party workstream with focus on individual component analyses | 1.3 |
| 09/15/2023 | JLS | Review AlixPartners work product re: potential intercompany exchange asset transfers | 0.7 |
| 09/15/2023 | JLS | Working session with C. Chen, C. Wong, J. Somerville (AlixPartners) re: review Alameda Research LTD-FTX Trading ground up analysis in advance of meeting with S&C | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/15/2023 | JLS | Working session with C. Chen, J. Somerville, R. Self, T. Yamada (AlixPartners) re: intercompany/related party workpaper requirements for ground-up analysis pairs and other proposed workpapers | 0.9 |
| 09/15/2023 | JLS | Working session with C. Cipione, J. Somerville (AlixPartners) re: documentation of AlixPartners work product for litigation support | 0.5 |
| 09/15/2023 | KHW | Call with A. Vanderkamp, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: follow up items from balance sheet analysis call with QE and S&C | 0.3 |
| 09/15/2023 | KHW | Call with A. Vanderkamp, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: review of balance sheet analyses to be presented to S&C and QE | 0.2 |
| 09/15/2023 | KHW | Working session with C. Wong, K. Wessel, T. Toaso (AlixPartners) re: intercompany/related party approach memo and related workpapers | 0.9 |
| 09/15/2023 | KHW | Working session with D. White, F. Liang, K. Wessel, L. Beischer, R. Backus, T. Phelan (AlixPartners) re: discuss staked wallets on Solana chain and summary of latest run on ETH and BTC balances | 0.8 |
| 09/15/2023 | KHW | Working session with F. Liang, K. Wessel (AlixPartners) re: recap of discussion with cryptocurrency database team and discuss latest balance of Ethereum and Bitcoin blockchains | 0.3 |
| 09/15/2023 | LB | Analyze balances and variance across remaining chains to pull data for and prioritize | 1.7 |
| 09/15/2023 | LB | Investigate Alameda decentralized finance and reconcile with current on-chain data | 1.7 |
| 09/15/2023 | LB | Produce missing signatures not captured during Solana pull scripts due to errors or issues with data partners | 0.8 |
| 09/15/2023 | LB | Produce quarterly balance schedule and change logs/inclusion lists | 1.3 |
| 09/15/2023 | LB | Produce updated Alameda decentralized finance position using Solana data for reconciliation comparison | 1.4 |
| 09/15/2023 | LB | Upload remaining Solana large accounts from Alameda, FTX.JP, FTX.US, and FTX.COM | 1.0 |
| 09/15/2023 | LB | Working session with D. White, F. Liang, K. Wessel, L. Beischer, R. Backus, T. Phelan (AlixPartners) re: discuss staked wallets on Solana chain and summary of latest run on ETH and BTC balances | 0.8 |
| 09/15/2023 | LB | Working session with D. White, L. Beischer, T. Phelan (AlixPartners) re: Solana completion progress and large address token account methodology | 0.9 |
| 09/15/2023 | LB | Working session with F. Liang, L. Beischer, R. Backus (AlixPartners) re: discuss treatment of Debtors' activities and balances on decentralized exchanges | 0.7 |
| 09/15/2023 | LB | Working Session with L. Beischer, R. Backus (AlixPartners) re: Solana staking account flow of funds identification | 0.3 |
| 09/15/2023 | LJ | Analyze the Coin Metrics price coverage for the historical financial reconstruction | 2.4 |
| 09/15/2023 | LJ | Search for the Coin Metrics ticker name convention | 1.1 |
| 09/15/2023 | MC | Analyze revised information related to 2020 and 2021 Investments consolidated entry | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 09/15/2023 | MC | Review latest adjustments and write up related to Non-current Investment consolidated adjusting journal entry | 0.5 |
| 09/15/2023 | MC | Working session with M. Birtwell, M. Cervi, T. Yamada (AlixPartners) re: use of Far Eastern International Bank account by Quoine Pte Ltd | 0.4 |
| 09/15/2023 | MC | Working session with M. Cervi, T. Yamada, T. Toaso (AlixPartners) re: quality control process of non-QuickBooks workstream's workpapers | 0.5 |
| 09/15/2023 | MC | Working session with M. Cervi, T. Yamada, T. Toaso (AlixPartners) re: structure of non-QuickBooks workstream's workpapers | 0.1 |
| 09/15/2023 | MB | Working session with M. Birtwell, M. Cervi, T. Yamada (AlixPartners) re: use of Far Eastern International Bank account by Quoine Pte Ltd | 0.4 |
| 09/15/2023 | MJ | Call with A. Vanderkamp, M. Jacques (AlixPartners) re: status of historical financial statement reconstruction analysis for JPL litigation | 0.3 |
| 09/15/2023 | MJ | Review summary materials for FTX Trading Ltd historical financial statements for purposes of providing analysis to solvency expert | 1.2 |
| 09/15/2023 | QB | Call with J. Somerville, O. Braat (AlixPartners) re: general ledger validation | 0.2 |
| 09/15/2023 | QB | Investigate exchange activity in general ledger for purposes of reconstructing historical financial statements | 2.3 |
| 09/15/2023 | RS | Analyze intercompany/related party adjusting journal entries between FTX Trading and Paper Bird | 1.0 |
| 09/15/2023 | RS | Analyze intercompany/related party general ledger validation re: Paper Bird | 1.5 |
| 09/15/2023 | RS | Prepare intercompany general ledger validation workpapers | 2.0 |
| 09/15/2023 | RS | Working session with C. Chen, J. Somerville, R. Self, T. Yamada (AlixPartners) re: intercompany/related party workpaper requirements for ground-up analysis pairs and other proposed workpapers | 0.9 |
| 09/15/2023 | RS | Working session with C. Chen, R. Self (AlixPartners) re: FTX Trading intercompany and related party allocations re: cash transactions | 0.4 |
| 09/15/2023 | RH | Conduct comprehensive quality assurance of financial statement reconstruction's outputs | 2.0 |
| 09/15/2023 | RH | Finalize token identification and their relevance assessment | 1.4 |
| 09/15/2023 | RH | Finalize the decentralized finance workstream analysis | 1.6 |
| 09/15/2023 | RH | Finalize quarterly net balance data insights | 1.5 |
| 09/15/2023 | RH | Finalize process documentation for future reference | 2.0 |
| 09/15/2023 | RH | Validate integrated Ethereum transfers | 1.5 |
| 09/15/2023 | RB | Working session with D. White, F. Liang, K. Wessel, L. Beischer, R. Backus, T. Phelan (AlixPartners) re: discuss staked wallets on Solana chain and summary of latest run on ETH and BTC balances | 0.8 |
| 09/15/2023 | RB | Working session with F. Liang, L. Beischer, R. Backus (AlixPartners) re: discuss treatment of Debtors' activities and balances on decentralized exchanges | 0.7 |
| 09/15/2023 | RB | Working Session with L. Beischer, R. Backus (AlixPartners) re: Solana staking account flow of funds identification | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/15/2023 | ST | Working session with S. Thompson, J. Berg (AlixPartners) re: updates to master summary database summary functions for purposes of supporting the financial statement reconstruction | 0.2 |
| 09/15/2023 | SYW | Draft proposed adjusting journal entries for IC108 re: allocation of FTX Trading comingled intercompany/related party receivable and payable accounts to Alameda, West Realm Shires Services, and Paper Bird | 2.2 |
| 09/15/2023 | SYW | Working session with C. Chen, C. Wong, J. Somerville (AlixPartners) re: review Alameda Research LTD-FTX Trading ground up analysis in advance of meeting with S&C | 0.3 |
| 09/15/2023 | SYW | Working session with C. Wong, K. Wessel, T. Toaso (AlixPartners) re: intercompany/related party approach memo and related workpapers | 0.9 |
| 09/15/2023 | SK | Create a documentation for the creating and updating of cash database | 2.9 |
| 09/15/2023 | SK | Create a documentation for the mapping of the cash database to exchange fiat records by amount and date | 2.9 |
| 09/15/2023 | SK | Create a documentation for the mapping of the cash database to exchange fiat records by transaction id | 2.8 |
| 09/15/2023 | SZ | Prepare write up for 2020 and 2021 other investments and non-current investment | 1.7 |
| 09/15/2023 | TY | Prepare adjusting journal entries to reclass certain digital asset balance of FTX Europe AG to intercompany receivable account | 2.7 |
| 09/15/2023 | TY | Prepare adjusting journal entries to reclass certain digital asset balance of FTX Turkey to intercompany receivable account | 2.2 |
| 09/15/2023 | TY | Review the activities of the Far Eastern International Bank account by Quoine Pte Ltd | 1.0 |
| 09/15/2023 | TY | Update mapping of certain accounts of LedgerPrime Digital Asset Opportunity Master Fund LP to segregate certain digital asset balance for reclassification | 1.4 |
| 09/15/2023 | TY | Working session with C. Chen, J. Somerville, R. Self, T. Yamada (AlixPartners) re: intercompany/related party workpaper requirements for ground-up analysis pairs and other proposed workpapers | 0.9 |
| 09/15/2023 | TY | Working session with M. Birtwell, M. Cervi, T. Yamada (AlixPartners) re: use of Far Eastern International Bank account by Quoine Pte Ltd | 0.4 |
| 09/15/2023 | TY | Working session with M. Cervi, T. Yamada, T. Toaso (AlixPartners) re: quality control process of non-QuickBooks workstream's workpapers | 0.5 |
| 09/15/2023 | TY | Working session with M. Cervi, T. Yamada, T. Toaso (AlixPartners) re: structure of non-QuickBooks workstream's workpapers | 0.1 |
| 09/15/2023 | TT | Call with A. Vanderkamp, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: follow up items from balance sheet analysis call with QE and S&C | 0.3 |
| 09/15/2023 | TT | Call with A. Vanderkamp, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: review of balance sheet analyses to be presented to S&C and QE | 0.2 |
| 09/15/2023 | TT | Review additional balance sheet adjustments | 1.3 |
| 09/15/2023 | TT | Working session with C. Wong, K. Wessel, T. Toaso (AlixPartners) re: intercompany/related party approach memo and related workpapers | 0.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Financial Statement Reconstruction
Code:    20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/15/2023 | TT | Working session with M. Cervi, T. Yamada, T. Toaso (AlixPartners) re: quality control process of non-QuickBooks workstream's workpapers | 0.5 |
| 09/15/2023 | TT | Working session with M. Cervi, T. Yamada, T. Toaso (AlixPartners) re: structure of non-QuickBooks workstream's workpapers | 0.1 |
| 09/15/2023 | TP | Analyze Bitcoin transactional blockchain data related to Debtor accounts for use in the recreation of the historical financial statements | 2.1 |
| 09/15/2023 | TP | Analyze Polygon transactional blockchain data related to Debtor accounts for use in the recreation of the historical financial statements | 2.4 |
| 09/15/2023 | TP | Analyze SOL transactional blockchain data related to Debtor accounts for use in the recreation of the historical financial statements | 1.1 |
| 09/15/2023 | TP | Analyze Tron transactional blockchain data related to Debtor accounts for use in the recreation of the historical financial statements | 1.8 |
| 09/15/2023 | TP | Document blockchain data collection and calculation processes for use as support for the recreation of the historical financial statements | 0.5 |
| 09/15/2023 | TP | Working session with D. White, F. Liang, K. Wessel, L. Beischer, R. Backus, T. Phelan (AlixPartners) re: discuss staked wallets on Solana chain and summary of latest run on ETH and BTC balances | 0.8 |
| 09/15/2023 | TP | Working session with D. White, L. Beischer, T. Phelan (AlixPartners) re: Solana completion progress and large address token account methodology | 0.9 |
| 09/15/2023 | ZC | Perform quality control review on September adjusting journal entry related to other investment workstream | 2.0 |
| 09/15/2023 | ZC | Update September adjusting journal entry related to other investment workstream | 1.2 |
| 09/15/2023 | ZC | Update accounts writeup for 2020 and 2021 investment accounts related to other investment workstream | 0.8 |
| 09/15/2023 | ZC | Update accounts writeup for non-current investment related to other investment workstream | 2.0 |
| 09/16/2023 | MJ | Review FTX Trading Ltd historical balance sheet for all relevant periods from Q4 2020 through Q3 2022 | 0.3 |
| 09/18/2023 | AP | Finalize other investments review of workpapers and support for adjusting journal entries | 2.5 |
| 09/18/2023 | AP | Finalize tie out of other investments leadsheet and adjusting journal entries summary to the Master Balance sheet model | 2.2 |
| 09/18/2023 | AP | Update other investments support documentation for adjusting entries Inv040 - Inv062 | 1.1 |
| 09/18/2023 | AP | Update other investments work papers to standardize format and ensure completeness and accuracy | 1.7 |
| 09/18/2023 | AP | Working session with A. Patti, C. Wong, M. Birtwell, R. Self (AlixPartners) re: standardization of workpapers and language | 0.6 |
| 09/18/2023 | AP | Working session with M. Cervi, J. Chin, A. Patti (AlixPartners) re: discuss new workpaper review process and supporting file links | 1.3 |
| 09/18/2023 | AC | Add adjustments to equity to balance sheet reconstruction for quality control purposes | 2.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/18/2023 | AC | Reconstruct balance sheet using QuickBooks, Non-QuickBooks, and Adjustments data for quality control purposes | 2.8 |
| 09/18/2023 | AC | Review documentation re: QuickBooks balance sheet build | 0.3 |
| 09/18/2023 | AC | Working session with A. Calhoun, E. Mostoff, T. Toaso (AlixPartners) re: Rebuild of historical adjusted balance sheet model for quality control purposes | 0.6 |
| 09/18/2023 | AV | Review other assets workpapers for historical balance sheets | 2.2 |
| 09/18/2023 | AV | Review session with A. Vanderkamp, J. LaBella, K. Vasiliou, K. Wessel, T. Toaso (AlixPartners) re: Other Assets working paper detailed review of Process flow chart and Assumptions tab | 0.5 |
| 09/18/2023 | AV | Review session with A. Vanderkamp, J. LaBella, K. Vasiliou, T. Toaso (AlixPartners) re: Other Assets working paper detailed review of Process flow chart and Assumptions tab | 0.5 |
| 09/18/2023 | AV | Update workplan for historical balance sheet preparation | 1.4 |
| 09/18/2023 | AV | Working session with A. Vanderkamp, C. Chen, F. Liang, K. Vasiliou (AlixPartners) re: discuss workpaper standardization | 0.6 |
| 09/18/2023 | AV | Working session with A. Vanderkamp, C. Wong, K. Vasiliou (AlixPartners) re: Workpaper standardization template walkthrough | 0.5 |
| 09/18/2023 | BFM | Summarize historical quarter-end futures positions for Alameda | 2.1 |
| 09/18/2023 | BAR | Document processes used for confirming exchange and bank statement transactions for use in financial reconstruction | 1.1 |
| 09/18/2023 | CAS | Design analyses to reconcile exchange ledger information to independent third-party information in support of the financial statement reconstruction | 0.7 |
| 09/18/2023 | CAS | Review the scope of data analytics work performed that contributed to the financial statement reconstruction for initial preparation of documentation to support future court filings | 2.4 |
| 09/18/2023 | CC | Prepare queries to analyze intercompany imbalance by adjustment source | 1.2 |
| 09/18/2023 | CC | Summarize limitations related to intercompany balance between Alameda Research LLC and Alameda Research LTD | 0.8 |
| 09/18/2023 | CC | Working session with A. Vanderkamp, C. Chen, F. Liang, K. Vasiliou (AlixPartners) re: discuss workpaper standardization | 0.6 |
| 09/18/2023 | CC | Working session with C. Chen, J. Somerville (AlixPartners) re: review draft workpapers for intercompany balance between Alameda Research LLC and Alameda Research LTD | 1.4 |
| 09/18/2023 | DS | Working session with D. Schwartz, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: to discuss treatment of investment in subsidiary accounts in consolidated and standalone financial statements | 0.6 |
| 09/18/2023 | DJW | Research historical cryptocurrency asset holdings by Debtors on Solana blockchain to support balance sheet reconstruction | 2.7 |
| 09/18/2023 | DJW | Working session with D. White, F. Liang, K. Wessel, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: discuss status on Solana large token account data, decentralized finance and priorities for the week | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/18/2023 | DJW | Working Session with D. White, L. Beischer, T. Phelan, R. Backus (AlixPartners) re: coordinate cryptocurrency workstream efforts for address reallocation, decentralized finance activity, and staking activity | 0.5 |
| 09/18/2023 | DL | Conduct unstructured data searches re: Debtor entities' agreements with Solana foundation | 1.5 |
| 09/18/2023 | DL | Draft customer liabilities master lead sheet | 1.8 |
| 09/18/2023 | DL | Draft digital assets workpaper master lead sheet | 1.9 |
| 09/18/2023 | DL | Review latest digital assets pricing source files | 1.2 |
| 09/18/2023 | DL | Working session with A. Vanderkamp, C. Chen, F. Liang, K. Vasiliou (AlixPartners) re: discuss workpaper standardization | 0.6 |
| 09/18/2023 | DL | Working session with D. White, F. Liang, K. Wessel, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: discuss status on Solana large token account data, decentralized finance and priorities for the week | 0.5 |
| 09/18/2023 | DL | Working session with F. Liang, J. Somerville (AlixPartners) re: treatment of locked Sam Coins in digital asset transfer on exchange | 0.5 |
| 09/18/2023 | EM | Download adjusted historical balance sheet model reference tables for quality control | 0.2 |
| 09/18/2023 | EM | Perform quality review procedures on adjusted historical balance sheet model at the consolidated level | 1.4 |
| 09/18/2023 | EM | Review adjusting journal entry database for workstreams impacting Other Liability balances to perform adjusted balance check | 0.7 |
| 09/18/2023 | EM | Review cash workstream leadsheet balance check variances to support quality review of adjusted historical balance sheet | 0.8 |
| 09/18/2023 | EM | Update cash workstream leadsheet with summary of procedures performed for QuickBooks and Non-QuickBooks entities, key assumptions, key limitations, and sources used | 2.6 |
| 09/18/2023 | EM | Working session with A. Calhoun, E. Mostoff, T. Toaso (AlixPartners) re: Rebuild of historical adjusted balance sheet model for quality control purposes | 0.6 |
| 09/18/2023 | EM | Working session with E. Mostoff, J. Somerville, M. Cervi, T. Yamada (AlixPartners) re: intercompany transactions affecting non-QuickBooks equity imbalances | 0.6 |
| 09/18/2023 | EM | Working session with E. Mostoff, T. Toaso (AlixPartners) re: methodology for consolidation of FTX Trading family adjusted balance sheet | 1.2 |
| 09/18/2023 | GS | Analyze exchange data to identify transfers between insiders and Debtors to incorporate into adjusting journal entries | 1.4 |
| 09/18/2023 | GS | Attend meeting with G. Shapiro, M. Birtwell (AlixPartners) re: exchange transfers between insiders and Debtors to incorporate into adjusting journal entries | 0.3 |
| 09/18/2023 | JC | Review other investments adjusted journal entry workpaper Inv001 | 0.4 |
| 09/18/2023 | JC | Review other investments adjusted journal entry workpaper Inv002 | 0.8 |
| 09/18/2023 | JC | Review other investments adjusted journal entry workpaper Inv003 | 1.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 09/18/2023 | JC | Working session with J. LaBella, K. Wessel, T. Toaso, J. Chin (AlixPartners) re: discuss updates to Digital Asset values to be used in workpapers, and current status of Digital Assets workstream | 0.6 |
| 09/18/2023 | JC | Working session with M. Cervi, J. Chin, A. Patti (AlixPartners) re: discuss new workpaper review process and supporting file links | 1.3 |
| 09/18/2023 | JRB | Calculate Polygon Chain quarter-end balance for purposes of supporting the financial statement reconstruction workstream | 1.8 |
| 09/18/2023 | JRB | Working session with R. Griffith, J. Berg, M. Birtwell (AlixPartners) re: coordinate cryptocurrency workstream efforts for address reallocation, decentralized finance activity and staking activity | 0.5 |
| 09/18/2023 | JCL | Analyze intercompany and related party accounts upon consolidation of FTX legal entities for purposes of affirming proper family and stand alone legal entity presentation of balance sheets | 2.7 |
| 09/18/2023 | JCL | Edit slides to be included in deck for QE presenting legal entity balance sheets | 2.2 |
| 09/18/2023 | JCL | Review other investment workpapers for completeness and remaining tasks | 1.8 |
| 09/18/2023 | JCL | Review session with A. Vanderkamp, J. LaBella, K. Vasiliou, K. Wessel, T. Toaso (AlixPartners) re: Other Assets working paper detailed review of Process flow chart and Assumptions tab | 0.5 |
| 09/18/2023 | JCL | Review session with A. Vanderkamp, J. LaBella, K. Vasiliou, T. Toaso (AlixPartners) re: Other Assets working paper detailed review of Process flow chart and Assumptions tab | 0.5 |
| 09/18/2023 | JCL | Working session with C. Wong, J. LaBella, K. Wessel (AlixPartners) re: IC108 re: FTX Trading comingled intercompany and related party general ledger accounts | 0.3 |
| 09/18/2023 | JCL | Working session with D. Schwartz, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: to discuss treatment of investment in subsidiary accounts in consolidated and standalone financial statements | 0.6 |
| 09/18/2023 | JCL | Working session with J. LaBella, K. Wessel, T. Toaso, J. Chin (AlixPartners) re: discuss updates to Digital Asset values to be used in workpapers, and current status of Digital Assets workstream | 0.6 |
| 09/18/2023 | JLS | Analyze digital asset transfers on US exchange to quantify intercompany and related party balances | 1.2 |
| 09/18/2023 | JLS | Detail analysis quantifying intercompany digital asset transfers to provide comments to O. Braat (AlixPartners) | 2.3 |
| 09/18/2023 | JLS | Detail assumptions and process documentation in Alameda Research LLC to Alameda Research LTD intercompany balance reconstruction workpaper to provide comments to C. Chen (AlixPartners) | 1.2 |
| 09/18/2023 | JLS | Detail assumptions and process documentation in FTX Trading to Alameda Research LTD intercompany balance reconstruction workpaper to provide comments to C. Chen (AlixPartners) | 1.6 |
| 09/18/2023 | JLS | Prepare agenda for daily intercompany meeting | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/18/2023 | JLS | Update intercompany related party workstream work plan for progress from prior week | 0.8 |
| 09/18/2023 | JLS | Working session with C. Chen, J. Somerville (AlixPartners) re: review draft workpapers for intercompany balance between Alameda Research LLC and Alameda Research LTD | 1.4 |
| 09/18/2023 | JLS | Working session with E. Mostoff, J. Somerville, M. Cervi, T. Yamada (AlixPartners) re: intercompany transactions affecting non-QuickBooks equity imbalances | 0.6 |
| 09/18/2023 | JLS | Working session with F. Liang, J. Somerville (AlixPartners) re: treatment of locked Sam Coins in digital asset transfer on exchange | 0.5 |
| 09/18/2023 | JLS | Working session with J. Somerville, T. Shen, X. Su (AlixPartners) re: workpaper standardization template | 0.5 |
| 09/18/2023 | KV | Review session with A. Vanderkamp, J. LaBella, K. Vasiliou, K. Wessel, T. Toaso (AlixPartners) re: Other Assets working paper detailed review of Process flow chart and Assumptions tab | 0.5 |
| 09/18/2023 | KV | Review session with A. Vanderkamp, J. LaBella, K. Vasiliou, T. Toaso (AlixPartners) re: Other Assets working paper detailed review of Process flow chart and Assumptions tab | 0.5 |
| 09/18/2023 | KV | Working session with A. Vanderkamp, C. Chen, F. Liang, K. Vasiliou (AlixPartners) re: discuss workpaper standardization | 0.6 |
| 09/18/2023 | KV | Working session with A. Vanderkamp, C. Wong, K. Vasiliou (AlixPartners) re: Workpaper standardization template walkthrough | 0.5 |
| 09/18/2023 | KHW | Analyze loan liability repayment data derived from cash / exchange data research to validate historical quarterly third-party loan payable balances for Alameda Research Ltd | 1.5 |
| 09/18/2023 | KHW | Investigate loan novation related to Alameda Research Ltd and entity of interest for purposes of validating legal borrower for historical adjusted balance sheet purposes | 0.5 |
| 09/18/2023 | KHW | Review session with A. Vanderkamp, J. LaBella, K. Vasiliou, K. Wessel, T. Toaso (AlixPartners) re: Other Assets working paper detailed review of Process flow chart and Assumptions tab | 0.5 |
| 09/18/2023 | KHW | Working session with C. Wong, J. LaBella, K. Wessel (AlixPartners) re: IC108 re: FTX Trading comingled intercompany and related party general ledger accounts | 0.3 |
| 09/18/2023 | KHW | Working session with C. Wong, K. Wessel (AlixPartners) re: IC108 re: FTX Trading comingled intercompany and related party general ledger accounts | 0.6 |
| 09/18/2023 | KHW | Working session with D. Schwartz, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: to discuss treatment of investment in subsidiary accounts in consolidated and standalone financial statements | 0.6 |
| 09/18/2023 | KHW | Working session with D. White, F. Liang, K. Wessel, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: discuss status on Solana large token account data, decentralized finance and priorities for the week | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/18/2023 | KHW | Working session with J. LaBella, K. Wessel, T. Toaso, J. Chin (AlixPartners) re: discuss updates to Digital Asset values to be used in workpapers, and current status of Digital Assets workstream | 0.6 |
| 09/18/2023 | LB | Consolidate Solana data pull scripts and data sources for handover | 1.7 |
| 09/18/2023 | LB | Develop script to pull all token associated accounts regardless of mint address for Solana chain | 1.6 |
| 09/18/2023 | LB | Develop signature pull using new token associated account method for overnight run | 1.4 |
| 09/18/2023 | LB | Test large account token associated account pull methodology for 80 large accounts identified across FTX Trading | 0.9 |
| 09/18/2023 | LB | Working session with D. White, F. Liang, K. Wessel, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: discuss status on Solana large token account data, decentralized finance and priorities for the week | 0.5 |
| 09/18/2023 | LB | Working Session with D. White, L. Beischer, T. Phelan, R. Backus (AlixPartners) re: coordinate cryptocurrency workstream efforts for address reallocation, decentralized finance activity, and staking activity | 0.5 |
| 09/18/2023 | LB | Working session with L. Beischer, M. Birtwell (AlixPartners) re: project management of cryptocurrency analyses to facilitate historical financial statement reconstruction | 0.6 |
| 09/18/2023 | LJ | Develop SQL scripts to build the Alameda snapshot blob ticker mapping table structure | 1.5 |
| 09/18/2023 | LJ | Load the Coin Metrics price table for the future tickers in Databricks | 2.4 |
| 09/18/2023 | LJ | Load the Coin Metrics price table for the spot tickers in Databricks | 2.1 |
| 09/18/2023 | LJ | Prepare the presentation slide for the ticker mapping | 1.1 |
| 09/18/2023 | MC | Review edits to ventures investments workpapers | 2.8 |
| 09/18/2023 | MC | Working session with E. Mostoff, J. Somerville, M. Cervi, T. Yamada (AlixPartners) re: intercompany transactions affecting non-QuickBooks equity imbalances | 0.6 |
| 09/18/2023 | MC | Working session with M. Cervi, J. Chin, A. Patti (AlixPartners) re: discuss new workpaper review process and supporting file links | 1.3 |
| 09/18/2023 | MC | Working session with M. Cervi, T. Yamada (AlixPartners) re: standardizing workpapers for non-QuickBooks workstream, reclass of LedgerPrime Digital Asset Opportunities LP's assets on Dotcom exchange, intercompany imbalance | 1.0 |
| 09/18/2023 | MB | Analyze Joe Bankman payments as identified from A&M to determine need for any adjusting journal entries | 3.1 |
| 09/18/2023 | MB | Attend meeting with G. Shapiro, M. Birtwell (AlixPartners) re: exchange transfers between insiders and Debtors to incorporate into adjusting journal entries | 0.3 |
| 09/18/2023 | MB | Create updated insiders adjusting journal entry template to prepare workpapers for litigation | 0.3 |
| 09/18/2023 | MB | Reconcile Joe Bankman payments as identified from A&M to already identified payments to determine need for any adjusting journal entries | 1.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Financial Statement Reconstruction
Code:    20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 09/18/2023 | MB | Working session with D. White, F. Liang, K. Wessel, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: discuss status on Solana large token account data, decentralized finance and priorities for the week | 0.5 |
| 09/18/2023 | MB | Review adjusting journal entry master workpaper requirements to prepare insider transfer workpapers for litigation | 0.5 |
| 09/18/2023 | MB | Review Embed closing cost flow of funds to determine need for any intercompany adjusting journal entries | 0.2 |
| 09/18/2023 | MB | Working session with A. Patti, C. Wong, M. Birtwell, R. Self (AlixPartners) re: standardization of workpapers and language | 0.6 |
| 09/18/2023 | MB | Working session with L. Beischer, M. Birtwell (AlixPartners) re: project management of cryptocurrency analyses to facilitate historical financial statement reconstruction | 0.6 |
| 09/18/2023 | MB | Working session with R. Griffith, J. Berg, M. Birtwell (AlixPartners) re: coordinate cryptocurrency workstream efforts for address reallocation, decentralized finance activity and staking activity | 0.5 |
| 09/18/2023 | QB | Create summary table of write-offs per quarter in the general ledger validation workstream | 1.2 |
| 09/18/2023 | QB | Investigate exchange activity in general ledger for purposes of reconstructing historical financial statements | 1.3 |
| 09/18/2023 | RS | Analyze intercompany and related party payable and receivable adjusting journal entries re: FTX Trading allocations | 0.8 |
| 09/18/2023 | RS | Draft intercompany and related party workstream approach memo re: contracts review | 1.5 |
| 09/18/2023 | RS | Prepare intercompany general ledger validation workpapers | 2.0 |
| 09/18/2023 | RS | Working session with A. Patti, C. Wong, M. Birtwell, R. Self (AlixPartners) re: standardization of workpapers and language | 0.6 |
| 09/18/2023 | RS | Working session with C. Wong, R. Self (AlixPartners) re: preparing general ledger validation workpapers | 0.4 |
| 09/18/2023 | RB | Analyze non-Debtor assigned addresses via Chainalysis for third-party account ownership determination | 1.2 |
| 09/18/2023 | RB | Analyze Solana staking withdrawal authority historical SOL token transaction throughput and balance via Chainalysis | 1.5 |
| 09/18/2023 | RB | Analyze Sygnia database files for Solana staking validator identity, vote account, and stake account historical data | 2.1 |
| 09/18/2023 | RB | Create documentation of key terminology related to Solana staking infrastructure from official technical documentation | 2.2 |
| 09/18/2023 | RB | Create Solana staking flow of staked assets visualization for related technical infrastructure components and account types | 2.9 |
| 09/18/2023 | RB | Working Session with D. White, L. Beischer, T. Phelan, R. Backus (AlixPartners) re: coordinate cryptocurrency workstream efforts for address reallocation, decentralized finance activity, and staking activity | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 09/18/2023 | RG | Working session with R. Griffith, J. Berg, M. Birtwell (AlixPartners) re: coordinate cryptocurrency workstream efforts for address reallocation, decentralized finance activity and staking activity | 0.5 |
| 09/18/2023 | SYW | Prepare flow chart for intercompany and related party workstream re: imbalance analysis matrix | 2.0 |
| 09/18/2023 | SYW | Prepare master Intercompany and Related Party workstream approach memo | 2.0 |
| 09/18/2023 | SYW | Working session with A. Patti, C. Wong, M. Birtwell, R. Self (AlixPartners) re: standardization of workpapers and language | 0.6 |
| 09/18/2023 | SYW | Working session with A. Vanderkamp, C. Wong, K. Vasiliou (AlixPartners) re: Workpaper standardization template walkthrough | 0.5 |
| 09/18/2023 | SYW | Working session with C. Wong, J. LaBella, K. Wessel (AlixPartners) re: IC108 re: FTX Trading comingled intercompany and related party general ledger accounts | 0.3 |
| 09/18/2023 | SYW | Working session with C. Wong, K. Wessel (AlixPartners) re: IC108 re: FTX Trading comingled intercompany and related party general ledger accounts | 0.6 |
| 09/18/2023 | SYW | Working session with C. Wong, R. Self (AlixPartners) re: preparing general ledger validation workpapers | 0.4 |
| 09/18/2023 | SZ | Review master working file of other investment workstream | 0.8 |
| 09/18/2023 | TY | Prepare standardized workpaper of non-QuickBooks workstream to prepare for the internal workpaper review | 2.2 |
| 09/18/2023 | TY | Reclassify LedgerPrime Digital Asset Opportunities Master Fund LP's assets on Dotcom exchange to Intercompany Receivable account for the balance sheet model | 2.5 |
| 09/18/2023 | TY | Reconcile intercompany imbalance between FTX EU Ltd and FTX Switzerland GmbH | 0.8 |
| 09/18/2023 | TY | Reconcile intercompany imbalance between FTX Japan KK and FTX Trading Ltd | 0.9 |
| 09/18/2023 | TY | Working session with E. Mostoff, J. Somerville, M. Cervi, T. Yamada (AlixPartners) re: intercompany transactions affecting non-QuickBooks equity imbalances | 0.6 |
| 09/18/2023 | TY | Working session with M. Cervi, T. Yamada (AlixPartners) re: standardizing workpapers for non-QuickBooks workstream, reclass of LedgerPrime Digital Asset Opportunities LP's assets on Dotcom exchange, intercompany imbalance | 1.0 |
| 09/18/2023 | TS | Working session with J. Somerville, T. Shen, X. Su (AlixPartners) re: workpaper standardization template | 0.5 |
| 09/18/2023 | TJH | Develop work plan for documentation of cash database data utilized in historical financial statements | 2.7 |
| 09/18/2023 | TJH | Develop work plan for documentation of Snapshot blob data utilized in historical financial statements | 1.1 |
| 09/18/2023 | TT | Analyze Alameda intercompany / related party balances | 1.1 |
| 09/18/2023 | TT | Analyze FTX Trading intercompany / related party balances | 1.2 |
| 09/18/2023 | TT | Analyze West Realm Shires intercompany / related party balances | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Financial Statement Reconstruction
Code:    20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/18/2023 | TT | Review session with A. Vanderkamp, J. LaBella, K. Vasiliou, K. Wessel, T. Toaso (AlixPartners) re: Other Assets working paper detailed review of Process flow chart and Assumptions tab | 0.5 |
| 09/18/2023 | TT | Review session with A. Vanderkamp, J. LaBella, K. Vasiliou, T. Toaso (AlixPartners) re: Other Assets working paper detailed review of Process flow chart and Assumptions tab | 0.5 |
| 09/18/2023 | TT | Working session with A. Calhoun, E. Mostoff, T. Toaso (AlixPartners) re: Rebuild of historical adjusted balance sheet model for quality control purposes | 0.6 |
| 09/18/2023 | TT | Working session with D. Schwartz, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: to discuss treatment of investment in subsidiary accounts in consolidated and standalone financial statements | 0.6 |
| 09/18/2023 | TT | Working session with E. Mostoff, T. Toaso (AlixPartners) re: methodology for consolidation of FTX Trading family adjusted balance sheet | 1.2 |
| 09/18/2023 | TT | Working session with J. LaBella, K. Wessel, T. Toaso, J. Chin (AlixPartners) re: discuss updates to Digital Asset values to be used in workpapers, and current status of Digital Assets workstream | 0.6 |
| 09/18/2023 | TP | Analyze ETH-based ERC20 transaction data related to Debtor accounts for use in the recreation of the historical financial statements | 2.4 |
| 09/18/2023 | TP | Analyze Polygon transactional blockchain data related to Debtor accounts for use in the recreation of the historical financial statements | 2.1 |
| 09/18/2023 | TP | Analyze SOL transactional blockchain data related to Debtor accounts for use in the recreation of the historical financial statements | 1.2 |
| 09/18/2023 | TP | Document blockchain data collection and calculation processes for use as support for the recreation of the historical financial statements | 0.9 |
| 09/18/2023 | TP | Working session with D. White, F. Liang, K. Wessel, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: discuss status on Solana large token account data, decentralized finance and priorities for the week | 0.5 |
| 09/18/2023 | TP | Working Session with D. White, L. Beischer, T. Phelan, R. Backus (AlixPartners) re: coordinate cryptocurrency workstream efforts for address reallocation, decentralized finance activity, and staking activity | 0.5 |
| 09/18/2023 | XS | Organize supporting documents and document-related content on workpaper re: Bahamian properties | 1.6 |
| 09/18/2023 | XS | Prepare check links for work paper to ensure unadjusted and adjusted amount were consistent with QuickBooks and balance sheet model retrospectively re: Bahamian properties | 1.7 |
| 09/18/2023 | XS | Prepare check links for work paper to ensure unadjusted and adjusted amount were consistent with QuickBooks and balance sheet model retrospectively re: investment in subsidiaries | 1.8 |
| 09/18/2023 | ZC | Perform quality control review on adjusting journal entry adjustment supports for accuracy related to other investment workstream | 2.0 |
| 09/18/2023 | ZC | Perform quality control review on adjusting journal entry documentation related to other investment workstream | 1.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/18/2023 | ZC | Continue to perform quality control review on adjusting journal entry documentation related to other investment workstream | 2.0 |
| 09/19/2023 | AP | Finalize other investments review of workpapers and support for adjusting journal entries | 2.8 |
| 09/19/2023 | AP | Finalize tie out of other investments leadsheet and adjusting journal entries summary to the Master Balance sheet model | 0.5 |
| 09/19/2023 | AP | Update other investments work papers to standardize format and ensure completeness and accuracy | 2.1 |
| 09/19/2023 | AP | Working session with J. LaBella, K. Wessel, J. Chin, A. Patti (AlixPartners) re: discuss insider holdings of cryptocurrency on exchange versus unrecorded liabilities and removing the third-party loan to Paper Bird from the loan workstream per inclusion in the FTT obligation to Blockfolio Shareholders | 0.8 |
| 09/19/2023 | AP | Working session with M. Cervi, J. Chin, A. Patti (AlixPartners) re: Prepare new analysis on Paradigm One funding and Voyager loans | 2.4 |
| 09/19/2023 | AP | Working session with M. Cervi, J. Chin, A. Patti (AlixPartners) re: review differences between September 9th creditor presentation for Ventures investments with AlixPartners findings | 1.1 |
| 09/19/2023 | AC | Reconstruct balance sheet using QuickBooks, Non-QuickBooks, and Adjustments data at the roll-up account level for quality control purposes | 1.5 |
| 09/19/2023 | AV | Develop workplan for follow up items after call with Quinn Emanuel re: historical balance sheets | 0.8 |
| 09/19/2023 | AV | Prepare draft report outline | 0.8 |
| 09/19/2023 | AV | Review current balance sheet analyses | 1.3 |
| 09/19/2023 | AV | Review insider transfer workpapers for historical balance sheets | 0.8 |
| 09/19/2023 | AV | Working session with A. Vanderkamp, C. Chen, J. LaBella, J. Somerville (AlixPartners) re: draft workpapers for the Dotcom fiat and stable coin shortfall | 0.9 |
| 09/19/2023 | AV | Working session with A. Vanderkamp, C. Chen, K. Vasiliou, M. Cervi (AlixPartners) re: digital assets pricing update and updated adjusting journal entries | 0.8 |
| 09/19/2023 | AV | Working session with A. Vanderkamp, E. Mostoff, J. LaBella, K. Vasiliou, K. Wessel, T. Toaso (AlixPartners) re: cash workstream workpaper standardization review | 0.8 |
| 09/19/2023 | AV | Working session with A. Vanderkamp, E. Mostoff, K. Vasiliou, T. Toaso (AlixPartners) re: cash workstream workpaper standardization review | 0.5 |
| 09/19/2023 | BFM | Working session with B. Mackay, F. Liang (AlixPartners) re: discuss Alameda's historical balances of derivatives on DOTCOM exchange and treatment of the balances for balance sheet purposes | 0.3 |
| 09/19/2023 | BFM | Working session with B. Mackay, F. Liang, K. Wessel, L. Goldman (AlixPartners) re: discuss Alamedas historical balances of derivatives on DOTCOM exchange and treatment of the balances for balance sheet purposes | 0.5 |
| 09/19/2023 | BAR | Document processes used to assemble data for use in financial reconstruction | 1.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/19/2023 | CAS | Design analyses to reconcile exchange ledger information to independent third-party information in support of the financial statement reconstruction | 0.6 |
| 09/19/2023 | CAS | Review the scope of data analytics work performed that contributed to the financial statement reconstruction for initial preparation of documentation to support future court filings | 1.9 |
| 09/19/2023 | CC | Summarize assumptions related to intercompany balance between Alameda Research LLC and Alameda Research LTD | 1.7 |
| 09/19/2023 | CC | Summarize procedures related to adjusting intercompany balance between Alameda Research LLC and Alameda Research LTD | 2.2 |
| 09/19/2023 | CC | Working session with A. Vanderkamp, C. Chen, J. LaBella, J. Somerville (AlixPartners) re: draft workpapers for the Dotcom fiat and stable coin shortfall | 0.9 |
| 09/19/2023 | CC | Working session with A. Vanderkamp, C. Chen, K. Vasiliou, M. Cervi (AlixPartners) re: digital assets pricing update and updated adjusting journal entries | 0.8 |
| 09/19/2023 | CC | Working session with C. Chen, C. Wong, J. Somerville (AlixPartners) re: Update verified non-cash balances between Alameda Research TLD and FTX Trading | 0.3 |
| 09/19/2023 | CC | Working session with C. Chen, C. Wong, O. Braat, T. Yamada, T. Toaso (AlixPartners) re: Status update for intercompany workstream re: imbalance process flow and analysis, digital asset exchange transfers, intercompany progress | 1.3 |
| 09/19/2023 | CC | Working session with C. Chen, E. Mostoff (AlixPartners) re: missing bank statements and newly received bank statements | 0.3 |
| 09/19/2023 | CC | Working session with C. Chen, E. Mostoff, J. Somerville, T. Toaso (AlixPartners) re: intercompany matrix data visualization presentation | 0.5 |
| 09/19/2023 | CC | Working session with C. Chen, R. Self, T. Toaso (AlixPartners) re: master intercompany and related party leadsheet | 0.3 |
| 09/19/2023 | DJW | Prepare for meeting with counsel re: cryptocurrency asset inputs to the historic balance sheet reconstruction | 2.5 |
| 09/19/2023 | DJW | Research historical cryptocurrency asset holdings by Debtors on Solana blockchain to support balance sheet reconstruction | 2.7 |
| 09/19/2023 | DJW | Working session with D. White, F. Liang (AlixPartners) re: status of cryptocurrency workstreams to facilitate historical financial statement reconstruction | 0.6 |
| 09/19/2023 | DJW | Working session with D. White, L. Beischer (AlixPartners) re: Feedback and improvement requests on address attribution documentation | 1.0 |
| 09/19/2023 | DJW | Working session with D. White, L. Beischer (AlixPartners) re: preparation of draft report | 0.7 |
| 09/19/2023 | DJW | Working session with D. White, M. Birtwell (AlixPartners) re: prepare summary of cryptocurrency workstream updates to facilitate historical financial statement reconstruction | 0.1 |
| 09/19/2023 | DL | Continue to update digital assets & customer liability master workpaper | 2.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/19/2023 | DL | Update digital assets and customer liability master workpaper | 2.9 |
| 09/19/2023 | DL | Working session with B. Mackay, F. Liang (AlixPartners) re: discuss Alameda's historical balances of derivatives on DOTCOM exchange and treatment of the balances for balance sheet purposes | 0.3 |
| 09/19/2023 | DL | Working session with B. Mackay, F. Liang, K. Wessel, L. Goldman (AlixPartners) re: discuss Alamedas historical balances of derivatives on DOTCOM exchange and treatment of the balances for balance sheet purposes | 0.5 |
| 09/19/2023 | DL | Working session with D. White, F. Liang (AlixPartners) re: status of cryptocurrency workstreams to facilitate historical financial statement reconstruction | 0.6 |
| 09/19/2023 | DL | Working session with E. Mostoff, F. Liang (AlixPartners) re: Cottonwood Grove employee token grant historical liability calculation | 0.3 |
| 09/19/2023 | DL | Working session with F. Liang, J. Somerville, O. Braat, R. Self (AlixPartners) re: financial statement reconstruction workplan matrix and expected adjusting journal entries for the week | 0.8 |
| 09/19/2023 | DL | Working session with F. Liang, R. Backus (AlixPartners) re: discuss additional staking wallets identified | 0.4 |
| 09/19/2023 | DL | Working session with F. Liang, R. Backus (AlixPartners) re: discuss ownership of various Debtors wallets | 0.4 |
| 09/19/2023 | EB | Analyze Alameda loans with entity of interest and novation of loans to Kabompo based on documents identified by Katten in proof of claim submission | 1.8 |
| 09/19/2023 | EB | Summarize findings and update to Alameda loans working paper based on review of entity of interest loan contracts and novation agreements | 0.9 |
| 09/19/2023 | EB | Working session with E. Boyle, J. Xu, K. Wessel (AlixPartners) re: analysis of entity of interest loan novation and related documents in response to inquiry from S&C and review of related documents provided to ensure consistency with historical third-party loan balances | 0.9 |
| 09/19/2023 | EM | Analyze recorded quarter-end bank balances against adjusted balance sheet model output to identify differences for further investigation | 0.6 |
| 09/19/2023 | EM | Prepare adjusting journal entries re: Alameda Research LLC NULL department Accounts Payable reclassification to support historical balance sheet reconstruction | 1.1 |
| 09/19/2023 | EM | Review analyses performed on Other Liabilities account group to prepare workstream summary | 1.6 |
| 09/19/2023 | EM | Review weekly bank account tracker for potential new bank statements to support reconstruction of historical cash balances | 0.3 |
| 09/19/2023 | EM | Working session with A. Vanderkamp, E. Mostoff, J. LaBella, K. Vasiliou, K. Wessel, T. Toaso (AlixPartners) re: cash workstream workpaper standardization review | 0.8 |
| 09/19/2023 | EM | Working session with A. Vanderkamp, E. Mostoff, K. Vasiliou, T. Toaso (AlixPartners) re: cash workstream workpaper standardization review | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 09/19/2023 | EM | Working session with C. Chen, E. Mostoff (AlixPartners) re: missing bank statements and newly received bank statements | 0.3 |
| 09/19/2023 | EM | Working session with C. Chen, E. Mostoff, J. Somerville, T. Toaso (AlixPartners) re: intercompany matrix data visualization presentation | 0.5 |
| 09/19/2023 | EM | Working session with C. Wong, E. Mostoff, T. Toaso, T. Yamada (AlixPartners) re: quality control of intercompany and related party journal entries against adjusted balance sheet model output | 0.8 |
| 09/19/2023 | EM | Working session with E. Mostoff, F. Liang (AlixPartners) re: Cottonwood Grove employee token grant historical liability calculation | 0.3 |
| 09/19/2023 | EM | Working session with E. Mostoff, J. LaBella, T. Toaso (AlixPartners) re: Other Liabilities workpaper analysis | 0.5 |
| 09/19/2023 | EM | Working session with E. Mostoff, M. Birtwell (AlixPartners) re: accounting treatment of FTX Trading Ltd stock options granted to insiders | 0.8 |
| 09/19/2023 | GG | Attend meeting with L. Jia, G. Gopalakrishnan (AlixPartners) re: discuss the Coin Metrics and Alameda ticker mapping | 0.5 |
| 09/19/2023 | GS | Attend meeting with G. Shapiro, M. Birtwell (AlixPartners) re: reviewing exchange transfers between insiders and Debtors to determine proper accounting treatment | 1.4 |
| 09/19/2023 | GS | Research exchange transfers between insiders and Debtors to determine proper accounting | 1.8 |
| 09/19/2023 | JC | Review the capital calls related to Paradigm One Chalten purchase | 1.1 |
| 09/19/2023 | JC | Review the capital calls related to Paradigm One initial purchase | 1.3 |
| 09/19/2023 | JC | Search unstructured data within Relativity, cash database, and QuickBooks for Voyager loan funding | 1.5 |
| 09/19/2023 | JC | Working session with J. LaBella, K. Wessel, J. Chin, A. Patti (AlixPartners) re: discuss insider holdings of cryptocurrency on exchange versus unrecorded liabilities and removing the third-party loan to Paper Bird from the loan workstream per inclusion in the FTT obligation to Blockfolio Shareholders | 0.8 |
| 09/19/2023 | JC | Working session with M. Cervi, J. Chin, A. Patti (AlixPartners) re: Prepare new analysis on Paradigm One funding and Voyager loans | 2.4 |
| 09/19/2023 | JC | Working session with M. Cervi, J. Chin, A. Patti (AlixPartners) re: review differences between September 9th creditor presentation for Ventures investments with AlixPartners findings | 1.1 |
| 09/19/2023 | JRB | Research Polygon balance for purposes of supporting the financial statement reconstruction workstream | 1.7 |
| 09/19/2023 | JRB | Working session with S. Thompson, J. Berg (AlixPartners) re: updates to master summary database summary functions for purposes of supporting the financial statement reconstruction | 0.2 |
| 09/19/2023 | JRB | Working Session with T. Phelan, J. Berg (AlixPartners) re: review and determine best methodologies for accounting for smart contract transfers on the Polygon network to support the financial statement reconstruction | 1.1 |
| 09/19/2023 | JX | Review loan agreements with Paxos to validate loan collaterals | 1.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/19/2023 | JX | Working session with E. Boyle, J. Xu, K. Wessel (AlixPartners) re: analysis of entity of interest loan novation and related documents in response to inquiry from S&C and review of related documents provided to ensure consistency with historical third-party loan balances | 0.9 |
| 09/19/2023 | JCL | Review intercompany account workpapers to add comments | 1.2 |
| 09/19/2023 | JCL | Review non-QuickBooks workstream workpapers for links to supporting documents to evaluate completeness of non-QuickBooks accounts | 1.7 |
| 09/19/2023 | JCL | Review slide deck in preparation of presentation to QE and S&C presenting legal entity balance sheets and status | 2.6 |
| 09/19/2023 | JCL | Working session with A. Vanderkamp, C. Chen, J. LaBella, J. Somerville (AlixPartners) re: draft workpapers for the Dotcom fiat and stable coin shortfall | 0.9 |
| 09/19/2023 | JCL | Working session with A. Vanderkamp, E. Mostoff, J. LaBella, K. Vasiliou, K. Wessel, T. Toaso (AlixPartners) re: cash workstream workpaper standardization review | 0.8 |
| 09/19/2023 | JCL | Working session with E. Mostoff, J. LaBella, T. Toaso (AlixPartners) re: Other Liabilities workpaper analysis | 0.5 |
| 09/19/2023 | JCL | Working session with J. LaBella, J. Somerville, K. Wessel, R. Self (AlixPartners) re: status update for intercompany workstream re: intercompany workstream finalization, major workpapers, and supporting workpaper distinction | 1.0 |
| 09/19/2023 | JCL | Working session with J. LaBella, K. Wessel, J. Chin, A. Patti (AlixPartners) re: discuss insider holdings of cryptocurrency on exchange versus unrecorded liabilities and removing the third-party loan to Paper Bird from the loan workstream per inclusion in the FTT obligation to Blockfolio Shareholders | 0.8 |
| 09/19/2023 | JLS | Analyze digital asset transfers on Dotcom exchange for purposes of quantifying historical intercompany balances | 1.3 |
| 09/19/2023 | JLS | Detail assumptions and process documentation in Alameda Research LLC to Alameda Research LTD intercompany balance reconstruction workpaper to provide comments to C. Chen (AlixPartners) | 2.1 |
| 09/19/2023 | JLS | Meeting with J. Somerville, O. Braat (AlixPartners) re: general ledger validation | 0.5 |
| 09/19/2023 | JLS | Prepare documentation summarizing AlixPartners' approach to quantifying intercompany accounting balances for digital asset transfers on exchange | 0.7 |
| 09/19/2023 | JLS | Working session with A. Vanderkamp, C. Chen, J. LaBella, J. Somerville (AlixPartners) re: draft workpapers for the Dotcom fiat and stable coin shortfall | 0.9 |
| 09/19/2023 | JLS | Working session with C. Chen, C. Wong, J. Somerville (AlixPartners) re: Update verified non-cash balances between Alameda Research TLD and FTX Trading | 0.3 |
| 09/19/2023 | JLS | Working session with C. Chen, E. Mostoff, J. Somerville, T. Toaso (AlixPartners) re: intercompany matrix data visualization presentation | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Financial Statement Reconstruction
Code:    20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/19/2023 | JLS | Working session with F. Liang, J. Somerville, O. Braat, R. Self (AlixPartners) re: financial statement reconstruction workplan matrix and expected adjusting journal entries for the week | 0.8 |
| 09/19/2023 | JLS | Working session with J. LaBella, J. Somerville, K. Wessel, R. Self (AlixPartners) re: status update for intercompany workstream re: intercompany workstream finalization, major workpapers, and supporting workpaper distinction | 1.0 |
| 09/19/2023 | JLS | Working session with J. Somerville, R. Self (AlixPartners) re: master intercompany leadsheet and supporting workpapers | 0.3 |
| 09/19/2023 | KV | Update the Other Assets assumptions tab upon review and feedback from team | 2.7 |
| 09/19/2023 | KV | Update the Other Assets detail analysis tabs for comments from team | 2.3 |
| 09/19/2023 | KV | Update the Other Assets sources and processes presentation upon review from team | 1.8 |
| 09/19/2023 | KV | Working session with A. Vanderkamp, C. Chen, K. Vasiliou, M. Cervi (AlixPartners) re: digital assets pricing update and updated adjusting journal entries | 0.8 |
| 09/19/2023 | KV | Working session with A. Vanderkamp, E. Mostoff, J. LaBella, K. Vasiliou, K. Wessel, T. Toaso (AlixPartners) re: cash workstream workpaper standardization review | 0.8 |
| 09/19/2023 | KV | Working session with A. Vanderkamp, E. Mostoff, K. Vasiliou, T. Toaso (AlixPartners) re: cash workstream workpaper standardization review | 0.5 |
| 09/19/2023 | KHW | Communicate with A&M on request related to Alameda Research Ltd third party liabilities for historical periods to respond to the UCC | 0.4 |
| 09/19/2023 | KHW | Prepare summary of historical quarterly Alameda silo third-party loan balances to A&M in support of request from the UCC | 1.0 |
| 09/19/2023 | KHW | Review historical intercompany master workpaper to evaluate documentation of component analyses supporting adjusted historical balance sheet amounts | 0.9 |
| 09/19/2023 | KHW | Review updated historical adjusted balance sheet draft work product to evaluate key drivers of balance changes by legal entity in preparation for discussion with QE | 1.1 |
| 09/19/2023 | KHW | Working session with A. Vanderkamp, E. Mostoff, J. LaBella, K. Vasiliou, K. Wessel, T. Toaso (AlixPartners) re: cash workstream workpaper standardization review | 0.8 |
| 09/19/2023 | KHW | Working session with B. Mackay, F. Liang, K. Wessel, L. Goldman (AlixPartners) re: discuss Alamedas historical balances of derivatives on DOTCOM exchange and treatment of the balances for balance sheet purposes | 0.5 |
| 09/19/2023 | KHW | Working session with E. Boyle, J. Xu, K. Wessel (AlixPartners) re: analysis of entity of interest loan novation and related documents in response to inquiry from S&C and review of related documents provided to ensure consistency with historical third-party loan balances | 0.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/19/2023 | KHW | Working session with J. LaBella, J. Somerville, K. Wessel, R. Self (AlixPartners) re: status update for intercompany workstream re: intercompany workstream finalization, major workpapers, and supporting workpaper distinction | 1.0 |
| 09/19/2023 | KHW | Working session with J. LaBella, K. Wessel, J. Chin, A. Patti (AlixPartners) re: discuss insider holdings of cryptocurrency on exchange versus unrecorded liabilities and removing the third-party loan to Paper Bird from the loan workstream per inclusion in the FTT obligation to Blockfolio Shareholders | 0.8 |
| 09/19/2023 | KHW | Working session with K. Wessel, R. Self, T. Toaso (AlixPartners) re: contracts impacting intercompany balance between Alameda Research Ltd and FTX Trading Ltd | 0.9 |
| 09/19/2023 | LB | Analyze all token metadata captured in cryptocurrency database for all assets in Solana large accounts | 2.7 |
| 09/19/2023 | LB | Develop improved large account quarterly token balance implementation | 2.0 |
| 09/19/2023 | LB | Implement improved large account quarterly token balance | 1.8 |
| 09/19/2023 | LB | Investigate improved sourcing for Solana token metadata for NFTs and SPL tokens | 0.6 |
| 09/19/2023 | LB | Working session with D. White, L. Beischer (AlixPartners) re: Feedback and improvement requests on address attribution documentation | 1.0 |
| 09/19/2023 | LB | Working session with D. White, L. Beischer (AlixPartners) re: preparation of draft report | 0.7 |
| 09/19/2023 | LB | Working session with L. Beischer, M. Birtwell (AlixPartners) re: prepare summary of cryptocurrency workstream updates to facilitate historical financial statement reconstruction | 0.5 |
| 09/19/2023 | LB | Working session with L. Beischer, R. Madarbux (AlixPartners) re: discussion of key activities for expert report | 0.5 |
| 09/19/2023 | LMG | Working session with B. Mackay, F. Liang, K. Wessel, L. Goldman (AlixPartners) re: discuss Alamedas historical balances of derivatives on DOTCOM exchange and treatment of the balances for balance sheet purposes | 0.5 |
| 09/19/2023 | LJ | Attend meeting with L. Jia, G. Gopalakrishnan (AlixPartners) re: discuss the Coin Metrics and Alameda ticker mapping | 0.5 |
| 09/19/2023 | LJ | Continue to develop SQL scripts to categorize the future tickers for the price mapping | 2.1 |
| 09/19/2023 | LJ | Develop SQL scripts to categorize the future tickers for the price mapping | 2.9 |
| 09/19/2023 | LJ | Develop SQL scripts to categorize the options tickers for the price mapping | 2.8 |
| 09/19/2023 | LJ | Develop SQL scripts to categorize the spot and leveraged tickers for the price mapping | 1.4 |
| 09/19/2023 | MC | Review updates to non-QuickBooks workpapers | 0.8 |
| 09/19/2023 | MC | Working session with A. Vanderkamp, C. Chen, K. Vasiliou, M. Cervi (AlixPartners) re: digital assets pricing update and updated adjusting journal entries | 0.8 |
| 09/19/2023 | MC | Working session with M. Cervi, J. Chin, A. Patti (AlixPartners) re: Prepare new analysis on Paradigm One funding and Voyager loans | 2.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/19/2023 | MC | Working session with M. Cervi, J. Chin, A. Patti (AlixPartners) re: review differences between September 9th creditor presentation for Ventures investments with AlixPartners findings | 1.1 |
| 09/19/2023 | MC | Working session with M. Cervi, T. Yamada (AlixPartners) re: draft standardized non-QuickBooks workpapers | 0.8 |
| 09/19/2023 | MB | Attend meeting with G. Shapiro, M. Birtwell (AlixPartners) re: reviewing exchange transfers between insiders and Debtors to determine proper accounting treatment | 1.4 |
| 09/19/2023 | MB | Prepare summary of cryptocurrency workstream to facilitate historical financial statement reconstruction | 2.0 |
| 09/19/2023 | MB | Review A&M work product related to Can Sun payments to facilitate insider adjusting journal entries for historical financial statement | 1.1 |
| 09/19/2023 | MB | Working session with D. White, M. Birtwell (AlixPartners) re: prepare summary of cryptocurrency workstream updates to facilitate historical financial statement reconstruction | 0.1 |
| 09/19/2023 | MB | Working session with E. Mostoff, M. Birtwell (AlixPartners) re: accounting treatment of FTX Trading Ltd stock options granted to insiders | 0.8 |
| 09/19/2023 | MB | Working session with L. Beischer, M. Birtwell (AlixPartners) re: prepare summary of cryptocurrency workstream updates to facilitate historical financial statement reconstruction | 0.5 |
| 09/19/2023 | MM | Review case background material | 1.8 |
| 09/19/2023 | MM | Working session with L. Beischer, R. Madarbux (AlixPartners) re: discussion of key activities for expert report | 0.5 |
| 09/19/2023 | QB | Investigate dotcom exchange activity on general ledger for purposes of reconstructing historical financial statements | 2.4 |
| 09/19/2023 | QB | Meeting with J. Somerville, O. Braat (AlixPartners) re: general ledger validation | 0.5 |
| 09/19/2023 | QB | Prepare for internal meeting re: intercompany exchange transfers | 0.5 |
| 09/19/2023 | QB | Working session with C. Chen, C. Wong, O. Braat, T. Yamada, T. Toaso (AlixPartners) re: Status update for intercompany workstream re: imbalance process flow and analysis, digital asset exchange transfers, intercompany progress | 1.3 |
| 09/19/2023 | QB | Working session with F. Liang, J. Somerville, O. Braat, R. Self (AlixPartners) re: financial statement reconstruction workplan matrix and expected adjusting journal entries for the week | 0.8 |
| 09/19/2023 | RS | Prepare intercompany general ledger validation workpapers | 1.2 |
| 09/19/2023 | RS | Prepare master intercompany and related party leadsheet | 2.9 |
| 09/19/2023 | RS | Update intercompany and related party contracts review | 0.6 |
| 09/19/2023 | RS | Working session with C. Chen, R. Self, T. Toaso (AlixPartners) re: master intercompany and related party leadsheet | 0.3 |
| 09/19/2023 | RS | Working session with F. Liang, J. Somerville, O. Braat, R. Self (AlixPartners) re: financial statement reconstruction workplan matrix and expected adjusting journal entries for the week | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/19/2023 | RS | Working session with J. LaBella, J. Somerville, K. Wessel, R. Self (AlixPartners) re: status update for intercompany workstream re: intercompany workstream finalization, major workpapers, and supporting workpaper distinction | 1.0 |
| 09/19/2023 | RS | Working session with J. Somerville, R. Self (AlixPartners) re: master intercompany leadsheet and supporting workpapers | 0.3 |
| 09/19/2023 | RS | Working session with K. Wessel, R. Self, T. Toaso (AlixPartners) re: contracts impacting intercompany balance between Alameda Research Ltd and FTX Trading Ltd | 0.9 |
| 09/19/2023 | RB | Analyze non-Debtor addresses against Sygnia database deposit address records for reclassification | 1.5 |
| 09/19/2023 | RB | Create data table of Solana stake account address and balance data | 1.2 |
| 09/19/2023 | RB | Create data table of Solana Staking Validator, vote account address, and balance data | 0.7 |
| 09/19/2023 | RB | Create data table of withdraw authority address and balance data | 0.9 |
| 09/19/2023 | RB | Create pivot tables of Solana staking validator, vote account, and withdrawal authority address data | 0.9 |
| 09/19/2023 | RB | Create visualization of Solana staking balance holdings and account ownership relationships | 1.8 |
| 09/19/2023 | RB | Create visualization of Solana staking SOL rewards from validator vote accounts | 1.4 |
| 09/19/2023 | RB | Revise Solana staking account structure visualization to include staked account representation | 0.8 |
| 09/19/2023 | RB | Working session with F. Liang, R. Backus (AlixPartners) re: discuss additional staking wallets identified | 0.4 |
| 09/19/2023 | RB | Working session with F. Liang, R. Backus (AlixPartners) re: discuss ownership of various Debtors wallets | 0.4 |
| 09/19/2023 | ST | Working session with S. Thompson, J. Berg (AlixPartners) re: updates to master summary database summary functions for purposes of supporting the financial statement reconstruction | 0.2 |
| 09/19/2023 | SYW | Prepare flow chart for intercompany and related party workstream re: imbalance analysis matrix | 1.2 |
| 09/19/2023 | SYW | Prepare master Intercompany and Related Party workstream approach memo | 1.2 |
| 09/19/2023 | SYW | Prepare workpaper for intercompany and related party workstream re: imbalance analysis matrix | 3.0 |
| 09/19/2023 | SYW | Review updates to the general ledger detailed validation analysis | 1.0 |
| 09/19/2023 | SYW | Working session with C. Chen, C. Wong, J. Somerville (AlixPartners) re: Update verified non-cash balances between Alameda Research TLD and FTX Trading | 0.3 |
| 09/19/2023 | SYW | Working session with C. Chen, C. Wong, O. Braat, T. Yamada, T. Toaso (AlixPartners) re: Status update for intercompany workstream re: imbalance process flow and analysis, digital asset exchange transfers, intercompany progress | 1.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/19/2023 | SYW | Working session with C. Wong, E. Mostoff, T. Toaso, T. Yamada (AlixPartners) re: quality control of intercompany and related party journal entries against adjusted balance sheet model output | 0.8 |
| 09/19/2023 | SK | Update the bank name mapping between A&M tracker and cash database for changes implemented in July and August 2023 | 1.8 |
| 09/19/2023 | SZ | Revise adjusting journal entries relating to other investment workstream based on quality control review | 0.9 |
| 09/19/2023 | TY | Prepare standardized workpaper for non-QuickBooks workstream adding adjusting entry accounts to the leadsheet | 2.8 |
| 09/19/2023 | TY | Update the dollar value of non-QuickBooks accounts using the latest pricing table in the non-QuickBooks model | 2.9 |
| 09/19/2023 | TY | Update the entity matrix to incorporate into the standardized workpaper for non-QuickBooks workstream | 0.9 |
| 09/19/2023 | TY | Working session with C. Chen, C. Wong, O. Braat, T. Yamada, T. Toaso (AlixPartners) re: Status update for intercompany workstream re: imbalance process flow and analysis, digital asset exchange transfers, intercompany progress | 1.3 |
| 09/19/2023 | TY | Working session with C. Wong, E. Mostoff, T. Toaso, T. Yamada (AlixPartners) re: quality control of intercompany and related party journal entries against adjusted balance sheet model output | 0.8 |
| 09/19/2023 | TY | Working session with M. Cervi, T. Yamada (AlixPartners) re: draft standardized non-QuickBooks workpapers | 0.8 |
| 09/19/2023 | TS | Analyze variances between balance sheet model output and the adjusted quarter-end account balances of the Fixed Assets workstream | 0.9 |
| 09/19/2023 | TS | Reconcile balance sheet model output against Fixed Assets work paper re: check of completeness of the adjusting journal entries | 1.3 |
| 09/19/2023 | TS | Review Prepayments and Other Assets working paper re: the standardization of documentation for the reconstruction of financial statements workstream | 0.5 |
| 09/19/2023 | TS | Review standardized work paper instructions and examples re: the reconstruction of financial statements | 0.7 |
| 09/19/2023 | TS | Update adjusting journal entries IC104.7 and IC104.10 to resolve variances between balance sheet model output and Fixed Assets work paper | 1.1 |
| 09/19/2023 | TS | Update the documentation of the working process flow and source of supporting re: the work paper standardization for the Fixed Asset workstream | 0.8 |
| 09/19/2023 | TJH | Develop work plan for documentation of QuickBooks recreation data utilized in historical financial statements | 1.8 |
| 09/19/2023 | TJH | Develop work plan for documentation of user balance data utilized in historical financial statements | 2.8 |
| 09/19/2023 | TT | Perform quality control review of QuickBooks account mapping | 1.3 |
| 09/19/2023 | TT | Working session with A. Vanderkamp, E. Mostoff, J. LaBella, K. Vasiliou, K. Wessel, T. Toaso (AlixPartners) re: cash workstream workpaper standardization review | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/19/2023 | TT | Working session with A. Vanderkamp, E. Mostoff, K. Vasiliou, T. Toaso (AlixPartners) re: cash workstream workpaper standardization review | 0.5 |
| 09/19/2023 | TT | Working session with C. Chen, C. Wong, O. Braat, T. Yamada, T. Toaso (AlixPartners) re: Status update for intercompany workstream re: imbalance process flow and analysis, digital asset exchange transfers, intercompany progress | 1.3 |
| 09/19/2023 | TT | Working session with C. Chen, E. Mostoff, J. Somerville, T. Toaso (AlixPartners) re: intercompany matrix data visualization presentation | 0.5 |
| 09/19/2023 | TT | Working session with C. Chen, R. Self, T. Toaso (AlixPartners) re: master intercompany and related party leadsheet | 0.3 |
| 09/19/2023 | TT | Working session with C. Wong, E. Mostoff, T. Toaso, T. Yamada (AlixPartners) re: quality control of intercompany and related party journal entries against adjusted balance sheet model output | 0.8 |
| 09/19/2023 | TT | Working session with E. Mostoff, J. LaBella, T. Toaso (AlixPartners) re: Other Liabilities workpaper analysis | 0.5 |
| 09/19/2023 | TT | Working session with K. Wessel, R. Self, T. Toaso (AlixPartners) re: contracts impacting intercompany balance between Alameda Research Ltd and FTX Trading Ltd | 0.9 |
| 09/19/2023 | TP | Analyze Bitcoin transactional blockchain data related to Debtor accounts for use in the recreation of the historical financial statements | 1.6 |
| 09/19/2023 | TP | Analyze Polygon transactional blockchain data related to Debtor accounts for use in the recreation of the historical financial statements | 2.6 |
| 09/19/2023 | TP | Analyze SOL transactional blockchain data related to Debtor accounts for use in the recreation of the historical financial statements | 1.2 |
| 09/19/2023 | TP | Continue analysis of Polygon transactional blockchain data related to Debtor accounts for use in the recreation of the historical financial statements | 2.1 |
| 09/19/2023 | TP | Working Session with T. Phelan, J. Berg (AlixPartners) re: review and determine best methodologies for accounting for smart contract transfers on the Polygon network to support the financial statement reconstruction | 1.1 |
| 09/19/2023 | XS | Organize working paper of properties, document procedures, and scope re: Bahamian properties and real estate | 1.5 |
| 09/19/2023 | XS | Working session with J. Somerville, T. Shen, X. Su (AlixPartners) re: workpaper standardization template | 0.5 |
| 09/19/2023 | ZC | Perform spell check for adjusting journal entry support file related to other investment workstream | 2.0 |
| 09/19/2023 | ZC | Perform spell check for other investment master file related to other investment workstream | 2.0 |
| 09/19/2023 | ZC | Prepare summary for reconciliation of 2020 and 2021 investment accounts related to other investment workstream | 2.0 |
| 09/19/2023 | ZC | Prepare summary for reconciliation of non-current investment accounts related to other investment workstream | 2.0 |
| 09/20/2023 | AP | Finalize other investments review of workpapers and support for adjusting journal entries | 2.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/20/2023 | AP | Finalize tie out of other investments leadsheet and adjusting journal entries summary to the Master Balance sheet model | 2.1 |
| 09/20/2023 | AP | Update other investments work papers to standardize format and ensure completeness and accuracy | 2.9 |
| 09/20/2023 | AP | Working session with J. Chin, A. Patti (AlixPartners) re: review supporting documentation for Subspace Network, Nexus Pro, Friktion, Cega Pte Ltd, and Kindergarten Ventures Fund II | 1.3 |
| 09/20/2023 | AC | Reconstruct balance sheet using QuickBooks, Non-QuickBooks, and Adjustments data at the account level for quality control purposes | 1.6 |
| 09/20/2023 | AC | Reconstruct balance sheet using QuickBooks, Non-QuickBooks, and Adjustments data at the family-roll-up account level for quality control purposes | 2.8 |
| 09/20/2023 | AC | Reconstruct balance sheet using QuickBooks, Non-QuickBooks, and Adjustments data at the roll-up account level for quality control purposes | 1.5 |
| 09/20/2023 | AC | Working session with A. Calhoun, E. Mostoff, T. Toaso (AlixPartners) re: perform quality control on adjusted historical balance sheet model | 0.3 |
| 09/20/2023 | AV | Call with A. Vanderkamp, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: historical financial statement reconstruction follow up items coming out of meeting with QE | 0.4 |
| 09/20/2023 | AV | Call with A. Vanderkamp, J. LaBella, K. Wessel, T. Toaso (AlixPartners), E. Kapur; A. Makhijani (QE) re: historical financial statement reconstruction analyses to date | 0.7 |
| 09/20/2023 | AV | Meeting with A. Vanderkamp, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: historical financial statement reconstruction analyses to prepare for call with QE | 0.5 |
| 09/20/2023 | AV | Prepare draft report outline | 2.3 |
| 09/20/2023 | AV | Prepare for call with Quinn Emanuel re: historical balance sheets | 0.7 |
| 09/20/2023 | AV | Review digital assets workpapers for historical balance sheets | 0.7 |
| 09/20/2023 | AV | Review historical financial statement reconstruction analysis and workstream | 0.7 |
| 09/20/2023 | AV | Working session with A. Vanderkamp, F. Liang, J. LaBella, K. Wessel, R. Backus, T. Toaso (AlixPartners) re: discuss wallets balances vs exchange balances for certain digital assets coins | 2.2 |
| 09/20/2023 | AV | Working session with A. Vanderkamp, J. LaBella, K. Wessel, M. Birtwell, T. Toaso (AlixPartners) re: review workpapers associated with insider transfer adjusting journal entries to facilitate historical financial statement reconstruction | 1.0 |
| 09/20/2023 | BFM | Meeting with B. Mackay, J. Somerville, O. Braat (AlixPartners) re: validating exchange transfers on the general ledger | 0.5 |
| 09/20/2023 | BFM | Prepare documentation re: account identification for Debtor legal entities | 0.8 |
| 09/20/2023 | BFM | Working session with B. Mackay, F. Liang (AlixPartners) re: discuss documentation of exchange balances | 0.3 |
| 09/20/2023 | BAR | Develop report to document data analysis and validation for use in financial reconstruction | 1.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Financial Statement Reconstruction
Code:    20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 09/20/2023 | CAS | Design analyses to reconcile exchange ledger information to independent third-party information in support of the financial statement reconstruction | 1.3 |
| 09/20/2023 | CAS | Review the scope of data analytics work performed that contributed to the financial statement reconstruction for initial preparation of documentation to support future court filings | 2.1 |
| 09/20/2023 | CC | Prepare queries to analyze intercompany balance and imbalance by family | 2.4 |
| 09/20/2023 | CC | Prepare queries to analyze intercompany imbalance by entity | 1.4 |
| 09/20/2023 | CC | Summarize assumptions related to intercompany balance between North Dimension Inc and FTX Trading Ltd | 0.9 |
| 09/20/2023 | CC | Summarize limitations related to intercompany balance between North Dimension Inc and FTX Trading Ltd | 0.6 |
| 09/20/2023 | CC | Summarize procedures related to adjusting intercompany balance between North Dimension Inc and FTX Trading Ltd | 1.9 |
| 09/20/2023 | CC | Working session with C. Chen, C. Wong, J. LaBella, O. Braat, T. Toaso (AlixPartners) re: status update for intercompany workstream re: potential write-offs based on dollar amount and intercompany/related party family matrix | 1.0 |
| 09/20/2023 | CC | Working session with C. Chen, C. Wong, J. Somerville, R. Self (AlixPartners) re: master intercompany and related party workstream approach memo | 0.8 |
| 09/20/2023 | CC | Working session with C. Chen, E. Mostoff (AlixPartners) re: Summary of adjustments made to historical liability balances in regards to ED&F Man brokerage account investments | 0.2 |
| 09/20/2023 | CC | Working session with C. Chen, J. Somerville, K. Wessel, R. Self (AlixPartners) re: status update for intercompany workstream re: intercompany for digital assets | 1.0 |
| 09/20/2023 | DJW | Continue to research Debtor NFT holdings in cryptocurrency wallets for balance reconstruction | 2.4 |
| 09/20/2023 | DJW | Research Debtor NFT holdings in cryptocurrency wallets for balance reconstruction | 2.8 |
| 09/20/2023 | DJW | Working session with D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: discuss status on preparation of historical balances for Debtors wallets and identification of additional staking wallets | 0.7 |
| 09/20/2023 | DL | Develop workpaper for Debtor wallets balances based on refreshed production | 2.8 |
| 09/20/2023 | DL | Perform quality check on the latest run of historical Debtor wallets balances to compare against exchange data | 2.4 |
| 09/20/2023 | DL | Working session with A. Vanderkamp, F. Liang, J. LaBella, K. Wessel, R. Backus, T. Toaso (AlixPartners) re: discuss wallets balances vs exchange balances for certain digital assets coins | 2.2 |
| 09/20/2023 | DL | Working session with B. Mackay, F. Liang (AlixPartners) re: discuss documentation of exchange balances | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/20/2023 | DL | Working session with D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: discuss status on preparation of historical balances for Debtors wallets and identification of additional staking wallets | 0.7 |
| 09/20/2023 | DL | Working session with E. Mostoff, F. Liang (AlixPartners) re: continue to discuss accounting guidance on cryptocurrency option grants | 0.5 |
| 09/20/2023 | DL | Working session with E. Mostoff, F. Liang (AlixPartners) re: discuss accounting guidance on cryptocurrency option grants | 0.5 |
| 09/20/2023 | DL | Working session with F. Liang, K. Vasiliou (AlixPartners) re: discuss master file for Debtors' historical balances of digital assets and customer liabilities | 1.8 |
| 09/20/2023 | DL | Working session with F. Liang, L. Beischer, R. Backus (AlixPartners) re: discuss additional staking wallets identified and potential impact to balance sheets | 0.4 |
| 09/20/2023 | EM | Analyze token pricing table and against resulting conversion rates used in adjusted historical balance sheet model to support reconstruction of historical financials | 0.8 |
| 09/20/2023 | EM | Document research performed and assumptions made re: accounting treatment of Cottonwood Grove's employee token grant to support reconstruction of historical liability balances | 0.5 |
| 09/20/2023 | EM | Perform workpaper review of Cottonwood Grove token option grant calculation as part of review of adjusted historical balance sheet model | 1.6 |
| 09/20/2023 | EM | Prepare adjusting journal entries re: Accounts Payable analysis for Blockfolio to support reconstruction of historical liability balances | 0.5 |
| 09/20/2023 | EM | Research accounting guidance re: treatment of deferred compensation to support reconstruction of historical liability balances related to Cottonwood Grove's employee token grant | 1.5 |
| 09/20/2023 | EM | Review bank accounts noted as complete in banking data tracker to support reconstruction of historical financial statements | 0.3 |
| 09/20/2023 | EM | Update Other Liabilities account group summary with steps taken to identify relevant general ledger accounts, evaluate historical balances, and propose adjusting journal entries to balance sheet | 1.4 |
| 09/20/2023 | EM | Working session with A. Calhoun, E. Mostoff, T. Toaso (AlixPartners) re: perform quality control on adjusted historical balance sheet model | 0.3 |
| 09/20/2023 | EM | Working session with C. Chen, E. Mostoff (AlixPartners) re: Summary of adjustments made to historical liability balances in regards to ED&F Man brokerage account investments | 0.2 |
| 09/20/2023 | EM | Working session with E. Mostoff, F. Liang (AlixPartners) re: continue to discuss accounting guidance on cryptocurrency option grants | 0.5 |
| 09/20/2023 | EM | Working session with E. Mostoff, F. Liang (AlixPartners) re: discuss accounting guidance on cryptocurrency option grants | 0.5 |
| 09/20/2023 | GS | Analyze exchange data to determine proper accounting for transfers between insiders and Debtors | 2.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/20/2023 | GS | Attend meeting with G. Shapiro, M. Birtwell (AlixPartners) re: reviewing exchange transfers between insiders and Debtors to determine proper accounting treatment | 1.4 |
| 09/20/2023 | GS | Continue to analyze exchange data to determine proper accounting for transfers between insiders and Debtors | 2.1 |
| 09/20/2023 | JC | Draft adjusted journal entries for Friktion investment | 0.4 |
| 09/20/2023 | JC | Draft adjusted journal entries for Nexus Pro (Cardinal) investment | 0.4 |
| 09/20/2023 | JC | Draft adjusted journal entries for Paradigm One (Cayman) Feeder LP investment | 0.3 |
| 09/20/2023 | JC | Draft adjusted journal entries for Subspace Network investment | 0.4 |
| 09/20/2023 | JC | Draft workpaper for the Friktion investment adjusted journal entries | 1.1 |
| 09/20/2023 | JC | Draft workpaper for the Nexus Pro (Cardinal) investment adjusted journal entries | 0.9 |
| 09/20/2023 | JC | Draft workpaper for the Paradigm One (Cayman) Feeder LP investment adjusted journal entry | 1.9 |
| 09/20/2023 | JC | Draft workpaper for the Subspace Network investment adjusted journal entries | 1.1 |
| 09/20/2023 | JC | Working session with J. Chin, A. Patti (AlixPartners) re: review supporting documentation for Subspace Network, Nexus Pro, Friktion, Cega Pte Ltd, and Kindergarten Ventures Fund II | 1.3 |
| 09/20/2023 | JC | Working session with M. Cervi, J. Chin (AlixPartners) re: review drafted workpapers and adjusted journal entries for Subspace Network, Nexus Pro, Friktion, Cega Pte Ltd, and Kindergarten Ventures Fund II | 0.6 |
| 09/20/2023 | JRB | Update master statement database user discussions for purposes of supporting the financial statement reconstruction workstream | 1.4 |
| 09/20/2023 | JCL | Analyze consolidation of legal entity accounts for impacts to intercompany and related party accounts to determine causes of any imbalanced accounts | 2.4 |
| 09/20/2023 | JCL | Call with A. Vanderkamp, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: historical financial statement reconstruction follow up items coming out of meeting with QE | 0.4 |
| 09/20/2023 | JCL | Call with A. Vanderkamp, J. LaBella, K. Wessel, T. Toaso (AlixPartners), E. Kapur; A. Makhijani (QE) re: historical financial statement reconstruction analyses to date | 0.7 |
| 09/20/2023 | JCL | Meeting with A. Vanderkamp, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: historical financial statement reconstruction analyses to prepare for call with QE | 0.5 |
| 09/20/2023 | JCL | Review updated FTX Group level balance sheets for differences from prior draft | 0.8 |
| 09/20/2023 | JCL | Working session with A. Vanderkamp, F. Liang, J. LaBella, K. Wessel, R. Backus, T. Toaso (AlixPartners) re: discuss wallets balances vs exchange balances for certain digital assets coins | 2.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/20/2023 | JCL | Working session with A. Vanderkamp, J. LaBella, K. Wessel, M. Birtwell, T. Toaso (AlixPartners) re: review workpapers associated with insider transfer adjusting journal entries to facilitate historical financial statement reconstruction | 1.0 |
| 09/20/2023 | JCL | Working session with C. Chen, C. Wong, J. LaBella, O. Braat, T. Toaso (AlixPartners) re: status update for intercompany workstream re: potential write-offs based on dollar amount and intercompany/related party family matrix | 1.0 |
| 09/20/2023 | JCL | Working session with D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: discuss status on preparation of historical balances for Debtors wallets and identification of additional staking wallets | 0.7 |
| 09/20/2023 | JLS | Analyze cash transfers between FTX Group entities to quantify intercompany balance between Alameda Research LLC at Alameda Research Ltd | 1.4 |
| 09/20/2023 | JLS | Analyze customer cash transfers to quantify intercompany balance between Alameda Research LLC at Alameda Research Ltd | 1.6 |
| 09/20/2023 | JLS | Analyze historical accounting information to determine non-cash intercompany balance between Alameda Research LTD and FTX Trading Ltd. | 0.7 |
| 09/20/2023 | JLS | Analyze third-party exchange cash transfers to quantify intercompany balance between Alameda Research LLC at Alameda Research Ltd. | 1.7 |
| 09/20/2023 | JLS | Meeting with B. Mackay, J. Somerville, O. Braat (AlixPartners) re: validating exchange transfers on the general ledger | 0.5 |
| 09/20/2023 | JLS | Meeting with J. Somerville, O. Braat (AlixPartners) re: prepare for daily intercompany meeting | 0.5 |
| 09/20/2023 | JLS | Prepare supporting schedules summarizing calculation of the Dotcom exchange shortfall in advance of call with counsel | 1.8 |
| 09/20/2023 | JLS | Review O. Braat (AlixPartners) work product re: digital asset transfers on exchange | 0.7 |
| 09/20/2023 | JLS | Update documentation summarizing AlixPartners' approach to quantification of Dotcom shortfall as part of Alameda Research Ltd to FTX Trading Ltd intercompany balance | 0.9 |
| 09/20/2023 | JLS | Update schematic detailing process for verification of digital asset intercompany balances on exchange | 0.6 |
| 09/20/2023 | JLS | Working session with C. Chen, C. Wong, J. Somerville, R. Self (AlixPartners) re: master intercompany and related party workstream approach memo | 0.8 |
| 09/20/2023 | JLS | Working session with C. Chen, J. Somerville, K. Wessel, R. Self (AlixPartners) re: status update for intercompany workstream re: intercompany for digital assets | 1.0 |
| 09/20/2023 | KV | Investigate the Loan Receivable Balance in Ventures from Voyager Digital Holdings' loan agreements and Voyager's SOFA/SOALs | 2.8 |
| 09/20/2023 | KV | Review of Document 2463 (2) for potential Loans Receivable | 2.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/20/2023 | KV | Update the existing Voyager Loan Receivable adjusting journal entries upon recent findings of a separate investment and loan receivable balance | 2.6 |
| 09/20/2023 | KV | Working session with F. Liang, K. Vasiliou (AlixPartners) re: discuss master file for Debtors' historical balances of digital assets and customer liabilities | 1.8 |
| 09/20/2023 | KHW | Call with A. Vanderkamp, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: historical financial statement reconstruction follow up items coming out of meeting with QE | 0.4 |
| 09/20/2023 | KHW | Call with A. Vanderkamp, J. LaBella, K. Wessel, T. Toaso (AlixPartners), E. Kapur; A. Makhijani (QE) re: historical financial statement reconstruction analyses to date | 0.7 |
| 09/20/2023 | KHW | Investigation into Alameda Research Ltd staked Solana/SOL assets to evaluate potential net incremental assets to reflect on historical quarterly reconstructed balance sheet | 0.5 |
| 09/20/2023 | KHW | Meeting with A. Vanderkamp, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: historical financial statement reconstruction analyses to prepare for call with QE | 0.5 |
| 09/20/2023 | KHW | Working session with A. Vanderkamp, F. Liang, J. LaBella, K. Wessel, R. Backus, T. Toaso (AlixPartners) re: discuss wallets balances vs exchange balances for certain digital assets coins | 2.2 |
| 09/20/2023 | KHW | Working session with A. Vanderkamp, J. LaBella, K. Wessel, M. Birtwell, T. Toaso (AlixPartners) re: review workpapers associated with insider transfer adjusting journal entries to facilitate historical financial statement reconstruction | 1.0 |
| 09/20/2023 | KHW | Working session with C. Chen, J. Somerville, K. Wessel, R. Self (AlixPartners) re: status update for intercompany workstream re: intercompany for digital assets | 1.0 |
| 09/20/2023 | KHW | Working session with D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: discuss status on preparation of historical balances for Debtors wallets and identification of additional staking wallets | 0.7 |
| 09/20/2023 | LB | Develop script to find historical positions collateralized lending smart contract values | 2.2 |
| 09/20/2023 | LB | Develop script to correct decentralized finance positions on Ethereum blockchain | 1.7 |
| 09/20/2023 | LB | Develop script to find historical positions of liquidity pool | 1.1 |
| 09/20/2023 | LB | Develop workplan for liquidity provider token valuation workstream underlying token pricing and percentage of pool | 1.9 |
| 09/20/2023 | LB | Working session with D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: discuss status on preparation of historical balances for Debtors wallets and identification of additional staking wallets | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/20/2023 | LB | Working session with F. Liang, L. Beischer, R. Backus (AlixPartners) re: discuss additional staking wallets identified and potential impact to balance sheets | 0.4 |
| 09/20/2023 | LB | Working session with L. Beischer, R. Madarbux (AlixPartners) re: Handover of data process and development processes of Solana large token account data pull | 0.8 |
| 09/20/2023 | LB | Working session with L. Beischer, T. Phelan (AlixPartners) re: Blockchain prioritization and import/extract-transfer-load processes to capture assets | 0.9 |
| 09/20/2023 | LJ | Develop SQL scripts to standardize the Alameda dated future tickers for the price mapping | 2.7 |
| 09/20/2023 | LJ | Develop SQL scripts to standardize the Alameda perpetual future tickers for the price mapping | 1.9 |
| 09/20/2023 | LJ | Develop SQL scripts to standardize the Alameda spot and leveraged tickers for the price mapping | 2.5 |
| 09/20/2023 | LJ | Perform quality control to review the Alameda snapshot blob tickers standardization | 2.3 |
| 09/20/2023 | MC | Review Non-QuickBooks adjusting journal entry workpapers | 3.5 |
| 09/20/2023 | MC | Review G2 intercompany contract to document review notes in contract workpapers | 1.2 |
| 09/20/2023 | MC | Review updates to ventures investments work papers | 1.8 |
| 09/20/2023 | MC | Working session with M. Cervi, J. Chin (AlixPartners) re: review drafted workpapers and adjusted journal entries for Subspace Network, Nexus Pro, Friktion, Cega Pte Ltd, and Kindergarten Ventures Fund II | 0.6 |
| 09/20/2023 | MC | Working session with M. Cervi, T. Yamada (AlixPartners) re: validation of non-know-your-client user asset balance of FTX Japan KK | 0.6 |
| 09/20/2023 | MB | Analyze A&M insider workpapers for potential adjusting journal entries to facilitate historical financial statement reconstruction | 0.5 |
| 09/20/2023 | MB | Attend meeting with G. Shapiro, M. Birtwell (AlixPartners) re: reviewing exchange transfers between insiders and Debtors to determine proper accounting treatment | 1.4 |
| 09/20/2023 | MB | Incorporate A&M insider payments into adjusting journal entries to facilitate historical financial statement reconstruction | 0.6 |
| 09/20/2023 | MB | Prepare A&M insider adjusting journal entries to facilitate historical financial statement reconstruction | 1.3 |
| 09/20/2023 | MB | Prepare insider transfer adjusting journal entries workpaper | 1.8 |
| 09/20/2023 | MB | Review insider exchange transfers with the Debtor to determine potential adjusting journal entries | 0.1 |
| 09/20/2023 | MB | Working session with A. Vanderkamp, J. LaBella, K. Wessel, M. Birtwell, T. Toaso (AlixPartners) re: review workpapers associated with insider transfer adjusting journal entries to facilitate historical financial statement reconstruction | 1.0 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|-------------------------|-------|
| 09/20/2023 | MB | Working session with D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: discuss status on preparation of historical balances for Debtors wallets and identification of additional staking wallets | 0.7 |
| 09/20/2023 | MJ | Review Bittrex balance sheet for purposes of historical financial statement recreation | 0.2 |
| 09/20/2023 | MM | Review overview of the cryptocurrency on-chain status update to understand workplan and goals of project | 1.4 |
| 09/20/2023 | MM | Investigate exceptions in the running of the signature pull list code | 1.6 |
| 09/20/2023 | MM | Working session with L. Beischer, R. Madarbux (AlixPartners) re: Handover of data process and development processes of Solana large token account data pull | 0.8 |
| 09/20/2023 | QB | Create internal summary materials re: intercompany dotcom exchange transfers validation | 2.4 |
| 09/20/2023 | QB | Investigate additional dotcom exchange activity on general ledger for purposes of reconstructing historical financial statements | 1.7 |
| 09/20/2023 | QB | Meeting with B. Mackay, J. Somerville, O. Braat (AlixPartners) re: validating exchange transfers on the general ledger | 0.5 |
| 09/20/2023 | QB | Meeting with J. Somerville, O. Braat (AlixPartners) re: prepare for daily intercompany meeting | 0.5 |
| 09/20/2023 | QB | Working session with C. Chen, C. Wong, J. LaBella, O. Braat, T. Toaso (AlixPartners) re: status update for intercompany workstream re: potential write-offs based on dollar amount and intercompany/related party family matrix | 1.0 |
| 09/20/2023 | RS | Prepare intercompany and related party contracts review workpapers | 1.4 |
| 09/20/2023 | RS | Review intercompany and related party workstream approach memo | 0.5 |
| 09/20/2023 | RS | Update intercompany and related party contracts review | 2.3 |
| 09/20/2023 | RS | Update intercompany and related party workstream approach memo | 0.8 |
| 09/20/2023 | RS | Working session with C. Chen, C. Wong, J. Somerville, R. Self (AlixPartners) re: master intercompany and related party workstream approach memo | 0.8 |
| 09/20/2023 | RS | Working session with C. Chen, J. Somerville, K. Wessel, R. Self (AlixPartners) re: status update for intercompany workstream re: intercompany for digital assets | 1.0 |
| 09/20/2023 | RS | Working session with R. Self, T. Yamada (AlixPartners) re: related party contracts re: Alameda Research Ltd, FTX Japan KK, and Quoine Pte Ltd | 0.2 |
| 09/20/2023 | RB | Analyze official Solana technical documentation for associated token account structure and functionality | 0.4 |
| 09/20/2023 | RB | Analyze official Solana technical documentation for vote and stake account structure for Debtor staking activity | 0.7 |
| 09/20/2023 | RB | Analyze staking address reclassification data for quantitative output data | 0.4 |
| 09/20/2023 | RB | Create documentation of Solana Staking address discovery and investigation process | 0.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/20/2023 | RB | Create table of staking addresses to reclassify for Debtor ownership | 1.2 |
| 09/20/2023 | RB | Create visualization of Solana associated token account structure functionality | 1.8 |
| 09/20/2023 | RB | Create visualization of Solana stake and vote account staking infrastructure creation process | 1.6 |
| 09/20/2023 | RB | Working session with A. Vanderkamp, F. Liang, J. LaBella, K. Wessel, R. Backus, T. Toaso (AlixPartners) re: discuss wallets balances vs exchange balances for certain digital assets coins | 2.2 |
| 09/20/2023 | RB | Working session with F. Liang, L. Beischer, R. Backus (AlixPartners) re: discuss additional staking wallets identified and potential impact to balance sheets | 0.4 |
| 09/20/2023 | SYW | Draft proposed adjusting journal entries for IC108 re: allocation of FTX Trading comingled intercompany/related party receivable and payable accounts to Alameda, West Realm Shires Services, and Paper Bird | 3.0 |
| 09/20/2023 | SYW | Prepare master Intercompany and Related Party workstream approach memo | 2.0 |
| 09/20/2023 | SYW | Prepare workpaper for intercompany and related party workstream re: intercompany/related party special investigations | 1.6 |
| 09/20/2023 | SYW | Working session with C. Chen, C. Wong, J. LaBella, O. Braat, T. Toaso (AlixPartners) re: status update for intercompany workstream re: potential write-offs based on dollar amount and intercompany/related party family matrix | 1.0 |
| 09/20/2023 | SYW | Working session with C. Chen, C. Wong, J. Somerville, R. Self (AlixPartners) re: master intercompany and related party workstream approach memo | 0.8 |
| 09/20/2023 | SZ | Review Schedule AB Amendment Summary to identify any additional other investments | 1.6 |
| 09/20/2023 | TY | Refine workpapers related to FTX Japan KK accounts | 1.6 |
| 09/20/2023 | TY | Refine workpapers related to Quoine Pte Ltd accounts | 1.5 |
| 09/20/2023 | TY | Refine workpapers related to Salameda Ltd accounts | 1.2 |
| 09/20/2023 | TY | Update intercompany contract analysis related to non-QuickBooks entities | 0.2 |
| 09/20/2023 | TY | Update the adjusting journal entries of non-QuickBooks entities with reclassification of certain digital asset accounts to intercompany receivable accounts | 1.1 |
| 09/20/2023 | TY | Update the master chart of accounts to remap certain accounts in the balance sheet model | 1.0 |
| 09/20/2023 | TY | Validate customer asset balance in fiat /stable coin of FTX Japan KK | 2.1 |
| 09/20/2023 | TY | Working session with M. Cervi, T. Yamada (AlixPartners) re: validation of non-know-your-client user asset balance of FTX Japan KK | 0.6 |
| 09/20/2023 | TY | Working session with R. Self, T. Yamada (AlixPartners) re: related party contracts re: Alameda Research Ltd, FTX Japan KK, and Quoine Pte Ltd | 0.2 |
| 09/20/2023 | TS | Analyze variances between balance sheet model output and the adjusted quarter-end account balances of the Investment in Subsidiaries workstream | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Financial Statement Reconstruction
Code:    20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/20/2023 | TS | Finalize documentation for the completeness checks of Bahamian properties re: the Fixed Assets workstream | 0.6 |
| 09/20/2023 | TS | Prepare scoping analyses and coverage calculation re: the Fixed Assets workstream | 1.5 |
| 09/20/2023 | TS | Reconcile balance sheet model output against Investment in Subsidiaries work paper re: check of completeness of the adjusting journal entries | 0.9 |
| 09/20/2023 | TS | Review Prepayments and Other Assets working paper re: the standardization of documentation for the reconstruction of financial statements workstream | 0.8 |
| 09/20/2023 | TS | Update the documentation of the working process flow and source of supporting re: the work paper standardization for the Investment in Subsidiaries workstream | 0.6 |
| 09/20/2023 | TS | Working session with T. Shen, X. Su (AlixPartners) re: the standardization of work paper of the Fixed Assets workstream | 0.5 |
| 09/20/2023 | TJH | Revise work plan for documentation of cash database data utilized in historical financial statements | 2.7 |
| 09/20/2023 | TJH | Revise work plan for documentation of QuickBooks recreation data utilized in historical financial statements | 1.3 |
| 09/20/2023 | TJH | Revise work plan for documentation of Snapshot blob data utilized in historical financial statements | 1.2 |
| 09/20/2023 | TT | Analyze FTX Trading intercompany / related party balances | 1.2 |
| 09/20/2023 | TT | Analyze Ventures Silo intercompany / related party balances | 0.4 |
| 09/20/2023 | TT | Call with A. Vanderkamp, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: historical financial statement reconstruction follow up items coming out of meeting with QE | 0.4 |
| 09/20/2023 | TT | Call with A. Vanderkamp, J. LaBella, K. Wessel, T. Toaso (AlixPartners), E. Kapur, A. Makhijani (QE) re: historical financial statement reconstruction analyses to date | 0.7 |
| 09/20/2023 | TT | Meeting with A. Vanderkamp, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: historical financial statement reconstruction analyses to prepare for call with QE | 0.5 |
| 09/20/2023 | TT | Perform quality control review of QuickBooks account mapping | 1.1 |
| 09/20/2023 | TT | Working session with A. Calhoun, E. Mostoff, T. Toaso (AlixPartners) re: perform quality control on adjusted historical balance sheet model | 0.3 |
| 09/20/2023 | TT | Working session with A. Vanderkamp, F. Liang, J. LaBella, K. Wessel, R. Backus, T. Toaso (AlixPartners) re: discuss wallets balances vs exchange balances for certain digital assets coins | 2.2 |
| 09/20/2023 | TT | Working session with A. Vanderkamp, J. LaBella, K. Wessel, M. Birtwell, T. Toaso (AlixPartners) re: review workpapers associated with insider transfer adjusting journal entries to facilitate historical financial statement reconstruction | 1.0 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/20/2023 | TT | Working session with C. Chen, C. Wong, J. LaBella, O. Braat, T. Toaso (AlixPartners) re: status update for intercompany workstream re: potential write-offs based on dollar amount and intercompany/related party family matrix | 1.0 |
| 09/20/2023 | TP | Analyze Bitcoin Cash transactional blockchain data related to Debtor accounts for use in the recreation of the historical financial statements | 2.1 |
| 09/20/2023 | TP | Analyze Bitcoin transactional blockchain data related to Debtor accounts for use in the recreation of the historical financial statements | 0.8 |
| 09/20/2023 | TP | Analyze Polygon transactional blockchain data related to Debtor accounts for use in the recreation of the historical financial statements | 2.1 |
| 09/20/2023 | TP | Document blockchain data collection and calculation processes for use as support for the recreation of the historical financial statements | 0.7 |
| 09/20/2023 | TP | Review the exchange GitHub repository for use in the recreation of the historical financial statements | 1.3 |
| 09/20/2023 | TP | Working session with D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: discuss status on preparation of historical balances for Debtors wallets and identification of additional staking wallets | 0.7 |
| 09/20/2023 | TP | Working session with L. Beischer, T. Phelan (AlixPartners) re: Blockchain prioritization and import/extract-transfer-load processes to capture assets | 0.9 |
| 09/20/2023 | XS | Check adjustments in workpaper and balance sheet models to confirm the accounts are adjusted in a correct way re: Bahamian properties | 1.6 |
| 09/20/2023 | XS | Working session with T. Shen, X. Su (AlixPartners) re: the standardization of work paper of the Fixed Assets workstream | 0.5 |
| 09/20/2023 | ZC | Conduct completeness check through amendment summary for equity investments related to other investment workstream | 1.5 |
| 09/20/2023 | ZC | Conduct completeness check through amendment summary for fund investments related to other investment workstream | 0.7 |
| 09/20/2023 | ZC | Conduct completeness check through SOFA/SOALS for equity investments related to other investment workstream | 2.0 |
| 09/20/2023 | ZC | Conduct completeness check through SOFA/SOALS for fund investments related to other investment workstream | 1.8 |
| 09/20/2023 | ZC | Conduct completeness check through updated equity summary for fund investments related to other investment workstream | 2.0 |
| 09/21/2023 | AP | Finalize other investments review of workpapers and support for adjusting journal entries | 2.8 |
| 09/21/2023 | AP | Update other investments work papers to standardize format and ensure completeness and accuracy | 2.1 |
| 09/21/2023 | AP | Working session with A. Vanderkamp, J. LaBella, M. Cervi, J. Chin, A. Patti (AlixPartners) re: review the other investments master workpaper | 1.0 |
| 09/21/2023 | AP | Working session with J. Chin, A. Patti (AlixPartners) re: discuss new updates to formatting for the other investments master file | 1.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 09/21/2023 | AP | Working session with K. Vasiliou, R. Self, J. Chin, A. Patti (AlixPartners) re: discuss write-off process for all participating workstreams and standard for referencing source documents in workpapers | 0.9 |
| 09/21/2023 | AP | Working session with M. Cervi, J. Chin, A. Patti (AlixPartners) re: review process and assumptions tab of the other investments master file | 1.6 |
| 09/21/2023 | AC | Reconstruct balance sheet using QuickBooks, Non-QuickBooks, and Adjustments data at the account level for quality control purposes | 2.1 |
| 09/21/2023 | AC | Reconstruct adjustments to equity for balance sheet using QuickBooks, Non-QuickBooks, and Adjustments data for quality control purposes | 2.5 |
| 09/21/2023 | AC | Reconstruct balance sheet using QuickBooks, Non-QuickBooks, and Adjustments data at the family-roll-up account level for quality control purposes | 2.6 |
| 09/21/2023 | AC | Working session with A. Calhoun, S. Thompson (AlixPartners) re: review SQL code producing reconstructed financial statement for auditing purposes | 0.2 |
| 09/21/2023 | AC | Working session with A. Calhoun, T. Toaso (AlixPartners) re: perform quality control on adjusted historical balance sheet model | 0.7 |
| 09/21/2023 | AV | Develop next steps for workpaper review | 0.8 |
| 09/21/2023 | AV | Review historical balance sheet analyses | 2.1 |
| 09/21/2023 | AV | Working session with A. Vanderkamp, C. Chen, C. Wong, J. Somerville (AlixPartners) re: approach for balances not investigated and workpaper standardization | 0.9 |
| 09/21/2023 | AV | Working session with A. Vanderkamp, E. Mostoff, J. LaBella, T. Toaso (AlixPartners) re: review of Other Liabilities workpaper to support reconstruction of historical liability balance | 1.1 |
| 09/21/2023 | AV | Working session with A. Vanderkamp, J. LaBella, M. Cervi, J. Chin, A. Patti (AlixPartners) re: review the other investments master workpaper | 1.0 |
| 09/21/2023 | BFM | Working session with B. Mackay, T. Yamada (AlixPartners) re: validation of FTX Japan's non-know your user asset balance | 0.2 |
| 09/21/2023 | BAR | Document bank transaction and exchange matching process to support financial reconstructions | 2.1 |
| 09/21/2023 | BAR | Review data dictionary and information used for bank statement to exchange fiat matching | 0.9 |
| 09/21/2023 | CAS | Design analyses to reconcile exchange ledger information to independent third-party information in support of the financial statement reconstruction | 1.1 |
| 09/21/2023 | CAS | Review the scope of data analytics work performed that contributed to the financial statement reconstruction for initial preparation of documentation to support future court filings | 2.2 |
| 09/21/2023 | CC | Update adjusting journal entries for related party balances between North Dimension Inc and FTX Trading Ltd | 2.4 |
| 09/21/2023 | CC | Working session with A. Vanderkamp, C. Chen, C. Wong, J. Somerville (AlixPartners) re: approach for balances not investigated and workpaper standardization | 0.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 09/21/2023 | CC | Working session with C. Chen, E. Mostoff (AlixPartners) re: intercompany cash transfer analysis workpaper review | 0.5 |
| 09/21/2023 | CC | Working session with C. Chen, E. Mostoff, T. Toaso (AlixPartners) re: intercompany cash transfer presentation demo | 0.6 |
| 09/21/2023 | DS | Research treatment of FTX equity options | 1.2 |
| 09/21/2023 | DL | Meeting with F. Liang, O. Braat, T. Yamada, T. Toaso (AlixPartners) re: non-QuickBooks adjusting journal entries related to the netting of long and short investment positions | 0.9 |
| 09/21/2023 | DL | Prepare updated adjusting journal entries on digital assets and customer liabilities accounts | 2.2 |
| 09/21/2023 | DL | Perform quality check on latest digital assets and customer accounts ending balances against source files | 3.1 |
| 09/21/2023 | DL | Review non-QuickBooks financial data for Debtor entities pertaining to digital assets accounts | 1.2 |
| 09/21/2023 | DL | Working session with E. Mostoff, F. Liang (AlixPartners) re: discuss accounting treatment for Cottonwood Grove option grants | 0.5 |
| 09/21/2023 | DL | Working session with F. Liang, M. Cervi, T. Yamada (AlixPartners) re: accounting treatment of FTX Japan's non-know-your-user user asset | 0.1 |
| 09/21/2023 | DL | Working session with F. Liang, T. Yamada (AlixPartners) re: discuss Non-QuickBooks accounts quality control | 0.4 |
| 09/21/2023 | EM | Compile adjusting journal entry datasets for input into historical balance sheet model | 0.9 |
| 09/21/2023 | EM | Update cash workstream summary with significant adjustments made to historical cash balances | 0.3 |
| 09/21/2023 | EM | Update Other Liabilities account group source hierarchy and process flow summary to support reconstruction of historical financial statements | 0.9 |
| 09/21/2023 | EM | Update Other Liabilities account group summary with procedures performed re: potentially unrecorded balances to support reconstruction of historical financial statements | 1.4 |
| 09/21/2023 | EM | Working session with A. Vanderkamp, E. Mostoff, J. LaBella, T. Toaso (AlixPartners) re: review of Other Liabilities workpaper to support reconstruction of historical liability balance | 1.1 |
| 09/21/2023 | EM | Working session with C. Chen, E. Mostoff (AlixPartners) re: intercompany cash transfer analysis workpaper review | 0.5 |
| 09/21/2023 | EM | Working session with C. Chen, E. Mostoff, T. Toaso (AlixPartners) re: intercompany cash transfer presentation demo | 0.6 |
| 09/21/2023 | EM | Working session with E. Mostoff, F. Liang (AlixPartners) re: discuss accounting treatment for Cottonwood Grove option grants | 0.5 |
| 09/21/2023 | EM | Working session with E. Mostoff, J. LaBella, K. Wessel, M. Cervi (AlixPartners) re: Analyze adjustments made to historical balance sheet re: NASDAQ securities sold short by Alameda Research Ltd | 0.9 |
| 09/21/2023 | GG | Create excel table for report documentation on FTX.com exchange tables | 2.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 09/21/2023 | GG | Create excel table for report documentation on FTX.com exchange components | 2.4 |
| 09/21/2023 | JC | Draft adjusted journal entries for Cega Ptd Ltd. investment | 0.4 |
| 09/21/2023 | JC | Draft adjusted journal entries for Kindergarten Ventures Fund II investment | 0.4 |
| 09/21/2023 | JC | Draft workpaper for the Cega Ptd Ltd. investment adjusted journal entry | 0.9 |
| 09/21/2023 | JC | Draft workpaper for the Kindergarten Venture Fund II investment adjusted journal entry | 1.4 |
| 09/21/2023 | JC | Working session with A. Vanderkamp, J. LaBella, M. Cervi, J. Chin, A. Patti (AlixPartners) re: review the other investments master workpaper | 1.0 |
| 09/21/2023 | JC | Working session with J. Chin, A. Patti (AlixPartners) re: discuss new updates to formatting for the other investments master file | 1.4 |
| 09/21/2023 | JC | Working session with K. Vasiliou, R. Self, J. Chin, A. Patti (AlixPartners) re: discuss write-off process for all participating workstreams and standard for referencing source documents in workpapers | 0.9 |
| 09/21/2023 | JC | Working session with M. Cervi, J. Chin, A. Patti (AlixPartners) re: review process and assumptions tab of the other investments master file | 1.6 |
| 09/21/2023 | JRB | Extract-transfer-load Polygon blockchain log for purposes of supporting the financial statement reconstruction workstream | 2.5 |
| 09/21/2023 | JCL | Analyze elimination entries of parent and subsidiary investment accounts for FTX Trading Ltd family of legal entities to determine roll ups properly eliminate subsidiary investment balance | 1.3 |
| 09/21/2023 | JCL | Edit outline of draft report on historical financial statements | 0.7 |
| 09/21/2023 | JCL | Review balance sheet slides for Alameda Ltd, FTX Trading, and FTX Digital Markets in preparation for call with QE | 1.3 |
| 09/21/2023 | JCL | Review non-QuickBooks workpapers to determine how lead sheets link back to analysis and supporting documentation | 1.4 |
| 09/21/2023 | JCL | Review Other Investments workpapers to track individual testing of investments | 2.2 |
| 09/21/2023 | JCL | Working session with A. Vanderkamp, E. Mostoff, J. LaBella, T. Toaso (AlixPartners) re: review of Other Liabilities workpaper to support reconstruction of historical liability balance | 1.1 |
| 09/21/2023 | JCL | Working session with A. Vanderkamp, J. LaBella, M. Cervi, J. Chin, A. Patti (AlixPartners) re: review the other investments master workpaper | 1.0 |
| 09/21/2023 | JCL | Working session with E. Mostoff, J. LaBella, K. Wessel, M. Cervi (AlixPartners) re: Analyze adjustments made to historical balance sheet re: NASDAQ securities sold short by Alameda Research Ltd | 0.9 |
| 09/21/2023 | JLS | Analyze customer cash deposits onto Dotcom exchange to finalize intercompany reconstruction between Alameda Research LLC and Alameda Research LTD | 1.7 |
| 09/21/2023 | JLS | Analyze journal entries supporting petition-date intercompany balances for Alameda silo for purposes of reconciling to historical intercompany balances | 1.7 |
| 09/21/2023 | JLS | Meeting with J. Somerville, O. Braat (AlixPartners) re: validating exchange transfers on the general ledger | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/21/2023 | JLS | Update assumptions language in workpaper for digital asset intercompany recreation to address treatment of FTT tokens | 0.7 |
| 09/21/2023 | JLS | Update commentary re: assumptions, limitations, and process for the finalization of Alameda Research LLC to Alameda Research LTD intercompany workpaper | 1.4 |
| 09/21/2023 | JLS | Update documentation re: assumptions and limitations of Investment in Subsidiary workstream | 0.4 |
| 09/21/2023 | JLS | Update documentation summarizing sources of information used in recreation of Alameda Research LTD to Alameda Research LLC intercompany balance | 1.1 |
| 09/21/2023 | JLS | Working session with A. Vanderkamp, C. Chen, C. Wong, J. Somerville (AlixPartners) re: approach for balances not investigated and workpaper standardization | 0.9 |
| 09/21/2023 | JLS | Working session with C. Wong, J. Somerville (AlixPartners) re: review of flowchart and workpaper for intercompany and related party workstream re: intercompany/related party special investigations | 0.5 |
| 09/21/2023 | KV | Align on adjusting journal entries produced in Insider Transfers workstream that impact Loans Receivable for insider | 0.9 |
| 09/21/2023 | KV | Update working paper standardization template for feedback made from first workpaper review | 0.7 |
| 09/21/2023 | KV | Update wording included in the Loans Receivable working paper assumptions tab, process, and validation sections | 2.1 |
| 09/21/2023 | KV | Update wording included in the Loans Receivable working paper assumptions tab, scope, and identification of population sections | 2.8 |
| 09/21/2023 | KV | Working session with K. Vasiliou, R. Self, J. Chin, A. Patti (AlixPartners) re: discuss write-off process for all participating workstreams and standard for referencing source documents in workpapers | 0.9 |
| 09/21/2023 | KHW | Develop approach to investigating sanctioned wallet address involvement in FTX.com exchange for purposes of supporting planned interim report in development by S&C | 0.4 |
| 09/21/2023 | KHW | Evaluate historical FTX Trading Ltd historical reconstructed balance sheet to assess key net asset drivers relevant to solvency expert in preparation for meeting with QE and solvency expert team | 1.2 |
| 09/21/2023 | KHW | Review updated work paper support for intercompany balances related to customer cash received by Alameda Research LLC bank accounts related to the historical quarterly related-party payable/receivable to Alameda Research Ltd | 1.1 |
| 09/21/2023 | KHW | Review workstream updates re: progress in development of workpaper support for historical reconstructed balance sheet focusing on standardization of documentation for process and assumptions | 1.0 |
| 09/21/2023 | KHW | Working session with E. Mostoff, J. LaBella, K. Wessel, M. Cervi (AlixPartners) re: Analyze adjustments made to historical balance sheet re: NASDAQ securities sold short by Alameda Research Ltd | 0.9 |
| 09/21/2023 | LB | Pull Polygon decentralized finance smart contract metadata | 1.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Financial Statement Reconstruction
Code:    20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 09/21/2023 | LB | Develop Ethereum Liquidity Pool Token valuation script | 1.9 |
| 09/21/2023 | LB | Develop Polygon decentralized finance analytics script and analysis | 2.3 |
| 09/21/2023 | LB | Develop Polygon decentralized finance smart contract metadata pull and catalogue | 1.8 |
| 09/21/2023 | LB | Reconcile Ethereum decentralized finance analytics vs Alameda logged decentralized finance positions | 1.7 |
| 09/21/2023 | LB | Update Solana metadata token pull and refresh due to new large account data | 1.3 |
| 09/21/2023 | LJ | Create visualizations to analyze the Coin Metrics future prices using different time metrics | 2.4 |
| 09/21/2023 | LJ | Research on the Coin Metrics price dataset documentation for the time metrics | 1.4 |
| 09/21/2023 | MC | Review exchange summary materials supporting intercompany transactions for transactions associated with investment activity | 0.3 |
| 09/21/2023 | MC | Working session with A. Vanderkamp, J. LaBella, M. Cervi, J. Chin, A. Patti (AlixPartners) re: review the other investments master workpaper | 1.0 |
| 09/21/2023 | MC | Working session with E. Mostoff, J. LaBella, K. Wessel, M. Cervi (AlixPartners) re: Analyze adjustments made to historical balance sheet re: NASDAQ securities sold short by Alameda Research Ltd | 0.9 |
| 09/21/2023 | MC | Working session with F. Liang, M. Cervi, T. Yamada (AlixPartners) re: accounting treatment of FTX Japan's non-know-your-user user asset | 0.1 |
| 09/21/2023 | MC | Working session with M. Cervi, J. Chin, A. Patti (AlixPartners) re: review process and assumptions tab of the other investments master file | 1.6 |
| 09/21/2023 | MC | Working session with M. Cervi, R. Self (AlixPartners) re: intercompany and related party governance agreements re: FTX Trading, FTX Japan KK, and FTX Japan Holdings KK | 0.1 |
| 09/21/2023 | MC | Working session with M. Cervi, T. Yamada (AlixPartners) re: accounting treatment of FTX Japan's non-know-your-user user assets and standardization of workpapers for non-QuickBooks workstream | 0.2 |
| 09/21/2023 | MJ | Review historical balance sheet reconstruction report outline and methodology | 1.4 |
| 09/21/2023 | MM | Modify the signature pull list and initial run to get the signature list json files | 2.5 |
| 09/21/2023 | QB | Create internal summary materials re: intercompany US exchange transfers validation | 2.2 |
| 09/21/2023 | QB | Incorporate updated pricing data into model re: intercompany dotcom exchange transfers | 1.7 |
| 09/21/2023 | QB | Investigate US exchange activity in general ledger for purposes of reconstructing historical financial statements | 1.2 |
| 09/21/2023 | QB | Meeting with F. Liang, O. Braat, T. Yamada, T. Toaso (AlixPartners) re: non-QuickBooks adjusting journal entries related to the netting of long and short investment positions | 0.9 |
| 09/21/2023 | QB | Meeting with J. Somerville, O. Braat (AlixPartners) re: validating exchange transfers on the general ledger | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/21/2023 | RS | Continue to prepare intercompany and related party general ledger validation workpapers | 0.9 |
| 09/21/2023 | RS | Prepare intercompany and related party general ledger validation workpapers | 2.9 |
| 09/21/2023 | RS | Review intercompany and related party governance agreements re: FTX Trading, FTX Japan KK, and FTX Japan Holdings KK | 0.3 |
| 09/21/2023 | RS | Update intercompany and related party contracts review | 0.5 |
| 09/21/2023 | RS | Working session with K. Vasiliou, R. Self, J. Chin, A. Patti (AlixPartners) re: discuss write-off process for all participating workstreams and standard for referencing source documents in workpapers | 0.9 |
| 09/21/2023 | RS | Working session with M. Cervi, R. Self (AlixPartners) re: intercompany and related party governance agreements re: FTX Trading, FTX Japan KK, and FTX Japan Holdings KK | 0.1 |
| 09/21/2023 | RB | Create summary address list of non-Debtor addresses for reclassification in the cryptocurrency database | 2.8 |
| 09/21/2023 | RB | Revise Non-Debtor address reclassification table to include accurate categorical address attributions for third-party addresses | 2.3 |
| 09/21/2023 | RB | Revise Non-Debtor address reclassification table to include accurate categorical address attributions for Debtor addresses | 2.8 |
| 09/21/2023 | RB | Revise Non-Debtor address reclassification table to include accurate categorical address attributions for Debtor bridge addresses | 1.1 |
| 09/21/2023 | RB | Revise table of Staking addresses to reclassify for Debtor ownership | 1.6 |
| 09/21/2023 | ST | Working session with A. Calhoun, S. Thompson (AlixPartners) re: review SQL code producing reconstructed financial statement for auditing purposes | 0.2 |
| 09/21/2023 | SYW | Prepare flowchart for intangible asset workstream | 1.3 |
| 09/21/2023 | SYW | Prepare flowchart for intercompany and related party workstream re: intercompany/related party special investigations | 2.0 |
| 09/21/2023 | SYW | Prepare workpaper for intangible asset workstream | 2.3 |
| 09/21/2023 | SYW | Working session with A. Vanderkamp, C. Chen, C. Wong, J. Somerville (AlixPartners) re: approach for balances not investigated and workpaper standardization | 0.9 |
| 09/21/2023 | SYW | Working session with C. Wong, J. Somerville (AlixPartners) re: review of flowchart and workpaper for intercompany and related party workstream re: intercompany/related party special investigations | 0.5 |
| 09/21/2023 | SK | Review the exchange to cash database transaction mapping results for Silvergate records | 2.2 |
| 09/21/2023 | SZ | Review Schedule AB Amendment Summary to identify any additional other investments | 1.0 |
| 09/21/2023 | TY | Document validation process and findings of FTX Japan KK's non-know-your-client user asset balance | 2.0 |
| 09/21/2023 | TY | Meeting with F. Liang, O. Braat, T. Yamada, T. Toaso (AlixPartners) re: non-QuickBooks adjusting journal entries related to the netting of long and short investment positions | 0.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 09/21/2023 | TY | Refine workpapers related to the accounts of LedgerPrime Digital Asset Opportunities Master Fund LP | 2.4 |
| 09/21/2023 | TY | Refine workpapers related to the accounts of LedgerX LLC | 1.7 |
| 09/21/2023 | TY | Working session with B. Mackay, T. Yamada (AlixPartners) re: validation of FTX Japan's non-know your user asset balance | 0.2 |
| 09/21/2023 | TY | Working session with F. Liang, M. Cervi, T. Yamada (AlixPartners) re: accounting treatment of FTX Japan's non-know-your-user user asset | 0.1 |
| 09/21/2023 | TY | Working session with F. Liang, T. Yamada (AlixPartners) re: discuss Non-QuickBooks accounts quality control | 0.4 |
| 09/21/2023 | TY | Working session with M. Cervi, T. Yamada (AlixPartners) re: accounting treatment of FTX Japan's non-know-your-user user assets and standardization of workpapers for non-QuickBooks workstream | 0.2 |
| 09/21/2023 | TS | Document assumptions and limitations for the testing of real estate properties and construction in progress re: the Fixed Assets workstream | 1.2 |
| 09/21/2023 | TS | Document processes of identification and validation for the testing of real estate properties and construction in progress re: the Fixed Assets workstream | 0.9 |
| 09/21/2023 | TS | Review draft work products prepared by X. Su (AlixPartners) re: the standardized work paper of the Fixed Assets workstream | 1.3 |
| 09/21/2023 | TS | Review Prepayments and Other Assets working paper re: the standardization of documentation for the reconstruction of financial statements workstream | 0.4 |
| 09/21/2023 | TS | Summarize key decisions made for the testing of real estate properties and construction in progress re: the Fixed Assets workstream | 1.3 |
| 09/21/2023 | TJH | Perform review of documentation for cash database usage for data utilized in support of construction of historical financial statements | 2.3 |
| 09/21/2023 | TJH | Revise work plan for documentation of cash database data utilized in historical financial statements | 1.8 |
| 09/21/2023 | TT | Analyze new adjusting journal entries | 0.9 |
| 09/21/2023 | TT | Meeting with F. Liang, O. Braat, T. Yamada, T. Toaso (AlixPartners) re: non-QuickBooks adjusting journal entries related to the netting of long and short investment positions | 0.9 |
| 09/21/2023 | TT | Perform quality control review of new adjusting journal entries | 1.5 |
| 09/21/2023 | TT | Working session with A. Calhoun, T. Toaso (AlixPartners) re: perform quality control on adjusted historical balance sheet model | 0.7 |
| 09/21/2023 | TT | Working session with A. Vanderkamp, E. Mostoff, J. LaBella, T. Toaso (AlixPartners) re: review of Other Liabilities workpaper to support reconstruction of historical liability balance | 1.1 |
| 09/21/2023 | TT | Working session with C. Chen, E. Mostoff, T. Toaso (AlixPartners) re: intercompany cash transfer presentation demo | 0.6 |
| 09/21/2023 | TP | Analyze Polygon transactional blockchain data related to Debtor accounts for use in the recreation of the historical financial statements | 2.5 |
| 09/21/2023 | TP | Analyze SOL transactional blockchain data related to Debtor accounts for use in the recreation of the historical financial statements | 2.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:     Financial Statement Reconstruction
Code:    20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/21/2023 | TP | Analyze Tron transactional blockchain data related to Debtor accounts for use in the recreation of the historical financial statements | 2.1 |
| 09/21/2023 | TP | Review the exchange GitHub repository for use in the recreation of the historical financial statements | 0.9 |
| 09/21/2023 | XS | Update account name of proposed adjustments to keep consistency with balance sheet models and check the corresponding data re: Bahamian properties | 1.6 |
| 09/21/2023 | ZC | Conduct completeness check through amendment summary for token investments related to other investment workstream | 1.5 |
| 09/21/2023 | ZC | Conduct completeness check through SOFA/SOALS for token investments related to other investment workstream | 1.7 |
| 09/21/2023 | ZC | Conduct completeness check through updated equity summary for token investments related to other investment workstream | 2.0 |
| 09/22/2023 | AP | Finalize other investments review of workpapers and support for adjusting journal entries | 2.5 |
| 09/22/2023 | AP | Finalize tie out of other investments leadsheet and adjusting journal entries summary to the Master Balance sheet model | 2.3 |
| 09/22/2023 | AP | Update other investments work papers to standardize format and ensure completeness and accuracy | 2.5 |
| 09/22/2023 | AC | Reconstruct adjustments to equity for balance sheet using QuickBooks, Non-QuickBooks, and Adjustments data for quality control purposes | 0.3 |
| 09/22/2023 | AC | Working session with A. Calhoun, S. Thompson (AlixPartners) re: review methods for identifying the source of funding for loan repayments to BlockFi and Genesis | 0.6 |
| 09/22/2023 | AV | Call with A. Vanderkamp, J. LaBella, M. Jacques, T. Toaso (AlixPartners) re: address follow up items after historical financial statement reconstruction call with S&C and QE | 0.4 |
| 09/22/2023 | AV | Call with A. Vanderkamp, J. LaBella, T. Toaso (AlixPartners) re: identify items to be addressed on call with S&C and QE re: historical financial statement reconstruction | 0.5 |
| 09/22/2023 | AV | Review non-QuickBooks workpapers for historical balance sheets | 0.6 |
| 09/22/2023 | AV | Working session with A. Vanderkamp, D. White, F. Liang, J. LaBella, L. Beischer (AlixPartners) re: discuss status on investigating decentralized finance, staking wallets, and priorities for next week | 0.8 |
| 09/22/2023 | AV | Working session with A. Vanderkamp, J. LaBella, K. Vasiliou, M. Cervi, T. Yamada, T. Toaso (AlixPartners) re: workpaper review of non-QuickBooks workstream process chart, assumptions, and source documents and Hive Empire's custodial cash and liabilities | 1.5 |
| 09/22/2023 | BAR | Document process to match exchange transactions to bank statement transaction to support financial reconstructions | 1.7 |
| 09/22/2023 | CAS | Design analyses to reconcile exchange ledger information to independent third-party information in support of the financial statement reconstruction | 1.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 09/22/2023 | CAS | Review the scope of data analytics work performed that contributed to the financial statement reconstruction for initial preparation of documentation to support future court filings | 2.7 |
| 09/22/2023 | CC | Prepare intercompany balance matrices | 1.7 |
| 09/22/2023 | CC | Summarize limitations related to intercompany balance between Alameda Research LTD and FTX Trading LTD | 1.4 |
| 09/22/2023 | CC | Update assumptions related to the intercompany cash workstream | 1.5 |
| 09/22/2023 | CC | Update procedures related to the intercompany cash workstream | 2.4 |
| 09/22/2023 | DJW | Working session with A. Vanderkamp, D. White, F. Liang, J. LaBella, L. Beischer (AlixPartners) re: discuss status on investigating decentralized finance, staking wallets, and priorities for next week | 0.8 |
| 09/22/2023 | DJW | Working session with D. White, R. Griffith, J. Berg (AlixPartners) re: coordinate cryptocurrency workstream efforts for address reallocation, decentralized finance activity, and staking activity | 0.4 |
| 09/22/2023 | DL | Meeting with F. Liang, J. Somerville, O. Braat (AlixPartners) re: validating intercompany exchange transfers | 0.4 |
| 09/22/2023 | DL | Perform quality check on latest run of Debtor wallet balances to compare against exchange data and identify next steps to investigate | 2.0 |
| 09/22/2023 | DL | Perform quality check on latest run of balance sheet pertaining to digital assets lines | 1.6 |
| 09/22/2023 | DL | Prepare notes and summaries in advance of call with R. Self (AlixPartners) re: digital assets workpaper walkthrough | 0.9 |
| 09/22/2023 | DL | Review summaries for historic transfers on FTX.COM exchange between Debtor entities | 1.7 |
| 09/22/2023 | DL | Working session with A. Vanderkamp, D. White, F. Liang, J. LaBella, L. Beischer (AlixPartners) re: discuss status on investigating decentralized finance, staking wallets, and priorities for next week | 0.8 |
| 09/22/2023 | DL | Working session with F. Liang, R. Self (AlixPartners) re: discuss Debtor wallets balances workpaper quality control | 0.6 |
| 09/22/2023 | EM | Perform adjusted balance check on workstream adjustments impacting Other Liabilities account group | 0.8 |
| 09/22/2023 | EM | Perform quality review procedures on adjusted historical balance sheet model to support reconstruction of historical financial statements | 2.1 |
| 09/22/2023 | EM | Review instances of token identifier mismatches between token pricing table and adjustments database to support reconstruction of historical financial statements | 0.7 |
| 09/22/2023 | EM | Working session with E. Mostoff, T. Toaso (AlixPartners) re: adjusted historical balance sheet model quality check | 0.9 |
| 09/22/2023 | EM | Working session with E. Mostoff, T. Toaso (AlixPartners) re: configuration of data types for adjusted historical balance sheet SQL model | 0.7 |
| 09/22/2023 | EM | Working session with E. Mostoff, T. Toaso (AlixPartners) re: delta report on previous adjusted historical balance sheet output | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:           Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 09/22/2023 | JC | Format adjusted journal entries for week of September 18 for submission to master adjusted balance sheet | 1.4 |
| 09/22/2023 | JC | Review other investments adjusted journal entry Inv004 for the MobileCoin investment | 0.9 |
| 09/22/2023 | JC | Review other investments adjusted journal entry Inv005 for the Otoy investment | 1.3 |
| 09/22/2023 | JC | Review other investments adjusted journal entry Inv006 for the HODL investment | 0.4 |
| 09/22/2023 | JC | Review other investments adjusted journal entry Inv007 for the Defi Alliance Delaware Feeder I LP investment | 0.5 |
| 09/22/2023 | JC | Review other investments adjusted journal entry Inv008 for the Resonant Health investment | 0.4 |
| 09/22/2023 | JC | Review other investments adjusted journal entry Inv009 for the Elementus investment | 0.5 |
| 09/22/2023 | JC | Update the other investments master file for latest drafted adjusted journal entries | 2.4 |
| 09/22/2023 | JC | Working session with J. Somerville, M. Cervi, O. Braat, J. Chin (AlixPartners) re: discuss potential overlap of other investments adjustments and booking intercompany balances resulting from digital asset transfers on the exchange | 0.2 |
| 09/22/2023 | JC | Working session with M. Cervi, J. Chin (AlixPartners) re: discuss potential work completed that may help the intercompany cryptocurrency transfer workstream | 0.2 |
| 09/22/2023 | JRB | Extract Polygon token transfer data for purposes of supporting the financial statement reconstruction workstream | 2.3 |
| 09/22/2023 | JRB | Process Polygon blockchain transfers for purposes of supporting the financial statement reconstruction workstream | 2.6 |
| 09/22/2023 | JRB | Working session with D. White, R. Griffith, J. Berg (AlixPartners) re: coordinate cryptocurrency workstream efforts for address reallocation, decentralized finance activity, and staking activity | 0.4 |
| 09/22/2023 | JX | Develop plan for additional validation and quality control activities | 1.7 |
| 09/22/2023 | JCL | Call with A. Vanderkamp, J. LaBella, M. Jacques, T. Toaso (AlixPartners) re: address follow up items after historical financial statement reconstruction call with S&C and QE | 0.4 |
| 09/22/2023 | JCL | Call with A. Vanderkamp, J. LaBella, T. Toaso (AlixPartners) re: identify items to be addressed on call with S&C and QE re: historical financial statement reconstruction | 0.5 |
| 09/22/2023 | JCL | Review balance sheet slides and talking points in preparation for call with QE and S&C | 1.3 |
| 09/22/2023 | JCL | Review schedules supporting Digital Asset account balances for Sam Coin assets | 1.2 |
| 09/22/2023 | JCL | Review updated non-QuickBooks workpapers to determine completeness of legal entity accounts covered by analysis | 1.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re: Financial Statement Reconstruction
Code: 20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/22/2023 | JCL | Working session with A. Vanderkamp, D. White, F. Liang, J. LaBella, L. Beischer (AlixPartners) re: discuss status on investigating decentralized finance, staking wallets, and priorities for next week | 0.8 |
| 09/22/2023 | JCL | Working session with A. Vanderkamp, J. LaBella, K. Vasiliou, M. Cervi, T. Yamada, T. Toaso (AlixPartners) re: workpaper review of non-QuickBooks workstream process chart, assumptions, and source documents and Hive Empire's custodial cash and liabilities | 1.5 |
| 09/22/2023 | JLS | Meeting with F. Liang, J. Somerville, O. Braat (AlixPartners) re: validating intercompany exchange transfers | 0.4 |
| 09/22/2023 | JLS | Meeting with J. Somerville, O. Braat (AlixPartners) re: validating intercompany exchange transfers | 0.4 |
| 09/22/2023 | JLS | Reconcile change in net asset position to adjusting journal entries for updated adjusted balance sheet | 0.9 |
| 09/22/2023 | JLS | Update workplan for digital asset exchange transfer intercompany workstream with next steps and progress so far | 0.6 |
| 09/22/2023 | JLS | Working session with J. Somerville, M. Cervi, O. Braat, J. Chin (AlixPartners) re: discuss potential overlap of other investments adjustments and booking intercompany balances resulting from digital asset transfers on the exchange | 0.2 |
| 09/22/2023 | KV | Update wording included in the Loans Receivable working paper assumptions tab, validation, assumptions and limitations section | 2.6 |
| 09/22/2023 | KV | Update wording included in the Loans Receivable working paper working tabs | 2.9 |
| 09/22/2023 | KV | Working session with A. Vanderkamp, J. LaBella, K. Vasiliou, M. Cervi, T. Yamada, T. Toaso (AlixPartners) re: workpaper review of non-QuickBooks workstream process chart, assumptions, and source documents and Hive Empire's custodial cash and liabilities | 1.5 |
| 09/22/2023 | LB | Add additional Solana non-Debtor addresses to Solana signature and transaction pull | 0.7 |
| 09/22/2023 | LB | Add additional Solana staking address additions to Solana signature and transaction data pull | 2.1 |
| 09/22/2023 | LB | Develop fix for token mismatches for pricing and valuation data included in historical quarterly balances | 2.1 |
| 09/22/2023 | LB | Extract-transform-load Polygon decentralized finance smart contract data for decentralized finance analytics script | 1.5 |
| 09/22/2023 | LB | Identify Polygon decentralized finance smart contract to isolate decentralized finance interactions | 1.8 |
| 09/22/2023 | LB | Update Solana metadata token pull and refresh due to new large account data | 1.3 |
| 09/22/2023 | LB | Working session with A. Vanderkamp, D. White, F. Liang, J. LaBella, L. Beischer (AlixPartners) re: discuss status on investigating decentralized finance, staking wallets, and priorities for next week | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room


Re:          Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/22/2023 | LB | Working Session with L. Beischer, T. Phelan, R. Backus (AlixPartners) re: coordinate cryptocurrency workstream efforts for address reallocation, decentralized finance activity, and staking activity | 0.4 |
| 09/22/2023 | LB | Working Session with L. Beischer, T. Phelan, R. Backus, R. Griffith (AlixPartners) re: Non-Debtor and staking address reclassification process clarifications | 0.3 |
| 09/22/2023 | LJ | Modify the SQL scripts for the Coin Metrics future prices metrics | 1.6 |
| 09/22/2023 | MC | Research HiveEX history and customer liability account | 2.2 |
| 09/22/2023 | MC | Working session with A. Vanderkamp, J. LaBella, K. Vasiliou, M. Cervi, T. Yamada, T. Toaso (AlixPartners) re: workpaper review of non-QuickBooks workstream process chart, assumptions, and source documents and Hive Empire's custodial cash and liabilities | 1.5 |
| 09/22/2023 | MC | Working session with J. Somerville, M. Cervi, O. Braat, J. Chin (AlixPartners) re: discuss potential overlap of other investments adjustments and booking intercompany balances resulting from digital asset transfers on the exchange | 0.2 |
| 09/22/2023 | MC | Working session with M. Cervi, J. Chin (AlixPartners) re: discuss potential work completed that may help the intercompany cryptocurrency transfer workstream | 0.2 |
| 09/22/2023 | MJ | Call with A. Vanderkamp, J. LaBella, M. Jacques, T. Toaso (AlixPartners) re: address follow up items after historical financial statement reconstruction call with S&C and QE | 0.4 |
| 09/22/2023 | MJ | Review of intercompany assumptions for all silos related to financial statement reconstruction for all periods | 1.5 |
| 09/22/2023 | MM | Investigate the results of the signature list pull and the new exceptions that have been generated | 3.3 |
| 09/22/2023 | MM | Modify the script for pulling the signature transactions list and doing an initial run of the script | 2.3 |
| 09/22/2023 | MM | Upload the signature list into Azure Storage explorer using azcopy | 2.4 |
| 09/22/2023 | QB | Meeting with F. Liang, J. Somerville, O. Braat (AlixPartners) re: validating intercompany exchange transfers | 0.4 |
| 09/22/2023 | QB | Meeting with J. Somerville, O. Braat (AlixPartners) re: validating intercompany exchange transfers | 0.4 |
| 09/22/2023 | QB | Prepare draft of workpaper re: validating intercompany exchange transfers | 2.0 |
| 09/22/2023 | QB | Revise draft of workpaper re: validating intercompany exchange transfers | 1.4 |
| 09/22/2023 | QB | Working session with J. Somerville, M. Cervi, O. Braat, J. Chin (AlixPartners) re: discuss potential overlap of other investments adjustments and booking intercompany balances resulting from digital asset transfers on the exchange | 0.2 |
| 09/22/2023 | RS | Prepare master intercompany and related party leadsheet | 2.0 |
| 09/22/2023 | RS | Working session with F. Liang, R. Self (AlixPartners) re: discuss Debtor wallets balances workpaper quality control | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/22/2023 | RB | Create address reclassification summary tables for non-Debtor address re-classification initiative | 2.7 |
| 09/22/2023 | RB | Create methodology documentation for non-Debtor address reclassification process and outcomes | 1.8 |
| 09/22/2023 | RB | Revise non-Debtor address reclassification list for cryptocurrency database input | 1.6 |
| 09/22/2023 | RB | Working Session with L. Beischer, T. Phelan, R. Backus (AlixPartners) re: coordinate cryptocurrency workstream efforts for address reallocation, decentralized finance activity, and staking activity | 0.4 |
| 09/22/2023 | RB | Working Session with L. Beischer, T. Phelan, R. Backus, R. Griffith (AlixPartners) re: Non-Debtor and staking address reclassification process clarifications | 0.3 |
| 09/22/2023 | RG | Working session with D. White, R. Griffith, J. Berg (AlixPartners) re: coordinate cryptocurrency workstream efforts for address reallocation, decentralized finance activity, and staking activity | 0.4 |
| 09/22/2023 | RG | Working Session with L. Beischer, T. Phelan, R. Backus, R. Griffith (AlixPartners) re: Non-Debtor and staking address reclassification process clarifications | 0.3 |
| 09/22/2023 | ST | Update bonus workpaper with information on token options paid to insiders to support the financial statement reconstruction | 1.1 |
| 09/22/2023 | ST | Working session with A. Calhoun, S. Thompson (AlixPartners) re: review methods for identifying the source of funding for loan repayments to BlockFi and Genesis | 0.6 |
| 09/22/2023 | TY | Check the balance sheet model figures with the non-QuickBooks workpapers to make sure that the amounts in the balance sheet model are consistent with non-QuickBooks workpapers | 1.3 |
| 09/22/2023 | TY | Reorganize the types of key supporting documents referenced in the non-QuickBooks validation process | 2.9 |
| 09/22/2023 | TY | Update the leadsheet of the non-QuickBooks workpapers to include adjusting entries | 2.3 |
| 09/22/2023 | TY | Working session with A. Vanderkamp, J. LaBella, K. Vasiliou, M. Cervi, T. Yamada, T. Toaso (AlixPartners) re: workpaper review of non-QuickBooks workstream process chart, assumptions, and source documents and Hive Empire's custodial cash and liabilities | 1.5 |
| 09/22/2023 | TS | Perform public domain searches for potential unidentified equity investments of FTX re: the Investment in Subsidiaries workstream | 1.0 |
| 09/22/2023 | TS | Review draft work products prepared by X. Su (AlixPartners) re: the standardized work paper of the Investment in Subsidiaries workstream | 0.7 |
| 09/22/2023 | TS | Summarize adjusting journal entries to be processed into the balance sheet model re: the reconstruction of balance sheet workstreams | 0.8 |
| 09/22/2023 | TS | Working session with T. Shen, X. Su (AlixPartners) re: the standardization of work paper of the Fixed Assets workstream | 0.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/22/2023 | TS | Working session with T. Shen, X. Su (AlixPartners) re: the standardization of work paper of the Investment in Subsidiaries workstream | 0.4 |
| 09/22/2023 | TJH | Perform review of documentation for cash database usage for data utilized in support of construction of historical financial statements | 2.8 |
| 09/22/2023 | TJH | Perform review of documentation for Snapshot blob database usage for data utilized in support of construction of historical financial statements | 1.6 |
| 09/22/2023 | TT | Analyze new adjusting journal entries | 0.9 |
| 09/22/2023 | TT | Call with A. Vanderkamp, J. LaBella, M. Jacques, T. Toaso (AlixPartners) re: address follow up items after historical financial statement reconstruction call with S&C and QE | 0.4 |
| 09/22/2023 | TT | Call with A. Vanderkamp, J. LaBella, T. Toaso (AlixPartners) re: identify items to be addressed on call with S&C and QE re: historical financial statement reconstruction | 0.5 |
| 09/22/2023 | TT | Working session with A. Vanderkamp, J. LaBella, K. Vasiliou, M. Cervi, T. Yamada, T. Toaso (AlixPartners) re: workpaper review of non-QuickBooks workstream process chart, assumptions, and source documents and Hive Empire's custodial cash and liabilities | 1.5 |
| 09/22/2023 | TT | Working session with E. Mostoff, T. Toaso (AlixPartners) re: adjusted historical balance sheet model quality check | 0.9 |
| 09/22/2023 | TT | Working session with E. Mostoff, T. Toaso (AlixPartners) re: configuration of data types for adjusted historical balance sheet SQL model | 0.7 |
| 09/22/2023 | TT | Working session with E. Mostoff, T. Toaso (AlixPartners) re: delta report on previous adjusted historical balance sheet output | 0.6 |
| 09/22/2023 | TP | Analyze ETH-based ERC20 transaction data related to Debtor accounts for use in the recreation of the historical financial statements | 0.8 |
| 09/22/2023 | TP | Analyze Polygon transactional blockchain data related to Debtor accounts for use in the recreation of the historical financial statements | 1.3 |
| 09/22/2023 | TP | Analyze SOL transactional blockchain data related to Debtor accounts for use in the recreation of the historical financial statements | 1.7 |
| 09/22/2023 | TP | Analyze Tron transactional blockchain data related to Debtor accounts for use in the recreation of the historical financial statements | 1.6 |
| 09/22/2023 | TP | Document blockchain data collection and calculation processes for use as support for the recreation of the historical financial statements | 0.8 |
| 09/22/2023 | TP | Standardize the blockchain transaction normalization process | 1.1 |
| 09/22/2023 | TP | Standardize the master address list analysis | 0.7 |
| 09/22/2023 | TP | Working Session with L. Beischer, T. Phelan, R. Backus (AlixPartners) re: coordinate cryptocurrency workstream efforts for address reallocation, decentralized finance activity, and staking activity | 0.4 |
| 09/22/2023 | TP | Working Session with L. Beischer, T. Phelan, R. Backus, R. Griffith (AlixPartners) re: Non-Debtor and staking address reclassification process clarifications | 0.3 |
| 09/22/2023 | XS | Update accounts in leadsheet before check against work paper and balance sheet models re: Bahamian properties | 1.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/22/2023 | XS | Update the assumptions and limitations of the work stream on standardized work paper re: Bahamian properties | 1.3 |
| 09/22/2023 | XS | Update the assumptions and limitations of the work stream on standardized work paper re: investment in subsidiaries | 1.4 |
| 09/22/2023 | XS | Working session with T. Shen, X. Su (AlixPartners) re: the standardization of work paper of the Fixed Assets workstream | 0.9 |
| 09/22/2023 | XS | Working session with T. Shen, X. Su (AlixPartners) re: the standardization of work paper of the Investment in Subsidiaries workstream | 0.4 |
| 09/22/2023 | ZC | Review adjusting journal entry documentation related to other investment workstream | 0.5 |
| 09/22/2023 | ZC | Review adjusting journal entry support related to other investment workstream | 1.9 |
| 09/22/2023 | ZC | Review master file information related to other investment workstream | 2.0 |
| 09/23/2023 | JX | Develop plan for additional validation and quality control activities | 1.8 |
| 09/24/2023 | AC | Reconstruct adjustments to equity for balance sheet using QuickBooks, Non-QuickBooks, and Adjustments data for quality control purposes | 2.5 |
| 09/24/2023 | EM | Review bank statements located in Relativity for Hive Empire Trading Ltd Moneytech account | 0.5 |
| 09/24/2023 | JCL | Review updated balance sheets to assess changes in net equity relative to expectations from latest journal entries | 1.5 |
| 09/25/2023 | AP | Finalize supporting documentation for Other Investments adjusting journal entries | 2.2 |
| 09/25/2023 | AP | Modify Other Investments workpaper to add supporting documentation to venture investments | 2.5 |
| 09/25/2023 | AP | Updating open items tracker for Other Investments workpaper completion | 1.5 |
| 09/25/2023 | AP | Working session with A. Patti, E. Mostoff, K. Vasiliou, R. Self (AlixPartners) re: discuss updates to the workpaper standardization template and process for documenting supporting documents | 0.8 |
| 09/25/2023 | AP | Working session with J. Chin, A. Patti (AlixPartners) re: Reconcile variances between the master adjusted balance sheet and Other Investments Master File related to the 2020 & 2021 Investment accounts and Non-current Equity Securities | 1.4 |
| 09/25/2023 | AP | Working session with J. Chin, A. Patti (AlixPartners) re: input new master adjusted balance sheet Other Investment balances into the Other Investments Master File for reconciliation | 0.9 |
| 09/25/2023 | AC | Analyze exchange rates for balances in cryptocurrencies to ensure accuracy in reconstruction of the financial statements | 2.2 |
| 09/25/2023 | AC | Reconstruct adjustments to equity for balance sheet using QuickBooks, Non-QuickBooks, and Adjustments data for quality control purposes | 1.9 |
| 09/25/2023 | AC | Update model reconstruction process to incorporate new adjusting journal entries | 1.8 |
| 09/25/2023 | AV | Call with J. Rosenfeld (S&C) re: documents relied upon for financial statement reconstruction | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/25/2023 | AV | Prepare documents relied upon template for historical financial statement reconstruction workpapers | 0.4 |
| 09/25/2023 | AV | Review loans receivable work paper for historical financial statement reconstruction | 1.2 |
| 09/25/2023 | AV | Review session with A. Vanderkamp, J. LaBella, K. Vasiliou, K. Wessel, T. Toaso (AlixPartners) re: reviewing the Loans Receivable working paper | 1.0 |
| 09/25/2023 | AV | Update historical balance sheet report outline for submission in litigation | 0.8 |
| 09/25/2023 | AV | Update matrix of status of documents relied upon for historical balance sheet analysis | 1.6 |
| 09/25/2023 | AV | Working session with A. Vanderkamp, K. Vasiliou, M. Cervi (AlixPartners) re: Create the template for documents relied upon list | 0.4 |
| 09/25/2023 | BFM | Update documentation re: account identification for Debtor legal entities | 2.1 |
| 09/25/2023 | BAR | Document data gathering and processing of information used to support the financial reconstruction | 2.1 |
| 09/25/2023 | CAS | Design analyses to reconcile exchange ledger information to independent third-party information in support of the financial statement reconstruction | 0.6 |
| 09/25/2023 | CAS | Review the scope of data analytics work performed that contributed to the financial statement reconstruction for initial preparation of documentation to support future court filings | 1.9 |
| 09/25/2023 | EM | Analyze exchange data and contractual agreements related to Cottonwood Grove employee token grant to support reconstruction of historical liability balances | 2.4 |
| 09/25/2023 | EM | Update summary of Cottonwood Grove token option grant with results of relativity search for evidence of exercise by option holders | 0.8 |
| 09/25/2023 | EM | Working session with A. Patti, E. Mostoff, K. Vasiliou, R. Self (AlixPartners) re: discuss updates to the workpaper standardization template and process for documenting supporting documents | 0.8 |
| 09/25/2023 | JC | Analyze the variance between the recorded adjusted Exodus balance and the corresponding balance from the adjusted master balance sheet | 0.6 |
| 09/25/2023 | JC | Analyze the variance between the recorded adjusted Tools for Humanity balance and the corresponding balance from the adjusted master balance sheet | 0.7 |
| 09/25/2023 | JC | Prepare the latest adjusted journal entry changes for the 9/27/2023 master adjusted balance sheet run | 1.2 |
| 09/25/2023 | JC | Update the account numbers for adjusted investments with balance variances between the master adjusted balance sheet | 1.3 |
| 09/25/2023 | JC | Update the Other Investments Master File detailed workpaper for latest changes to match with the upcoming 9/27/2023 master adjusted balance sheet run | 1.2 |
| 09/25/2023 | JC | Working session with C. Wong, J. LaBella, K. Wessel, T. Toaso, J. Chin (AlixPartners) re: discuss potential questions for A&M and takeaways from the last intercompany/related party call with counsel | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/25/2023 | JC | Working session with J. Chin, A. Patti (AlixPartners) re: Reconcile variances between the master adjusted balance sheet and Other Investments Master File related to the 2020 & 2021 Investment accounts and Non-current Equity Securities | 1.4 |
| 09/25/2023 | JC | Working session with J. Chin, A. Patti (AlixPartners) re: input new master adjusted balance sheet Other Investments balances into the Other Investments Master File for reconciliation | 0.9 |
| 09/25/2023 | JRB | Analyze polygon network on-chain transactions for purposes of supporting the financial statement reconstruction workstream | 2.9 |
| 09/25/2023 | JRB | Working Session with T. Phelan, J. Berg (AlixPartners) re: review and determine best methodologies for accounting for smart contract transfers on the Polygon network to support the financial statement reconstruction | 0.4 |
| 09/25/2023 | JX | Revise quality assurance options for validating third-party loans | 2.4 |
| 09/25/2023 | JCL | Meeting with C. Wong, J. LaBella, J. Somerville, K. Wessel, O. Braat, T. Toaso (AlixPartners) re: intercompany exchange transfers investigation, remaining intercompany imbalances, and cross-workstream implications | 1.0 |
| 09/25/2023 | JCL | Review current drafts of balance sheets at legal entity and family level in preparation for providing updated deck to QE | 1.4 |
| 09/25/2023 | JCL | Review loan receivable workpapers for completeness | 0.7 |
| 09/25/2023 | JCL | Review session with A. Vanderkamp, J. LaBella, K. Vasiliou, K. Wessel, T. Toaso (AlixPartners) re: reviewing the Loans Receivable working paper | 1.0 |
| 09/25/2023 | JCL | Review updated intercompany tables in status deck of reconstructed financial statements to be provided to QE | 1.3 |
| 09/25/2023 | JCL | Working session with C. Wong, J. LaBella, K. Wessel, T. Toaso, J. Chin (AlixPartners) re: discuss potential questions for A&M and takeaways from the last intercompany/related party call with counsel | 0.8 |
| 09/25/2023 | JCL | Working session with J. LaBella, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: reconciliation of intercompany and related party balances between families within FTX Group for purposes of preparing presentation to counsel | 3.3 |
| 09/25/2023 | JLS | Meeting with C. Wong, J. LaBella, J. Somerville, K. Wessel, O. Braat, T. Toaso (AlixPartners) re: intercompany exchange transfers investigation, remaining intercompany imbalances, and cross-workstream implications | 1.0 |
| 09/25/2023 | JLS | Meeting with J. Somerville, M. Birtwell, M. Cervi, O. Braat, T. Yamada (AlixPartners) re: discuss the latest adjusted balance sheet model and potential changes for September 25th rerun | 0.8 |
| 09/25/2023 | JLS | Meeting with J. Somerville, O. Braat (AlixPartners) re: adjusting journal entries for intercompany exchange transfers | 0.4 |
| 09/25/2023 | JLS | Prepare discussion materials for AlixPartners intercompany meeting detailing accounting assumptions for adjusting journal entries resulting from on-exchange digital asset transfers | 0.9 |
| 09/25/2023 | JLS | Prepare SQL queries to confirm cash movements between Alameda Research LLC and Cottonwood Grove for purpose of preparing adjusting journal entry | 1.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 09/25/2023 | JLS | Prepare workpaper summarizing work performed with regards to intercompany restatements derived from intercompany cash analysis | 1.1 |
| 09/25/2023 | JLS | Prepare workpaper summarizing work performed with regards to the reconciliation of Alameda Research Ltd and Cottonwood Grove | 1.3 |
| 09/25/2023 | JLS | Prepare workpaper summarizing work performed with regards to the reconciliation of related party balance between Emergent Fidelity Technologies and Alameda Research Ltd | 0.7 |
| 09/25/2023 | JLS | Reconcile movement in cash balances at Dotcom family entities to movement in overall Dotcom shortfall | 0.6 |
| 09/25/2023 | JLS | Update intercompany finalization workplan to reflect work performed in prior week | 0.6 |
| 09/25/2023 | JLS | Working session with J. LaBella, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: reconciliation of intercompany and related party balances between families within FTX Group for purposes of preparing presentation to counsel | 3.3 |
| 09/25/2023 | JLS | Working session with J. Somerville, M. Cervi, T. Yamada (AlixPartners) re: review of Relativity documentation related to HiveEx Alameda related party balances | 0.1 |
| 09/25/2023 | JLS | Working session with J. Somerville, R. Self (AlixPartners) re: intercompany/related party contracts review workpaper | 0.4 |
| 09/25/2023 | KV | Review session with A. Vanderkamp, J. LaBella, K. Vasiliou, K. Wessel, T. Toaso (AlixPartners) re: reviewing the Loans Receivable working paper | 1.0 |
| 09/25/2023 | KV | Update loans receivable working paper based on initial comments | 2.6 |
| 09/25/2023 | KV | Update loans receivable working paper wording based on team comments arising from review session | 0.8 |
| 09/25/2023 | KV | Update prepayments and other assets working paper based on further comments from team | 2.8 |
| 09/25/2023 | KV | Working session with A. Patti, E. Mostoff, K. Vasiliou, R. Self (AlixPartners) re: discuss updates to the workpaper standardization template and process for documenting supporting documents | 0.8 |
| 09/25/2023 | KV | Working session with A. Vanderkamp, K. Vasiliou, M. Cervi (AlixPartners) re: Create the template for documents relied upon list | 0.4 |
| 09/25/2023 | KV | Working session with K. Vasiliou, M. Cervi, T. Yamada (AlixPartners) re: review of Relativity documentation related to HiveEx loan payable | 0.1 |
| 09/25/2023 | KHW | Meeting with C. Wong, J. LaBella, J. Somerville, K. Wessel, O. Braat, T. Toaso (AlixPartners) re: intercompany exchange transfers investigation, remaining intercompany imbalances, and cross-workstream implications | 1.0 |
| 09/25/2023 | KHW | Review presentation slides capturing updated family-level & entity-level historical reconstructed balance sheets for provision to solvency expert team | 0.5 |
| 09/25/2023 | KHW | Review session with A. Vanderkamp, J. LaBella, K. Vasiliou, K. Wessel, T. Toaso (AlixPartners) re: reviewing the Loans Receivable working paper | 1.0 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 09/25/2023 | KHW | Update supporting workpaper underlying historical third-party liability balances to incorporate standardization template components in advance of quality assurance checks | 0.8 |
| 09/25/2023 | KHW | Working session with C. Wong, J. LaBella, K. Wessel, T. Toaso, J. Chin (AlixPartners) re: discuss potential questions for A&M and takeaways from the last intercompany/related party call with counsel | 0.8 |
| 09/25/2023 | KHW | Working session with J. LaBella, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: reconciliation of intercompany and related party balances between families within FTX Group for purposes of preparing presentation to counsel | 3.3 |
| 09/25/2023 | LB | Develop script to import Solana signature list from Solana RPC pull to create a list of missing distinct transactions for transaction pull | 1.3 |
| 09/25/2023 | LB | Investigate FTX and Alameda large Solana purchase from Solana foundation | 1.1 |
| 09/25/2023 | LB | Pull additional metadata for Solana NFT analysis and collection gathering | 1.9 |
| 09/25/2023 | LB | Reconcile Alameda Blob decentralized finance data with Ethereum and Polygon decentralized finance transactions from on-chain data | 1.6 |
| 09/25/2023 | LB | Working session with L. Beischer, R. Backus (AlixPartners) re: review of additional Solana staking addresses to be added to quarterly balances and transaction pull process | 0.3 |
| 09/25/2023 | LB | Working Session with L. Beischer, T. Phelan, R. Backus (AlixPartners) re: Coordinate cryptocurrency workstream efforts for address reallocation and Debtor token balance updates | 1.0 |
| 09/25/2023 | LJ | Develop SQL scripts to map the Binance exchange tickers with the Coin Metrics future tickers | 1.8 |
| 09/25/2023 | LJ | Develop SQL scripts to map the FTX exchange tickers with the Coin Metrics future tickers | 2.9 |
| 09/25/2023 | MC | Continue detailed review of Non-QuickBooks workpapers | 1.8 |
| 09/25/2023 | MC | Review Non-QuickBooks workpapers | 2.2 |
| 09/25/2023 | MC | Meeting with J. Somerville, M. Birtwell, M. Cervi, O. Braat, T. Yamada (AlixPartners) re: discuss the latest adjusted balance sheet model and potential changes for September 25th rerun | 0.8 |
| 09/25/2023 | MC | Research Cottonwood Grove cash accounts included within QuickBooks | 0.5 |
| 09/25/2023 | MC | Review changes to Other Investments workbook | 1.2 |
| 09/25/2023 | MC | Working session with A. Vanderkamp, K. Vasiliou, M. Cervi (AlixPartners) re: Create the template for documents relied upon list | 0.4 |
| 09/25/2023 | MC | Working session with J. Somerville, M. Cervi, T. Yamada (AlixPartners) re: review of Relativity documentation related to HiveEx Alameda related party balances | 0.1 |
| 09/25/2023 | MC | Working session with K. Vasiliou, M. Cervi, T. Yamada (AlixPartners) re: review of Relativity documentation related to HiveEx loan payable | 0.1 |
| 09/25/2023 | MC | Working session with M. Cervi, T. Yamada (AlixPartners) re: review of Relativity documentation related to HiveEx purchase by Alameda and subsequent sale to FTX Trading | 1.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room


Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 09/25/2023 | MB | Analyze general ledger entries related to $5mm West Realm Shires Services capital contribution for adjusting journal entries to facilitate historical financial statement reconstruction | 0.5 |
| 09/25/2023 | MB | Meeting with J. Somerville, M. Birtwell, M. Cervi, O. Braat, T. Yamada (AlixPartners) re: discuss the latest adjusted balance sheet model and potential changes for September 25th rerun | 0.8 |
| 09/25/2023 | MB | Prepare summary of cryptocurrency workstreams to facilitate historical financial statement reconstruction | 0.4 |
| 09/25/2023 | MB | Review non-QuickBooks entities for any insider transfers to facilitate historical financial statement reconstruction | 0.5 |
| 09/25/2023 | MB | Update insider transfer adjusting journal entries work paper to include insider loan payables to facilitate historical financial statement reconstruction | 0.4 |
| 09/25/2023 | MB | Update insider transfers adjusting journal entries process flow to facilitate historical financial statement reconstruction | 0.8 |
| 09/25/2023 | QB | Draft adjusting journal entries for intercompany exchange transfers | 2.6 |
| 09/25/2023 | QB | Edit intercompany exchange transfers workpaper | 1.9 |
| 09/25/2023 | QB | Meeting with C. Wong, J. LaBella, J. Somerville, K. Wessel, O. Braat, T. Toaso (AlixPartners) re: intercompany exchange transfers investigation, remaining intercompany imbalances, and cross-workstream implications | 1.0 |
| 09/25/2023 | QB | Meeting with J. Somerville, M. Birtwell, M. Cervi, O. Braat, T. Yamada (AlixPartners) re: discuss the latest adjusted balance sheet model and potential changes for September 25th rerun | 0.8 |
| 09/25/2023 | QB | Meeting with J. Somerville, O. Braat (AlixPartners) re: adjusting journal entries for intercompany exchange transfers | 0.4 |
| 09/25/2023 | RS | Prepare intercompany and related party contracts review workpapers | 1.4 |
| 09/25/2023 | RS | Prepare master intercompany and related party leadsheet | 2.0 |
| 09/25/2023 | RS | Update intercompany and related party general ledger validation workpapers | 2.8 |
| 09/25/2023 | RS | Working session with A. Patti, E. Mostoff, K. Vasiliou, R. Self (AlixPartners) re: discuss updates to the workpaper standardization template and process for documenting supporting documents | 0.8 |
| 09/25/2023 | RS | Working session with J. Somerville, R. Self (AlixPartners) re: intercompany/related party contracts review workpaper | 0.4 |
| 09/25/2023 | RB | Create visualization of address attribution data source hierarchy | 2.8 |
| 09/25/2023 | RB | Create visualization of address attribution transaction record creation process | 2.1 |
| 09/25/2023 | RB | Working session with L. Beischer, R. Backus (AlixPartners) re: review of additional Solana staking addresses to be added to quarterly balances and transaction pull process | 0.3 |
| 09/25/2023 | RB | Working Session with L. Beischer, T. Phelan, R. Backus (AlixPartners) re: Coordinate cryptocurrency workstream efforts for address reallocation and Debtor token balance updates | 1.0 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/25/2023 | ST | Analyze .COM exchange data to determine the exercise status of FTT loans granted to specific individuals to support the financial statement reconstruction | 1.8 |
| 09/25/2023 | SYW | Meeting with C. Wong, J. LaBella, J. Somerville, K. Wessel, O. Braat, T. Toaso (AlixPartners) re: intercompany exchange transfers investigation, remaining intercompany imbalances, and cross-workstream implications | 1.0 |
| 09/25/2023 | SYW | Prepare workpaper for IC110 West Realm Shires Class B equity raise in accordance with standardization template | 1.0 |
| 09/25/2023 | SYW | Prepare workpaper for IC112 West Realm Shires capital contribution in accordance with standardization template | 1.2 |
| 09/25/2023 | SYW | Rerun F_ABS file and refresh imbalance analysis to determine outstanding items and next steps for the intercompany workstream | 1.0 |
| 09/25/2023 | SYW | Review workpaper for intangible asset workstream | 2.1 |
| 09/25/2023 | SYW | Update flowchart and workpaper for intercompany and related party workstream re: intercompany/related party special investigations | 1.0 |
| 09/25/2023 | SYW | Working session with C. Wong, J. LaBella, K. Wessel, T. Toaso, J. Chin (AlixPartners) re: discuss potential questions for A&M and takeaways from the last intercompany/related party call with counsel | 0.8 |
| 09/25/2023 | TY | Update Hive Trading's financial data newly identified from Relativity search | 1.9 |
| 09/25/2023 | TY | Check new balance sheet model output with non-QuickBooks workpaper to ensure accuracy | 0.9 |
| 09/25/2023 | TY | Meeting with J. Somerville, M. Birtwell, M. Cervi, O. Braat, T. Yamada (AlixPartners) re: discuss the latest adjusted balance sheet model and potential changes for September 25th rerun | 0.8 |
| 09/25/2023 | TY | Reconcile intercompany receivable/payable balances between Salameda Ltd and Alameda Research LLC's QuickBooks instance with no assigned division | 0.8 |
| 09/25/2023 | TY | Research intercompany loan relationship between Hive Trading and Alameda Research Ltd | 1.8 |
| 09/25/2023 | TY | Summarize source documents reviewed for validating non-QuickBooks financial data | 1.5 |
| 09/25/2023 | TY | Working session with J. Somerville, M. Cervi, T. Yamada (AlixPartners) re: review of Relativity documentation related to HiveEx Alameda related party balances | 0.1 |
| 09/25/2023 | TY | Working session with K. Vasiliou, M. Cervi, T. Yamada (AlixPartners) re: review of Relativity documentation related to HiveEx loan payable | 0.1 |
| 09/25/2023 | TY | Working session with M. Cervi, T. Yamada (AlixPartners) re: review of Relativity documentation related to HiveEx purchase by Alameda and subsequent sale to FTX Trading | 1.1 |
| 09/25/2023 | TS | Review progress update materials prepared for S&C re: the reconstruction of financial statements | 0.7 |
| 09/25/2023 | TS | Summarize identification and validation procedures to the standardized work paper re: the investment in subsidiaries workstream | 1.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/25/2023 | TS | Summarize process of elimination of equity investments in the consolidation of balance sheets re: the investment in subsidiaries workstream | 0.9 |
| 09/25/2023 | TS | Summarize the validation procedures and scoping leadsheet to the standardized work paper re: the fixed assets workstream | 1.6 |
| 09/25/2023 | TS | Update breakdown schedule of three PPE accounts (Buildings, Land, and Construction in Progress) re: the review of Bahamian properties | 1.2 |
| 09/25/2023 | TS | Update the assumptions section of the Blockfolio work paper re: the investment in subsidiaries workstream | 0.9 |
| 09/25/2023 | TJH | Perform review of documentation for cash database usage for data utilized in support of construction of historical financial statements | 1.8 |
| 09/25/2023 | TJH | Revise work plan for documentation of cash database data utilized in historical financial statements | 1.3 |
| 09/25/2023 | TJH | Revise work plan for documentation of user balance data utilized in historical financial statements | 2.1 |
| 09/25/2023 | TT | Incorporate non-QuickBooks entity data and journal entries into balance sheet model | 0.7 |
| 09/25/2023 | TT | Meeting with C. Wong, J. LaBella, J. Somerville, K. Wessel, O. Braat, T. Toaso (AlixPartners) re: intercompany exchange transfers investigation, remaining intercompany imbalances, and cross-workstream implications | 1.0 |
| 09/25/2023 | TT | Review session with A. Vanderkamp, J. LaBella, K. Vasiliou, K. Wessel, T. Toaso (AlixPartners) re: reviewing the Loans Receivable working paper | 1.0 |
| 09/25/2023 | TT | Working session with C. Wong, J.LaBella, K. Wessel, T. Toaso, J. Chin (AlixPartners) re: discuss potential questions for A&M and takeaways from the last intercompany/related party call with counsel | 0.8 |
| 09/25/2023 | TT | Working session with J. LaBella, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: reconciliation of intercompany and related party balances between families within FTX Group for purposes of preparing presentation to counsel | 3.3 |
| 09/25/2023 | TP | Analyze SOL transactional blockchain data related to Debtor accounts for use in the recreation of the historical financial statements | 2.3 |
| 09/25/2023 | TP | Ingest Bitcoin Cash's blockchain data for use in the financial statement reconstruction | 2.1 |
| 09/25/2023 | TP | Standardize the blockchain transaction normalization process | 2.1 |
| 09/25/2023 | TP | Standardize the master address list analysis | 1.8 |
| 09/25/2023 | TP | Working Session with L. Beischer, T. Phelan, R. Backus (AlixPartners) re: Coordinate cryptocurrency workstream efforts for address reallocation and Debtor token balance updates | 1.0 |
| 09/25/2023 | TP | Working Session with T. Phelan, J. Berg (AlixPartners) re: review and determine best methodologies for accounting for smart contract transfers on the Polygon network to support the financial statement reconstruction | 0.4 |
| 09/25/2023 | XS | Prepare analysis of working paper for scoping and procedures in fixed assets workstream | 1.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/25/2023 | XS | Prepare document list for fixed assets and investment in subsidiaries work streams | 1.2 |
| 09/25/2023 | XS | Update review notes for variance of adjusted balances of accounts due to adjustments in other work streams and balance sheet models | 0.8 |
| 09/25/2023 | XS | Update cross-reference to relevant adjustments in other workstreams after verification re: fixed assets workstream | 0.8 |
| 09/25/2023 | ZC | Prepare standardized work paper for investment in subsidiaries workstream adjusting journal entry | 2.0 |
| 09/25/2023 | ZC | Prepare standardized work paper for investment in subsidiaries workstream assumptions and procedures | 2.0 |
| 09/25/2023 | ZC | Prepare standardized work paper for investment in subsidiaries workstream lead sheet and adjusting journal entry | 1.8 |
| 09/25/2023 | ZC | Prepare standardized work paper for investment in subsidiaries workstream scoping and lead sheet | 2.0 |
| 09/26/2023 | AP | Compile all agreements and payment support documents used to validate venture investments over $1 million | 2.0 |
| 09/26/2023 | AP | Finalize supporting documentation for Other Investments adjusting journal entries | 2.2 |
| 09/26/2023 | AP | Meeting with J. LaBella, K. Vasiliou, K. Wessel, A. Patti (AlixPartners) re: discussion around transfers between FTX Foundation and North Dimension | 0.6 |
| 09/26/2023 | AP | Modify Other Investments workpaper to add supporting documentation to venture investments | 2.1 |
| 09/26/2023 | AP | Working session with M. Cervi, J. Chin, A. Patti (AlixPartners) re: Update on current status of the Other Investments and proposed solution to the detailed workpaper filtering | 0.9 |
| 09/26/2023 | AC | Analyze exchange rates for balances in cryptocurrencies to ensure accuracy in reconstruction of the financial statements | 1.4 |
| 09/26/2023 | AC | Working session with A. Calhoun, E. Mostoff, T. Toaso (AlixPartners) re: perform quality control on adjusted historical balance sheet model | 0.5 |
| 09/26/2023 | AV | Review Non-QuickBooks workpaper for historical financial statement reconstruction | 1.6 |
| 09/26/2023 | AV | Working session with A. Vanderkamp, C. Wong, J. LaBella, K. Wessel (AlixPartners) re: review of workpaper for intangible asset workstream | 1.0 |
| 09/26/2023 | AV | Working session with A. Vanderkamp, D. White, J. LaBella, K. Wessel, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: cryptocurrency workstream updates to facilitate historical financial statement reconstruction | 0.6 |
| 09/26/2023 | AV | Working session with A. Vanderkamp, J. LaBella, K. Wessel, M. Cervi, T. Yamada (AlixPartners) re: detailed review of non-QuickBooks workpapers, supporting documentation, model tie-out | 1.5 |
| 09/26/2023 | AV | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: Emergent Fidelity's status as a Debtor to determine how its balances should be reported in historical financial statements | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 09/26/2023 | AV | Working session with A. Vanderkamp, M. Birtwell, T. Toaso, J. Chin (AlixPartners) re: discuss latest account remapping, CM Equity entity, and MoneyTech balance treatment | 0.6 |
| 09/26/2023 | AV | Working session with A. Vanderkamp, M. Cervi (AlixPartners) re: populate documentation sources used for financial statement reconstruction | 0.3 |
| 09/26/2023 | BFM | Attend meeting with B. Mackay, C. Cipione, J. LaBella, K. Wessel, L. Goldman, M. Evans, G. Gopalakrishnan, T. Hofner (AlixPartners) re: documentation of assumptions in calculation of customer exchange balances for historical balance sheets | 0.6 |
| 09/26/2023 | BFM | Update documentation re: account identification for Debtor legal entities | 1.3 |
| 09/26/2023 | BAR | Create documentation relating to process of verifying bank records with exchange transactions | 2.2 |
| 09/26/2023 | CAS | Attend meeting with B. Mackay, C. Cipione, J. LaBella, K. Wessel, L. Goldman, M. Evans, G. Gopalakrishnan, T. Hofner (AlixPartners) re: documentation of assumptions in calculation of customer exchange balances for historical balance sheets | 0.6 |
| 09/26/2023 | CAS | Design analyses to reconcile exchange ledger information to independent third-party information in support of the financial statement reconstruction | 0.8 |
| 09/26/2023 | CAS | Review the scope of data analytics work performed that contributed to the financial statement reconstruction for initial preparation of documentation to support future court filings | 0.4 |
| 09/26/2023 | CAS | Working session with C. Cipione, E. Mostoff, J. LaBella, K. Wessel (AlixPartners), R. Gordon, L. Ryan, M. Shanahan, K. Kearney, D. Hainline (A&M) re: alignment on intercompany balances between Hive Empire Trading and FTX Trading, Cottonwood Grove Token option cancellation, and loan payable balances at Q3 2022 | 0.5 |
| 09/26/2023 | DJW | Working session with A. Vanderkamp, D. White, J. LaBella, K. Wessel, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: cryptocurrency workstream updates to facilitate historical financial statement reconstruction | 0.6 |
| 09/26/2023 | EB | Teleconference with E. Boyle, J. Xu, K. Wessel (AlixPartners) re: Quality control process for Alameda third-party loans workstream | 1.2 |
| 09/26/2023 | EM | Analyze token pricing source table against adjusted historical balance sheet model to determine if appropriate pricing was applied | 0.2 |
| 09/26/2023 | EM | Compare petition-date accounting treatment of intercompany contracts re: Blockfolio acquisition against historical treatment to support reconstruction of historical financial statements | 0.9 |
| 09/26/2023 | EM | Perform Relativity database search for Hive Empire Trading Pty Ltd Moneytech bank statements | 0.4 |
| 09/26/2023 | EM | Reconcile monthly balances across Moneytech bank statements Hive Empire Trading Pty Ltd to reconstruct historical cash balances | 0.8 |
| 09/26/2023 | EM | Review Blockfolio acquisition workpaper to reconstruct historical intercompany balances | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 09/26/2023 | EM | Review exchange data gathered re: granting of employee token options to determine if options were exercised | 0.5 |
| 09/26/2023 | EM | Review SOFA/SOALs for Cottonwood Grove to determine if employee token options were recorded post-petition | 0.2 |
| 09/26/2023 | EM | Update historical bank account balance listing for Hive Empire Trading Pty Ltd | 0.1 |
| 09/26/2023 | EM | Working session with A. Calhoun, E. Mostoff, T. Toaso (AlixPartners) re: perform quality control on adjusted historical balance sheet model | 0.5 |
| 09/26/2023 | EM | Working session with C. Cipione, E. Mostoff, J. LaBella, K. Wessel (AlixPartners), R. Gordon, L. Ryan, M. Shanahan, K. Kearney, D. Hainline (A&M) re: alignment on intercompany balances between Hive Empire Trading and FTX Trading, Cottonwood Grove Token option cancellation, and loan payable balances at Q3 2022 | 0.5 |
| 09/26/2023 | EM | Working session with C. Wong, E. Mostoff, J. Somerville, O. Braat (AlixPartners) re: balance checks to be performed on adjusted historical balance sheet for intercompany workstream | 0.6 |
| 09/26/2023 | EM | Working session with E. Mostoff, J. LaBella, K. Wessel, M. Cervi (AlixPartners) re: Reclassification of Hive Empire Trading Pty Ltd custodial liability to intercompany payable | 0.6 |
| 09/26/2023 | EM | Working session with E. Mostoff, J. LaBella, T. Toaso (AlixPartners) re: determination of appropriate reporting period for recognition of Cottonwood Grove option grant liability | 0.6 |
| 09/26/2023 | EM | Working session with E. Mostoff, K. Wessel, R. Self (AlixPartners) re: intercompany/related party contracts review re: Blockfolio | 0.5 |
| 09/26/2023 | EM | Working session with E. Mostoff, S. Thompson (AlixPartners) re: analysis of exchange activity re: Cottonwood Grove token grants | 0.4 |
| 09/26/2023 | EM | Working session with E. Mostoff, S. Thompson (AlixPartners) re: review documentation relating to Cottonwood Grove token grants | 0.3 |
| 09/26/2023 | GG | Attend meeting with B. Mackay, C. Cipione, J. LaBella, K. Wessel, L. Goldman, M. Evans, G. Gopalakrishnan, T. Hofner (AlixPartners) re: documentation of assumptions in calculation of customer exchange balances for historical balance sheets | 0.6 |
| 09/26/2023 | JC | Review the Other Investments master file account variances between the balances for each detailed account from the September 25th master adjusted balance sheet run | 1.2 |
| 09/26/2023 | JC | Update the Other Investments Master file with a unique AP ID within the detailed workpaper for all rows to link investments and adjustments together | 2.6 |
| 09/26/2023 | JC | Update the Other Investments Master file with an extract of the balances for each detailed account from the September 25th master adjusted balance sheet run | 0.2 |
| 09/26/2023 | JC | Working session with A. Vanderkamp, M. Birtwell, T. Toaso, J. Chin (AlixPartners) re: discuss latest account remapping, CM Equity entity, and MoneyTech balance treatment | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:           Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 09/26/2023 | JC | Working session with M. Cervi, J. Chin, A. Patti (AlixPartners) re: Update on current status of the Other Investments and proposed solution to the detailed workpaper filtering | 0.9 |
| 09/26/2023 | JRB | Analyze polygon network on-chain logs for purposes of supporting the financial statement reconstruction workstream | 2.1 |
| 09/26/2023 | JRB | Analyze polygon network on-chain transactions for purposes of supporting the financial statement reconstruction workstream | 2.5 |
| 09/26/2023 | JRB | Working Session with L. Beischer, T. Phelan, J. Berg (AlixPartners) re: review and determine best practices for accounting for smart contract transfers on the Polygon network to support the financial statement reconstruction | 1.2 |
| 09/26/2023 | JX | Teleconference with E. Boyle, J. Xu, K. Wessel (AlixPartners) re: Quality control review process for Alameda third-party loans workstream | 1.2 |
| 09/26/2023 | JCL | Attend meeting with B. Mackay, C. Cipione, J. LaBella, K. Wessel, L. Goldman, M. Evans, G. Gopalakrishnan, T. Hofner (AlixPartners) re: documentation of assumptions in calculation of customer exchange balances for historical balance sheets | 0.6 |
| 09/26/2023 | JCL | Meeting with J. LaBella, K. Vasiliou, K. Wessel, A. Patti (AlixPartners) re: discussion around transfers between FTX Foundation and North Dimension | 0.6 |
| 09/26/2023 | JCL | Perform detailed walk through of non-QuickBooks workpapers tracing amounts in lead sheet through to supporting documentation | 2.2 |
| 09/26/2023 | JCL | Working session with A. Vanderkamp, C. Wong, J. LaBella, K. Wessel (AlixPartners) re: review of workpaper for intangible asset workstream | 1.0 |
| 09/26/2023 | JCL | Working session with A. Vanderkamp, D. White, J. LaBella, K. Wessel, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: cryptocurrency workstream updates to facilitate historical financial statement reconstruction | 0.6 |
| 09/26/2023 | JCL | Working session with A. Vanderkamp, J. LaBella, K. Wessel, M. Cervi, T. Yamada (AlixPartners) re: detailed review of non-QuickBooks workpapers, supporting documentation, model tie-out | 1.5 |
| 09/26/2023 | JCL | Working session with C. Cipione, E. Mostoff, J. LaBella, K. Wessel (AlixPartners), R. Gordon, L. Ryan, M. Shanahan, K. Kearney, D. Hainline (A&M) re: alignment on intercompany balances between Hive Empire Trading and FTX Trading, Cottonwood Grove Token option cancellation, and loan payable balances at Q3 2022 | 0.5 |
| 09/26/2023 | JCL | Working session with E. Mostoff, J. LaBella, K. Wessel, M. Cervi (AlixPartners) re: Reclassification of Hive Empire Trading Pty Ltd custodial liability to intercompany payable | 0.6 |
| 09/26/2023 | JCL | Working session with E. Mostoff, J. LaBella, T. Toaso (AlixPartners) re: determination of appropriate reporting period for recognition of Cottonwood Grove option grant liability | 0.6 |
| 09/26/2023 | JCL | Working session with J. LaBella, K. Wessel (AlixPartners) re: imbalance analysis re: intercompany/related party classifications | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/26/2023 | JLS | Analyze journal entries to reconcile historical intercompany account balances to petition-date account balances | 0.4 |
| 09/26/2023 | JLS | Review adjusting journal entries prepared to adjust intercompany balances resulting from digital asset transfers on exchange | 2.1 |
| 09/26/2023 | JLS | Meeting with J. Somerville, O. Braat (AlixPartners) re: continue investigating intercompany transfers on exchange | 0.3 |
| 09/26/2023 | JLS | Meeting with J. Somerville, O. Braat (AlixPartners) re: investigating intercompany transfers on exchange | 0.5 |
| 09/26/2023 | JLS | Prepare adjusting journal entry to reconcile imbalance in intercompany balance between Alameda Research Ltd and Cottonwood Grove Ltd | 1.1 |
| 09/26/2023 | JLS | Prepare SQL queries to analyze intercompany balances between Alameda Ventures and Alameda Research Ltd | 1.7 |
| 09/26/2023 | JLS | Working session with C. Wong, E. Mostoff, J. Somerville, O. Braat (AlixPartners) re: balance checks to be performed on adjusted historical balance sheet for intercompany workstream | 0.6 |
| 09/26/2023 | JLS | Working session with C. Wong, J. Somerville, O. Braat, R. Self, T. Toaso (AlixPartners) re: status update for intercompany workstream re: automated walk across of largest intercompany/related party balances and digital assets intercompany | 1.0 |
| 09/26/2023 | JLS | Working session with C. Wong, J. Somerville, R. Self, T. Toaso (AlixPartners) re: reconciliation of related party balances within Alameda and West Realm Shires families | 0.6 |
| 09/26/2023 | JLS | Working session with J. Somerville, T. Yamada, T. Toaso (AlixPartners) re: Hive Empire Trading Pty Ltd's business model, intercompany transactions, and entity ownership | 0.6 |
| 09/26/2023 | KV | Meeting with J. LaBella, K. Vasiliou, K. Wessel, A. Patti (AlixPartners) re: discussion around transfers between FTX Foundation and North Dimension | 0.6 |
| 09/26/2023 | KV | Meeting with K. Vasiliou, O. Braat (AlixPartners) re: intercompany exchange transfers work paper | 0.5 |
| 09/26/2023 | KV | Review the QuickBooks inventory attachment list for any potential attachments relating to Investments in Subsidiaries Crypto Accounts | 1.4 |
| 09/26/2023 | KV | Search for loan receivable balances within Investments in Subsidiaries Crypto account | 2.4 |
| 09/26/2023 | KV | Update wording of overview tab in Investments in Subsidiaries Crypto workstream | 1.9 |
| 09/26/2023 | KV | Working session with K. Vasiliou, M. Birtwell (AlixPartners) re: account 2510 adjusting journal entries related to Can Sun insider expenses to facilitate historical financial statement reconstruction | 0.2 |
| 09/26/2023 | KV | Working session with K. Vasiliou, R. Self (AlixPartners) re: master intercompany leadsheet | 0.6 |
| 09/26/2023 | KHW | Analyze updated historical adjusted balance sheet output incorporating incremental adjusting entries to validate impact of incremental adjusting entries at the group, family, and legal-entity level | 1.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Financial Statement Reconstruction
Code:    20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/26/2023 | KHW | Attend meeting with B. Mackay, C. Cipione, J. LaBella, K. Wessel, L. Goldman, M. Evans, G. Gopalakrishnan, T. Hofner (AlixPartners) re: documentation of assumptions in calculation of customer exchange balances for historical balance sheets | 0.6 |
| 09/26/2023 | KHW | Meeting with J. LaBella, K. Vasiliou, K. Wessel, A. Patti (AlixPartners) re: discussion around transfers between FTX Foundation and North Dimension | 0.6 |
| 09/26/2023 | KHW | Teleconference with E. Boyle, J. Xu, K. Wessel (AlixPartners) re: Quality control process for Alameda third-party loans workstream | 1.2 |
| 09/26/2023 | KHW | Working session with A. Vanderkamp, C. Wong, J. LaBella, K. Wessel (AlixPartners) re: review of workpaper for intangible asset workstream | 1.0 |
| 09/26/2023 | KHW | Working session with A. Vanderkamp, D. White, J. LaBella, K. Wessel, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: cryptocurrency workstream updates to facilitate historical financial statement reconstruction | 0.6 |
| 09/26/2023 | KHW | Working session with A. Vanderkamp, J. LaBella, K. Wessel, M. Cervi, T. Yamada (AlixPartners) re: detailed review of non-QuickBooks workpapers, supporting documentation, model tie-out | 1.5 |
| 09/26/2023 | KHW | Working session with C. Cipione, E. Mostoff, J. LaBella, K. Wessel (AlixPartners), R. Gordon, L. Ryan, M. Shanahan, K. Kearney, D. Hainline (A&M) re: alignment on intercompany balances between Hive Empire Trading and FTX Trading, Cottonwood Grove Token option cancellation, and loan payable balances at Q3 2022 | 0.5 |
| 09/26/2023 | KHW | Working session with E. Mostoff, J. LaBella, K. Wessel, M. Cervi (AlixPartners) re: Reclassification of Hive Empire Trading Pty Ltd custodial liability to intercompany payable | 0.6 |
| 09/26/2023 | KHW | Working session with E. Mostoff, K. Wessel, R. Self (AlixPartners) re: intercompany/related party contracts review re: Blockfolio | 0.5 |
| 09/26/2023 | KHW | Working session with J. LaBella, K. Wessel (AlixPartners) re: imbalance analysis re: intercompany/related party classifications | 0.5 |
| 09/26/2023 | LB | Develop script to quality control check the final balances of wallets using quarterly balance methodology with actual final balances recorded by the Solana blockchain | 1.2 |
| 09/26/2023 | LB | Document Solana chain methodology for report overview and partial work on data pull methodology | 1.8 |
| 09/26/2023 | LB | Investigate Ethereum to Polygon bridge transactions to solve issues with Polygon chain showing negative balances | 1.9 |
| 09/26/2023 | LB | Update databricks scripts to include additional signature list files created to import into database and create signature list to pull | 1.6 |
| 09/26/2023 | LB | Working session with A. Vanderkamp, D. White, J. LaBella, K. Wessel, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: cryptocurrency workstream updates to facilitate historical financial statement reconstruction | 0.6 |
| 09/26/2023 | LB | Working session with L. Beischer, M. Birtwell (AlixPartners) re: Cryptocurrency workstream status update on Solana Data Pull, decentralized finance, Documentation, FTX Japan, and NFTs | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 09/26/2023 | LB | Working session with L. Beischer, M. Birtwell (AlixPartners) re: cryptocurrency workstream updates around decentralized finance to facilitate historical financial statement reconstruction | 0.3 |
| 09/26/2023 | LB | Working Session with L. Beischer, T. Phelan, J. Berg (AlixPartners) re: review and determine best practices for accounting for smart contract transfers on the Polygon network to support the financial statement reconstruction | 1.2 |
| 09/26/2023 | LMG | Attend meeting with B. Mackay, C. Cipione, J. LaBella, K. Wessel, L. Goldman, M. Evans, G. Gopalakrishnan, T. Hofner (AlixPartners) re: documentation of assumptions in calculation of customer exchange balances for historical balance sheets | 0.6 |
| 09/26/2023 | LMG | Research Alameda SOL holdings to support financial statement reconstruction | 0.7 |
| 09/26/2023 | LMG | Review analysis of Alameda futures positions on .com exchange to support financial statement reconstruction | 1.1 |
| 09/26/2023 | LJ | Develop SQL scripts to map the bitmex exchange tickers with the Coin Metrics future tickers | 2.1 |
| 09/26/2023 | LJ | Develop SQL scripts to map the bybit exchange tickers with the Coin Metrics future tickers | 2.4 |
| 09/26/2023 | LJ | Develop SQL scripts to map the deribit exchange tickers with the Coin Metrics future tickers | 2.7 |
| 09/26/2023 | MC | Make edits to Non-QuickBooks assumptions worksheet | 0.7 |
| 09/26/2023 | MC | Research FTX Philanthropy and history | 0.3 |
| 09/26/2023 | MC | Research FTX Turkey acquisition | 1.0 |
| 09/26/2023 | MC | Research HiveEX Alameda services | 0.6 |
| 09/26/2023 | MC | Research Ledger Prime entity transfer to Alameda | 0.2 |
| 09/26/2023 | MC | Review Cottonwood monthly operating report for November 2022 | 0.1 |
| 09/26/2023 | MC | Working session with A. Vanderkamp, J. LaBella, K. Wessel, M. Cervi, T. Yamada (AlixPartners) re: detailed review of non-QuickBooks workpapers, supporting documentation, model tie-out | 1.5 |
| 09/26/2023 | MC | Working session with A. Vanderkamp, M. Cervi (AlixPartners) re: populate documentation sources used for financial statement reconstruction | 0.3 |
| 09/26/2023 | MC | Working session with E. Mostoff, J. LaBella, K. Wessel, M. Cervi (AlixPartners) re: Reclassification of Hive Empire Trading Pty Ltd custodial liability to intercompany payable | 0.6 |
| 09/26/2023 | MC | Working session with M. Cervi, J. Chin, A. Patti (AlixPartners) re: Update on current status of the Other Investments and proposed solution to the detailed workpaper filtering | 0.9 |
| 09/26/2023 | MC | Working session with M. Cervi, R. Self, T. Yamada (AlixPartners) re: determining the intercompany/related party classification of entities without parent companies | 0.6 |
| 09/26/2023 | MC | Working session with M. Cervi, T. Yamada (AlixPartners) re: To make changes to Non-QuickBooks workpapers based on document review | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/26/2023 | MB | Research status of Emergent Fidelity as an FTX Debtor vs a jointly administered Debtor to facilitate historical financial statement reconstruction | 0.5 |
| 09/26/2023 | MB | Prepare summary of cryptocurrency workstream updates to facilitate historical financial statement reconstruction | 1.4 |
| 09/26/2023 | MB | Working session with A. Vanderkamp, D. White, J. LaBella, K. Wessel, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: cryptocurrency workstream updates to facilitate historical financial statement reconstruction | 0.6 |
| 09/26/2023 | MB | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: Emergent Fidelity's status as a Debtor to determine how its balances should be reported in historical financial statements | 0.4 |
| 09/26/2023 | MB | Working session with A. Vanderkamp, M. Birtwell, T. Toaso, J. Chin (AlixPartners) re: discuss latest account remapping, CM Equity entity, and MoneyTech balance treatment | 0.6 |
| 09/26/2023 | MB | Working session with K. Vasiliou, M. Birtwell (AlixPartners) re: account 2510 adjusting journal entries related to Can Sun insider expenses to facilitate historical financial statement reconstruction | 0.2 |
| 09/26/2023 | MB | Working session with L. Beischer, M. Birtwell (AlixPartners) re: Cryptocurrency workstream status update on Solana Data Pull, decentralized finance, Documentation, FTX Japan, and NFTs | 0.3 |
| 09/26/2023 | MB | Working session with L. Beischer, M. Birtwell (AlixPartners) re: cryptocurrency workstream updates around decentralized finance to facilitate historical financial statement reconstruction | 0.3 |
| 09/26/2023 | ME | Attend meeting with B. Mackay, C. Cipione, J. LaBella, K. Wessel, L. Goldman, M. Evans, G. Gopalakrishnan, T. Hofner (AlixPartners) re: documentation of assumptions in calculation of customer exchange balances for historical balance sheets | 0.6 |
| 09/26/2023 | ME | Review methodology and calculations for derivatives/balances | 1.4 |
| 09/26/2023 | MJ | Draft comments on historical financial statement reconstruction process | 1.1 |
| 09/26/2023 | QB | Meeting with J. Somerville, O. Braat (AlixPartners) re: continue investigating intercompany transfers on exchange | 0.3 |
| 09/26/2023 | QB | Meeting with J. Somerville, O. Braat (AlixPartners) re: investigating intercompany transfers on exchange | 0.5 |
| 09/26/2023 | QB | Meeting with K. Vasiliou, O. Braat (AlixPartners) re: intercompany exchange transfers work paper | 0.5 |
| 09/26/2023 | QB | Review adjusting journal entries for intercompany exchange transfers | 1.4 |
| 09/26/2023 | QB | Update adjusting journal entries for intercompany exchange transfers following feedback | 1.9 |
| 09/26/2023 | QB | Update intercompany exchange transfers workpaper | 1.6 |
| 09/26/2023 | QB | Working session with C. Wong, E. Mostoff, J. Somerville, O. Braat (AlixPartners) re: balance checks to be performed on adjusted historical balance sheet for intercompany workstream | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/26/2023 | QB | Working session with C. Wong, J. Somerville, O. Braat, R. Self, T. Toaso (AlixPartners) re: status update for intercompany workstream re: automated walk across of largest intercompany/related party balances and digital assets intercompany | 1.0 |
| 09/26/2023 | RS | Analyze intercompany and related party contracts between FTX Trading and Alameda Research Ltd re: BNB financing agreements | 1.6 |
| 09/26/2023 | RS | Analyze intercompany and related party contracts between FTX Trading and Alameda Research Ltd re: FTX institutional customer margin and Line of Credit Agreement | 0.9 |
| 09/26/2023 | RS | Analyze intercompany and related party contracts between FTX Trading and Alameda Research Ltd re: payment agent agreement | 1.2 |
| 09/26/2023 | RS | Prepare master intercompany and related party leadsheet | 0.9 |
| 09/26/2023 | RS | Update intercompany and related party contracts review summary | 0.3 |
| 09/26/2023 | RS | Working session with C. Wong, J. Somerville, O. Braat, R. Self, T. Toaso (AlixPartners) re: status update for intercompany workstream re: automated walk across of largest intercompany/related party balances and digital assets intercompany | 1.0 |
| 09/26/2023 | RS | Working session with C. Wong, J. Somerville, R. Self, T. Toaso (AlixPartners) re: reconciliation of related party balances within Alameda and West Realm Shires families | 0.6 |
| 09/26/2023 | RS | Working session with E. Mostoff, K. Wessel, R. Self (AlixPartners) re: intercompany/related party contracts review re: Blockfolio | 0.5 |
| 09/26/2023 | RS | Working session with K. Vasiliou, R. Self (AlixPartners) re: master intercompany leadsheet | 0.6 |
| 09/26/2023 | RS | Working session with M. Cervi, R. Self, T. Yamada (AlixPartners) re: determining the intercompany/related party classification of entities without parent companies | 0.6 |
| 09/26/2023 | RB | Analyze on-chain flow of funds related to 7.5M Solana Labs Solana token transaction for source of funds investigation | 3.1 |
| 09/26/2023 | RB | Create visualization of wallet attribution allocation based on priority grouping | 2.6 |
| 09/26/2023 | ST | Analyze .COM exchange data to determine the exercise status of FTT loans granted to specific individuals to support the financial statement reconstruction | 1.3 |
| 09/26/2023 | ST | Summarize status of FTT loans granted to specific individuals to support the financial statement reconstruction | 0.6 |
| 09/26/2023 | ST | Working session with E. Mostoff, S. Thompson (AlixPartners) re: analysis of exchange activity re: Cottonwood Grove token grants | 0.4 |
| 09/26/2023 | ST | Working session with E. Mostoff, S. Thompson (AlixPartners) re: review documentation relating to Cottonwood Grove token grants | 0.3 |
| 09/26/2023 | SYW | Email to M. Birtwell (AlixPartners) re: review of intercompany and related party workstream leadsheets for insider-related adjusting journal entries | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/26/2023 | SYW | Perform searches for the purchase accounting memo related to the LedgerX transaction | 0.4 |
| 09/26/2023 | SYW | Prepare workpaper for IC103 investment in K5 in accordance with standardization template | 1.6 |
| 09/26/2023 | SYW | Prepare workpaper for IC106 FTX Series A preferred stock repurchase from Binance in accordance with standardization template | 2.1 |
| 09/26/2023 | SYW | Review purchase accounting memo related to the LedgerX transaction to understanding how the transaction was supposed to be accounted for in historical records | 1.1 |
| 09/26/2023 | SYW | Working session with A. Vanderkamp, C. Wong, J. LaBella, K. Wessel (AlixPartners) re: review of workpaper for intangible asset workstream | 1.0 |
| 09/26/2023 | SYW | Working session with C. Wong, E. Mostoff, J. Somerville, O. Braat (AlixPartners) re: balance checks to be performed on adjusted historical balance sheet for intercompany workstream | 0.6 |
| 09/26/2023 | SYW | Working session with C. Wong, J. Somerville, O. Braat, R. Self, T. Toaso (AlixPartners) re: status update for intercompany workstream re: automated walk across of largest intercompany/related party balances and digital assets intercompany | 1.0 |
| 09/26/2023 | SYW | Working session with C. Wong, J. Somerville, R. Self, T. Toaso (AlixPartners) re: reconciliation of related party balances within Alameda and West Realm Shires families | 0.6 |
| 09/26/2023 | SZ | Perform testing on manual screening of new exchange customers by Debtors | 2.9 |
| 09/26/2023 | SZ | Perform testing on know your client procedures for exchange customers | 3.0 |
| 09/26/2023 | TY | Reconcile the variance of non-QuickBooks entities' balance from the balance sheet model | 1.4 |
| 09/26/2023 | TY | Review of non-QuickBooks workpaper package for completeness check | 0.8 |
| 09/26/2023 | TY | Update adjusting journal entries for the balance sheet model output | 0.5 |
| 09/26/2023 | TY | Update Hive Empire Trading's financial data in the balance sheet model | 1.2 |
| 09/26/2023 | TY | Update the structure of workpaper package of non-QuickBooks workstream to reflect feedback from the review session | 1.6 |
| 09/26/2023 | TY | Working session with A. Vanderkamp, J. LaBella, K. Wessel, M. Cervi, T. Yamada (AlixPartners) re: detailed review of non-QuickBooks workpapers, supporting documentation, model tie-out | 1.5 |
| 09/26/2023 | TY | Working session with J. Somerville, T. Yamada, T. Toaso (AlixPartners) re: Hive Empire Trading Pty Ltd's business model, intercompany transactions, and entity ownership | 0.6 |
| 09/26/2023 | TY | Working session with M. Cervi, R. Self, T. Yamada (AlixPartners) re: determining the intercompany/related party classification of entities without parent companies | 0.6 |
| 09/26/2023 | TY | Working session with M. Cervi, T. Yamada (AlixPartners) re: To make changes to Non-QuickBooks workpapers based on document review | 0.5 |
| 09/26/2023 | TS | Create references to work paper of other workstreams re: the scoping analysis of the fixed assets workstream | 0.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/26/2023 | TS | Prepare summary of scoping analysis of all QuickBooks accounts rolling up to Fixed Assets, net re: the standardization of work papers | 1.2 |
| 09/26/2023 | TS | Review financial statements of Ledger Holdings re: the investment in subsidiaries workstream | 0.8 |
| 09/26/2023 | TS | Review variances between balance sheet model output and adjusting journal entries re: the investment in subsidiaries workstream | 1.1 |
| 09/26/2023 | TS | Summarize key findings of the Nardello research of the Bahamian properties re: the fixed assets workstream | 0.9 |
| 09/26/2023 | TS | Summarize key observations from the memo by Peter D. Maynard re: the fixed assets workstream | 1.4 |
| 09/26/2023 | TS | Update the work paper of the Investment in Subsidiaries workstream | 0.8 |
| 09/26/2023 | TS | Working session with T. Shen, X. Su (AlixPartners) re: updating the work paper of the Fixed Assets workstream | 1.0 |
| 09/26/2023 | TJH | Attend meeting with B. Mackay, C. Cipione, J. LaBella, K. Wessel, L. Goldman, M. Evans, G. Gopalakrishnan, T. Hofner (AlixPartners) re: documentation of assumptions in calculation of customer exchange balances for historical balance sheets | 0.6 |
| 09/26/2023 | TJH | Continue review of documentation for QuickBooks recreation usage for data utilized in support of construction of historical financial statements | 1.8 |
| 09/26/2023 | TJH | Perform review of documentation for cash database usage for data utilized in support of construction of historical financial statements | 2.4 |
| 09/26/2023 | TJH | Perform review of documentation for QuickBooks recreation usage for data utilized in support of construction of historical financial statements | 2.8 |
| 09/26/2023 | TJH | Perform review of documentation for Snapshot blob database usage for data utilized in support of construction of historical financial statements | 1.1 |
| 09/26/2023 | TT | Analyze investment in subsidiary consolidations in adjusted balance sheet model | 1.8 |
| 09/26/2023 | TT | Incorporate exchange intercompany / related party journal entries into balance sheet model | 0.5 |
| 09/26/2023 | TT | Incorporate non-QuickBooks entity data and journal entries into balance sheet model | 0.8 |
| 09/26/2023 | TT | Working session with A. Calhoun, E. Mostoff, T. Toaso (AlixPartners) re: perform quality control on adjusted historical balance sheet model | 0.5 |
| 09/26/2023 | TT | Working session with A. Vanderkamp, M. Birtwell, T. Toaso, J. Chin (AlixPartners) re: discuss latest account remapping, CM Equity entity, and MoneyTech balance treatment | 0.6 |
| 09/26/2023 | TT | Working session with C. Wong, J. Somerville, O. Braat, R. Self, T. Toaso (AlixPartners) re: status update for intercompany workstream re: automated walk across of largest intercompany/related party balances and digital assets intercompany | 1.0 |
| 09/26/2023 | TT | Working session with C. Wong, J. Somerville, R. Self, T. Toaso (AlixPartners) re: reconciliation of related party balances within Alameda and West Realm Shires families | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/26/2023 | TT | Working session with E. Mostoff, J. LaBella, T. Toaso (AlixPartners) re: determination of appropriate reporting period for recognition of Cottonwood Grove option grant liability | 0.6 |
| 09/26/2023 | TT | Working session with J. Somerville, T. Yamada, T. Toaso (AlixPartners) re: Hive Empire Trading Pty Ltd's business model, intercompany transactions, and entity ownership | 0.6 |
| 09/26/2023 | TP | Continue to standardize the blockchain transaction normalization process | 1.6 |
| 09/26/2023 | TP | Standardize the blockchain transaction normalization process | 2.8 |
| 09/26/2023 | TP | Standardize the master address list analysis | 2.5 |
| 09/26/2023 | TP | Working session with A. Vanderkamp, D. White, J. LaBella, K. Wessel, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: cryptocurrency workstream updates to facilitate historical financial statement reconstruction | 0.6 |
| 09/26/2023 | TP | Working session with L. Beischer, T. Phelan, J. Berg (AlixPartners) re: review and determine best practices for accounting for smart contract transfers on the Polygon network to support the financial statement reconstruction | 1.2 |
| 09/26/2023 | XS | Reconcile intercompany accounts between FTX Digital Markets and FTX Property Holdings for unadjusted and adjusted balances in review periods | 1.5 |
| 09/26/2023 | XS | Review agreements and deeds of conveyance identified for properties related to insiders | 1.8 |
| 09/26/2023 | XS | Update insider property tracker re: fixed assets workstream | 0.6 |
| 09/26/2023 | XS | Update original journal entries extracted from QuickBooks for real estates after mapping with specific properties that have been reviewed and analyzed | 1.8 |
| 09/26/2023 | XS | Update review notes and analysis for right of use assets re: fixed assets workstream | 0.8 |
| 09/26/2023 | XS | Working session with T. Shen, X. Su (AlixPartners) re: updating the work paper of the Fixed Assets workstream | 1.0 |
| 09/26/2023 | ZC | Perform quality control review on adjusting journal entry working paper related to investment in subsidiaries workstream | 2.0 |
| 09/26/2023 | ZC | Prepare standardized work paper for investment in subsidiaries workstream adjusting journal entry | 2.0 |
| 09/26/2023 | ZC | Prepare standardized work paper for investment in subsidiaries workstream assumptions and procedures | 0.5 |
| 09/26/2023 | ZC | Prepare standardized work paper for investment in subsidiaries workstream lead sheet and adjusting journal entry | 1.5 |
| 09/26/2023 | ZC | Prepare standardized work paper for investment in subsidiaries workstream scoping | 2.0 |
| 09/27/2023 | AP | Compile all agreements and payment support documents used to validate venture investments over $1 million | 1.6 |
| 09/27/2023 | AP | Finalize supporting documentation for Other Investments adjusting journal entries | 2.4 |
| 09/27/2023 | AP | Modify Other Investments workpaper to add supporting documentation to venture investments | 2.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/27/2023 | AP | Working session with A. Patti, M. Birtwell, M. Cervi, R. Self, T. Yamada (AlixPartners) re: master intercompany leadsheet formatting and uniformity in references to the token price database | 0.7 |
| 09/27/2023 | AP | Working session with J. LaBella, M. Cervi, J. Chin, A. Patti (AlixPartners) re: review the Other Investments Master File detailed workpaper for presentability and understandability | 1.9 |
| 09/27/2023 | AP | Working session with M. Cervi, J. Chin, A. Patti (AlixPartners) re: review the latest adjusted journal entry changes to solve variances between the Other Investments Master File and the adjusted master balance sheet | 0.6 |
| 09/27/2023 | AC | Meeting with A. Calhoun, J. Somerville, M. Birtwell, O. Braat (AlixPartners) re: FTX Foundation exchange activity and its potential impact on historical financial statements | 0.7 |
| 09/27/2023 | AV | Attend working session with A. Vanderkamp, B. Mackay, J. LaBella, K. Vasiliou (partial), K. Wessel, L. Goldman, T. Toaso (AlixPartners) re: documentation for account attribution to legal entities | 1.4 |
| 09/27/2023 | AV | Meeting with A. Vanderkamp, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: historical balance sheet preparation and next steps | 1.0 |
| 09/27/2023 | AV | Review report outline re: the identification of cryptocurrency assets for the purpose of preparing historical balance sheets | 0.7 |
| 09/27/2023 | AV | Update report outline re: historical balance sheet preparation | 1.4 |
| 09/27/2023 | AV | Working session with A. Vanderkamp, C. Wong, J. LaBella, J. Somerville, K. Wessel, T. Shen, T. Toaso (AlixPartners) re: review standardized workpaper re: IC109 Investment in Subsidiaries | 1.0 |
| 09/27/2023 | AV | Working session with A. Vanderkamp, C. Wong, J. LaBella, J. Somerville, R. Self (AlixPartners) re: master intercompany leadsheet | 0.5 |
| 09/27/2023 | AV | Working session with A. Vanderkamp, C. Wong, J. LaBella, K. Wessel, T. Shen, T. Toaso (AlixPartners) re: review standardized workpaper re: IC104 Fixed Assets and Bahamian Properties | 0.5 |
| 09/27/2023 | AV | Working session with A. Vanderkamp, C. Wong, K. Wessel, T. Shen, T. Toaso (AlixPartners) re: review standardized workpaper re: IC104 Fixed Assets and Bahamian Properties | 0.5 |
| 09/27/2023 | AV | Working session with A. Vanderkamp, E. Mostoff, J. LaBella, O. Braat, T. Toaso (AlixPartners) re: discuss Hive statement treatment and FTX Foundation exchange transfers | 0.8 |
| 09/27/2023 | BFM | Attend working session with A. Vanderkamp, B. Mackay, J. LaBella, K. Vasiliou (partial), K. Wessel, L. Goldman, T. Toaso (AlixPartners) re: documentation for account attribution to legal entities | 1.4 |
| 09/27/2023 | BFM | Review customer balances re: FTX Japan KK for historical financial statement reconstruction | 0.7 |
| 09/27/2023 | BFM | Update documentation for account flagging for Debtor legal entities | 0.6 |
| 09/27/2023 | BFM | Working Session with B. Mackay, D. White, J. LaBella, K. Wessel, L. Beischer, R. Backus (AlixPartners) re: Solana staking investigation and ownership classification | 1.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/27/2023 | BFM | Working session with B. Mackay, M. Cervi, T. Yamada (AlixPartners) re: validation of FTX Japan's customer liability with the dotcom exchange data | 0.6 |
| 09/27/2023 | BAR | Document exchange data to bank statement matching for financial reconstruction | 2.3 |
| 09/27/2023 | CAS | Design analyses to reconcile exchange ledger information to independent third-party information in support of the financial statement reconstruction | 0.2 |
| 09/27/2023 | CAS | Review the scope of data analytics work performed that contributed to the financial statement reconstruction for initial preparation of documentation to support future court filings | 3.1 |
| 09/27/2023 | DJW | Working Session with B. Mackay, D. White, J. LaBella, K. Wessel, L. Beischer, R. Backus (AlixPartners) re: Solana staking investigation and ownership classification | 1.1 |
| 09/27/2023 | DJW | Working Session with D. White, L. Beischer, M. Birtwell, R. Backus, R. Griffith (AlixPartners) re: Debtor Address classification and data process documentation | 0.6 |
| 09/27/2023 | EM | Import updated non-QuickBooks financials into cash workpaper to generate adjusting journal entries to historical cash balances | 0.2 |
| 09/27/2023 | EM | Meeting with E. Mostoff, O. Braat (AlixPartners) re: Relativity search for Hive Empire Trading Pty Ltd bank statements to support reconstruction of historical cash balances | 0.4 |
| 09/27/2023 | EM | Perform Relativity search for executed grant agreements pursuant to Cottonwood Groves January 2021 option grant to support reconstruction of historical liability balances | 0.7 |
| 09/27/2023 | EM | Perform Relativity search for missing Hive Empire Trading Pty Ltd bank statements to support reconstruction of historical cash balances | 1.2 |
| 09/27/2023 | EM | Research Relativity database for potentially unrecorded liabilities re: employee compensation plans | 1.2 |
| 09/27/2023 | EM | Review adjusting journal entry dataset intercompany counterparty fields as part of quality review on adjusted historical balance sheet | 0.7 |
| 09/27/2023 | EM | Update bank account balance listing of Hive Empire Trading Pty Ltd to support reconstruction of historical cash balances | 0.5 |
| 09/27/2023 | EM | Update Cottonwood Grove option grant summary with documents relied upon to support recognition of liabilities prior to September 2021 options grant | 0.3 |
| 09/27/2023 | EM | Update entity listing database with new ID for Hive Empire to support reconstruction of historical balance sheet for FTX Trading family of entities | 0.5 |
| 09/27/2023 | EM | Update summary of Cottonwood Grove token option grant analysis with results of exchange data search | 0.7 |
| 09/27/2023 | EM | Working session with A. Vanderkamp, E. Mostoff, J. LaBella, O. Braat, T. Toaso (AlixPartners) re: discuss Hive statement treatment and FTX Foundation exchange transfers | 0.8 |
| 09/27/2023 | EM | Working session with E. Mostoff, M. Birtwell (AlixPartners) re: bonus payments to insiders to support reconstruction of historical liability balances | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/27/2023 | EM | Working session with E. Mostoff, S. Thompson (AlixPartners) re: exchange data research re: exercise of Cottonwood Grove token options | 0.5 |
| 09/27/2023 | JC | Search unstructured data on Relativity for APY investment agreement | 0.6 |
| 09/27/2023 | JC | Search unstructured data on Relativity for ArcX investment agreement | 0.6 |
| 09/27/2023 | JC | Search unstructured data on Relativity for Convergence investment agreement | 0.3 |
| 09/27/2023 | JC | Search unstructured data on Relativity for Dhedge investment agreement | 0.6 |
| 09/27/2023 | JC | Search unstructured data on Relativity for Horizon investment agreement | 0.6 |
| 09/27/2023 | JC | Search unstructured data on Relativity for Lien investment agreement | 0.5 |
| 09/27/2023 | JC | Search unstructured data on Relativity for Linear investment agreement | 0.3 |
| 09/27/2023 | JC | Search unstructured data on Relativity for Liquidity investment agreement | 0.2 |
| 09/27/2023 | JC | Search unstructured data on Relativity for Ohana Labs investment agreement | 0.3 |
| 09/27/2023 | JC | Search unstructured data on Relativity for Oin Finance investment agreement | 0.2 |
| 09/27/2023 | JC | Search unstructured data on Relativity for Persistence investment agreement | 0.4 |
| 09/27/2023 | JC | Working session with C. Wong, J. Somerville, K. Vasiliou, K. Wessel, J. Chin (AlixPartners) re: discuss expected changes for next adjusted balance sheet run, changes to mapping of entities to families, and next round of workpaper reviews | 0.7 |
| 09/27/2023 | JC | Working session with J. LaBella, M. Cervi, J. Chin, A. Patti (AlixPartners) re: review the Other Investments Master File detailed workpaper for presentability and understandability | 1.9 |
| 09/27/2023 | JC | Working session with M. Cervi, J. Chin (AlixPartners) re: discuss the impact of new account mappings to different silos to Other Investments adjusted journal entries with intercompany and related party accounts | 0.3 |
| 09/27/2023 | JC | Working session with M. Cervi, J. Chin (AlixPartners) re: review template for Other Investments source documentation for unadjusted balances reviewed | 0.4 |
| 09/27/2023 | JC | Working session with M. Cervi, J. Chin, A. Patti (AlixPartners) re: review the latest adjusted journal entry changes to solve variances between the Other Investments Master File and the adjusted master balance sheet | 0.6 |
| 09/27/2023 | JRB | Analyze polygon network on-chain transfers for purposes of supporting the financial statement reconstruction workstream | 1.6 |
| 09/27/2023 | JX | Revise assumptions and procedures for reconstructing third-party loans payable and loan collateral receivables | 2.4 |
| 09/27/2023 | JCL | Analyze Hive entity account balance support and treatment within consolidated balance sheet | 0.7 |
| 09/27/2023 | JCL | Attend working session with A. Vanderkamp, B. Mackay, J. LaBella, K. Vasiliou (partial), K. Wessel, L. Goldman, T. Toaso (AlixPartners) re: documentation for account attribution to legal entities | 1.4 |
| 09/27/2023 | JCL | Meeting with A. Vanderkamp, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: historical balance sheet preparation and next steps | 1.0 |
| 09/27/2023 | JCL | Working session with A. Vanderkamp, C. Wong, J. LaBella, J. Somerville, K. Wessel, T. Shen, T. Toaso (AlixPartners) re: review standardized workpaper re: IC109 Investment in Subsidiaries | 1.0 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/27/2023 | JCL | Working session with A. Vanderkamp, C. Wong, J. LaBella, J. Somerville, R. Self (AlixPartners) re: master intercompany leadsheet | 0.5 |
| 09/27/2023 | JCL | Working session with A. Vanderkamp, C. Wong, J. LaBella, K. Wessel, T. Shen, T. Toaso (AlixPartners) re: review standardized workpaper re: IC104 Fixed Assets and Bahamian Properties | 0.5 |
| 09/27/2023 | JCL | Working session with A. Vanderkamp, E. Mostoff, J. LaBella, O. Braat, T. Toaso (AlixPartners) re: discuss Hive statement treatment and FTX Foundation exchange transfers | 0.8 |
| 09/27/2023 | JCL | Working Session with B. Mackay, D. White, J. LaBella, K. Wessel, L. Beischer, R. Backus (AlixPartners) re: Solana staking investigation and ownership classification | 1.1 |
| 09/27/2023 | JCL | Working session with J. LaBella, M. Cervi, J. Chin, A. Patti (AlixPartners) re: review the Other Investments Master File detailed workpaper for presentability and understandability | 1.9 |
| 09/27/2023 | JLS | Meeting with A. Calhoun, J. Somerville, M. Birtwell, O. Braat (AlixPartners) re: FTX Foundation exchange activity and its potential impact on historical financial statements | 0.7 |
| 09/27/2023 | JLS | Review intercompany contract analysis summary to provide comments to R. Self (AlixPartners) re: edits | 0.6 |
| 09/27/2023 | JLS | Update intercompany and related party account work plan to reflect work completed in prior week | 1.1 |
| 09/27/2023 | JLS | Update roll-up balance sheet accounts for cash based intercompany adjusting journal entries to resolve intercompany account imbalances | 3.2 |
| 09/27/2023 | JLS | Working session with A. Vanderkamp, C. Wong, J. LaBella, J. Somerville, K. Wessel, T. Shen, T. Toaso (AlixPartners) re: review standardized workpaper re: IC109 Investment in Subsidiaries | 1.0 |
| 09/27/2023 | JLS | Working session with A. Vanderkamp, C. Wong, J. LaBella, J. Somerville, R. Self (AlixPartners) re: master intercompany leadsheet | 0.5 |
| 09/27/2023 | JLS | Working session with C. Wong, J. Somerville, K. Vasiliou, K. Wessel, J. Chin (AlixPartners) re: discuss expected changes for next adjusted balance sheet run, changes to mapping of entities to families, and next round of workpaper reviews | 0.7 |
| 09/27/2023 | JLS | Working session with J. Somerville, R. Self (AlixPartners) re: intercompany and related party contracts review re: FTX Trading and Alameda Research Ltd | 0.8 |
| 09/27/2023 | KV | Analyze balances within 1110 Accounts Receivable (A/R):Donations Receivable in FTX Foundation | 2.8 |
| 09/27/2023 | KV | Attend working session with A. Vanderkamp, B. Mackay, J. LaBella, K. Vasiliou (partial), K. Wessel, L. Goldman, T. Toaso (AlixPartners) re: documentation for account attribution to legal entities | 1.2 |
| 09/27/2023 | KV | Reallocate 1110 Accounts Receivable (A/R):Donations Receivable in FTX Foundation from Other Assets to Intercompany | 1.6 |
| 09/27/2023 | KV | Update wording within Investments in Subsidiaries Crypto workstream | 1.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/27/2023 | KV | Update the process flow chart of third-party loans based on comments from team | 1.4 |
| 09/27/2023 | KV | Working session with C. Wong, J. Somerville, K. Vasiliou, K. Wessel, J. Chin (AlixPartners) re: discuss expected changes for next adjusted balance sheet run, changes to mapping of entities to families, and next round of workpaper reviews | 0.7 |
| 09/27/2023 | KV | Working session with K. Vasiliou, K. Wessel, O. Braat, T. Toaso (AlixPartners) re: leadsheet standardization | 0.5 |
| 09/27/2023 | KHW | Attend working session with A. Vanderkamp, B. Mackay, J. LaBella, K. Vasiliou (partial), K. Wessel, L. Goldman, T. Toaso (AlixPartners) re: documentation for account attribution to legal entities | 1.4 |
| 09/27/2023 | KHW | Review loan-level detail of workpaper support underlying historical third-party liability balances to identify instances for further investigation to validate correct loan and interest outstanding | 2.7 |
| 09/27/2023 | KHW | Meeting with A. Vanderkamp, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: historical balance sheet preparation and next steps | 1.0 |
| 09/27/2023 | KHW | Working session with A. Vanderkamp, C. Wong, J. LaBella, J. Somerville, K. Wessel, T. Shen, T. Toaso (AlixPartners) re: review standardized workpaper re: IC109 Investment in Subsidiaries | 1.0 |
| 09/27/2023 | KHW | Working session with A. Vanderkamp, C. Wong, J. LaBella, K. Wessel, T. Shen, T. Toaso (AlixPartners) re: review standardized workpaper re: IC104 Fixed Assets and Bahamian Properties | 0.5 |
| 09/27/2023 | KHW | Working session with A. Vanderkamp, C. Wong, K. Wessel, T. Shen, T. Toaso (AlixPartners) re: review standardized workpaper re: IC104 Fixed Assets and Bahamian Properties | 0.5 |
| 09/27/2023 | KHW | Working Session with B. Mackay, D. White, J. LaBella, K. Wessel, L. Beischer, R. Backus (AlixPartners) re: Solana staking investigation and ownership classification | 1.1 |
| 09/27/2023 | KHW | Working session with C. Wong, J. Somerville, K. Vasiliou, K. Wessel, J. Chin (AlixPartners) re: discuss expected changes for next adjusted balance sheet run, changes to mapping of entities to families, and next round of workpaper reviews | 0.7 |
| 09/27/2023 | KHW | Working session with K. Vasiliou, K. Wessel, O. Braat, T. Toaso (AlixPartners) re: leadsheet standardization | 0.5 |
| 09/27/2023 | LB | Continue developing script to quality control check the final balances of wallets using quarterly balance methodology with actual final balances recorded by the Solana blockchain | 1.6 |
| 09/27/2023 | LB | Import Solana token associated accounts with FTX and Alameda main accounts into master address list | 1.2 |
| 09/27/2023 | LB | Perform quality control on Solana wallet balances to ensure FTX and Alameda entity balances are correct given quarterly balances methodology | 1.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/27/2023 | LB | Produce excel output to compare FTX and Alameda Solana wallet balances for quality control to ensure FTX and Alameda entity balances are correct given quarterly balances methodology | 1.8 |
| 09/27/2023 | LB | Run Solana associated token accounts transaction pull script | 0.2 |
| 09/27/2023 | LB | Setup overnight running of Solana associated token accounts transaction pull script | 1.5 |
| 09/27/2023 | LB | Working Session with B. Mackay, D. White, J. LaBella, K. Wessel, L. Beischer, R. Backus (AlixPartners) re: Solana staking investigation and ownership classification | 1.1 |
| 09/27/2023 | LB | Working Session with D. White, L. Beischer, M. Birtwell, R. Backus, R. Griffith (AlixPartners) re: Debtor Address classification and data process documentation | 0.6 |
| 09/27/2023 | LB | Working session with L. Beischer, R. Madarbux (AlixPartners) re: additional Solana address pull requirements and prioritization of workstream | 0.2 |
| 09/27/2023 | LMG | Attend working session with A. Vanderkamp, B. Mackay, J. LaBella, K. Vasiliou (partial), K. Wessel, L. Goldman, T. Toaso (AlixPartners) re: documentation for account attribution to legal entities | 1.4 |
| 09/27/2023 | LJ | Build the Coin Metrics price mapping output file | 2.6 |
| 09/27/2023 | LJ | Develop SQL scripts to map the okex exchange tickers with the Coin Metrics future tickers | 2.5 |
| 09/27/2023 | LJ | Update the SQL scripts to add the additional price data sources for the Coin Metrics data mapping | 2.7 |
| 09/27/2023 | LJ | Update the SQL scripts to add the Coin Metrics ticker name convention | 1.6 |
| 09/27/2023 | MC | Working session with A. Patti, M. Birtwell, M. Cervi, R. Self, T. Yamada (AlixPartners) re: master intercompany leadsheet formatting and uniformity in references to the token price database | 0.7 |
| 09/27/2023 | MC | Working session with B. Mackay, M. Cervi, T. Yamada (AlixPartners) re: validation of FTX Japan's customer liability with the dotcom exchange data | 0.6 |
| 09/27/2023 | MC | Working session with J. LaBella, M. Cervi, J. Chin, A. Patti (AlixPartners) re: review the Other Investments Master File detailed workpaper for presentability and understandability | 1.9 |
| 09/27/2023 | MC | Working session with M. Cervi, J. Chin (AlixPartners) re: discuss the impact of new account mappings to different silos to Other Investments adjusted journal entries with intercompany and related party accounts | 0.3 |
| 09/27/2023 | MC | Working session with M. Cervi, J. Chin (AlixPartners) re: review template for Other Investments source documentation for unadjusted balances reviewed | 0.4 |
| 09/27/2023 | MC | Working session with M. Cervi, J. Chin, A. Patti (AlixPartners) re: review the latest adjusted journal entry changes to solve variances between the Other Investments Master File and the adjusted master balance sheet | 0.6 |
| 09/27/2023 | MC | Working session with M. Cervi, T. Yamada (AlixPartners) re: validation of FTX Japan KK's customer liability in fiat/stablecoin | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/27/2023 | MC | Working session with M. Cervi, T. Yamada, T. Toaso (AlixPartners) re: family mapping of FTX entities FTX Australia and Digital Assets AG Trading, DMMC | 0.3 |
| 09/27/2023 | MB | Meeting with A. Calhoun, J. Somerville, M. Birtwell, O. Braat (AlixPartners) re: FTX Foundation exchange activity and its potential impact on historical financial statements | 0.7 |
| 09/27/2023 | MB | Working session with A. Patti, M. Birtwell, M. Cervi, R. Self, T. Yamada (AlixPartners) re: master intercompany leadsheet formatting and uniformity in references to the token price database | 0.7 |
| 09/27/2023 | MB | Working Session with D. White, L. Beischer, M. Birtwell, R. Backus, R. Griffith (AlixPartners) re: Debtor Address classification and data process documentation | 0.6 |
| 09/27/2023 | MB | Working session with E. Mostoff, M. Birtwell (AlixPartners) re: bonus payments to insiders to support reconstruction of historical liability balances | 0.4 |
| 09/27/2023 | MJ | Review financial statement reconstruction outline for report | 2.1 |
| 09/27/2023 | MM | Format the 127k accounts as an input to run the signature pull script to support financial statement reconstruction | 1.1 |
| 09/27/2023 | MM | Format the 30 accounts as an input to run the signature pull script to support financial statement reconstruction | 0.6 |
| 09/27/2023 | MM | Modify the signature pull script to process the 30 accounts | 1.1 |
| 09/27/2023 | MM | Run the signature pull script on the 30 accounts | 2.7 |
| 09/27/2023 | MM | Run the signature pull script on the 30 accounts again after removing account throwing errors in the previous runs | 1.8 |
| 09/27/2023 | MM | Working session with L. Beischer, R. Madarbux (AlixPartners) re: additional Solana address pull requirements and prioritization of workstream | 0.2 |
| 09/27/2023 | QB | Meeting with A. Calhoun, J. Somerville, M. Birtwell, O. Braat (AlixPartners) re: FTX Foundation exchange activity and its potential impact on historical financial statements | 0.7 |
| 09/27/2023 | QB | Meeting with E. Mostoff, O. Braat (AlixPartners) re: Relativity search for Hive Empire Trading Pty Ltd bank statements to support reconstruction of historical cash balances | 0.4 |
| 09/27/2023 | QB | Conduct Relativity search for missing HiveEx bank statements to support historical financial statement reconstruction | 0.6 |
| 09/27/2023 | QB | Update intercompany exchange transfers workpaper | 1.9 |
| 09/27/2023 | QB | Working session with A. Vanderkamp, E. Mostoff, J. LaBella, O. Braat, T. Toaso (AlixPartners) re: discuss Hive statement treatment and FTX Foundation exchange transfers | 0.8 |
| 09/27/2023 | QB | Working session with K. Vasiliou, K. Wessel, O. Braat, T. Toaso (AlixPartners) re: leadsheet standardization | 0.5 |
| 09/27/2023 | RS | Analyze intercompany and related party contracts between FTX Trading and Alameda Research Ltd re: BNB financing agreements | 2.5 |
| 09/27/2023 | RS | Prepare adjusting journal entries re: FTX Trading and Alameda Research Ltd financing agreements re: BNB | 1.0 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Financial Statement Reconstruction
Code:   20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/27/2023 | RS | Prepare master intercompany and related party leadsheet | 0.5 |
| 09/27/2023 | RS | Update intercompany and related party classifications in digital assets workpapers | 1.6 |
| 09/27/2023 | RS | Update intercompany and related party classifications in general ledger validation workpapers | 0.3 |
| 09/27/2023 | RS | Update intercompany and related party general ledger validation workpapers | 0.2 |
| 09/27/2023 | RS | Working session with A. Patti, M. Birtwell, M. Cervi, R. Self, T. Yamada (AlixPartners) re: master intercompany leadsheet formatting and uniformity in references to the token price database | 0.7 |
| 09/27/2023 | RS | Working session with A. Vanderkamp, C. Wong, J. LaBella, J. Somerville, R. Self (AlixPartners) re: master intercompany leadsheet | 0.5 |
| 09/27/2023 | RS | Working session with C. Wong, R. Self (AlixPartners) re: intercompany general ledger validation workpaper overview | 0.9 |
| 09/27/2023 | RS | Working session with J. Somerville, R. Self (AlixPartners) re: intercompany and related party contracts review re: FTX Trading and Alameda Research Ltd | 0.8 |
| 09/27/2023 | RB | Analyze official Solana documentation of SOL token sales made to Debtor entities | 1.3 |
| 09/27/2023 | RB | Create Solana Foundation SOL transaction tracing source of funds documentation | 2.4 |
| 09/27/2023 | RB | Working Session with B. Mackay, D. White, J. LaBella, K. Wessel, L. Beischer, R. Backus (AlixPartners) re: Solana staking investigation and ownership classification | 1.1 |
| 09/27/2023 | RB | Working Session with D. White, L. Beischer, M. Birtwell, R. Backus, R. Griffith (AlixPartners) re: Debtor Address classification and data process documentation | 0.6 |
| 09/27/2023 | RG | Working Session with D. White, L. Beischer, M. Birtwell, R. Backus, R. Griffith (AlixPartners) re: Debtor Address classification and data process documentation | 0.6 |
| 09/27/2023 | ST | Analyze .COM exchange data to determine the exercise status of FTT loans granted to specific individuals to support the financial statement reconstruction | 1.4 |
| 09/27/2023 | ST | Working session with E. Mostoff, S. Thompson (AlixPartners) re: exchange data research re: exercise of Cottonwood Grove token options | 0.5 |
| 09/27/2023 | SYW | Prepare workpaper for IC102 acquisition of LedgerX in accordance with standardization template | 3.0 |
| 09/27/2023 | SYW | Review historical accounting records in QuickBooks to understand whether the LedgerX transaction was recorded in accordance with the purchase accounting memo | 1.6 |
| 09/27/2023 | SYW | Review purchase accounting memo related to the LedgerX transaction to understanding how the transaction was supposed to be accounted for in historical records | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room


Re:          Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 09/27/2023 | SYW | Update workpapers adjusting journal entry roll up categorization to align with 'Family' designation versus 'Silo' | 0.5 |
| 09/27/2023 | SYW | Working session with A. Vanderkamp, C. Wong, J. LaBella, J. Somerville, K. Wessel, T. Shen, T. Toaso (AlixPartners) re: review standardized workpaper re: IC109 Investment in Subsidiaries | 1.0 |
| 09/27/2023 | SYW | Working session with A. Vanderkamp, C. Wong, J. LaBella, J. Somerville, R. Self (AlixPartners) re: master intercompany leadsheet | 0.5 |
| 09/27/2023 | SYW | Working session with A. Vanderkamp, C. Wong, J. LaBella, K. Wessel, T. Shen, T. Toaso (AlixPartners) re: review standardized workpaper re: IC104 Fixed Assets and Bahamian Properties | 0.5 |
| 09/27/2023 | SYW | Working session with A. Vanderkamp, C. Wong, K. Wessel, T. Shen, T. Toaso (AlixPartners) re: review standardized workpaper re: IC104 Fixed Assets and Bahamian Properties | 0.5 |
| 09/27/2023 | SYW | Working session with C. Wong, J. Somerville, K. Vasiliou, K. Wessel, J. Chin (AlixPartners) re: discuss expected changes for next adjusted balance sheet run, changes to mapping of entities to families, and next round of workpaper reviews | 0.7 |
| 09/27/2023 | SYW | Working session with C. Wong, R. Self (AlixPartners) re: intercompany general ledger validation workpaper overview | 0.9 |
| 09/27/2023 | SYW | Working session with C. Wong, T. Yamada (AlixPartners) re: review Ledger Holding balance sheet and purchase accounting memo to understand how goodwill was recorded for the LedgerX acquisition in historical records | 0.3 |
| 09/27/2023 | SRH | Investigate MOVE contracts on the exchanges including their financial functionality re: historical account reconstruction | 2.6 |
| 09/27/2023 | SRH | Investigate the futures and options components of the historical account value snapshots re: historical account reconstruction | 2.2 |
| 09/27/2023 | TY | Investigate FTX Japan KK's customer deposit liabilities in fiat by reviewing bank statements | 1.8 |
| 09/27/2023 | TY | Prepare summary of total assets and liabilities for non-QuickBooks entities | 0.9 |
| 09/27/2023 | TY | Review FTX Europe AG's general ledger to validate whether certain asset transfer was recorded | 0.7 |
| 09/27/2023 | TY | Review intangible asset validation workpaper for Ledger Holdings, Inc. to respond to a team member's inquiry | 0.6 |
| 09/27/2023 | TY | Review non-QuickBooks workpapers to update wordings to be consistent with other workstream | 0.9 |
| 09/27/2023 | TY | Update journal entries/chart of account mapping to clean up intercompany/related party relationships for non-QuickBooks entities | 1.2 |
| 09/27/2023 | TY | Working session with A. Patti, M. Birtwell, M. Cervi, R. Self, T. Yamada (AlixPartners) re: master intercompany leadsheet formatting and uniformity in references to the token price database | 0.7 |
| 09/27/2023 | TY | Working session with B. Mackay, M. Cervi, T. Yamada (AlixPartners) re: validation of FTX Japan's customer liability with the dotcom exchange data | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/27/2023 | TY | Working session with C. Wong, T. Yamada (AlixPartners) re: review Ledger Holding balance sheet and purchase accounting memo to understand how goodwill was recorded for the LedgerX acquisition in historical records | 0.3 |
| 09/27/2023 | TY | Working session with M. Cervi, T. Yamada (AlixPartners) re: validation of FTX Japan KK's customer liability in fiat/stablecoin | 0.5 |
| 09/27/2023 | TY | Working session with M. Cervi, T. Yamada, T. Toaso (AlixPartners) re: family mapping of FTX entities FTX Australia and Digital Assets AG Trading, DMMC | 0.3 |
| 09/27/2023 | TS | Prepare summary of adjusting journal entries IC109.1, IC109.2 and IC109.3 re: the investment in subsidiaries work paper | 0.9 |
| 09/27/2023 | TS | Review intercompany receivable and payable matrix prepared by X. Su (AlixPartners) re: the Bahamian properties | 0.6 |
| 09/27/2023 | TS | Review re-calculation spreadsheet of the present value of rental payments for leased assets re: the fixed assets workstream | 1.5 |
| 09/27/2023 | TS | Review the amortization schedule of the right-of-use assets re: the fixed assets workstream | 1.2 |
| 09/27/2023 | TS | Review variances between balance sheet model output and adjusting journal entries re: the fixed assets workstream | 1.3 |
| 09/27/2023 | TS | Summarize completeness procedures performed re: the investment in subsidiaries workstream | 1.2 |
| 09/27/2023 | TS | Update journal entry database for entries related to reclassification of Bahamian properties re: the fixed assets workstream | 0.8 |
| 09/27/2023 | TS | Working session with A. Vanderkamp, C. Wong, J. LaBella, K. Wessel, T. Shen, T. Toaso (AlixPartners) re: review standardized workpaper re: IC104 Fixed Assets and Bahamian Properties | 0.5 |
| 09/27/2023 | TS | Working session with A. Vanderkamp, C. Wong, K. Wessel, T. Shen, T. Toaso (AlixPartners) re: review standardized workpaper re: IC104 Fixed Assets and Bahamian Properties | 0.5 |
| 09/27/2023 | TJH | Perform review of data appendices for QuickBooks recreation documentation in support of construction of historical financial statements | 2.1 |
| 09/27/2023 | TJH | Perform review of documentation for cash database usage for data utilized in support of construction of historical financial statements | 1.5 |
| 09/27/2023 | TJH | Perform review of documentation for cash database usage for data utilized in support of construction of historical financial statements | 2.5 |
| 09/27/2023 | TT | Attend working session with A. Vanderkamp, B. Mackay, J. LaBella, K. Vasiliou (partial), K. Wessel, L. Goldman, T. Toaso (AlixPartners) re: documentation for account attribution to legal entities | 1.4 |
| 09/27/2023 | TT | Meeting with A. Vanderkamp, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: historical balance sheet preparation and next steps | 1.0 |
| 09/27/2023 | TT | Working session with A. Vanderkamp, C. Wong, J. LaBella, J. Somerville, K. Wessel, T. Shen, T. Toaso (AlixPartners) re: review standardized workpaper re: IC109 Investment in Subsidiaries | 1.0 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 09/27/2023 | TT | Working session with A. Vanderkamp, C. Wong, J. LaBella, K. Wessel, T. Shen, T. Toaso (AlixPartners) re: review standardized workpaper re: IC104 Fixed Assets and Bahamian Properties | 0.5 |
| 09/27/2023 | TT | Working session with A. Vanderkamp, C. Wong, K. Wessel, T. Shen, T. Toaso (AlixPartners) re: review standardized workpaper re: IC104 Fixed Assets and Bahamian Properties | 0.5 |
| 09/27/2023 | TT | Working session with A. Vanderkamp, E. Mostoff, J. LaBella, O. Braat, T. Toaso (AlixPartners) re: discuss Hive statement treatment and FTX Foundation exchange transfers | 0.8 |
| 09/27/2023 | TT | Working session with K. Vasiliou, K. Wessel, O. Braat, T. Toaso (AlixPartners) re: leadsheet standardization | 0.5 |
| 09/27/2023 | TT | Working session with M. Cervi, T. Yamada, T. Toaso (AlixPartners) re: family mapping of FTX entities FTX Australia and Digital Assets AG Trading, DMMC | 0.3 |
| 09/27/2023 | TP | Analyze Bitcoin transactional blockchain data related to Debtor accounts for use in the recreation of the historical financial statements | 1.3 |
| 09/27/2023 | TP | Analyze Polygon transactional blockchain data related to Debtor accounts for use in the recreation of the historical financial statements | 0.8 |
| 09/27/2023 | TP | Continue to standardize the master address list analysis | 1.7 |
| 09/27/2023 | TP | Standardize the blockchain transaction normalization process | 2.2 |
| 09/27/2023 | TP | Standardize the master address list analysis | 2.8 |
| 09/27/2023 | XS | Update fixed assets testing paper pursuant to working procedures re: fixed assets workstream | 1.8 |
| 09/27/2023 | ZC | Perform completeness check through amendment summary to identify if there are any new investments related to other investment workstream | 1.5 |
| 09/27/2023 | ZC | Perform completeness check through SOFA/SOALS to identify if there are any new investments related to other investment workstream | 2.0 |
| 09/27/2023 | ZC | Perform completeness check through updated equity summary to identify if there are any new investments related to other investment workstream | 2.0 |
| 09/27/2023 | ZC | Perform quality control on 17 investments, including documentation, support and adjusting journal entry, that are covered by investment in subsidiaries workstream | 1.8 |
| 09/27/2023 | ZC | Review 17 investments, including documentation, support, and adjusting journal entry, that are covered by investment in subsidiaries workstream | 0.7 |
| 09/28/2023 | AP | Compile all agreements and payment support documents used to validate venture investments over $1 million | 1.8 |
| 09/28/2023 | AP | Finalize supporting documentation for Other Investments adjusting journal entries | 2.5 |
| 09/28/2023 | AP | Modify Other Investments workpaper to add supporting documentation to venture investments | 2.8 |
| 09/28/2023 | AP | Working session with C. Wong, K. Vasiliou, M. Cervi, J. Chin, A. Patti (AlixPartners) re: discuss uniformity in citing and storing local copies of source documentation for workpaper support across workstreams | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/28/2023 | AV | Develop workplan for work sessions with M. Jacques re: historical balance sheet preparation workpaper review | 0.8 |
| 09/28/2023 | AV | Meeting with A. Vanderkamp, K. Vasiliou (AlixPartners) re: discussion on updates to be made on the workpaper standardization document | 0.3 |
| 09/28/2023 | AV | Prepare draft report re: the cash account balances included in the preparation of the historical balance sheets | 2.4 |
| 09/28/2023 | AV | Working session with A. Vanderkamp, E. Mostoff (AlixPartners) re: cash workstream of financial statement reconstruction | 0.3 |
| 09/28/2023 | BFM | Summarize historical quarter-end snapshot blobs data by asset type | 2.5 |
| 09/28/2023 | BFM | Update review of customer balances re: FTX Japan KK | 1.1 |
| 09/28/2023 | BAR | Document processing of source data for financial reconstruction | 2.3 |
| 09/28/2023 | BAR | Review intercompany support documentation to understand data use of processed source data for financial reconstruction | 1.4 |
| 09/28/2023 | BAR | Working session with B. Robison, J. Somerville (AlixPartners) re: documentation related to intercompany cash analysis | 0.2 |
| 09/28/2023 | CAS | Design analyses to reconcile exchange ledger information to independent third-party information in support of the financial statement reconstruction | 0.3 |
| 09/28/2023 | CAS | Review the scope of data analytics work performed that contributed to the financial statement reconstruction for initial preparation of documentation to support future court filings | 2.7 |
| 09/28/2023 | DJW | Research historical cryptocurrency asset holdings of Debtors in support of balance sheet recreation at the request of counsel | 2.8 |
| 09/28/2023 | EB | Teleconference with E. Boyle, J. Xu (AlixPartners) re: assign tasks for quality control process for Alameda third-party loans workstream | 0.2 |
| 09/28/2023 | EB | Teleconference with E. Boyle, J. Xu, K. Wessel (AlixPartners) re: Quality control process for Alameda third-party loans workstream | 1.0 |
| 09/28/2023 | EM | Perform quality review procedures on adjusted balance sheet output to support reconstruction of historical financial statements | 0.8 |
| 09/28/2023 | EM | Prepare adjusting journal entries to historical balance sheet re: Cottonwood Grove deferred compensation plan | 0.5 |
| 09/28/2023 | EM | Research accounting guidance re: employee stock options to support reconstruction of historical liability balances | 1.8 |
| 09/28/2023 | EM | Review analyses performed as part of Properties workstream to support review of Lease Liability general ledger account | 0.9 |
| 09/28/2023 | EM | Review West Realm Shires Services Inc. employee stock compensation plan to support reconstruction of historical liability balances | 1.1 |
| 09/28/2023 | EM | Update Cottonwood Grove option grant summary with schedule of FTT and SRM owed to key grantees to support reconstruction of historical liability balances | 1.4 |
| 09/28/2023 | EM | Working session with A. Vanderkamp, E. Mostoff (AlixPartners) re: cash workstream of financial statement reconstruction | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/28/2023 | EM | Working session with E. Mostoff, J. LaBella, M. Birtwell, O. Braat (AlixPartners) re: discuss latest updates to the workpaper standardization template including the removal and consolidation of the source documents and key decisions | 0.5 |
| 09/28/2023 | EM | Working session with E. Mostoff, T. Toaso (AlixPartners) re: Updates to token pricing reference tables used in adjusted historical balance sheet model | 0.8 |
| 09/28/2023 | JC | Review Other Investments adjusted journal entry Inv010 for the Tools for Humanity investment | 0.7 |
| 09/28/2023 | JC | Search unstructured data on Relativity for EV investment agreement | 0.5 |
| 09/28/2023 | JC | Search unstructured data on Relativity for IMX investment agreement | 0.6 |
| 09/28/2023 | JC | Search unstructured data on Relativity for Lithium investment agreement | 0.4 |
| 09/28/2023 | JC | Search unstructured data on Relativity for Raydium investment agreement | 0.7 |
| 09/28/2023 | JC | Update the Other Investments Master File for the Convergence investment | 0.7 |
| 09/28/2023 | JC | Update the Other Investments Master File for the Frontier investment | 0.6 |
| 09/28/2023 | JC | Update the Other Investments Master File for the Linear investment | 0.7 |
| 09/28/2023 | JC | Update the Other Investments Master File for the Lithium investment | 0.6 |
| 09/28/2023 | JC | Update the Other Investments supporting documents tracker for support related to workpapers Inv001 - Inv010 | 1.8 |
| 09/28/2023 | JC | Working session with C. Wong, K. Vasiliou, M. Cervi, J. Chin, A. Patti (AlixPartners) re: discuss uniformity in citing and storing local copies of source documentation for workpaper support across workstreams | 0.5 |
| 09/28/2023 | JC | Working session with C. Wong, M. Cervi, J. Chin (AlixPartners) re: Documentation for unrecorded intangible assets re: other investments workstream | 0.3 |
| 09/28/2023 | JC | Working session with M. Cervi, J. Chin (AlixPartners) re: discuss Size 1 investment treatment and supporting documentation | 0.2 |
| 09/28/2023 | JRB | Analyze polygon network on-chain logs for purposes of supporting the financial statement reconstruction workstream | 1.7 |
| 09/28/2023 | JRB | Analyze polygon network on-chain transfers for purposes of supporting the financial statement reconstruction workstream | 2.4 |
| 09/28/2023 | JX | Review assumptions for journal entries adjustments | 1.0 |
| 09/28/2023 | JX | Teleconference with E. Boyle, J. Xu (AlixPartners) re: assign tasks for quality control process for Alameda third-party loans workstream | 0.2 |
| 09/28/2023 | JX | Teleconference with E. Boyle, J. Xu, K. Wessel (AlixPartners) re: Quality control process for Alameda third-party loans workstream | 1.0 |
| 09/28/2023 | JX | Update pricing calculation for loan collaterals | 1.5 |
| 09/28/2023 | JCL | Analyze non-QuickBooks workpapers for completeness of account balances covered | 1.2 |
| 09/28/2023 | JCL | Review intercompany workpapers supporting Alameda to FTX Trading shortfall | 0.8 |
| 09/28/2023 | JCL | Review updated balance sheets to understand changes to net equity and intercompany accounts resulting from last round of journal entries | 1.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/28/2023 | JCL | Working session with E. Mostoff, J. LaBella, M. Birtwell, O. Braat (AlixPartners) re: discuss latest updates to the workpaper standardization template including the removal and consolidation of the source documents and key decisions | 0.5 |
| 09/28/2023 | JCL | Working session with J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: Analyze updated adjusted historical balance sheet output at FTX Group level and individual family-level to reconcile changes in net equity to incremental adjusting journal entries | 1.9 |
| 09/28/2023 | JCL | Working session with J. LaBella, M. Cervi, T. Yamada (AlixPartners) re: detailed review of Non-QuickBooks workpapers | 1.5 |
| 09/28/2023 | JLS | Prepare workpaper summarizing work performed on intercompany adjusting journal entries derived from cash database | 1.1 |
| 09/28/2023 | JLS | Reconcile adjustments made to Alameda Research Ltd to Alameda Research LLC intercompany pairing | 1.3 |
| 09/28/2023 | JLS | Reconcile adjustments made to Alameda Research Ltd to FTX Trading Ltd related party pairing | 0.8 |
| 09/28/2023 | JLS | Reconcile adjustments made to Alameda Research Ltd to North Dimension intercompany pairing | 1.2 |
| 09/28/2023 | JLS | Reconcile adjustments made to FTX Digital Markets to FTX Trading Ltd intercompany pairing | 0.8 |
| 09/28/2023 | JLS | Reconcile movements in equity in 9/27 balance sheet due to adjusting journal entries | 0.4 |
| 09/28/2023 | JLS | Working session with B. Robison, J. Somerville (AlixPartners) re: documentation related to intercompany cash analysis | 0.2 |
| 09/28/2023 | JLS | Working session with J. Somerville, K. Wessel, R. Self, T. Yamada (AlixPartners) re: source document type categories and citing guidelines | 0.5 |
| 09/28/2023 | JLS | Working session with J. Somerville, K. Wessel, R. Self, T. Yamada (AlixPartners) re: follow up on source document type categories and citing guidelines | 0.5 |
| 09/28/2023 | KV | Create the documents relied upon list for Investments in Other Assets workbook | 2.9 |
| 09/28/2023 | KV | Create the documents relied upon list for Investments in Subsidiaries Cryptocurrency workbook | 2.7 |
| 09/28/2023 | KV | Meeting with A. Vanderkamp, K. Vasiliou (AlixPartners) re: discussion on updates to be made on the workpaper standardization document | 0.3 |
| 09/28/2023 | KV | Update overview tabs across working papers for changes made to the workpaper template | 1.1 |
| 09/28/2023 | KV | Working session with C. Wong, K. Vasiliou, M. Cervi, J. Chin, A. Patti (AlixPartners) re: discuss uniformity in citing and storing local copies of source documentation for workpaper support across workstreams | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 09/28/2023 | KHW | Restructure underlying workpaper support for third-party liabilities to process adjustments at sub-account level excluding non-QuickBooks entity loans following coordination of non-QuickBooks loan balance supporting sources | 1.3 |
| 09/28/2023 | KHW | Teleconference with E. Boyle, J. Xu, K. Wessel (AlixPartners) re: Quality control process for Alameda third-party loans workstream | 1.0 |
| 09/28/2023 | KHW | Working session with J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: Analyze updated adjusted historical balance sheet output at FTX Group level and individual family-level to reconcile changes in net equity to incremental adjusting journal entries | 1.9 |
| 09/28/2023 | KHW | Working session with J. Somerville, K. Wessel, R. Self, T. Yamada (AlixPartners) re: source document type categories and citing guidelines | 0.5 |
| 09/28/2023 | KHW | Working session with J. Somerville, K. Wessel, R. Self, T. Yamada (AlixPartners) re: follow up on source document type categories and citing guidelines | 0.5 |
| 09/28/2023 | KHW | Working session with K. Wessel, M. Cervi (AlixPartners) re: review of LedgerPrime identified loans | 1.0 |
| 09/28/2023 | LB | Develop new metaplex NFT data collection script for collection and documentation of various NFT types and collections for pricing and summary documentation work | 1.7 |
| 09/28/2023 | LB | Modify analysis notebooks on databricks involving decentralized finance transactions for FTX.COM and FTX.US to pull transactions that require manual inspection | 1.4 |
| 09/28/2023 | LB | Modify Solana token associated account transaction pull script to account for errors around unavailable token accounts or token accounts that are not included with appropriate mint variable | 1.8 |
| 09/28/2023 | LB | Review documentation around Solana account allocation and attribution methodology | 1.8 |
| 09/28/2023 | LB | Review overnight run of Solana token associated account transaction pull | 0.5 |
| 09/28/2023 | LB | Setup documentation template for technical workstream | 1.6 |
| 09/28/2023 | LB | Working session with L. Beischer, R. Madarbux (AlixPartners) re: Update on progress done on signature pull for 30 accounts and discussion of next steps involving the transaction pull and the analysis of another batch of 127k accounts | 0.2 |
| 09/28/2023 | LB | Working session with L. Beischer, T. Phelan (AlixPartners) re: Solana chain staking tag modifications and import of missing large account transactions refreshing of master address list | 0.6 |
| 09/28/2023 | MC | Review analysis of Japan KK fiat cash balance reconciliation | 0.8 |
| 09/28/2023 | MC | Working session with C. Wong, K. Vasiliou, M. Cervi, J. Chin, A. Patti (AlixPartners) re: discuss uniformity in citing and storing local copies of source documentation for workpaper support across workstreams | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/28/2023 | MC | Working session with C. Wong, M. Cervi, J. Chin (AlixPartners) re: Documentation for unrecorded intangible assets re: other investments workstream | 0.3 |
| 09/28/2023 | MC | Working session with J. LaBella, M. Cervi, T. Yamada (AlixPartners) re: detailed review of Non-QuickBooks workpapers | 1.5 |
| 09/28/2023 | MC | Working session with K. Wessel, M. Cervi (AlixPartners) re: review of LedgerPrime identified loans | 1.0 |
| 09/28/2023 | MC | Working session with M. Cervi, J. Chin (AlixPartners) re: discuss Size 1 investment treatment and supporting documentation | 0.2 |
| 09/28/2023 | MC | Working session with M. Cervi, T. Yamada (AlixPartners) re: review of dot com exchange differences from Japan KK customer liabilities | 0.4 |
| 09/28/2023 | MB | Prepare summary of cryptocurrency workstream updates to facilitate historical financial statement reconstruction | 1.3 |
| 09/28/2023 | MB | Working session with E. Mostoff, J. LaBella, M. Birtwell, O. Braat (AlixPartners) re: discuss latest updates to the workpaper standardization template including the removal and consolidation of the source documents and key decisions | 0.5 |
| 09/28/2023 | MJ | Review historical balance sheet for purposes of expert analysis related to the JPL litigation | 1.1 |
| 09/28/2023 | MM | Modify the transaction pull script in order to use it for the current 30 accounts and 127k accounts batches | 2.2 |
| 09/28/2023 | MM | Prepare a script to take in all the json signature files that have been generated and extract all the signatures in the files into a csv for use in another step to pull transactions | 2.7 |
| 09/28/2023 | MM | Upload signature pull json extracts from the 'large' folder onto Azure storage explorer | 1.3 |
| 09/28/2023 | MM | Working session with L. Beischer, R. Madarbux (AlixPartners) re: Update on progress done on signature pull for 30 accounts and discussion of next steps involving the transaction pull and the analysis of another batch of 127k accounts | 0.2 |
| 09/28/2023 | QB | Investigate intercompany transfers on exchange in support of historical financial statement reconstruction | 2.0 |
| 09/28/2023 | QB | Conduct Relativity search for missing HiveEx bank statements to support historical financial statement reconstruction | 0.9 |
| 09/28/2023 | QB | Working session with E. Mostoff, J. LaBella, M. Birtwell, O. Braat (AlixPartners) re: discuss latest updates to the workpaper standardization template including the removal and consolidation of the source documents and key decisions | 0.5 |
| 09/28/2023 | RS | Prepare intercompany and related party general ledger validation documents relied upon listing | 1.4 |
| 09/28/2023 | RS | Review intercompany and related party contracts between FTX Trading and Alameda Research Ltd financing agreements re: BNB | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/28/2023 | RS | Update adjusting journal entry database intercompany and related party classifications re: digital assets accounts | 0.8 |
| 09/28/2023 | RS | Update adjusting journal entry database intercompany and related party classifications re: general ledger validation | 0.7 |
| 09/28/2023 | RS | Update intercompany and related party general ledger validation process flow | 0.8 |
| 09/28/2023 | RS | Update intercompany and related party general ledger validation workpapers | 2.3 |
| 09/28/2023 | RS | Working session with J. Somerville, K. Wessel, R. Self, T. Yamada (AlixPartners) re: source document type categories and citing guidelines | 0.5 |
| 09/28/2023 | RS | Working session with J. Somerville, K. Wessel, R. Self, T. Yamada (AlixPartners) re: follow up on source document type categories and citing guidelines | 0.5 |
| 09/28/2023 | RB | Analyze Relativity documentation for purchase substantiation related to Solana foundation staked SOL sales | 2.4 |
| 09/28/2023 | RB | Analyze Relativity documentation related to 7.5M Solana Labs SOL transaction with Debtor entities | 1.4 |
| 09/28/2023 | RB | Revise Solana Foundation Solana token transactions documentation to include 7.5M SOL transaction substantiation | 1.7 |
| 09/28/2023 | RB | Revise Solana staking address table to include transaction substantiation for Solana Foundation purchases | 2.8 |
| 09/28/2023 | SYW | Perform investigation into the imbalance intercompany position between FTX Trading and FTX Philanthropy Inc | 1.5 |
| 09/28/2023 | SYW | Prepare workpaper for IC108 FTX Trading comingled intercompany and related party accounts receivable/accounts payable general ledger accounts in accordance with standardization template | 2.0 |
| 09/28/2023 | SYW | Prepare workpaper for intangible assets workstream re: unrecorded transaction section | 0.6 |
| 09/28/2023 | SYW | Rerun F_ABS file and refresh imbalance analysis to determine outstanding items and next steps for the intercompany workstream | 1.6 |
| 09/28/2023 | SYW | Update documents and sources used re: IC102 acquisition of LedgerX in accordance with standardization template | 1.0 |
| 09/28/2023 | SYW | Update documents and sources used re: IC108 FTX Trading comingled intercompany and related party accounts receivable/accounts payable general ledger accounts in accordance with standardization template | 1.0 |
| 09/28/2023 | SYW | Working session with C. Wong, K. Vasiliou, M. Cervi, J. Chin, A. Patti (AlixPartners) re: discuss uniformity in citing and storing local copies of source documentation for workpaper support across workstreams | 0.5 |
| 09/28/2023 | SYW | Working session with C. Wong, M. Cervi, J. Chin (AlixPartners) re: Documentation for unrecorded intangible assets re: other investments workstream | 0.3 |
| 09/28/2023 | SK | Review transaction id mapping results for Silvergate FTX Digital Markets accounts for exchange to cash database records tie out documentation | 2.2 |
| 09/28/2023 | SZ | Prepare the supports to unadjusted accounts | 3.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 09/28/2023 | SRH | Investigate MOVE contracts on the exchanges including their financial functionality re: historical account reconstruction | 2.7 |
| 09/28/2023 | TY | Develop the list of source documents and supplemental analysis used for non-QuickBooks workpapers | 2.6 |
| 09/28/2023 | TY | Provide instruction to a new team member to organize the list of source documents used for Non-QuickBooks review | 0.5 |
| 09/28/2023 | TY | Refine the process explanation within the non-QuickBooks workpapers | 1.2 |
| 09/28/2023 | TY | Validate the balances of custodial liability in fiat/stablecoin of FTX Japan KK | 1.4 |
| 09/28/2023 | TY | Working session with J. LaBella, M. Cervi, T. Yamada (AlixPartners) re: detailed review of Non-QuickBooks workpapers | 1.5 |
| 09/28/2023 | TY | Working session with J. Somerville, K. Wessel, R. Self, T. Yamada (AlixPartners) re: source document type categories and citing guidelines | 0.5 |
| 09/28/2023 | TY | Working session with J. Somerville, K. Wessel, R. Self, T. Yamada (AlixPartners) re: follow up on source document type categories and citing guidelines | 0.5 |
| 09/28/2023 | TY | Working session with M. Cervi, T. Yamada (AlixPartners) re: review of dot com exchange differences from Japan KK customer liabilities | 0.4 |
| 09/28/2023 | TS | Review share purchase agreement of Ledger Holdings re: the investment in subsidiaries workstream | 1.3 |
| 09/28/2023 | TS | Review supporting documents for the acquisition of Digital Custody trust Company re: the investment in subsidiaries workstream | 1.1 |
| 09/28/2023 | TS | Revise work paper of IC104 fixed assets to address review comments re: the reconstruction of financial statements | 1.8 |
| 09/28/2023 | TS | Update scoping analysis to include non-QuickBooks accounts re: the fixed assets workstream | 1.1 |
| 09/28/2023 | TS | Working session with A. Vanderkamp, C. Wong, J. LaBella, J. Somerville, K. Wessel, T. Shen, T. Toaso (AlixPartners) re: review standardized workpaper re: IC109 Investment in Subsidiaries | 1.0 |
| 09/28/2023 | TS | Working session with T. Shen, X. Su (AlixPartners) re: updating the work paper of the Fixed Assets workstream | 0.5 |
| 09/28/2023 | TJH | Continue updating documentation for QuickBooks recreation data utilized in support of construction of historical financial statements | 2.9 |
| 09/28/2023 | TJH | Perform review of data appendices for cash database documentation in support of construction of historical financial statements | 1.6 |
| 09/28/2023 | TJH | Update documentation for QuickBooks recreation data utilized in support of construction of historical financial statements | 2.9 |
| 09/28/2023 | TT | Analyze token price table used in adjusted balance sheet model | 0.6 |
| 09/28/2023 | TT | Incorporate cash adjusting journal entries into balance sheet model | 0.8 |
| 09/28/2023 | TT | Incorporate digital asset adjusting journal entries into balance sheet model | 1.3 |
| 09/28/2023 | TT | Perform quality control on adjusted balance sheet output | 1.7 |
| 09/28/2023 | TT | Working session with E. Mostoff, T. Toaso (AlixPartners) re: Updates to token pricing reference tables used in adjusted historical balance sheet model | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Financial Statement Reconstruction
Code:   20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/28/2023 | TT | Working session with J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: Analyze updated adjusted historical balance sheet output at FTX Group level and individual family-level to reconcile changes in net equity to incremental adjusting journal entries | 1.9 |
| 09/28/2023 | TP | Continue to standardize the blockchain transaction normalization process | 2.8 |
| 09/28/2023 | TP | Continue to standardize the master address list analysis | 0.9 |
| 09/28/2023 | TP | Standardize the blockchain transaction normalization process | 2.3 |
| 09/28/2023 | TP | Standardize the master address list analysis | 1.7 |
| 09/28/2023 | TP | Working session with L. Beischer, T. Phelan (AlixPartners) re: Solana chain staking tag modifications and import of missing large account transactions refreshing of master address list | 0.6 |
| 09/28/2023 | XS | Update review notes and conclusions for investments pursuant to supporting documents re: investment in subsidiaries | 1.6 |
| 09/28/2023 | XS | Working session with T. Shen, X. Su (AlixPartners) re: updating the work paper of the Fixed Assets workstream | 0.5 |
| 09/28/2023 | ZC | Prepare agreement support for unadjusted investments related to other investment workstream | 2.0 |
| 09/28/2023 | ZC | Prepare bank statement support for unadjusted investments related to other investment workstream | 2.0 |
| 09/28/2023 | ZC | Prepare other support including email/communication for unadjusted investments related to other investment workstream | 2.0 |
| 09/28/2023 | ZC | Prepare payment support for unadjusted investments related to other investment workstream | 2.0 |
| 09/29/2023 | AP | Compile all agreements and payment support documents used to validate venture investments over $1 million | 2.6 |
| 09/29/2023 | AP | Finalize supporting documentation for Other Investments adjusting journal entries | 2.1 |
| 09/29/2023 | AP | Modify Other Investments workpaper to add supporting documentation to venture investments | 2.3 |
| 09/29/2023 | AP | Working session with J. Chin, A. Patti (AlixPartners) re: review reconciliation between the September 29th adjusted balance sheet run and Other Investments Master File | 0.7 |
| 09/29/2023 | AC | Reconstruct balance sheet using QuickBooks, Non-QuickBooks, and Adjustments data at the family-roll-up account level for quality control purposes | 2.4 |
| 09/29/2023 | AC | Working session with A. Calhoun, E. Mostoff (AlixPartners) re: issues identified in adjusted token pricing table | 0.3 |
| 09/29/2023 | AC | Working session with A. Calhoun, E. Mostoff (AlixPartners) re: quality control of adjusted balanced sheet model | 0.1 |
| 09/29/2023 | AV | Continue to update draft report re: the cash account balances in the historical balance sheet | 2.6 |
| 09/29/2023 | AV | Review cash account balance workpapers for the purpose of historical balance sheet preparation | 1.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:             Financial Statement Reconstruction
Code:           20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 09/29/2023 | BFM | Attend working session with B. Mackay, T. Yamada (AlixPartners) re: FTX Japan historical customer balances | 0.3 |
| 09/29/2023 | BFM | Prepare comparison tables of customer balances re: FTX Japan KK | 2.2 |
| 09/29/2023 | BFM | Reconcile historical customer cryptocurrency balances from various sources re: FTX Japan KK | 1.9 |
| 09/29/2023 | BFM | Working session with B. Mackay, J. LaBella, M. Cervi, T. Yamada (AlixPartners) re: validation of FTX Japan KK's customer liability balances compared to the dotcom exchange data | 0.5 |
| 09/29/2023 | BAR | Document matching process for bank statement data to exchange transactions for financial reconstruction | 2.2 |
| 09/29/2023 | CAS | Review the scope of data analytics work performed that contributed to the financial statement reconstruction for initial preparation of documentation to support future court filings | 0.8 |
| 09/29/2023 | CX | Create list to identify support source documents for financial statement reconstruction from excel files | 0.8 |
| 09/29/2023 | CX | Working session with C. Xu, T. Yamada (AlixPartners) re: preparation of document list used for non-QuickBooks entities balance sheet reconstruction process | 0.4 |
| 09/29/2023 | DJW | Working session with D. White, J. LaBella, K. Wessel, L. Beischer, L. Goldman, T. Phelan (AlixPartners) re: discuss status on documentation, decentralized finance, additional staking wallets, and priorities for next week | 0.5 |
| 09/29/2023 | DJW | Working Session with D. White, L. Beischer, T. Phelan, J. Berg, R. Backus, R. Griffith (AlixPartners) re: Cryptocurrency data process documentation and workstream update | 0.3 |
| 09/29/2023 | EM | Create template for listing of document relied upon for the reconstruction of historical cash balances | 0.4 |
| 09/29/2023 | EM | Evaluate change in balance in Other Liabilities account group against adjusting journal entries in workpapers to support quality review of adjusted historical balance sheet model | 0.5 |
| 09/29/2023 | EM | Evaluate Cottonwood Grove adjusted historical balance sheet for qualitative impact of recognition of token option liability in periods prior to Q3 2021 to support reconstruction of historical financial statements | 0.3 |
| 09/29/2023 | EM | Reconcile detailed general ledger account adjustments made to historical cash balances for QuickBooks entities against adjusted balance sheet model output | 0.8 |
| 09/29/2023 | EM | Reconcile roll-up adjustments made to historical cash balances for QuickBooks entities against adjusted balance sheet model output | 0.6 |
| 09/29/2023 | EM | Review adjusting journal entries impacting Other Liabilities account group from Third Party Loan Receivable workstream | 0.2 |
| 09/29/2023 | EM | Review intercompany contract listing against agreements evaluated as part of Blockfolio acquisition analysis to support reconstruction of historical financial statements | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Financial Statement Reconstruction
Code:    20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 09/29/2023 | EM | Update cash workstream overview summary with additional description of process for the identification of bank accounts | 0.5 |
| 09/29/2023 | EM | Update historical cash balance reconstruction summary with descriptions of each workpaper used for analysis | 0.4 |
| 09/29/2023 | EM | Update historical cash balance reconstruction summary with results of alternative procedures performed on Non-QuickBooks general ledger accounts | 1.4 |
| 09/29/2023 | EM | Update historical cash balance reconstruction workpaper with adjusting journal entries re: reclassification of Hive Empire from Alameda family to FTX Trading Family | 0.8 |
| 09/29/2023 | EM | Update Other Liabilities cover sheet with procedures performed re: completeness of historical liability balances to support reconstruction of financial statements | 0.9 |
| 09/29/2023 | EM | Working session with A. Calhoun, E. Mostoff (AlixPartners) re: issues identified in adjusted token pricing table | 0.3 |
| 09/29/2023 | EM | Working session with A. Calhoun, E. Mostoff (AlixPartners) re: quality control of adjusted balanced sheet model | 0.1 |
| 09/29/2023 | EM | Working session with E. Mostoff, K. Vasiliou (AlixPartners) re: adjusting journal entries from third-party loans payable workstream impacting other liabilities account group | 0.2 |
| 09/29/2023 | JC | Draft the adjusting journal entries for the Persistence investment | 0.4 |
| 09/29/2023 | JC | Draft the supporting workpaper for the Persistence investment | 0.8 |
| 09/29/2023 | JC | Review Other Investments supporting workpaper Inv010 for the Flourishing Humanity Corporation | 1.2 |
| 09/29/2023 | JC | Review Other Investments supporting workpaper Inv014 for the bloXroute investment | 1.1 |
| 09/29/2023 | JC | Review Other Investments supporting workpaper Inv015 for the Big Time Studios Series A & Open Loot Ecosystem Fund I investment | 1.6 |
| 09/29/2023 | JC | Review Other Investments supporting workpaper Inv017 for the Exodus investment | 1.7 |
| 09/29/2023 | JC | Update the Other Investments Master File for the Persistence investment | 0.7 |
| 09/29/2023 | JC | Working session with J. Chin, A. Patti (AlixPartners) re: review reconciliation between the September 29th adjusted balance sheet run and Other Investments Master File | 0.7 |
| 09/29/2023 | JRB | Analyze polygon network on-chain transactions for purposes of supporting the financial statement reconstruction workstream | 2.4 |
| 09/29/2023 | JRB | Working Session with D. White, L. Beischer, T. Phelan, J. Berg, R. Backus, R. Griffith (AlixPartners) re: Cryptocurrency data process documentation and workstream update | 0.3 |
| 09/29/2023 | JCL | Review deck of staking and SOL to understand potential impact to balance sheets for cryptocurrency not yet recorded | 0.8 |
| 09/29/2023 | JCL | Review digital asset workpapers for application of pricing and discounting over quarters | 1.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/29/2023 | JCL | Review session 1 with J. LaBella, K. Vasiliou, K. Wessel (AlixPartners) re: Investments in Subsidiaries Crypto workstream | 0.8 |
| 09/29/2023 | JCL | Working session with B. Mackay, J. LaBella, M. Cervi, T. Yamada (AlixPartners) re: validation of FTX Japan KK's customer liability balances compared to the dotcom exchange data | 0.5 |
| 09/29/2023 | JCL | Working session with C. Wong, J. LaBella, J. Somerville, K. Wessel, R. Self (AlixPartners) re: walk through of intercompany general ledger validation workpaper | 1.1 |
| 09/29/2023 | JCL | Working session with D. White, J. LaBella, K. Wessel, L. Beischer, L. Goldman, T. Phelan (AlixPartners) re: discuss status on documentation, decentralized finance, additional staking wallets, and priorities for next week | 0.5 |
| 09/29/2023 | JCL | Working Session with J. LaBella, K. Wessel, R. Backus (AlixPartners) re: Solana staking ownership substantiation investigation | 0.6 |
| 09/29/2023 | JLS | Meeting with J. Somerville, O. Braat (AlixPartners) re: investigating intercompany exchange transfers | 0.5 |
| 09/29/2023 | JLS | Prepare adjusting journal entry to reduce imbalance in FTX Trading Ltd and Alameda Research Ltd related party pairing | 0.7 |
| 09/29/2023 | JLS | Reconcile adjustments made in September 27th balance sheet to Alameda Ventures to Alameda Research Ltd related party pairing | 1.7 |
| 09/29/2023 | JLS | Reconcile adjustments made in September 27th balance sheet to Emergent Fidelity Technologies to Alameda Research Ltd related party pairing | 1.5 |
| 09/29/2023 | JLS | Reconcile adjustments made to West Realm Shires Inc to West Realm Shires Services intercompany pairing in 9/27 adjusted balance sheet | 0.8 |
| 09/29/2023 | JLS | Update workplan for work performed on seven intercompany workpapers | 0.3 |
| 09/29/2023 | JLS | Working session with C. Wong, J. LaBella, J. Somerville, K. Wessel, R. Self (AlixPartners) re: walk through of intercompany general ledger validation workpaper | 1.1 |
| 09/29/2023 | JLS | Working session with C. Wong, J. Somerville (AlixPartners) re: FTX Trading comingled intercompany/related party accounts receivable/payable general ledger accounts re: adjusting journal entry for Alameda Research LLC | 0.5 |
| 09/29/2023 | KV | Create the documents relied upon list for Investments in Loans Receivable workbook | 2.9 |
| 09/29/2023 | KV | Review of Overview and Process flow sections of the Cash workstream | 1.6 |
| 09/29/2023 | KV | Review session 1 with J. LaBella, K. Vasiliou, K. Wessel (AlixPartners) re: Investments in Subsidiaries Crypto workstream | 0.8 |
| 09/29/2023 | KV | Update the Investments in Subsidiaries workbook for feedback from team | 2.6 |
| 09/29/2023 | KV | Update the workpaper standardization template with hierarchy of sources and references to accounting standards | 1.7 |
| 09/29/2023 | KV | Working session with E. Mostoff, K. Vasiliou (AlixPartners) re: adjusting journal entries from third-party loans payable workstream impacting other liabilities account group | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 09/29/2023 | KHW | Investigate Alameda / related entities purchase of SOL from Solana Foundation to assess outstanding items necessary to validate correct asset balances to record for Debtor historical quarterly balance sheet | 0.7 |
| 09/29/2023 | KHW | Review session 1 with J. LaBella, K. Vasiliou, K. Wessel (AlixPartners) re: Investments in Subsidiaries Crypto workstream | 0.8 |
| 09/29/2023 | KHW | Working session with C. Wong, J. LaBella, J. Somerville, K. Wessel, R. Self (AlixPartners) re: walk through of intercompany general ledger validation workpaper | 1.1 |
| 09/29/2023 | KHW | Working session with C. Wong, K. Wessel (AlixPartners) re: Understand purchase accounting performed for the LedgerX and Ledger Holding acquisition | 0.5 |
| 09/29/2023 | KHW | Working session with D. White, J. LaBella, K. Wessel, L. Beischer, L. Goldman, T. Phelan (AlixPartners) re: discuss status on documentation, decentralized finance, additional staking wallets, and priorities for next week | 0.5 |
| 09/29/2023 | KHW | Working Session with J. LaBella, K. Wessel, R. Backus (AlixPartners) re: Solana staking ownership substantiation investigation | 0.6 |
| 09/29/2023 | LB | Continue to pull new Solana metaplex data for Solana NFT collection investigation and analysis | 0.6 |
| 09/29/2023 | LB | Create list of further Solana accounts where suspected associated token accounts have not been found or checked for | 1.2 |
| 09/29/2023 | LB | Develop script to use new Solana token account transactions and import them to relevant Solana main wallet accounts using new master address list | 1.3 |
| 09/29/2023 | LB | Import Solana large token account transactions into databricks | 1.7 |
| 09/29/2023 | LB | Perform quality control check on complete list of Solana large accounts checked for associated token accounts | 0.9 |
| 09/29/2023 | LB | Working session with D. White, J. LaBella, K. Wessel, L. Beischer, L. Goldman, T. Phelan (AlixPartners) re: discuss status on documentation, decentralized finance, additional staking wallets, and priorities for next week | 0.5 |
| 09/29/2023 | LB | Working Session with D. White, L. Beischer, T. Phelan, J. Berg, R. Backus, R. Griffith (AlixPartners) re: Cryptocurrency data process documentation and workstream update | 0.3 |
| 09/29/2023 | LB | Working session with L. Beischer, T. Phelan (AlixPartners) re: adding additional wallets to master address list creation fixing issues with BTC balances using new address list | 2.1 |
| 09/29/2023 | LMG | Working session with D. White, J. LaBella, K. Wessel, L. Beischer, L. Goldman, T. Phelan (AlixPartners) re: discuss status on documentation, decentralized finance, additional staking wallets, and priorities for next week | 0.5 |
| 09/29/2023 | LJ | Develop SQL scripts to create the shortlist of the Coin Metrics ticker mapping for review purpose | 2.3 |
| 09/29/2023 | LJ | Document the coded rules of the Coin Metrics ticker mapping | 2.8 |
| 09/29/2023 | LJ | Research on the Binance tickers name convention for the Coin Metrics price mapping | 1.3 |
| 09/29/2023 | LJ | Update the SQL scripts for the Coin Metrics ticker standardization rules | 2.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 09/29/2023 | MC | Analyze potential additional future token investments identified through listing found on Relativity | 2.1 |
| 09/29/2023 | MC | Review latest changes to Non-QuickBooks workpapers | 0.8 |
| 09/29/2023 | MC | Review Non-QuickBooks workpapers | 0.5 |
| 09/29/2023 | MC | Working session with B. Mackay, J. LaBella, M. Cervi, T. Yamada (AlixPartners) re: validation of FTX Japan KK's customer liability balances compared to the dotcom exchange data | 0.5 |
| 09/29/2023 | MC | Working session with M. Cervi, T. Yamada (AlixPartners) re: validation of FTX Japan KK's customer liability balances | 0.4 |
| 09/29/2023 | MJ | Draft report review for all balance sheet recreation accounts | 2.3 |
| 09/29/2023 | MM | Modify the script for looping across all the json signature result files and pulling signatures into a csv to be more relevant to our use case for initial trial with grouped signatures from 500 json extracts into a single csv and testing csv with transaction pull script | 2.3 |
| 09/29/2023 | MM | Modify the script for looping across all the json signature result files and pulling signatures into a csv to be more relevant to our use case for second trial with 50,000 signatures per csv file and testing csv with transaction pull script | 1.7 |
| 09/29/2023 | MM | Modify the script for looping across all the json signature result files and pulling signatures into a csv to be more relevant to our use case for third trial with 20,000 signatures per csv file and testing csv with transaction pull script | 1.3 |
| 09/29/2023 | MM | Repair the issue in the signature pull for the 127k accounts for rerun | 1.1 |
| 09/29/2023 | MM | Run signature pull for the 127k accounts in jupyter notebook | 2.3 |
| 09/29/2023 | QB | Investigate intercompany transfers on exchange in support of historical financial statement reconstruction | 1.7 |
| 09/29/2023 | QB | Meeting with J. Somerville, O. Braat (AlixPartners) re: investigating intercompany exchange transfers | 0.5 |
| 09/29/2023 | QB | Meeting with O. Braat, R. Self (AlixPartners) re: organizing intercompany imbalance missing pairs support files | 0.5 |
| 09/29/2023 | QB | Update intercompany exchange transfers workpaper | 2.0 |
| 09/29/2023 | QB | Working session with O. Braat, R. Self (AlixPartners) re: intercompany imbalances workpaper | 1.3 |
| 09/29/2023 | RS | Analyze adjusting journal entries in master balance sheet model re: general ledger validation | 0.5 |
| 09/29/2023 | RS | Meeting with O. Braat, R. Self (AlixPartners) re: organizing intercompany imbalance missing pairs support files | 0.5 |
| 09/29/2023 | RS | Review intercompany and related party imbalances workpaper | 0.5 |
| 09/29/2023 | RS | Update intercompany and related party general ledger validation workpapers | 2.0 |
| 09/29/2023 | RS | Update master intercompany and related party leadsheet | 1.5 |
| 09/29/2023 | RS | Working session with C. Wong, J. LaBella, J. Somerville, K. Wessel, R. Self (AlixPartners) re: walk through of intercompany general ledger validation workpaper | 1.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Financial Statement Reconstruction
Code:    20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/29/2023 | RS | Working session with C. Wong, R. Self (AlixPartners) re: intercompany general ledger validation workpaper overview | 0.1 |
| 09/29/2023 | RS | Working session with O. Braat, R. Self (AlixPartners) re: intercompany imbalances workpaper | 1.3 |
| 09/29/2023 | RB | Analyze on-chain flow of funds related to Solana Foundation staked Solana sales to Debtor entities using block explorers and Chainalysis | 1.8 |
| 09/29/2023 | RB | Analyze Relativity documentation for purchase substantiation related to Solana foundation staked SOL sales | 0.9 |
| 09/29/2023 | RB | Revise Solana Foundation staked SOL investigation documentation to include Relativity document summary purchase substantiation | 2.6 |
| 09/29/2023 | RB | Working session with D. White, L. Beischer, T. Phelan, J. Berg, R. Backus, R. Griffith (AlixPartners) re: Cryptocurrency data process documentation and workstream update | 0.3 |
| 09/29/2023 | RB | Working Session with J. LaBella, K. Wessel, R. Backus (AlixPartners) re: Solana staking ownership substantiation investigation | 0.6 |
| 09/29/2023 | RG | Working session with D. White, L. Beischer, T. Phelan, J. Berg, R. Backus, R. Griffith (AlixPartners) re: Cryptocurrency data process documentation and workstream update | 0.3 |
| 09/29/2023 | SYW | Update documents and sources used re: IC103 investment in K5 in accordance with standardization template | 1.0 |
| 09/29/2023 | SYW | Update documents and sources used re: IC106 FTX Series A preferred stock repurchase from Binance in accordance with standardization template | 1.0 |
| 09/29/2023 | SYW | Update documents and sources used re: IC110 West Realm Shires Class B equity raise in accordance with standardization template | 1.0 |
| 09/29/2023 | SYW | Update documents and sources used re: IC112 West Realm Shires capital contribution in accordance with standardization template | 1.0 |
| 09/29/2023 | SYW | Working session with C. Wong, J. LaBella, J. Somerville, K. Wessel, R. Self (AlixPartners) re: walk through of intercompany general ledger validation workpaper | 1.1 |
| 09/29/2023 | SYW | Working session with C. Wong, J. Somerville (AlixPartners) re: FTX Trading comingled intercompany/related party accounts receivable/payable general ledger accounts re: adjusting journal entry for Alameda Research LLC | 0.5 |
| 09/29/2023 | SYW | Working session with C. Wong, K. Wessel (AlixPartners) re: Understand purchase accounting performed for the LedgerX and Ledger Holding acquisition | 0.5 |
| 09/29/2023 | SYW | Working session with C. Wong, R. Self (AlixPartners) re: intercompany general ledger validation workpaper overview | 0.1 |
| 09/29/2023 | SYW | Working session with C. Wong, T. Yamada (AlixPartners) re: Consolidating QuickBooks and non-QuickBooks work performed within the intangible assets workpaper | 0.3 |
| 09/29/2023 | TY | Add description of review process and conclusion to the supplemental analysis workpapers for FTX Japan Holdings K.K. | 2.0 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 09/29/2023 | TY | Analyze FTX Japan KK's customer liability balances using different sets of customer account lists | 2.1 |
| 09/29/2023 | TY | Attend working session with B. Mackay, T. Yamada (AlixPartners) re: FTX Japan historical customer balances | 0.3 |
| 09/29/2023 | TY | Prepare description of review process and conclusion in the supplemental analysis workpapers for LedgerPrime Digital Asset Opportunities Master Fund LP | 1.4 |
| 09/29/2023 | TY | Update assumptions and review processes in the non-QuickBooks workstream's workpaper reflecting feedback raised during the internal review meeting | 0.8 |
| 09/29/2023 | TY | Working session with B. Mackay, J. LaBella, M. Cervi, T. Yamada (AlixPartners) re: validation of FTX Japan KK's customer liability balances compared to the dotcom exchange data | 0.5 |
| 09/29/2023 | TY | Working session with C. Wong, T. Yamada (AlixPartners) re: Consolidating QuickBooks and non-QuickBooks work performed within the intangible assets workpaper | 0.3 |
| 09/29/2023 | TY | Working session with C. Xu, T. Yamada (AlixPartners) re: preparation of document list used for non-QuickBooks entities balance sheet reconstruction process | 0.4 |
| 09/29/2023 | TY | Working session with M. Cervi, T. Yamada (AlixPartners) re: validation of FTX Japan KK's customer liability balances | 0.4 |
| 09/29/2023 | TJH | Perform review of data appendices for cash database documentation in support of construction of historical financial statements | 2.4 |
| 09/29/2023 | TJH | Perform review of data appendices for QuickBooks recreation documentation in support of construction of historical financial statements | 1.7 |
| 09/29/2023 | TJH | Perform review of documentation for cash database usage for data utilized in support of construction of historical financial statements | 1.4 |
| 09/29/2023 | TP | Continue to standardize the blockchain transaction normalization process | 1.6 |
| 09/29/2023 | TP | Standardize the blockchain transaction normalization process | 2.7 |
| 09/29/2023 | TP | Standardize the master address list analysis | 2.1 |
| 09/29/2023 | TP | Working session with D. White, J. LaBella, K. Wessel, L. Beischer, L. Goldman, T. Phelan (AlixPartners) re: discuss status on documentation, decentralized finance, additional staking wallets, and priorities for next week | 0.5 |
| 09/29/2023 | TP | Working Session with D. White, L. Beischer, T. Phelan, J. Berg, R. Backus, R. Griffith (AlixPartners) re: Cryptocurrency data process documentation and workstream update | 0.3 |
| 09/29/2023 | TP | Working session with L. Beischer, T. Phelan (AlixPartners) re: adding additional wallets to master address list creation fixing issues with BTC balances using new address list | 2.1 |
| 09/30/2023 | AV | Review updates to draft report re: cash account balances for the purpose of historical balance sheet preparation | 1.6 |
| 09/30/2023 | AV | Review workpapers re: cash account related to expert analysis in JPL litigation | 1.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/30/2023 | EM | Research Relativity database for lease holdings of West Realm Shires Services Inc. to reconstruct historical liability balances | 0.6 |
| 09/30/2023 | EM | Update Other Liabilities account group process workflow with key decisions re: FTT liability to Blockfolio shareholders to reconstruct historical liability balances | 0.4 |
| 09/30/2023 | EM | Update summary report of financial statement reconstruction with process used to adjusted historical cash balances | 0.7 |
| 09/30/2023 | EM | Update summary report of financial statement reconstruction with process used to identify FTX Group bank accounts | 0.4 |
| 09/30/2023 | EM | Update summary report of financial statement reconstruction with process used to identify historical cash balances recorded by the FTX Group | 0.5 |
| **Total Professional Hours** | | | **3,784.3** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:             Financial Statement Reconstruction
Code:          20008100P00001.1.15

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Matthew Jacques | $1,280 | 25.0 | $ 32,000.00 |
| Charles Cipione | $1,220 | 56.9 | 69,418.00 |
| Matthew Evans | $1,220 | 3.2 | 3,904.00 |
| David J White | $1,140 | 69.3 | 79,002.00 |
| John C LaBella | $1,115 | 151.0 | 168,365.00 |
| Lilly M Goldman | $1,115 | 19.3 | 21,519.50 |
| Thomas Hofner | $1,115 | 55.5 | 61,882.50 |
| Tao Shen | $1,070 | 73.8 | 78,966.00 |
| Mark Cervi | $1,020 | 109.1 | 111,282.00 |
| Adam Searles | $950 | 0.7 | 665.00 |
| Anne Vanderkamp | $950 | 91.5 | 86,925.00 |
| Brent Robison | $950 | 22.3 | 21,185.00 |
| Edward Boyle | $950 | 6.8 | 6,460.00 |
| Steven Hanzi | $950 | 8.8 | 8,360.00 |
| Todd Toaso | $950 | 131.1 | 124,545.00 |
| Travis Phelan | $950 | 174.4 | 165,680.00 |
| Dana Schwartz | $880 | 47.7 | 41,976.00 |
| Jiayan Xu | $880 | 16.4 | 14,432.00 |
| Kurt H Wessel | $880 | 122.0 | 107,360.00 |
| Ganesh Gopalakrishnan | $860 | 9.4 | 8,084.00 |
| Ryan Griffith | $855 | 2.1 | 1,795.50 |
| Alexander Patti | $825 | 166.7 | 137,527.50 |
| John L Somerville | $825 | 163.9 | 135,217.50 |
| Bennett F Mackay | $805 | 37.1 | 29,865.50 |
| Matthew Birtwell | $805 | 83.2 | 66,976.00 |
| Takahiro Yamada | $805 | 173.1 | 139,345.50 |
| Lewis Beischer | $805 | 146.3 | 117,771.50 |
| Jeffrey R Berg | $735 | 55.9 | 41,086.50 |
| Ryan Backus | $725 | 136.1 | 98,672.50 |
| Muhammad Madarbux | $715 | 39.2 | 28,028.00 |
| Chuanqi Chen | $605 | 107.9 | 65,279.50 |
| Di Liang | $605 | 117.1 | 70,845.50 |
| Seen Yung Wong | $605 | 145.1 | 87,785.50 |
| Katerina Vasiliou | $585 | 164.9 | 96,466.50 |
| Randi Self | $585 | 133.9 | 78,331.50 |
| Ross Headington | $585 | 69.3 | 40,540.50 |
| Shiying Zhou | $585 | 81.8 | 47,853.00 |
| Linna Jia | $555 | 65.2 | 36,186.00 |
| Zifan Chen | $555 | 149.2 | 82,806.00 |
| Chenxi Xu | $510 | 1.2 | 612.00 |
| Eric Mostoff | $510 | 148.7 | 75,837.00 |
| Griffin Shapiro | $510 | 24.9 | 12,699.00 |
| Olivia Braat | $510 | 64.8 | 33,048.00 |
| Sean Thompson | $510 | 11.2 | 5,712.00 |
| Shengjia Kang | $510 | 21.7 | 11,067.00 |
| Allyson Calhoun | $510 | 38.4 | 19,584.00 |
| Jason Chin | $510 | 160.7 | 81,957.00 |
| Xiaoyue Su | $415 | 80.5 | 33,407.50 |
| **Total Professional Hours and Fees** | | **3,784.3** | **$ 2,888,314.50** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Special Investigations
Code:        20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/01/2023 | AC | Internal call with A. Calhoun, G. Shapiro (AlixPartners) re: searching document databases for context on Sam Bankman-Fried's approval of LedgerX transfers | 0.2 |
| 09/01/2023 | AC | Search Relativity for information about the wire transfer approval process in the LedgerX deal | 2.0 |
| 09/01/2023 | AV | Respond questions received re: preference analysis | 1.1 |
| 09/01/2023 | AV | Working session with A. Vanderkamp, D. White, L. Goldman, M. Birtwell, T. Phelan (AlixPartners) re: review of S&C request on 8/31/23 related to impact on special investigations from insiders' admin id | 0.5 |
| 09/01/2023 | AV | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: SOFA schedule updates related to Genesis | 0.2 |
| 09/01/2023 | DJW | Working session with A. Vanderkamp, D. White, L. Goldman, M. Birtwell, T. Phelan (AlixPartners) re: review of S&C request on 8/31/23 related to impact on special investigations from insiders' admin id | 0.5 |
| 09/01/2023 | EM | Research Bank of America account owner in Relativity to identify banking details for account identified as part of investigations workstreams | 0.4 |
| 09/01/2023 | GS | Internal call with A. Calhoun, G. Shapiro (AlixPartners) re: searching document databases for context on Sam Bankman-Fried's approval of LedgerX transfers | 0.2 |
| 09/01/2023 | GS | Research internal communication records for context of Sam Bankman-Fried's approval of transfers to LedgerX | 1.4 |
| 09/01/2023 | GS | Review correspondence re: transfers to foreign bank accounts related to Platform Life Sciences | 0.4 |
| 09/01/2023 | KHW | Working session with K. Wessel, M. Birtwell (AlixPartners) re: review work product related to identification of Wells Fargo as a correspondent bank in transactions involving Platform Life Sciences | 0.5 |
| 09/01/2023 | LMG | Working session with A. Vanderkamp, D. White, L. Goldman, M. Birtwell, T. Phelan (AlixPartners) re: review of S&C request on 8/31/23 related to impact on special investigations from insiders' admin id | 0.5 |
| 09/01/2023 | MB | Working session with A. Vanderkamp, D. White, L. Goldman, M. Birtwell, T. Phelan (AlixPartners) re: review of S&C request on 8/31/23 related to impact on special investigations from insiders' admin id | 0.5 |
| 09/01/2023 | MB | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: SOFA schedule updates related to Genesis | 0.2 |
| 09/01/2023 | MB | Working session with K. Wessel, M. Birtwell (AlixPartners) re: review work product related to identification of Wells Fargo as a correspondent bank in transactions involving Platform Life Sciences | 0.5 |
| 09/01/2023 | TP | Working session with A. Vanderkamp, D. White, L. Goldman, M. Birtwell, T. Phelan (AlixPartners) re: review of S&C request on 8/31/23 related to impact on special investigations from insiders' admin id | 0.5 |
| 09/05/2023 | AV | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: special investigations workplan for week of 9/5/23 | 0.2 |
| 09/05/2023 | MC | Review changes made to QE investment reconciliation worksheet | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Special Investigations
Code:      20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/05/2023 | MC | Revise draft email to QE re: venture investments | 0.6 |
| 09/05/2023 | MB | Compile list of recommended updates to A&M insider deliverables | 1.2 |
| 09/05/2023 | MB | Confirm calculation of LayerZero loan balance per S&C request | 0.6 |
| 09/05/2023 | MB | Investigate person of interest to determine connection to insiders via review of FTX documentation | 0.9 |
| 09/05/2023 | MB | Review QE ventures book reconciliation to AlixPartners work product | 0.7 |
| 09/05/2023 | MB | Review special investigations workplan for week of 9/5/23 | 1.1 |
| 09/05/2023 | MB | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: special investigations workplan for week of 9/5/23 | 0.2 |
| 09/05/2023 | ST | Conduct unstructured data searches re: BTC withdrawal by specific individual approved by Sam Bankman-Fried's admin_id | 0.6 |
| 09/05/2023 | ST | Conduct unstructured data searches re: SOL and USD transferred to specific individuals and approved by Sam Bankman-Fried's admin_id | 0.8 |
| 09/05/2023 | ST | Review Denso data appendices | 1.7 |
| 09/05/2023 | ST | Summarize information on BTC withdrawal by specific individual approved by Sam Bankman-Fried's admin_id | 0.3 |
| 09/05/2023 | ST | Summarize information on SOL and USD transferred to specific individuals and approved by Sam Bankman-Fried's admin_id | 0.2 |
| 09/06/2023 | AC | Compile proof of payment information for charitable contributions to two specific entities | 0.7 |
| 09/06/2023 | AV | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: response to S&C questions on Sam Bankman-Fried's admin id use in exchange data tables | 0.3 |
| 09/06/2023 | AV | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: special investigations workplan for week of 9/5/23, involving project management of SOL wallet analyses | 0.2 |
| 09/06/2023 | GS | Research charitable contributions to third party | 0.8 |
| 09/06/2023 | GS | Summarize findings on specific instances of direct administrator approval on exchange by Sam Bankman-Fried | 1.4 |
| 09/06/2023 | GS | Update charitable contributions working file to categorize recipients to prioritize for asset recovery | 0.6 |
| 09/06/2023 | GS | Working session with G. Shapiro, S. Thompson (AlixPartners) re: review of documents pertaining to transfers / withdrawals approved by Sam Bankman-Fried's admin ID on the exchange | 0.1 |
| 09/06/2023 | MB | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: response to S&C questions on Sam Bankman-Fried's admin id use in exchange data tables | 0.3 |
| 09/06/2023 | MB | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: special investigations workplan for week of 9/5/23, involving project management of SOL wallet analyses | 0.2 |
| 09/06/2023 | ST | Conduct unstructured/structured data searches to summarize information re: BTC withdrawal by specific individual approved by Sam Bankman-Fried's admin_id | 1.0 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Special Investigations
Code:    20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/06/2023 | ST | Conduct unstructured/structured data searches to summarize information re: SOL and USD transferred to specific individuals and approved by Sam Bankman-Fried's admin_id | 1.2 |
| 09/06/2023 | ST | Working session with G. Shapiro, S. Thompson (AlixPartners) re: review of documents pertaining to transfers / withdrawals approved by Sam Bankman-Fried's admin ID on the exchange | 0.1 |
| 09/07/2023 | AC | Working session with A. Calhoun, G. Shapiro (AlixPartners) re: review charitable contributions shared working paper update plan | 0.3 |
| 09/07/2023 | AC | Working session with A. Calhoun, G. Shapiro, M. Birtwell (AlixPartners) re: prepare non-profit asset recovery workstream updates | 0.9 |
| 09/07/2023 | AV | Review documents related to Genesis loan repayment | 0.4 |
| 09/07/2023 | DJW | Research suspicious cryptocurrency transactions for certain account holders at the request of counsel | 1.7 |
| 09/07/2023 | GS | Draft talking points for meeting with S&C re: charitable contributions | 0.3 |
| 09/07/2023 | GS | Working session with A. Calhoun, G. Shapiro (AlixPartners) re: review charitable contributions shared working paper update plan | 0.3 |
| 09/07/2023 | GS | Working session with A. Calhoun, G. Shapiro, M. Birtwell (AlixPartners) re: prepare non-profit asset recovery workstream updates | 0.9 |
| 09/07/2023 | MB | Working session with A. Calhoun, G. Shapiro, M. Birtwell (AlixPartners) re: prepare non-profit asset recovery workstream updates | 0.9 |
| 09/07/2023 | MB | Working session with M. Birtwell, S. Thompson (AlixPartners) re: review of documents pertaining to transfers / withdrawals approved by Sam Bankman-Fried's admin ID on the exchange | 0.3 |
| 09/07/2023 | ST | Working session with M. Birtwell, S. Thompson (AlixPartners) re: review of documents pertaining to transfers / withdrawals approved by Sam Bankman-Fried's admin ID on the exchange | 0.3 |
| 09/08/2023 | AC | Continue to prepare list of charitable contributions to specific entity for recovery | 1.2 |
| 09/08/2023 | AC | Prepare list of charitable contributions to specific entity for recovery | 2.2 |
| 09/08/2023 | AC | Prepare non-profit asset recovery workstream updates | 0.6 |
| 09/08/2023 | AC | Working session with A. Calhoun, G. Shapiro, M. Birtwell (AlixPartners) re: continue to prepare update to shared non-profit asset recovery working file | 0.4 |
| 09/08/2023 | AC | Working session with A. Calhoun, G. Shapiro, M. Birtwell (AlixPartners) re: prepare update to shared non-profit asset recovery working file | 0.5 |
| 09/08/2023 | AV | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: share special investigations updates re: avoidance action priority and ongoing Debtor wallet analyses | 0.9 |
| 09/08/2023 | GS | Prepare charitable contributions working file to guide asset recovery | 2.9 |
| 09/08/2023 | GS | Prepare for meeting re: charitable contributions update | 0.5 |
| 09/08/2023 | GS | Update charitable contributions working file to reflect new recipients to prioritize for asset recovery | 2.3 |
| 09/08/2023 | GS | Working session with A. Calhoun, G. Shapiro, M. Birtwell (AlixPartners) re: continue to prepare update to shared non-profit asset recovery working file | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Special Investigations
Code:      20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/08/2023 | GS | Working session with A. Calhoun, G. Shapiro, M. Birtwell (AlixPartners) re: prepare update to shared non-profit asset recovery working file | 0.5 |
| 09/08/2023 | GS | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: updating charitable contributions working file to reflect contributions to recipients affiliated with Effective Ventures | 0.4 |
| 09/08/2023 | LMG | Review analysis from special investigations team on Sam Bankman-Fried admin_id questions from S&C | 0.3 |
| 09/08/2023 | MB | Prepare updated schedules for Effective Ventures donations to facilitate charitable donation recovery efforts by S&C | 1.0 |
| 09/08/2023 | MB | Working session with A. Calhoun, G. Shapiro, M. Birtwell (AlixPartners) re: continue to prepare update to shared non-profit asset recovery working file | 0.4 |
| 09/08/2023 | MB | Working session with A. Calhoun, G. Shapiro, M. Birtwell (AlixPartners) re: prepare update to shared non-profit asset recovery working file | 0.5 |
| 09/08/2023 | MB | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: share special investigations updates re: avoidance action priority and ongoing Debtor wallet analyses | 0.9 |
| 09/08/2023 | MB | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: updating charitable contributions working file to reflect contributions to recipients affiliated with Effective Ventures | 0.4 |
| 09/11/2023 | AC | Analyze source documents and financial data to provide update on charitable contributions made to Stanford University | 1.4 |
| 09/11/2023 | AC | Categorize charitable contribution population to identify payments to individuals | 0.4 |
| 09/11/2023 | AC | Working session with A. Calhoun, G. Shapiro (AlixPartners) re: researching recipients of charitable contributions to identify individuals receiving funds on behalf of organizations | 0.3 |
| 09/11/2023 | AC | Working session with A. Calhoun, G. Shapiro, M. Birtwell (AlixPartners) re: charitable contributions to individuals associated with Stanford University | 0.3 |
| 09/11/2023 | AV | Review analysis of Genesis loan repayments | 1.1 |
| 09/11/2023 | AV | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: special investigations workplan for week of 9/11/23 | 0.4 |
| 09/11/2023 | GS | Prepare summary of contributions to Stanford University for asset recovery | 1.6 |
| 09/11/2023 | GS | Research contributions to individuals associated with Stanford University for asset recovery | 0.8 |
| 09/11/2023 | GS | Research recipients of charitable contributions to identify individuals receiving funds for personal benefit | 1.4 |
| 09/11/2023 | GS | Research recipients of charitable contributions to identify individuals receiving funds on behalf of organizations | 2.6 |
| 09/11/2023 | GS | Working session with A. Calhoun, G. Shapiro (AlixPartners) re: researching recipients of charitable contributions to identify individuals receiving funds on behalf of organizations | 0.3 |
| 09/11/2023 | GS | Working session with A. Calhoun, G. Shapiro, M. Birtwell (AlixPartners) re: charitable contributions to individuals associated with Stanford University | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Special Investigations
Code:      20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/11/2023 | MB | Prepare special investigations workplan for week of 9/11/23 | 0.9 |
| 09/11/2023 | MB | Working session with A. Calhoun, G. Shapiro, M. Birtwell (AlixPartners) re: charitable contributions to individuals associated with Stanford University | 0.3 |
| 09/11/2023 | MB | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: special investigations workplan for week of 9/11/23 | 0.4 |
| 09/11/2023 | ME | Investigate trade pricing outliers on OTC platform | 1.2 |
| 09/11/2023 | ME | Review backdated and late-processed flagged trades | 1.3 |
| 09/11/2023 | QB | Conduct search on Relativity for context on FTX Earn program | 0.9 |
| 09/11/2023 | ST | Analyze documents relating to loans between Alameda and Blockfi in the summer of 2022 | 2.6 |
| 09/11/2023 | ST | Analyze exchange data relating to loans between Alameda and Blockfi in the summer of 2022 | 2.0 |
| 09/11/2023 | ST | Review documents relating to the acquisition of Embed | 0.6 |
| 09/12/2023 | AC | Working session with A. Calhoun, G. Shapiro (AlixPartners) re: updating charitable contributions tracker to reflect individuals receiving funds on behalf of organizations | 0.3 |
| 09/12/2023 | AV | Review analysis of Genesis loan repayments | 0.3 |
| 09/12/2023 | BFM | Call with B. Mackay, O. Braat (AlixPartners) re: investigating FTX Earn program | 0.5 |
| 09/12/2023 | BFM | Working session with B. Mackay, S. Thompson (AlixPartners) re: review of documents, including account activity, relating to exchange activity authorized under Sam Bankman-Fried's admin_ID | 0.4 |
| 09/12/2023 | GS | Research outstanding unidentified individual recipients of charitable contributions for asset recovery | 2.2 |
| 09/12/2023 | GS | Research recipients of charitable contributions to identify individuals receiving funds for personal benefit | 2.5 |
| 09/12/2023 | GS | Update charitable contribution tracker with standardized organization names to calculate aggregate contributions for asset recovery | 1.8 |
| 09/12/2023 | GS | Working session with A. Calhoun, G. Shapiro (AlixPartners) re: updating charitable contributions tracker to reflect individuals receiving funds on behalf of organizations | 0.3 |
| 09/12/2023 | MB | Evaluate potential responses to Emergent Fidelity's counsel's request for evidence of source of funds of Alameda's ED&F Man account used to purchase HOOD shares | 0.7 |
| 09/12/2023 | MB | Prepare summary of Embed acquisition flow of funds to facilitate S&C's request re: Embed discovery | 1.2 |
| 09/12/2023 | MB | Working session with M. Birtwell, S. Thompson (AlixPartners) re: update summary of the flow of funds relating to the Embed acquisition | 0.4 |
| 09/12/2023 | ME | Review documents for tax liability amounts in various entities | 1.5 |
| 09/12/2023 | ME | Investigate closed accounts list | 1.2 |
| 09/12/2023 | QB | Call with B. Mackay, O. Braat (AlixPartners) re: investigating FTX Earn program | 0.5 |
| 09/12/2023 | QB | Conduct additional search on Relativity for context on FTX Earn program | 2.0 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:            Special Investigations
Code:         20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/12/2023 | QB | Investigate dotcom exchange data related to FTX Earn program | 1.6 |
| 09/12/2023 | QB | Review Relativity documents related to FTX Earn program | 0.5 |
| 09/12/2023 | ST | Update summary of the Embed acquisition with corporate artifacts | 0.2 |
| 09/12/2023 | ST | Working session with B. Mackay, S. Thompson (AlixPartners) re: review of documents, including account activity, relating to exchange activity authorized under Sam Bankman-Fried's admin_ID | 0.4 |
| 09/12/2023 | ST | Working session with M. Birtwell, S. Thompson (AlixPartners) re: update summary of the flow of funds relating to the Embed acquisition | 0.4 |
| 09/13/2023 | AC | Working session with A. Calhoun, G. Shapiro (AlixPartners) re: including payments to individuals in the charitable contribution population | 0.2 |
| 09/13/2023 | AV | Review analysis of flow of funds related to Emergent Fidelity | 0.4 |
| 09/13/2023 | AV | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: special investigations workplan for week of 9/11/23 | 0.4 |
| 09/13/2023 | BFM | Call with B. Mackay, O. Braat, R. Backus (AlixPartners) re: FTX Earn and Solana staking programs | 0.8 |
| 09/13/2023 | GS | Draft email re: charitable contributions to individuals for asset recovery | 0.9 |
| 09/13/2023 | GS | Update charitable contribution working file with contributions to individuals | 0.4 |
| 09/13/2023 | GS | Working session with A. Calhoun, G. Shapiro (AlixPartners) re: including payments to individuals in the charitable contribution population | 0.2 |
| 09/13/2023 | GS | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: updating charitable contribution working file with individual recipients | 0.3 |
| 09/13/2023 | MB | Confirm LedgerX merger understanding for inclusion in 9/15 adjusted balance sheet presentation | 1.1 |
| 09/13/2023 | MB | Review exchange data reflecting $200mm of funds transfer from Alameda to insiders to determine purpose | 0.7 |
| 09/13/2023 | MB | Update Embed flow of funds to update based on understanding of exchange and bank transfers in response to S&C request related to Embed discovery | 0.3 |
| 09/13/2023 | MB | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: special investigations workplan for week of 9/11/23 | 0.4 |
| 09/13/2023 | MB | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: updating charitable contribution working file with individual recipients | 0.3 |
| 09/13/2023 | MB | Working session with M. Birtwell, S. Thompson (AlixPartners) re: update summary of the flow of funds relating to the Embed acquisition | 0.1 |
| 09/13/2023 | QB | Call with B. Mackay, O. Braat, R. Backus (AlixPartners) re: FTX Earn and Solana staking programs | 0.8 |
| 09/13/2023 | QB | Conduct additional search on Relativity for context on FTX Earn program | 1.2 |
| 09/13/2023 | RB | Call with B. Mackay, O. Braat, R. Backus (AlixPartners) re: FTX Earn and Solana staking programs | 0.8 |
| 09/13/2023 | ST | Update summary of the Embed acquisition with general ledger data | 0.3 |
| 09/13/2023 | ST | Working session with M. Birtwell, S. Thompson (AlixPartners) re: update summary of the flow of funds relating to the Embed acquisition | 0.1 |
| 09/14/2023 | AC | Analyze documentation related to donations made to person of interest | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Special Investigations
Code:        20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 09/14/2023 | AC | Identify proof of payment information for donations made to Rethink Priorities | 0.8 |
| 09/14/2023 | AV | Review Embed flow of funds updates | 0.4 |
| 09/14/2023 | AV | Working session with A. Vanderkamp, M. Birtwell, S. Thompson (AlixPartners) re: review updated flow of funds relating to the Embed acquisition | 0.2 |
| 09/14/2023 | BFM | Working session with B. Mackay, S. Thompson (AlixPartners) re: analyze futures trading activity in entity of interest's FTX.com account | 0.7 |
| 09/14/2023 | GS | Continue to review tie out documentation to confirm payments of charitable contributions to individuals for asset recovery | 2.9 |
| 09/14/2023 | GS | Draft email re: charitable contributions working file updates to facilitate asset recovery | 0.9 |
| 09/14/2023 | GS | Prepare summary of charitable contributions to individuals for asset recovery | 1.6 |
| 09/14/2023 | GS | Research recipients of charitable contributions to identify individuals receiving funds for personal benefit | 1.2 |
| 09/14/2023 | GS | Review tie out documentation to confirm payments of charitable contributions to individuals for asset recovery | 2.7 |
| 09/14/2023 | MB | Perform funds tracing for charitable contributions to facilitate recovery | 0.7 |
| 09/14/2023 | MB | Review proposed options for anti-money laundering analyses to facilitate anti-money laundering interim report | 0.5 |
| 09/14/2023 | MB | Working session with A. Vanderkamp, M. Birtwell, S. Thompson (AlixPartners) re: review updated flow of funds relating to the Embed acquisition | 0.2 |
| 09/14/2023 | MB | Working session with M. Birtwell, S. Thompson (AlixPartners) re: update flow of funds relating to the Embed acquisition | 0.1 |
| 09/14/2023 | QB | Investigate Alameda SOL balances on dotcom exchange | 1.0 |
| 09/14/2023 | ST | Analyze ED&F Man data relating to Alameda's acquisition of HOOD shares to determine ownership | 1.9 |
| 09/14/2023 | ST | Update flow of funds in the acquisition of Embed | 2.2 |
| 09/14/2023 | ST | Working session with A. Vanderkamp, M. Birtwell, S. Thompson (AlixPartners) re: review updated flow of funds relating to the Embed acquisition | 0.2 |
| 09/14/2023 | ST | Working session with B. Mackay, S. Thompson (AlixPartners) re: analyze futures trading activity in entity of interest's FTX.com account | 0.7 |
| 09/14/2023 | ST | Working session with M. Birtwell, S. Thompson (AlixPartners) re: update flow of funds relating to the Embed acquisition | 0.1 |
| 09/15/2023 | AC | Working session with A. Calhoun, G. Shapiro (AlixPartners) re: preparing summary of funding for donations made by the FTX Foundation to Effective Ventures for asset recovery | 0.2 |
| 09/15/2023 | EM | Research custodial bank account identifiers re: Quoine Pte Ltd bank account to support investigative workstreams | 0.3 |
| 09/15/2023 | GS | Prepare summary of funding for donations made by FTX Foundation to Effective Ventures for asset recovery | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Special Investigations
Code:    20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/15/2023 | GS | Working session with A. Calhoun, G. Shapiro (AlixPartners) re: preparing summary of funding for donations made by the FTX Foundation to Effective Ventures for asset recovery | 0.2 |
| 09/15/2023 | MB | Review task list and special investigations workplan for 9/15/23 | 0.2 |
| 09/15/2023 | MB | Working session with M. Birtwell, S. Thompson (AlixPartners) re: analysis of ED&F Man margin reports and wire transfers involving Alameda's ED&F Man account to determine ownership of HOOD shares | 0.1 |
| 09/15/2023 | ME | Review KNC/BAO period movements | 1.6 |
| 09/15/2023 | ME | Trace MOB incident coin movements data | 1.8 |
| 09/15/2023 | MJ | Review of Sam Bankman-Fried's user ID materials and analysis for purposes of special investigation request from the regulator | 0.3 |
| 09/15/2023 | QB | Conduct additional search on Relativity for context on FTX Earn program | 0.3 |
| 09/15/2023 | QB | Investigate Alameda SOL balances on dotcom exchange | 0.3 |
| 09/15/2023 | RB | Analyze FTX Foundation USDC transfer source of funds on-chain using blockexplorers and Chainalysis | 3.1 |
| 09/15/2023 | RB | Create analysis summary of flow of funds for FTX Foundation USDC transfer investigation | 1.6 |
| 09/15/2023 | RB | Create table of transactions contributing to FTX Foundation USDC transfer using Solana blockchain transaction data | 1.8 |
| 09/15/2023 | ST | Update summary relating to the acquisition of Embed | 1.4 |
| 09/15/2023 | ST | Working session with M. Birtwell, S. Thompson (AlixPartners) re: analysis of ED&F Man margin reports and wire transfers involving Alameda's ED&F Man account to determine ownership of HOOD shares | 0.1 |
| 09/18/2023 | AC | Review outstanding requests re: charitable contributions workstream | 0.8 |
| 09/18/2023 | LMG | Review Paxos novation materials from S&C | 1.3 |
| 09/18/2023 | LMG | Review Paxos/Kabompo novation communications | 1.4 |
| 09/18/2023 | MB | Review FTX documentation to determine support for Rocket and Giles complaint exhibits related to the Embed acquisition | 1.1 |
| 09/18/2023 | ST | Update summary of Embed acquisition with newly identified corporate artifacts | 1.1 |
| 09/19/2023 | AC | Compile documentation on charitable donations to Effective Ops in response to S&C request | 1.3 |
| 09/19/2023 | AC | Research entities receiving charitable donations to determine potential relationship to Stanford University | 2.0 |
| 09/19/2023 | AC | Review open requests for charitable contributions workstream | 1.0 |
| 09/19/2023 | GS | Draft email re: source of funds for charitable contribution by Caroline Ellison for asset recovery | 0.4 |
| 09/19/2023 | GS | Research charitable contributions to Stanford University to determine proper recipient entity for recovery efforts | 0.3 |
| 09/19/2023 | LMG | Draft email to S&C re: Paxos loan novation | 0.6 |
| 09/19/2023 | LMG | Research Paxos regulation by Monetary Authority of Singapore | 0.4 |
| 09/19/2023 | LMG | Review exchange data for Reserve Fund individuals | 1.2 |
| 09/19/2023 | LMG | Review Nardello report re: Pine Grove | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Special Investigations
Code:      20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 09/19/2023 | LMG | Review Paxos novation documents | 0.7 |
| 09/19/2023 | LMG | Review Paxos novation research summary from loans team | 0.4 |
| 09/19/2023 | LMG | Review Paxos novation timeline of materials | 2.2 |
| 09/19/2023 | MB | Review summary of payments to insider per request from counsel | 0.4 |
| 09/19/2023 | MB | Review summary of source of funds for Caroline Ellison funding of Vanguard Charitable Endowment | 0.8 |
| 09/19/2023 | MB | Review summary of Stanford University charitable contributions | 0.4 |
| 09/19/2023 | MB | Working session with M. Birtwell, S. Thompson (AlixPartners) re: review journal entries relating the acquisition of Embed Financial Technologies | 0.7 |
| 09/19/2023 | MJ | Review of correspondence related to Bittrex balances for Alameda accounts | 0.2 |
| 09/19/2023 | ST | Analyze general ledger data relating to the acquisition of Embed Financial Technologies to support potential avoidance action claim | 1.8 |
| 09/19/2023 | ST | Continue to update summary of Embed transactions with general ledger data to support potential avoidance action claim | 0.8 |
| 09/19/2023 | ST | Prepare documentation relating to Embed to support potential avoidance action claim | 0.2 |
| 09/19/2023 | ST | Prepare documentation relating to entity of interest to support potential avoidance action claim | 0.2 |
| 09/19/2023 | ST | Review corporate documents to identify salaries paid to insider | 0.5 |
| 09/19/2023 | ST | Summarize corporate documents to identify salaries paid to insider | 0.3 |
| 09/19/2023 | ST | Update summary of Embed with banking information to support potential avoidance action claim | 1.7 |
| 09/19/2023 | ST | Update summary of Embed with communications to support potential avoidance action claim | 1.7 |
| 09/19/2023 | ST | Update summary of Embed with general ledger data to support potential avoidance action claim | 2.9 |
| 09/19/2023 | ST | Working session with M. Birtwell, S. Thompson (AlixPartners) re: review journal entries relating the acquisition of Embed Financial Technologies | 0.7 |
| 09/20/2023 | AC | Search Relativity for information to determine the purpose of a specific payment to Stanford University in September 2022 | 1.3 |
| 09/20/2023 | GS | Update charitable contribution working file with additional recipients to facilitate asset recovery efforts | 1.4 |
| 09/20/2023 | LMG | Outline possible analyses for interim report | 0.3 |
| 09/20/2023 | LMG | Research Reserve Fund operation | 0.7 |
| 09/20/2023 | LMG | Research RPay program | 0.6 |
| 09/20/2023 | LMG | Review charts of deposits and withdrawals for Reserve Fund individuals | 0.3 |
| 09/20/2023 | LMG | Review exchange activity for 6 individuals related to Reserve Fund | 1.6 |
| 09/20/2023 | LMG | Summarize Reserve Fund activity on exchange | 0.6 |
| 09/20/2023 | MB | Working session with M. Birtwell, S. Thompson (AlixPartners) re: update summary on the flow of funds relating to the acquisition of Embed Financial Technologies | 1.2 |
| 09/20/2023 | ST | Analyze payments made to Silver Miller for settlement discussions | 1.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Special Investigations
Code:      20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/20/2023 | ST | Update summary of Embed with communications to support potential avoidance action claim | 2.1 |
| 09/20/2023 | ST | Update summary of Embed with corporate documents to support potential avoidance action claim | 2.3 |
| 09/20/2023 | ST | Continue to update summary of Embed with corporate documents | 2.5 |
| 09/20/2023 | ST | Update summary of Embed with exchange data | 1.4 |
| 09/20/2023 | ST | Update summary of Embed with general ledger data to support potential avoidance action claim | 2.0 |
| 09/20/2023 | ST | Working session with M. Birtwell, S. Thompson (AlixPartners) re: update summary on the flow of funds relating to the acquisition of Embed Financial Technologies | 1.2 |
| 09/21/2023 | AC | Draft email to S&C re: charitable contributions workstream updates | 0.4 |
| 09/21/2023 | AC | Internal call with A. Calhoun, G. Shapiro (AlixPartners) re: updating charitable contribution working file with additional recipients to facilitate asset recovery | 0.4 |
| 09/21/2023 | DJW | Investigate Debtor transactions with Office of Foreign Assets Control sanctioned address and compliance responses at the request of counsel | 2.8 |
| 09/21/2023 | GS | Internal call with A. Calhoun, G. Shapiro (AlixPartners) re: updating charitable contribution working file with additional recipients to facilitate asset recovery | 0.4 |
| 09/21/2023 | GS | Prepare updated charitable contributions working file to facilitate asset recovery efforts | 1.3 |
| 09/21/2023 | GS | Research transfers to Platform Life Sciences for intermediary banks to support asset recovery efforts | 0.5 |
| 09/21/2023 | MJ | Review of Alameda BTC "fat finger" trade data related to October 2021 flash crash | 0.3 |
| 09/21/2023 | ST | Analyze .COM exchange data relating to token bonuses paid to insiders | 1.1 |
| 09/21/2023 | ST | Update summary of Embed acquisition with bank information capturing token activity | 2.4 |
| 09/21/2023 | ST | Update summary of Embed acquisition with journal entries capturing token activity | 2.1 |
| 09/22/2023 | AC | Search Relativity for information re: charitable donations to FAR AI | 1.1 |
| 09/22/2023 | AC | Summarize sources of funding for FTX Foundation bank accounts in response to S&C request | 0.8 |
| 09/22/2023 | AC | Working session with A. Calhoun, G. Shapiro (AlixPartners) re: preparing supporting documents for contributions to Fund for Alignment Research for asset recovery | 0.2 |
| 09/22/2023 | DJW | Research suspicious cryptocurrency transactions for potential preference actions at the request of counsel | 2.7 |
| 09/22/2023 | GS | Draft email re: supporting documents for contributions to Fund for Alignment Research for recovery | 0.6 |
| 09/22/2023 | GS | Prepare documents to show Debtor funding of charitable contributions by FTX Foundation for asset recovery | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Special Investigations
Code:      20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/22/2023 | GS | Prepare supporting documents for contributions to Fund for Alignment Research for asset recovery | 2.9 |
| 09/22/2023 | GS | Research transactions related to Debtors' interest in aircraft | 1.4 |
| 09/22/2023 | GS | Working session with A. Calhoun, G. Shapiro (AlixPartners) re: preparing supporting documents for contributions to Fund for Alignment Research for asset recovery | 0.2 |
| 09/22/2023 | LMG | Review overview of chainalysis flags in FTX.com exchange data | 0.4 |
| 09/25/2023 | AC | Compile proof of payment documents for charitable donations made to amfAR in response to S&C request | 0.4 |
| 09/25/2023 | BFM | Review exchange activity re: individual of interest aircraft expenses | 1.7 |
| 09/25/2023 | DJW | Attend meeting with J. Rosenfeld and S. Mazzarelli (both S&C) to discuss tracing results of certain Ethereum payments made by Debtors | 0.7 |
| 09/25/2023 | DJW | Continue to investigate certain suspect Ethereum payments made by Debtors for potential preference actions at the request of counsel | 2.2 |
| 09/25/2023 | DJW | Investigate certain suspect Ethereum payments made by Debtors for potential preference actions at the request of counsel | 2.9 |
| 09/25/2023 | LMG | Review Chainalysis ratings in FTX.com exchange data | 0.6 |
| 09/25/2023 | MB | Categorize payments to individual of interest per request from counsel by reviewing Trans Island Airways invoices | 0.7 |
| 09/25/2023 | MB | Review Embed flow of funds documentation for potential production | 0.3 |
| 09/26/2023 | BFM | Summarize spot and futures trading activity re: individual of interest | 2.6 |
| 09/26/2023 | DJW | Document Jet purchase transactions at the request of counsel | 2.9 |
| 09/26/2023 | EM | Research Alameda Research Ltd bank account opening information to support investigation to determine account domicile | 0.5 |
| 09/26/2023 | EM | Research FTX Trading Ltd bank account opening information to support investigation to determine account domicile | 0.3 |
| 09/26/2023 | GS | Draft email re: updates on investigation of aircraft history related to aircraft ownership | 0.6 |
| 09/26/2023 | GS | Review flight invoices for detailed flight information related to aircraft ownership | 2.7 |
| 09/26/2023 | GS | Review flight invoices to identify passengers related to aircraft ownership | 1.5 |
| 09/26/2023 | GS | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: reviewing flight invoices for detailed flight information related to aircraft ownership | 0.8 |
| 09/26/2023 | GS | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: reviewing flight records to identify passengers related to aircraft ownership | 0.3 |
| 09/26/2023 | MB | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: reviewing flight invoices for detailed flight information related to aircraft ownership | 0.8 |
| 09/26/2023 | MB | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: reviewing flight records to identify passengers related to aircraft ownership | 0.3 |
| 09/26/2023 | MJ | Review of findings from investigation into historical payments related to aircraft purchases | 0.2 |
| 09/27/2023 | AC | Attend meeting with A. Calhoun, G. Shapiro, R. Stutz (AlixPartners) re: preparing support packages for charitable contributions | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Special Investigations
Code:       20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/27/2023 | AC | Prepare document detailing process of creating payment support packages for charitable contribution recipients | 2.0 |
| 09/27/2023 | BFM | Update summary of trading activity re: individual of interest | 0.9 |
| 09/27/2023 | GS | Attend meeting with A. Calhoun, G. Shapiro, R. Stutz (AlixPartners) re: preparing support packages for charitable contributions | 0.3 |
| 09/27/2023 | MB | Review additional identified Trans Island Airways invoices by S&C | 0.5 |
| 09/27/2023 | MB | Working session with M. Birtwell, R. Stutz (AlixPartners) re: individual of interest invoice review | 0.1 |
| 09/27/2023 | RXS | Attend meeting with A. Calhoun, G. Shapiro, R. Stutz (AlixPartners) re: preparing support packages for charitable contributions | 0.3 |
| 09/27/2023 | RXS | Working session with M. Birtwell, R. Stutz (AlixPartners) re: individual of interest invoice review | 0.1 |
| 09/28/2023 | AC | Prepare chart of charitable contributions to UC Berkeley including sending and receiving bank accounts | 0.4 |
| 09/28/2023 | AC | Search Relativity for information about the receiving bank accounts for charitable contributions to UC Berkeley | 2.3 |
| 09/28/2023 | AV | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: summary of individual of interest transfers with the Debtor | 0.4 |
| 09/28/2023 | GS | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: analyzing exchange data to identify funding of payments for flight services related to aircraft ownership | 0.1 |
| 09/28/2023 | GS | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: exchange activity in individual of interest's accounts related to aircraft ownership | 0.1 |
| 09/28/2023 | GS | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: identifying transfers of value to insider | 1.0 |
| 09/28/2023 | GS | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: researching transfers related to flight services to investigate aircraft ownership | 0.5 |
| 09/28/2023 | GS | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: review of flight invoices to identify payments for flight services related to aircraft ownership | 0.6 |
| 09/28/2023 | MB | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: analyzing exchange data to identify funding of payments for flight services related to aircraft ownership | 0.1 |
| 09/28/2023 | MB | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: exchange activity in individual of interest's accounts related to aircraft ownership | 0.1 |
| 09/28/2023 | MB | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: identifying transfers of value to insider | 1.0 |
| 09/28/2023 | MB | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: researching transfers related to flight services to investigate aircraft ownership | 0.5 |
| 09/28/2023 | MB | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: review of flight invoices to identify payments for flight services related to aircraft ownership | 0.6 |
| 09/28/2023 | MB | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: summary of individual of interest transfers with the Debtor | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Special Investigations
Code:        20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 09/28/2023 | RXS | Continue to prepare support packages of payment records for charitable contribution recipients | 0.5 |
| 09/28/2023 | RXS | Prepare support packages of payment records for charitable contribution recipients | 2.9 |
| 09/29/2023 | AC | Attend meeting with A. Calhoun, G. Shapiro (AlixPartners) re: transfers considered in Effective Ventures settlements | 0.2 |
| 09/29/2023 | AC | Attend meeting with A. Calhoun, G. Shapiro, R. Stutz (AlixPartners) re: preparing support packages for charitable contributions | 0.4 |
| 09/29/2023 | AC | Create payment support packages for charitable contribution recipients | 1.4 |
| 09/29/2023 | AC | Review transfers considered in Effective Ventures settlements | 1.5 |
| 09/29/2023 | GS | Attend meeting with A. Calhoun, G. Shapiro (AlixPartners) re: transfers considered in Effective Ventures settlements | 0.2 |
| 09/29/2023 | GS | Attend meeting with A. Calhoun, G. Shapiro, R. Stutz (AlixPartners) re: preparing support packages for charitable contributions | 0.4 |
| 09/29/2023 | GS | Internal call with G. Shapiro, R. Stutz (AlixPartners) re: charitable contributions through conduit entities for support packages | 0.1 |
| 09/29/2023 | GS | Prepare summary of transfers of value to insider for potential complaint | 2.7 |
| 09/29/2023 | GS | Research transfer to insider to identify purposes of transfers for potential complaint | 2.8 |
| 09/29/2023 | LMG | Prepare for call with S&C re: interim report | 0.3 |
| 09/29/2023 | ME | Conduct drill-down investigation of frozen accounts | 1.3 |
| 09/29/2023 | RXS | Attend meeting with A. Calhoun, G. Shapiro, R. Stutz (AlixPartners) re: preparing support packages for charitable contributions | 0.4 |
| 09/29/2023 | RXS | Prepare support packages of payment records for charitable contribution recipients of interest #1 and #2 | 1.1 |
| 09/29/2023 | RXS | Prepare support packages of payment records for charitable contribution recipients of interest #3 and #4 | 2.9 |
| 09/29/2023 | RXS | Internal call with G. Shapiro, R. Stutz (AlixPartners) re: charitable contributions through conduit entities for support packages | 0.1 |
| 09/29/2023 | RXS | Prepare support packages of payment records for charitable contribution recipients of interest #5 and #6 | 2.9 |
| **Total Professional Hours** | | | **262.3** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:                     Special Investigations
Code:                 20008100P00001.1.16

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Matthew Jacques | $1,280 | 1.0 | $ | 1,280.00 |
| Matthew Evans | $1,220 | 9.9 | | 12,078.00 |
| David J White | $1,140 | 16.4 | | 18,696.00 |
| Lilly M Goldman | $1,115 | 14.7 | | 16,390.50 |
| Mark Cervi | $1,020 | 1.0 | | 1,020.00 |
| Anne Vanderkamp | $950 | 7.4 | | 7,030.00 |
| Travis Phelan | $950 | 0.5 | | 475.00 |
| Kurt H Wessel | $880 | 0.5 | | 440.00 |
| Bennett F Mackay | $805 | 7.6 | | 6,118.00 |
| Matthew Birtwell | $805 | 29.4 | | 23,667.00 |
| Ryan Backus | $725 | 7.3 | | 5,292.50 |
| Eric Mostoff | $510 | 1.5 | | 765.00 |
| Griffin Shapiro | $510 | 63.7 | | 32,487.00 |
| Olivia Braat | $510 | 9.1 | | 4,641.00 |
| Sean Thompson | $510 | 49.6 | | 25,296.00 |
| Allyson Calhoun | $510 | 31.5 | | 16,065.00 |
| Ryan Stutz | $415 | 11.2 | | 4,648.00 |
| **Total Professional Hours and Fees** | | **262.3** | **$** | **176,389.00** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Solvency Analysis
Code:        20008100P00001.1.17

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 09/18/2023 | AV | Review materials for meeting with solvency expert | 0.8 |
| 09/26/2023 | AV | Correspond with Quinn Emanuel and solvency expert re: supporting solvency expert | 0.3 |
| 09/27/2023 | MFR | Review balance sheet analysis in preparation for meeting re: solvency analysis | 2.4 |
| 09/28/2023 | BS | Prepare for solvency analysis kickoff meeting by reviewing adjusted balance sheet analysis | 2.4 |
| 09/28/2023 | MFR | Review balance sheet analysis in preparation for meeting re: solvency analysis | 2.2 |
| 09/28/2023 | MFR | Review joint provisional liquidators complaint | 1.1 |
| 09/29/2023 | AV | Participate in meeting with A. Vanderkamp, M. Rule, B. Smathers, R. Stutz (AlixPartners), E. Kapur (QE), and solvency experts re: analysis of FTX Digital Markets for the purpose of solvency analysis | 0.7 |
| 09/29/2023 | BS | Participate in meeting with A. Vanderkamp, M. Rule, B. Smathers, R. Stutz (AlixPartners), E. Kapur (QE), and solvency experts re: analysis of FTX Digital Markets for the purpose of solvency analysis | 0.7 |
| 09/29/2023 | BS | Prepare for solvency analysis kickoff meeting by reviewing public filings | 1.8 |
| 09/29/2023 | MFR | Participate in meeting with A. Vanderkamp, M. Rule, B. Smathers, R. Stutz (AlixPartners), E. Kapur (QE), and solvency experts re: analysis of FTX Digital Markets for the purpose of solvency analysis | 0.7 |
| 09/29/2023 | MFR | Review balance sheet analysis in preparation for meeting re: solvency analysis | 2.6 |
| 09/29/2023 | RXS | Participate in meeting with A. Vanderkamp, M. Rule, B. Smathers, R. Stutz (AlixPartners), E. Kapur (QE), and solvency experts re: analysis of FTX Digital Markets for the purpose of solvency analysis | 0.7 |
| **Total Professional Hours** | | | **16.4** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:                    Solvency Analysis
Code:                  20008100P00001.1.17

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Mark F Rule | $1,140 | 9.0 | $ | 10,260.00 |
| Anne Vanderkamp | $950 | 1.8 | | 1,710.00 |
| Bruce Smathers | $735 | 4.9 | | 3,601.50 |
| Ryan Stutz | $415 | 0.7 | | 290.50 |
| **Total Professional Hours and Fees** | | **16.4** | **$** | **15,862.00** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Travel Time
Code:    20008100P00001.1.31

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/09/2023 | AC | Travel from Chicago, IL to Washington, DC (meetings with engagement team) | 5.2 |
| 09/10/2023 | CC | Travel from Houston, TX to Washington, DC (meetings with engagement team) | 4.8 |
| 09/10/2023 | DL | Travel from New York, NY to Washington, DC (meetings with engagement team) | 4.5 |
| 09/10/2023 | EM | Travel from New York, NY to Washington, DC (meetings with engagement team) | 4.5 |
| 09/10/2023 | GS | Travel from Boston, MA to Washington, D.C. (meetings with engagement team) | 5.6 |
| 09/10/2023 | JC | Travel from New York, NY to Washington, DC (meetings with engagement team) | 4.9 |
| 09/10/2023 | KV | Travel from London, UK to Washington, DC (meetings with engagement team) | 13.0 |
| 09/10/2023 | SYW | Travel from New York, NY to Washington, DC (meetings with engagement team) | 4.0 |
| 09/11/2023 | DS | Travel from New York, NY to Washington, DC (meetings with engagement team) | 4.0 |
| 09/11/2023 | DJW | Travel from Los Angeles, CA to Washington, DC (meetings with engagement team) | 2.6 |
| 09/11/2023 | JCL | Travel from San Francisco, CA to Washington, DC (meetings with engagement team) | 5.0 |
| 09/11/2023 | JLS | Travel from New York, NY to Washington, DC (meetings with engagement team) | 3.1 |
| 09/11/2023 | RS | Travel from Dallas, TX to Washington, DC (meetings with engagement team) | 7.5 |
| 09/11/2023 | RB | Travel from Long Island, NY to Washington, DC (meetings with engagement team) | 3.9 |
| 09/11/2023 | ST | Travel from New York, NY to Washington, DC (meetings with engagement team) | 3.1 |
| 09/11/2023 | TY | Travel from New York, NY to Washington, DC (meetings with engagement team) | 4.0 |
| 09/11/2023 | TT | Travel from New York, NY to Washington, DC (meetings with engagement team) | 3.0 |
| 09/12/2023 | AV | Travel from Chicago, IL to Washington, DC (meetings with engagement team) | 3.0 |
| 09/13/2023 | JCL | Travel from Washington, DC to Medford, OR (return from meetings with engagement team) | 4.0 |
| 09/14/2023 | AP | Travel from Washington, DC to Chicago, IL (return from meetings with engagement team) | 2.0 |
| 09/14/2023 | AC | Travel from Washington, DC to Chicago, IL (return from meetings with engagement team) | 3.9 |
| 09/14/2023 | CC | Travel from Washington, DC to Houston, TX (return from meetings with engagement team) | 4.5 |
| 09/14/2023 | DS | Travel from Washington, DC to New York NY (return from meetings with engagement team) | 4.0 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Travel Time
Code:     20008100P00001.1.31

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 09/14/2023 | DJW | Travel from Washington, DC to Los Angeles, CA (return from meetings with engagement team) | 2.3 |
| 09/14/2023 | EM | Travel from Washington, DC to New York, NY (return from meetings with engagement team) | 3.1 |
| 09/14/2023 | JC | Travel from Washington, DC to New York, NY (return from meetings with engagement team) | 2.1 |
| 09/14/2023 | JLS | Travel from Washington, DC to New York, NY (return from meetings with engagement team) | 2.9 |
| 09/14/2023 | KV | Travel from Washington, DC to London, UK (return from meetings with engagement team) | 4.0 |
| 09/14/2023 | RS | Travel from Washington, DC to Dallas, TX (return from meetings with engagement team) | 5.0 |
| 09/14/2023 | RB | Travel from Washington, DC to Long Island, NY (return from meetings with engagement team) | 5.3 |
| 09/14/2023 | TY | Travel from Washington, DC to New York, NY (return from meetings with engagement team) | 4.0 |
| 09/14/2023 | TT | Travel from Washington, DC to New York, NY (return from meetings with engagement team) | 3.5 |
| 09/15/2023 | DL | Travel from Washington, DC to New York, NY (return from meetings with engagement team) | 4.5 |
| 09/15/2023 | KV | Travel from Washington, DC to London, UK (return from meetings with engagement team) | 9.0 |
| 09/15/2023 | SYW | Travel from Washington, DC to New York, NY (return from meetings with engagement team) | 4.0 |
| 09/16/2023 | ST | Travel from Washington, DC to New York, NY (return from meetings with engagement team) | 2.9 |
| 09/17/2023 | GS | Travel from Washington, DC to Boston, MA (return from meetings with engagement team) | 4.9 |
| 09/19/2023 | AV | Travel from Chicago, IL to New York, NY (meetings with engagement team) | 3.0 |
| 09/22/2023 | AV | Travel from New York, NY to Chicago, IL (return from meetings with engagement team) | 3.0 |
| 09/26/2023 | AP | Travel from Chicago, IL to New York, NY (meetings with engagement team) | 1.5 |
| 09/28/2023 | AP | Travel from New York, NY to Chicago, IL (return from meetings with engagement team) | 1.5 |
| **Total Professional Hours** | | | **170.6** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:           Travel Time
Code:         20008100P00001.1.31

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| David J White | $1,140 | 4.9 | $ | 5,586.00 |
| John C LaBella | $1,115 | 9.0 | | 10,035.00 |
| Anne Vanderkamp | $950 | 9.0 | | 8,550.00 |
| Todd Toaso | $950 | 6.5 | | 6,175.00 |
| Dana Schwartz | $880 | 8.0 | | 7,040.00 |
| Alexander Patti | $825 | 5.0 | | 4,125.00 |
| John L Somerville | $825 | 6.0 | | 4,950.00 |
| Takahiro Yamada | $805 | 8.0 | | 6,440.00 |
| Ryan Backus | $725 | 9.2 | | 6,670.00 |
| Chuanqi Chen | $605 | 9.3 | | 5,626.50 |
| Di Liang | $605 | 9.0 | | 5,445.00 |
| Seen Yung Wong | $605 | 8.0 | | 4,840.00 |
| Katerina Vasiliou | $585 | 26.0 | | 15,210.00 |
| Randi Self | $585 | 12.5 | | 7,312.50 |
| Eric Mostoff | $510 | 7.6 | | 3,876.00 |
| Griffin Shapiro | $510 | 10.5 | | 5,355.00 |
| Sean Thompson | $510 | 6.0 | | 3,060.00 |
| Allyson Calhoun | $510 | 9.1 | | 4,641.00 |
| Jason Chin | $510 | 7.0 | | 3,570.00 |
| **Total Professional Hours and Fees** | | **170.6** | **$** | **118,507.00** |
| Less 50% Travel Time | | | | (59,253.50) |
| **Total Professional Fees** | | | **$** | **59,253.50** |