**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

|   |   |
|---|---|
| In re:<br><br>FTX TRADING LTD., *et al.*, [1]<br><br>      Debtors. | Chapter 11<br><br>Case No. 22-11068 (JTD)<br><br>(Jointly Administered) |

## AFFIDAVIT OF SERVICE

I, Brian Horman, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On October 25, 2023, at my direction and under my supervision, employees of Kroll caused the following documents to be served (1) by the method set forth on the Core/2002 Service List attached hereto as **Exhibit A**; and (2) via first class mail on the Creditor Service List attached hereto as **Exhibit B** and the Government Authorities Service List attached hereto as **Exhibit C**:

- Motion of Debtors for Entry of an Order Dismissing the Chapter 11 Cases of Debtors Liquid Financial USA, Inc., LiquidEX, LLC, Zubr Exchange Limited and DAAG Trading, DMCC [Docket No. 3375]

- Declaration of Edgar W. Mosley II in Support of Motion of Debtors for Entry of an Order Dismissing the Chapter 11 Cases of Debtors Liquid Financial USA, Inc., LiquidEX, LLC, Zubr Exchange Limited and DAAG Trading, DMCC [Docket No. 3376]

*[Remainder of page intentionally left blank]*

---

[1] The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and 4063 respectively. Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX.

Dated: November 1, 2023

*/s/ Brian Horman*
Brian Horman

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on November 1, 2023, by Brian Horman, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ OLEG BITMAN*
Notary Public, State of New York
No. 01BI6339574
Qualified in Queens County
Commission Expires April 4, 2024

SRF 73878

**<u>Exhibit A</u>**

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO CELSIUS NETWORK LLC AND ITS AFFILIATED DEBTORS | A. M. SACCULLO LEGAL, LLC | ATTN: ANTHONY M. SACCULLO, MARY E. AUGUSTINE 27 CRIMSON KING DRIVE BEAR DE 19701 | AMS@SACCULLOLEGAL.COM MEG@SACCULLOLEGAL.COM | Email |
| COUNSEL TO RIBOSCIENCE LLC AND 4J THERAPEUTICS INC. | ASHBY & GEDDES, P.A. | ATTN: MICHAEL D. DEBAECKE 500 DELAWARE AVENUE 8TH FLOOR WILMINGTON DE 19899-1150 | MDEBAECKE@ASHBYGEDDES.COM | First Class Mail and Email |
| COUNSEL TO BITGO TRUST COMPANY, INC. & MERCEDES-BENZ GRAND PRIX LIMITED | ASHBY & GEDDES, P.A. | ATTN: RICARDO PALACIO, GREGORY A. TAYLOR 500 DELAWARE AVENUE, 8TH FLOOR P.O. BOX 1150 WILMINGTON DE 19899 | RPALACIO@ASHBYGEDDES.COM GTAYLOR@ASHBYGEDDES.COM | First Class Mail and Email |
| COUNSEL TO AMERICAN EXPRESS NATIONAL BANK | BECKET & LEE LLP | ATTN: SHRADDHA BHARATIA P.O. BOX 3001 MALVERN PA 19355-0701 | | First Class Mail |
| COUNSEL TO FULCRUM DISTRESSED PARTNERS LIMITED | BLANK ROME LLP | ATTN: JOSEF W. MINTZ 1201 MARKET STREET SUITE 800 WILMINGTON DE 19801 | JOSEF.MINTZ@BLANKROME.COM | First Class Mail and Email |
| COUNSEL TO FULCRUM DISTRESSED PARTNERS LIMITED | BLANK ROME LLP | ATTN: RICK ANTONOFF 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 | RICK.ANTONOFF@BLANKROME.COM | First Class Mail and Email |
| COUNSEL TO ISLAND CAPITAL AND PAUL F. ARANHA | BOERSCH & ILLOVSKY LLP | ATTN: SHARON FRASE 1611 TELEGRAPH AVE., SUITE 806 OAKLAND CA 94612 | SHARON@BOERSCH-ILLOVSKY.COM | First Class Mail and Email |
| COUNSEL TO BLOCKFI INC. AND AFFILIATES AS WINDDOWN DEBTORS | BROWN RUDNICK LLP | ATTN: KENNETH J. AULET, JEFFREY L. JONAS, MICHAEL WINOGRAD, ALEXANDER F. KASNETZ SEVEN TIMES SQUARE NEW YORK NY 10036 | KAULET@BROWNRUDNICK.COM JJONAS@BROWNRUDNICK.COM MWINOGRAD@BROWNRUDNICK.COM AKASNETZ@BROWNRUDNICK.COM | First Class Mail and Email |
| COUNSEL TO BLOCKFI INC. AND AFFILIATES AS WINDDOWN DEBTORS | BROWN RUDNICK LLP | ATTN: TRISTAN G. AXELROD, SHARI I. DWOSKIN, MATTHEW A. SAWYER ONE FINANCIAL CENTER BOSTON MA 02111 | TAXELROD@BROWNRUDNICK.COM SDWOSKIN@BROWNRUDNICK.COM MSAWYER@BROWNRUDNICK.COM | First Class Mail and Email |
| COUNSEL FOR ORACLE AMERICA, INC. | BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: SHAWN M. CHRISTIANSON, ESQ. 425 MARKET STREET, SUITE 2900 SAN FRANCISCO CA 94105-3493 | SCHRISTIANSON@BUCHALTER.COM | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO EVOLVE BANK & TRUST | BUTLER SNOW LLP | ATTN: JAMES E. BAILEY III, ROBERT CAMPBELL HILLYER CRESCENT CENTER, SUITE 500 6075 POPLAR AVENUE, P.O. BOX 171443 MEMPHIS TN 38187 | JEB.BAILEY@BUTLERSNOW.COM CAM.HILLYER@BUTLERSNOW.COM | First Class Mail and Email |
| COUNSEL TO EVOLVE BANK & TRUST | BUTLER SNOW LLP | ATTN: MARTIN SOSLAND 2911 TURTLE CREEK BLVD., SUITE 1400 DALLAS TX 75219 | MARTIN.SOSLAND@BUTLERSNOW.COM | First Class Mail and Email |
| COUNSEL TO SILICON VALLEY ACCOUNTANTS | CARR MALONEY P.C. | ATTN: J. PETER GLAWS, IV, ESQ. 2000 PENNSYLVANIA AVE, NW STE. 8001 WASHINGTON DC 20006 | PETER.GLAWS@CARRMALONEY.COM | First Class Mail and Email |
| COUNSEL TO PI-CRYPTO LTD., PI 1.0 LP | CARTER LEDYARD & MILBURN LLP | ATTN: AARON R. CAHN 28 LIBERTY STREET 41ST FLOOR NEW YORK NY 10005 | BANKRUPTCY@CLM.COM | First Class Mail and Email |
| COUNSEL TO BITGO TRUST COMPANY, INC. | CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTN: JANE VANLARE, BRANDON M. HAMMER ONE LIBERTY PLAZA NEW YORK NY 10006 | JVANLARE@CGSH.COM BHAMMER@CGSH.COM | First Class Mail and Email |
| COUNSEL TO LIGHTSPEED STRATEGIC PARTNERS I L.P., LIGHTSPEED OPPORTUNITY FUND, L.P. | COLE SCHOTZ P.C. | ATTN: NORMAN L. PERNICK, ESQ., ANDREW J. ROTH, ESQ. 500 DELAWARE AVENUE SUITE 1410 WILMINGTON DE 19801 | NPERNICK@COLESCHOTZ.COM AROTH-MOORE@COLESCHOTZ.COM | First Class Mail and Email |
| COUNSEL TO COMMODITY FUTURES TRADING COMMISSION, AN AGENCY OF THE UNITED STATES GOVERNMENT | COMMODITY FUTURES TRADING COMMISSION | ATTN: MARTIN B. WHITE SENIOR ASSISTANT GENERAL COUNSEL 1155 21ST STREET NW WASHINGTON DC 20581 | MWHITE@CFTC.GOV | First Class Mail and Email |
| COUNSEL TO THE DEFENDANT WILLIAM HOCKEY LIVING TRUST & DEFENDANTS LISTED ON EXHIBIT A | COOLEY LLP | ATTN: CULLEN D. SPECKHART 1299 PENNSYLVANIA AVENUE NW SUITE 700 WASHINGTON DC 20004 | CSPECKHART@COOLEY.COM | First Class Mail and Email |
| COUNSEL TO THE DEFENDANT WILLIAM HOCKEY LIVING TRUST & DEFENDANTS LISTED ON EXHIBIT A | COOLEY LLP | ATTN: MICHAEL KLEIN, ARIC WU, CAROLINE PIGNATELLI, ERICA J. RICHARDS 55 HUDSON YARDS NEW YORK NY 10001 | MKLEIN@COOLEY.COM AHWU@COOLEY.COM CPIGNATELLI@COOLEY.COM ERICHARDS@COOLEY.COM | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO AAVCF3 LP, ADAPT VC LLC, AKHIL PAUL, BAUDOIN, KIARA, CAROL H. DUGGAN REVOCABLE LIVING TRUST, CATHEXIS SUBSIDIARIES GP, LLC; CATHEXIS VENTURES, LP, CLARK, DEREK, DUARTE, JONATHAN, DWYER, JOHN, EM FUND I, A SERIES OF CHRIS GOLDA INVESTMENTS, LP, EMBEDFI JUNE 2021, A SERIES OF PARTY ROUND LLC, FAIRCHILD FUND III, LLC, FERRARI, MICHAEL, FRANK, AARON, FUND I, A SERIES OF 20VC, LP, FUND I, A SERIES OF NOT BORING CAPITAL, LP, GARDNER, CLAYTON, GILES, MICHAEL, HARLAND GROUP LLC, HARPER, CHRISTOPHER, HARPER, STEPHEN, JABRE, PHILIPPE, JOHNSON, BRENT, KV5 PTY LTD ATF KV5 TRUST, KERR INVESTMENT HOLDINGS PTY LTD A/T/F THE KERR FAMILY TRUST, KICK THE HIVE LLC, LONDERGAN, BENJAMIN, LOVERO, JUSTIN, LYON, MATTHEW, MANN, BRANDON, MEENTS, DAVID, MOTIVATE VENTURES FUND I, LP, MOTIVATE VENTURES QP FUND I, LP, NICHOLS, JAMES, NORDBY, CHRISTIAN, OPERATOR PARTNERS, LLC, PERCOCO, JOE, PETER T. LAWLER LIVING TRUST, PRUVEN CAPITAL PARTNERS FUND I, LP, S20, A SERIES OF CHRIS GOLDA INVESTMENTS, LP, SWS HOLDING COMPANY, LLC STUART SOPP, SAUGSTAD, MONIQUE, SILVERSTONE VENTURE INVESTMENTS LIMITED, SLATE, JOSHUA ALLEN, SOMA CAPITAL FUND, III, LP, SOMA CAPITAL FUND III PARTNERS LLC, SOPP, STUART, THE GARDNER 2008 LIVING TRUST, THOMAS G. MIGLIS REVOCABLE TRUST, TRIPLEPOINT PRIVATE VENTURE CREDIT INC., TRIPLEPOINT VENTURE LENDING FUND, LLC, TRIPLEPOINT VENTURES 5 LLC, VENTURESOUQ CAPITAL SPC O/B/O VSQ SP 59 (YCS20), WEINER, JONATHAN, WEVER, DENA, YASELLERAPH FINANCE PTY LTD ATF YASELLERAPH FINANCE TRUST, YOUNG, CHRISTOPHER, Z PERRET TRUST, 9YARDS CAPITAL INVESTMENTS II LP AND WILLIAM HOCKEY LIVING TRUST | COOLEY LLP | ATTN: PHILIP M. BOWMAN, ESQ. 55 HUDSON YARDS NEW YORK NY 10001 | PBOWMAN@COOLEY.COM | First Class Mail and Email |
| COUNSEL TO EVOLVE BANK & TRUST | COUSINS LAW LLC | ATTN: SCOTT D. COUSINS, ESQ., SCOTT D. JONES, ESQ. BRANDYWINE PLAZA WEST 1521 CONCORD PIKE, SUITE 301 WILMINGTON DE 19801 | SCOTT.COUSINS@COUSINS-LAW.COM SCOTT.JONES@COUSINS-LAW.COM | First Class Mail and Email |
| COUNSEL TO BH TRADING LTD., GRANT KIM AND PETER KIM | COZEN O'CONNOR | ATTN: FREDERICK SCHMIDT 3WTC, 175 GREENWICH STREET 55TH FLOOR NEW YORK NY 10007 | ESCHMIDT@COZEN.COM | First Class Mail and Email |
| COUNSEL TO BH TRADING LTD., GRANT KIM AND PETER KIM | COZEN O'CONNOR | ATTN: THOMAS J. FRANCELLA 1201 N. MARKET STREET, SUITE 1001 WILMINGTON DE 19801 | TFRANCELLA@COZEN.COM | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO LIQUIDITY SOLUTIONS GLOBAL LTD. (THE "LSG") | CROSS & SIMON LLC | ATTN: KEVIN S. MANN<br>1105 NORTH MARKET STREET<br>SUITE 901<br>WILMINGTON DE 19801 | KMANN@CROSSLAW.COM | First Class Mail and Email |
| COUNSEL TO ROCKET INTERNET CAPITAL PARTNERS II SCS, ROCKET INTERNET CAPITAL PARTNERS (EURO) II SCS, GFC GLOBAL FOUNDERS CAPITAL GMBH AND GFC GLOBAL FOUNDERS CAPITAL GMBH & CO. BETEILIGUNGS KG NR. 1 | CROSS & SIMON, LLC | ATTN: CHRISTOPHER P. SIMON<br>1105 NORTH MARKET STREET<br>SUITE 901<br>WILMINGTON DE 19801 | CSIMON@CROSSLAW.COM | First Class Mail and Email |
| COUNSEL TO ROCKET INTERNET CAPITAL PARTNERS II SCS AND ROCKET INTERNET CAPITAL PARTNERS (EURO) II SCS | CROSS & SIMON, LLC | ATTN: CHRISTOPHER P. SIMON<br>1105 NORTH MARKET STREET<br>SUITE 901<br>WILMINGTON DE 19801 | CSIMON@CROSSLAW.COM | First Class Mail and Email |
| COUNSEL TO LIGHTSPEED STRATEGIC PARTNERS I L.P., LIGHTSPEED OPPORTUNITY FUND, L.P. | DEBEVOISE & PLIMPTON LLP | ATTN: M. NATASHA LABOVITZ, ESQ., ELIE J. WORENKLEIN, ESQ., MICHAEL C. GODBE, ESQ.<br>66 HUDSON BOULEVARD<br>NEW YORK NY 10001 | NLABOVITZ@DEBEVOISE.COM<br>EWORENKLEIN@DEBEVOISE.COM<br>MCGODBE@DEBEVOISE.COM | First Class Mail and Email |
| COUNSEL FOR PARADIGM OPERATIONS LP | DEBEVOISE & PLIMPTON LLP | ATTN: SIDNEY P. LEVINSON, JASMINE BALL<br>66 HUDSON BOULEBARD<br>NEW YORK NY 10001 | SLEVINSON@DEBEVOISE.COM<br>JBALL@DEBEVOISE.COM | First Class Mail and Email |
| DELAWARE DIVISION OF REVENUE | DELAWARE DIVISION OF REVENUE | ATTN: ZILLAH FRAMPTON<br>820 N FRENCH ST<br>WILMINGTON DE 19801 | FASNOTIFY@STATE.DE.US | First Class Mail and Email |
| DELAWARE SECRETARY OF STATE | DELAWARE SECRETARY OF STATE | CORPORATIONS FRANCHISE TAX<br>P.O. BOX 898<br>DOVER DE 19903 | DOSDOC_FTAX@STATE.DE.US | First Class Mail and Email |
| DELAWARE STATE TREASURY | DELAWARE STATE TREASURY | ATTN: BANKRUPTCY DEPT<br>820 SILVER LAKE BLVD<br>STE 100<br>DOVER DE 19904 | STATETREASURER@STATE.DE.US | First Class Mail and Email |
| COUNSEL TO ORACLE AMERICA, INC. | DOSHI LEGAL GROUP, P.C. | ATTN: AMISH R. DOSHI<br>1979 MARCUS AVENUE, SUITE 210E<br>LAKE SUCCESS NY 11042 | AMISH@DOSHILEGAL.COM | First Class Mail and Email |
| COUNSEL TO CADIAN | EMMET, MARVIN & MARTIN, LLP | ATTN: THOMAS A. PITTA, ESQ. JUDITH SWARTZ, ESQ.<br>120 BROADWAY, 32ND FLOOR<br>NEW YORK NY 10271 | JSWARTZ@EMMETMARVIN.COM<br>TPITTA@EMMETMARVIN.COM | First Class Mail and Email |
| ENVIRONMENTAL PROTECTION AGENCY - REGION 2 | ENVIRONMENTAL PROTECTION AGENCY | ATTN BANKRUPTCY DIVISION<br>290 BROADWAY<br>NEW YORK NY 10007-1866 | | First Class Mail |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| ENVIRONMENTAL PROTECTION AGENCY | ENVIRONMENTAL PROTECTION AGENCY | ATTN: GENERAL COUNSEL OFFICE OF GENERAL COUNSEL 2310A 1200 PENNSYLVANIA AVE NW, 2310A WASHINGTON DC 20460 | | First Class Mail |
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | EVERSHEDS SUTHERLAND (US) LLP | ATTN: ANDREA L. GORDON 700 SIXTH STREET NW, SUITE 700 WASHINGTON DC 20001 | ANDREAGORDON@EVERSHEDS-SUTHERLAND.COM | First Class Mail and Email |
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | EVERSHEDS SUTHERLAND (US) LLP | ATTN: ERIN E. BRODERICK 227 WEST MONROE STREET, SUITE 6000 CHICAGO IL 60606 | ERINBRODERICK@EVERSHEDS-SUTHERLAND.COM | First Class Mail and Email |
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | EVERSHEDS SUTHERLAND (US) LLP | ATTN: MARK D. SHERRILL 1001 FANNIN STREET, SUITE 3700 HOUSTON TX 77002 | MARKSHERRILL@EVERSHEDS-SUTHERLAND.COM | First Class Mail and Email |
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | EVERSHEDS SUTHERLAND (US) LLP | ATTN: PETER A. IVANICK, SARAH E. PAUL, PHILIP H. EHRLICH, LYNN W. HOLBERT THE GRACE BUILDING, 40TH FLOOR 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 | PETERIVANICK@EVERSHEDS-SUTHERLAND.COM SARAHPAUL@EVERSHEDS-SUTHERLAND.COM PHILIPEHRLICH@EVERSHEDS-SUTHERLAND.COM LYNNHOLBERT@EVERSHEDS-SUTHERLAND.COM | First Class Mail and Email |
| COUNSEL TO MERCEDES-BENZ GRAND PRIX LIMITED | FOLEY & LARDNER LLP | ATTN: MICHAEL J. SMALL 321 NORTH CLARK STREET, SUITE 3000 CHICAGO IL 60654 | MSMALL@FOLEY.COM | First Class Mail and Email |
| COUNSEL TO MERCEDES-BENZ GRAND PRIX LIMITED | FOLEY & LARDNER LLP | ATTN: SAMANTHA RUPPENTHAL 90 PARK AVENUE NEW YORK NY 10016 | SRUPPENTHAL@FOLEY.COM | First Class Mail and Email |
| COUNSEL TO BRANDON WILLIAMS | GEBHARDT & SMITH LLP | ATTN: GREGORY L. ARBOGAST 1000 N. WEST STREET SUITE 1200 WILMINGTON DE 19081 | GARBOGAST@GEBSMITH.COM | First Class Mail and Email |
| COUNSEL TO BLOCKFI INC. AND AFFILIATES AS WINDDOWN DEBTORS | GELLERT SCALI BUSENKELL & BROWN, LLC | ATTN: MICHAEL BUSENKELL 1201 NORTH ORANGE STREET SUITE 300 WILMINGTON DE 19801 | MBUSENKELL@GSBBLAW.COM | First Class Mail and Email |
| COUNSEL TO LATONA BIOSCIENCES GROUP AND ROSS RHEINGANS-YOO | GOETZ FITZPATRICK LLP | ATTN: SCOTT D. SIMON, ESQ. ONE PENN PLAZA SUITE 3100 NEW YORK NY 10119 | SSIMON@GOETZFITZ.COM | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL FOR NORTH AMERICAN LEAGUE OF LEGENDS CHAMPIONSHIP SERIES, LLC | GREENBERG GLUSKER FIELDS CLAMAN & MACHTINGER LLP | ATTN: BRIAN DAVIDOFF 2049 CENTURY PARK EAST STE 2600 LOS ANGELES CA 90067-4590 | BDAVIDOFF@GREENBERGGLUSKER.COM | First Class Mail and Email |
| COUNSEL TO BLOCKFI INC. AND AFFILIATES AS WINDDOWN DEBTORS | HAYNES AND BOONE, LLP | ATTN: RICHARD D. ANIGIAN, CHARLES M. JONES II 2323 VICTORY AVENUE SUITE 700 DALLAS TX 75219 | RICK.ANIGIAN@HAYNESBOONE.COM CHARLIE.JONES@HAYNESBOONE.COM | First Class Mail and Email |
| COUNSEL TO BLOCKFI INC. AND AFFILIATES | HAYNES AND BOONE, LLP | ATTN: RICHARD D. ANIGIAN, CHARLES M. JONES II 2323 VICTORY AVENUE SUITE 700 DALLAS TX 75219 | RICK.ANIGIAN@HAYNESBOONE.COM CHARLIE.JONES@HAYNESBOONE.COM | First Class Mail and Email |
| COUNSEL TO BLOCKFI INC. AND AFFILIATES AS WINDDOWN DEBTORS | HAYNES AND BOONE, LLP | ATTN: RICHARD KANOWITZ 30 ROCKEFELLER PLAZA 26TH FLOOR NEW YORK NY 10112 | RICHARD.KANOWITZ@HAYNESBOONE.COM | First Class Mail and Email |
| COUNSEL TO BLOCKFI INC. AND AFFILIATES | HAYNES AND BOONE, LLP | ATTN: RICHARD KANOWITZ 30 ROCKEFELLER PLAZA 26TH FLOOR NEW YORK NY 10112 | RICHARD.KANOWITZ@HAYNESBOONE.COM | First Class Mail and Email |
| COUNSEL TO ROCKET INTERNET CAPITAL PARTNERS II SCS, ROCKET INTERNET CAPITAL PARTNERS (EURO) II SCS, GFC GLOBAL FOUNDERS CAPITAL GMBH AND GFC GLOBAL FOUNDERS CAPITAL GMBH & CO. BETEILIGUNGS KG NR. 1 | HOGAN LOVELLS US LLP | ATTN: DENNIS H. TRACEY, III, JOHN D. BECK , MAYA JUMPER 390 MADISON AVENUE NEW YORK NY 10017 | DENNIS.TRACEY@HOGANLOVELLS.COM JOHN.BECK@HOGANLOVELLS.COM MAYA.JUMPER@HOGANLOVELLS.COM | First Class Mail and Email |
| COUNSEL TO ROCKET INTERNET CAPITAL PARTNERS II SCS AND ROCKET INTERNET CAPITAL PARTNERS (EURO) II SCS | HOGAN LOVELLS US LLP | ATTN: DENNIS H. TRACEY, III, JOHN D. BECK, MAYA JUMPER, 390 MADISON AVENUE NEW YORK NY 10017 | DENNIS.TRACEY@HOGANLOVELLS.COM DENNIS.TRACEY@HOGANLOVELLS.COM MAYA.JUMPER@HOGANLOVELLS.COM | First Class Mail and Email |
| COUNSEL TO JOINT PROVISIONAL LIQUIDATORS OF FTX | HOLLAND & KNIGHT LLP | ATTN: WARREN E. GLUCK, ESQ., MARIE E. LARSEN, ESQ., DAVID W. WIRT, JESSICA MAGEE, SHARDUL DESAI 31 W. 52ND STREET NEW YORK NY 10019 | WARREN.GLUCK@HKLAW.COM MARIE.LARSEN@HKLAW.COM DAVID.WIRT@HKLAW.COM JESSICA.MAGEE@HKLAW.COM SHARDUL.DESAI@HKLAW.COM | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION 2970 MARKET ST MAIL STOP 5-Q30.133 PHILADELPHIA PA 19104-5016 | | First Class Mail |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION P.O. BOX 7346 PHILADELPHIA PA 19101-7346 | | First Class Mail |
| COUNSEL TO LATONA BIOSCIENCES GROUP AND ROSS RHEINGANS-YOO | JOYCE, LLC | ATTN: MICHAEL J. JOYCE, ESQ. 1225 KING STREET SUITE 800 WILMINGTON DE 19801 | MJOYCE@MJLAWOFFICES.COM | First Class Mail and Email |
| COUNSEL TO ALUMNI VENTURES GROUP AND ALUMNI VENTURES GROUP - EMBEDDED FINANCIAL TECHNOLOGIES TRUST A | K&L GATES LLP | ATTN: BRIAN D. KOOSED, ESQ. 1602 K STREET NW WASHINGTON DC 20006-1600 | BRIAN.KOOSED@KLGATES.COM | First Class Mail and Email |
| COUNSEL TO ALUMNI VENTURES GROUP AND ALUMNI VENTURES GROUP - EMBEDDED FINANCIAL TECHNOLOGIES TRUST A | K&L GATES LLP | ATTN: ROBERT T. HONEYWELL, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022-6030 | ROBERT.HONEYWELL@KLGATES.COM | First Class Mail and Email |
| COUNSEL TO ALUMNI VENTURES GROUP AND ALUMNI VENTURES GROUP - EMBEDDED FINANCIAL TECHNOLOGIES TRUST A | K&L GATES LLP | ATTN: STEVEN L. CAPONI, ESQ., MATTHEW B. GOELLER, ESQ. 600 N. KING STREET SUITE 901 WILMINGTON DE 19801 | STEVEN.CAPONI@KLGATES.COM MATTHEW.GOELLER@KLGATES.COM | First Class Mail and Email |
| COUNSEL TO GABRIEL RECCHIA | KASHISHIAN LAW LLC | ATTN: ANN M. KASHISHIAN 501 SILVERSIDE ROAD, SUITE 85 WILMINGTON DE 19809 | AMK@KASHISHIANLAW.COM | First Class Mail and Email |
| COUNSEL TO ISLAND CAPITAL AND PAUL F. ARANHA | KELLER BENVENUTTI KIM LLP | ATTN: JANE KIM, GABRIELLE L. ALBERT 650 CALIFORNIA ST. #1900 SAN FRANCISCO CA 94108 | JKIM@KBKLLP.COM GALBERT@KBKLLP.COM | First Class Mail and Email |
| COUNSEL FOR WORD OF GOD FELLOWSHIP, INC. | KELLY HART & HALLMAN LLP | ATTN: LOUIS M. PHILLIPS 301 MAIN ST., SUITE 1600 BATON ROUGE LA 70801 | LOUIS.PHILLIPS@KELLYHART.COM | First Class Mail and Email |
| COUNSEL FOR WORD OF GOD FELLOWSHIP, INC. | KELLY HART & HALLMAN LLP | ATTN: MICHAEL D. ANDERSON 201 MAIN STREET, SUITE 2500 FORT WORTH TX 76102 | MICHAEL.ANDERSON@KELLYHART.COM | First Class Mail and Email |
| COUNSEL TO DEBTORS AND DEBTORS IN POSSESSION | LANDIS RATH & COBB LLP | ATTN: ADAM G. LANDIS, KIMBERLY A. BROWN, MATTHEW R. PIERCE 919 MARKET STREET SUITE 1800 WILMINGTON DE 19801 | LANDIS@LRCLAW.COM BROWN@LRCLAW.COM PIERCE@LRCLAW.COM | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO CRAIG SHINDLEDECKER, ADAM BORYENACE, LINDSEY BOERNER, TANA A. LAWLER, STANTON CAMP, MICHAEL MCGEE AND TIM MILLAR | LEWIS ROCA ROTHGERBER CHRISTIE LLP | ATTN: BRENT R. COHEN, CHAD S. CABY 1601 19TH STREET, SUITE 1000 DENVER CO 80202-2995 | BCOHEN@LEWISROCA.COM CCABY@LEWISROCA.COM | First Class Mail and Email |
| COUNSEL TO PHALA LTD. | LOCKE LORD LLP | ATTN: IRA S. GREENE 200 VESEY STREET NEW YORK NY 10281 | IRA.GREENE@LOCKELORD.COM | First Class Mail and Email |
| COUNSEL TO LIQUIDITY SOLUTIONS GLOBAL LTD. (THE "LSG") | LOWENSTEIN SANDLER LLP | ATTN: ANDREW BEHLMANN, COLLEEN M. RESTEL ONE LOWENSTEIN DRIVE ROSELAND NJ 7068 | ABEHLMANN@LOWENSTEIN.COM CRESTEL@LOWENSTEIN.COM | First Class Mail and Email |
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY | MANIER HEROD, P.C. | ATTN: JEFFREY S. PRICE, MELISSA J. LEE, SCOTT C. WILLIAMS 1201 DEMONBREUN STREET SUITE 900 NASHVILLE TN 37213 | JPRICE@MANIERHEROD.COM MLEE@MANIERHEROD.COM SWILLIAMS@MANIERHEROD.COM | First Class Mail and Email |
| COUNSEL TO THE COMMISSIONER MASSACHUSETTS DEPARTMENT OF REVENUE | MASSACHUSETTS DEPARTMENT OF REVENUE | ATTN: CELINE E. DE LA FOSCADE-CONDON 100 CAMBRIDGE STREET, P.O. BOX 9565 BOSTON MA 02114 | DELAFOSCAC@DOR.STATE.MA.US | First Class Mail and Email |
| COUNSEL TO LIGHTCONE INFRASTRUCTURE | MCCARTER & ENGLISH LLP | ATTN: KATE ROGGIO BUCK RENAISSANCE CENTRE 405 N. KING STREET, 8TH FLOOR WILMINGTON DE 19801 | KBUCK@MCCARTER.COM | First Class Mail and Email |
| PLAN ADMINISTRATOR (THE "PLAN ADMINISTRATOR") AS MANAGER OF VOYAGER DIGITAL HOLDINGS, INC., VOYAGER DIGITAL LTD., AND VOYAGER DIGITAL, LLC, THE WIND-DOWN DEBTORS | MCDERMOTT WILL & EMERY LLP | ATTN: DARREN AZMAN, JOHN J. CALANDRA JOSEPH B. EVANS, ELIZABETH RODD ONE VANDERBILT AVENUE NEW YORK NY 10017-3852 | DAZMAN@MWE.COM JCALANDRA@MWE.COM JBEVANS@MWE.COM ERODD@MWE.COM | First Class Mail and Email |
| PLAN ADMINISTRATOR (THE "PLAN ADMINISTRATOR") AS MANAGER OF VOYAGER DIGITAL HOLDINGS, INC., VOYAGER DIGITAL LTD., AND VOYAGER DIGITAL, LLC, THE WIND-DOWN DEBTORS | MCDERMOTT WILL & EMERY LLP | ATTN: MARIS J. KANDESTIN THE NEMOURS BUDILING 1007 NORTH ORANGE STREET, 10TH FLOOR WILMINGTON DE 19801 | MKANDESTIN@MWE.COM | First Class Mail and Email |
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY, NEW JERSEY BUREAU OF SECURITIES | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: GARY D. BRESSLER, DAVID P. PRIMACK 300 DELAWARE AVENUE SUITE 1014 WILMINGTON DE 19801 | GBRESSLER@MDMC-LAW.COM DPRIMACK@MDMC-LAW.COM | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO NEW JERSEY BUREAU OF SECURITIES | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: JEFFREY BERNSTEIN 570 BROAD STREET SUITE 1401 NEWARK NJ 07102 | JBERNSTEIN@MDMC-LAW.COM | First Class Mail and Email |
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: MICHAEL R. MORANO, ESQ. 1300 MT. KEMBLE AVENUE P.O. BOX 2075 MORRISTOWN NJ 07962 | MMORANO@MDMC-LAW.COM | First Class Mail and Email |
| COUNSEL TO NEW JERSEY BUREAU OF SECURITIES | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: NICOLE LEONARD 225 LIBERTY STREET 36TH FLOOR NEW YORK NY 10281 | NLEONARD@MDMC-LAW.COM | First Class Mail and Email |
| GOVERNMENTAL | MIAMI-DADE OFFICE OF THE TAX COLLECTOR | BANKRUPTCY UNIT 200 NW 2ND AVENUE, #430 MIAMI FL 33128 | PRISCILLA.WINDLEY@MIAMIDADE.GOV MDTCBKC@MIAMIDADE.GOV | First Class Mail and Email |
| MISSOURI DEPARTMENT OF REVENUE | MO BANKRUPTCY UNIT | ATTN: STEVEN A. GINTHER, GENERAL COUNSEL PO BOX 475 JEFFERSON CITY MO 65105-0475 | DEECF@DOR.MO.GOV | First Class Mail and Email |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF EMERGENT FIDELITY TECHNOLOGIES LTD | MORGAN, LEWIS & BOCKIUS LLP | ATTN: JODY C. BARILLARE 1201 N. MARKET STREET SUITE 2201 WILMINGTON DE 19801 | JODY.BARILLARE@MORGANLEWIS.COM | First Class Mail and Email |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF EMERGENT FIDELITY TECHNOLOGIES LTD | MORGAN, LEWIS & BOCKIUS LLP | ATTN: JOHN C. GOODCHILD III; MATTHEW C. ZIEGLER 1701 MARKET STREET PHILADELPHIA PA 19103 | JOHN.GOODCHILD@MORGANLEWIS.COM MATTHEW.ZIEGLER@MORGANLEWIS.COM | First Class Mail and Email |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF EMERGENT FIDELITY TECHNOLOGIES LTD | MORGAN, LEWIS & BOCKIUS LLP | ATTN: JOSHUA DORCHAK; DAVID K. SHIM 101 PARK AVENUE NEW YORK NY 10178 | JOSHUA.DORCHAK@MORGANLEWIS.COM DAVID.SHIM@MORGANLEWIS.COM | First Class Mail and Email |
| COUNSEL TO LAURENCE BEAL | MORRIS JAMES LLP | ATTN: ERIC J. MONZO, SARAH M. ENNIS TARA C. PAKROUTH 500 DELAWARE AVENUE, SUITE 1500 WILMINGTON DE 19801 | EMONZO@MORRISJAMES.COM SENNIS@MORRISJAMES.COM TPAKROUH@MORRISJAMES.COM | First Class Mail and Email |
| COUNSEL TO BLOCKFI INC. AND AFFILIATES | MORRIS NICHOLS ARSHT & TUNNELL LLP | ATTN: DEREK C. ABBOTT 1201 NORTH MARKET STREET, SUITE 1600 WILMINGTON DE 19801 | DABBOTT@MORRISNICHOLS.COM | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | MORRIS, NICHOLS, ARSHT & TUNNELL LLP | ATTN: MATTHEW B. HARVEY, PAIGE N. TOPPER 1201 NORTH MARKET STREET, 16TH FLOOR WILMINGTON DE 19801 | MHARVEY@MORRISNICHOLS.COM PTOPPER@MORRISNICHOLS.COM | First Class Mail and Email |
| COUNSEL TO LOREM IPSUM UG, PATRICK GRUHN, AND ROBIN MATZKE | MORRISON COHEN LLP | ATTN: JOSEPH T. MOLDOVAN, HEATH D. ROSENBLAT, JASON P. GOTTLIEB 909 THIRD AVENUE 27TH FLOOR NEW YORK NY 10022 | JMOLDOVAN@MORRISONCOHEN.COM HROSENBLAT@MORRISONCOHEN.COM JGOTTLIEB@MORRISONCOHEN.COM | First Class Mail and Email |
| COUNSEL TO LOREM IPSUM UG, PATRICK GRUHN, ROBIN MATZKE, AND BRANDON WILLIAMS | MORRISON COHEN LLP | ATTN: JOSEPH T. MOLDOVAN, HEATH D. ROSENBLAT; JASON P. GOTTLIEB, MICHAEL MIX 909 THIRD AVENUE 27TH FLOOR NEW YORK NY 10022 | JMOLDOVAN@MORRISONCOHEN.COM HROSENBLAT@MORRISONCOHEN.COM JGOTTLIEB@MORRISONCOHEN.COM MMIX@MORRISONCOHEN.COM | First Class Mail and Email |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | ATTN: KAREN CORDRY 1850 M ST., NW 12TH FLOOR WASHINGTON DC 20036 | KCORDRY@NAAG.ORG | Email |
| COUNSEL TO THE GEORGIA DEPARTMENT OF BANKING AND FINANCE | OFFICE OF THE ATTORNEY GENERAL OF GEORGIA | ATTN: AMY L. PATTERSON 40 CAPITOL SQUARE, S.W. ATLANTA GA 30334 | APATTERSON@LAW.GA.GOV | First Class Mail and Email |
| COUNSEL TO THE TEXAS STATE SECURITIES BOARD AND THE TEXAS DEPARTMENT OF BANKING | OFFICE OF THE ATTORNEY GENERAL OF TEXAS, BANKRUPTCY & COLLECTIONS DIVISION | ATTN: ROMA N. DESAI, LAYLA D. MILLIGAN, ABIGAIL R. RYAN P.O. BOX 12548 MC008 AUSTIN TX 78711-2548 | ROMA.DESAI@OAG.TEXAS.GOV LAYLA.MILLIGAN@OAG.TEXAS.GOV ABIGAIL.RYAN@OAG.TEXAS.GOV | First Class Mail and Email |
| COUNSEL FOR THE WASHINGTON STATE DEPARTMENT OF FINANCIAL INSTITUTIONS | OFFICE OF THE ATTORNEY GENERAL OF WASHINGTON | ATTN: STEPHEN MANNING P. O. BOX 40100 OLYMPIA WA 98504-4010 | STEPHEN.MANNING@ATG.WA.GOV | First Class Mail and Email |
| COUNSEL TO ILLINOIS DEPARTMENT OF FINANCIAL & PROFESSIONAL REGULATION | OFFICE OF THE ILLINOIS ATTORNEY GENERAL | ATTN: JOHN P. REDING 100 W. RANDOLPH ST. SUITE 13-225 CHICAGO IL 60601 | JOHN.REDING@ILAG.GOV | First Class Mail and Email |
| COUNSEL TO THE NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE ("NYSTAX") | OFFICE OF THE NEW YORK STATE ATTORNEY GENERAL | ATTN: ROBERT J. ROCK THE CAPITOL ALBANY NY 12224-0341 | ROBERT.ROCK@AG.NY.GOV | First Class Mail and Email |
| TN DEPT OF FINANCIAL INSTITUTIONS | OFFICE OF THE TN ATTORNEY GENERAL, BANKRUPTCY DIVISION | ATTN: Laura L. McCloud PO BOX 20207 NASHVILLE TN 37202-0207 | AGBANKDELAWARE@AG.TN.GOV | First Class Mail |
| UNITED STATES TRUSTEE DISTRICT OF DELAWARE | OFFICE OF THE UNITED STATES TRUSTEE | JULIET M. SARKESSIAN ADDRESS ON FILE | | Overnight Mail |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| UNITED STATES TRUSTEE DISTRICT OF DELAWARE | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: JULIET M. SARKESSIAN, BENJAMIN A. HACKMAN, DAVID GERARDI, JON.LIPSHIE<br>844 KING STREET, ROOM 2207<br>LOCKBOX #35<br>WILMINGTON DE 19899-0035 | JULIET.M.SARKESSIAN@USDOJ.GOV<br>BENJAMIN.A.HACKMAN@USDOJ.GOV<br>DAVID.GERARDI@USDOJ.GOV<br>JON.LIPSHIE@USDOJ.GOV | First Class Mail and Email |
| COUNSEL TO LOREM IPSUM UG, PATRICK GRUHN, AND ROBIN MATZKE | PACHULSKI STANG ZIEHL & JONES LLP | ATTN: LAURA DAVIS JONES, PETER J. KEANE<br>919 N. MARKET STREET, 17TH FLOOR<br>P.O. BOX 8705<br>WILMINGTON DE 19899-8705 | LJONES@PSZJLAW.COM<br>PKEANE@PSZJLAW.COM | First Class Mail and Email |
| COUNSEL TO LOREM IPSUM UG, PATRICK GRUHN, ROBIN MATZKE, AND BRANDON WILLIAMS | PACHULSKI STANG ZIEHL & JONES LLP | ATTN: LAURA DAVIS JONES, PETER J. KEANE<br>919 N. MARKET STREET, 17TH FLOOR<br>P.O. BOX 8705<br>WILMINGTON DE 19899-8705 | LJONES@PSZJLAW.COM<br>PKEANE@PSZJLAW.COM | First Class Mail and Email |
| COUNSEL TO D1 VENTURES | PACHULSKI STANG ZIEHL & JONES LLP | ATTN: TEDDY M. KAPUR, JASON H. ROSELL, COLIN R. ROBINSON<br>919 N. MARKET STREET<br>17TH FLOOR<br>WILMINGTON DE 19801 | TKAPUR@PSZJLAW.COM<br>JROSELL@PSZJLAW.COM<br>CROBINSON@PSZJLAW.COM | First Class Mail and Email |
| COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS | PAUL HASTINGS | ATTN: GABE E. SASSON, KRISTOPHER M. HANSEN, KENNETH PASQUALE, LUC A. DESPINS, EREZ E. GILAD AND SAMANTHA MARTIN<br>200 PARK AVENUE<br>NEW YORK NY 10166 | GABESASSON@PAULHASTINGS.COM<br>KRISHANSEN@PAULHASTINGS.COM<br>KENPASQUALE@PAULHASTINGS.COM<br>EREZGILAD@PAULHASTINGS.COM<br>LUCDESPINS@PAULHASTINGS.COM<br>SAMANTHAMARTIN@PAULHASTINGS.COM | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO EMBED SHAREHOLDER DEFENDANTS THE 2016 KARKAL FAMILY TRUST; ACREW CAPITAL FUND (A), L.P.; ACREW CAPITAL FUND, L.P.; ACREW CAPITAL MGP, LLC; BAIN CAPITAL VENTURE FUND 2019 LP; BCIP VENTURE ASSOCIATES II, L.P.; BCIP VENTURE ASSOCIATES II-B, L.P.; BCV 2019-MD PRIMARY, L.P.; BUCKLEY VENTURES GP, LLC; BUCKLEY VENTURES, LP; CORRELATION VENTURES II, LP; FIN VC REGATTA I, LP; HOMEBREW VENTURES III, LP; JONATHAN CHRISTODORO; KAMRAN ANSARI; LAUNCHPAD CAPITAL FUND I LP; LGF II, L.P.; LIQUID 2 VENTURES FUND II, L.P.; PROPEL VENTURE PARTNERS, LLC; PROPEL VENTURE PARTNERS US FUND I LP; PUTNAM (WARREN LOWELL PUTNAM & BRYNN JINNETT PUTNAM, TENANTS IN COMMON); SAMUEL JONES; TORCH CAPITAL II, LP; TRANSPOSE PLATFORM O/B/O TI PLATFORM FUND II; TI PLATFORM NLI VENTURE LIMITED II; TRANSPOSE PLATFORM FINTECH FUND II, L.P.; TI PLATFORM FUND II, LP; TREASURY FUND I, LP; Y COMBINATOR; Y COMBINATOR ES20, LLC; AND YCC20, L.P. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: ELIZABETH WANG, DANIEL A. MASON 500 DELAWARE AVENUE, SUITE 200, P.O. BOX 32 WILMINGTON DE 19899-0032 | DMASON@PAULWEISS.COM EWANG@PAULWEISS.COM | First Class Mail and Email |
| COUNSEL TO EMBED SHAREHOLDER DEFENDANTS THE 2016 KARKAL FAMILY TRUST; ACREW CAPITAL FUND (A), L.P.; ACREW CAPITAL FUND, L.P.; ACREW CAPITAL MGP, LLC; BAIN CAPITAL VENTURE FUND 2019 LP; BCIP VENTURE ASSOCIATES II, L.P.; BCIP VENTURE ASSOCIATES II-B, L.P.; BCV 2019-MD PRIMARY, L.P.; BUCKLEY VENTURES GP, LLC; BUCKLEY VENTURES, LP; CORRELATION VENTURES II, LP; FIN VC REGATTA I, LP; HOMEBREW VENTURES III, LP; JONATHAN CHRISTODORO; KAMRAN ANSARI; LAUNCHPAD CAPITAL FUND I LP; LGF II, L.P.; LIQUID 2 VENTURES FUND II, L.P.; PROPEL VENTURE PARTNERS, LLC; PROPEL VENTURE PARTNERS US FUND I LP; PUTNAM (WARREN LOWELL PUTNAM & BRYNN JINNETT PUTNAM, TENANTS IN COMMON); SAMUEL JONES; TORCH CAPITAL II, LP; TRANSPOSE PLATFORM O/B/O TI PLATFORM FUND II; TI PLATFORM NLI VENTURE LIMITED II; TRANSPOSE PLATFORM FINTECH FUND II, L.P.; TI PLATFORM FUND II, LP; TREASURY FUND I, LP; Y COMBINATOR; Y COMBINATOR ES20, LLC; AND YCC20, L.P. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: WILLIAM A. CLAREMAN, GREGORY F. LAUFER, KENNETH S. ZIMAN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 | WCLAREMAN@PAULWEISS.COM GLAUFER@PAULWEISS.COM KZIMAN@PAULWEISS.COM | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO EMBED SHAREHOLDER DEFENDANTS THE 2016 KARKAL FAMILY TRUST; ACREW CAPITAL FUND (A), L.P.; ACREW CAPITAL FUND, L.P.; ACREW CAPITAL MGP, LLC; BAIN CAPITAL VENTURE FUND 2019 LP; BCIP VENTURE ASSOCIATES II, L.P.; BCIP VENTURE ASSOCIATES II-B, L.P.; BCV 2019-MD PRIMARY, L.P.; BUCKLEY VENTURES GP, LLC; BUCKLEY VENTURES, LP; CORRELATION VENTURES II, LP; FIN VC REGATTA I, LP; HOMEBREW VENTURES III, LP; JONATHAN CHRISTODORO; KAMRAN ANSARI; LAUNCHPAD CAPITAL FUND I LP; LGF II, L.P.; LIQUID 2 VENTURES FUND II, L.P.; PROPEL VENTURE PARTNERS, LLC; PROPEL VENTURE PARTNERS US FUND I LP; PUTNAM (WARREN LOWELL PUTNAM & BRYNN JINNETT PUTNAM, TENANTS IN COMMON); SAMUEL JONES; TORCH CAPITAL II, LP; TRANSPOSE PLATFORM O/B/O TI PLATFORM FUND II; TI PLATFORM NLI VENTURE LIMITED II; TRANSPOSE PLATFORM FINTECH FUND II, L.P.; TI PLATFORM FUND II, LP; TREASURY FUND I, LP; Y COMBINATOR; Y COMBINATOR ES20, LLC; AND YCC20, L.P. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN:RANDALL S. LUSKEY 535 MISSION STREET 24TH FLOOR SAN FRANCISCO CA 94105 | RLUSKEY@PAULWEISS.COM | First Class Mail and Email |
| PROVISIONAL LIQUIDATOR OF FTX DIGITAL MARKETS LTD. | PROVISIONAL LIQUIDATOR OF FTX DIGITAL MARKETS LTD. | ATTN: BRIAN SIMMS, K.C., KEVIN CAMBRIDGE, PETER GREAVES 3 BAYSIDE EXECUTIVE PARK, WEST BAY STREET & BLAKE ROAD PO BOX N-4875 NASSAU THE BAHAMAS | BSIMMS@LENNOXPATON.COM KEVIN.CAMBRIDGE@PWC.COM PETER.GREAVES@HK.PWC.COM | First Class Mail and Email |
| COUNSEL TO CHAINALYSIS INC. | REICH REICH & REICH, P.C. | ATTN: NICHOLAS A. PASALIDES, ESQ. 235 MAIN STREET, SUITE 450 WHITE PLAINS NY 10601 | NPASALIDES@REICHPC.COM | First Class Mail and Email |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. (IN PROVISIONAL LIQUIDATION) | RICHARDS, LAYTON & FINGER, P.A. | ATTN: KEVIN GROSS, PAUL N. HEATH, DAVID T. QUEROLI, BRENDAN J. SCHLAUCH ONE RODNEY SQUARE 920 NORTH KING STREET WILMINGTON DE 19801 | GROSS@RLF.COM HEATH@RLF.COM QUEROLI@RLF.COM SCHLAUCH@RLF.COM | First Class Mail and Email |
| COUNSEL TO BASTION WORLDWIDE LIMITED | RIMON, P.C. | ATTN: FREDERICK CHANG 506 2ND AVE., SUITE 1400 SEATTLE WA 98104 | FREDERICK.CHANG@RIMONLAW.COM | First Class Mail and Email |
| COUNSEL TO BASTION WORLDWIDE LIMITED | RIMON, P.C. | ATTN: JACQUELYN H. CHOI 2029 CENTURY PARK EAST, SUITE 400N LOS ANGELES CA 90067 | JACQUELYN.CHOI@RIMONLAW.COM | First Class Mail and Email |
| COUNSEL FOR NORTH AMERICAN LEAGUE OF LEGENDS CHAMPIONSHIP SERIES, LLC | ROBINSON & COLE LLP | ATTN: JAMIE L. EDMONSON 1201 N. MARKET STREET SUITE 1406 WILMINGTON DE 19801 | JEDMONSON@RC.COM | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO ISLAND CAPITAL AND PAUL F. ARANHA | ROBINSON & COLE LLP | ATTN: JAMIE L. EDMONSON, ESQ.<br>1201 N. MARKET STREET<br>SUITE 1406<br>WILMINGTON DE 19081 | JEDMONSON@RC.COM | First Class Mail and Email |
| COUNSEL TO THE DEFENDANT WILLIAM HOCKEY LIVING TRUST & DEFENDANTS LISTED ON EXHIBIT A | SAUL EWING LLP | ATTN: LUCIAN B. MURLEY<br>1201 NORTH MARKET STREET, SUITE 2300<br>P.O. BOX 1266<br>WILMINGTON DE 19899 | LUKE.MURLEY@SAUL.COM | First Class Mail and Email |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES & EXCHANGE COMMISSION | SECRETARY OF THE TREASURY<br>100 F. STREET NE<br>WASHINGTON DC 20549 | SECBANKRUPTCY@SEC.GOV | First Class Mail and Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPT<br>BROOKFIELD PLACE<br>200 VESEY STREET, STE 400<br>NEW YORK NY 10281-1022 | BANKRUPTCYNOTICESCHR@SEC.GOV<br>NYROBANKRUPTCY@SEC.GOV | First Class Mail and Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - PHILADELPHIA OFFICE | ATTN: BANKRUPTCY DEPT<br>ONE PENN CENTER<br>1617 JFK BLVD, STE 520<br>PHILADELPHIA PA 19103 | SECBANKRUPTCY@SEC.GOV | First Class Mail and Email |
| STATE ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>CARVEL STATE OFFICE BLDG.<br>820 N. FRENCH ST.<br>WILMINGTON DE 19801 | ATTORNEY.GENERAL@STATE.DE.US | First Class Mail and Email |
| COUNSEL TO NATHANIEL PARKE | STRADLEY RONON STEVENS & YOUNG, LLP | ATTN: DANIEL M. PEREIRA<br>1000 N. WEST STREET<br>SUITE 1200<br>WILMINGTON DE 19801 | DPEREIRA@STRADLEY.COM | First Class Mail and Email |
| COUNSEL TO NATHANIEL PARKE | STRADLEY RONON STEVENS & YOUNG, LLP | ATTN: DEBORAH A. REPEROWITZ<br>100 PARK AVENUE<br>SUITE 2000<br>NEW YORK NY 10017 | DREPEROWITZ@STRADLEY.COM | First Class Mail and Email |
| COUNSEL TO CLOUDFLARE, INC. | STREUSAND, LANDON, OZBURN & LEMMON, LLP | ATTN: SABRINA L. STREUSAND, ANH NGUYEN<br>1801 S. MOPAC EXPRESSWAY<br>SUITE 320<br>AUSTIN TX 78746 | STREUSAND@SLOLLP.COM<br>NGUYEN@SLOLLP.COM | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO DEBTORS AND DEBTORS IN POSSESSION | SULLIVAN & CROMWELL LLP | ATTN: ANDREW G. DIETDERICH, JAMES L. BROMLEY, BRIAN D. GLUECKSTEIN, ALEXA J. KRANZLEY<br>125 BROAD STREET<br>NEW YORK NY 10004 | DIETDERICHA@SULLCROM.COM<br>BROMLEYJ@SULLCROM.COM<br>GLUECKSTEINB@SULLCROM.COM<br>KRANZLEYA@SULLCROM.COM<br>PETIFORDJ@SULLCROM.COM | Email |
| COUNSEL FOR WORD OF GOD FELLOWSHIP, INC. | SULLIVAN HAZELTINE  ALLINSON LLC | ATTN: WILLIAM D. SULLIVAN<br>919 NORTH MARKET STREET, SUITE 420<br>WILMINGTON DE 19801 | BSULLIVAN@SHA-LLC.COM | First Class Mail and Email |
| COUNSEL TO IKIGAI OPPORTUNITIES MASTER FUND, LTD. | TAFT, STETTINIUS & HOLLISTER, LLP | ATTN: PAUL R. HAGE<br>27777 FRANKLIN ROAD<br>SUITE 2500<br>SOUTHFIELD MI 48034 | PHAGE@TAFTLAW.COM | First Class Mail and Email |
| COUNSEL TO LOREM IPSUM UG, PATRICK GRUHN, AND ROBIN MATZKE | THE DALEY LAW FIRM | ATTN: DARRELL DALEY, SAMANTHA NEAL<br>4845 PEARL EAST CIRCLE<br>SUITE 101<br>BOULDER CO 80301 | DARRELL@DALEYLAWYERS.COM<br>SAMANTHA@DALEYLAWYERS.COM | First Class Mail and Email |
| COUNSEL TO LOREM IPSUM UG, PATRICK GRUHN, ROBIN MATZKE, AND BRANDON WILLIAMS | THE DALEY LAW FIRM | ATTN: DARRELL DALEY, SAMANTHA NEAL<br>4845 PEARL EAST CIRCLE<br>SUITE 101<br>BOULDER CO 80301 | DARRELL@DALEYLAWYERS.COM<br>SAMANTHA@DALEYLAWYERS.COM | First Class Mail and Email |
| COUNSEL TO CRAIG SHINDLEDECKER, ADAM BORYENACE, LINDSEY BOERNER, TANA A. LAWLER, STANTON CAMP, MICHAEL MCGEE AND TIM MILLAR | THE ROSNER LAW GROUP LLC | ATTN: ZHAO RUBY LIU, FREDERICK B. ROSNER<br>824 N. MARKET STREET<br>SUITE 810<br>WILMINGTON DE 19801 | ROSNER@TEAMROSNER.COM<br>LIU@TEAMROSNER.COM | First Class Mail and Email |
| THE SECURITIES COMMISSION OF THE BAHAMAS | THE SECURITIES COMMISSION OF THE BAHAMAS | ATTN: PRESIDENT OR GENERAL COUNSEL<br>POINCIANA HOUSE, NORTH BUILDING, 2ND FLOOR 31A<br>EAST BAY STREET, P.O. BOX N-8347<br>NASSAU THE BAHAMAS | INFO@SCB.GOV.BS | First Class Mail and Email |
| COUNSEL FOR PARADIGM OPERATIONS LP | TROUTMAN PEPPER HAMILTON SANDERS LLP | ATTN: EVELYN J. MELTZER, MARCY J. MCLAUGHLIN SMITH<br>HERCULES PLAZA, SUITE 5100<br>1313 N. MARKET STREET<br>WILMINGTON DE 19899-1709 | EVELYN.MELTZER@TROUTMAN.COM<br>MARCY.SMITH@TROUTMAN.COM | First Class Mail and Email |
| U.S. DEPARTMENT OF JUSTICE | U.S. DEPARTMENT OF JUSTICE | ATTN: STANTON C. MCMANUS, SETH B. SHARPIRO<br>CIVIL DIVISION<br>1100 L STREET, NW, ROOM 7208<br>WASHINGTON DC 20005 | STANTON.C.MCMANUS@USDOJ.GOV<br>SETH.SHAPIRO@USDOJ.GOV | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO THE UNITED STATES OF AMERICA | U.S. DEPARTMENT OF JUSTICE | ATTN: WARD W. BENSON<br>P.O. BOX 227, BEN FRANKLIN STATION<br>WASHINGTON DC 20044 | WARD.W.BENSON@USDOJ.GOV | First Class Mail and Email |
| COUNSEL TO THE UNITED STATES OF AMERICA | U.S. DEPARTMENT OF JUSTICE – CIVIL DIVISION | ATTN: RUTH A. HARVEY, MARGARET M. NEWELL, SETH B. SHAPIRO, STANTON C. MCMANUS<br>COMMERCIAL LITIGATION BRANCH<br>P.O. BOX 875, BEN FRANKLIN STATION<br>WASHINGTON DC 20044-0875 | STANTON.C.MCMANUS@USDOJ.GOV<br>SETH.SHAPIRO@USDOJ.GOV | First Class Mail and Email |
| COUNSEL FOR THE UNITED STATES OF AMERICA | U.S. DEPARTMENT OF JUSTICE, THE INTERNAL REVENUE SERVICE | ATTN: ELISABETH M. BRUCE<br>P.O. BOX 227<br>WASHINGTON DC  20044 | ELISABETH.M.BRUCE@USDOJ.GOV | First Class Mail and Email |
| UNITED STATES OF AMERICA | UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>US DEPT OF JUSTICE<br>950 PENNSYLVANIA AVE NW<br>WASHINGTON DC 20530-0001 | | First Class Mail |
| US ATTORNEY FOR THE DISTRICT OF DELAWARE | US ATTORNEY FOR DELAWARE | ATTN: DAVID C. WEISS C/O ELLEN SLIGHTS<br>1007 ORANGE ST STE 700<br>P.O. BOX 2046<br>WILMINGTON DE 19899-2046 | USADE.ECFBANKRUPTCY@USDOJ.GOV | First Class Mail and Email |
| COUNSEL TO DIGITAL AUGEAN, LLC, AD HOC COMMITTEE OF CUSTOMERS AND CREDITORS OF FTX TRADING LTD. AND OKC ENTITIES | VENABLE LLP | ATTN: ANDREW J. CURRIE<br>600 MASSACHUSETTS AVENUE, NW<br>WASHINGTON DC 20001 | AJCURRIE@VENABLE.COM | First Class Mail and Email |
| COUNSEL TO DIGITAL AUGEAN, LLC, AD HOC COMMITTEE OF CUSTOMERS AND CREDITORS OF FTX TRADING LTD. AND OKC ENTITIES | VENABLE LLP | ATTN: DANIEL A. O'BRIEN<br>1201 N. MARKET ST.<br>SUITE 1400<br>WILMINGTON DE 19801 | DAOBRIEN@VENABLE.COM | First Class Mail and Email |
| COUNSEL TO DIGITAL AUGEAN, LLC, AD HOC COMMITTEE OF CUSTOMERS AND CREDITORS OF FTX TRADING LTD. AND OKC ENTITIES | VENABLE LLP | ATTN: JEFFREY S. SABIN, XOCHITL S. STROHBEHN, CAROL A. WEINER, ARIE A. PELED<br>1270 AVENUE OF THE AMERICAS<br>24TH FLOOR<br>NEW YORK NY 10020 | JSSABIN@VENABLE.COM<br>XSSTROHBEHN@VENABLE.COM<br>CWEINERLEVY@VENABLE.COM<br>AAPELED@VENABLE.COM | First Class Mail and Email |
| COUNSEL TO OKC ENTITIES | VENABLE LLP | ATTN: JEFFREY S. SABIN, XOCHITL S. STROHBEHN, CAROL A. WEINER, ARIE A. PELED<br>151 WEST 42ND ST., 48TH FLOOR<br>NEW YORK NY 10036 | JSSABIN@VENABLE.COM<br>XSSTROHBEHN@VENABLE.COM<br>CWEINERLEVY@VENABLE.COM<br>AAPELED@VENABLE.COM | First Class Mail and Email |

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL FOR THE STATE OF VERMONT | VERMONT DEPARTMENT OF FINANCIAL REGULATION | ATTN: JENNIFER ROOD<br>89 MAIN STREET, THIRD FLOOR<br>MONTPELIER VT 05620 | JENNIFER.ROOD@VERMONT.GOV | First Class Mail and Email |
| COUNSEL TO RIBOSCIENCE LLC AND 4J THERAPEUTICS INC. | VORYS, SATER, SEYMOUR AND PEASE LLP | ATTN: TIFFANY STRELOW COBB, ESQ.<br>52 EAST GAY STREET<br>P.O. BOX 1008<br>COLUMBUS OH 43216-1008 | TSCOBB@VORYS.COM | First Class Mail and Email |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. (IN PROVISIONAL LIQUIDATION) | WHITE & CASE LLP | ATTN: JESSICA C. LAURIA, J. CHRISTOPHER SHORE, BRIAN D. PFEIFFER, MARK FRANKE, BRETT BAKEMEYER<br>1221 AVENUE OF THE AMERICAS<br>NEW YORK NY 10020-1095 | JESSICA.LAURIA@WHITECASE.COM<br>CSHORE@WHITECASE.COM<br>BRIAN.PFEIFFER@WHITECASE.COM<br>MARK.FRANKE@WHITECASE.COM<br>BRETT.BAKEMEYER@WHITECASE.COM | First Class Mail and Email |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. (IN PROVISIONAL LIQUIDATION) | WHITE & CASE LLP | ATTN: THOMAS E LAURIA, RICHARD S. KEBRDLE<br>200 SOUTH BISCAYNE BLVD., SUITE 4900<br>SOUTHEAST FINANCIAL CENTER<br>MIAMI FL 33131 | TLAURIA@WHITECASE.COM<br>RKEBRDLE@WHITECASE.COM | First Class Mail and Email |
| COUNSEL TO DEFENDANT CAROLINE ELLISON | WILMER CUTLER PICKERING HALE AND DORR LLP | ATTN: PETER G. NEIMAN, NICHOLAS WERLE<br>7 WORLD TRADE CENTER<br>150 GREENWICH STREET<br>NEW YORK NY 10007 | PETER.NEIMAN@WILMERHALE.COM<br>NICK.WERLE@WILMERHALE.COM | First Class Mail and Email |
| COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS | YOUNG CONAWAY STARGATT & TAYLOR, LLP | ATTN: MATTHEW B. LUNN, ROBERT F. POPPITI, JR.<br>1000 NORTH KING STREET<br>WILMINGTON DE 19801 | MLUNN@YCST.COM<br>RPOPPITI@YCST.COM | First Class Mail and Email |

**Exhibit B**

Exhibit B
Creditor Service List
Served via first class mail

| CMS ID | NAME | ADDRESS |
|---|---|---|
| SOFA_28/29_001 | Aaron Payas | ADDRESS ON FILE |
| eBr_co_3136414_1 | AARON RAYAS | ADDRESS ON FILE |
| Kroll_12959704 | ABU DHABI SECURITIES EXCHANGE | ABU DHABI SECURITIES EXCHANGE HAMDAN STREET AL GHAITH TOWER ABU DHABI,  UNITED ARAB EMIRATES |
| Kroll_12959704 | ABU DHABI SECURITIES EXCHANGE | ADX MAIN GROUND FLOOR, SOUTH ENTRANCE LANDMARK TOWER AL HISN ST - AL MARKAZIYAH WEST, CORNICHE ABU DHABI,   UNITED ARAB EMIRATES |
| VEN_1036 | AKIS PAPAKYRIACOU LLC | MADISON BUILDING QUEENSWAY, GIBRALTAR |
| eBr_co_3134596_1 | Akropolis Decentralised Ltd. | Glacis  Road Suite 23 Portland House GIBRALTAR, GX11 1AA GIBRALTAR |
| CLAIM_4399 | Ambroggio, Andrea | ADDRESS ON FILE |
| EMP_276 | BALSAM DANHACH | BELLA ROSE 617 SCIENCE PARK DUBAI, UNITED ARAB EMIRATES |
| CLAIM_2649 | Bankman-Fried, Samuel | C/o Montgomery McCracken Walker & Rhoads LLP Attn: Edward L. Schnitzer, Esq. 437 Madison Ave 24th Floor New York, NY 10022 |
| ZUBR_VEN_1 | BARRISTERS & SOLICITORS | ISOLAS PORTLAND HOUSE GLACIS ROAD GIBRALTAR, GX11 1AA GIBRALTAR |

In re: FTX Trading Ltd., *et al.*
Case No. 22-11068 (JTD)

Exhibit B
Creditor Service List
Served via first class mail

| CMS ID | NAME | ADDRESS |
|---|---|---|
| ZUBR_SOFA_3_001 | CARLOS MIGUEL CATARINO MARTINS | ADDRESS ON FILE |
| eBr_co_3133487_1 | CELSIUS NETWORK LIMITED | 54 Ahad Haam<br>Tel Aviv, ISRAEL |
| eBr_co_3133940_1 | CELSIUS NETWORK LIMITED | 35 GREAT ST. HELEN'S<br>LONDON, EC3A 6AP UNITED KINGDOM |
| eBr_co_3133953_1 | CELSIUS NETWORK LIMITED | Â BARTHOLOMEW LANE<br>LONDON, EC2N 2AX UNITED KINGDOM |
| eBr_co_3153526_1 | Celsius Network Limited | Kirkland & Ellis LLP<br>Attention: Patrick J. Nash, Ross M. Kwasteniet, Heidi Hockberger<br>300 North LaSalle St.<br>Chicago, IL 60654 |
| CLAIM_3650 | Celsius Network Limited and its affiliated debtors | c/o Joshua A. Sussberg, P.C.<br>Kirkland & Ellis, LLP<br>601 Lexington Avenue<br>New York, NY 10022 |
| NOT in Matrix 47 | Celsius Network Limited and its affiliated debtors | Christopher Ferraro, CRO, CFO and Interim CEO of Celsius Network LLC<br>50 Harrison Street<br>Hoboken, NJ 07030 |
| eBr_co_3133952_1 | CELSIUS NETWORK LIMITED | 1 Bartholomew Lane<br>London, EC2N 2AX UNITED KINGDOM |
| eBr_co_3133487_2 | CELSIUS NETWORK LLC | C/O A.M. SACCULLO LEGAL, LLC<br>ATTN: ANTHONY M. SACCULLO, MARY E. AUGUSTINE<br>27 CRIMSON KING DRIVE<br>BEAR, DE 19701 |

Exhibit B
Creditor Service List
Served via first class mail

| CMS ID | NAME | ADDRESS |
|---|---|---|
| CLAIM_4080 | Celsius Network LLC and its Affiliated Debtors | c/o Joshua A. Sussberg, P.C.<br>Kirkland & Ellis, LLP<br>601 Lexington Avenue<br>New York, NY 10022 |
| eBr_co_3153125_1 | Celsius Network Ltd | The Harley Building<br>77-79 New Cavendish Street<br>London, W1W 6XB UNITED KINGDOM |
| eBr_co_3172426_1 | DAOstack Limited | Portland House<br>Glacis Road<br>GIBRALTAR, GX11 1AA GIBRALTAR |
| Kroll_12959703 | DEPARTMENT OF FINANCE - ABU DHABI | CORNICHE STREET NEAR ABU<br>DHABI INVESTMENT COUNCIL ABU<br>ABU DHABI, UNITED ARAB EMIRATES |
| CLAIM_4996 | DJ Bam, LLC | 634 Downer Street<br>Westfield, NJ 07090 |
| Kroll_12959702 | DUBAI ELECTRICITY AND WATER AUTHORITY | SHEIKH RASHID STREET, OUD METHA<br>BUR DUBAI<br>DUBAI, UNITED ARAB EMIRATES |
| DAAG_DMCC_License_01 | Dubai Multi Commodities Centre (DMCC) | PO Box 48800<br>Dubai, UNITED ARAB EMIRATES |
| Kroll_12970477 | DUBAI VIRTUAL ASSETS REGULATORY AUTHORITY | HALL 8 - TRADE CENTRE<br>TRADE CENTRE 2<br>DUBAI, UNITED ARAB EMIRATES |
| KROLL_16087978 | Federal Tax Authority - Dubai Offices | Business Tower, Central Park Business Towers – DIFC<br>P.O. Box 2440<br>Dubai, UNITED ARAB EMIRATES |

Exhibit B
Creditor Service List
Served via first class mail

| CMS ID | NAME | ADDRESS |
|---|---|---|
| KROLL_16149525 | FEDERAL TAX AUTHORITY UAE | Emirates Property Investment Company Building<br>3 A STREET<br>DUBAI, UNITED ARAB EMIRATES |
| KROLL_16087979 | Federal Tax Authority UAE | Emirates Property Investment Company Building<br>P.O. Box 2440<br>Abu Dhabi, UNITED ARAB EMIRATES |
| SOFA_3_VENDOR_005 | FORTRESS REAL PROPERTY LTD | 2.7 MADISON BUILDING<br>MIDTOWN<br>QUEENSWAY, GX11 1AA GIBRALTAR |
| CLAIM_5079 | FTX Digital Markets Ltd. | Joint Provisional Liquidators of FTX Digital Markets Ltd.<br>Peter Greaves<br>22/F Prince's Building, Central<br>Hong Kong, CHINA |
| NOT in Matrix 49 | FTX Digital Markets Ltd. | Joint Provisional Liquidators of FTX Digital Markets Ltd.<br>Brian C. Simms KC, Peter Greaves<br>Kevin G. Cambridge<br>3 Bayside Executive Park<br>Nassau, The Bahamas |
| NOT in Matrix 51 | FTX Digital Markets Ltd. | Richards, Layton & Finger, P.A.<br>Kevin Gross; Paul N. Heath<br>Brendan J. Schlauch; David T. Queroli<br>One Rodney Square, 920 N. King Street<br>Wilmington , DE 19801 |
| NOT in Matrix 50 | FTX Digital Markets Ltd. | White & Case LLP<br>Jessica C. Lauria; Brian D. Pfeiffer;<br>Brett L. Bakemeyer<br>1221 Avenue of the Americas<br>New York, NY 10020 |

In re: FTX Trading Ltd., *et al.*
Case No. 22-11068 (JTD)

Exhibit B
Creditor Service List
Served via first class mail

| CMS ID | NAME | ADDRESS |
|---|---|---|
| eBr_co_3146428_1 | FUTARCHY RESEARCH LIMITED | 6.20 WORLD TRADE CENTER<br>6 BAYSIDE ROAD<br>GIBRALTAR, GX1 1 1AA GIBRALTAR |
| CLAIM_4461 | GB Solutions, LLC | 112 Forrester Court<br>Los Gatos, CA 95032 |
| eBr_co_3172452_1 | Geon Network LTD. | 620 World Trade Center<br>6 Bayside Road<br>GIBRALTAR, GXM AAA GIBRALTAR |
| ZUBR_VEN_8 | GIBFIBRESPEED | UNITE 5<br>WATERPORT TERRACES<br>NORTH MOLE ROAD<br>GIBRALTAR, GX11 1AA GIBRALTAR |
| ZUBR_VEN_2 | GIBRALTAR FINANCIAL SERVICES COMMISSION | PO BOX 940<br>SUITE 3<br>GROUND FLOOR<br>ATLANTIC SUITES<br>EUROPORT AVENUE, GIBRALTAR |
| ZUBR_SOFA_3_002 | GIBRALTAR INCOME TAX OFFICE | 4JPW+3VP<br>GIBRALTAR, GX11 1AA GIBRALTAR |
| ZUBR_VEN_5 | HASSANS | PO BOX 199<br>MADISON BUILDING<br>MIDTOWN<br>QUEENSWAY, GX11 1AA GIBRALTAR |
| VEN_1520 | HASSANS INTERNATIONAL LAW | PO BOX 199 MADISON BUILDING QUEENSWAY<br>QUEENSWAY, GIBRALTAR |

Exhibit B
Creditor Service List
Served via first class mail

| CMS ID | NAME | ADDRESS |
|---|---|---|
| eBr_co_3135136_1 | ICONIC LLC | room 3, office 1<br>attic, 16/2 bld.  3<br>Komsomolskiy prospekt<br>Moscow, 119034 RUSSIA |
| DBTR_000021 | Innovatia Ltd | 30 Karpenisiou<br>Nicosia, 1077 CYPRUS |
| eBr_co_3134737_1 | IOV LABS LIMITED | PORTLAND HOUSE<br>GLACIS ROAD<br>GIBRALTAR, GX11 1AA GIBRALTAR |
| eBr_co_3171577_1 | IPCORP Ltd. | Suite 23, Portland House<br>Glacis Road<br>Gibraltar, GX11 1AA GIBRALTAR |
| eBr_co_3172263_1 | IXT Limited | 6.20 World Trade Center<br>6 Bayside Road<br>Gibraltar, GX11 1AA GIBRALTAR |
| eBR_co_3105324_1 | LAND PROPERTY SERVICES LIMITED | SUITE 6B, (3RD FLOOR)<br>LEANSE PLACE 50 TOWN RANGE P. O. BOX 1444<br>GIBRALTAR, GIBRALTAR |
| VEN_1684 | LINE GROUP | PO BOX 612 MADISON BUILDING MIDTOWN<br>QUEENSWAY,  GIBRALTAR |
| SOFA_28_29_057 | Line Holdings Limited | 57/63 LINE WALL ROAD<br>GIBRALTAR, GX11 1AA GIBRALTAR |
| CLAIM_3323 | Liquibit Limited | ADDRESS ON FILE |
| eBr_co_3159981_1 | LMAX Digital Broker Limited | 208 Regus, World Trade Center<br>Bayside Road<br>Gibraltar, GIBRALTAR |
| CLAIM_1727 | Ma, Tao | ADDRESS ON FILE |
| CLAIM_948 | Macias, Grace Anne | ADDRESS ON FILE |

Exhibit B
Creditor Service List
Served via first class mail

| CMS ID | NAME | ADDRESS |
|---|---|---|
| eBr_co_3113920_1 | Madison Real Estate Limited | 57/63 Line Wall Road<br>GIBRALTAR, GIBRALTAR |
| INTL_LL_03 | MADISON REAL ESTATE LTD. | 2.7 MADISON BUILDING<br>MIDTOWN<br>QUEENSWAY, GX11 1AA GIBRALTAR |
| VEN_1779 | MIDTOWN GIBRALTAR | PO BOX 696, 83 IRISH TOWN<br>GIBRALTAR, GX11 1AA GIBRALTAR |
| Kroll_12959707 | MINISTER FOR JUSTICE, EQUALITY AND PUBLIC STANDARDS AND REGULATIONS | ATTN: HON SAMANTHA SACRAMENTO MP<br>14 GOVERNOR'S PARADE<br>GIBRALTAR, GX11 1AA GIBRALTAR |
| Kroll_12959706 | MINISTRY FOR ENVIRONMENT, SUSTAINABILITY, CLIMATE CHANGE, HERITAGE AND CULTURE | 1B LEANSE PLACE<br>50 TOWN RANGE<br>GIBRALTAR, GX11 1AA GIBRALTAR |
| Kroll_12959701 | MINISTRY OF JUSTICE | AL KHUBIRAH,SECTOR 93<br>STREET5<br>ABU DHABI, UNITED ARAB EMIRATES |
| SOFA_28/29_067 | Oleg Ravnushkin | ADDRESS ON FILE |
| eBr_co_3133296_3 | OLEG RAVNUSHKIN | ADDRESS ON FILE |
| CLAIM_3599 | Paradigm Fund LP | Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 |
| NOT in Matrix 63 | Paradigm Green Fortitudo LP | Matt Huang, Managing Member of Paradigm Green Fortitudo GP LLC<br>548 Market Street Ste 46425<br>San Francisco, CA 94104 |

Exhibit B
Creditor Service List
Served via first class mail

| CMS ID | NAME | ADDRESS |
|---|---|---|
| CLAIM_4429 | Paradigm Green Fortitudo LP | Paradigm Operations LP<br>c/o Jasmine Ball and Sidney Levinson<br>Debevoise & Plimpton LLP<br>66 Hudson Blvd.<br>New York, NY 10001 |
| NOT in Matrix 65 | Paradigm One (Cayman) Feeder LP | Matt Huang<br>Managing Member of Paradigm Green Fortitudo GP LLC<br>548 Market Street Ste 46425<br>San Francisco, CA 94104 |
| CLAIM_4469 | Paradigm One (Cayman) Feeder LP | Paradigm Operations LP<br>c/o Jasmine Ball and Sidney Levinson<br>Debevoise & Plimpton LLP<br>66 Hudson Blvd.<br>New York, NY 10001 |
| NOT in Matrix 43 | Paradigm One LP | Managing Member of Paradigm One GP, LLC<br>Matt Huang<br>548 Market Street Ste 46425<br>San Francisco , CA 94104 |
| CLAIM_3890 | Paradigm One LP | Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 |
| VEN_1988 | PRICEWATERHOUSECOOPERS | 1 EMBANKMENT PLACE<br>LONDON, WC2N 6RH UNITED KINGDOM |
| SOFA_26_2 | PwC | 327 Main Street<br>Gibraltar, GX11 1AA GIBRALTAR |

Exhibit B
Creditor Service List
Served via first class mail

| CMS ID | NAME | ADDRESS |
|---|---|---|
| eBr_co_3172442_1 | Rubiix Limited | Hadfield House<br>Suite 7, Library  Street<br>GIBRALTAR, GX11 1AA GIBRALTAR |
| SOFA_28/29_076 | Samuel Bankman-Fried | VERIDIAN CORP. CENTER<br>W RD BLDG 27<br>NASSAU, BAHAMAS |
| NOT in Matrix 57 | Silvergate Bank and Silvergate Capital Corporation | 4250 Executive Square<br>Suite 300<br>La Jolla, CA 92037 |
| CLAIM_4660 | Silvergate Bank and Silvergate Capital Corporation | c/o Paul H. Zumbro<br>Cravath, Swaine & Moore LLP<br>825 Eighth Avenue<br>New York, NY 10019 |
| CLAIM_4774 | Silvergate Bank and Silvergate Capital Corporation | Cravath, Swaine & Moore LLP<br>c/o Paul H. Zumbro<br>825 Eighth Avenue<br>New York, NY 10019 |
| CLAIM_5103 | SkyBridge Capital II, LLC | Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 |
| NOT in Matrix 59 | SkyBridge Capital II, LLC | SkyBridge Capital<br>Attn: Marie Noble<br>527 Madison Avenue<br>4th Floor<br>New York, NY 10022 |

Exhibit B
Creditor Service List
Served via first class mail

| CMS ID | NAME | ADDRESS |
|---|---|---|
| CLAIM_5104 | SkyBridge GP Holdings, LLC | Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 |
| NOT in Matrix 61 | SkyBridge GP Holdings, LLC | SkyBridge Capital<br>Attn: Marie Noble<br>527 Madison Avenue, 4th Floor<br>New York, NY 10022 |
| eBr_co_3134524_1 | The Deal Limited | 6.20 World Trade Centre<br>6 Bayside Road<br>GIBRALTAR, GX111AA GIBRALTAR |
| eBr_co_3157035_1 | Three Arrows Capital Ltd | ABM Chambers 2283<br>Road Town, Tortola, VG1110 BRITISH VIRGIN ISLANDS |
| CLAIM_5194 | Three Arrows Capital Ltd (in liquidation) | c/o Teneo (BVI) Limited<br>Attn: Russell Crumpler<br>Banco Popular Building, 3rd Floor<br>Road Town, Tortola, VG-1110 BRITISH VIRGIN ISLANDS |
| NOT in Matrix 67 | Three Arrows Capital Ltd (in liquidation) | Latham & Watkins LLP<br>Attn: Adam J. Goldberg, Brett Neve, and<br>Nacif Taousse<br>1271 Avenue of the Americas<br>New York, NY 10020 |
| eBr_np_3153489_17 | THREE ARROWS CAPITAL, LTD. | PO BOX 2283<br>ABM CHAMBERS<br>ROAD TOWN, VG1110 BRITISH VIRGIN ISLANDS |

Exhibit B
Creditor Service List
Served via first class mail

| CMS ID | NAME | ADDRESS |
|---|---|---|
| eBr_np_3153489_16 | THREE ARROWS CAPITAL, LTD. | TEMASEK BLVD<br>21-04 SUNTEC TOWER ONE<br>SINGAPORE, 038987 SINGAPORE |
| eBr_co_3134286_1 | TREIDTEKH DEVELOPMENT LLC | ROOM 2, UNIT IV, FLOOR 5, BLD. 56/2<br>Room 2, unit IV, floor 5, bld. 56/2<br>Moscow, 117638 RUSSIA |
| eBr_co_3133295_1 | TREIDTEKH DEVELOPMENT LLC | Varshavskoye highway, bld. 56/2<br>2, unit IV, floor 5<br>Moscow, 117638 RUSSIA |
| Kroll_12962956 | TURICUM | ATTN: KEEGAN ZARB<br>TURICUM HOUSE, 315 MAIN STREET<br>P.O. BOX 619 (GENERAL ADDRESS)<br>GIBRALTAR, GIBRALTAR |
| BANK_41 | TURICUM | Turicum House<br>315 Main Street<br>Gibraltar, GX11 1AA GIBRALTAR |
| BANK_41 | TURICUM | BRANDSCHENKESTRASSE 152 ZÜRICH<br>ZÜRICH, 8002 SWITZERLAND |
| KRAC00001 | Virtual Currency Partners LLC | 4290 Bells Ferry Rd.<br>Ste 134-577<br>Kennesaw, GA 30144 |
| Kroll_12970580 | VOYAGER | C/O POTTER ANDERSON & CORROON LLP<br>ATTN: CHRISTOPHER M. SAMIS, AARON H. STULMAN<br>SAMEEN RIZVI<br>1313 N. MARKET STREET, 6TH FLOOR<br>WILMINGTON, DE 19801 |

Exhibit B
Creditor Service List
Served via first class mail

| CMS ID | NAME | ADDRESS |
|---|---|---|
| INVST_278 | VOYAGER DIGITAL LTD | c/o Fasken Martineau DuMoulin LLP<br>333 Bay Street<br>Suite 2400<br>Toronto, ON M5H 2T6 CANADA |
| INVST_278 | VOYAGER DIGITAL LTD | 33 IRVING PL<br>3 NEW YORK<br>NEW YORK, NY 10003-2332 |
| Kroll_12963169 | VOYAGER DIGITAL LTD. | C/O POTTER ANDERSON & CORROON LLP<br>ATTN: C. SAMIS, A. STULMAN, S. RIZVI<br>1313 N. MARKET STREET<br>6TH FLOOR<br>WILMINGTON, DE 19801 |
| eBr_co_3154589_1 | Voyager Digital Ltd.<br>c/o Fasken Martineau DuMoulin LLP<br>Attention: Krisztian Toth | 333 Bay Street<br>Suite 2400<br>Toronto, ON M5H 2T6 CANADA |
| eBr_co_3153399_1 | VOYAGER DIGITAL, LLC | Attention: Stephen Ehrlich<br>33 Irving Place<br>3rd Floor<br>New York, NY 10003 |
| Kroll_16076263 | Voyager Digital, LLC | c/o Corporation Service Company<br>251 Little Falls Drive<br>Wilmington, DE 19808 |
| CLAIM_4738 | Voyager Digital, LLC | McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 |

Exhibit B
Creditor Service List
Served via first class mail

| CMS ID | NAME | ADDRESS |
|---|---|---|
| NOT in Matrix 55 | Voyager Digital, LLC | Paul R. Hage, Plan Administrator<br>c/o Taft Stettinius & Hollister LLP<br>27777 Franklin Rd.<br>Suite 2500<br>Southfield, MI 48034 |
| Kroll_12962706 | XREG CONSULTING | 62-64 IRISH TOWN<br>GIBRALTAR, GX11 1AA SPAIN |
| eBR_co_3038096_1 | XREG CONSULTING (AMERICAS) LTD | 2ND FLOOR UNIT<br>62 IRISH TOWN<br>GIBRALTAR, GX11 1AA GIBRALTAR |
| VEN_2421 | XREG CONSULTING- GBP | 118846 AT MADISON BUILDING, MIDTOWN<br>QUENSWAY, GX111AA GIBRALTAR |
| ZUBR_VEN_7 | XREG CONSULTING LIMITED | MADISON BUILDING<br>MIDTOWN<br>QUEENSWAY, GX11 1AA GIBRALTAR |
| VEN_2422 | XREG CONSULTING LTD | 62-64 IRISH TOWN<br>GIBRALTAR, GX11 1AA UNITED KINGDOM |

**Exhibit C**

Exhibit C
Government Authorities Service List
Served via first class mail

| ADRID | NAME | ADDRESS |
|---|---|---|
| 18163634 | ABU DHABI SECURITIES EXCHANGE | ADX MAIN GROUND FLOOR, SOUTH ENTRANCE LANDMARK TOWER AL HISN ST - AL MARKAZIYAH WEST, CORNICHE ABU DHABI, UNITED ARAB EMIRATES |
| 10278759 | ABU DHABI SECURITIES EXCHANGE | ABU DHABI SECURITIES EXCHANGE HAMDAN STREET AL GHAITH TOWER ABU DHABI, UNITED ARAB EMIRATES |
| 10276270 | ALABAMA SECURITIES COMMISSION | LICENSING DIVISION PO BOX 304700 MONTGOMERY, AL 36130-4700 |
| 10276272 | ARIZONA DEPARTMENT OF INSURANCE AND FINANCIAL INSTITUTIONS | 100 NORTH 15TH AVENUE SUITE 261 PHOENIX, AZ 85007 |
| 10276273 | ARKANSAS SECURITIES DEPARTMENT | 1 COMMERCE WAY, SUITE 402 LITTLE ROCK, AR 72202 |
| 10276275 | COLORADO DEPARTMENT OF REGULATORY AGENCIES | COLORADO DIVISION OF BANKING 1560 BROADWAY, SUITE 975 DENVER, CO 80202 |
| 10276325 | COLORADO DEPARTMENT OF REVENUE | P.O. BOX 17087 DENVER, CO 80217-0087 |
| 10276327 | COMMODITIES FUTURES TRADING COMMISSION (CFTC) | THREE LAFAYETTE CENTRE 1155 21ST STREET, NW WASHINGTON, DC 20581 |
| 10276149 | COMMONWEALTH OF PUERTO RICO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT APARTADO 9020192 SAN JUAN, PR 00902-0192 |

Exhibit C
Government Authorities Service List
Served via first class mail

| ADRID | NAME | ADDRESS |
|---|---|---|
| 10276276 | CONNECTICUT DEPARTMENT OF BANKING | CONSUMER CREDIT DIVISION<br>260 CONSTITUTION PLAZA<br>HARTFORD, CT 06103-1800 |
| 10554426 | County Mayor's Office | Attn: Daniel Wall, Assistant Director<br>Office of Management and Budget<br>111 NW 1st Street<br>22nd Floor<br>Miami, FL 33128 |
| 10554421 | County Mayor's Office | 111 NW 1st Street<br>29th Floor<br>Suite 2910<br>Miami, FL 33128 |
| 10276121 | DELAWARE STATE TREASURY | 820 SILVER LAKE BLVD.<br>SUITE 100<br>DOVER, DE 19904 |
| 10276279 | DEPARTMENT OF BANKING AND FINANCE | 2990 BRANDYWINE ROAD, SUITE 200<br>ATLANTA, GA 30341-5565 |
| 10276271 | DEPARTMENT OF COMMERCE, COMMUNITY, AND ECONOMIC DEVELOPMENT | DIVISION OF BNAKING AND SECURITIES<br>550 W 7TH AVE, STE 1850<br>ANCHORAGE, AK 99501 |
| 10278758 | DEPARTMENT OF FINANCE - ABU DHABI | CORNICHE STREET NEAR ABU<br>DHABI INVESTMENT COUNCIL ABU<br>ABU DHABI,   UNITED ARAB EMIRATES |
| 10276320 | DEPARTMENT OF FINANCE TAX DIVISION | 333 S. STATE STREET - ROOM 300<br>CHICAGO, TX 60604 |
| 10276311 | DEPARTMENT OF FINANCIAL INSTITUTIONS | 312 ROSA L. PARKS AVENUE, 26THFLOOR<br>NASHVILLE, TN 37243 |

Exhibit C
Government Authorities Service List
Served via first class mail

| ADRID | NAME | ADDRESS |
|---|---|---|
| 10276286 | DEPARTMENT OF FINANCIAL INSTITUTIONS | 500 MERO STREET<br>FRANKFORT, KY 40601 |
| 10276274 | DEPARTMENT OF FINANCIAL PROTECTION AND INNOVATION | DIVISION OF CORPORATIONS AND FINANCIAL INSTITUTIONS<br>ONE SANSOME STREET, SUITE 600<br>SAN FRANCISCO, CA 94104-4428 |
| 10276314 | DEPARTMENT OF FINANCIAL REGULATION CONSUMER SERVICES | 89 MAIN STREET<br>MONTPELIER, VT 05620-3101 |
| 10276291 | DEPARTMENT OF INSURANCE AND FINANCIAL SERVICES | PO BOX 30220<br>LANSING, MI 48909-7720 |
| 10276288 | DEPARTMENT OF PROFESSIONAL & FINANCIAL REGULATIONBUREAU OF CONSUMER CREDIT PROTECTION | 35 STATE HOUSE STATION<br>AUGUSTA, ME 04333 |
| 10276310 | DIVISION OF BANKING | SOUTH DAKOTA DEPARTMENT OF LABOR AND REGULATION<br>1714 LINCOLN AVE., SUITE 2<br>PIERRE, SD 57501 |
| 10276295 | DIVISION OF BANKING & FINANCIAL INSTITUTIONS | 301 S. PARK AVE, SUITE 316<br>HELENA, MT 59601 |
| 10276280 | DIVISION OF FINANCIAL INSTITUTIONS | DEPARTMENT OF COMMERCE AND CONSUMER AFFAIRS<br>P.O. BOX 2054<br>HONOLULU, HI 96805 |
| 10278757 | DUBAI ELECTRICITY AND WATER AUTHORITY | SHEIKH RASHID STREET, OUD METHA<br>BUR DUBAI<br>DUBAI, UNITED ARAB EMIRATES |
| 10276290 | DVISION OF BANKS | 1000 WASHINGTON STREET, 10TH FLOOR<br>BOSTON, MA 02118-6400 |

Exhibit C
Government Authorities Service List
Served via first class mail

| ADRID | NAME | ADDRESS |
|---|---|---|
| 18163662 | EMIRATES PROPERTY INVESTMENT COMPANY BUILDING | P.O. BOX 2440<br>ABU DHABI<br>DUBAI, UNITED ARAB EMIRATES |
| 10276287 | EMPIRE GLOBAL PARTNERS | 5100 WESTHEIMER STE 200<br>HOUSTON, TX 77056 |
| 10591727 | FBI | Attn: Special Agent Christopher Wong<br>J. Edgar Hoover Building<br>935 Pennsylvania Avenue, NW<br>Washington, DC 20535-0001 |
| 18163667 | FEDERAL TAX AUTHORITY - DUBAI OFFICES | BUSINESS TOWER, CENTRAL PARK BUSINESS TOWERS – DIFC<br>P.O. BOX 2440<br>DUBAI, UNITED ARAB EMIRATES |
| 18163669 | FEDERAL TAX AUTHORITY UAE | EMIRATES PROPERTY INVESTMENT COMPANY BUILDING<br>P.O. BOX 2440<br>ABU DHABI, UNITED ARAB EMIRATES |
| 18163668 | FEDERAL TAX AUTHORITY UAE | 3 A STREET<br>DUBAI, UNITED ARAB EMIRATES |
| 10276281 | IDAHO DEPARTMENT OF FINANCE | 11341 WEST CHINDEN BLVD. BUILDING 4, FLOOR 3<br>BOISE, ID 83714 |
| 10276282 | ILLINOIS DEPARTMENT OF FINANCIAL & PROFESSIONAL REGULATION | 320 WEST WASHINGTON STREET, 3RD FLOOR<br>SPRINGFIELD, IL 62786 |
| 10276283 | INDIANA DEPARTMENT OF FINANCIAL INSTITUTIONS | 30 SOUTH MERIDIAN STREET, SUITE 300<br>INDIANAPOLIS, IN 46204 |
| 10276210 | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>1111 PENNSYLVANIA AVE NW<br>WASHINGTON, DC 20004-2541 |

Exhibit C
Government Authorities Service List
Served via first class mail

| ADRID | NAME | ADDRESS |
|---|---|---|
| 10276211 | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>P.O.BOX 7346<br>PHILADELPHIA, PA 19101-7346 |
| 10276122 | INTERNAL REVENUE SERVICE | P.O. BOX 7346<br>PHILADELPHIA, PA 19101-7346 |
| 10276284 | IOWA DIVISION OF BANKING | 200 EAST GRAND AVENUE, SUITE 300<br>DES MOINES, IA 50309-1827 |
| 10554428 | Miami-Dade County | Geraldline Bonzon-Keenan, County Atorney<br>Attn: Ileana Cruz and Eduardo W. Gonzalez<br>111 N.W. 1st Street<br>Suite 2810<br>Miami, FL 33128 |
| 10554429 | Miami-Dade County, Florida | Armstrong Teasdale LLP<br>Attn: Eric M. Sutty<br>1008 North Market Street<br>Third Floor<br>Wilmington, DE 19801 |
| 10278762 | MINISTER FOR JUSTICE, EQUALITY AND PUBLIC STANDARDS AND REGULATIONS | ATTN: HON SAMANTHA SACRAMENTO MP<br>14 GOVERNOR'S PARADE<br>GIBRALTAR, GX11 1AA GIBRALTAR |
| 10278761 | MINISTRY FOR ENVIRONMENT, SUSTAINABILITY, CLIMATE CHANGE, HERITAGE AND CULTURE | 1B LEANSE PLACE<br>50 TOWN RANGE<br>GIBRALTAR, GX11 1AA GIBRALTAR |
| 10278756 | MINISTRY OF JUSTICE | AL KHUBIRAH,SECTOR 93<br>STREET5<br>ABU DHABI, UNITED ARAB EMIRATES |

Exhibit C
Government Authorities Service List
Served via first class mail

| ADRID | NAME | ADDRESS |
|---|---|---|
| 10276292 | MINNESOTA DEPARTMENT OF COMMERCE | 85 7TH PLACE EAST, SUITE 280<br>SAINT PAUL, MN 55101 |
| 10276293 | MISSISSIPPI DEPARTMENT OF BANKING & CONSUMER FINANCE | P.O. BOX 12129<br>JACKSON, MS 39236-2129 |
| 10276294 | MISSOURI DIVISION OF FINANCE | TRUMAN STATE OFFICE BUILDING ROOM 630<br>JEFFERSON CITY, MO 65102 |
| 10276204 | NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | ATTN: KAREN CORDRY<br>1850 M ST., NW 12TH FLOOR<br>WASHINGTON, DC 20036 |
| 10276296 | NEBRASKA DEPARTMENT OF BANKING AND FINANCE | PO BOX 95006<br>1526 K ST #300<br>LINCOLN, NE 68508 |
| 10276298 | NEW HAMPSHIRE BANKING DEPARTMENT | 53 REGIONAL DRIVE, SUITE 200<br>CONCORD, NH 03301 |
| 10276300 | NEW MEXICO REGULATION & LICENSING DEPARTMENT | 2550 CERRILLOS ROAD<br>SANTA FE, NM 87505 |
| 10276301 | NEW YORK STATE DEPARTMENT OF FINANCIAL SERVICES | 1 STATE STREET<br>NEW YORK, NY 10004-1511 |
| 10276299 | NJ DEPARTMENT OFBANKING AND INSURANCE | 20 WEST STATE STREET<br>PO BOX 325<br>TRENTON, NJ 08625 |
| 10276212 | NORTH CAROLINA DEPARTMENT OF AGRICULTURE & CONSUMER SERVICES | 2 WEST EDENTON STREET<br>RALEIGH, NC 27601 |
| 10276302 | NORTH CAROLINA OFFICE OF THE COMMISSIONER OF BANKS | 316 W. EDENTON STREET<br>RALEIGH, NC 27603 |
| 10276303 | NORTH DAKOTA DEPARTMENT OF FINANCIAL INSTITUTIONS | 1200 MEMORIAL HIGHWAY<br>BISMARCK, ND 58504 |

Exhibit C
Government Authorities Service List
Served via first class mail

| ADRID | NAME | ADDRESS |
|---|---|---|
| 10276324 | NYC TAX COMMISSION | TAX COMMISSION MUNICIPAL BUILDING<br>1 CENTRE STREET ROOM 2400<br>NEW YORK, NY 10007 |
| 10276278 | OFFICE OF FINANCIAL REGULATION | 200 E. GAINES STREET<br>TALLAHASSEE, FL 32399 |
| 10276322 | OFFICE OF TAX AND REVENUE | 1101 4TH STREET, SW, SUITE 270 WEST<br>WASHINGTON, DC 20024 |
| 10276289 | OFFICE OF THE COMMISSIONER OF FINANCIAL REGULATION | MARYLAND DEPARTMENT OF LABOR<br>1100 NORTH EUTAW STREET, SUITE 611<br>BALTIMORE, MD 21201 |
| 10554423 | Office of the County Attorney | Attn: Stephen P. Clark Center<br>111 NW 1st Street<br>Suite 2810<br>Miami, FL 33128 |
| 10276323 | OFFICE OF THE TREASURER & TAX COLLECTOR | 1 DR. CARLTON B. GOODLETT PLACE<br>CITY HALL, ROOM 190<br>SAN FRANCISCO, CA 94102-4698 |
| 10276304 | OHIO DEPARTMENT OF COMMERCE | 77 SOUTH HIGH STREET, 23RD FLOOR<br>COLUMBUS, OH 43215-6133 |
| 10276305 | OKLAHOMA BANKING DEPARTMENT | 2900 NORTH LINCOLN BOULEVARD<br>OKLAHOMA CITY, OK 73105 |
| 10276306 | OREGON DIVISION OF FINANCIAL REGULATION | 350 WINTER ST. NE ROOM 410<br>SALEM, OR 97309 |
| 10276307 | PENNSYLVANIA DEPARTMENT OF BANKING AND SECURITIES | 17 N. SECOND STREET, SUITE 1300<br>HARRISBURG, PA 17101 |

Exhibit C
Government Authorities Service List
Served via first class mail

| ADRID | NAME | ADDRESS |
|---|---|---|
| 10277993 | SECRETARY OF STATE | DIVISION OF CORPORATIONS<br>FRANCHISE TAX<br>P.O. BOX 898<br>DOVER, DE 19903 |
| 10276205 | SECURITIES & EXCHANGE COMMISSION | SECRETARY OF THE TREASURY<br>100 F ST NE<br>WASHINGTON, DC 20549 |
| 10276207 | SECURITIES & EXCHANGE COMMISSION - FORT WORTH OFFICE | DAVID WOODCOCK REGIONAL DIRECTOR<br>BURNETT PLAZA<br>801 CHERRY ST., STE. 1900 UNIT 18<br>FORT WORTH, TX 76102 |
| 10276206 | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPARTMENT<br>BROOKFIELD PLACE<br>200 VESEY STREET STE 400<br>NEW YORK, NY 10281-1022 |
| 10276124 | SECURITIES AND EXCHANGE COMMISSION | ATTN: ANDREW CALAMARI, REGIONAL DIRECTOR<br>200 VESEY STREET<br>SUITE 400<br>NEW YORK, NY 10281 |
| 10276123 | SECURITIES AND EXCHANGE COMMISSION | 100 F STREET, NE<br>WASHINGTON, DC 20002 |
| 10276309 | SOUTH CAROLINA ATTORNEY GENERAL | REMBERT DENNIS BUILDING<br>1000 ASSEMBLY STREET, ROOM 519<br>COLUMBIA, SC 29201 |
| 10276285 | STATE BANK COMMISSIONER OF KANSAS | 700 SW JACKSON ST, SUITE 300<br>TOPEKA, KS 66603 |

Exhibit C
Government Authorities Service List
Served via first class mail

| ADRID | NAME | ADDRESS |
|---|---|---|
| 10276277 | STATE BANK COMMISSIONER, THE STATE OF DELAWARE | OFFICE OF THE STATE BANK COMMISSIONER<br>1110 FORREST AVENUE DOVER<br>DOVER, DE 19904 |
| 10276315 | STATE CORPORATION COMMISSION | 1300 E. MAIN ST.<br>RICHMOND, VA 23219 |
| 10276152 | STATE OF ALABAMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 |
| 10276256 | STATE OF ALABAMA CONSUMER PROTECTION DIVISION | OFFICE OF THE ATTORNEY GENERAL<br>501 WASHINGTON AVENUE<br>MONTGOMERY, AL 36104 |
| 10276153 | STATE OF ALASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>P.O. BOX 110300<br>JUNEAU, AK 99811-0300 |
| 10276257 | STATE OF ALASKA CONSUMER PROTECTION UNIT | OFFICE OF THE ATTORNEY GENERAL<br>1031 W. 4TH AVE., SUITE 200<br>ANCHORAGE, AK 99501-5903 |
| 10276155 | STATE OF ARIZONA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>2005 N CENTRAL AVE<br>PHOENIX, AZ 85004-2926 |
| 10276213 | STATE OF ARIZONA CONSUMER INFORMATION AND COMPLAINTS | ARIZONA OFFICE OF THE ATTORNEY GENERAL - TUCSON<br>400 W. CONGRESS ST. SOUTH BLDG., SUITE 315<br>TUCSON, AZ 85701-1367 |
| 10276154 | STATE OF ARKANSAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>323 CENTER ST.<br>SUITE 200<br>LITTLE ROCK, AR 72201-2610 |

Exhibit C
Government Authorities Service List
Served via first class mail

| ADRID | NAME | ADDRESS |
|---|---|---|
| 10276214 | STATE OF ARKANSAS CONSUMER PROTECTION DIVISION | ARKANSAS OFFICE OF THE ATTORNEY GENERAL<br>323 CENTER ST., SUITE 200<br>LITTLE ROCK, AR 72201 |
| 10276156 | STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>P.O. BOX 944255<br>SACRAMENTO, CA 94244-2550 |
| 10276215 | STATE OF CALIFORNIA CONSUMER INFORMATION DIVISION | CALIFORNIA DEPARTMENT OF CONSUMER AFFAIRS<br>1625 N. MARKET BLVD., SUITE N 112<br>SACRAMENTO, CA 95834 |
| 10276157 | STATE OF COLORADO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>RALPH L. CARR COLORADO JUDICIAL CENTER<br>1300 BROADWAY, 10TH FLOOR<br>DENVER, CO 80203 |
| 10276216 | STATE OF COLORADO CONSUMER PROTECTION SECTION | COLORADO OFFICE OF THE ATTORNEY GENERAL<br>1300 BROADWAY, 10TH FLOOR<br>DENVER, CO 80203 |
| 10276158 | STATE OF CONNECTICUT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>55 ELM ST.<br>HARTFORD, CT 06106 |
| 10276217 | STATE OF CONNECTICUT CONSUMER PROTECTION DIVISION | DEPARTMENT OF CONSUMER PROTECTION<br>450 COLUMBUS BOULEVARD, SUITE 901<br>HARTFORD, CT 06103-1840 |
| 10276159 | STATE OF DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>CARVEL STATE OFFICE BLDG.<br>820 N. FRENCH ST.<br>WILMINGTON, DE 19801 |

Exhibit C
Government Authorities Service List
Served via first class mail

| ADRID | NAME | ADDRESS |
|---|---|---|
| 10276259 | STATE OF DELAWARE CONSUMER PROTECTION DIVISION | DELAWARE DEPARTMENT OF JUSTICE<br>CARVEL STATE OFFICE BUILDING<br>820 N. FRENCH ST., 5TH FLOOR<br>WILMINGTON, DE 19801 |
| 10276160 | STATE OF FLORIDA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>THE CAPITOL, PL 01<br>TALLAHASSEE, FL 32399-1050 |
| 10276218 | STATE OF FLORIDA CONSUMER PROTECTION DIVISION | FLORIDA OFFICE OF THE ATTORNEY GENERAL<br>PL-01 THE CAPITOL<br>TALLAHASSEE, FL 32399-1050 |
| 10276161 | STATE OF GEORGIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>40 CAPITAL SQUARE, SW<br>ATLANTA, GA 30334-1300 |
| 10276219 | STATE OF GEORGIA CONSUMER PROTECTION DIVISION | GEORGIA GOVERNORS OFFICE OF CONSUMER AFFAIRS<br>2 MARTIN LUTHER KING, JR. DR., SE SUITE 356<br>ATLANTA, GA 30334-9077 |
| 10276162 | STATE OF HAWAII ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>425 QUEEN ST.<br>HONOLULU, HI 96813 |
| 10276220 | STATE OF HAWAII CONSUMER PROTECTION DIVISION | HAWAII DEPARTMENT OF COMMERCE AND CONSUMER AFFAIRS<br>OFFICE OF CONSUMER PROTECTION<br>120 PAUAHI STREET, SUITE 212<br>HILO, HI 96720 |
| 10276163 | STATE OF IDAHO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>700 W. JEFFERSON STREET<br>P.O. BOX 83720<br>BOISE, ID 83720-1000 |

Exhibit C
Government Authorities Service List
Served via first class mail

| ADRID | NAME | ADDRESS |
|---|---|---|
| 10276221 | STATE OF IDAHO CONSUMER PROTECTION DIVISION | IDAHO ATTORNEY GENERALS OFFICE<br>954 W. JEFFERSON, 2ND FLOOR<br>BOISE, ID 83720 |
| 10276164 | STATE OF ILLINOIS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>100 WEST RANDOLPH STREET<br>CHICAGO, IL 60601 |
| 10276222 | STATE OF ILLINOIS CONSUMER FRAUD BUREAU | ILLINOIS OFFICE OF THE ATTORNEY GENERAL -CHICAGO<br>100 W. RANDOLPH ST.<br>CHICAGO, IL 60601 |
| 10276165 | STATE OF INDIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>INDIANA GOVERNMENT CENTER SOUTH<br>302 W. WASHINGTON ST., 5TH FLOOR<br>INDIANAPOLIS, IN 46204 |
| 10276223 | STATE OF INDIANA CONSUMER PROTECTION DIVISION | OFFICE OF THE ATTORNEY GENERAL<br>GOVERNMENT CENTER SOUTH, 5TH FLOOR<br>302 W. WASHINGTON ST.<br>INDIANAPOLIS, IN 46204 |
| 10276166 | STATE OF IOWA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>1305 E. WALNUT STREET<br>DES MOINES, IA 50319 |
| 10276224 | STATE OF IOWA CONSUMER PROTECTION DIVISION | IOWA OFFICE OF THE ATTORNEY GENERAL<br>HOOVER STATE OFFICE BUILDING<br>1305 E. WALNUT ST.<br>DES MOINES, IA 50319 |
| 10276167 | STATE OF KANSAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>120 SW 10TH AVE. 2ND FLOOR<br>TOPEKA, KS 66612-1597 |

Exhibit C
Government Authorities Service List
Served via first class mail

| ADRID | NAME | ADDRESS |
|---|---|---|
| 10276225 | STATE OF KANSAS CONSUMER PROTECTION DIVISION | OFFICE OF KANSAS ATTORNEY<br>120 SW 10TH AVE., 2ND FLOOR<br>TOPEKA, KS 66612 |
| 10276168 | STATE OF KENTUCKY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>700 CAPITOL AVENUE SUITE 118<br>FRANKFORT, KY 40601 |
| 10276226 | STATE OF KENTUCKY CONSUMER PROTECTION DIVISION | OFFICE OF CONSUMER PROTECTION<br>1024 CAPITAL CENTER DRIVE, SUITE 200<br>FRANKFORT, KY 40601 |
| 10276169 | STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>P.O. BOX 94095<br>BATON ROUGE, LA 70804-4095 |
| 10276227 | STATE OF LOUISIANA CONSUMER PROTECTION SECTION | LOUISIANA OFFICE OF THE ATTORNEY GENERAL<br>1885 N. 3RD ST.<br>BATON ROUGE, LA 70802 |
| 10276170 | STATE OF MAINE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>6 STATE HOUSE STATION<br>AUGUSTA, ME 04333 |
| 10276228 | STATE OF MAINE CONSUMER PROTECTION DIVISION | BUREAU OF CONSUMER CREDIT PROTECTION<br>6 STATE HOUSE STATION<br>AUGUSTA, ME 04333 |
| 10276172 | STATE OF MARYLAND ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>200 ST. PAUL PLACE<br>BALTIMORE, MD 21202-2202 |
| 10276229 | STATE OF MARYLAND CONSUMER PROTECTION DIVISION | MARYLAND OFFICE OF THE ATTORNEY GENERAL<br>200 SAINT PAUL PL.<br>BALTIMORE, MD 21202 |

Exhibit C
Government Authorities Service List
Served via first class mail

| ADRID | NAME | ADDRESS |
|---|---|---|
| 10276171 | STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>ONE ASHBURTON PLACE<br>BOSTON, MA 02108-1698 |
| 10276260 | STATE OF MASSACHUSETTS CONSUMER PROTECTION DIVISION | MASSACHUSETTS OFFICE OF THE ATTORNEY GENERAL<br>PUBLIC INQUIRY AND ASSISTANCE CENTER<br>ONE ASHBURTON PL., 18TH FLOOR<br>BOSTON, MA 02108-1518 |
| 10276173 | STATE OF MICHIGAN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>G. MENNEN WILLIAMS BUILDING, 7TH FLOOR<br>525 W. OTTAWA ST., P.O. BOX 30212<br>LANSING, MI 48909-0212 |
| 10276261 | STATE OF MICHIGAN CONSUMER PROTECTION DIVISION | OFFICE OF THE ATTORNEY GENERAL<br>G. MENNEN WILLIAMS BUILDING<br>525 W. OTTAWA STREET<br>P.O. BOX 30212<br>LANSING, MI 48909-7713 |
| 10276174 | STATE OF MINNESOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>1400 BREMER TOWER<br>445 MINNESOTA STREET<br>ST. PAUL, MN 55101-2131 |
| 10276230 | STATE OF MINNESOTA CONSUMER SERVICES DIVISION | OFFICE OF THE ATTORNEY GENERAL<br>85 7TH PLACE EAST, SUITE 280<br>ST. PAUL, MN 55101 |
| 10276176 | STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>WALTER SILLERS BUILDING<br>550 HIGH STREET, SUITE 1200, P.O. BOX 220<br>JACKSON, MS 39201 |

Exhibit C

Government Authorities Service List

Served via first class mail

| ADRID | NAME | ADDRESS |
|---|---|---|
| 10276258 | STATE OF MISSISSIPPI CONSUMER PROTECTION DIVISION | MISSISSIPPI OFFICE OF THE ATTORNEY GENERAL<br>550 HIGH STREET<br>JACKSON, MS 39201 |
| 10276175 | STATE OF MISSOURI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>SUPREME COURT BUILDING<br>207 W. HIGH ST.<br>JEFFERSON CITY, MO 65102 |
| 10276231 | STATE OF MISSOURI CONSUMER PROTECTION UNIT | MISSOURI ATTORNEY GENERAL'S OFFICE<br>SUPREME COURT BUILDING<br>207 W. HIGH ST.<br>P.O. BOX 899<br>JEFFERSON CITY, MO 65102 |
| 10276177 | STATE OF MONTANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>215 N SANDERS, THIRD FLOOR<br>P.O. BOX 201401<br>HELENA, MT 59620-1401 |
| 10276232 | STATE OF MONTANA OFFICE OF CONSUMER PROTECTION | 555 FULLER AVENUE<br>HELENA, MT 59601-3394 |
| 10276180 | STATE OF NEBRASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>2115 STATE CAPITOL<br>2ND FL, RM 2115<br>LINCOLN, NE 68509-8920 |
| 10276233 | STATE OF NEBRASKA CONSUMER PROTECTION DIVISION | NEBRASKA OFFICE OF THE ATTORNEY GENERAL<br>2115 STATE CAPITOL<br>LINCOLN, NE 68509 |

Exhibit C
Government Authorities Service List
Served via first class mail

| ADRID | NAME | ADDRESS |
|---|---|---|
| 10276181 | STATE OF NEVADA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>100 NORTH CARSON STREET<br>CARSON CITY, NV 89701 |
| 10276234 | STATE OF NEVADA CONSUMER PROTECTION DIVISION | 3300 W. SAHARA AVE., SUITE 425<br>LAS VEGAS, NV 89102 |
| 10276297 | STATE OF NEVADA, DEPT. OF BUSINESS & INDUSTRY FINANCIAL INSTITUTIONS | OFFICE OF THE COMMISSIONER<br>3300 W. SAHARA AVE., SUITE 250<br>LAS VEGAS, NV 89102 |
| 10276182 | STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>33 CAPITOL ST.<br>CONCORD, NH 03301 |
| 10276262 | STATE OF NEW HAMPSHIRE CONSUMER PROTECTION AND ANTITRUST BUREAU | NEW HAMPSHIRE OFFICE OF THE ATTORNEY GENERAL<br>33 CAPITOL ST.<br>CONCORD, NH 03301 |
| 10276183 | STATE OF NEW JERSEY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>RJ HUGHES JUSTICE COMPLEX<br>25 MARKET STREET, P.O. BOX 080<br>TRENTON, NJ 08625-0080 |
| 10276263 | STATE OF NEW JERSEY CONSUMER AFFAIRS DIVISION | DEPARTMENT OF LAW AND PUBLIC SAFETY<br>124 HALSEY ST.<br>NEWARK, NJ 07102 |
| 10276184 | STATE OF NEW MEXICO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>P.O. DRAWER 1508<br>SANTA FE, NM 87504-1508 |

Exhibit C
Government Authorities Service List
Served via first class mail

| ADRID | NAME | ADDRESS |
|---|---|---|
| 10276235 | STATE OF NEW MEXICO CONSUMER PROTECTION DIVISION | OFFICE OF ATTORNEY GENERAL<br>408 GALISTEO STREET<br>VILLAGRA BUILDING<br>SANTA FE, NM 87501 |
| 10276185 | STATE OF NEW YORK ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>THE CAPITOL<br>ALBANY, NY 12224-0341 |
| 10276236 | STATE OF NEW YORK CONSUMER PROTECTION DIVISION | NEW YORK STATE DEPARTMENT OF STATE<br>DIVISION OF CONSUMER PROTECTION<br>CONSUMER ASSISTANCE UNIT 99<br>WASHINGTON AVENUE<br>ALBANY, NY 12231-0001 |
| 10276178 | STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>9001 MAIL SERVICE CENTER<br>RALEIGH, NC 27699-9001 |
| 10276237 | STATE OF NORTH CAROLINA CONSUMER PROTECTION DIVISION | 114 WEST EDENTON STREET<br>RALEIGH, NC 27603 |
| 10276179 | STATE OF NORTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>STATE CAPITOL<br>600 E BOULEVARD AVE DEPT 125<br>BISMARCK, ND 58505-0040 |
| 10276238 | STATE OF NORTH DAKOTA CONSUMER PROTECTION AND ANTITRUST DIVISION | 1200 MEMORIAL HIGHWAY<br>BISMARCK, ND 58504 |
| 10276186 | STATE OF OHIO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>30 E. BROAD ST., 14TH FLOOR<br>COLUMBUS, OH 43215 |

Exhibit C
Government Authorities Service List
Served via first class mail

| ADRID | NAME | ADDRESS |
|---|---|---|
| 10276239 | STATE OF OHIO CONSUMER PROTECTION SECTION | OHIO ATTORNEY GENERALS OFFICE<br>30 E. BROAD ST., 14TH FLOOR<br>COLUMBUS, OH 43215-3400 |
| 10276187 | STATE OF OKLAHOMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>313 NE 21ST STREET<br>OKLAHOMA CITY, OK 73105 |
| 10276240 | STATE OF OKLAHOMA CONSUMER PROTECTION DIVISION | OKLAHOMA ATTORNEY GENERAL<br>PUBLIC PROTECTION UNIT<br>313 N.E. 21ST ST.<br>OKLAHOMA CITY, OK 73105 |
| 10276188 | STATE OF OREGON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>1162 COURT STREET NE<br>SALEM, OR 97301 |
| 10276241 | STATE OF OREGON FINANCIAL FRAUD/CONSUMER PROTECTION SECTION | OREGON DEPARTMENT OF JUSTICE<br>1162 COURT ST., NE<br>SALEM, OR 97301-4096 |
| 10276189 | STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>STRAWBERRY SQUARE<br>16TH FLOOR<br>HARRISBURG, PA 17120 |
| 10276242 | STATE OF PENNSYLVANIA BUREAU OF CONSUMER PROTECTION | OFFICE OF THE ATTORNEY GENERAL<br>STRAWBERRY SQUARE, 15TH FLOOR<br>HARRISBURG, PA 17120 |
| 10276190 | STATE OF RHODE ISLAND ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>150 SOUTH MAIN STREET<br>PROVIDENCE, RI 02903 |

Exhibit C
Government Authorities Service List
Served via first class mail

| ADRID | NAME | ADDRESS |
|---|---|---|
| 10276243 | STATE OF RHODE ISLAND CONSUMER PROTECTION UNIT | RHODE ISLAND DEPARTMENT OF THE ATTORNEY GENERAL 150 S. MAIN ST. PROVIDENCE, RI 02903 |
| 10276308 | STATE OF RHODE ISLAND DEPARTMENT OF BUSINESS REGULATION | 1511 PONTIAC AVENUE CRANSTO, RI 02920 |
| 10276191 | STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT P.O. BOX 11549 COLUMBIA, SC 29211-1549 |
| 10276254 | STATE OF SOUTH CAROLINA CONSUMER PROTECTION DIVISION | SOUTH CAROLINA DEPARTMENT OF CONSUMER AFFAIRS PO BOX 5757 COLUMBIA, SC 29250 |
| 10276192 | STATE OF SOUTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 1302 EAST HIGHWAY 14 SUITE 1 PIERRE, SD 57501-8501 |
| 10276255 | STATE OF SOUTH DAKOTA CONSUMER PROTECTION DIVISION | SOUTH DAKOTA OFFICE OF THE ATTORNEY GENERAL 1302 E. HWY. 14, SUITE 3 PIERRE, SD 57501-8503 |
| 10276193 | STATE OF TENNESSEE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT P.O. BOX 20207 NASHVILLE, TN 37202-0207 |
| 10276244 | STATE OF TENNESSEE CONSUMER AFFAIRS DIVISION | TENNESSEE DEPARTMENT OF COMMERCE AND INSURANCE P.O. BOX 20207 NASHVILLE, TN 37202 |

Exhibit C
Government Authorities Service List
Served via first class mail

| ADRID | NAME | ADDRESS |
|---|---|---|
| 10276201 | STATE OF TEXAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>CAPITOL STATION<br>P.O. BOX 12548<br>AUSTIN, TX 78711-2548 |
| 10276245 | STATE OF TEXAS CONSUMER PROTECTION DIVISION | TEXAS OFFICE OF THE ATTORNEY GENERAL<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 |
| 10276194 | STATE OF UTAH ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>P.O. BOX 142320<br>SALT LAKE CITY, UT 84114-2320 |
| 10276246 | STATE OF UTAH CONSUMER PROTECTION DIVISION | UTAH DEPARTMENT OF COMMERCE<br>160 EAST 300 SOUTH<br>SALT LAKE CITY, UT 84111 |
| 10276195 | STATE OF VERMONT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>109 STATE ST.<br>MONTPELIER, VT 05609-1001 |
| 10276247 | STATE OF VERMONT CONSUMER PROTECTION DIVISION | VERMONT OFFICE OF THE ATTORNEY GENERAL<br>CONSUMER PROTECTION UNIT<br>109 STATE ST<br>MONTPELIER, VT 05609 |
| 10276196 | STATE OF VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>900 EAST MAIN STREET<br>RICHMOND, VA 23219 |
| 10276248 | STATE OF VIRGINIA CONSUMER PROTECTION SECTION | VIRGINIA OFFICE OF THE ATTORNEY GENERAL<br>202 NORTH NINTH STREET<br>RICHMOND, VA 23219 |

Exhibit C
Government Authorities Service List
Served via first class mail

| ADRID | NAME | ADDRESS |
|---|---|---|
| 10276197 | STATE OF WASHINGTON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>1125 WASHINGTON ST. SE<br>P.O. BOX 40100<br>OLYMPIA, WA 98504-0100 |
| 10276249 | STATE OF WASHINGTON CONSUMER PROTECTION DIVISION | WASHINGTON OFFICE OF THE ATTORNEY GENERAL<br>800 FIFTH AVENUE, SUITE 2000<br>SEATTLE, WA 98104 |
| 10276199 | STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>STATE CAPITOL BLDG 1 ROOM E 26<br>CHARLESTON, WV 25305 |
| 10276250 | STATE OF WEST VIRGINIA CONSUMER PROTECTION DIVISION | OFFICE OF THE ATTORNEY GENERAL<br>PO BOX 1789<br>CHARLESTON, WV 25326 |
| 10276198 | STATE OF WISCONSIN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>WISCONSIN DEPARTMENT OF JUSTICE<br>STATE CAPITOL, ROOM 114 EAST, P.O. BOX 7857<br>MADISON, WI 53707-7857 |
| 10276251 | STATE OF WISCONSIN CONSUMER BUREAU OF CONSUMER PROTECTION | WISCONSIN DEPARTMENT OF AGRICULTURE, TRADE AND CONSUMER PROTECTION<br>2811 AGRICULTURE DR.<br>P.O. BOX 8911<br>MADISON, WI 53708-8911 |
| 10276200 | STATE OF WYOMING ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>123 CAPITOL BUILDING<br>200 W. 24TH STREET<br>CHEYENNE, WY 82002 |

Exhibit C
Government Authorities Service List
Served via first class mail

| ADRID | NAME | ADDRESS |
|---|---|---|
| 10276252 | STATE OF WYOMING CONSUMER PROTECTION UNIT | CONSUMER PROTECTION AND ANTITRUST UNIT<br>109 STATE CAPITOL<br>CHEYENNE, WY 82002 |
| 10276321 | TAX COLLECTOR'S OFFICE | 200 NW 2ND AVENUE<br>MIAMI, FL 33128 |
| 10276312 | TEXAS DEPARTMENT OF BANKING | 2601 N. LAMAR BLVD<br>AUSTIN, TX 78705 |
| 10276326 | U.S. DEPARTMENT OF JUSTICE | 950 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20530-0001 |
| 10276208 | U.S. DEPARTMENT OF LABOR | OCCUPATIONAL SAFETY & HEALTH ADMINISTRATION (OSHA)<br>ATTN: BANKRUPTCY DEPARTMENT<br>200 CONSTITUTION AVENUE, NW<br>ROOM N3626<br>WASHINGTON, DC 20210 |
| 10276209 | U.S. DEPARTMENT OF LABOR | ATTN: BANKRUPTCY DEPARTMENT<br>200 CONSTITUTION AVENUE, NW<br>WASHINGTON, DC 20210 |
| 10276264 | U.S. EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | 131 M STREET, NE<br>WASHINGTON, DC 20507 |
| 10276203 | UNITED STATES ATTORNEY FOR THE SOUTHERN DISTRICT OF TEXAS | ATTN: RYAN K. PATRICK<br>ONE SHORELINE PLAZA SOUTH TOWER<br>800 N SHORELINE BLVD STE. 500<br>CORPUS CHRISTI, TX 78401 |
| 10276202 | UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>US DEPT OF JUSTICE<br>950 PENNSYLVANIA AVE NW<br>WASHINGTON, DC 20530-0001 |

Exhibit C
Government Authorities Service List
Served via first class mail

| ADRID | NAME | ADDRESS |
|---|---|---|
| 10276313 | UTAH DEPARTMENT OF FINANCIAL INSTITUTIONS | 324 SOUTH STATE STREET, SUITE 201<br>SALT LAKE CITY, UT 84111 |
| 10276151 | WASHINGTON DC ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>441 4TH STREET NW<br>WASHINGTON, DC 20001 |
| 10276253 | WASHINGTON DC CONSUMER PROTECTION DIVISION | DEPARTMENT OF CONSUMER AND REGULATORY AFFAIRS<br>400 6TH STREET, NW<br>WASHINGTON, DC 20024 |
| 10276316 | WASHINGTON STATE DEPARTMENT OF FINANCIAL INSTITUTIONS | 150 ISRAEL RD SW<br>TUMWATER, WA 98501 |
| 10276317 | WEST VIRGINIA DIVISION OF FINANCIAL INSTITUTIONS | 900 PENNSYLVANIA AVENUE<br>SUITE 306<br>CHARLESTON, WV 25302 |
| 10276318 | WISCONSIN DEPARTMENT OF FINANCIAL INSTITUTIONS | 4822 MADISON YARDS WAY, NORTH TOWER<br>MADISON, WI 53705 |
| 10276319 | WYOMING DIVISION OF BANKING | 2300 CAPITOL AVENUE 2ND FLOOR<br>CHEYENNE, WY 82002 |