**EXHIBIT A**

**RLKS Executive Solutions LLC**

**Summary of Staffing and Functions – FTX Trading Ltd., *et al.*
for the Period from October 1, 2023 through October 31, 2023**

| Name and Title | Function/Role |
|---|---|

| Staffing – Officer Positions | |
|---|---|
| Kathryn Schultea – Managing Partner | Chief Administrative Officer |
| Mary Cilia – Senior Managing Director | Chief Financial Officer |
| Raj Perubhatla – Senior Managing Director | Chief Information Officer |

| Staffing – Non-Officer Positions | |
|---|---|
| Robert Hoskins – Sr. Director | Accounting and Treasury, Cash Management Systems, Receivables/Payables, Periodic Reporting |
| Brandon Bangerter – Director | IT Systems, Infrastructure, Security, Data Extraction and Development of Debtor Data |
| Daniel Tollefsen – Sr. Manager | Accounting and Treasury, Cash Management Systems, Receivables/Payables, Periodic Reporting |
| Leticia Barrios – Sr. Manager | Bankruptcy Administration, Human Resources, Organizational Project Management |
| Melissa Concitis – Sr. Manager | Accounting and Treasury, Cash Management Systems, Receivables/Payables, Periodic Reporting, Project Management |
| Felicia Buenrostro – Associate | Data Analyst and Bankruptcy Administration |

**The following Compensation Report includes
services performed by RLKS on behalf of the Debtors
for the period from October 1, 2023 through October 31, 2023**

**Summary of Services Provided**

1.      Ms. Schultea, Ms. Cilia and Mr. Perubhatla serve as executive officers of the Debtors and are the principal professionals staffed by RLKS on the engagement.  Ms. Schultea serves as the CAO, Ms. Cilia serves as the CFO and Mr. Perubhatla serves as the CIO for the Debtors, and Additional Personnel have been made available to serve under the Chief Officers during these Chapter 11 Cases.

2.      During the Reporting Period, RLKS worked to support the Debtors' Chief Executive Officer ("CEO") in achieving the five core objectives of these Chapter 11 Cases.[1]  In doing so, the Chief Officers provided services and performed all duties that are usual and customary for their respective executive positions, including, without limitation, accounting and treasury, financial analysis, audits and cash flow forecast, information technology, human resource management, claims management and such other related functions as assigned by the Debtors' CEO.

3.      During the Reporting Period, in furtherance of their respective duties, the Chief Officers periodically attended project management meetings, board meetings and meetings with the Debtors' other professionals.  In support of the CEO, RLKS managed various functions related to human resources, information technology, data management and security, cash management, treasury, accounting and financial matters.  In addition, RLKS assisted the CEO with (i) coordinating the resolution of issues related to employee matters, organizational structure and wages, (ii) coordinating the Debtors' treasury and cash management systems and

---

[1]      The five core objectives are set forth in the First Day Declarations.

-2-

asset recovery efforts, and (iii) managing the Debtors' information technology systems, data and IT security, and third-party service providers.

**Summary of Compensation and Expenses**

| Period | Fees | Expenses | Total |
|---|---|---|---|
| October 1, 2023 – October 31, 2023 | $1,513,352.50 | $3,057.35 | $1,516,409.85 |

**Summary of Expense by Category**

| Expense Category | Total Expenses |
|---|---|
| Airline - Economy | $793.10 |
| Lodging | 1,575.00 |
| Transportation (Car Rental, Taxi, Parking) | 517.96 |
| Meals | 171.29 |
| Office Expense | 0.00 |
| **Total Amount for Period:** | **$3,057.35** |

**Summary of Time and Fees by Professional**

| Name of Professional | Function/Role | Hourly Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|
| Kathryn Schultea | Chief Administrative Officer | $975 | 232.60 | $226,785.00 |
| Mary Cilia | Chief Financial Officer | $975 | 250.10 | $243,847.50 |
| Mary Cilia | Chief Financial Officer | $487.50 | 9.0 | $4,387.50 * |
| Raj Perubhatla | Chief Information Officer | $975 | 240.50 | $234,487.50 |
| Robert Hoskins | Accounting and Treasury, Cash Management Systems, Receivables/Payables, Periodic Reporting | $750 | 244.20 | $183,150.00 |
| Brandon Bangerter | IT Systems, Infrastructure, Security, Data Extraction and Development of Debtor Data | $600 | 255.40 | $153,240.00 |
| Daniel Tollefsen | Accounting and Treasury, Cash Management Systems, Receivables/Payables, Periodic Reporting | $550 | 243.90 | $134,145.00 |
| Leticia Barrios | Bankruptcy Administration, Human Resources, Organizational Project Management | $550 | 218.60 | $120,230.00 |
| Melissa Concitis | Accounting and Treasury, Cash Management Systems, Receivables/Payables, Periodic Reporting, Project Management | $550 | 237.60 | $130,680.00 |

| Name of Professional | Function/Role | Hourly Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|
| Felicia Buenrostro | Data Analyst and Bankruptcy Administration | $400 | 206.00 | $82,400.00 |
| | **Total Amount for Period:** | | 2,137.90 | $1,513,352.50 |

* 50% rate appears where time is charged for non-working travel.

**Time Detail Activity by Professional**

**[See Attached Exhibit A]**

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 10/1/2023 | Review and respond to emails with Foreign Debtor personnel (Alameda Research KK) re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.40 | $220.00 |
| 10/1/2023 | Review and respond to emails with Foreign Debtor and Non-Debtor personnel re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.60 | $330.00 |
| 10/1/2023 | Review of recent vendor invoices and payments requests for Foreign Debtors | Daniel Tollefsen | 1.30 | $715.00 |
| 10/1/2023 | Review and update of Foreign Debtor payment trackers | Daniel Tollefsen | 1.90 | $1,045.00 |
| 10/1/2023 | Update master payment tracker with recent vendor and employee invoice and payment data | Daniel Tollefsen | 2.30 | $1,265.00 |
| 10/1/2023 | Update vendor files with supporting payment documentation | Daniel Tollefsen | 1.20 | $660.00 |
| 10/1/2023 | Review and respond to emails with Debtor entity re: personnel matters | Kathryn Schultea | 0.50 | $487.50 |
| 10/2/2023 | Meeting with CIO; IT Project updates | Brandon Bangerter | 1.60 | $960.00 |
| 10/2/2023 | IT Helpdesk responses / email responses / password changes / account updates | Brandon Bangerter | 1.80 | $1,080.00 |
| 10/2/2023 | Cloud platform searches for critical application invoices and contracts | Brandon Bangerter | 2.20 | $1,320.00 |
| 10/2/2023 | Audits of critical applications user population and removal of accounts | Brandon Bangerter | 2.60 | $1,560.00 |
| 10/2/2023 | Tracking billing and invoices for critical applications | Brandon Bangerter | 1.80 | $1,080.00 |
| 10/2/2023 | Hardware retrieval process user account list verifications / cleanup / additional tenant searches | Brandon Bangerter | 2.20 | $1,320.00 |
| 10/2/2023 | Review and respond to emails with Foreign Debtor personnel (FTX Exchange FZE) re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.50 | $275.00 |
| 10/2/2023 | Review and respond to emails with Foreign Debtor personnel re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.80 | $440.00 |
| 10/2/2023 | Review and respond to emails with CIO re: vendor invoices | Daniel Tollefsen | 0.60 | $330.00 |
| 10/2/2023 | Review and respond to emails with Foreign Debtor personnel (Zubr Exchange Ltd) re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.40 | $220.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 10/2/2023 | Review and respond to emails with CFO re: vendor invoices | Daniel Tollefsen | 0.60 | $330.00 |
| 10/2/2023 | Review and respond to emails with CAO re: employee payments | Daniel Tollefsen | 0.30 | $165.00 |
| 10/2/2023 | Review and respond to emails with Foreign Debtor personnel (FTX Japan Group) re: payment requests and supporting documentation | Daniel Tollefsen | 1.20 | $660.00 |
| 10/2/2023 | Review and respond to emails with E. Taraba (A&M) re: FTX operating account transactional activity | Daniel Tollefsen | 0.30 | $165.00 |
| 10/2/2023 | Review of recent vendor invoices and payments requests for US Debtors | Daniel Tollefsen | 1.80 | $990.00 |
| 10/2/2023 | Analyze and record Foreign Debtors' recent vendor invoices and payment requests | Daniel Tollefsen | 1.30 | $715.00 |
| 10/2/2023 | Review and update of Foreign Debtor payment trackers | Daniel Tollefsen | 1.40 | $770.00 |
| 10/2/2023 | Upload latest vendor / employee invoice and payment data to master payment tracker | Daniel Tollefsen | 1.80 | $990.00 |
| 10/2/2023 | Load supporting payment documentation into vendor files | Daniel Tollefsen | 1.20 | $660.00 |
| 10/2/2023 | Financial account review and update re: ACH data entries of invoices, payments and transfers | Daniel Tollefsen | 1.30 | $715.00 |
| 10/2/2023 | Analyze and sort emails from Earth Class Virtual Mailbox into appropriate repository folders | Felicia Buenrostro | 1.00 | $400.00 |
| 10/2/2023 | Assess and organize the latest inbound documentation for FTX US | Felicia Buenrostro | 0.50 | $200.00 |
| 10/2/2023 | Document filing and screening for WRS | Felicia Buenrostro | 0.80 | $320.00 |
| 10/2/2023 | Obtain forwarding address, log, and remail all returned customer checks | Felicia Buenrostro | 1.70 | $680.00 |
| 10/2/2023 | Process and organize incoming documents sent to Alameda Research LLC | Felicia Buenrostro | 0.50 | $200.00 |
| 10/2/2023 | Record all requests received from the FTX Inquiry inbox in the designated spreadsheet | Felicia Buenrostro | 2.30 | $920.00 |
| 10/2/2023 | Review and maintain employment agreements for Debtor entities | Felicia Buenrostro | 1.30 | $520.00 |
| 10/2/2023 | Review the My Phone.com business voicemail log file and incorporate the most recent data | Felicia Buenrostro | 1.00 | $400.00 |
| 10/2/2023 | Review and respond to emails with CFO re: October BOD fees | Kathryn Schultea | 0.40 | $390.00 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 10/2/2023 | Review and respond to emails with N. Simoneaux (A&M) re: FTX TR September salary data | Kathryn Schultea | 0.50 | $487.50 |
| 10/2/2023 | Review and respond to emails with CIO re: follow-up on vendor KYC request | Kathryn Schultea | 0.60 | $585.00 |
| 10/2/2023 | Review and respond to emails with a FTX employee re: employee compensation matters | Kathryn Schultea | 0.40 | $390.00 |
| 10/2/2023 | Review and respond to emails with B. Bangerter (RLKS) re: system access investigation | Kathryn Schultea | 0.50 | $487.50 |
| 10/2/2023 | Review and respond to emails with various S&C and EY advisors re: IRS IDR follow-up | Kathryn Schultea | 0.60 | $585.00 |
| 10/2/2023 | Review and respond to emails with L. Barrios and F. Buenrostro (RLKS) re: FTX employment agreements | Kathryn Schultea | 0.50 | $487.50 |
| 10/2/2023 | Review and respond to emails with L. Barrios (RLKS) re: KERP tracker | Kathryn Schultea | 0.70 | $682.50 |
| 10/2/2023 | Review and respond to emails with a FTX employee re: FTX insurance renewal matters | Kathryn Schultea | 0.40 | $390.00 |
| 10/2/2023 | Review and respond to emails with several FTX employees re: distribution of KERP materials | Kathryn Schultea | 0.80 | $780.00 |
| 10/2/2023 | Correspondence with a FTX employee re: review Foreign Debtor's staffing request | Kathryn Schultea | 0.40 | $390.00 |
| 10/2/2023 | Correspondence with D. Tollefsen (RLKS) and a FTX employee re: review updated Foreign Debtor payment tracker | Kathryn Schultea | 0.60 | $585.00 |
| 10/2/2023 | Correspondence with a FTX employee re: employee's return of funds | Kathryn Schultea | 0.40 | $390.00 |
| 10/2/2023 | Correspondence with CFO, P. Lavin and D. O' Hara (S&C) re: return of charitable contribution | Kathryn Schultea | 0.20 | $195.00 |
| 10/2/2023 | Correspondence with CFO and a vendor re: data migration project | Kathryn Schultea | 0.30 | $292.50 |
| 10/2/2023 | Customer Portal dashboard review | Kathryn Schultea | 0.30 | $292.50 |
| 10/2/2023 | Review weekly PMO and WGL updates | Kathryn Schultea | 0.30 | $292.50 |
| 10/2/2023 | Meeting with K. Wrenn, J. DeVincenzo, K. Lowery, V. Short (EY) and Debtor entity personnel; EY call with Debtor entity on documentation requested for audit | Kathryn Schultea | 0.40 | $390.00 |
| 10/2/2023 | Meeting with CFO and CIO; FTX project updates | Kathryn Schultea | 0.70 | $682.50 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 10/2/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 0.30 | $292.50 |
| 10/2/2023 | Input wire transactions for approval | Kathryn Schultea | 0.90 | $877.50 |
| 10/2/2023 | Send 1099 emails to EY for preliminary processing and review | Leticia Barrios | 0.70 | $385.00 |
| 10/2/2023 | Forward pertinent tax documents from state agencies to EY for review | Leticia Barrios | 1.30 | $715.00 |
| 10/2/2023 | Review and respond to email requests re: encrypted electronic 1099 forms | Leticia Barrios | 1.50 | $825.00 |
| 10/2/2023 | Upload employment agreements - debtor entities | Leticia Barrios | 1.30 | $715.00 |
| 10/2/2023 | Update census document with employment agreements for debtor entities | Leticia Barrios | 1.80 | $990.00 |
| 10/2/2023 | Capture payment requests for September semi-monthly payroll processing | Leticia Barrios | 1.80 | $990.00 |
| 10/2/2023 | Populate KERP tracker with requested information | Leticia Barrios | 1.30 | $715.00 |
| 10/2/2023 | Process payroll journal and organize backup in document repository | Leticia Barrios | 0.80 | $440.00 |
| 10/2/2023 | Meeting with CAO and CIO; FTX project updates | Mary Cilia | 0.70 | $682.50 |
| 10/2/2023 | Approved expenses with multiple domestic and international offices while addressing operational and financial matters | Mary Cilia | 1.40 | $1,365.00 |
| 10/2/2023 | Manage a wide range of treasury-related activities and daily messages | Mary Cilia | 2.80 | $2,730.00 |
| 10/2/2023 | Daily preparation of accounting, financial reporting, and communications duties | Mary Cilia | 3.40 | $3,315.00 |
| 10/2/2023 | Review coin report activity from petition date forward and analyze for accounting records | Mary Cilia | 0.40 | $390.00 |
| 10/2/2023 | Correspondence with foreign bank leads re: September 2023 bank statements | Melissa Concitis | 1.80 | $990.00 |
| 10/2/2023 | Retrieve the September 2023 bank statements provided by the lead from the foreign bank | Melissa Concitis | 1.50 | $825.00 |
| 10/2/2023 | Modify the names of the bank statements for September 2023 and subsequently place them in the shared drive, granting access to all team members | Melissa Concitis | 1.70 | $935.00 |
| 10/2/2023 | Obtained the vendor's financial data by examining the specified repository | Melissa Concitis | 2.50 | $1,375.00 |
| 10/2/2023 | Merge vendor documents into the associated accounting software records | Melissa Concitis | 2.80 | $1,540.00 |
| 10/2/2023 | Compare vendor transactions with the information in the team's monthly payment tracker | Melissa Concitis | 1.30 | $715.00 |

-4-

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 10/2/2023 | Review correspondence from CEO re: Security matters and related research | Raj Perubhatla | 0.80 | $780.00 |
| 10/2/2023 | Meeting with H. Nachmias and L. Farazis (Sygnia); weekly standup on Cyber / Crypto / IT issues | Raj Perubhatla | 0.70 | $682.50 |
| 10/2/2023 | Meeting with B. Bangerter (RLKS); IT Project updates | Raj Perubhatla | 1.60 | $1,560.00 |
| 10/2/2023 | Meeting with K. Ramanathan (A&M); Crypto KYC / KYB process | Raj Perubhatla | 0.30 | $292.50 |
| 10/2/2023 | Meeting with CAO and CFO; FTX Project updates | Raj Perubhatla | 0.70 | $682.50 |
| 10/2/2023 | Research, review and coordinate re: Custodian / Asset Manager on-boarding document requirements | Raj Perubhatla | 1.30 | $1,267.50 |
| 10/2/2023 | Meeting with L. Meetingerio (A&M) and an Embed employee; archival and data retention needs | Raj Perubhatla | 0.20 | $195.00 |
| 10/2/2023 | Review Crypto Security matters | Raj Perubhatla | 0.50 | $487.50 |
| 10/2/2023 | Gather and process payments for services | Raj Perubhatla | 1.30 | $1,267.50 |
| 10/2/2023 | Respond to third-party service provider re: device collection | Raj Perubhatla | 0.30 | $292.50 |
| 10/2/2023 | Review and investigate user access to systems and applications | Raj Perubhatla | 1.50 | $1,462.50 |
| 10/2/2023 | Evaluate development oversight and respond | Raj Perubhatla | 1.70 | $1,657.50 |
| 10/2/2023 | Review email from D. Sagen (A&M) re: Crypto management | Raj Perubhatla | 0.50 | $487.50 |
| 10/2/2023 | Record intercompany transactions for Alameda Silo dormant and semi dormant entities | Robert Hoskins | 2.80 | $2,100.00 |
| 10/2/2023 | Record intercompany transactions for Dotcom Silo dormant and semi dormant entities | Robert Hoskins | 3.10 | $2,325.00 |
| 10/2/2023 | Updated master chart of accounts for newly added accounts | Robert Hoskins | 0.40 | $300.00 |
| 10/2/2023 | Upload new accounts to main accounting files | Robert Hoskins | 1.30 | $975.00 |
| 10/2/2023 | Updated foreign entity financials tracker | Robert Hoskins | 0.30 | $225.00 |
| 10/2/2023 | Review docket filings for accounting implications | Robert Hoskins | 0.30 | $225.00 |
| 10/3/2023 | Meeting with K. Dusendschon and A. Mohammad (A&M); KYC Cognito discussion | Brandon Bangerter | 0.50 | $300.00 |
| 10/3/2023 | IT Helpdesk email responses and account updates | Brandon Bangerter | 1.80 | $1,080.00 |
| 10/3/2023 | Research on security software and installations on employee hardware | Brandon Bangerter | 2.30 | $1,380.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 10/3/2023 | Support calls with vendors; review pre and post petition invoices / contract details | Brandon Bangerter | 2.40 | $1,440.00 |
| 10/3/2023 | Cloud platform searches for critical applications documentation | Brandon Bangerter | 2.70 | $1,620.00 |
| 10/3/2023 | Troubleshooting customer service platform issues / configuration changes and updates | Brandon Bangerter | 2.80 | $1,680.00 |
| 10/3/2023 | Review and respond to emails with Foreign Debtor personnel (FTX Japan Group) re: payment requests and supporting documentation | Daniel Tollefsen | 0.60 | $330.00 |
| 10/3/2023 | Review and respond to emails with CIO re: vendor invoice payments | Daniel Tollefsen | 0.80 | $440.00 |
| 10/3/2023 | Review and respond to emails with CFO re: vendor invoices | Daniel Tollefsen | 0.40 | $220.00 |
| 10/3/2023 | Review and respond to emails with E. Taraba (A&M) re: FTX operating account transactional activity | Daniel Tollefsen | 0.20 | $110.00 |
| 10/3/2023 | Review and respond to emails with CAO re: employee payments | Daniel Tollefsen | 0.30 | $165.00 |
| 10/3/2023 | Monitor Foreign Debtors' latest payment requests and vendor invoices | Daniel Tollefsen | 1.20 | $660.00 |
| 10/3/2023 | Gather and update Foreign Debtors' payment trackers | Daniel Tollefsen | 1.70 | $935.00 |
| 10/3/2023 | Gather and analyze US Debtors' recent vendor invoices and payment requests | Daniel Tollefsen | 1.40 | $770.00 |
| 10/3/2023 | Latest vendor and employee invoice and payment data added to master payment tracker | Daniel Tollefsen | 2.20 | $1,210.00 |
| 10/3/2023 | Identify and load payment verification support into vendor files | Daniel Tollefsen | 1.30 | $715.00 |
| 10/3/2023 | Review and analyze financial accounts re: ACH data entries of transfers, invoices, and payments | Daniel Tollefsen | 1.30 | $715.00 |
| 10/3/2023 | Examine and sort all incoming paperwork for FTX US | Felicia Buenrostro | 0.30 | $120.00 |
| 10/3/2023 | Gather Debtor entity employment agreement materials for review | Felicia Buenrostro | 1.20 | $480.00 |
| 10/3/2023 | Logging and processing documents for West Realm Shires Inc. | Felicia Buenrostro | 0.50 | $200.00 |
| 10/3/2023 | Remail all returned customer checks, verify forwarding address, and log in designated repository | Felicia Buenrostro | 2.30 | $920.00 |
| 10/3/2023 | Review and sort incoming documents for Alameda Research LLC | Felicia Buenrostro | 0.80 | $320.00 |
| 10/3/2023 | Review and update the My Phone.com business voicemail log spreadsheet | Felicia Buenrostro | 1.00 | $400.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 10/3/2023 | Sort and review Earth Class Virtual Mailbox emails and deposit them in the appropriate repository folders | Felicia Buenrostro | 0.70 | $280.00 |
| 10/3/2023 | Track and respond to FTX Inquiry inbox requests and log them in the corresponding spreadsheet | Felicia Buenrostro | 2.50 | $1,000.00 |
| 10/3/2023 | Review and respond to emails with F. Buenrostro (RLKS) re: Embed returned checks tracking file | Kathryn Schultea | 0.50 | $487.50 |
| 10/3/2023 | Review and respond to emails with CFO re: canceled wire | Kathryn Schultea | 0.30 | $292.50 |
| 10/3/2023 | Review and respond to emails with CFO re: Foreign Debtor's employee termination matters | Kathryn Schultea | 0.80 | $780.00 |
| 10/3/2023 | Review and respond to emails with N. Simoneaux (A&M) re: follow-up on Debtor's September contractor payments | Kathryn Schultea | 0.60 | $585.00 |
| 10/3/2023 | Correspondence with a payroll vendor re: Debtor contractor summary and invoices | Kathryn Schultea | 0.70 | $682.50 |
| 10/3/2023 | Correspondence with M. Vickers (S&C), D. Hammon (EY) and a FTX employee re: Debtor entity tax filing updates | Kathryn Schultea | 0.60 | $585.00 |
| 10/3/2023 | Review Board meeting agenda and materials | Kathryn Schultea | 0.80 | $780.00 |
| 10/3/2023 | Correspondence with CFO and a FTX employee re: Debtor Group payment request | Kathryn Schultea | 0.40 | $390.00 |
| 10/3/2023 | Correspondence with L. Barrios (RLKS) and K. Wrenn (EY) re: inbound Earth Class Mail for Debtor entity | Kathryn Schultea | 0.60 | $585.00 |
| 10/3/2023 | Correspondence with CFO, P. Lavin and D. O' Hara (S&C) re: follow-up on return of charitable contribution | Kathryn Schultea | 0.20 | $195.00 |
| 10/3/2023 | Correspondence with Debtor Bank personnel re: pending payment authorization request | Kathryn Schultea | 0.30 | $292.50 |
| 10/3/2023 | Customer Portal dashboard review | Kathryn Schultea | 0.30 | $292.50 |
| 10/3/2023 | Correspondence with K. Montague (A&M) re: FTX pre- and post-petition insurance policy request | Kathryn Schultea | 0.50 | $487.50 |
| 10/3/2023 | Meeting with CFO, CIO, A&M, S&C, and others; board meeting | Kathryn Schultea | 0.50 | $487.50 |
| 10/3/2023 | Meeting with J. DeVincenzo, K. Wrenn, K. Lowery (EY) and D. Ornelas (FTX); payroll weekly touchpoint | Kathryn Schultea | 0.60 | $585.00 |
| 10/3/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 0.80 | $780.00 |
| 10/3/2023 | Input wire transactions for approval | Kathryn Schultea | 1.30 | $1,267.50 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 10/3/2023 | Present state tax documentation to EY for review | Leticia Barrios | 0.50 | $275.00 |
| 10/3/2023 | Send 1099 emails to EY for preliminary processing and review | Leticia Barrios | 1.50 | $825.00 |
| 10/3/2023 | Process payroll journal and organize backup in document repository | Leticia Barrios | 1.70 | $935.00 |
| 10/3/2023 | Populate employment agreements information on WRSS census file | Leticia Barrios | 1.60 | $880.00 |
| 10/3/2023 | Review and respond to HR Teams emails re: information requests from local and foreign personnel | Leticia Barrios | 1.50 | $825.00 |
| 10/3/2023 | Examine and arrange payroll backup documents | Leticia Barrios | 0.70 | $385.00 |
| 10/3/2023 | Meeting with CAO, CIO, A&M, S&C, and others; board meeting | Mary Cilia | 0.50 | $487.50 |
| 10/3/2023 | Meeting with J. Cooper & D. Slay (A&M); post-confirmation budget | Mary Cilia | 1.00 | $975.00 |
| 10/3/2023 | Meeting with R. Hoskins (RLKS); various financial reporting and accounting issues | Mary Cilia | 0.90 | $877.50 |
| 10/3/2023 | Review of crypto management actions and reconciliation work | Mary Cilia | 2.80 | $2,730.00 |
| 10/3/2023 | Complete a variety of treasury activities and monitor daily correspondence | Mary Cilia | 1.60 | $1,560.00 |
| 10/3/2023 | Maintain daily accounting, financial reporting, and communications activities | Mary Cilia | 2.30 | $2,242.50 |
| 10/3/2023 | Correspondence with domestic and international departments for budgetary and operational approvals | Mary Cilia | 1.10 | $1,072.50 |
| 10/3/2023 | Review docket report and document and account for related filings | Mary Cilia | 0.30 | $292.50 |
| 10/3/2023 | Place the requested post-petition bank statements onto the shared drive | Melissa Concitis | 1.30 | $715.00 |
| 10/3/2023 | Download the bank statements for September 2023 as received from the lead at the foreign bank | Melissa Concitis | 1.80 | $990.00 |
| 10/3/2023 | Revise the filenames of the September 2023 bank statements and then place them in the shared drive, allowing all team members to view them | Melissa Concitis | 1.90 | $1,045.00 |
| 10/3/2023 | Collected the financial information of the vendor from the designated repository | Melissa Concitis | 2.50 | $1,375.00 |
| 10/3/2023 | Integrate vendor paperwork into the appropriate accounting software records | Melissa Concitis | 2.80 | $1,540.00 |
| 10/3/2023 | Investigate vendor transactions by aligning them with the team's monthly payment tracker | Melissa Concitis | 1.30 | $715.00 |
| 10/3/2023 | Review PMO Deck from D. Slay (A&M) | Raj Perubhatla | 0.50 | $487.50 |
| 10/3/2023 | Review Board call presentation | Raj Perubhatla | 0.50 | $487.50 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 10/3/2023 | Meeting with CAO, CFO, A&M, S&C, and others; board meeting | Raj Perubhatla | 0.50 | $487.50 |
| 10/3/2023 | Onboarding with Crypto issuers re: research, review the document requirements | Raj Perubhatla | 2.50 | $2,437.50 |
| 10/3/2023 | Review, approve invoices and payments | Raj Perubhatla | 1.80 | $1,755.00 |
| 10/3/2023 | Review Custodian accounts: Crypto management actions | Raj Perubhatla | 1.50 | $1,462.50 |
| 10/3/2023 | Review Application usage: re: data preservation for FTX business unit | Raj Perubhatla | 2.30 | $2,242.50 |
| 10/3/2023 | Meeting with K. Ramanathan (A&M); IT / Crypto updates | Raj Perubhatla | 0.30 | $292.50 |
| 10/3/2023 | Review and troubleshoot messaging system issues | Raj Perubhatla | 1.80 | $1,755.00 |
| 10/3/2023 | Record intercompany balances from WRS cash activity for 18 Debtors through Aug 2023 | Robert Hoskins | 5.00 | $3,750.00 |
| 10/3/2023 | Meeting with CFO; various financial reporting and accounting issues | Robert Hoskins | 0.90 | $675.00 |
| 10/3/2023 | Record intercompany balances from WRS cash activity for 19 Debtors through Aug 2023 | Robert Hoskins | 5.00 | $3,750.00 |
| 10/4/2023 | Comparisons of terminations and attritions with active employee and application accounts | Brandon Bangerter | 2.40 | $1,440.00 |
| 10/4/2023 | Troubleshooting customer service platform issues / configuration changes and updates | Brandon Bangerter | 2.80 | $1,680.00 |
| 10/4/2023 | IT Helpdesk responses / email responses / access rights / password changes | Brandon Bangerter | 1.10 | $660.00 |
| 10/4/2023 | Tracking billing and invoices for critical applications | Brandon Bangerter | 1.60 | $960.00 |
| 10/4/2023 | Meeting with CIO and an Embed employee; review subscriptions, data collections and IT matters | Brandon Bangerter | 0.20 | $120.00 |
| 10/4/2023 | Meeting with CIO; IT Project updates | Brandon Bangerter | 0.30 | $180.00 |
| 10/4/2023 | Research on critical application monthly cost for ongoing budgets | Brandon Bangerter | 2.40 | $1,440.00 |
| 10/4/2023 | Review and respond to emails with CFO re: vendor invoices | Daniel Tollefsen | 0.30 | $165.00 |
| 10/4/2023 | Review and respond to emails with CAO re: employee payments | Daniel Tollefsen | 0.30 | $165.00 |
| 10/4/2023 | Review and respond to emails with CIO re: vendor invoice matters | Daniel Tollefsen | 0.80 | $440.00 |
| 10/4/2023 | Monitor US Debtors' latest payment requests and vendor invoices | Daniel Tollefsen | 1.20 | $660.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 10/4/2023 | Incorporate recent vendor and employee invoices and payment data into master payment tracker | Daniel Tollefsen | 2.30 | $1,265.00 |
| 10/4/2023 | Upload vendor payment verification documents to the designated repository | Daniel Tollefsen | 1.90 | $1,045.00 |
| 10/4/2023 | Monitor financial account activity re: ACH data entries of payments, transfers, and invoices | Daniel Tollefsen | 1.60 | $880.00 |
| 10/4/2023 | Analyze and organize newly received records for FTX US | Felicia Buenrostro | 0.50 | $200.00 |
| 10/4/2023 | Confirm forwarding addresses for returned customer checks, log in database, and remail | Felicia Buenrostro | 2.70 | $1,080.00 |
| 10/4/2023 | Manage and organize all materials received on behalf of Alameda Research LLC | Felicia Buenrostro | 0.70 | $280.00 |
| 10/4/2023 | Manage and record all FTX Inquiry inbox queries in the designated database | Felicia Buenrostro | 2.20 | $880.00 |
| 10/4/2023 | Manage employment agreements for Debtor entities | Felicia Buenrostro | 1.50 | $600.00 |
| 10/4/2023 | Prepare, sort, and review all e-mails delivered to the Earth Class Virtual Mailbox, then file in the relevant repository folders | Felicia Buenrostro | 0.70 | $280.00 |
| 10/4/2023 | Review and update the My Phone.com call log database with the most recent data available | Felicia Buenrostro | 0.80 | $320.00 |
| 10/4/2023 | Screen incoming documents and file them for West Realm Shires Inc. | Felicia Buenrostro | 0.50 | $200.00 |
| 10/4/2023 | Review and respond to emails with CEO, CFO, and various S&C advisors re: Debtor matters | Kathryn Schultea | 1.30 | $1,267.50 |
| 10/4/2023 | Review and respond to emails with K. Wrenn and K. Lowery (EY) re: Debtor 409A valuation | Kathryn Schultea | 0.50 | $487.50 |
| 10/4/2023 | Review and respond to emails with a FTX employee re: finalizing insurance coverage | Kathryn Schultea | 0.60 | $585.00 |
| 10/4/2023 | Review and respond to emails with CFO re: updating employee's wire payment details | Kathryn Schultea | 0.40 | $390.00 |
| 10/4/2023 | Review and respond to emails with HR Lead and K. Wrenn (EY) re: Debtor IDR notice issues | Kathryn Schultea | 0.50 | $487.50 |
| 10/4/2023 | Correspondence with CFO re: ACH positive pay inquiry | Kathryn Schultea | 0.30 | $292.50 |
| 10/4/2023 | Correspondence with HR Lead and K. Wrenn (EY) re: Debtor CA EDD amendments | Kathryn Schultea | 0.80 | $780.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 10/4/2023 | Correspondence with CFO, P. Lavin and D. O' Hara (S&C) re: follow-up on return of charitable contribution | Kathryn Schultea | 0.20 | $195.00 |
| 10/4/2023 | Correspondence with several A&M and EY advisors re: EY former employee tax payments regroup | Kathryn Schultea | 0.60 | $585.00 |
| 10/4/2023 | Correspondence with CFO and C. Ancona (EY) re: FTX SOW2 workplan and scope review | Kathryn Schultea | 0.80 | $780.00 |
| 10/4/2023 | Correspondence with L. Francis (A&M) and K. Wrenn (EY) re: researching FTX donations to 501(c) charities | Kathryn Schultea | 0.80 | $780.00 |
| 10/4/2023 | Correspondence with HR Lead re: Debtor ACH payment | Kathryn Schultea | 0.50 | $487.50 |
| 10/4/2023 | Follow-up emails on general release questions | Kathryn Schultea | 0.70 | $682.50 |
| 10/4/2023 | Customer Portal dashboard review | Kathryn Schultea | 0.30 | $292.50 |
| 10/4/2023 | Correspondence with a FTX employee re: follow-up on Foreign Debtor's staffing request | Kathryn Schultea | 0.40 | $390.00 |
| 10/4/2023 | Correspondence with M. Vickers (S&C), D. Hammon (EY) and a FTX employee re: review draft annual return for Debtor entity | Kathryn Schultea | 0.80 | $780.00 |
| 10/4/2023 | Meeting with K. Wrenn, K. Fitzgerald, K. Lowery, R. Walker (EY) and Debtor entity personnel; meeting to discuss outstanding questions for Debtor entity pre-acquisition equity plan payments | Kathryn Schultea | 1.00 | $975.00 |
| 10/4/2023 | Supply state tax records to EY for further consideration | Leticia Barrios | 2.40 | $1,320.00 |
| 10/4/2023 | Update census document with employment agreements - Blockfolio | Leticia Barrios | 2.30 | $1,265.00 |
| 10/4/2023 | Confirm former international employee payroll request and compare historical amounts | Leticia Barrios | 2.30 | $1,265.00 |
| 10/4/2023 | Provide contracts of current and former employees / contractors in tracker | Leticia Barrios | 1.50 | $825.00 |
| 10/4/2023 | Process payroll journal and organize backup in document repository for semi-monthly | Leticia Barrios | 1.80 | $990.00 |
| 10/4/2023 | Continued review and reconciliation of post-petition crypto management actions | Mary Cilia | 5.30 | $5,167.50 |
| 10/4/2023 | Meeting with R. Hoskins (RLKS) and several A&M advisors; post-petition crypto management actions | Mary Cilia | 0.30 | $292.50 |
| 10/4/2023 | Maintain a variety of financial records, reports, and communications on a daily basis | Mary Cilia | 2.70 | $2,632.50 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 10/4/2023 | Organize various treasury operations and monitor daily communications | Mary Cilia | 2.20 | $2,145.00 |
| 10/4/2023 | Communication with local and international offices to approve expenditures and address operational and financial matters | Mary Cilia | 0.90 | $877.50 |
| 10/4/2023 | Review and adjust February and March 2023 financial statements for MORs | Mary Cilia | 3.20 | $3,120.00 |
| 10/4/2023 | Obtained the financial details of vendors by conducting a search in the designated repository | Melissa Concitis | 2.80 | $1,540.00 |
| 10/4/2023 | Transferred the vendor transactions into the specified accounting application | Melissa Concitis | 3.40 | $1,870.00 |
| 10/4/2023 | Cross-reference vendor transactions with the monthly payment tracker provided by the team | Melissa Concitis | 3.30 | $1,815.00 |
| 10/4/2023 | Attach relevant comments to accounting software transactions involving vendors | Melissa Concitis | 2.50 | $1,375.00 |
| 10/4/2023 | Review and troubleshoot messaging system issues | Raj Perubhatla | 2.80 | $2,730.00 |
| 10/4/2023 | Review device security and management matters for FTX Business unit | Raj Perubhatla | 1.30 | $1,267.50 |
| 10/4/2023 | Review, approve and process Invoices and payments for technology services | Raj Perubhatla | 1.80 | $1,755.00 |
| 10/4/2023 | Review and respond to staffing matters | Raj Perubhatla | 0.80 | $780.00 |
| 10/4/2023 | Meeting with B. Bangerter (RLKS) and an Embed employee; review subscriptions, data collections and IT matters | Raj Perubhatla | 0.20 | $195.00 |
| 10/4/2023 | Meeting with L. Callerio, R. Hershan (A&M), C. Dunne (S&C) and an Embed employee; discuss the archival and data retention needs | Raj Perubhatla | 0.30 | $292.50 |
| 10/4/2023 | Review customer portal support efforts | Raj Perubhatla | 1.70 | $1,657.50 |
| 10/4/2023 | Meeting with B. Bangerter (RLKS); IT Project updates | Raj Perubhatla | 0.30 | $292.50 |
| 10/4/2023 | Review IT costs for budget and forecasting | Raj Perubhatla | 1.50 | $1,462.50 |
| 10/4/2023 | Correspondence with D. Johnston (A&M) and a third-party Cloud service provider re: post-petition invoices and payments for FTX Business unit | Raj Perubhatla | 0.80 | $780.00 |
| 10/4/2023 | Record intercompany balances from WRS cash activity for 10 Debtors through Aug 2023 | Robert Hoskins | 4.20 | $3,150.00 |
| 10/4/2023 | Meeting with CFO and several A&M advisors; post-petition crypto management actions | Robert Hoskins | 0.30 | $225.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 10/4/2023 | Record intercompany balances from WRS cash activity for 11 Debtors through Aug 2023 | Robert Hoskins | 4.90 | $3,675.00 |
| 10/4/2023 | Meeting with FTX US Personnel; Post petition intercompany | Robert Hoskins | 1.10 | $825.00 |
| 10/4/2023 | Record intercompany balances from WRS cash activity on 5 Debtors through Aug 2023 | Robert Hoskins | 2.90 | $2,175.00 |
| 10/4/2023 | Correspondence with FTX US Personnel re: WRS intercompany | Robert Hoskins | 0.60 | $450.00 |
| 10/5/2023 | IT Helpdesk responses / email responses / password changes / account updates | Brandon Bangerter | 2.30 | $1,380.00 |
| 10/5/2023 | Support ticket updates with software vendors on post petition expenses and contracts | Brandon Bangerter | 1.80 | $1,080.00 |
| 10/5/2023 | Critical application audit of user account access and administrators | Brandon Bangerter | 1.80 | $1,080.00 |
| 10/5/2023 | Research on application access for developers and costs associated | Brandon Bangerter | 2.00 | $1,200.00 |
| 10/5/2023 | Troubleshooting Mimecast issues with deferred and blocked messages and updating configurations | Brandon Bangerter | 2.30 | $1,380.00 |
| 10/5/2023 | New application setup, configuration and testing / troubleshooting | Brandon Bangerter | 1.60 | $960.00 |
| 10/5/2023 | Correspondence with CIO re: review vendor invoices | Daniel Tollefsen | 0.60 | $330.00 |
| 10/5/2023 | Review and respond to emails with Debtor personnel (Ledger Prime LLC) re: payment tracker with payment requests and supporting documentation | Daniel Tollefsen | 0.40 | $220.00 |
| 10/5/2023 | Review and respond to emails with CAO re: employee payments | Daniel Tollefsen | 0.30 | $165.00 |
| 10/5/2023 | Review and respond to emails with Foreign Debtor personnel re: payment requests and supporting documentation | Daniel Tollefsen | 1.20 | $660.00 |
| 10/5/2023 | US Debtors' latest payment requests and vendor invoices monitored and reviewed | Daniel Tollefsen | 1.20 | $660.00 |
| 10/5/2023 | Update master payment tracker with latest vendor and employee invoice and payment data | Daniel Tollefsen | 2.60 | $1,430.00 |
| 10/5/2023 | Update vendor files with payment verification supporting materials | Daniel Tollefsen | 1.30 | $715.00 |
| 10/5/2023 | Analyze and maintain financial accounts re: ACH data entries of invoices, payments, and transfers | Daniel Tollefsen | 1.30 | $715.00 |
| 10/5/2023 | Identify and organize Debtor entity employment contracts for further review | Felicia Buenrostro | 1.70 | $680.00 |
| 10/5/2023 | Document processing and reporting for West Realm Shires Inc. | Felicia Buenrostro | 0.30 | $120.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 10/5/2023 | Monitor and categorize incoming documentation for Alameda Research LLC | Felicia Buenrostro | 0.50 | $200.00 |
| 10/5/2023 | Record My Phone.com corporate inbox calls in the call appropriate spreadsheet | Felicia Buenrostro | 0.30 | $120.00 |
| 10/5/2023 | Respond to FTX Inquiry inbox communications and record them in the appropriate spreadsheet | Felicia Buenrostro | 2.50 | $1,000.00 |
| 10/5/2023 | Review and organize FTX US's incoming documentation | Felicia Buenrostro | 0.70 | $280.00 |
| 10/5/2023 | Sort and classify emails from the Earth Class Virtual Mailbox to their respective repository locations | Felicia Buenrostro | 1.00 | $400.00 |
| 10/5/2023 | Validate forwarding addresses for all returned customer checks and remail | Felicia Buenrostro | 2.70 | $1,080.00 |
| 10/5/2023 | Meeting with  L. Barrios (RLKS), K. Wrenn and V. Short (EY); status updates and documentation requests for payroll | Felicia Buenrostro | 0.50 | $200.00 |
| 10/5/2023 | Review and respond to emails with N. Simoneaux (A&M) re: Debtor contractor payment request | Kathryn Schultea | 0.40 | $390.00 |
| 10/5/2023 | Review and respond to emails with insurance company representative re: follow-up on insurance renewal matters | Kathryn Schultea | 0.50 | $487.50 |
| 10/5/2023 | Review and respond to emails with CEO and A. Dietderich (S&C) re: redrafting KEIP materials | Kathryn Schultea | 0.20 | $195.00 |
| 10/5/2023 | Review and respond to emails with a FTX employee re: Debtor recovery of funds | Kathryn Schultea | 0.50 | $487.50 |
| 10/5/2023 | Review and respond to emails with K. Lowery (EY) re: IRS summons | Kathryn Schultea | 0.40 | $390.00 |
| 10/5/2023 | Update change in KERP releases | Kathryn Schultea | 0.80 | $780.00 |
| 10/5/2023 | Correspondence with K. Wrenn (EY) and a Debtor employee re: review Debtor legacy employment agreements and 1099 materials | Kathryn Schultea | 0.60 | $585.00 |
| 10/5/2023 | Correspondence with L. Barrios (RLKS) and K. Wrenn (EY) re: inbound state agency mail for various Debtor Entities | Kathryn Schultea | 0.40 | $390.00 |
| 10/5/2023 | Review meeting agenda and Proof of Claims Summary report for EY tax meeting | Kathryn Schultea | 0.80 | $780.00 |
| 10/5/2023 | Correspondence with F. Buenrostro (RLKS) re: received Embed mail items | Kathryn Schultea | 0.40 | $390.00 |
| 10/5/2023 | IDR Data review | Kathryn Schultea | 2.80 | $2,730.00 |
| 10/5/2023 | Correspondence with K. Wrenn (EY) re: IRS summons workbook | Kathryn Schultea | 0.50 | $487.50 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 10/5/2023 | Customer Portal dashboard review | Kathryn Schultea | 0.30 | $292.50 |
| 10/5/2023 | Meeting with CFO, J. Scott, B. Mistler, K. Lowery, C. Ancona (EY); EY tax update with key stakeholders | Kathryn Schultea | 0.80 | $780.00 |
| 10/5/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 0.90 | $877.50 |
| 10/5/2023 | Input wire transactions for approval | Kathryn Schultea | 1.70 | $1,657.50 |
| 10/5/2023 | Submit state tax materials to EY for evaluation | Leticia Barrios | 1.80 | $990.00 |
| 10/5/2023 | Send 1099 emails to EY for preliminary processing and review | Leticia Barrios | 1.40 | $770.00 |
| 10/5/2023 | Review and respond to email requests re: Form 1099 to be delivered in a safe and secure electronic format | Leticia Barrios | 2.30 | $1,265.00 |
| 10/5/2023 | Provide contracts of current and former employees / contractors in tracker | Leticia Barrios | 2.80 | $1,540.00 |
| 10/5/2023 | Process payroll journal and organize backup in document repository | Leticia Barrios | 1.60 | $880.00 |
| 10/5/2023 | Meeting with  F. Buenrostro (RLKS), K. Wrenn and V. Short (EY); status updates and documentation requests for payroll | Leticia Barrios | 0.50 | $275.00 |
| 10/5/2023 | Examine and analyze the docket report and record associated filings | Mary Cilia | 0.70 | $682.50 |
| 10/5/2023 | Meeting with A&M and EY advisors; foreign subsidiary cash repatriation | Mary Cilia | 0.30 | $292.50 |
| 10/5/2023 | Meeting with A. Titus and S. Glueckstein (A&M); Debtor's financial statements and post-petition activity | Mary Cilia | 0.40 | $390.00 |
| 10/5/2023 | Review of IT, Crypto and Customer Platform costs; related documentation and e-mails | Mary Cilia | 1.60 | $1,560.00 |
| 10/5/2023 | Continue reviewing and recording post-petition crypto management actions | Mary Cilia | 2.30 | $2,242.50 |
| 10/5/2023 | Continued review of February and March financial statements for MORs | Mary Cilia | 1.70 | $1,657.50 |
| 10/5/2023 | Meeting with CAO, J. Scott, B. Mistler, K. Lowery, C. Ancona (EY); EY tax update with key stakeholders | Mary Cilia | 0.80 | $780.00 |
| 10/5/2023 | Coordinate various treasury activities and monitor daily communications | Mary Cilia | 1.40 | $1,365.00 |
| 10/5/2023 | Various daily accounting and financial reporting activities and communications | Mary Cilia | 2.20 | $2,145.00 |
| 10/5/2023 | Review and research messaging system security issues | Raj Perubhatla | 2.80 | $2,730.00 |
| 10/5/2023 | Review, approve invoices and payments | Raj Perubhatla | 2.30 | $2,242.50 |
| 10/5/2023 | Review correspondence from a LedgerX employee re: security around documents | Raj Perubhatla | 0.80 | $780.00 |

| | **Time Detail Activity by Professional** **Exhibit A** | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 10/5/2023 | Review correspondence from D. Tollefsen (RLKS) re: payments to subscriptions | Raj Perubhatla | 0.80 | $780.00 |
| 10/5/2023 | Oversight on portal efforts re: customer service | Raj Perubhatla | 1.20 | $1,170.00 |
| 10/5/2023 | Correspondence from K. Ramanathan (A&M); Crypto management | Raj Perubhatla | 0.50 | $487.50 |
| 10/5/2023 | Meeting with A. Mohammad, K. Ramanathan and M. Flynn (A&M); weekly tech touchpoint | Raj Perubhatla | 0.50 | $487.50 |
| 10/5/2023 | Review Custodian accounts: Crypto management actions | Raj Perubhatla | 1.00 | $975.00 |
| 10/5/2023 | Review and respond to IT access and administration matters | Raj Perubhatla | 1.50 | $1,462.50 |
| 10/5/2023 | Update entry template for FTX Trading GMBH account movements | Robert Hoskins | 1.30 | $975.00 |
| 10/5/2023 | Record intercompany balances from WRS cash activity for 8 Debtors through Aug 2023 | Robert Hoskins | 4.90 | $3,675.00 |
| 10/5/2023 | Formulate account movement accounting entries for FTX Trading GMBH for the periods from Feb 2023 through March 2023 | Robert Hoskins | 1.30 | $975.00 |
| 10/5/2023 | Record intercompany balances from WRS cash activity for 9 Debtors through Aug 2023 | Robert Hoskins | 5.00 | $3,750.00 |
| 10/5/2023 | Record Account movement entries for FTX Trading GMBH into the accounting system for Feb and March 2023 | Robert Hoskins | 0.50 | $375.00 |
| 10/5/2023 | Record Feb and March 2023 LSTC adjusting entries for FTX Trading GMBH | Robert Hoskins | 0.80 | $600.00 |
| 10/6/2023 | Hardware retrieval process user account list verifications / cleanup / additional tenant searches | Brandon Bangerter | 1.70 | $1,020.00 |
| 10/6/2023 | IT Helpdesk responses / email responses / account changes and updates | Brandon Bangerter | 1.90 | $1,140.00 |
| 10/6/2023 | Research on critical applications, access to apps and contracts | Brandon Bangerter | 2.40 | $1,440.00 |
| 10/6/2023 | Reconciling vendor IT application invoices with associated credit card billing | Brandon Bangerter | 2.10 | $1,260.00 |
| 10/6/2023 | Security application and data exports availability and testing for accessibility | Brandon Bangerter | 2.20 | $1,320.00 |
| 10/6/2023 | Support contracts updates and verifications with support via phone, text, and email | Brandon Bangerter | 1.80 | $1,080.00 |
| 10/6/2023 | Meeting with B. McMahon and C. Bosak (FTI); vendor software exports and access to applications | Brandon Bangerter | 0.20 | $120.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 10/6/2023 | Review and respond to emails with Foreign Debtor personnel (FTX Exchange FZE) re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.30 | $165.00 |
| 10/6/2023 | Correspondence with CIO re: vendor invoice review | Daniel Tollefsen | 1.20 | $660.00 |
| 10/6/2023 | Review and respond to emails with CFO re: vendor invoices | Daniel Tollefsen | 0.50 | $275.00 |
| 10/6/2023 | Review Foreign Debtors' latest payment requests and vendor invoices | Daniel Tollefsen | 1.30 | $715.00 |
| 10/6/2023 | Update and maintain Foreign Debtors' payment tracking reports | Daniel Tollefsen | 1.40 | $770.00 |
| 10/6/2023 | Assess and monitor US Debtors' payment requests and vendor invoices | Daniel Tollefsen | 1.30 | $715.00 |
| 10/6/2023 | Update master payment tracker with recent vendor and employee invoice and payment data | Daniel Tollefsen | 1.90 | $1,045.00 |
| 10/6/2023 | Update vendor files with supporting payment documentation | Daniel Tollefsen | 1.30 | $715.00 |
| 10/6/2023 | Review and update financial accounts re: ACH data entries of payments, transfers, and invoices | Daniel Tollefsen | 1.60 | $880.00 |
| 10/6/2023 | Analyze and classify incoming paperwork for West Realm Shires Inc. | Felicia Buenrostro | 0.80 | $320.00 |
| 10/6/2023 | Identify the forwarding addresses for all returned customer checks and remail | Felicia Buenrostro | 2.50 | $1,000.00 |
| 10/6/2023 | Organize and maintain Debtor entities' employment agreements | Felicia Buenrostro | 1.00 | $400.00 |
| 10/6/2023 | Receive and arrange all documents on behalf of Alameda Research LLC | Felicia Buenrostro | 0.70 | $280.00 |
| 10/6/2023 | Record My Phone.com corporate inbox calls in the call appropriate spreadsheet | Felicia Buenrostro | 0.80 | $320.00 |
| 10/6/2023 | Record queries from the FTX Inquiry inbox in the designated database | Felicia Buenrostro | 3.00 | $1,200.00 |
| 10/6/2023 | Review and file Earth Class Virtual Mailbox emails in their respective repository folders | Felicia Buenrostro | 1.00 | $400.00 |
| 10/6/2023 | Review and process recent incoming documents for FTX US | Felicia Buenrostro | 0.50 | $200.00 |
| 10/6/2023 | Review and respond to emails with a FTX employee re: KERP matters | Kathryn Schultea | 0.70 | $682.50 |
| 10/6/2023 | Gather executed KERP materials from participants | Kathryn Schultea | 1.50 | $1,462.50 |
| 10/6/2023 | Correspondence with CFO re: review weekly payment requests | Kathryn Schultea | 0.80 | $780.00 |
| 10/6/2023 | Correspondence with CFO and Debtor Bank personnel re: review pending wire payment | Kathryn Schultea | 0.50 | $487.50 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 10/6/2023 | Correspondence with CFO and Debtor Bank personnel re: requesting bank account credentials | Kathryn Schultea | 0.40 | $390.00 |
| 10/6/2023 | Correspondence with CFO, P. Lavin and D. O' Hara (S&C) re: return of charitable contribution follow-up | Kathryn Schultea | 0.20 | $195.00 |
| 10/6/2023 | Correspondence with Debtor Bank personnel re: wire confirmation request | Kathryn Schultea | 0.30 | $292.50 |
| 10/6/2023 | Correspondence with CIO re: Records of Processing Activities | Kathryn Schultea | 0.60 | $585.00 |
| 10/6/2023 | Correspondence with CFO, CIO, and M. Flynn (A&M) re: FTX Debtors' current processing activities | Kathryn Schultea | 0.80 | $780.00 |
| 10/6/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 1.40 | $1,365.00 |
| 10/6/2023 | Input wire transactions for approval | Kathryn Schultea | 2.50 | $2,437.50 |
| 10/6/2023 | Forward pertinent tax documents from state agencies to EY for review | Leticia Barrios | 1.50 | $825.00 |
| 10/6/2023 | Process employment agreements for debtor entities | Leticia Barrios | 1.70 | $935.00 |
| 10/6/2023 | Confirm former international employee payroll request and compare historical amounts | Leticia Barrios | 1.80 | $990.00 |
| 10/6/2023 | Provide contracts of current and former employees / contractors in tracker | Leticia Barrios | 1.70 | $935.00 |
| 10/6/2023 | Process payroll journal and organize backup in document repository | Leticia Barrios | 1.50 | $825.00 |
| 10/6/2023 | Maintain a record of payroll backup files | Leticia Barrios | 1.80 | $990.00 |
| 10/6/2023 | Review and respond to HR Teams emails re: information requests from local and foreign personnel | Leticia Barrios | 0.70 | $385.00 |
| 10/6/2023 | Review docket report and document and account for related filings | Mary Cilia | 0.30 | $292.50 |
| 10/6/2023 | Various daily treasury activities and communications | Mary Cilia | 2.60 | $2,535.00 |
| 10/6/2023 | Meeting with EY, S&C and A&M; foreign entity wind-downs | Mary Cilia | 0.30 | $292.50 |
| 10/6/2023 | Review list of cumulative cash receipts with relevant information and documentation | Mary Cilia | 2.80 | $2,730.00 |
| 10/6/2023 | Continued review of February and March financial statements for MORs | Mary Cilia | 2.70 | $2,632.50 |
| 10/6/2023 | Maintain daily accounting, financial reporting, and communications activities | Mary Cilia | 1.80 | $1,755.00 |
| 10/6/2023 | Correspondence with domestic and international departments for budgetary and operational approvals | Mary Cilia | 0.90 | $877.50 |

| | Time Detail Activity by Professional Exhibit A | | | |
| --- | --- | --- | --- | --- |
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 10/6/2023 | Aggregate the records of active and dormant entities from each silo for February 2023 into a consolidated spreadsheet | Melissa Concitis | 3.80 | $2,090.00 |
| 10/6/2023 | Format the February 2023 trial balance sheets for a more accessible team review | Melissa Concitis | 1.80 | $990.00 |
| 10/6/2023 | Share prepared February 2023 trial balance sheets with the team for their comprehensive review | Melissa Concitis | 0.40 | $220.00 |
| 10/6/2023 | Merge the March 2023 records of active and dormant entities from each silo into a unified spreadsheet | Melissa Concitis | 3.80 | $2,090.00 |
| 10/6/2023 | Prepare the March 2023 trial balance sheets for an easier and more efficient team review | Melissa Concitis | 1.80 | $990.00 |
| 10/6/2023 | Deliver March 2023 trial balance sheets to the team for their analysis | Melissa Concitis | 0.40 | $220.00 |
| 10/6/2023 | Review and respond to notices from a third-party Cloud service provider re: legal and security matters | Raj Perubhatla | 0.50 | $487.50 |
| 10/6/2023 | Review, research and respond to emails from FTX Business Unit re: access to device management and security software | Raj Perubhatla | 0.50 | $487.50 |
| 10/6/2023 | Review correspondence from D. Sagen (A&M) re: Crypto management | Raj Perubhatla | 0.80 | $780.00 |
| 10/6/2023 | Research third-party Cloud service provider re: invoices, savings plans and contracts | Raj Perubhatla | 2.70 | $2,632.50 |
| 10/6/2023 | Review, research and assess the security protocols: re: messaging systems | Raj Perubhatla | 1.30 | $1,267.50 |
| 10/6/2023 | Meeting with A. Mohammad (A&M); staffing matters | Raj Perubhatla | 0.50 | $487.50 |
| 10/6/2023 | Review the staffing on various efforts | Raj Perubhatla | 0.80 | $780.00 |
| 10/6/2023 | Meeting with E. Taraba and R. Duncan (A&M); third-party Cloud service provider spending trend analysis | Raj Perubhatla | 0.40 | $390.00 |
| 10/6/2023 | Meeting with third-party Cloud service provider; agreements, savings plans and other charges; follow-up research | Raj Perubhatla | 0.50 | $487.50 |
| 10/6/2023 | Correspondence with CAO, CFO, M. Flynn and K. Ramanathan (A&M) re: compliance requirements | Raj Perubhatla | 0.50 | $487.50 |
| 10/6/2023 | Review emails from CEO and A. Lewis (S&C) re: security matters | Raj Perubhatla | 0.30 | $292.50 |
| 10/6/2023 | Review third-party vendor charges, savings plans and agreements | Raj Perubhatla | 0.80 | $780.00 |
| 10/6/2023 | Review and respond to IT access and administration matters | Raj Perubhatla | 1.80 | $1,755.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
| --- | --- | --- | --- | --- |
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 10/6/2023 | Review WRS Silo March 2023 trial balance | Robert Hoskins | 1.10 | $825.00 |
| 10/6/2023 | Review WRS Silo Feb 2023 trial balance | Robert Hoskins | 0.90 | $675.00 |
| 10/6/2023 | Review Alameda Silo March 2023 trial balance | Robert Hoskins | 1.20 | $900.00 |
| 10/6/2023 | Review Alameda Silo Feb 2023 trial balance | Robert Hoskins | 1.00 | $750.00 |
| 10/6/2023 | Review Dotcom Silo March 2023 trial balance | Robert Hoskins | 1.40 | $1,050.00 |
| 10/6/2023 | Review Dotcom Silo Feb 2023 trial balance | Robert Hoskins | 1.70 | $1,275.00 |
| 10/6/2023 | Review Ventures Silo March 2023 trial balance | Robert Hoskins | 0.80 | $600.00 |
| 10/6/2023 | Review Ventures Silo Feb 2023 trial balance | Robert Hoskins | 1.20 | $900.00 |
| 10/6/2023 | Review Non Silo entities March 2023 trial balance | Robert Hoskins | 0.40 | $300.00 |
| 10/6/2023 | Review Non Silo entities Feb 2023 trial balance | Robert Hoskins | 0.50 | $375.00 |
| 10/6/2023 | Upload Feb and March 2023 trial balances to Box | Robert Hoskins | 0.30 | $225.00 |
| 10/6/2023 | Correspondence with M. Concitis (RLKS) re: Trial balances | Robert Hoskins | 0.40 | $300.00 |
| 10/6/2023 | Perform intercompany reconciliations for March 2023 | Robert Hoskins | 2.80 | $2,100.00 |
| 10/7/2023 | IT Helpdesk email responses and account updates | Brandon Bangerter | 0.80 | $480.00 |
| 10/7/2023 | Review and respond to emails with Foreign Debtor personnel (Alameda Research KK) re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.40 | $220.00 |
| 10/7/2023 | Assess Foreign Debtors vendor invoices and payment requests | Daniel Tollefsen | 0.60 | $330.00 |
| 10/7/2023 | Review and update of Foreign Debtor payment trackers | Daniel Tollefsen | 0.80 | $440.00 |
| 10/7/2023 | Review and respond to emails with CFO re: vendor invoices | Daniel Tollefsen | 0.30 | $165.00 |
| 10/7/2023 | Review and respond to emails with CIO re: vendor invoices | Daniel Tollefsen | 0.90 | $495.00 |
| 10/7/2023 | Review of recent vendor invoices and payments requests for US Debtors | Daniel Tollefsen | 1.20 | $660.00 |
| 10/7/2023 | Upload latest vendor / employee invoice and payment data to master payment tracker | Daniel Tollefsen | 2.60 | $1,430.00 |
| 10/7/2023 | Load supporting payment documentation into vendor files | Daniel Tollefsen | 1.20 | $660.00 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 10/7/2023 | Evaluate and monitor financial accounts re: ACH data entries of invoices, payments, and transfers | Daniel Tollefsen | 1.30 | $715.00 |
| 10/7/2023 | Manage employment agreements for Debtor entities | Felicia Buenrostro | 4.50 | $1,800.00 |
| 10/7/2023 | Review and respond to emails with J. Paranyuk (S&C) re: revised KERP materials | Kathryn Schultea | 0.70 | $682.50 |
| 10/8/2023 | Manage weekly summary of cash balances and develop an associated task lists | Mary Cilia | 2.40 | $2,340.00 |
| 10/8/2023 | Meeting with R. Hoskins (RLKS); crypto transactions | Mary Cilia | 1.40 | $1,365.00 |
| 10/8/2023 | Meeting with CFO; crypto transactions | Robert Hoskins | 1.40 | $1,050.00 |
| 10/9/2023 | Meeting with CAO, CFO, CIO, R. Hoskins, D. Tollefsen, L. Barrios, F. Buenrostro, M. Concitis (RLKS); FTX open matters | Brandon Bangerter | 0.60 | $360.00 |
| 10/9/2023 | Meeting with CIO; IT Project coordination | Brandon Bangerter | 0.30 | $180.00 |
| 10/9/2023 | Meeting with CIO; vendor contract updates | Brandon Bangerter | 0.30 | $180.00 |
| 10/9/2023 | Meeting with CFO; IT issues | Brandon Bangerter | 0.80 | $480.00 |
| 10/9/2023 | IT Helpdesk email responses / update access rights / password changes | Brandon Bangerter | 1.70 | $1,020.00 |
| 10/9/2023 | Cloud platform searches for contracts and addendums | Brandon Bangerter | 2.40 | $1,440.00 |
| 10/9/2023 | Assigning access rights and troubleshooting access issues | Brandon Bangerter | 1.60 | $960.00 |
| 10/9/2023 | Audits of critical applications user population and permissions | Brandon Bangerter | 2.30 | $1,380.00 |
| 10/9/2023 | Hardware retrieval process user account updates and research for additional accounts | Brandon Bangerter | 1.80 | $1,080.00 |
| 10/9/2023 | Review and respond to emails with Foreign Debtor and Non-Debtor personnel re: payment requests and supporting documentation | Daniel Tollefsen | 1.20 | $660.00 |
| 10/9/2023 | Review and respond to emails with Foreign Debtor personnel (FTX Japan Group) re: payment requests and supporting documentation | Daniel Tollefsen | 1.30 | $715.00 |
| 10/9/2023 | Review and respond to emails with Foreign Debtor personnel (FTX Exchange FZE) re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.40 | $220.00 |

| **Time Detail Activity by Professional**<br>**Exhibit A** | | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 10/9/2023 | Review and respond to emails with CIO re: vendor invoice payments | Daniel Tollefsen | 1.20 | $660.00 |
| 10/9/2023 | Review and respond to emails with Debtor personnel (Ledger Prime LLC) re: payment tracker with payment requests and supporting documentation | Daniel Tollefsen | 0.40 | $220.00 |
| 10/9/2023 | Review and respond to emails with E. Taraba (A&M) re: FTX operating account transactional activity | Daniel Tollefsen | 0.30 | $165.00 |
| 10/9/2023 | Gather and analyze US Debtors' recent vendor invoices and payment requests | Daniel Tollefsen | 1.50 | $825.00 |
| 10/9/2023 | Review of recent vendor invoices and payments requests for Foreign Debtors | Daniel Tollefsen | 1.20 | $660.00 |
| 10/9/2023 | Gather and update Foreign Debtors' payment trackers | Daniel Tollefsen | 1.40 | $770.00 |
| 10/9/2023 | Latest vendor and employee invoice and payment data added to master payment tracker | Daniel Tollefsen | 1.70 | $935.00 |
| 10/9/2023 | Identify and load payment verification support into vendor files | Daniel Tollefsen | 1.30 | $715.00 |
| 10/9/2023 | Financial account review and update re: ACH data entries of invoices, payments and transfers | Daniel Tollefsen | 1.20 | $660.00 |
| 10/9/2023 | Meeting with CAO, CFO, CIO, R. Hoskins, B. Bangerter, L. Barrios, F. Buenrostro, M. Concitis (RLKS); FTX open matters | Daniel Tollefsen | 0.60 | $330.00 |
| 10/9/2023 | Examine and maintain employment agreements for Debtor entities | Felicia Buenrostro | 0.70 | $280.00 |
| 10/9/2023 | Locate forwarding addresses and remail all returned customer checks | Felicia Buenrostro | 2.50 | $1,000.00 |
| 10/9/2023 | Log all FTX Inquiry inbox requests in the appropriate database | Felicia Buenrostro | 2.30 | $920.00 |
| 10/9/2023 | Meeting with CAO, CFO, CIO, R. Hoskins, B. Bangerter, D. Tollefsen, L. Barrios, M. Concitis (RLKS); FTX open matters | Felicia Buenrostro | 0.60 | $240.00 |
| 10/9/2023 | Perform document filing and screening for West Realm Shires Inc. | Felicia Buenrostro | 0.50 | $200.00 |
| 10/9/2023 | Receive and categorize documents sent to Alameda Research LLC | Felicia Buenrostro | 0.80 | $320.00 |
| 10/9/2023 | Receive and sort all incoming files and paperwork for FTX US | Felicia Buenrostro | 0.50 | $200.00 |
| 10/9/2023 | Review and file Earth Class Virtual Mailbox emails in the proper repository folders | Felicia Buenrostro | 0.70 | $280.00 |
| 10/9/2023 | Review and verify that the My Phone.com business voicemail log spreadsheet is updated | Felicia Buenrostro | 0.70 | $280.00 |

| | **Time Detail Activity by Professional**<br>**Exhibit A** | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 10/9/2023 | Review and respond to emails with CFO and E. Simpson (S&C) re: draft report to non-US regulator | Kathryn Schultea | 0.70 | $682.50 |
| 10/9/2023 | Review and respond to emails with A. Courroy and E. Simpson (S&C) re: draft employment termination agreement | Kathryn Schultea | 0.60 | $585.00 |
| 10/9/2023 | Review and respond to emails with N. Simoneaux (A&M) re: payroll budget draft | Kathryn Schultea | 0.70 | $682.50 |
| 10/9/2023 | Review and respond to emails with CIO re: employee system access termination requests | Kathryn Schultea | 0.50 | $487.50 |
| 10/9/2023 | Review and respond to emails with CFO re: employee compensation matters | Kathryn Schultea | 0.60 | $585.00 |
| 10/9/2023 | Review and respond to emails with CIO, B. Bangerter, L. Barrios (RLKS) re: FTX personnel master file with termination dates | Kathryn Schultea | 0.40 | $390.00 |
| 10/9/2023 | Review and respond to emails with R. Esposito (A&M) re: request for updated list of active employee claims | Kathryn Schultea | 0.50 | $487.50 |
| 10/9/2023 | Correspondence with CFO and a FTX employee re: follow-up on international Debtor group payment request | Kathryn Schultea | 0.50 | $487.50 |
| 10/9/2023 | Correspondence with CFO and D. Tollefsen (RLKS) re: review Foreign Debtor's updated payment tracking report | Kathryn Schultea | 0.40 | $390.00 |
| 10/9/2023 | Correspondence with HR Lead re: KERP payroll entry | Kathryn Schultea | 0.70 | $682.50 |
| 10/9/2023 | Collect and organize IDR materials | Kathryn Schultea | 0.90 | $877.50 |
| 10/9/2023 | Correspondence with L. Barrios (RLKS) and K. Wrenn (EY) re: follow-up on inbound Earth Class Mail for Debtor entity | Kathryn Schultea | 0.50 | $487.50 |
| 10/9/2023 | Review weekly Board meeting agenda and materials | Kathryn Schultea | 0.80 | $780.00 |
| 10/9/2023 | Correspondence with CFO and a FTX employee re: bank account access request | Kathryn Schultea | 0.40 | $390.00 |
| 10/9/2023 | Correspondence with CFO and CIO re: Crypto management | Kathryn Schultea | 0.70 | $682.50 |
| 10/9/2023 | Meeting with CFO, CIO, R. Hoskins, B. Bangerter, D. Tollefsen, L. Barrios, F. Buenrostro, M. Concitis (RLKS); FTX open matters | Kathryn Schultea | 0.60 | $585.00 |
| 10/9/2023 | Send the relevant tax documents from the state tax agency to EY for review and processing | Leticia Barrios | 1.80 | $990.00 |
| 10/9/2023 | Deliver preliminary 1099 communications to EY for processing and review | Leticia Barrios | 1.70 | $935.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
| --- | --- | --- | --- | --- |
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 10/9/2023 | Upload employments agreements received from debtor entities | Leticia Barrios | 1.80 | $990.00 |
| 10/9/2023 | Consolidate processed daily payroll log into tracker | Leticia Barrios | 1.70 | $935.00 |
| 10/9/2023 | Examine and arrange payroll backup documents | Leticia Barrios | 2.30 | $1,265.00 |
| 10/9/2023 | Provide employee contact details as requested | Leticia Barrios | 0.30 | $165.00 |
| 10/9/2023 | Review employee/contractor listing file and provide details for missing terminated and active people | Leticia Barrios | 0.80 | $440.00 |
| 10/9/2023 | Meeting with CAO, CFO, CIO, R. Hoskins, B. Bangerter, D. Tollefsen, F. Buenrostro, M. Concitis (RLKS); FTX open matters | Leticia Barrios | 0.60 | $330.00 |
| 10/9/2023 | Meeting with A&M, S&C and Landis; MORs | Mary Cilia | 0.40 | $390.00 |
| 10/9/2023 | Meeting with R. Hoskins (RLKS) and A&M advisors; crypto movements | Mary Cilia | 0.50 | $487.50 |
| 10/9/2023 | Meeting with B. Bangerter (RLKS); IT issues | Mary Cilia | 0.80 | $780.00 |
| 10/9/2023 | Meeting with CAO, CIO, R. Hoskins, B. Bangerter, D. Tollefsen, L. Barrios, F. Buenrostro, M. Concitis (RLKS); FTX open matters | Mary Cilia | 0.60 | $585.00 |
| 10/9/2023 | Meeting with R. Hoskins (RLKS); customer entitlements | Mary Cilia | 1.10 | $1,072.50 |
| 10/9/2023 | Approved expenses with multiple domestic and international offices while addressing operational and financial matters | Mary Cilia | 1.90 | $1,852.50 |
| 10/9/2023 | Various daily accounting and financial reporting activities and communications | Mary Cilia | 2.40 | $2,340.00 |
| 10/9/2023 | Complete a variety of treasury activities and monitor daily correspondence | Mary Cilia | 0.80 | $780.00 |
| 10/9/2023 | Review and reconcile cash schedules for MOR | Mary Cilia | 1.60 | $1,560.00 |
| 10/9/2023 | Review, reconcile and record post-petition crypto management actions | Mary Cilia | 2.20 | $2,145.00 |
| 10/9/2023 | Correspondence with foreign bank leads re: Current account balances | Melissa Concitis | 0.60 | $330.00 |
| 10/9/2023 | Identified the vendor's financial documentation by conducting a search in the designated repository | Melissa Concitis | 3.80 | $2,090.00 |
| 10/9/2023 | Log vendor transactions in the designated finance management system | Melissa Concitis | 2.90 | $1,595.00 |
| 10/9/2023 | Include appropriate annotations for accounting software transactions involving vendors | Melissa Concitis | 1.20 | $660.00 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 10/9/2023 | Checked vendor transactions against the team's monthly payment tracker to ensure alignment and accuracy | Melissa Concitis | 1.80 | $990.00 |
| 10/9/2023 | Meeting with CAO, CFO, CIO, R. Hoskins, B. Bangerter, D. Tollefsen, L. Barrios, F. Buenrostro (RLKS); FTX open matters | Melissa Concitis | 0.60 | $330.00 |
| 10/9/2023 | Meeting with H. Nachmias and L. Farazis (Sygnia); weekly standup on Cyber / Crypto / IT issues | Raj Perubhatla | 0.70 | $682.50 |
| 10/9/2023 | Meeting with B. Bangerter (RLKS); IT Project coordination | Raj Perubhatla | 0.30 | $292.50 |
| 10/9/2023 | Review data collection/device collection status on multiple efforts | Raj Perubhatla | 2.30 | $2,242.50 |
| 10/9/2023 | Correspondence with A. Mohammad (A&M) re: staffing matters | Raj Perubhatla | 0.50 | $487.50 |
| 10/9/2023 | Review correspondence from third-party vendor representative re: custodian matters | Raj Perubhatla | 0.80 | $780.00 |
| 10/9/2023 | Correspondence with M. Flynn (A&M) and a third-party vendor representative re: KYC matters | Raj Perubhatla | 0.70 | $682.50 |
| 10/9/2023 | Correspondence with C. Arnett (A&M) re: staffing issues | Raj Perubhatla | 0.30 | $292.50 |
| 10/9/2023 | Meeting with CAO, CFO, R. Hoskins, B. Bangerter, D. Tollefsen, L. Barrios, F. Buenrostro, M. Concitis (RLKS); FTX open matters | Raj Perubhatla | 0.60 | $585.00 |
| 10/9/2023 | Meeting with L. Callerio (A&M) and an Embed employee; archival and data retention needs | Raj Perubhatla | 0.30 | $292.50 |
| 10/9/2023 | Review, approve and process: re: Crypto management actions | Raj Perubhatla | 1.30 | $1,267.50 |
| 10/9/2023 | Review PMO Deck from D. Slay (A&M) | Raj Perubhatla | 0.70 | $682.50 |
| 10/9/2023 | Meeting with B. Bangerter (RLKS); vendor contract updates | Raj Perubhatla | 0.30 | $292.50 |
| 10/9/2023 | Review email from CAO re: Staffing status and impacts | Raj Perubhatla | 1.50 | $1,462.50 |
| 10/9/2023 | Review and respond to IT access and administration matters | Raj Perubhatla | 1.80 | $1,755.00 |
| 10/9/2023 | Meeting with CFO and A&M advisors; crypto movements | Robert Hoskins | 0.50 | $375.00 |
| 10/9/2023 | Meeting with CAO, CFO, CIO, R. Hoskins, B. Bangerter, D. Tollefsen, L. Barrios, F. Buenrostro, M. Concitis (RLKS); FTX open matters | Robert Hoskins | 0.60 | $450.00 |
| 10/9/2023 | Meeting with FTX Japan and FTX US personnel; periodic financial reporting | Robert Hoskins | 0.60 | $450.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 10/9/2023 | Meeting with CFO; customer entitlements | Robert Hoskins | 1.10 | $825.00 |
| 10/9/2023 | Send email request for post petition financials to Europe entities | Robert Hoskins | 0.40 | $300.00 |
| 10/9/2023 | Send email request for post petition financials to Japan entities | Robert Hoskins | 0.10 | $75.00 |
| 10/9/2023 | Updated foreign entity financials tracker | Robert Hoskins | 0.30 | $225.00 |
| 10/9/2023 | Review docket filings for accounting implications | Robert Hoskins | 0.40 | $300.00 |
| 10/9/2023 | Compile summary report of LSTC balances for FTX trading | Robert Hoskins | 1.80 | $1,350.00 |
| 10/9/2023 | Record intercompany balances from Clifton Bay LLC cash activity on Clifton Bay Ltd books from April through Sep 2023 | Robert Hoskins | 0.40 | $300.00 |
| 10/9/2023 | Record intercompany balances from Clifton Bay LLC cash activity on FTX Ventures books from April through Sep 2023 | Robert Hoskins | 1.40 | $1,050.00 |
| 10/9/2023 | Reconcile bank accounts for Dotcom silo | Robert Hoskins | 1.60 | $1,200.00 |
| 10/10/2023 | IT Helpdesk email responses and account updates | Brandon Bangerter | 1.60 | $960.00 |
| 10/10/2023 | Meeting with CIO; IT account transfer | Brandon Bangerter | 0.30 | $180.00 |
| 10/10/2023 | Meeting with CIO and an Embed employee; cloud security matters | Brandon Bangerter | 0.30 | $180.00 |
| 10/10/2023 | Retrieval of hardware - list updates to 3rd party vendor, review of account and personal email addresses | Brandon Bangerter | 1.80 | $1,080.00 |
| 10/10/2023 | Critical application account clean up and removal as necessary. | Brandon Bangerter | 2.00 | $1,200.00 |
| 10/10/2023 | Research on critical applications, access to apps and contracts | Brandon Bangerter | 2.30 | $1,380.00 |
| 10/10/2023 | Opening support cases with vendors for access and contract information | Brandon Bangerter | 2.10 | $1,260.00 |
| 10/10/2023 | Developer application setup and configuration including troubleshooting | Brandon Bangerter | 1.80 | $1,080.00 |
| 10/10/2023 | Review and respond to emails with E. Taraba (A&M) re: FTX operating account transactional activity | Daniel Tollefsen | 0.20 | $110.00 |
| 10/10/2023 | Review and respond to emails with CFO re: vendor invoices | Daniel Tollefsen | 0.90 | $495.00 |
| 10/10/2023 | Review and respond to emails with Foreign Debtor personnel (FTX Japan Group) re: payment requests and supporting documentation | Daniel Tollefsen | 0.40 | $220.00 |
| 10/10/2023 | Review and respond to emails with CFO re: account activity | Daniel Tollefsen | 0.30 | $165.00 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 10/10/2023 | Incorporate recent vendor and employee invoices and payment data into master payment tracker | Daniel Tollefsen | 2.30 | $1,265.00 |
| 10/10/2023 | Upload vendor payment verification documents to the designated repository | Daniel Tollefsen | 1.80 | $990.00 |
| 10/10/2023 | Review and analyze financial accounts re: ACH data entries of transfers, invoices, and payments | Daniel Tollefsen | 1.40 | $770.00 |
| 10/10/2023 | Identify and arrange Debtor entities' employment contracts for further review | Felicia Buenrostro | 0.50 | $200.00 |
| 10/10/2023 | Evaluate and arrange incoming files for FTX US | Felicia Buenrostro | 1.50 | $600.00 |
| 10/10/2023 | Filing and screening documents for West Realm Shires Inc. | Felicia Buenrostro | 0.70 | $280.00 |
| 10/10/2023 | Retrieve all returned customer checks, verify their forwarding addresses, and re-mail | Felicia Buenrostro | 3.30 | $1,320.00 |
| 10/10/2023 | Organize and maintain Debtor entities' employment agreements | Felicia Buenrostro | 0.50 | $200.00 |
| 10/10/2023 | Review and maintain a record of all incoming documents and materials received by Alameda Research LLC | Felicia Buenrostro | 0.50 | $200.00 |
| 10/10/2023 | Update the My Phone.com business voicemail log spreadsheet | Felicia Buenrostro | 0.80 | $320.00 |
| 10/10/2023 | Sort, evaluate and file all Earth Class Virtual Mailbox emails in the appropriate repository folders | Felicia Buenrostro | 1.30 | $520.00 |
| 10/10/2023 | Review and respond to emails with R. Esposito (A&M) re: follow-up on request for list of active employee claims | Kathryn Schultea | 0.60 | $585.00 |
| 10/10/2023 | Review and respond to emails with a FTX employee re: employee compensation matters | Kathryn Schultea | 0.80 | $780.00 |
| 10/10/2023 | Review and respond to emails with CFO and C. Dunne (S&C) re: research former employee's tax withholdings | Kathryn Schultea | 0.50 | $487.50 |
| 10/10/2023 | Review and respond to emails with HR Lead re: KERP payroll entry adjustments | Kathryn Schultea | 0.80 | $780.00 |
| 10/10/2023 | Review and respond to emails with J. Paranyuk (S&C) re: follow-up on revised KERP  materials | Kathryn Schultea | 1.30 | $1,267.50 |
| 10/10/2023 | Review and respond to emails with several S&C advisors re: employee's termination notice and final payroll | Kathryn Schultea | 0.70 | $682.50 |
| 10/10/2023 | Review and respond to emails with J. Sutton (S&C) re: service of process notification | Kathryn Schultea | 0.50 | $487.50 |
| 10/10/2023 | Review and respond to emails with subsidiary personnel re: payroll matters | Kathryn Schultea | 0.80 | $780.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 10/10/2023 | Review and respond to emails with CFO and E. Simpson (S&C) re: follow-up on draft report to non-US regulator | Kathryn Schultea | 0.40 | $390.00 |
| 10/10/2023 | Review and respond to emails with insurance company representative re: insurance renewal matters | Kathryn Schultea | 0.50 | $487.50 |
| 10/10/2023 | Review and respond to emails with B. Bangerter (RLKS) re: employee's system access revocation request | Kathryn Schultea | 0.50 | $487.50 |
| 10/10/2023 | Review and respond to emails with N. Simoneaux (A&M) re: request for updated international Debtor contractor payment file | Kathryn Schultea | 0.40 | $390.00 |
| 10/10/2023 | Review and respond to emails with K. Montague and C. Arnett (A&M) re: follow-up on FTX pre- and post-petition insurance policies inquiry | Kathryn Schultea | 0.60 | $585.00 |
| 10/10/2023 | Meeting with CIO, A&M, S&C, and others; board meeting | Kathryn Schultea | 0.80 | $780.00 |
| 10/10/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 0.40 | $390.00 |
| 10/10/2023 | Input wire transactions for approval | Kathryn Schultea | 0.80 | $780.00 |
| 10/10/2023 | Forward 1099 emails to EY for initial processing and review | Leticia Barrios | 1.50 | $825.00 |
| 10/10/2023 | Present state tax documentation to EY for review | Leticia Barrios | 1.30 | $715.00 |
| 10/10/2023 | Upload employments agreements received from debtor entities | Leticia Barrios | 1.80 | $990.00 |
| 10/10/2023 | Request a list of missing employment agreements to business entities | Leticia Barrios | 1.70 | $935.00 |
| 10/10/2023 | Archive payroll backup history | Leticia Barrios | 1.80 | $990.00 |
| 10/10/2023 | Load employment agreements in document repository - Blockfolio | Leticia Barrios | 1.30 | $715.00 |
| 10/10/2023 | Manage a wide range of treasury-related activities and daily messages | Mary Cilia | 2.80 | $2,730.00 |
| 10/10/2023 | Daily preparation of accounting, financial reporting, and communications duties | Mary Cilia | 2.60 | $2,535.00 |
| 10/10/2023 | Non-Working Travel: Houston to New York | Mary Cilia | 4.50 | $2,193.75* |
| 10/10/2023 | Review of meeting materials related to POR and other agenda matters | Mary Cilia | 1.40 | $1,365.00 |
| 10/10/2023 | Review and comment on draft MOR cash account listing | Mary Cilia | 0.80 | $780.00 |
| 10/10/2023 | Successfully sourced the vendor's financial documentation through a repository search | Melissa Concitis | 3.80 | $2,090.00 |
| 10/10/2023 | Document vendor transactions within the specified accounting application | Melissa Concitis | 4.50 | $2,475.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 10/10/2023 | Add pertinent comments to vendor transaction records within the accounting software | Melissa Concitis | 1.20 | $660.00 |
| 10/10/2023 | Validate vendor transactions by cross-referencing them with the monthly payment tracker from the team | Melissa Concitis | 2.30 | $1,265.00 |
| 10/10/2023 | Correspondence with L. Callerio (A&M) re: account verification | Raj Perubhatla | 0.50 | $487.50 |
| 10/10/2023 | Review Board call presentation | Raj Perubhatla | 1.00 | $975.00 |
| 10/10/2023 | Meeting with CAO, A&M, S&C, and others; board meeting | Raj Perubhatla | 0.80 | $780.00 |
| 10/10/2023 | Review correspondence from N. Leizerovich (Sygnia) re: business unit data preservation | Raj Perubhatla | 0.50 | $487.50 |
| 10/10/2023 | Review emails from H. Nachmias (Sygnia) re: FTX Business unit data collection / preservation / access status | Raj Perubhatla | 0.50 | $487.50 |
| 10/10/2023 | Meeting with B. Bangerter (RLKS); IT account transfer | Raj Perubhatla | 0.30 | $292.50 |
| 10/10/2023 | Correspondence with CFO and CAO re: Crypto movements | Raj Perubhatla | 0.50 | $487.50 |
| 10/10/2023 | Review emails from L. Farazis (Sygnia) re: KYC matters | Raj Perubhatla | 0.30 | $292.50 |
| 10/10/2023 | Correspondence with third-party service provider re: staffing matters | Raj Perubhatla | 0.30 | $292.50 |
| 10/10/2023 | Meeting with B. Bangerter (RLKS) and an Embed employee; cloud security matters | Raj Perubhatla | 0.30 | $292.50 |
| 10/10/2023 | Review and respond to IT access and administration matters | Raj Perubhatla | 2.80 | $2,730.00 |
| 10/10/2023 | Review Crypto management matters | Raj Perubhatla | 2.50 | $2,437.50 |
| 10/10/2023 | Meeting with C. Dunne, M. Tomaino (S&C), L. Callerio and R. Hershan (A&M); Business Unit application preservation | Raj Perubhatla | 0.50 | $487.50 |
| 10/10/2023 | Meeting with K. Ramanathan (A&M); IT / Crypto updates | Raj Perubhatla | 0.30 | $292.50 |
| 10/10/2023 | Meeting with FTX US Personnel; post-petition intercompany | Robert Hoskins | 1.40 | $1,050.00 |
| 10/10/2023 | Meeting with EY Tax; FTX Japan tax Items | Robert Hoskins | 0.30 | $225.00 |
| 10/10/2023 | Review and Finalized accounting for the Ledger X sale | Robert Hoskins | 2.40 | $1,800.00 |
| 10/10/2023 | Record entries for the ledger X sale on Ledger Holdings | Robert Hoskins | 0.80 | $600.00 |
| 10/10/2023 | Update entry template for Europe AG account movements | Robert Hoskins | 1.10 | $825.00 |
| 10/10/2023 | Formulate account movement accounting entries for FTX Europe AG for the | Robert Hoskins | 2.10 | $1,575.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| | periods from Feb 2023 through March 2023 | | | |
| 10/10/2023 | Record Account movement entries for FTX Europe AG into the accounting system for Feb and March 2023 | Robert Hoskins | 0.40 | $300.00 |
| 10/10/2023 | Record Feb and March 2023 LSTC adjusting entries for FTX Europe AG | Robert Hoskins | 1.80 | $1,350.00 |
| 10/10/2023 | Record January 2023 post petition cash activity for Alameda Research KK | Robert Hoskins | 1.10 | $825.00 |
| 10/10/2023 | Record January 2023 post petition non-cash activity for Alameda Research KK | Robert Hoskins | 0.30 | $225.00 |
| 10/10/2023 | Review January 2023 banking activity for Alameda Research KK against bank statement | Robert Hoskins | 0.50 | $375.00 |
| 10/11/2023 | Research on contracts renewals for developer applications | Brandon Bangerter | 1.40 | $840.00 |
| 10/11/2023 | IT Helpdesk responses / password changes / account updates | Brandon Bangerter | 2.10 | $1,260.00 |
| 10/11/2023 | Access to critical applications and configuration updates / testing and troubleshooting | Brandon Bangerter | 2.30 | $1,380.00 |
| 10/11/2023 | Meeting with CIO; device management platforms | Brandon Bangerter | 0.50 | $300.00 |
| 10/11/2023 | Mimecast troubleshooting with spoofing, blocked, and deferred emails | Brandon Bangerter | 2.40 | $1,440.00 |
| 10/11/2023 | Hardware retrieval list updates on website and comparisons to what has been received | Brandon Bangerter | 1.50 | $900.00 |
| 10/11/2023 | Support case updates with vendors on licensing and outstanding invoices | Brandon Bangerter | 1.80 | $1,080.00 |
| 10/11/2023 | Review and respond to emails with CIO re: vendor invoice matters | Daniel Tollefsen | 1.20 | $660.00 |
| 10/11/2023 | Review and respond to emails with Foreign Debtor personnel (Zubr Exchange Ltd) re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.40 | $220.00 |
| 10/11/2023 | Review and respond to emails with CAO re: employee payments and refunds | Daniel Tollefsen | 0.60 | $330.00 |
| 10/11/2023 | Analyze and record Foreign Debtors' recent vendor invoices and payment requests | Daniel Tollefsen | 1.30 | $715.00 |
| 10/11/2023 | Update and maintain Foreign Debtors' payment tracking reports | Daniel Tollefsen | 1.80 | $990.00 |
| 10/11/2023 | Monitor US Debtors' latest payment requests and vendor invoices | Daniel Tollefsen | 1.40 | $770.00 |
| 10/11/2023 | Update master payment tracker with latest vendor and employee invoice and payment data | Daniel Tollefsen | 1.70 | $935.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 10/11/2023 | Update vendor files with payment verification supporting materials | Daniel Tollefsen | 1.30 | $715.00 |
| 10/11/2023 | Monitor financial account activity re: ACH data entries of payments, transfers, and invoices | Daniel Tollefsen | 0.90 | $495.00 |
| 10/11/2023 | Examine and retain a log of all incoming documents and materials for Alameda Research LLC | Felicia Buenrostro | 0.80 | $320.00 |
| 10/11/2023 | Filing and screening documents for West Realm Shires Inc. | Felicia Buenrostro | 0.70 | $280.00 |
| 10/11/2023 | Gather Debtor entity employment agreement materials for review | Felicia Buenrostro | 0.50 | $200.00 |
| 10/11/2023 | Identify the forwarding addresses for all returned customer checks and remail | Felicia Buenrostro | 2.80 | $1,120.00 |
| 10/11/2023 | Monitor and log all My Phone.com corporate inbox call details in the designated spreadsheet | Felicia Buenrostro | 0.80 | $320.00 |
| 10/11/2023 | Prepare, sort, and evaluate all Earth Class Virtual Mailbox emails before filing in the appropriate repository folders | Felicia Buenrostro | 0.80 | $320.00 |
| 10/11/2023 | Review and sort incoming documents for FTX US | Felicia Buenrostro | 0.70 | $280.00 |
| 10/11/2023 | Upload inquiries received from the FTX Inquiry inbox to the assigned spreadsheet | Felicia Buenrostro | 1.80 | $720.00 |
| 10/11/2023 | Review and respond to emails with HR Lead re: research employee benefits refund | Kathryn Schultea | 0.40 | $390.00 |
| 10/11/2023 | Review and respond to emails with a FTX employee re: drafting offer letter and service agreement | Kathryn Schultea | 0.80 | $780.00 |
| 10/11/2023 | Collect and arrange signed KERP materials | Kathryn Schultea | 1.50 | $1,462.50 |
| 10/11/2023 | Review and respond to emails with J. Paranyuk (S&C) re: KEIP materials | Kathryn Schultea | 0.60 | $585.00 |
| 10/11/2023 | Review and respond to emails with N. Simoneaux (A&M) re: follow-up on request for updated contractor payment file | Kathryn Schultea | 0.30 | $292.50 |
| 10/11/2023 | Correspondence with CFO, P. Lavin and D. O' Hara (S&C) re: drafted agreement for  return of charitable contribution | Kathryn Schultea | 0.20 | $195.00 |
| 10/11/2023 | Correspondence with HR Lead and N. Simoneaux (A&M) re: FTX US payroll reports | Kathryn Schultea | 0.60 | $585.00 |
| 10/11/2023 | Correspondence with HR Lead and several EY advisors re: updates on status of ongoing cases | Kathryn Schultea | 0.50 | $487.50 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 10/11/2023 | Correspondence with HR Lead and N. Simoneaux (A&M) re: Debtor 401k invoices | Kathryn Schultea | 0.40 | $390.00 |
| 10/11/2023 | Correspondence with B. Bangerter (RLKS) re: third party vendor's annual contract renewal review | Kathryn Schultea | 0.30 | $292.50 |
| 10/11/2023 | Correspondence with N. Simoneaux (A&M) re: FTX payroll daily summary report | Kathryn Schultea | 0.30 | $292.50 |
| 10/11/2023 | Correspondence with N. Simoneaux (A&M) re: FTX TR breakdown of salary costs | Kathryn Schultea | 0.30 | $292.50 |
| 10/11/2023 | Correspondence with K. Pawa (EY) re: 2022 FBAR for FTX accounts | Kathryn Schultea | 0.50 | $487.50 |
| 10/11/2023 | Meeting with K. Wrenn, J. DeVincenzo, K. Fitzgerald, R. Walker (EY); finalizing Debtor entity's equity activity adjustments and outline | Kathryn Schultea | 0.90 | $877.50 |
| 10/11/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 1.20 | $1,170.00 |
| 10/11/2023 | Input wire transactions for approval | Kathryn Schultea | 1.80 | $1,755.00 |
| 10/11/2023 | forward all tax paperwork from state agencies to EY for processing | Leticia Barrios | 0.80 | $440.00 |
| 10/11/2023 | Review and respond to email requests re: Form 1099 to be delivered in a safe and secure electronic format | Leticia Barrios | 0.70 | $385.00 |
| 10/11/2023 | Review and respond to emails re: customer transactions and responses | Leticia Barrios | 0.50 | $275.00 |
| 10/11/2023 | Load employment agreements in document repository - Ledger Holdings | Leticia Barrios | 1.50 | $825.00 |
| 10/11/2023 | Respond to employee information requests in HR Teams US & International email boxes | Leticia Barrios | 1.30 | $715.00 |
| 10/11/2023 | Daily payroll log consolidation | Leticia Barrios | 2.60 | $1,430.00 |
| 10/11/2023 | Examine and arrange payroll backup documents | Leticia Barrios | 1.70 | $935.00 |
| 10/11/2023 | Provide current employee personal information as requested | Leticia Barrios | 1.70 | $935.00 |
| 10/11/2023 | Meeting with A&M, S&C, CEO and creditor groups; open POR term sheet issues | Mary Cilia | 2.70 | $2,632.50 |
| 10/11/2023 | Meeting with A&M, S&C, CEO and creditor groups; JPL structure | Mary Cilia | 0.90 | $877.50 |
| 10/11/2023 | Meeting with A&M, S&C, CEO and creditor groups; open POR issues | Mary Cilia | 2.20 | $2,145.00 |
| 10/11/2023 | Maintain daily accounting, financial reporting, and communications activities | Mary Cilia | 2.30 | $2,242.50 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 10/11/2023 | Various daily treasury activities and communications | Mary Cilia | 1.80 | $1,755.00 |
| 10/11/2023 | Examine and analyze the docket report and record associated filings | Mary Cilia | 0.20 | $195.00 |
| 10/11/2023 | Meeting with R. Hoskins (RLKS) and investment manager; bank access and approvals | Mary Cilia | 0.30 | $292.50 |
| 10/11/2023 | Communication with local and international offices to approve expenditures and address operational and financial matters | Mary Cilia | 1.40 | $1,365.00 |
| 10/11/2023 | Sourced the financial records of the vendor by navigating the designated repository | Melissa Concitis | 3.60 | $1,980.00 |
| 10/11/2023 | Export vendor transaction data residing in the shared drive | Melissa Concitis | 4.70 | $2,585.00 |
| 10/11/2023 | Integrate vendor-specific information into accounting software transactions | Melissa Concitis | 0.60 | $330.00 |
| 10/11/2023 | Perform a reconciliation of vendor transactions with the monthly payment tracker offered by the team | Melissa Concitis | 2.80 | $1,540.00 |
| 10/11/2023 | Review Messaging systems integration with cloud systems | Raj Perubhatla | 1.80 | $1,755.00 |
| 10/11/2023 | Review and research data collection efforts of migrated messaging work spaces | Raj Perubhatla | 2.30 | $2,242.50 |
| 10/11/2023 | Correspondence with E. Taraba (A&M) re: cloud systems usage and charges | Raj Perubhatla | 0.50 | $487.50 |
| 10/11/2023 | Review, research, approve re: Crypto matter requests | Raj Perubhatla | 1.80 | $1,755.00 |
| 10/11/2023 | Meeting with J. Hughes (Kroll), D. Lewandowski, R. Esposito, A. Mohamme d (A&M) and others; FTX Customer Portal sync with Kroll | Raj Perubhatla | 0.30 | $292.50 |
| 10/11/2023 | Review correspondence from H. Nachmias (Sygnia) and A. Lewis (S&C) re: Crypto management | Raj Perubhatla | 0.30 | $292.50 |
| 10/11/2023 | Evaluate development oversight and respond | Raj Perubhatla | 1.00 | $975.00 |
| 10/11/2023 | Review invoices, payments and receipts | Raj Perubhatla | 1.50 | $1,462.50 |
| 10/11/2023 | Meeting with B. Bangerter (RLKS); device management platforms | Raj Perubhatla | 0.50 | $487.50 |
| 10/11/2023 | Review and respond to IT access and administration matters | Raj Perubhatla | 1.50 | $1,462.50 |
| 10/11/2023 | Investigate a respond to A&M cash team variance inquires | Robert Hoskins | 1.80 | $1,350.00 |
| 10/11/2023 | Meeting with CFO and investment manager; bank access and approvals | Robert Hoskins | 0.30 | $225.00 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 10/11/2023 | Meeting with EY Japan Tax; FTX Japan tax Items | Robert Hoskins | 0.80 | $600.00 |
| 10/11/2023 | Preparation for EY tax meeting | Robert Hoskins | 0.40 | $300.00 |
| 10/11/2023 | Update chart of accounts for new cash accounts | Robert Hoskins | 0.40 | $300.00 |
| 10/11/2023 | Upload new cash accounts to the accounting files | Robert Hoskins | 1.40 | $1,050.00 |
| 10/11/2023 | Record Feb 2023 post petition cash activity for Alameda Research KK | Robert Hoskins | 1.80 | $1,350.00 |
| 10/11/2023 | Record Feb 2023 post petition non-cash activity for Alameda Research KK | Robert Hoskins | 0.30 | $225.00 |
| 10/11/2023 | Review Feb 2023 banking activity for Alameda Research KK against bank statement | Robert Hoskins | 0.30 | $225.00 |
| 10/11/2023 | Record March 2023 post petition cash activity for Alameda Research KK | Robert Hoskins | 1.30 | $975.00 |
| 10/11/2023 | Record March 2023 post petition non-cash activity for Alameda Research KK | Robert Hoskins | 0.30 | $225.00 |
| 10/11/2023 | Review March 2023 banking activity for Alameda Research KK against bank statement | Robert Hoskins | 0.40 | $300.00 |
| 10/11/2023 | Record April 2023 post petition cash activity for Alameda Research KK | Robert Hoskins | 1.40 | $1,050.00 |
| 10/11/2023 | Record April 2023 post petition non-cash activity for Alameda Research KK | Robert Hoskins | 0.30 | $225.00 |
| 10/11/2023 | Review April 2023 banking activity for Alameda Research KK against bank statement | Robert Hoskins | 0.30 | $225.00 |
| 10/11/2023 | Record May 2023 post petition cash activity for Alameda Research KK | Robert Hoskins | 1.30 | $975.00 |
| 10/11/2023 | Record May 2023 post petition non-cash activity for Alameda Research KK | Robert Hoskins | 0.40 | $300.00 |
| 10/11/2023 | Review May 2023 banking activity for Alameda Research KK against bank statement | Robert Hoskins | 0.20 | $150.00 |
| 10/11/2023 | Update Zubr Cash accounts for reclassifications items, generate new TB and post to Box | Robert Hoskins | 0.80 | $600.00 |
| 10/11/2023 | Send email request for post petition financials to Japan entities | Robert Hoskins | 0.20 | $150.00 |
| 10/12/2023 | Troubleshooting developer access to critical applications | Brandon Bangerter | 1.80 | $1,080.00 |
| 10/12/2023 | Communication with vendors on outstanding invoices and access to the applications | Brandon Bangerter | 2.30 | $1,380.00 |
| 10/12/2023 | Comparisons of terminations and attritions with active employee snapshot and google accounts | Brandon Bangerter | 2.50 | $1,500.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 10/12/2023 | IT Helpdesk responses / access rights / password changes / account updates | Brandon Bangerter | 2.10 | $1,260.00 |
| 10/12/2023 | Research on critical application monthly cost for ongoing budgets | Brandon Bangerter | 2.30 | $1,380.00 |
| 10/12/2023 | Meeting with CIO, a Debtor entity employee and third-party vendor representatives; cloud resources, configuration and architecture in use | Brandon Bangerter | 0.50 | $300.00 |
| 10/12/2023 | Wire verification and approvals for payment and release of funds | Brandon Bangerter | 0.30 | $180.00 |
| 10/12/2023 | Review and respond to emails with CAO re: employee payments and refunds to account | Daniel Tollefsen | 0.30 | $165.00 |
| 10/12/2023 | Correspondence with CIO re: review vendor invoices | Daniel Tollefsen | 1.30 | $715.00 |
| 10/12/2023 | US Debtors' latest payment requests and vendor invoices monitored and reviewed | Daniel Tollefsen | 1.40 | $770.00 |
| 10/12/2023 | Update master payment tracker with recent vendor and employee invoice and payment data | Daniel Tollefsen | 2.80 | $1,540.00 |
| 10/12/2023 | Update vendor files with supporting payment documentation | Daniel Tollefsen | 1.20 | $660.00 |
| 10/12/2023 | Analyze and maintain financial accounts re: ACH data entries of invoices, payments, and transfers | Daniel Tollefsen | 0.80 | $440.00 |
| 10/12/2023 | Examine and sort all incoming paperwork for FTX US | Felicia Buenrostro | 0.50 | $200.00 |
| 10/12/2023 | Maintain all document filings and screenings on behalf of West Realm Shires Inc. | Felicia Buenrostro | 0.50 | $200.00 |
| 10/12/2023 | Manage employment agreements for Debtor entities | Felicia Buenrostro | 0.70 | $280.00 |
| 10/12/2023 | Meeting with CAO, L. Barrios (RLKS), J. DeVincenzo, K. Wrenn, K. Fitzgerald, R. Walker, V. Short, K. Lowery (EY); status of documentation for audits, promoter listings, and summons documentation | Felicia Buenrostro | 1.00 | $400.00 |
| 10/12/2023 | Receive and arrange all documents on behalf of Alameda Research LLC | Felicia Buenrostro | 0.70 | $280.00 |
| 10/12/2023 | Record all requests received from the FTX Inquiry inbox in the designated spreadsheet | Felicia Buenrostro | 2.30 | $920.00 |
| 10/12/2023 | Remail all returned customer checks, verify forwarding address, and log in designated repository | Felicia Buenrostro | 2.50 | $1,000.00 |
| 10/12/2023 | Review calls in the My Phone.com company inbox and log information in the call log spreadsheet | Felicia Buenrostro | 0.80 | $320.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 10/12/2023 | Sort and file Earth Class Virtual Mailbox emails into their respective repository folders | Felicia Buenrostro | 0.70 | $280.00 |
| 10/12/2023 | Review and respond to emails with CFO and K. Pawa (EY) re: FBAR update | Kathryn Schultea | 0.80 | $780.00 |
| 10/12/2023 | Review and respond to emails with a FTX employee re: updated headcount of international Debtor contractors | Kathryn Schultea | 0.50 | $487.50 |
| 10/12/2023 | Review and respond to emails with B. Bangerter (RLKS) and a Debtor employee re: Debtor payroll matters | Kathryn Schultea | 0.60 | $585.00 |
| 10/12/2023 | Review and respond to emails with K. Montague, C. Arnett (A&M) and an insurance company representative re: excluded Entities identified under the go-forward policy | Kathryn Schultea | 0.50 | $487.50 |
| 10/12/2023 | Review and respond to emails with a Debtor employee re: proof of payment request | Kathryn Schultea | 0.30 | $292.50 |
| 10/12/2023 | Review and respond to emails with HR Lead re: employee benefits reimbursement | Kathryn Schultea | 0.40 | $390.00 |
| 10/12/2023 | Review and respond to emails with A. Courroy (S&C) re: IRS audits | Kathryn Schultea | 0.50 | $487.50 |
| 10/12/2023 | Review and respond to emails with B. Bangerter (RLKS) re: follow-up on third party vendor's annual contract renewal review | Kathryn Schultea | 0.40 | $390.00 |
| 10/12/2023 | Correspondence with CFO, P. Lavin and D. O' Hara (S&C) re: return of charitable contribution updates | Kathryn Schultea | 0.20 | $195.00 |
| 10/12/2023 | Correspondence with J. Paranyuk (S&C) re: review revised KERP materials | Kathryn Schultea | 0.20 | $195.00 |
| 10/12/2023 | Correspondence with CFO and a vendor re: accessing Debtor's banking portal | Kathryn Schultea | 0.50 | $487.50 |
| 10/12/2023 | Correspondence with C. Tong (EY) re: review tax meeting agenda | Kathryn Schultea | 0.20 | $195.00 |
| 10/12/2023 | Correspondence with CFO and several EY advisors re: executed state returns | Kathryn Schultea | 0.40 | $390.00 |
| 10/12/2023 | Correspondence with CFO re: payroll wire support request | Kathryn Schultea | 0.50 | $487.50 |
| 10/12/2023 | Meeting with L. Barrios, F. Buenrostro (RLKS), J. DeVincenzo, K. Wrenn, K. Fitzgerald, R. Walker, V. Short, K. Lowery (EY); status of documentation for audits, promoter listings, and summons documentation | Kathryn Schultea | 1.00 | $975.00 |
| 10/12/2023 | Meeting with CFO, A. Cummings, A. Richardson, J. DeVincenzo, K. Wrenn, K. | Kathryn Schultea | 0.80 | $780.00 |

| | **Time Detail Activity by Professional** **Exhibit A** | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| | Lowery, T. Ferris (EY); finalize Vendor IDR for federal audit response | | | |
| 10/12/2023 | Meeting with CFO, C. Ancona, B. Mistler, J. Scott, T. Shea, K. Lowery, C. Tong (EY); EY tax update with key stakeholders | Kathryn Schultea | 0.20 | $195.00 |
| 10/12/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 0.40 | $390.00 |
| 10/12/2023 | Input wire transactions for approval | Kathryn Schultea | 1.50 | $1,462.50 |
| 10/12/2023 | Supply EY with 1099 email correspondence for review | Leticia Barrios | 1.30 | $715.00 |
| 10/12/2023 | Review and respond to HR Teams emails re: information requests from local and foreign personnel | Leticia Barrios | 1.50 | $825.00 |
| 10/12/2023 | Send relevant tax documents from the state tax agency to EY for review and processing | Leticia Barrios | 1.40 | $770.00 |
| 10/12/2023 | Track payroll journal entries and save backups in the document repository | Leticia Barrios | 1.50 | $825.00 |
| 10/12/2023 | Research employment agreements - Ledger Holdings | Leticia Barrios | 2.30 | $1,265.00 |
| 10/12/2023 | Research employment agreements - Ledger Prime | Leticia Barrios | 1.50 | $825.00 |
| 10/12/2023 | Meeting with CAO, F. Buenrostro (RLKS), J. DeVincenzo (EY), K. Wrenn (EY), K. Lowery (EY), V. Short (EY); status of documentation for audits, promoter listings, and summons documentation | Leticia Barrios | 1.00 | $550.00 |
| 10/12/2023 | Meeting with A&M, S&C, CEO and creditor groups; JPL settlement | Mary Cilia | 1.10 | $1,072.50 |
| 10/12/2023 | Meeting with A&M, S&C, CEO and creditor groups; open POR issues | Mary Cilia | 1.20 | $1,170.00 |
| 10/12/2023 | Meeting with CAO, A. Cummings, A. Richardson, J. DeVincenzo, K. Wrenn, K. Lowery, T. Ferris (EY); finalize Vendor IDR for federal audit response | Mary Cilia | 0.80 | $780.00 |
| 10/12/2023 | Meeting with CAO, C. Ancona, B. Mistler, J. Scott, T. Shea, K. Lowery, C. Tong (EY); EY tax update with key stakeholders | Mary Cilia | 0.20 | $195.00 |
| 10/12/2023 | Discussions with CEO, S&C and A&M re: open plan issues | Mary Cilia | 1.30 | $1,267.50 |
| 10/12/2023 | Review docket report and document and account for related filings | Mary Cilia | 0.30 | $292.50 |
| 10/12/2023 | Maintain a variety of financial records, reports, and communications on a daily basis | Mary Cilia | 1.90 | $1,852.50 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 10/12/2023 | Coordinate various treasury activities and monitor daily communications | Mary Cilia | 1.70 | $1,657.50 |
| 10/12/2023 | Communicating with various domestic and international offices to approve spending while responding to operational and financial considerations | Mary Cilia | 1.10 | $1,072.50 |
| 10/12/2023 | Review, complete and file state tax returns; related payments and documentation | Mary Cilia | 2.40 | $2,340.00 |
| 10/12/2023 | Obtain vendor transaction data stored in the shared drive | Melissa Concitis | 3.20 | $1,760.00 |
| 10/12/2023 | Log vendor transactions in the designated accounting software | Melissa Concitis | 3.80 | $2,090.00 |
| 10/12/2023 | Link vendor-specific documentation with accounting software transactions | Melissa Concitis | 1.50 | $825.00 |
| 10/12/2023 | Meeting with R. Hoskins (RLKS); EY tax request | Melissa Concitis | 0.30 | $165.00 |
| 10/12/2023 | Match vendor transactions to the team's monthly payment tracker to ensure accuracy and completeness | Melissa Concitis | 2.70 | $1,485.00 |
| 10/12/2023 | Review and research data collection efforts re: business unit cloud data retention project | Raj Perubhatla | 2.30 | $2,242.50 |
| 10/12/2023 | Review correspondence from B. Bangerter (RLKS) and Debtor entity personnel re: device on-boarding | Raj Perubhatla | 0.30 | $292.50 |
| 10/12/2023 | Review correspondence from a third-party vendor representative re: KYC matters related research | Raj Perubhatla | 1.30 | $1,267.50 |
| 10/12/2023 | Meeting with B. Bangerter (RLKS), a Debtor entity employee and third-party vendor representatives; cloud resources, configuration and architecture in use | Raj Perubhatla | 0.50 | $487.50 |
| 10/12/2023 | Review application / data retention options for business unit | Raj Perubhatla | 1.50 | $1,462.50 |
| 10/12/2023 | Meeting with K. Ramanathan (A&M) and a third-party vendor representative; Crypto management actions | Raj Perubhatla | 0.20 | $195.00 |
| 10/12/2023 | Review Messaging systems integration with cloud systems | Raj Perubhatla | 1.80 | $1,755.00 |
| 10/12/2023 | Meeting with A. Mohammad and M. Flynn (A&M); weekly tech touchpoint | Raj Perubhatla | 0.50 | $487.50 |
| 10/12/2023 | Review correspondence from K. Ramanathan (A&M) re: Crypto management | Raj Perubhatla | 0.50 | $487.50 |
| 10/12/2023 | Review correspondence from K. Ramanathan (A&M) re: on-boarding information for Asset Manager | Raj Perubhatla | 0.50 | $487.50 |
| 10/12/2023 | Review correspondence from S. Glueckstein (A&M) and a | Raj Perubhatla | 0.80 | $780.00 |

-38-

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| | vendor representative re: Crypto transactions on the custodian site | | | |
| 10/12/2023 | Review emails from service provider representatives re: Crypto management actions | Raj Perubhatla | 0.30 | $292.50 |
| 10/12/2023 | Review and respond to IT access and administration matters | Raj Perubhatla | 0.70 | $682.50 |
| 10/12/2023 | Meeting with M. Concitis (RLKS); EY tax request | Robert Hoskins | 0.30 | $225.00 |
| 10/12/2023 | Prepare Combined TB and P&L statement from accounting system for an example to pull EY requests | Robert Hoskins | 0.30 | $225.00 |
| 10/12/2023 | Review Combined TB and P&L reports for tax request | Robert Hoskins | 0.80 | $600.00 |
| 10/12/2023 | Update chart of accounts for new income accounts | Robert Hoskins | 0.30 | $225.00 |
| 10/12/2023 | Upload new income accounts to the accounting files | Robert Hoskins | 0.90 | $675.00 |
| 10/12/2023 | Record June 2023 post petition cash activity for Alameda Research KK | Robert Hoskins | 0.80 | $600.00 |
| 10/12/2023 | Record June 2023 post petition non-cash activity for Alameda Research KK | Robert Hoskins | 0.50 | $375.00 |
| 10/12/2023 | Review June 2023 banking activity for Alameda Research KK against bank statement | Robert Hoskins | 0.30 | $225.00 |
| 10/12/2023 | Record July 2023 post petition cash activity for Alameda Research KK | Robert Hoskins | 1.10 | $825.00 |
| 10/12/2023 | Record July 2023 post petition non-cash activity for Alameda Research KK | Robert Hoskins | 0.40 | $300.00 |
| 10/12/2023 | Review July 2023 banking activity for Alameda Research KK against bank statement | Robert Hoskins | 0.30 | $225.00 |
| 10/12/2023 | Record Aug 2023 post petition cash activity for Alameda Research KK | Robert Hoskins | 1.30 | $975.00 |
| 10/12/2023 | Record Aug 2023 post petition non-cash activity for Alameda Research KK | Robert Hoskins | 0.30 | $225.00 |
| 10/12/2023 | Review Aug 2023 banking activity for Alameda Research KK against bank statement | Robert Hoskins | 0.30 | $225.00 |
| 10/12/2023 | Update entry template for Quoine Pte account movements | Robert Hoskins | 1.00 | $750.00 |
| 10/12/2023 | Formulate account movement accounting entries for Quoine Pte for the periods from Feb 2023 through March 2023 | Robert Hoskins | 1.80 | $1,350.00 |
| 10/12/2023 | Record Account movement entries for Quoine Pte into the accounting system for Feb and March 2023 | Robert Hoskins | 0.40 | $300.00 |
| 10/12/2023 | Record Feb and March 2023 LSTC adjusting entries for Quoine Pte | Robert Hoskins | 1.80 | $1,350.00 |

-39-

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 10/12/2023 | Record De minimis asset sales | Robert Hoskins | 1.70 | $1,275.00 |
| 10/13/2023 | IT Helpdesk responses / email responses / access rights / password changes | Brandon Bangerter | 2.20 | $1,320.00 |
| 10/13/2023 | Correspondence with CIO re: vendor invoice review | Daniel Tollefsen | 0.80 | $440.00 |
| 10/13/2023 | Assess and monitor US Debtors' payment requests and vendor invoices | Daniel Tollefsen | 1.30 | $715.00 |
| 10/13/2023 | Upload latest vendor / employee invoice and payment data to master payment tracker | Daniel Tollefsen | 1.80 | $990.00 |
| 10/13/2023 | Load supporting payment documentation into vendor files | Daniel Tollefsen | 1.40 | $770.00 |
| 10/13/2023 | Review and update financial accounts re: ACH data entries of payments, transfers, and invoices | Daniel Tollefsen | 1.20 | $660.00 |
| 10/13/2023 | Incoming documentation processing and review on behalf of West Realm Shires Inc. | Felicia Buenrostro | 0.50 | $200.00 |
| 10/13/2023 | Respond to FTX Inquiry inbox communications and record them in the appropriate spreadsheet | Felicia Buenrostro | 2.70 | $1,080.00 |
| 10/13/2023 | Review and maintain employment agreements for Debtor entities | Felicia Buenrostro | 0.30 | $120.00 |
| 10/13/2023 | Review and organize FTX US's incoming documentation | Felicia Buenrostro | 0.80 | $320.00 |
| 10/13/2023 | Review and sort incoming documents for Alameda Research LLC | Felicia Buenrostro | 0.80 | $320.00 |
| 10/13/2023 | Sort, evaluate and file all Earth Class Virtual Mailbox emails in the appropriate repository folders | Felicia Buenrostro | 1.00 | $400.00 |
| 10/13/2023 | Update call log details from My Phone.com corporate inbox messages in the assigned database | Felicia Buenrostro | 0.70 | $280.00 |
| 10/13/2023 | Validate forwarding addresses for all returned customer checks and remail | Felicia Buenrostro | 2.50 | $1,000.00 |
| 10/13/2023 | Review and respond to emails with K. Wrenn (EY) re: follow-up on IRS summons workbook | Kathryn Schultea | 0.60 | $585.00 |
| 10/13/2023 | Review and respond to emails with CFO and CIO re: business check test printing | Kathryn Schultea | 1.50 | $1,462.50 |
| 10/13/2023 | Review and respond to emails with Debtor Bank personnel re: business check testing and positive pay | Kathryn Schultea | 0.30 | $292.50 |
| 10/13/2023 | Correspondence with a FTX employee re: follow-up on international Debtor contractor report updates | Kathryn Schultea | 0.50 | $487.50 |
| 10/13/2023 | Correspondence with CFO, P. Lavin and D. O' Hara (S&C) re: review executed | Kathryn Schultea | 0.20 | $195.00 |

| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
|---|---|---|---|---|
| | Time Detail Activity by Professional Exhibit A | | | |
| | agreement for return of charitable contributions | | | |
| 10/13/2023 | Correspondence with K. Wrenn (EY) and a Debtor employee re: confirming 2021 tax remittance dates | Kathryn Schultea | 0.50 | $487.50 |
| 10/13/2023 | Correspondence with CFO and CIO re: requesting server access credentials | Kathryn Schultea | 0.40 | $390.00 |
| 10/13/2023 | Correspondence with CIO and M. Flynn (A&M) re: customer support resources and compensation review | Kathryn Schultea | 0.80 | $780.00 |
| 10/13/2023 | Customer Portal dashboard review | Kathryn Schultea | 0.30 | $292.50 |
| 10/13/2023 | Correspondence with CFO and A. Richardson (EY) re: review preliminary response to IDRs related to vendor listings | Kathryn Schultea | 0.60 | $585.00 |
| 10/13/2023 | Correspondence with CEO, CFO, and several A&M advisors re: subsidiary wind-down | Kathryn Schultea | 0.50 | $487.50 |
| 10/13/2023 | Correspondence with K. Wrenn (EY) re: Debtor pre-acquisition equity activity documentation | Kathryn Schultea | 0.40 | $390.00 |
| 10/13/2023 | Correspondence with K. Wrenn (EY) and a Debtor employee re: outstanding Debtor equity items needed for IRS IDR | Kathryn Schultea | 0.60 | $585.00 |
| 10/13/2023 | Correspondence with Management Team re: retroactive 1099 issuance for previous vendor payments | Kathryn Schultea | 0.30 | $292.50 |
| 10/13/2023 | Correspondence with F. Buenrostro (RLKS) re: IRS summons for FTX | Kathryn Schultea | 0.40 | $390.00 |
| 10/13/2023 | Correspondence with CFO and CIO re: D&O insurance policies | Kathryn Schultea | 0.30 | $292.50 |
| 10/13/2023 | Correspondence with CFO and B. Mistler (EY) re: review and sign-off on FTX tax returns | Kathryn Schultea | 0.30 | $292.50 |
| 10/13/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 0.60 | $585.00 |
| 10/13/2023 | Input wire transactions for approval | Kathryn Schultea | 0.90 | $877.50 |
| 10/13/2023 | Supply EY with 1099 email correspondence for review | Leticia Barrios | 1.70 | $935.00 |
| 10/13/2023 | Review and respond to email requests re: Confidential Electronic Transmission of 1099 Form | Leticia Barrios | 1.60 | $880.00 |
| 10/13/2023 | Review and respond to HR Teams emails re: information requests from domestic and international personnel | Leticia Barrios | 1.70 | $935.00 |
| 10/13/2023 | Merge processed payroll logs | Leticia Barrios | 1.30 | $715.00 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 10/13/2023 | Archive historical payroll backup records | Leticia Barrios | 1.50 | $825.00 |
| 10/13/2023 | Research employment agreements - WRSS | Leticia Barrios | 2.30 | $1,265.00 |
| 10/13/2023 | Provide employee contact information as requested | Leticia Barrios | 0.80 | $440.00 |
| 10/13/2023 | Review and comment on February and March MOR drafts | Mary Cilia | 2.90 | $2,827.50 |
| 10/13/2023 | Non-Working Travel: New York to Houston | Mary Cilia | 4.50 | $2,193.75* |
| 10/13/2023 | Organize various treasury operations and monitor daily communications | Mary Cilia | 0.80 | $780.00 |
| 10/13/2023 | Maintain daily accounting, financial reporting, and communications activities | Mary Cilia | 1.30 | $1,267.50 |
| 10/13/2023 | Review and comment on recovery model distribution aspects | Mary Cilia | 1.60 | $1,560.00 |
| 10/13/2023 | Meeting with R. Hoskins (RLKS); post-petition accounting items | Mary Cilia | 1.30 | $1,267.50 |
| 10/13/2023 | Extracted the vendor's financial information from the designated repository through a diligent search | Melissa Concitis | 2.80 | $1,540.00 |
| 10/13/2023 | Carried out the process of importing vendor transactions into the designated accounting system | Melissa Concitis | 3.80 | $2,090.00 |
| 10/13/2023 | Detailed records were kept, ensuring comprehensive notes on all vendor transaction attachments for easy access by the team | Melissa Concitis | 1.40 | $770.00 |
| 10/13/2023 | Verify the precision of vendor transactions by cross-referencing them with the monthly payment tracker provided by the team | Melissa Concitis | 3.70 | $2,035.00 |
| 10/13/2023 | Meeting with K. Ramanathan (A&M); IT / Crypto updates | Raj Perubhatla | 0.20 | $195.00 |
| 10/13/2023 | Review the data collection efforts status and act as necessary | Raj Perubhatla | 2.80 | $2,730.00 |
| 10/13/2023 | Evaluate development oversight and respond | Raj Perubhatla | 0.80 | $780.00 |
| 10/13/2023 | Review, approve and process Invoices and payments for cloud vendors | Raj Perubhatla | 1.20 | $1,170.00 |
| 10/13/2023 | Meeting with K. Dusendschon and R. Johnson (A&M); weekly AWS Requests, databases and KYC data collection and follow-up tasks | Raj Perubhatla | 0.30 | $292.50 |
| 10/13/2023 | Meeting with A. Bailey, B. McMahon (FTI), Z. Flegenheimer (S&C) and others; data inventory and collection efforts for data preservation | Raj Perubhatla | 0.30 | $292.50 |
| 10/13/2023 | Correspondence with CAO and CFO re: accounting systems | Raj Perubhatla | 0.50 | $487.50 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 10/13/2023 | Correspondence with CAO and M. Flynn (A&M) re: staff on-boarding | Raj Perubhatla | 0.50 | $487.50 |
| 10/13/2023 | Review and respond to email from M. Flynn (A&M) re: compliance matters in Europe | Raj Perubhatla | 0.80 | $780.00 |
| 10/13/2023 | Review and process transfers re: Crypto management | Raj Perubhatla | 0.50 | $487.50 |
| 10/13/2023 | Review and respond to IT access and administration matters | Raj Perubhatla | 2.50 | $2,437.50 |
| 10/13/2023 | Correspondence with K. Ramanathan (A&M), M. Wang (Custodian) re: Crypto management | Raj Perubhatla | 1.00 | $975.00 |
| 10/13/2023 | Meeting with CFO; post-petition accounting items | Robert Hoskins | 1.30 | $975.00 |
| 10/13/2023 | Run requested reports for EY tax | Robert Hoskins | 0.60 | $450.00 |
| 10/13/2023 | Send email request for post petition financials to Europe entities | Robert Hoskins | 0.30 | $225.00 |
| 10/13/2023 | Review MOR Combined Income Statements | Robert Hoskins | 2.40 | $1,800.00 |
| 10/13/2023 | Review MOR Combined Balance Sheets | Robert Hoskins | 3.30 | $2,475.00 |
| 10/13/2023 | Review MOR Draft Forms | Robert Hoskins | 3.80 | $2,850.00 |
| 10/13/2023 | Updated master chart of accounts for newly added accounts | Robert Hoskins | 0.30 | $225.00 |
| 10/13/2023 | Upload new accounts to main accounting files | Robert Hoskins | 0.50 | $375.00 |
| 10/13/2023 | Meeting with A&M advisors; MORs | Robert Hoskins | 0.40 | $300.00 |
| 10/14/2023 | IT Helpdesk email responses and account updates | Brandon Bangerter | 1.40 | $840.00 |
| 10/14/2023 | Research archives for IDR data gathered | Kathryn Schultea | 4.50 | $4,387.50 |
| 10/14/2023 | Review and comment on MOR footnote changes; provide authorizations for filing | Mary Cilia | 0.40 | $390.00 |
| 10/15/2023 | Review and respond to emails with CIO re: vendor invoices | Daniel Tollefsen | 0.80 | $440.00 |
| 10/15/2023 | Review and respond to emails with Foreign Debtor personnel (Alameda Research KK) re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.30 | $165.00 |
| 10/15/2023 | Review and respond to emails with CFO re: vendor invoices and operating account activity | Daniel Tollefsen | 0.40 | $220.00 |
| 10/15/2023 | Review of recent vendor invoices and payments requests for US Debtors | Daniel Tollefsen | 0.90 | $495.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 10/15/2023 | Latest vendor and employee invoice and payment data added to master payment tracker | Daniel Tollefsen | 1.70 | $935.00 |
| 10/15/2023 | Identify and load payment verification support into vendor files | Daniel Tollefsen | 1.20 | $660.00 |
| 10/15/2023 | Evaluate and monitor financial accounts re: ACH data entries of invoices, payments, and transfers | Daniel Tollefsen | 0.90 | $495.00 |
| 10/15/2023 | Prepare and send revised bank account opening and closing list for distribution | Mary Cilia | 0.20 | $195.00 |
| 10/15/2023 | Manage weekly summary of cash balances and develop an associated task lists | Mary Cilia | 1.70 | $1,657.50 |
| 10/15/2023 | Review and process transfers re: Crypto management actions | Raj Perubhatla | 0.50 | $487.50 |
| 10/15/2023 | Correspondence with a vendor representative re: Data collection efforts | Raj Perubhatla | 0.50 | $487.50 |
| 10/15/2023 | Correspondence with CFO re: Crypto management | Raj Perubhatla | 0.50 | $487.50 |
| 10/15/2023 | Review and configure systems re: Asset manager confirmations | Raj Perubhatla | 1.50 | $1,462.50 |
| 10/15/2023 | Review correspondence from a vendor representative re: KYC matters related research | Raj Perubhatla | 0.30 | $292.50 |
| 10/16/2023 | Meeting with CIO; AWS knowledge transfer | Brandon Bangerter | 0.50 | $300.00 |
| 10/16/2023 | IT Helpdesk email responses and account updates | Brandon Bangerter | 1.70 | $1,020.00 |
| 10/16/2023 | Meeting with CIO, a third-party vendor representative and an Embed employee; Cloud systems in use | Brandon Bangerter | 0.50 | $300.00 |
| 10/16/2023 | Meeting with A. Mohammad (A&M) and I. Weinberger (Sygnia); vendor email limits | Brandon Bangerter | 0.40 | $240.00 |
| 10/16/2023 | Configuration and setup for exporting critical data from applications | Brandon Bangerter | 2.50 | $1,500.00 |
| 10/16/2023 | Access updates and password changes for email and critical applications | Brandon Bangerter | 2.00 | $1,200.00 |
| 10/16/2023 | Hardware retrieval process user account list verifications / cleanup / additional searches as needed | Brandon Bangerter | 1.80 | $1,080.00 |
| 10/16/2023 | Application invoices and billing updates as needed / separation of pre and post petition expenses | Brandon Bangerter | 2.40 | $1,440.00 |
| 10/16/2023 | Review and respond to emails with Foreign Debtor and Non-Debtor personnel re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 1.20 | $660.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 10/16/2023 | Review and respond to emails with Foreign Debtor personnel (FTX Japan Group) re: payment requests and supporting documentation | Daniel Tollefsen | 1.40 | $770.00 |
| 10/16/2023 | Review and respond to emails with Foreign Debtor personnel (FTX Exchange FZE) re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.60 | $330.00 |
| 10/16/2023 | Review and respond to emails with Foreign Debtor personnel (Alameda Research KK) re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.30 | $165.00 |
| 10/16/2023 | Monitor Foreign Debtors' latest payment requests and vendor invoices | Daniel Tollefsen | 1.80 | $990.00 |
| 10/16/2023 | Review and update of Foreign Debtor payment trackers | Daniel Tollefsen | 1.30 | $715.00 |
| 10/16/2023 | Gather and analyze US Debtors' recent vendor invoices and payment requests | Daniel Tollefsen | 1.90 | $1,045.00 |
| 10/16/2023 | Incorporate recent vendor and employee invoices and payment data into master payment tracker | Daniel Tollefsen | 2.20 | $1,210.00 |
| 10/16/2023 | Upload vendor payment verification documents to the designated repository | Daniel Tollefsen | 1.30 | $715.00 |
| 10/16/2023 | Financial account review and update re: ACH data entries of invoices, payments and transfers | Daniel Tollefsen | 1.20 | $660.00 |
| 10/16/2023 | Research and organize Debtor employment agreements for evaluation | Felicia Buenrostro | 0.50 | $200.00 |
| 10/16/2023 | Filing and screening documents for West Realm Shires Inc. | Felicia Buenrostro | 0.70 | $280.00 |
| 10/16/2023 | Manage and organize all materials received on behalf of Alameda Research LLC | Felicia Buenrostro | 0.80 | $320.00 |
| 10/16/2023 | Gather all returned customer checks, verify their forwarding addresses and re-mail | Felicia Buenrostro | 2.20 | $880.00 |
| 10/16/2023 | Record queries from the FTX Inquiry inbox in the designated database | Felicia Buenrostro | 2.30 | $920.00 |
| 10/16/2023 | Review and process recent incoming documents for FTX US | Felicia Buenrostro | 0.70 | $280.00 |
| 10/16/2023 | Sort and review Earth Class Virtual Mailbox emails and deposit them in the appropriate repository folders | Felicia Buenrostro | 0.80 | $320.00 |
| 10/16/2023 | Update the call log spreadsheet using My Phone.com corporate inbox message details | Felicia Buenrostro | 0.50 | $200.00 |
| 10/16/2023 | Review and respond to emails with subsidiary personnel re: payroll matters | Kathryn Schultea | 0.80 | $780.00 |

| | **Time Detail Activity by Professional** | | | |
| | **Exhibit A** | | | |
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
|---|---|---|---|---|
| 10/16/2023 | Review and respond to emails with N. Simoneaux (A&M) re: support details for Japan KK October salary payment | Kathryn Schultea | 0.60 | $585.00 |
| 10/16/2023 | Review and respond to emails with CFO re: follow-up on FTX insurance policy request | Kathryn Schultea | 0.50 | $487.50 |
| 10/16/2023 | Review and respond to emails with CEO, CFO, and several A&M advisors re: follow-up on subsidiary wind-down | Kathryn Schultea | 0.40 | $390.00 |
| 10/16/2023 | Review and respond to emails with K. Wrenn (EY) re: follow-up on Debtor pre-acquisition equity activity documentation | Kathryn Schultea | 0.70 | $682.50 |
| 10/16/2023 | Review and respond to emails with A. Courroy (S&C) and J. DeVincenzo (EY) re: FTX IDR request for director and officer information | Kathryn Schultea | 0.60 | $585.00 |
| 10/16/2023 | Correspondence with CFO and a FTX employee re: follow-up on international Debtor group payment request | Kathryn Schultea | 0.50 | $487.50 |
| 10/16/2023 | Correspondence with CFO and a FTX employee re: review Foreign Debtor's payment tracker | Kathryn Schultea | 0.80 | $780.00 |
| 10/16/2023 | Correspondence with CFO and a FTX employee re: Foreign Debtor's vendor engagement request | Kathryn Schultea | 0.60 | $585.00 |
| 10/16/2023 | Correspondence with several A&M and EY advisors re: follow-up on former employee tax payments | Kathryn Schultea | 0.50 | $487.50 |
| 10/16/2023 | Review weekly PMO and WGL updates | Kathryn Schultea | 0.30 | $292.50 |
| 10/16/2023 | Correspondence with a Debtor employee re: modifying upcoming employee payment schedule | Kathryn Schultea | 0.40 | $390.00 |
| 10/16/2023 | Correspondence with CFO, P. Lavin and D. O' Hara (S&C) re: review finalized stipulation for return of donation funds | Kathryn Schultea | 0.50 | $487.50 |
| 10/16/2023 | Correspondence with CFO and C. Dunne (S&C) re: follow-up on former employee's reportable US wages | Kathryn Schultea | 0.80 | $780.00 |
| 10/16/2023 | Correspondence with CEO and R. Esposito (A&M) re: FTX claims overview | Kathryn Schultea | 0.60 | $585.00 |
| 10/16/2023 | Meeting with CFO and CIO; FTX project updates | Kathryn Schultea | 1.00 | $975.00 |
| 10/16/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 0.40 | $390.00 |
| 10/16/2023 | Input wire transactions for approval | Kathryn Schultea | 0.70 | $682.50 |
| 10/16/2023 | Supply state tax records to EY for further consideration | Leticia Barrios | 2.30 | $1,265.00 |

| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
|---|---|---|---|---|
| | **Time Detail Activity by Professional** **Exhibit A** | | | |
| 10/16/2023 | Supply EY with 1099 email correspondence for review | Leticia Barrios | 1.20 | $660.00 |
| 10/16/2023 | Reconcile daily payroll logs | Leticia Barrios | 1.60 | $880.00 |
| 10/16/2023 | Maintain a record of payroll backup files | Leticia Barrios | 2.20 | $1,210.00 |
| 10/16/2023 | Review and respond to emails re: employee information requests in domestic & international HR Teams inboxes | Leticia Barrios | 1.70 | $935.00 |
| 10/16/2023 | Create a tracker for KERP participants | Leticia Barrios | 1.80 | $990.00 |
| 10/16/2023 | Approved expenses with multiple domestic and international offices while addressing operational and financial matters | Mary Cilia | 1.40 | $1,365.00 |
| 10/16/2023 | Manage a wide range of treasury-related activities and daily messages | Mary Cilia | 1.80 | $1,755.00 |
| 10/16/2023 | Daily preparation and oversight of accounting, financial reporting, and communications responsibilities | Mary Cilia | 2.60 | $2,535.00 |
| 10/16/2023 | Meeting with CIO; services provided by vendors | Mary Cilia | 0.30 | $292.50 |
| 10/16/2023 | Meeting with K. Montague (A&M) re: post-petition contract spend | Mary Cilia | 0.30 | $292.50 |
| 10/16/2023 | Meeting with A&M advisors; post-petition non-cash investment movements | Mary Cilia | 0.80 | $780.00 |
| 10/16/2023 | Meeting with CAO and CIO; FTX project updates | Mary Cilia | 1.00 | $975.00 |
| 10/16/2023 | Review, sign and return federal tax returns to EY for filing | Mary Cilia | 1.70 | $1,657.50 |
| 10/16/2023 | Conducted a comprehensive search in the designated repository and found the vendor's financial details | Melissa Concitis | 3.40 | $1,870.00 |
| 10/16/2023 | Successfully synced and imported vendor transactions into the designated accounting application | Melissa Concitis | 3.80 | $2,090.00 |
| 10/16/2023 | Comprehensive records were prepared to allow the team easy access to notes on all vendor transaction attachments | Melissa Concitis | 1.30 | $715.00 |
| 10/16/2023 | Cross-verify vendor transactions with the team's monthly payment tracker to ensure their accuracy | Melissa Concitis | 2.80 | $1,540.00 |
| 10/16/2023 | Correspondence with K. Ramanathan (A&M) and Asset Manager team re: on-boarding matters | Raj Perubhatla | 0.30 | $292.50 |
| 10/16/2023 | Meeting with a vendor representative; weekly standup on Cyber / Crypto / IT issues | Raj Perubhatla | 0.50 | $487.50 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 10/16/2023 | Meeting with B. Bangerter (RLKS); AWS knowledge transfer | Raj Perubhatla | 0.50 | $487.50 |
| 10/16/2023 | Meeting with B. Bangerter (RLKS), a third-party vendor representative and an Embed employee; Cloud systems in use | Raj Perubhatla | 0.50 | $487.50 |
| 10/16/2023 | Meeting with CFO; services provided by vendors | Raj Perubhatla | 0.30 | $292.50 |
| 10/16/2023 | Review cloud services in use by the FTX Business unit | Raj Perubhatla | 2.30 | $2,242.50 |
| 10/16/2023 | Meeting with an Embed employee, L. Callerio (A&M); discuss the archival and data retention needs | Raj Perubhatla | 0.20 | $195.00 |
| 10/16/2023 | Meeting with CAO and CFO; FTX Project updates | Raj Perubhatla | 1.00 | $975.00 |
| 10/16/2023 | Review and respond to IT access and administration matters | Raj Perubhatla | 1.80 | $1,755.00 |
| 10/16/2023 | Meeting with a Business Unit employee; staffing needs | Raj Perubhatla | 0.00 | $0.00 |
| 10/16/2023 | Correspondence with M. Wang (Custodian) re: Crypto approvals | Raj Perubhatla | 0.80 | $780.00 |
| 10/16/2023 | Evaluate development oversight and respond | Raj Perubhatla | 1.30 | $1,267.50 |
| 10/16/2023 | Run requested reports for EY tax | Robert Hoskins | 0.80 | $600.00 |
| 10/16/2023 | Review intercompany balances from WRS cash activity 5 Debtors through Aug 2023 | Robert Hoskins | 2.00 | $1,500.00 |
| 10/16/2023 | Review and record payroll entries for Blockfolio from April through June 2023 | Robert Hoskins | 3.30 | $2,475.00 |
| 10/16/2023 | Review intercompany balances from WRS cash activity 7 Debtors through Aug 2023 | Robert Hoskins | 3.20 | $2,400.00 |
| 10/16/2023 | Meeting with FTX Japan; Update on accounting items | Robert Hoskins | 0.60 | $450.00 |
| 10/16/2023 | Review payroll entries and support for Deck Tech Payroll from April through Aug 2023 | Robert Hoskins | 2.20 | $1,650.00 |
| 10/16/2023 | Correspondence with D. Tollefsen (RLKS) re: Vendor items | Robert Hoskins | 0.20 | $150.00 |
| 10/17/2023 | Meeting with N. Leizerovich (Sygnia); customer service platform issues | Brandon Bangerter | 1.00 | $600.00 |
| 10/17/2023 | Research on passwords and restoring access to critical applications | Brandon Bangerter | 1.60 | $960.00 |
| 10/17/2023 | Research on previous employee hardware and images, backups, etc. | Brandon Bangerter | 2.30 | $1,380.00 |
| 10/17/2023 | Data collection for outstanding IT vendor contracts and invoices | Brandon Bangerter | 2.20 | $1,320.00 |
| 10/17/2023 | Support calls with vendors; regain access to critical applications | Brandon Bangerter | 2.50 | $1,500.00 |

-48-

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 10/17/2023 | Research on retrievals and updates to list of outstanding hardware in each tenant | Brandon Bangerter | 2.60 | $1,560.00 |
| 10/17/2023 | Review and respond to emails with Foreign Debtor personnel (Zubr Exchange Ltd) re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.30 | $165.00 |
| 10/17/2023 | Review and respond to emails with CIO re: vendor invoice payments | Daniel Tollefsen | 0.70 | $385.00 |
| 10/17/2023 | Review and respond to emails with CFO re: operating account activity | Daniel Tollefsen | 0.40 | $220.00 |
| 10/17/2023 | Examine and revise payment trackers for Foreign Debtors | Daniel Tollefsen | 1.90 | $1,045.00 |
| 10/17/2023 | Monitor US Debtors' latest payment requests and vendor invoices | Daniel Tollefsen | 1.40 | $770.00 |
| 10/17/2023 | Update master payment tracker with latest vendor and employee invoice and payment data | Daniel Tollefsen | 2.30 | $1,265.00 |
| 10/17/2023 | Update vendor files with payment verification supporting materials | Daniel Tollefsen | 1.70 | $935.00 |
| 10/17/2023 | Review and analyze financial accounts re: ACH data entries of transfers, invoices, and payments | Daniel Tollefsen | 1.30 | $715.00 |
| 10/17/2023 | Locate and arrange Debtor entity employment contracts for evaluation | Felicia Buenrostro | 0.30 | $120.00 |
| 10/17/2023 | Analyze and sort emails from Earth Class Virtual Mailbox into appropriate repository folders | Felicia Buenrostro | 1.00 | $400.00 |
| 10/17/2023 | Logging and processing documents for West Realm Shires Inc. | Felicia Buenrostro | 0.50 | $200.00 |
| 10/17/2023 | Receive and categorize documents sent to Alameda Research LLC | Felicia Buenrostro | 0.80 | $320.00 |
| 10/17/2023 | Collect returned customer checks, validate forwarding address, log in repository and re-mail | Felicia Buenrostro | 2.50 | $1,000.00 |
| 10/17/2023 | Review and process recent incoming documents for FTX US | Felicia Buenrostro | 0.70 | $280.00 |
| 10/17/2023 | Manage and update the My Phone.com corporate voicemail log spreadsheet | Felicia Buenrostro | 0.50 | $200.00 |
| 10/17/2023 | Upload inquiries received from the FTX Inquiry inbox to the assigned spreadsheet | Felicia Buenrostro | 2.20 | $880.00 |
| 10/17/2023 | Review and respond to emails with K. Montague (A&M) re: follow-up on FTX insurance policy request | Kathryn Schultea | 0.60 | $585.00 |
| 10/17/2023 | Review and respond to emails with Management Team re: FTX insurance matters | Kathryn Schultea | 0.70 | $682.50 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 10/17/2023 | Review and respond to emails with CIO and B. Bangerter (RLKS) re: employee data security | Kathryn Schultea | 0.60 | $585.00 |
| 10/17/2023 | Review and respond to emails with HR Lead re: follow-up on employee benefits refund inquiry | Kathryn Schultea | 0.40 | $390.00 |
| 10/17/2023 | Review and respond to emails with A. Titus (A&M) re: subsidiary payroll inquiry | Kathryn Schultea | 0.50 | $487.50 |
| 10/17/2023 | Review and respond to emails with a FTX employee re: payroll system credentials request | Kathryn Schultea | 0.40 | $390.00 |
| 10/17/2023 | Review and respond to emails with CFO re: FTX entities invoices | Kathryn Schultea | 0.70 | $682.50 |
| 10/17/2023 | Review and respond to emails with subsidiary personnel re: payroll reports | Kathryn Schultea | 0.60 | $585.00 |
| 10/17/2023 | Review and respond to emails with CFO and A. Richardson (A&M) re: draft vendor IDR response | Kathryn Schultea | 0.80 | $780.00 |
| 10/17/2023 | Review and respond to emails with B. Bangerter (RLKS) re: FTX resources observations | Kathryn Schultea | 0.50 | $487.50 |
| 10/17/2023 | Review and respond to emails with HR Lead re: employee termination matters | Kathryn Schultea | 0.80 | $780.00 |
| 10/17/2023 | Correspondence with an Embed employee re: Blue sheet requests | Kathryn Schultea | 0.40 | $390.00 |
| 10/17/2023 | Correspondence with F. Weinberg Crocco (S&C) re: review subsidiary's draft response letter to regulator | Kathryn Schultea | 0.30 | $292.50 |
| 10/17/2023 | Correspondence with CFO and Debtor Bank personnel re: account opening documents request | Kathryn Schultea | 0.50 | $487.50 |
| 10/17/2023 | Correspondence with Management Team re: final order on MOR schedule | Kathryn Schultea | 0.60 | $585.00 |
| 10/17/2023 | Correspondence with an insurance company representative re: review Debtor entity's active insurance policies | Kathryn Schultea | 0.70 | $682.50 |
| 10/17/2023 | Correspondence with Management Team re: follow-up on retroactive 1099 distribution to previous vendors | Kathryn Schultea | 0.50 | $487.50 |
| 10/17/2023 | Correspondence with CIO and A. Titus (A&M) re: terminated employees' return of equipment procedure | Kathryn Schultea | 0.40 | $390.00 |
| 10/17/2023 | Meeting with CFO, A&M, S&C and CEO; subsidiary transition | Kathryn Schultea | 0.30 | $292.50 |
| 10/17/2023 | Deliver preliminary state agency communications to EY for processing and review | Leticia Barrios | 1.10 | $605.00 |
| 10/17/2023 | Submit 1099 correspondence to EY for evaluation | Leticia Barrios | 2.00 | $1,100.00 |

-50-

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 10/17/2023 | Review and respond to emails re: customer identity verification | Leticia Barrios | 1.30 | $715.00 |
| 10/17/2023 | Conduct an inquiry in eBrevia for former employee contact information | Leticia Barrios | 1.80 | $990.00 |
| 10/17/2023 | Review and respond to HR Teams emails re: information requests from local and foreign personnel | Leticia Barrios | 1.20 | $660.00 |
| 10/17/2023 | Review payroll files for former employee filing claim | Leticia Barrios | 0.80 | $440.00 |
| 10/17/2023 | Update KERP tracker with participants employee information | Leticia Barrios | 1.50 | $825.00 |
| 10/17/2023 | Various daily accounting and financial reporting activities and communications | Mary Cilia | 2.20 | $2,145.00 |
| 10/17/2023 | Examine and analyze the docket report and record associated filings | Mary Cilia | 0.40 | $390.00 |
| 10/17/2023 | Organize various treasury operations and monitor daily communications | Mary Cilia | 1.90 | $1,852.50 |
| 10/17/2023 | Communicating with various domestic and international offices to approve spending while responding to operational and financial considerations | Mary Cilia | 1.20 | $1,170.00 |
| 10/17/2023 | Correspondence with bank and subsidiary personnel re: account access, changing signatories and transferring funds | Mary Cilia | 0.60 | $585.00 |
| 10/17/2023 | Meeting with CAO, A&M, S&C and CEO; subsidiary transition | Mary Cilia | 0.30 | $292.50 |
| 10/17/2023 | Meeting with CIO; business unit cloud matters | Mary Cilia | 0.20 | $195.00 |
| 10/17/2023 | Review email correspondence re: MOR filing requirements | Mary Cilia | 0.90 | $877.50 |
| 10/17/2023 | Meeting with R. Hoskins (RLKS); service provider monthly finances | Melissa Concitis | 1.00 | $550.00 |
| 10/17/2023 | Retrieve and upload September 2023 bank statements to shared drive | Melissa Concitis | 0.30 | $165.00 |
| 10/17/2023 | Obtained the financial details of a vendor by conducting a search in the designated repository | Melissa Concitis | 3.20 | $1,760.00 |
| 10/17/2023 | Completed the import process of vendor transactions into the designated accounting application | Melissa Concitis | 3.60 | $1,980.00 |
| 10/17/2023 | A comprehensive log was created, capturing detailed notes on all vendor transaction attachments for team members to access | Melissa Concitis | 1.30 | $715.00 |
| 10/17/2023 | Check for discrepancies between vendor transactions and the monthly payment tracker provided by the team | Melissa Concitis | 2.60 | $1,430.00 |
| 10/17/2023 | Correspondence with CAO re: staffing matters | Raj Perubhatla | 1.00 | $975.00 |

-51-

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 10/17/2023 | Correspondence with a vendor representative re: security matters | Raj Perubhatla | 1.30 | $1,267.50 |
| 10/17/2023 | Correspondence with A. Mohammad (A&M) re: staffing matters | Raj Perubhatla | 0.30 | $292.50 |
| 10/17/2023 | Process application on-boarding re: Crypto management actions | Raj Perubhatla | 1.80 | $1,755.00 |
| 10/17/2023 | Review, approve and process Invoices and payments for cloud vendors | Raj Perubhatla | 1.80 | $1,755.00 |
| 10/17/2023 | Meeting with K. Ramanathan (A&M); IT / Crypto updates | Raj Perubhatla | 0.20 | $195.00 |
| 10/17/2023 | Meeting with CFO; business unit cloud matters | Raj Perubhatla | 0.20 | $195.00 |
| 10/17/2023 | Correspondence with CFO, B. Bangerter (RLKS), A. Titus and P. Kwan (A&M) re: Business Unit staffing, access, cloud and other IT matters | Raj Perubhatla | 0.80 | $780.00 |
| 10/17/2023 | Meeting with P. Lee (FTX); staffing matters | Raj Perubhatla | 0.20 | $195.00 |
| 10/17/2023 | Correspondence with B. Bangerter (RLKS) re: Messaging system security issues | Raj Perubhatla | 0.50 | $487.50 |
| 10/17/2023 | Correspondence with CAO and B. Bangerter (RLKS) re: messaging system failures and domain migration | Raj Perubhatla | 0.80 | $780.00 |
| 10/17/2023 | Correspondence with CAO re: staffing matters | Raj Perubhatla | 0.30 | $292.50 |
| 10/17/2023 | Meeting with M. Concitis (RLKS); Accounting for PEO service providers | Robert Hoskins | 1.00 | $750.00 |
| 10/17/2023 | Record intercompany balances from Alameda Research LLC cash activity for 4 Debtors through Aug 2023 | Robert Hoskins | 3.90 | $2,925.00 |
| 10/17/2023 | Review and record payroll entries for Blockfolio from June through Aug 2023 | Robert Hoskins | 1.80 | $1,350.00 |
| 10/17/2023 | Record intercompany balances from Alameda Research LLC cash activity for 2 Debtors through Aug 2023 | Robert Hoskins | 2.80 | $2,100.00 |
| 10/17/2023 | Review and record payroll entries for Ledger prime Payroll from April through May 2023 | Robert Hoskins | 2.90 | $2,175.00 |
| 10/17/2023 | Record De minimis asset sales | Robert Hoskins | 2.40 | $1,800.00 |
| 10/18/2023 | Developer access permissions and updates to accounts | Brandon Bangerter | 1.80 | $1,080.00 |
| 10/18/2023 | Research on critical applications, access and contracts | Brandon Bangerter | 2.30 | $1,380.00 |
| 10/18/2023 | IT Helpdesk responses / account updates | Brandon Bangerter | 1.70 | $1,020.00 |
| 10/18/2023 | Assigning application access rights and troubleshooting access issues | Brandon Bangerter | 2.40 | $1,440.00 |

| | **Time Detail Activity by Professional**<br>**Exhibit A** | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 10/18/2023 | Audits of critical applications user population / permission removal | Brandon Bangerter | 2.00 | $1,200.00 |
| 10/18/2023 | Cloud platform searches for contracts and addendums | Brandon Bangerter | 1.70 | $1,020.00 |
| 10/18/2023 | Review and respond to emails with Foreign Debtor personnel re: payment requests and supporting documentation | Daniel Tollefsen | 0.40 | $220.00 |
| 10/18/2023 | Review and respond to emails with CFO re: operating account activity | Daniel Tollefsen | 0.30 | $165.00 |
| 10/18/2023 | Review and respond to emails with CIO re: vendor invoice matters | Daniel Tollefsen | 0.70 | $385.00 |
| 10/18/2023 | Update Foreign Debtors' payment tracking reports | Daniel Tollefsen | 1.40 | $770.00 |
| 10/18/2023 | US Debtors' latest payment requests and vendor invoices monitored and reviewed | Daniel Tollefsen | 1.30 | $715.00 |
| 10/18/2023 | Update master payment tracker with recent vendor and employee invoice and payment data | Daniel Tollefsen | 1.90 | $1,045.00 |
| 10/18/2023 | Update vendor files with supporting payment documentation | Daniel Tollefsen | 0.80 | $440.00 |
| 10/18/2023 | Monitor financial account activity re: ACH data entries of payments, transfers, and invoices | Daniel Tollefsen | 0.80 | $440.00 |
| 10/18/2023 | Gather Debtor entity employment contracts for further assessment | Felicia Buenrostro | 0.30 | $120.00 |
| 10/18/2023 | Assess and organize the latest inbound documentation for FTX US | Felicia Buenrostro | 0.70 | $280.00 |
| 10/18/2023 | Log all FTX Inquiry inbox requests in the appropriate database | Felicia Buenrostro | 2.50 | $1,000.00 |
| 10/18/2023 | Evaluate sort, and archive all Earth Class Virtual Mailbox emails in the designated repository folders | Felicia Buenrostro | 0.30 | $120.00 |
| 10/18/2023 | Review and maintain a record of all incoming documents and materials received by Alameda Research LLC | Felicia Buenrostro | 0.70 | $280.00 |
| 10/18/2023 | Review and verify that the My Phone.com business voicemail log spreadsheet is updated | Felicia Buenrostro | 0.80 | $320.00 |
| 10/18/2023 | Screen incoming documents and file them for West Realm Shires Inc. | Felicia Buenrostro | 0.50 | $200.00 |
| 10/18/2023 | Validate forwarding addresses for all returned customer checks and remail | Felicia Buenrostro | 2.70 | $1,080.00 |
| 10/18/2023 | Review and respond to emails with A. Holland (S&C) re: employee employment status inquiry | Kathryn Schultea | 0.50 | $487.50 |
| 10/18/2023 | Review and respond to emails with B. Bangerter (RLKS) re: confirmation of employment termination | Kathryn Schultea | 0.50 | $487.50 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 10/18/2023 | Review and respond to emails with an Embed employee re: custodian of records registration | Kathryn Schultea | 0.40 | $390.00 |
| 10/18/2023 | Review and respond to emails with CIO re: terminating a Debtor entity's service agreement | Kathryn Schultea | 0.70 | $682.50 |
| 10/18/2023 | Review and respond to emails with CIO and B. Bangerter (RLKS) re: follow-up on terminated employee's property return | Kathryn Schultea | 0.50 | $487.50 |
| 10/18/2023 | Review and respond to emails with CFO re: wiring instructions for return of charitable donation funds | Kathryn Schultea | 0.40 | $390.00 |
| 10/18/2023 | Review and respond to emails with N. Simoneaux (A&M) re: headcount updates | Kathryn Schultea | 0.40 | $390.00 |
| 10/18/2023 | Review and respond to emails with CFO, P. Lavin and D. O' Hara (S&C) re: follow-up on finalized stipulation for return of donation funds | Kathryn Schultea | 0.50 | $487.50 |
| 10/18/2023 | Review and respond to emails with N. Simoneaux (A&M) re: Debtor's KERP payouts | Kathryn Schultea | 0.30 | $292.50 |
| 10/18/2023 | Review and respond to emails with N. Simoneaux (A&M) re: Quoine October payroll summary | Kathryn Schultea | 0.70 | $682.50 |
| 10/18/2023 | Review and respond to emails with several S&C advisors re: follow-up on DOJ letter response | Kathryn Schultea | 0.60 | $585.00 |
| 10/18/2023 | Correspondence with CFO and P. Lavin (S&C) re: banking issues with a nonprofit's donation funds return | Kathryn Schultea | 0.60 | $585.00 |
| 10/18/2023 | Correspondence with CFO and a FTX employee re: FTX TR payment request | Kathryn Schultea | 0.50 | $487.50 |
| 10/18/2023 | Correspondence with a FTX employee re: HR matters | Kathryn Schultea | 0.80 | $780.00 |
| 10/18/2023 | Meeting with CEO and insurance company representatives; FTX insurance policy coverage | Kathryn Schultea | 1.00 | $975.00 |
| 10/18/2023 | Meeting with D. Ornelas (FTX), K. Wrenn, K. Lowery, J. DeVincenzo, V. Short (EY); weekly payroll tax connect | Kathryn Schultea | 0.50 | $487.50 |
| 10/18/2023 | Deliver preliminary state agency communications to EY for processing and review | Leticia Barrios | 1.70 | $935.00 |
| 10/18/2023 | Conduct an inquiry in eBrevia for former employee contact information | Leticia Barrios | 1.80 | $990.00 |
| 10/18/2023 | Process termination documentation and update files for terminated employees | Leticia Barrios | 2.50 | $1,375.00 |
| 10/18/2023 | Review and respond to email requests re: delivery of encrypted 1099 forms | Leticia Barrios | 1.80 | $990.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 10/18/2023 | Gather and arrange payroll backup records for mid October payroll | Leticia Barrios | 1.50 | $825.00 |
| 10/18/2023 | Update census document for WRSS | Leticia Barrios | 1.50 | $825.00 |
| 10/18/2023 | Manage a wide range of treasury-related activities and daily messages | Mary Cilia | 2.20 | $2,145.00 |
| 10/18/2023 | Correspondence with domestic and international departments for budgetary and operational approvals | Mary Cilia | 1.30 | $1,267.50 |
| 10/18/2023 | Maintain a variety of financial records, reports, and communications on a daily basis | Mary Cilia | 2.80 | $2,730.00 |
| 10/18/2023 | Meeting with CIO; on-boarding KYC / KYB application | Mary Cilia | 1.30 | $1,267.50 |
| 10/18/2023 | Meeting with A. Titus and S. Glueckstein (A&M); venture investments and crypto balances | Mary Cilia | 0.50 | $487.50 |
| 10/18/2023 | Meeting with J. Cooper (A&M); post-confirmation budget | Mary Cilia | 0.50 | $487.50 |
| 10/18/2023 | Correspondence with EY and S&C re: various tax issues | Mary Cilia | 0.80 | $780.00 |
| 10/18/2023 | Meeting with R. Hoskins (RLKS); August 2023 trial balances | Melissa Concitis | 0.20 | $110.00 |
| 10/18/2023 | Prepare trial balance sheets for particular entities for August 2023 | Melissa Concitis | 4.80 | $2,640.00 |
| 10/18/2023 | Structure the August 2023 trial balance sheets to enhance the accessibility of the team's review | Melissa Concitis | 3.80 | $2,090.00 |
| 10/18/2023 | Supply the team with August 2023 balance documents for their examination | Melissa Concitis | 1.70 | $935.00 |
| 10/18/2023 | Meeting with J. Hughes (Kroll), D. Lewandowski, R. Esposito, A. Mohamme d (A&M) and others; FTX Customer portal sync with Kroll | Raj Perubhatla | 0.30 | $292.50 |
| 10/18/2023 | Meeting with CFO; on-boarding KYC / KYB application | Raj Perubhatla | 1.30 | $1,267.50 |
| 10/18/2023 | Process application on-boarding re: Crypto management actions | Raj Perubhatla | 1.80 | $1,755.00 |
| 10/18/2023 | Review emails from CEO re: Business Unit matters | Raj Perubhatla | 0.50 | $487.50 |
| 10/18/2023 | Review PMO Deck from D. Slay (A&M) | Raj Perubhatla | 0.50 | $487.50 |
| 10/18/2023 | Correspondence with a vendor representative re: contracts and early termination request | Raj Perubhatla | 0.50 | $487.50 |
| 10/18/2023 | Meeting with a third-party Crypto services vendor representative; app on-boarding | Raj Perubhatla | 0.30 | $292.50 |
| 10/18/2023 | Research options for Crypto services | Raj Perubhatla | 1.50 | $1,462.50 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 10/18/2023 | Correspondence with a vendor representative re: on-boarding with Crypto custodian on multiple platforms | Raj Perubhatla | 1.00 | $975.00 |
| 10/18/2023 | Review correspondence from B. Bangerter (RLKS) and A. Mohammad (A&M) re: customer support configuration changes for the portal | Raj Perubhatla | 0.50 | $487.50 |
| 10/18/2023 | Meeting with C. Kampa (Custodian), M. Bhatia (Asset Manager); Crypto management | Raj Perubhatla | 0.30 | $292.50 |
| 10/18/2023 | Review staffing matters | Raj Perubhatla | 0.50 | $487.50 |
| 10/18/2023 | Correspondence with Embed personnel re: services listing, agreements and terminations | Raj Perubhatla | 0.50 | $487.50 |
| 10/18/2023 | Record De minimis asset sales | Robert Hoskins | 1.40 | $1,050.00 |
| 10/18/2023 | Meeting with M. Concitis (RLKS); trial balances | Robert Hoskins | 0.20 | $150.00 |
| 10/18/2023 | Update entry template for FTX Structured Products account movements | Robert Hoskins | 0.70 | $525.00 |
| 10/18/2023 | Formulate account movement accounting entries for FTX Structured Products for the periods from April 2023 through July 2023 | Robert Hoskins | 1.60 | $1,200.00 |
| 10/18/2023 | Record Account movement entries for FTX Structured Products into the accounting system for April 2023 through July 2023 | Robert Hoskins | 0.40 | $300.00 |
| 10/18/2023 | Record April 2023 through July 2023 LSTC adjusting entries for FTX Structured Products | Robert Hoskins | 1.30 | $975.00 |
| 10/18/2023 | Translate financials statements and support to English for structured products | Robert Hoskins | 0.40 | $300.00 |
| 10/18/2023 | Updated foreign entity financials tracker | Robert Hoskins | 0.30 | $225.00 |
| 10/18/2023 | Generate combined trial balance for Dotcom Silo | Robert Hoskins | 0.70 | $525.00 |
| 10/18/2023 | Generate combined trial balance for Ventures Silo | Robert Hoskins | 0.30 | $225.00 |
| 10/18/2023 | Generate combined trial balance for WRS Silo | Robert Hoskins | 0.40 | $300.00 |
| 10/18/2023 | Generate combined trial balance for Alameda Silo | Robert Hoskins | 0.50 | $375.00 |
| 10/18/2023 | Perform intercompany reconciliations for May 2023 | Robert Hoskins | 2.40 | $1,800.00 |
| 10/19/2023 | IT Helpdesk responses / access rights / password changes | Brandon Bangerter | 2.30 | $1,380.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 10/19/2023 | Vendor support case updates for outstanding expenses and contract updates | Brandon Bangerter | 2.40 | $1,440.00 |
| 10/19/2023 | Setting up the configuration for exporting critical data from applications | Brandon Bangerter | 1.90 | $1,140.00 |
| 10/19/2023 | Cloud platform searches for application invoices and contracts | Brandon Bangerter | 2.00 | $1,200.00 |
| 10/19/2023 | Application access permissions and invitations to account / application license updates | Brandon Bangerter | 2.20 | $1,320.00 |
| 10/19/2023 | Research on outstanding hardware and retrievals of each | Brandon Bangerter | 1.50 | $900.00 |
| 10/19/2023 | Review and respond to emails with CFO re: operating account activity | Daniel Tollefsen | 0.30 | $165.00 |
| 10/19/2023 | Correspondence with CIO re: review vendor invoices | Daniel Tollefsen | 0.80 | $440.00 |
| 10/19/2023 | Assess and monitor US Debtors' payment requests and vendor invoices | Daniel Tollefsen | 1.20 | $660.00 |
| 10/19/2023 | Upload latest vendor / employee invoice and payment data to master payment tracker | Daniel Tollefsen | 1.90 | $1,045.00 |
| 10/19/2023 | Load supporting payment documentation into vendor files | Daniel Tollefsen | 1.60 | $880.00 |
| 10/19/2023 | Analyze and maintain financial accounts re: ACH data entries of invoices, payments, and transfers | Daniel Tollefsen | 1.30 | $715.00 |
| 10/19/2023 | Arrange Debtor entities' employment agreements in the designated repository | Felicia Buenrostro | 0.50 | $200.00 |
| 10/19/2023 | Document processing and reporting for West Realm Shires Inc. | Felicia Buenrostro | 0.70 | $280.00 |
| 10/19/2023 | Evaluate and arrange incoming files for FTX US | Felicia Buenrostro | 0.50 | $200.00 |
| 10/19/2023 | Examine and retain a log of all incoming documents and materials for Alameda Research LLC | Felicia Buenrostro | 0.80 | $320.00 |
| 10/19/2023 | Locate forwarding addresses and remail all returned customer checks | Felicia Buenrostro | 2.00 | $800.00 |
| 10/19/2023 | Regularly review and update the My Phone.com corporate call log spreadsheet with latest information from My Phone.com inbox | Felicia Buenrostro | 0.80 | $320.00 |
| 10/19/2023 | Review and file Earth Class Virtual Mailbox emails in the proper repository folders | Felicia Buenrostro | 1.00 | $400.00 |
| 10/19/2023 | Track and respond to FTX Inquiry inbox requests and log them in the corresponding spreadsheet | Felicia Buenrostro | 2.70 | $1,080.00 |
| 10/19/2023 | Meeting with CAO, L. Barrios (RLKS),  K. Wrenn, K. Lowery, J. DeVincenzo, V. | Felicia Buenrostro | 0.50 | $200.00 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| | Short (EY); weekly employment tax update | | | |
| 10/19/2023 | Review and respond to emails with J. Paranyuk, J. Bander and N. Miller (S&C) re: FTX employee claims matter | Kathryn Schultea | 0.30 | $292.50 |
| 10/19/2023 | Review and respond to emails with CFO re: wire release | Kathryn Schultea | 0.40 | $390.00 |
| 10/19/2023 | Review and respond to emails with T. Shea, K. Lowery, and J. Scott (EY) re: Debtor entity's tax audit notification | Kathryn Schultea | 0.40 | $390.00 |
| 10/19/2023 | Review and respond to emails with J. Paranyuk (S&C) re: updating employee claim customer code number | Kathryn Schultea | 0.30 | $292.50 |
| 10/19/2023 | Review and respond to emails with N. Simoneaux (A&M) re: payout wire verification request | Kathryn Schultea | 0.40 | $390.00 |
| 10/19/2023 | Review and respond to emails with CIO re: customer support resources | Kathryn Schultea | 0.30 | $292.50 |
| 10/19/2023 | Review and respond to emails with A. Titus (A&M) re: upcoming RIF matters | Kathryn Schultea | 0.20 | $195.00 |
| 10/19/2023 | Correspondence with CIO re: follow-up on support inquiry | Kathryn Schultea | 0.30 | $292.50 |
| 10/19/2023 | Correspondence with a FTX employee re: non-US subsidiary matters | Kathryn Schultea | 0.40 | $390.00 |
| 10/19/2023 | Correspondence with several A&M and EY advisors re: data gathering for former employee tax payments | Kathryn Schultea | 0.30 | $292.50 |
| 10/19/2023 | Correspondence with CFO, P. Lavin and D. O' Hara (S&C) re: follow-up on finalized stipulation for return of donation funds | Kathryn Schultea | 0.40 | $390.00 |
| 10/19/2023 | Correspondence with C. Tong (EY) re: review of tax meeting agenda | Kathryn Schultea | 0.20 | $195.00 |
| 10/19/2023 | Correspondence with K. Wrenn (EY) re: IRS employment tax audit IDR responses | Kathryn Schultea | 0.30 | $292.50 |
| 10/19/2023 | Correspondence with K. Wrenn (EY) re: outstanding FTX promoters for IRS IDR | Kathryn Schultea | 0.30 | $292.50 |
| 10/19/2023 | Correspondence with an Embed employee re: Blue sheet submission request | Kathryn Schultea | 0.30 | $292.50 |
| 10/19/2023 | Correspondence with R. Esposito (A&M) and T. Shea (EY) re: review FTX Bar Date claims summary report | Kathryn Schultea | 0.30 | $292.50 |
| 10/19/2023 | Correspondence with CFO and T. Shea (EY) re: FTX 2022 filed tax returns | Kathryn Schultea | 0.40 | $390.00 |
| 10/19/2023 | Correspondence with CFO and A. Titus (A&M) re: subsidiary's vendor contract termination | Kathryn Schultea | 0.20 | $195.00 |
| 10/19/2023 | Correspondence with R. Esposito (A&M) and T. Shea (EY) re: FTX tax claims | Kathryn Schultea | 0.30 | $292.50 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 10/19/2023 | Correspondence with S. Rosenthal (A&M) re: FTX updated headcount request | Kathryn Schultea | 0.40 | $390.00 |
| 10/19/2023 | Meeting with K. Kearney, L. Francis, R. Esposito, R. Gordon, S. Kotarba, J. Faett (A&M), V. Short, K. Wrenn, J. DeVincenzo and K. Lowery (EY); former employee tax payments regroup | Kathryn Schultea | 0.50 | $487.50 |
| 10/19/2023 | Meeting with B. Harsch (S&C), K. Lowery and K. Wrenn (EY); DOJ meeting with S&C | Kathryn Schultea | 0.50 | $487.50 |
| 10/19/2023 | Meeting with L. Barrios, F. Buenrostro (RLKS), K. Wrenn, K. Lowery, J. DeVincenzo, V. Short (EY); weekly employment tax update | Kathryn Schultea | 0.50 | $487.50 |
| 10/19/2023 | Meeting with CFO, K. Lowery, T. Shea, C. Tong (EY) and others; EY tax update with key stakeholders | Kathryn Schultea | 0.30 | $292.50 |
| 10/19/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 0.50 | $487.50 |
| 10/19/2023 | Input wire transactions for approval | Kathryn Schultea | 0.70 | $682.50 |
| 10/19/2023 | Submit 1099 correspondence to EY for evaluation | Leticia Barrios | 2.40 | $1,320.00 |
| 10/19/2023 | Review and respond to emails re: confirm recipient identity | Leticia Barrios | 1.30 | $715.00 |
| 10/19/2023 | Consolidate processed daily payroll log | Leticia Barrios | 2.30 | $1,265.00 |
| 10/19/2023 | Provide EY with preliminary 1099 correspondence for review | Leticia Barrios | 1.50 | $825.00 |
| 10/19/2023 | Store payroll backup records in designated repository | Leticia Barrios | 1.80 | $990.00 |
| 10/19/2023 | Meeting with CAO, F. Buenrostro (RLKS), J. DeVincenzo (EY), K. Wrenn (EY), K. Lowery (EY), V. Short (EY); weekly employment tax update | Leticia Barrios | 0.50 | $275.00 |
| 10/19/2023 | Various daily accounting and financial reporting activities and communications | Mary Cilia | 2.90 | $2,827.50 |
| 10/19/2023 | Complete a variety of treasury activities and monitor daily correspondence | Mary Cilia | 2.40 | $2,340.00 |
| 10/19/2023 | Meeting with CAO, K. Lowery, T. Shea, C. Tong (EY) and others; EY tax update with key stakeholders | Mary Cilia | 0.30 | $292.50 |
| 10/19/2023 | Meeting with J. Cooper (A&M); post-confirmation budget | Mary Cilia | 0.40 | $390.00 |
| 10/19/2023 | Meeting with A&M re: crypto activity analysis | Mary Cilia | 0.40 | $390.00 |
| 10/19/2023 | Meeting with CIO; Crypto management | Mary Cilia | 0.30 | $292.50 |
| 10/19/2023 | Review docket report and document and account for related filings | Mary Cilia | 0.60 | $585.00 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 10/19/2023 | Communicating with various domestic and international offices to approve spending while responding to operational and financial considerations | Mary Cilia | 1.70 | $1,657.50 |
| 10/19/2023 | Review and adjust April and May 2023 financial statements for MORs | Mary Cilia | 2.60 | $2,535.00 |
| 10/19/2023 | Compile trial balance sheets for each silo as of April 2023 | Melissa Concitis | 3.60 | $1,980.00 |
| 10/19/2023 | Optimize the format of the April 2023 trial balance sheets to improve the team's review accessibility | Melissa Concitis | 2.40 | $1,320.00 |
| 10/19/2023 | Create trial balance reports for all silos in May 2023 | Melissa Concitis | 3.60 | $1,980.00 |
| 10/19/2023 | Reformat the May 2023 trial balance sheets to promote accessibility in the team's review | Melissa Concitis | 2.40 | $1,320.00 |
| 10/19/2023 | Process application on-boarding re: Crypto management | Raj Perubhatla | 1.80 | $1,755.00 |
| 10/19/2023 | Review correspondence from a vendor representative re: business unit data preservation | Raj Perubhatla | 0.50 | $487.50 |
| 10/19/2023 | Review emails from R. Johnson (A&M) and a third-party vendor representative re: KYC matters | Raj Perubhatla | 0.00 | $0.00 |
| 10/19/2023 | Review emails from B. Bangerter (RLKS) and N. Molina (FTX) re: KYC data collection | Raj Perubhatla | 0.30 | $292.50 |
| 10/19/2023 | Review ownership migration on Custodian platform | Raj Perubhatla | 1.50 | $1,462.50 |
| 10/19/2023 | Process Custodian approvals re: Crypto management actions | Raj Perubhatla | 0.50 | $487.50 |
| 10/19/2023 | Process data collection from business unit's cloud vendor system | Raj Perubhatla | 1.50 | $1,462.50 |
| 10/19/2023 | Meeting with A. Mohammad and M. Flynn (A&M); weekly tech touchpoint | Raj Perubhatla | 0.60 | $585.00 |
| 10/19/2023 | Correspondence with CAO re: staffing matters | Raj Perubhatla | 0.30 | $292.50 |
| 10/19/2023 | Correspondence with B. Bangerter (RLKS) re: device management | Raj Perubhatla | 0.20 | $195.00 |
| 10/19/2023 | Evaluate development oversight and respond | Raj Perubhatla | 1.20 | $1,170.00 |
| 10/19/2023 | Review and respond to IT access and administration matters | Raj Perubhatla | 1.30 | $1,267.50 |
| 10/19/2023 | Review correspondence from D. Lewandowski (A&M) and B. Bangerter (RLKS) re: claims support | Raj Perubhatla | 0.50 | $487.50 |
| 10/19/2023 | Meeting with CFO; Crypto management | Raj Perubhatla | 0.30 | $292.50 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 10/19/2023 | Correspondence with A. Mohammad, G. Walia (A&M) and a vendor representative re: domains | Raj Perubhatla | 0.80 | $780.00 |
| 10/19/2023 | Review and respond to questions from the A&M cash team | Robert Hoskins | 0.60 | $450.00 |
| 10/19/2023 | Update entry template for Zubr account movements | Robert Hoskins | 0.60 | $450.00 |
| 10/19/2023 | Formulate account movement accounting entries for Zubr for the periods from May 2023 through Aug 2023 | Robert Hoskins | 1.70 | $1,275.00 |
| 10/19/2023 | Record Account movement entries for Zubr into the accounting system for May 2023 through Aug 2023 | Robert Hoskins | 0.50 | $375.00 |
| 10/19/2023 | Record May 2023 through Aug 2023 LSTC adjusting entries for Zubr | Robert Hoskins | 1.10 | $825.00 |
| 10/19/2023 | Review docket filings for accounting implications | Robert Hoskins | 0.50 | $375.00 |
| 10/19/2023 | Review WRS Silo May 2023 trial balance | Robert Hoskins | 1.20 | $900.00 |
| 10/19/2023 | Review WRS Silo April 2023 trial balance | Robert Hoskins | 0.90 | $675.00 |
| 10/19/2023 | Review Alameda Silo May 2023 trial balance | Robert Hoskins | 1.30 | $975.00 |
| 10/19/2023 | Review Alameda Silo April 2023 trial balance | Robert Hoskins | 1.40 | $1,050.00 |
| 10/20/2023 | IT Helpdesk responses / access rights / password changes / account updates | Brandon Bangerter | 2.00 | $1,200.00 |
| 10/20/2023 | Comparisons of terminations and attritions with active employee and application accounts | Brandon Bangerter | 2.40 | $1,440.00 |
| 10/20/2023 | Access to critical applications and configuration updates / testing | Brandon Bangerter | 1.80 | $1,080.00 |
| 10/20/2023 | Vendor support case updates for outstanding expenses and contract updates | Brandon Bangerter | 2.30 | $1,380.00 |
| 10/20/2023 | Cloud platform searches for application invoices and contracts | Brandon Bangerter | 1.80 | $1,080.00 |
| 10/20/2023 | Research on outstanding hardware and retrievals of each | Brandon Bangerter | 1.70 | $1,020.00 |
| 10/20/2023 | Correspondence with CIO re: vendor invoice review | Daniel Tollefsen | 1.30 | $715.00 |
| 10/20/2023 | Review of recent vendor invoices and payments requests for US Debtors | Daniel Tollefsen | 0.90 | $495.00 |
| 10/20/2023 | Latest vendor and employee invoice and payment data added to master payment tracker | Daniel Tollefsen | 2.80 | $1,540.00 |
| 10/20/2023 | Identify and load payment verification support into vendor files | Daniel Tollefsen | 1.40 | $770.00 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 10/20/2023 | Review and update financial accounts re: ACH data entries of payments, transfers, and invoices | Daniel Tollefsen | 1.20 | $660.00 |
| 10/20/2023 | Analyze and organize newly received records for FTX US | Felicia Buenrostro | 0.50 | $200.00 |
| 10/20/2023 | Gather Debtor entity employment agreement materials for review | Felicia Buenrostro | 0.50 | $200.00 |
| 10/20/2023 | Locate forwarding addresses for returned customer checks and re-mail | Felicia Buenrostro | 2.20 | $880.00 |
| 10/20/2023 | Maintain all document filings and screenings on behalf of West Realm Shires Inc. | Felicia Buenrostro | 0.70 | $280.00 |
| 10/20/2023 | Manage and organize all materials received on behalf of Alameda Research LLC | Felicia Buenrostro | 0.50 | $200.00 |
| 10/20/2023 | Prepare, sort, and evaluate all Earth Class Virtual Mailbox emails before filing in the appropriate repository folders | Felicia Buenrostro | 0.80 | $320.00 |
| 10/20/2023 | Record queries from the FTX Inquiry inbox in the designated database | Felicia Buenrostro | 2.80 | $1,120.00 |
| 10/20/2023 | Update the My Phone.com voicemail log spreadsheet | Felicia Buenrostro | 0.80 | $320.00 |
| 10/20/2023 | Review and respond to emails with S. Rosenthal (A&M) re: follow-up on FTX updated headcount request | Kathryn Schultea | 0.40 | $390.00 |
| 10/20/2023 | Review and respond to emails with A. Courroy and E. Simpson (S&C) re: historical officer and director listing request | Kathryn Schultea | 0.30 | $292.50 |
| 10/20/2023 | Review and respond to emails with an Embed employee re: rejected Blue sheet data file | Kathryn Schultea | 0.50 | $487.50 |
| 10/20/2023 | Review and respond to emails with J. Paranyuk (S&C) re: drafting employee termination letters | Kathryn Schultea | 0.30 | $292.50 |
| 10/20/2023 | Review and respond to emails with N. Simoneaux (A&M) re: headcount updates | Kathryn Schultea | 0.40 | $390.00 |
| 10/20/2023 | Review and respond to emails with CIO re: follow-up on customer support resources | Kathryn Schultea | 0.80 | $780.00 |
| 10/20/2023 | Review and respond to emails with R. Gordon (A&M) re: request for access to Debtor entity's tax packages in BOX | Kathryn Schultea | 0.30 | $292.50 |
| 10/20/2023 | Review and respond to emails with CFO re: weekly payment request package | Kathryn Schultea | 0.30 | $292.50 |
| 10/20/2023 | Employee termination and retrieval of company equipment noticing | Kathryn Schultea | 0.90 | $877.50 |
| 10/20/2023 | Review and respond to emails with A. Titus (A&M) re: revocation of system access request for terminated employees | Kathryn Schultea | 0.50 | $487.50 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 10/20/2023 | Review and respond to emails with J. Paranyuk (S&C) re: HR matters | Kathryn Schultea | 0.50 | $487.50 |
| 10/20/2023 | Review and respond to emails with N. Simoneaux (A&M) re: payroll and benefits information for IRS IDRs and summons requests | Kathryn Schultea | 0.30 | $292.50 |
| 10/20/2023 | Correspondence with CFO and T. Shea (EY) re: follow-up on FTX 2022 filed tax returns | Kathryn Schultea | 0.50 | $487.50 |
| 10/20/2023 | Correspondence with CIO re: terminated employees' equipment retrieval request | Kathryn Schultea | 0.40 | $390.00 |
| 10/20/2023 | Correspondence with CFO and a FTX employee re: review international Debtor payroll request | Kathryn Schultea | 0.30 | $292.50 |
| 10/20/2023 | Correspondence with CFO and CIO re: FTX POR | Kathryn Schultea | 0.50 | $487.50 |
| 10/20/2023 | Meeting with CIO; staffing matters | Kathryn Schultea | 0.50 | $487.50 |
| 10/20/2023 | Customer Portal dashboard review | Kathryn Schultea | 0.30 | $292.50 |
| 10/20/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 0.40 | $390.00 |
| 10/20/2023 | Input wire transactions for approval | Kathryn Schultea | 0.50 | $487.50 |
| 10/20/2023 | Present preliminary 1099 correspondence to EY for processing and review | Leticia Barrios | 1.60 | $880.00 |
| 10/20/2023 | Update the 1099 Support file with data provided by EY | Leticia Barrios | 1.10 | $605.00 |
| 10/20/2023 | Review and respond to email requests re: Secure Electronic Delivery of 1099 Form | Leticia Barrios | 1.20 | $660.00 |
| 10/20/2023 | Review and respond to emails re: employee information requests in domestic & international HR Teams inboxes | Leticia Barrios | 1.50 | $825.00 |
| 10/20/2023 | Reconcile daily payroll logs | Leticia Barrios | 2.80 | $1,540.00 |
| 10/20/2023 | Maintain a record of payroll backup files | Leticia Barrios | 1.30 | $715.00 |
| 10/20/2023 | Populate KERP tracker with requested information | Leticia Barrios | 1.00 | $550.00 |
| 10/20/2023 | Meeting with J. Cooper and D. Slay (A&M); post-confirmation budget | Mary Cilia | 1.60 | $1,560.00 |
| 10/20/2023 | Meeting with CIO; Crypto on-boarding matters | Mary Cilia | 0.50 | $487.50 |
| 10/20/2023 | Examine and analyze the docket report and record associated filings | Mary Cilia | 0.30 | $292.50 |
| 10/20/2023 | Review and adjust April and May 2023 financial statements for MORs | Mary Cilia | 3.90 | $3,802.50 |

| **Time Detail Activity by Professional**<br>**Exhibit A** |
|---|

| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
|---|---|---|---|---|
| 10/20/2023 | Daily preparation of accounting, financial reporting, and communications duties | Mary Cilia | 2.10 | $2,047.50 |
| 10/20/2023 | Organize various treasury operations and monitor daily communications | Mary Cilia | 1.80 | $1,755.00 |
| 10/20/2023 | Generate April 2023 individual trial balance statements for each silo | Melissa Concitis | 2.80 | $1,540.00 |
| 10/20/2023 | Refine the format of the April 2023 trial balance sheets to improve the team's ease of review | Melissa Concitis | 1.40 | $770.00 |
| 10/20/2023 | Produce May 2023 trial balance documents for every silo | Melissa Concitis | 2.80 | $1,540.00 |
| 10/20/2023 | Structure the May 2023 trial balance sheets to enhance the accessibility of the team's review | Melissa Concitis | 1.40 | $770.00 |
| 10/20/2023 | Process application on-boarding re: Crypto management actions | Raj Perubhatla | 1.80 | $1,755.00 |
| 10/20/2023 | Correspondence with P. Kwan (A&M) re: IT contracts and data collections | Raj Perubhatla | 0.50 | $487.50 |
| 10/20/2023 | Review Business Unit transition re: Crypto custodian access | Raj Perubhatla | 0.80 | $780.00 |
| 10/20/2023 | Meeting with G. Walia (A&M); domains | Raj Perubhatla | 0.30 | $292.50 |
| 10/20/2023 | Review messaging system matters: re: security and access | Raj Perubhatla | 1.50 | $1,462.50 |
| 10/20/2023 | Correspondence with CAO re: staffing matters | Raj Perubhatla | 1.30 | $1,267.50 |
| 10/20/2023 | Correspondence with a LedgerPrime employee re: transfer of ownership matters | Raj Perubhatla | 0.50 | $487.50 |
| 10/20/2023 | Meeting with CAO; staffing matters | Raj Perubhatla | 0.50 | $487.50 |
| 10/20/2023 | Meeting with CFO; Crypto on-boarding matters | Raj Perubhatla | 0.50 | $487.50 |
| 10/20/2023 | Evaluate development oversight and respond | Raj Perubhatla | 1.80 | $1,755.00 |
| 10/20/2023 | Review and respond to IT access and administration matters | Raj Perubhatla | 1.30 | $1,267.50 |
| 10/20/2023 | Review email from A. Titus (A&M) re: Token issuance matters | Raj Perubhatla | 0.50 | $487.50 |
| 10/20/2023 | Review Dotcom Silo May 2023 trial balance | Robert Hoskins | 1.60 | $1,200.00 |
| 10/20/2023 | Review Dotcom Silo April 2023 trial balance | Robert Hoskins | 1.80 | $1,350.00 |
| 10/20/2023 | Review Ventures Silo May 2023 trial balance | Robert Hoskins | 1.10 | $825.00 |
| 10/20/2023 | Review Ventures Silo April 2023 trial balance | Robert Hoskins | 0.90 | $675.00 |
| 10/20/2023 | Review Non Silo entities May 2023 trial balance | Robert Hoskins | 0.70 | $525.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 10/20/2023 | Review Non Silo entities April 2023 trial balance | Robert Hoskins | 0.50 | $375.00 |
| 10/20/2023 | Upload April and May 2023 trial balances to Box | Robert Hoskins | 0.30 | $225.00 |
| 10/20/2023 | Reconcile bank accounts for Dotcom silo | Robert Hoskins | 1.30 | $975.00 |
| 10/20/2023 | Correspondence with D. Tollefsen (RLKS) re: Payroll items | Robert Hoskins | 0.20 | $150.00 |
| 10/21/2023 | IT Helpdesk responses / account updates | Brandon Bangerter | 1.20 | $720.00 |
| 10/21/2023 | Correspondence with N. Simoneaux (A&M) re: IRS diligence inquiry | Kathryn Schultea | 0.60 | $585.00 |
| 10/21/2023 | Correspondence with a Kroll representative re: review notice of agenda for upcoming hearing | Kathryn Schultea | 0.40 | $390.00 |
| 10/21/2023 | Correspondence with N. Simoneaux (A&M) re: researching benefit elections for Debtor employees | Kathryn Schultea | 0.50 | $487.50 |
| 10/22/2023 | Review and respond to emails with Foreign Debtor personnel (Alameda Research KK) re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.40 | $220.00 |
| 10/22/2023 | Review and respond to emails with CIO re: vendor invoices | Daniel Tollefsen | 0.90 | $495.00 |
| 10/22/2023 | Gather and analyze US Debtors' recent vendor invoices and payment requests | Daniel Tollefsen | 1.50 | $825.00 |
| 10/22/2023 | Incorporate recent vendor and employee invoices and payment data into master payment tracker | Daniel Tollefsen | 2.80 | $1,540.00 |
| 10/22/2023 | Upload vendor payment verification documents to the designated repository | Daniel Tollefsen | 1.20 | $660.00 |
| 10/22/2023 | Evaluate and monitor financial accounts re: ACH data entries of invoices, payments, and transfers | Daniel Tollefsen | 1.30 | $715.00 |
| 10/22/2023 | Review and respond to emails with N. Simoneaux (A&M) re: follow-up on IRS diligence inquiry | Kathryn Schultea | 0.40 | $390.00 |
| 10/22/2023 | Correspondence with CFO, P. Lavin and D. O' Hara (S&C) re: additional return of charitable contributions | Kathryn Schultea | 0.20 | $195.00 |
| 10/22/2023 | Correspondence with CFO and a FTX employee re: review Debtor international payroll request | Kathryn Schultea | 0.50 | $487.50 |
| 10/22/2023 | Manage weekly summary of cash balances and develop an associated task lists | Mary Cilia | 2.20 | $2,145.00 |
| 10/22/2023 | Correspondence with G. Walia (A&M) re: IT matters | Raj Perubhatla | 0.30 | $292.50 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 10/22/2023 | Review and process invoices, payments and receipts | Raj Perubhatla | 1.00 | $975.00 |
| 10/23/2023 | Meeting with CAO, CFO, CIO, R. Hoskins, D. Tollefsen, L. Barrios, F. Buenrostro, M. Concitis (RLKS); FTX open matters | Brandon Bangerter | 1.00 | $600.00 |
| 10/23/2023 | IT Helpdesk responses / email responses / access rights / password changes | Brandon Bangerter | 2.10 | $1,260.00 |
| 10/23/2023 | Contacting software vendors for outstanding invoices and working on pre and post petition amounts | Brandon Bangerter | 1.90 | $1,140.00 |
| 10/23/2023 | Application setup and configuration, testing and troubleshooting and rights assignments | Brandon Bangerter | 1.80 | $1,080.00 |
| 10/23/2023 | Research on software vendor contracts and invoices for the same | Brandon Bangerter | 2.40 | $1,440.00 |
| 10/23/2023 | Critical application audit of user account access and administrators | Brandon Bangerter | 2.30 | $1,380.00 |
| 10/23/2023 | Review and respond to emails with Foreign Debtor and Non-Debtor personnel re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 1.30 | $715.00 |
| 10/23/2023 | Review and respond to emails with CIO re: vendor invoice payments | Daniel Tollefsen | 1.20 | $660.00 |
| 10/23/2023 | Review and respond to emails with CFO re: operating account activity | Daniel Tollefsen | 0.60 | $330.00 |
| 10/23/2023 | Review and respond to emails with Foreign Debtor personnel (FTX Exchange FZE) re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.60 | $330.00 |
| 10/23/2023 | Meeting with CAO, CFO, CIO, R. Hoskins, B. Bangerter, L. Barrios, F. Buenrostro, M. Concitis (RLKS); FTX open matters | Daniel Tollefsen | 1.00 | $550.00 |
| 10/23/2023 | Monitor and maintain Foreign Debtors' payment tracker updates | Daniel Tollefsen | 1.40 | $770.00 |
| 10/23/2023 | Monitor US Debtors' latest payment requests and vendor invoices | Daniel Tollefsen | 1.30 | $715.00 |
| 10/23/2023 | Update master payment tracker with latest vendor and employee invoice and payment data | Daniel Tollefsen | 1.80 | $990.00 |
| 10/23/2023 | Update vendor files with payment verification supporting materials | Daniel Tollefsen | 1.40 | $770.00 |
| 10/23/2023 | Financial account review and update re: ACH data entries of invoices, payments and transfers | Daniel Tollefsen | 1.30 | $715.00 |
| 10/23/2023 | Filing and screening documents for West Realm Shires Inc. | Felicia Buenrostro | 0.70 | $280.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 10/23/2023 | Locate forwarding addresses and remail all returned customer checks | Felicia Buenrostro | 2.00 | $800.00 |
| 10/23/2023 | Meeting with CAO, CFO, CIO, R. Hoskins, B. Bangerter, D. Tollefsen, L. Barrios, M. Concitis (RLKS); FTX open matters | Felicia Buenrostro | 1.00 | $400.00 |
| 10/23/2023 | Receive and categorize documents sent to Alameda Research LLC | Felicia Buenrostro | 0.50 | $200.00 |
| 10/23/2023 | Record all requests received from the FTX Inquiry inbox in the designated spreadsheet | Felicia Buenrostro | 2.70 | $1,080.00 |
| 10/23/2023 | Review and maintain employment agreements for Debtor entities | Felicia Buenrostro | 0.30 | $120.00 |
| 10/23/2023 | Review and organize FTX US's incoming documentation | Felicia Buenrostro | 0.80 | $320.00 |
| 10/23/2023 | Review and maintain the My Phone.com corporate voicemail log | Felicia Buenrostro | 0.70 | $280.00 |
| 10/23/2023 | Sort and file Earth Class Virtual Mailbox emails into their respective repository folders | Felicia Buenrostro | 1.00 | $400.00 |
| 10/23/2023 | Review and respond to emails with J. Scott (EY) re: transcript for Debtors tax year 2020 | Kathryn Schultea | 0.60 | $585.00 |
| 10/23/2023 | Review and respond to emails with an Embed employee re: handoff of Embed's books,  records and customer emails | Kathryn Schultea | 0.70 | $682.50 |
| 10/23/2023 | Review and respond to emails with RLKS team re: FTX PMO materials | Kathryn Schultea | 0.20 | $195.00 |
| 10/23/2023 | Review and respond to emails with various A&M and EY advisors re: summons document gathering updates | Kathryn Schultea | 0.80 | $780.00 |
| 10/23/2023 | Review and respond to emails with P. Lavin and D. O' Hara (S&C) re: identify organizations that have not returned charitable donation funds | Kathryn Schultea | 0.20 | $195.00 |
| 10/23/2023 | Review and respond to emails with CFO re: Foreign Debtor's payment tracker | Kathryn Schultea | 0.60 | $585.00 |
| 10/23/2023 | Review and respond to emails with F. Buenrostro (RLKS) re: employee termination materials mail-out | Kathryn Schultea | 0.40 | $390.00 |
| 10/23/2023 | Review draft IDR data gathered | Kathryn Schultea | 2.80 | $2,730.00 |
| 10/23/2023 | Review and respond to emails with A. Titus (A&M) re: subsidiary wind-down follow-up items | Kathryn Schultea | 0.40 | $390.00 |
| 10/23/2023 | Review and respond to emails with a third party vendor re: notice of subsidiary's contract termination | Kathryn Schultea | 0.60 | $585.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 10/23/2023 | Correspondence with a FTX employee re: review Foreign Debtor's Contractor renewal requests | Kathryn Schultea | 0.80 | $780.00 |
| 10/23/2023 | Correspondence with A. Richardson (EY) re: revised IRS IDR response | Kathryn Schultea | 0.50 | $487.50 |
| 10/23/2023 | Review weekly PMO and WGL updates | Kathryn Schultea | 0.30 | $292.50 |
| 10/23/2023 | Correspondence with Management Team re: review September 2023 Interim Financial Update | Kathryn Schultea | 0.30 | $292.50 |
| 10/23/2023 | Correspondence with CIO re: data monitoring and reporting | Kathryn Schultea | 0.60 | $585.00 |
| 10/23/2023 | Meeting with CFO, CIO, R. Hoskins, B. Bangerter, D. Tollefsen, L. Barrios, F. Buenrostro, M. Concitis (RLKS); FTX open matters | Kathryn Schultea | 1.00 | $975.00 |
| 10/23/2023 | Deliver preliminary state agency communications to EY for processing and review | Leticia Barrios | 1.60 | $880.00 |
| 10/23/2023 | Review and respond to email requests re: Secure Electronic Delivery of 1099 Form | Leticia Barrios | 1.50 | $825.00 |
| 10/23/2023 | Forward preliminary 1099 correspondence to EY for review | Leticia Barrios | 1.30 | $715.00 |
| 10/23/2023 | Archive payroll backup history | Leticia Barrios | 1.80 | $990.00 |
| 10/23/2023 | Provide former employee information as requested | Leticia Barrios | 2.50 | $1,375.00 |
| 10/23/2023 | Meeting with CAO, CFO, CIO, R. Hoskins, B. Bangerter, D. Tollefsen, F. Buenrostro, M. Concitis (RLKS); FTX open matters | Leticia Barrios | 1.00 | $550.00 |
| 10/23/2023 | Meeting with A. Kranzley (S&C); wind-down processes | Mary Cilia | 0.30 | $292.50 |
| 10/23/2023 | Meeting with CAO, CIO, R. Hoskins, B. Bangerter, D. Tollefsen, L. Barrios, F. Buenrostro, M. Concitis (RLKS); FTX open matters | Mary Cilia | 1.00 | $975.00 |
| 10/23/2023 | Meeting with R. Hoskins (RLKS); post-petition accounting matters | Mary Cilia | 0.40 | $390.00 |
| 10/23/2023 | Various daily accounting and financial reporting activities and communications | Mary Cilia | 2.90 | $2,827.50 |
| 10/23/2023 | Approved expenses with multiple domestic and international offices while addressing operational and financial matters | Mary Cilia | 2.40 | $2,340.00 |
| 10/23/2023 | Organize various treasury operations and monitor daily communications | Mary Cilia | 1.80 | $1,755.00 |
| 10/23/2023 | Review, reconcile and comment on September 2023 IFU | Mary Cilia | 2.90 | $2,827.50 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 10/23/2023 | Acquired the vendor's financial information through a search in the specified repository | Melissa Concitis | 3.30 | $1,815.00 |
| 10/23/2023 | Executed the import process of vendor transactions into the assigned accounting software | Melissa Concitis | 3.20 | $1,760.00 |
| 10/23/2023 | Connect vendor documentation to the corresponding accounting software entries | Melissa Concitis | 1.30 | $715.00 |
| 10/23/2023 | Reconcile vendor transactions with the team's monthly payment tracker to establish accuracy and completeness | Melissa Concitis | 2.60 | $1,430.00 |
| 10/23/2023 | Meeting with CAO, CFO, CIO, R. Hoskins, B. Bangerter, D. Tollefsen, L. Barrios, F. Buenrostro (RLKS); FTX open matters | Melissa Concitis | 1.00 | $550.00 |
| 10/23/2023 | Correspondence with a vendor representative: re: Crypto custodian matters | Raj Perubhatla | 0.30 | $292.50 |
| 10/23/2023 | Correspondence with a vendor representative re: Cloud plans and agreements | Raj Perubhatla | 1.00 | $975.00 |
| 10/23/2023 | Meeting with H. Nachmias and N. Leizerovich (Sygnia); weekly standup on Cyber / Crypto / IT issues | Raj Perubhatla | 0.50 | $487.50 |
| 10/23/2023 | Review security access configuration for business unit cloud vendors re: recurring expenses and billing | Raj Perubhatla | 1.50 | $1,462.50 |
| 10/23/2023 | Meeting with CEO, K. Ramanathan (A&M), Asset Manager team, UCC and AHC; weekly updates | Raj Perubhatla | 0.80 | $780.00 |
| 10/23/2023 | Meeting with P. Kwan (A&M) and a Business Unit representative; data center issues | Raj Perubhatla | 0.30 | $292.50 |
| 10/23/2023 | Review and research data center contracts and invoices | Raj Perubhatla | 0.50 | $487.50 |
| 10/23/2023 | Meeting with CAO, CFO, R. Hoskins, B. Bangerter, D. Tollefsen, L. Barrios, F. Buenrostro, M. Concitis (RLKS); FTX open matters | Raj Perubhatla | 1.00 | $975.00 |
| 10/23/2023 | Meeting with K. Montague (A&M); IT Budgets | Raj Perubhatla | 0.40 | $390.00 |
| 10/23/2023 | Review PMO Deck from D. Slay (A&M) | Raj Perubhatla | 0.50 | $487.50 |
| 10/23/2023 | Review Board call presentation | Raj Perubhatla | 0.50 | $487.50 |
| 10/23/2023 | Review email from L. Abendschein (Custodian) re: Crypto management | Raj Perubhatla | 0.20 | $195.00 |
| 10/23/2023 | Correspondence with CAO and an Embed employee re: data collection | Raj Perubhatla | 0.20 | $195.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 10/23/2023 | Review, process invoices and payments | Raj Perubhatla | 1.00 | $975.00 |
| 10/23/2023 | Review and respond to IT access and administration matters | Raj Perubhatla | 1.50 | $1,462.50 |
| 10/23/2023 | Record intercompany balances from Alameda Research LLC cash activity for 4 Debtors through Sep 2023 | Robert Hoskins | 1.90 | $1,425.00 |
| 10/23/2023 | Update entry template for FTX Trading GMBH account movements | Robert Hoskins | 1.10 | $825.00 |
| 10/23/2023 | Formulate account movement accounting entries for FTX Trading GMBH for the periods from April 2023 through May 2023 | Robert Hoskins | 1.30 | $975.00 |
| 10/23/2023 | Record Account movement entries for FTX Trading GMBH into the accounting system for April and May 2023 | Robert Hoskins | 0.50 | $375.00 |
| 10/23/2023 | Record April and May 2023 LSTC adjusting entries for FTX Trading GMBH | Robert Hoskins | 0.80 | $600.00 |
| 10/23/2023 | Review and respond to questions from the A&M cash team | Robert Hoskins | 0.60 | $450.00 |
| 10/23/2023 | Correspondence with FTX Japan re: Trial balances for MOR | Robert Hoskins | 0.40 | $300.00 |
| 10/23/2023 | Meeting with CAO, CFO, CIO, R. Hoskins, B. Bangerter, D. Tollefsen, L. Barrios, F. Buenrostro, M. Concitis (RLKS); FTX open matters | Robert Hoskins | 1.00 | $750.00 |
| 10/23/2023 | Meeting with CFO; post-petition accounting items | Robert Hoskins | 0.40 | $300.00 |
| 10/24/2023 | Company hardware reviews for location and comparison to active accounts | Brandon Bangerter | 1.80 | $1,080.00 |
| 10/24/2023 | Meeting with N. Leizerovich (Sygnia); customer service platform issues | Brandon Bangerter | 0.80 | $480.00 |
| 10/24/2023 | Meeting with CIO; IT projects, issues and updates | Brandon Bangerter | 0.40 | $240.00 |
| 10/24/2023 | IT Helpdesk responses / account updates | Brandon Bangerter | 2.20 | $1,320.00 |
| 10/24/2023 | Research on software vendor contracts and invoices for the same | Brandon Bangerter | 2.40 | $1,440.00 |
| 10/24/2023 | Access to critical applications and configuration / troubleshooting | Brandon Bangerter | 1.80 | $1,080.00 |
| 10/24/2023 | Support calls with vendors; access to applications and outstanding bills | Brandon Bangerter | 2.10 | $1,260.00 |
| 10/24/2023 | Review and respond to emails with Foreign Debtor personnel (FTX Japan Group) re: payment requests and supporting documentation | Daniel Tollefsen | 1.40 | $770.00 |
| 10/24/2023 | Maintain Foreign Debtors' payment tracking reports | Daniel Tollefsen | 1.70 | $935.00 |
| 10/24/2023 | US Debtors' latest payment requests and vendor invoices monitored and reviewed | Daniel Tollefsen | 1.20 | $660.00 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 10/24/2023 | Upload latest vendor / employee invoice and payment data to master payment tracker | Daniel Tollefsen | 2.40 | $1,320.00 |
| 10/24/2023 | Update vendor files with supporting payment documentation | Daniel Tollefsen | 1.80 | $990.00 |
| 10/24/2023 | Review and analyze financial accounts re: ACH data entries of transfers, invoices, and payments | Daniel Tollefsen | 1.60 | $880.00 |
| 10/24/2023 | Review and respond to emails with E. Taraba (A&M) re: FTX operating account transactional activity | Daniel Tollefsen | 0.30 | $165.00 |
| 10/24/2023 | Evaluate and arrange incoming files for FTX US | Felicia Buenrostro | 0.70 | $280.00 |
| 10/24/2023 | Examine and integrate the latest data into the My Phone.com business voicemail log file | Felicia Buenrostro | 0.50 | $200.00 |
| 10/24/2023 | Filing and reviewing WRS materials | Felicia Buenrostro | 0.50 | $200.00 |
| 10/24/2023 | Gather Debtor entity employment agreement materials for review | Felicia Buenrostro | 0.50 | $200.00 |
| 10/24/2023 | Research and verify returned customer forwarding addresses before remailing | Felicia Buenrostro | 2.50 | $1,000.00 |
| 10/24/2023 | Receive and arrange all documents on behalf of Alameda Research LLC | Felicia Buenrostro | 0.70 | $280.00 |
| 10/24/2023 | Sort and classify emails from the Earth Class Virtual Mailbox to their respective repository locations | Felicia Buenrostro | 0.70 | $280.00 |
| 10/24/2023 | Upload inquiries received from the FTX Inquiry inbox to the assigned spreadsheet | Felicia Buenrostro | 2.70 | $1,080.00 |
| 10/24/2023 | Review and respond to emails with J. Paranyuk (S&C) re: executed versions of employee termination letters | Kathryn Schultea | 0.60 | $585.00 |
| 10/24/2023 | Review and respond to emails with J. Scott (EY) re: Debtor 2020 tax refund | Kathryn Schultea | 0.40 | $390.00 |
| 10/24/2023 | Review and respond to emails with K. Wrenn (EY) re: follow-up on IRS summons requests | Kathryn Schultea | 0.60 | $585.00 |
| 10/24/2023 | Review and respond to emails with HR Lead re: verifying upcoming payroll payments | Kathryn Schultea | 0.40 | $390.00 |
| 10/24/2023 | Review and respond to emails with a FTX employee re: follow-up on Foreign Debtor's Contractor renewal requests | Kathryn Schultea | 0.50 | $487.50 |
| 10/24/2023 | Review and respond to emails with an Embed employee re: Blue sheet requests | Kathryn Schultea | 0.30 | $292.50 |
| 10/24/2023 | Review and respond to emails with F. Buenrostro (RLKS) re: tax overpayment letter | Kathryn Schultea | 0.40 | $390.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 10/24/2023 | Review and respond to emails with L. Barrios (RLKS) re: research outstanding FTX promotors on IRS IDR | Kathryn Schultea | 0.70 | $682.50 |
| 10/24/2023 | Review and respond to emails with CIO re: former employee's address verification | Kathryn Schultea | 0.30 | $292.50 |
| 10/24/2023 | Review and respond to emails with CFO and CIO re: Embed books and records procedure | Kathryn Schultea | 0.60 | $585.00 |
| 10/24/2023 | Review and respond to emails with CIO and a FTX employee re: employee termination matters | Kathryn Schultea | 0.80 | $780.00 |
| 10/24/2023 | Correspondence with L. Barrios (RLKS) and K. Wrenn (EY) re: inbound Earth Class Mail for Debtor entity | Kathryn Schultea | 0.30 | $292.50 |
| 10/24/2023 | Correspondence with CFO and a FTX employee re: review employee's expense reimbursement request | Kathryn Schultea | 0.50 | $487.50 |
| 10/24/2023 | Correspondence with various EY advisors re: weekly payroll tax updates | Kathryn Schultea | 0.50 | $487.50 |
| 10/24/2023 | Correspondence with CFO and CIO re: virtual mailbox monitoring | Kathryn Schultea | 0.40 | $390.00 |
| 10/24/2023 | Correspondence with CFO and J. French (EY) re: FTX FBAR filings | Kathryn Schultea | 0.30 | $292.50 |
| 10/24/2023 | Correspondence with CFO and M. Hisarli (S&C) re: FTX Trading matters | Kathryn Schultea | 0.60 | $585.00 |
| 10/24/2023 | Correspondence with a Debtor employee re: research a former employee's PTO balance | Kathryn Schultea | 0.40 | $390.00 |
| 10/24/2023 | Meeting with CFO, CIO, A&M, S&C, and others; board meeting | Kathryn Schultea | 0.40 | $390.00 |
| 10/24/2023 | Meeting with CFO, CIO and subsidiary personnel; wind-down transition | Kathryn Schultea | 1.00 | $975.00 |
| 10/24/2023 | Supply 1099 correspondence to EY for preliminary processing and review | Leticia Barrios | 1.70 | $935.00 |
| 10/24/2023 | Daily payroll log consolidation | Leticia Barrios | 2.50 | $1,375.00 |
| 10/24/2023 | Maintain payroll journal entries and backups in the designated archive | Leticia Barrios | 2.70 | $1,485.00 |
| 10/24/2023 | Provide W9 or TIN for requested list of FTX Promotors | Leticia Barrios | 2.80 | $1,540.00 |
| 10/24/2023 | Review, categorize and prepare listing of cash receipts | Mary Cilia | 2.60 | $2,535.00 |
| 10/24/2023 | Meeting with CAO, CIO, A&M, S&C, and others; board meeting | Mary Cilia | 0.40 | $390.00 |
| 10/24/2023 | Meeting with CAO, CIO and subsidiary personnel; wind-down transition | Mary Cilia | 1.00 | $975.00 |
| 10/24/2023 | Meeting with R. Hoskins (RLKS); post-petition accounting matters | Mary Cilia | 0.20 | $195.00 |

| | **Time Detail Activity by Professional**<br>**Exhibit A** | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 10/24/2023 | Manage a wide range of treasury-related activities and daily messages | Mary Cilia | 2.40 | $2,340.00 |
| 10/24/2023 | Communicating with various domestic and international offices to approve spending while responding to operational and financial considerations | Mary Cilia | 1.70 | $1,657.50 |
| 10/24/2023 | Various daily accounting and financial reporting activities and communications | Mary Cilia | 2.20 | $2,145.00 |
| 10/24/2023 | Review docket report and document and account for related filings | Mary Cilia | 0.40 | $390.00 |
| 10/24/2023 | Review, complete and file state tax returns; related payments and documentation | Mary Cilia | 1.70 | $1,657.50 |
| 10/24/2023 | Conducted a repository-specific search to procure the financial details of a vendor | Melissa Concitis | 3.70 | $2,035.00 |
| 10/24/2023 | Completed the importation of vendor transactions into the designated accounting software | Melissa Concitis | 3.80 | $2,090.00 |
| 10/24/2023 | Merge vendor documentation into the corresponding accounting software records | Melissa Concitis | 1.30 | $715.00 |
| 10/24/2023 | Inspect vendor transactions by referencing them with the team's monthly payment tracker | Melissa Concitis | 2.70 | $1,485.00 |
| 10/24/2023 | Review emails and process on-boarding documents for Crypto token issuer | Raj Perubhatla | 1.20 | $1,170.00 |
| 10/24/2023 | Correspondence with M. Bhatia (Asset Manager) re: On-boarding documents | Raj Perubhatla | 0.50 | $487.50 |
| 10/24/2023 | Correspondence with A. Mohammad (A&M) re: staffing matters | Raj Perubhatla | 0.30 | $292.50 |
| 10/24/2023 | Review emails from a vendor representative re: subscriptions | Raj Perubhatla | 0.50 | $487.50 |
| 10/24/2023 | Meeting with CAO, CFO, A&M, S&C, and others; board meeting | Raj Perubhatla | 0.40 | $390.00 |
| 10/24/2023 | Correspondence with a vendor representative re: on-boarding documents request | Raj Perubhatla | 0.50 | $487.50 |
| 10/24/2023 | Correspondence with a vendor representative re: KYC vendor for Token issuer | Raj Perubhatla | 0.50 | $487.50 |
| 10/24/2023 | Review the status of data collection and preservation matters | Raj Perubhatla | 1.50 | $1,462.50 |
| 10/24/2023 | Meeting with B. Bangerter (RLKS); IT projects, issues and updates | Raj Perubhatla | 0.40 | $390.00 |
| 10/24/2023 | Correspondence with CFO, CAO re: gaining access to virtual mail services | Raj Perubhatla | 0.50 | $487.50 |
| 10/24/2023 | Meeting with CAO, CFO and subsidiary personnel; wind-down transition | Raj Perubhatla | 1.00 | $975.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 10/24/2023 | Correspondence with K. Ramanathan and G. Walia (A&M) re: domain registrations and ownership | Raj Perubhatla | 1.00 | $975.00 |
| 10/24/2023 | Review Business Unit data: re: books and records for long term retention | Raj Perubhatla | 2.50 | $2,437.50 |
| 10/24/2023 | Correspondence a vendor representative re: subscription renewals | Raj Perubhatla | 0.50 | $487.50 |
| 10/24/2023 | Correspondence with third-party vendor representatives re: virtual email service | Raj Perubhatla | 0.50 | $487.50 |
| 10/24/2023 | Record intercompany balances from Alameda Research LLC cash activity on LP DAOMF LP books through Sep 2023 | Robert Hoskins | 0.40 | $300.00 |
| 10/24/2023 | Record intercompany balances from Alameda Research LLC cash activity on Maclaurin Inv books through Sep 2023 | Robert Hoskins | 0.40 | $300.00 |
| 10/24/2023 | Record intercompany balances from Alameda Research LLC cash activity on WRS Inc books through Sep 2023 | Robert Hoskins | 0.20 | $150.00 |
| 10/24/2023 | Update entry template for Europe AG account movements | Robert Hoskins | 1.10 | $825.00 |
| 10/24/2023 | Formulate account movement accounting entries for FTX Europe AG for the periods from April 2023 through May 2023 | Robert Hoskins | 1.90 | $1,425.00 |
| 10/24/2023 | Record Account movement entries for FTX Europe AG into the accounting system for April and May 2023 | Robert Hoskins | 0.50 | $375.00 |
| 10/24/2023 | Record April and May 2023 LSTC adjusting entries for FTX Europe AG | Robert Hoskins | 1.30 | $975.00 |
| 10/24/2023 | Meeting with CFO; Post-petition accounting items | Robert Hoskins | 0.20 | $150.00 |
| 10/24/2023 | Review docket filings for accounting implications | Robert Hoskins | 0.40 | $300.00 |
| 10/25/2023 | Meeting with J. Sielinski, R. Esposito, D. Lewandowski, R. Arora (A&M) and a third-party service provider; help center workflows used for Claims outreach | Brandon Bangerter | 0.90 | $540.00 |
| 10/25/2023 | Meeting with N. Leizerovich (Sygnia); Embed application exports | Brandon Bangerter | 0.50 | $300.00 |
| 10/25/2023 | Meeting with CIO and a vendor representative; review business unit application access and data collection | Brandon Bangerter | 0.50 | $300.00 |
| 10/25/2023 | IT Helpdesk responses / email responses / password changes / account updates | Brandon Bangerter | 2.20 | $1,320.00 |
| 10/25/2023 | Setting up the configuration for exporting critical data from applications | Brandon Bangerter | 2.40 | $1,440.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 10/25/2023 | Application access permissions and invitations to critical applications / license updates | Brandon Bangerter | 2.30 | $1,380.00 |
| 10/25/2023 | Research on outstanding hardware and retrievals of each | Brandon Bangerter | 1.80 | $1,080.00 |
| 10/25/2023 | Support case questions and updates on account access and billing information | Brandon Bangerter | 1.80 | $1,080.00 |
| 10/25/2023 | Review and respond to emails with Foreign Debtor personnel (Alameda Research KK) re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.40 | $220.00 |
| 10/25/2023 | Review and respond to emails with CFO re: operating account activity | Daniel Tollefsen | 0.80 | $440.00 |
| 10/25/2023 | Review and respond to emails with CIO re: vendor invoice matters | Daniel Tollefsen | 1.30 | $715.00 |
| 10/25/2023 | Gather and update Foreign Debtors' payment trackers | Daniel Tollefsen | 1.60 | $880.00 |
| 10/25/2023 | Assess and monitor US Debtors' payment requests and vendor invoices | Daniel Tollefsen | 1.20 | $660.00 |
| 10/25/2023 | Latest vendor and employee invoice and payment data added to master payment tracker | Daniel Tollefsen | 2.50 | $1,375.00 |
| 10/25/2023 | Load supporting payment documentation into vendor files | Daniel Tollefsen | 1.70 | $935.00 |
| 10/25/2023 | Monitor financial account activity re: ACH data entries of payments, transfers, and invoices | Daniel Tollefsen | 1.30 | $715.00 |
| 10/25/2023 | Incoming documentation processing and review on behalf of West Realm Shires Inc. | Felicia Buenrostro | 0.50 | $200.00 |
| 10/25/2023 | Manage and record all FTX Inquiry inbox queries in the designated database | Felicia Buenrostro | 3.00 | $1,200.00 |
| 10/25/2023 | Organize and maintain Debtor entities' employment agreements | Felicia Buenrostro | 0.70 | $280.00 |
| 10/25/2023 | Remail all returned customer checks, verify forwarding address, and log in designated repository | Felicia Buenrostro | 2.50 | $1,000.00 |
| 10/25/2023 | Review and maintain a record of all incoming documents and materials received by Alameda Research LLC | Felicia Buenrostro | 0.70 | $280.00 |
| 10/25/2023 | Review and sort incoming documents for FTX US | Felicia Buenrostro | 0.50 | $200.00 |
| 10/25/2023 | Review calls in the My Phone.com company inbox and log information in the call log spreadsheet | Felicia Buenrostro | 0.80 | $320.00 |
| 10/25/2023 | Sort and file Earth Class Virtual Mailbox emails into their respective repository folders | Felicia Buenrostro | 0.80 | $320.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 10/25/2023 | Review and respond to emails with P. Lavin and D. O' Hara (S&C) re: document sets for IRS summons | Kathryn Schultea | 0.60 | $585.00 |
| 10/25/2023 | Review and respond to emails with CIO re: FTX CS Contractor re-engagement updates | Kathryn Schultea | 0.80 | $780.00 |
| 10/25/2023 | Review and respond to emails with P. Lavin (S&C) re: asset recovery efforts | Kathryn Schultea | 0.50 | $487.50 |
| 10/25/2023 | Review and respond to emails with a Debtor employee re: research Contractor pay history | Kathryn Schultea | 0.60 | $585.00 |
| 10/25/2023 | Correspondence with P. Lavin (S&C) re: research employee titles and dates of employment request | Kathryn Schultea | 0.80 | $780.00 |
| 10/25/2023 | Correspondence with F. Buenrostro (RLKS) re: Embed customers' returned mail | Kathryn Schultea | 0.40 | $390.00 |
| 10/25/2023 | Correspondence with B. Mistler (EY) re: Debtor refund checks | Kathryn Schultea | 0.50 | $487.50 |
| 10/25/2023 | Correspondence with CFO and M. Hisarli (S&C) re: follow-up on FTX Trading matters | Kathryn Schultea | 0.60 | $585.00 |
| 10/25/2023 | Meeting with K. Kearney, L. Francis, R. Esposito, R. Gordon, S. Kotarba, J. Faett (A&M), V. Short, K. Wrenn, J. DeVincenzo and K. Lowery (EY); summons regroup and former employee executive payments | Kathryn Schultea | 1.00 | $975.00 |
| 10/25/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 1.50 | $1,462.50 |
| 10/25/2023 | Input wire transactions for approval | Kathryn Schultea | 1.90 | $1,852.50 |
| 10/25/2023 | Deliver state agency communications to EY for processing and review | Leticia Barrios | 1.70 | $935.00 |
| 10/25/2023 | Analyze payroll journals and organize supporting documents in the dedicated repository | Leticia Barrios | 1.30 | $715.00 |
| 10/25/2023 | Archive historical payroll backup records | Leticia Barrios | 1.50 | $825.00 |
| 10/25/2023 | Review and respond to emails re: employee information requests in domestic & international HR Teams inboxes | Leticia Barrios | 1.20 | $660.00 |
| 10/25/2023 | Review and respond to email requests re: electronic 1099s with password protection | Leticia Barrios | 1.80 | $990.00 |
| 10/25/2023 | Research W9s / TINs for the specified list of FTX Promoters | Leticia Barrios | 1.70 | $935.00 |
| 10/25/2023 | Maintain daily accounting, financial reporting, and communications activities | Mary Cilia | 3.60 | $3,510.00 |

-76-

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 10/25/2023 | Various daily treasury activities and communications | Mary Cilia | 2.80 | $2,730.00 |
| 10/25/2023 | Review, complete and file state tax returns; related payments and documentation | Mary Cilia | 1.40 | $1,365.00 |
| 10/25/2023 | Correspondence with domestic and international departments for budgetary and operational approvals | Mary Cilia | 2.30 | $2,242.50 |
| 10/25/2023 | Examine and analyze the docket report and record associated filings | Mary Cilia | 0.30 | $292.50 |
| 10/25/2023 | Retrieved the vendor's financial information through a targeted search in the repository | Melissa Concitis | 3.60 | $1,980.00 |
| 10/25/2023 | Enter vendor transactions into the designated accounting software | Melissa Concitis | 3.90 | $2,145.00 |
| 10/25/2023 | Match vendor documentation with the relevant accounting software entries | Melissa Concitis | 1.30 | $715.00 |
| 10/25/2023 | Verify vendor transactions against the team's monthly payment tracker | Melissa Concitis | 2.70 | $1,485.00 |
| 10/25/2023 | Review Crypto activity and matters | Raj Perubhatla | 1.50 | $1,462.50 |
| 10/25/2023 | Review Business Unit data: re: long term data retention and compliance | Raj Perubhatla | 1.50 | $1,462.50 |
| 10/25/2023 | Meeting with B. Bangerter (RLKS) and a vendor representative; review business unit application access and data collection | Raj Perubhatla | 0.50 | $487.50 |
| 10/25/2023 | Correspondence with CAO re: Customer service staffing matters | Raj Perubhatla | 0.70 | $682.50 |
| 10/25/2023 | Meeting with J. Cooper, D. Slay and S. Witherspoon (A&M); costs and budgets | Raj Perubhatla | 1.20 | $1,170.00 |
| 10/25/2023 | Review IT budgets, costs and forecasts | Raj Perubhatla | 1.50 | $1,462.50 |
| 10/25/2023 | Review and respond to IT access and administration matters | Raj Perubhatla | 2.30 | $2,242.50 |
| 10/25/2023 | Update entry template for Quoine Pte account movements | Robert Hoskins | 0.90 | $675.00 |
| 10/25/2023 | Formulate account movement accounting entries for Quoine Pte for the periods from April 2023 through May 2023 | Robert Hoskins | 1.40 | $1,050.00 |
| 10/25/2023 | Record Account movement entries for Quoine Pte into the accounting system for April and May 2023 | Robert Hoskins | 0.40 | $300.00 |
| 10/25/2023 | Record April and May 2023 LSTC adjusting entries for Quoine Pte | Robert Hoskins | 1.40 | $1,050.00 |
| 10/25/2023 | Meeting with A&M; Japan Intercompany | Robert Hoskins | 0.20 | $150.00 |
| 10/25/2023 | Research and respond to EY Tax Japan questions | Robert Hoskins | 2.60 | $1,950.00 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 10/25/2023 | Review non debtor audit reports | Robert Hoskins | 0.30 | $225.00 |
| 10/25/2023 | Correspondence with FTX Japan re: Trial balances for MOR | Robert Hoskins | 0.20 | $150.00 |
| 10/25/2023 | Meeting with EY Foreign Tax; Japan Tax items | Robert Hoskins | 0.20 | $150.00 |
| 10/26/2023 | Meeting with CIO and an Embed employee; app access and data collection | Brandon Bangerter | 1.00 | $600.00 |
| 10/26/2023 | IT Helpdesk responses / account updates | Brandon Bangerter | 2.00 | $1,200.00 |
| 10/26/2023 | Application setup and configuration, testing and troubleshooting and rights assignments | Brandon Bangerter | 2.30 | $1,380.00 |
| 10/26/2023 | Access to critical applications and configuration / troubleshooting | Brandon Bangerter | 1.60 | $960.00 |
| 10/26/2023 | Research on outstanding hardware and retrievals of each | Brandon Bangerter | 2.40 | $1,440.00 |
| 10/26/2023 | Cloud platform searches for application invoices | Brandon Bangerter | 2.20 | $1,320.00 |
| 10/26/2023 | Review and respond to emails with Foreign Debtor personnel (Zubr Exchange Ltd) re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.30 | $165.00 |
| 10/26/2023 | Examine and revise payment trackers for Foreign Debtors | Daniel Tollefsen | 1.70 | $935.00 |
| 10/26/2023 | Review of recent vendor invoices and payments requests for US Debtors | Daniel Tollefsen | 0.90 | $495.00 |
| 10/26/2023 | Incorporate recent vendor and employee invoices and payment data into master payment tracker | Daniel Tollefsen | 2.40 | $1,320.00 |
| 10/26/2023 | Identify and load payment verification support into vendor files | Daniel Tollefsen | 1.20 | $660.00 |
| 10/26/2023 | Analyze and maintain financial accounts re: ACH data entries of invoices, payments, and transfers | Daniel Tollefsen | 1.30 | $715.00 |
| 10/26/2023 | Examine and sort all incoming paperwork for FTX US | Felicia Buenrostro | 0.50 | $200.00 |
| 10/26/2023 | Gather Debtor entity employment agreement materials for review | Felicia Buenrostro | 0.50 | $200.00 |
| 10/26/2023 | Research and validate forwarding addresses for customer returned checks' before re-mailing them | Felicia Buenrostro | 3.00 | $1,200.00 |
| 10/26/2023 | Process and organize incoming documents sent to Alameda Research LLC | Felicia Buenrostro | 0.30 | $120.00 |
| 10/26/2023 | Respond to FTX Inquiry inbox communications and record them in the appropriate spreadsheet | Felicia Buenrostro | 2.80 | $1,120.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 10/26/2023 | Review and file Earth Class Virtual Mailbox emails in the proper repository folders | Felicia Buenrostro | 0.70 | $280.00 |
| 10/26/2023 | Review calls in the My Phone.com company inbox and log information in the call log spreadsheet | Felicia Buenrostro | 0.70 | $280.00 |
| 10/26/2023 | WRS document filing and screening | Felicia Buenrostro | 0.50 | $200.00 |
| 10/26/2023 | Review and respond to emails with CIO re: signature request for contractor re-engagement | Kathryn Schultea | 0.50 | $487.50 |
| 10/26/2023 | Review and respond to emails with B. Mistler (EY) re: follow-up on Debtor refund checks | Kathryn Schultea | 0.40 | $390.00 |
| 10/26/2023 | Review and respond to emails with F. Buenrostro (RLKS) re: updating Embed's 1099 tax form mail return log | Kathryn Schultea | 0.50 | $487.50 |
| 10/26/2023 | Review and respond to emails with Management Team re: IRS audit update | Kathryn Schultea | 0.30 | $292.50 |
| 10/26/2023 | Review and respond to emails with A. Titus (A&M) re: subsidiary wind-down follow-up items | Kathryn Schultea | 0.40 | $390.00 |
| 10/26/2023 | Review and respond to emails with CEO re: follow-up on Foreign Debtor's contractor renewal request | Kathryn Schultea | 0.50 | $487.50 |
| 10/26/2023 | Review and respond to emails with A. Richardson (EY) re: draft vendor IDR response | Kathryn Schultea | 0.70 | $682.50 |
| 10/26/2023 | Review and respond to emails with a FTX employee re: approve Foreign Debtor's contract renewals request | Kathryn Schultea | 0.40 | $390.00 |
| 10/26/2023 | Review and respond to emails with CFO re: International Debtor October and November payroll | Kathryn Schultea | 0.50 | $487.50 |
| 10/26/2023 | Review and respond to emails with HR Lead re: FTX mail forwarding | Kathryn Schultea | 0.30 | $292.50 |
| 10/26/2023 | Review and respond to emails with a FTX employee re: signature request for insurance policy renewal | Kathryn Schultea | 0.40 | $390.00 |
| 10/26/2023 | Review and respond to emails with S. Rosenthal (A&M) re: follow-up on FTX headcount request | Kathryn Schultea | 0.50 | $487.50 |
| 10/26/2023 | Review and respond to emails with CIO re: retrieval of executed contracts for FTX CS Contractor re-engagement | Kathryn Schultea | 0.50 | $487.50 |
| 10/26/2023 | Review and respond to emails with N. Simoneaux (A&M) re: adjusted Contractor compensation and updates | Kathryn Schultea | 0.40 | $390.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 10/26/2023 | Review and respond to emails with N. Simoneaux (A&M) re: follow-up on KERP payouts | Kathryn Schultea | 0.30 | $292.50 |
| 10/26/2023 | Review and respond to emails with N. Simoneaux (A&M) re: subsidiary's payroll register | Kathryn Schultea | 0.50 | $487.50 |
| 10/26/2023 | Review and respond to emails with CFO, K. Montague and C. Arnett (A&M) re: follow-up on FTX pre- and post-petition insurance policies inquiry | Kathryn Schultea | 0.60 | $585.00 |
| 10/26/2023 | Correspondence with K. Wrenn and K. Lowery (EY) re: IRS Summons data gathering update | Kathryn Schultea | 0.50 | $487.50 |
| 10/26/2023 | Correspondence with C. Tong (EY) re: review tax meeting agenda | Kathryn Schultea | 0.20 | $195.00 |
| 10/26/2023 | Correspondence with N. Simoneaux (A&M) re: FTX payroll daily summary report | Kathryn Schultea | 0.60 | $585.00 |
| 10/26/2023 | Correspondence with N. Simoneaux (A&M) re: PEO service agreements request | Kathryn Schultea | 0.40 | $390.00 |
| 10/26/2023 | Correspondence with F. Buenrostro (RLKS) re: review Embed's uncashed checks report | Kathryn Schultea | 0.60 | $585.00 |
| 10/26/2023 | Meeting with CFO, K. Lowery, T. Shea, C. Tong (EY) and others; EY tax update with key stakeholders | Kathryn Schultea | 0.20 | $195.00 |
| 10/26/2023 | Update list of contractors to include terminated | Leticia Barrios | 1.30 | $715.00 |
| 10/26/2023 | Review and respond to emails re: details of customer transactions | Leticia Barrios | 1.50 | $825.00 |
| 10/26/2023 | Supply W9s / TINs for the specified list of FTX Promotors | Leticia Barrios | 2.70 | $1,485.00 |
| 10/26/2023 | Provide a weekly update on IDR processing to EY | Leticia Barrios | 2.50 | $1,375.00 |
| 10/26/2023 | Daily preparation of accounting, financial reporting, and communications duties | Mary Cilia | 2.80 | $2,730.00 |
| 10/26/2023 | Organize various treasury operations and monitor daily communications | Mary Cilia | 2.30 | $2,242.50 |
| 10/26/2023 | Meeting with CEO, A&M and S&C; subsidiary operational issues | Mary Cilia | 0.40 | $390.00 |
| 10/26/2023 | Meeting with CAO, K. Lowery, T. Shea, C. Tong (EY) and others; EY tax update with key stakeholders | Mary Cilia | 0.20 | $195.00 |
| 10/26/2023 | Communicating with various domestic and international offices to approve spending while responding to operational and financial considerations | Mary Cilia | 2.40 | $2,340.00 |
| 10/26/2023 | Review and reconcile schedules for April and May MOR attachments | Mary Cilia | 2.60 | $2,535.00 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 10/26/2023 | Accessed the financial specifics of a vendor through a search conducted in the designated repository | Melissa Concitis | 3.70 | $2,035.00 |
| 10/26/2023 | Add vendor transactions to the assigned accounting software | Melissa Concitis | 3.80 | $2,090.00 |
| 10/26/2023 | Link vendor paperwork with the relevant accounting software transactions | Melissa Concitis | 1.40 | $770.00 |
| 10/26/2023 | Validate vendor transactions by aligning them with the team's monthly payment tracker | Melissa Concitis | 2.80 | $1,540.00 |
| 10/26/2023 | Meeting with a vendor representative; review accounts, costs, subscriptions and related research | Raj Perubhatla | 0.50 | $487.50 |
| 10/26/2023 | Correspondence with CAO, A. Mohammad (A&M) and a third-party service provider re: staffing matters | Raj Perubhatla | 0.50 | $487.50 |
| 10/26/2023 | Correspondence with a third-party vendor representative re: gaining access to services | Raj Perubhatla | 0.50 | $487.50 |
| 10/26/2023 | Meeting with B. Bangerter (RLKS) and an Embed employee; app access and data collection | Raj Perubhatla | 1.00 | $975.00 |
| 10/26/2023 | Meeting with A. Mohammad, K. Ramanathan and M. Flynn (A&M); weekly tech touchpoint | Raj Perubhatla | 0.50 | $487.50 |
| 10/26/2023 | Review the status of data collection and preservation matters | Raj Perubhatla | 1.30 | $1,267.50 |
| 10/26/2023 | Evaluate development oversight and respond | Raj Perubhatla | 1.30 | $1,267.50 |
| 10/26/2023 | Review IT budgets, costs and forecasts | Raj Perubhatla | 1.00 | $975.00 |
| 10/26/2023 | Review and respond to IT access and administration matters | Raj Perubhatla | 2.30 | $2,242.50 |
| 10/26/2023 | Meeting with K. Ramanathan (A&M); IT / Crypto updates | Raj Perubhatla | 0.20 | $195.00 |
| 10/26/2023 | Updated foreign entity financials tracker | Robert Hoskins | 0.20 | $150.00 |
| 10/26/2023 | Review docket filings for accounting implications | Robert Hoskins | 0.10 | $75.00 |
| 10/26/2023 | Update summary report of LSTC balances for FTX trading | Robert Hoskins | 0.30 | $225.00 |
| 10/26/2023 | Record intercompany balances from Alameda Research LLC cash activity on Ledger Prime books through Aug 2023 | Robert Hoskins | 1.10 | $825.00 |
| 10/26/2023 | Review and record payroll entries for Ledger prime Payroll from June through Sep 2023 | Robert Hoskins | 1.40 | $1,050.00 |
| 10/26/2023 | Clean up and organize support on Box | Robert Hoskins | 1.30 | $975.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 10/26/2023 | Record intercompany balances from WRS cash activity for 9 Debtors through Sep 2023 | Robert Hoskins | 2.60 | $1,950.00 |
| 10/26/2023 | Review and record payroll entries for Deck Tech Payroll from for Sep 2023 | Robert Hoskins | 0.80 | $600.00 |
| 10/26/2023 | Review and record payroll entries for WRS Svcs Inc for Sep 2023 | Robert Hoskins | 0.80 | $600.00 |
| 10/27/2023 | IT Helpdesk responses / password changes / account updates | Brandon Bangerter | 2.30 | $1,380.00 |
| 10/27/2023 | Meeting with CIO, B. McMahon (FTI) and K. Dusendschon (A&M); IT project matters | Brandon Bangerter | 0.50 | $300.00 |
| 10/27/2023 | Meeting with CIO and Embed personnel; data collection efforts | Brandon Bangerter | 0.30 | $180.00 |
| 10/27/2023 | Support ticket updates with software vendors on pre and post petition expenses | Brandon Bangerter | 1.90 | $1,140.00 |
| 10/27/2023 | Reviewing each application for user / group access and removing, suspending, disabling as appropriate | Brandon Bangerter | 2.40 | $1,440.00 |
| 10/27/2023 | Meeting with CIO; IT troubleshooting issues | Brandon Bangerter | 0.40 | $240.00 |
| 10/27/2023 | Research on software vendor contracts and invoices for the same | Brandon Bangerter | 2.10 | $1,260.00 |
| 10/27/2023 | Application rights and access updates for user accounts | Brandon Bangerter | 1.80 | $1,080.00 |
| 10/27/2023 | Gather and analyze US Debtors' recent vendor invoices and payment requests | Daniel Tollefsen | 1.40 | $770.00 |
| 10/27/2023 | Update master payment tracker with latest vendor and employee invoice and payment data | Daniel Tollefsen | 2.70 | $1,485.00 |
| 10/27/2023 | Upload vendor payment verification documents to the designated repository | Daniel Tollefsen | 1.30 | $715.00 |
| 10/27/2023 | Review and update financial accounts re: ACH data entries of payments, transfers, and invoices | Daniel Tollefsen | 1.20 | $660.00 |
| 10/27/2023 | Analyze the My Phone.com business voicemail log file and update accordingly | Felicia Buenrostro | 0.80 | $320.00 |
| 10/27/2023 | Load Debtor entities' employment agreements in the appropriate repository | Felicia Buenrostro | 0.70 | $280.00 |
| 10/27/2023 | Log all FTX Inquiry inbox requests in the appropriate database | Felicia Buenrostro | 2.00 | $800.00 |
| 10/27/2023 | Maintain all document filings and screenings on behalf of West Realm Shires Inc. | Felicia Buenrostro | 0.50 | $200.00 |
| 10/27/2023 | Organize, process, and preserve all Earth Class Virtual Mailbox emails in the designated archive | Felicia Buenrostro | 0.80 | $320.00 |
| 10/27/2023 | Receive and sort all incoming files and paperwork for FTX US | Felicia Buenrostro | 0.70 | $280.00 |

| | **Time Detail Activity by Professional**<br>**Exhibit A** | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 10/27/2023 | Collect returned customer checks, validate forwarding address, log in repository and re-mail | Felicia Buenrostro | 2.70 | $1,080.00 |
| 10/27/2023 | Review and sort incoming documents for Alameda Research LLC | Felicia Buenrostro | 0.50 | $200.00 |
| 10/27/2023 | Review and respond to emails with an Embed employee re: follow-up on rejected Blue sheet data file | Kathryn Schultea | 0.40 | $390.00 |
| 10/27/2023 | Review and respond to emails with CFO and M. Hisarli (S&C) re: follow-up on FTX Trading matters | Kathryn Schultea | 0.70 | $682.50 |
| 10/27/2023 | Review and respond to emails with N. Simoneaux (A&M) re: follow-up on PEO service agreements request | Kathryn Schultea | 0.20 | $195.00 |
| 10/27/2023 | Review and respond to emails with S. Glueckstein (A&M) re: subsidiary personnel matters | Kathryn Schultea | 0.60 | $585.00 |
| 10/27/2023 | Correspondence with A. Richardson (EY) re: follow-up on draft vendor IDR response | Kathryn Schultea | 0.70 | $682.50 |
| 10/27/2023 | Correspondence with CFO and J. Scott (EY) re: review NY Attorney General bankruptcy claims | Kathryn Schultea | 0.30 | $292.50 |
| 10/27/2023 | Correspondence with L. Barrios (RLKS) re: research pre-petition PEO service agreements | Kathryn Schultea | 0.80 | $780.00 |
| 10/27/2023 | Customer Portal dashboard review | Kathryn Schultea | 0.30 | $292.50 |
| 10/27/2023 | Correspondence with HR Lead re: review Debtor's US payroll and benefit reports | Kathryn Schultea | 0.80 | $780.00 |
| 10/27/2023 | Correspondence with N. Simoneaux (A&M) re: FTX payroll daily summary report | Kathryn Schultea | 0.50 | $487.50 |
| 10/27/2023 | Correspondence with A. Richardson (EY) re: updated IDR cover letter draft | Kathryn Schultea | 0.60 | $585.00 |
| 10/27/2023 | Meeting with CFO, CIO, L. Clayton, S. Glueckstein, A. Titus (A&M); subsidiary wind-down follow-up items | Kathryn Schultea | 0.20 | $195.00 |
| 10/27/2023 | Meeting with CFO, A. Richardson, T. Ferris, J. DeVincenzo, K. Wrenn, A. Cummings (EY); vendor IDR cover letter | Kathryn Schultea | 0.40 | $390.00 |
| 10/27/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 1.30 | $1,267.50 |
| 10/27/2023 | Input wire transactions for approval | Kathryn Schultea | 1.70 | $1,657.50 |
| 10/27/2023 | Review and respond to emails re: details of customer transactions | Leticia Barrios | 1.50 | $825.00 |
| 10/27/2023 | Provide EY with preliminary 1099 correspondence for review | Leticia Barrios | 1.70 | $935.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 10/27/2023 | Investigate and supply state-issued tax documents to EY for inspection | Leticia Barrios | 2.80 | $1,540.00 |
| 10/27/2023 | Manage payroll journal entries and document repository backups in the appropriate repository | Leticia Barrios | 1.70 | $935.00 |
| 10/27/2023 | Provide W9 or TIN for requested list of FTX Promotors | Leticia Barrios | 1.50 | $825.00 |
| 10/27/2023 | Maintain a variety of financial records, reports, and communications on a daily basis | Mary Cilia | 2.80 | $2,730.00 |
| 10/27/2023 | Meeting with A&M, S&C and EY advisors; subsidiary wind down activities | Mary Cilia | 0.70 | $682.50 |
| 10/27/2023 | Meeting with J. Cooper and D. Slay (A&M); post-confirmation budget revisions | Mary Cilia | 0.60 | $585.00 |
| 10/27/2023 | Meeting with CAO, CIO, L. Clayton, S. Glueckstein, A. Titus (A&M); subsidiary wind-down  follow-up items | Mary Cilia | 0.20 | $195.00 |
| 10/27/2023 | Meeting with CAO, A. Richardson, T. Ferris, J. DeVincenzo, K. Wrenn, A. Cummings (EY); vendor IDR cover letter | Mary Cilia | 0.40 | $390.00 |
| 10/27/2023 | Correspondence with domestic and international departments for budgetary and operational approvals | Mary Cilia | 1.80 | $1,755.00 |
| 10/27/2023 | Coordinate various treasury activities and monitor daily communications | Mary Cilia | 2.10 | $2,047.50 |
| 10/27/2023 | Review docket report and document and account for related filings | Mary Cilia | 0.40 | $390.00 |
| 10/27/2023 | Acquired financial data pertaining to a vendor by searching the designated repository | Melissa Concitis | 3.80 | $2,090.00 |
| 10/27/2023 | Capture vendor transactions using the designated accounting software | Melissa Concitis | 3.90 | $2,145.00 |
| 10/27/2023 | Consolidate vendor documentation within the corresponding accounting software records | Melissa Concitis | 1.50 | $825.00 |
| 10/27/2023 | Cross-verify vendor transactions with the team's monthly payment tracker | Melissa Concitis | 2.70 | $1,485.00 |
| 10/27/2023 | Review payments, costs and invoices | Raj Perubhatla | 1.30 | $1,267.50 |
| 10/27/2023 | Review Crypto movements and matters | Raj Perubhatla | 1.00 | $975.00 |
| 10/27/2023 | Evaluate development oversight and respond | Raj Perubhatla | 1.30 | $1,267.50 |
| 10/27/2023 | Monitor and respond as necessary on customer support matters | Raj Perubhatla | 1.40 | $1,365.00 |
| 10/27/2023 | Meeting with B. Bangerter (RLKS), B. McMahon (FTI) and K. Dusendschon (A&M); IT project matters | Raj Perubhatla | 0.50 | $487.50 |

| | **Time Detail Activity by Professional**<br>**Exhibit A** | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 10/27/2023 | Meeting with B. Bangerter (RLKS) and Embed personnel; data collection efforts | Raj Perubhatla | 0.30 | $292.50 |
| 10/27/2023 | Meeting with K. Dusendschon and R. Johnson (A&M); weekly AWS Requests, databases and KYC data collection and follow-up tasks | Raj Perubhatla | 0.40 | $390.00 |
| 10/27/2023 | Meeting with A. Bailey, B. McMahon (FTI), J. Gilday (S&C), K. Dusendschon (A&M) and others; data inventory and collection efforts for data preservation | Raj Perubhatla | 0.30 | $292.50 |
| 10/27/2023 | Meeting with CAO, CFO, L. Clayton, S. Glueckstein, A. Titus (A&M); subsidiary wind-down  follow-up items | Raj Perubhatla | 0.20 | $195.00 |
| 10/27/2023 | Review and respond to IT access and administration matters | Raj Perubhatla | 1.80 | $1,755.00 |
| 10/27/2023 | Correspondence with K. Ramanathan (A&M) re: Crypto approvals and prep | Raj Perubhatla | 0.80 | $780.00 |
| 10/27/2023 | Meeting with B. Bangerter (RLKS); IT troubleshooting issues | Raj Perubhatla | 0.40 | $390.00 |
| 10/27/2023 | Research IT access issues | Raj Perubhatla | 0.80 | $780.00 |
| 10/27/2023 | Review MOR Combined Income Statements | Robert Hoskins | 1.60 | $1,200.00 |
| 10/27/2023 | Review MOR Combined Balance Sheets | Robert Hoskins | 2.30 | $1,725.00 |
| 10/27/2023 | Review MOR Draft Forms | Robert Hoskins | 2.10 | $1,575.00 |
| 10/27/2023 | Record intercompany balances from WRS cash activity for 5 Debtors through Sep 2023 | Robert Hoskins | 1.50 | $1,125.00 |
| 10/27/2023 | Upload foreign entity financial support for FTX Europe Entities to Box | Robert Hoskins | 0.70 | $525.00 |
| 10/27/2023 | Upload foreign entity financial support for FTX Japan Entities to Box | Robert Hoskins | 0.40 | $300.00 |
| 10/27/2023 | Upload intercompany entry files to Box | Robert Hoskins | 0.50 | $375.00 |
| 10/27/2023 | Run additional TB's requested by A&M and post to Box | Robert Hoskins | 0.30 | $225.00 |
| 10/28/2023 | IT Helpdesk responses / password changes / account updates | Brandon Bangerter | 0.80 | $480.00 |
| 10/28/2023 | Review and respond to emails with CFO and M. Hisarli (S&C) re: follow-up on FTX Trading matters | Kathryn Schultea | 0.80 | $780.00 |
| 10/28/2023 | Review and reconcile April and May MOR reports | Mary Cilia | 3.60 | $3,510.00 |
| 10/29/2023 | Correspondence with a payroll vendor re: review Debtor entity's contractor summary and invoices | Kathryn Schultea | 0.80 | $780.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 10/29/2023 | Monitor weekly cash balance report and generate a comprehensive weekly task list | Mary Cilia | 1.70 | $1,657.50 |
| 10/29/2023 | Finalize review of April and May MORs | Mary Cilia | 2.70 | $2,632.50 |
| 10/29/2023 | Review and troubleshoot access to document management system | Raj Perubhatla | 1.00 | $975.00 |
| 10/30/2023 | Support calls with vendors; access to applications and outstanding bills | Brandon Bangerter | 1.90 | $1,140.00 |
| 10/30/2023 | IT Helpdesk responses / account changes / access updates | Brandon Bangerter | 2.00 | $1,200.00 |
| 10/30/2023 | Meeting with CIO, Embed personnel and a third-party vendor representative; messaging system's archival options | Brandon Bangerter | 0.30 | $180.00 |
| 10/30/2023 | Cloud platform searches for application invoices and contracts | Brandon Bangerter | 2.40 | $1,440.00 |
| 10/30/2023 | Audits of critical applications user permissions | Brandon Bangerter | 2.20 | $1,320.00 |
| 10/30/2023 | Research on application accounts and configuration of software utilized in portal | Brandon Bangerter | 2.50 | $1,500.00 |
| 10/30/2023 | Correspondence with CIO re: review vendor invoices | Daniel Tollefsen | 1.30 | $715.00 |
| 10/30/2023 | Review and respond to emails with Foreign Debtor and Non-Debtor personnel re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 1.30 | $715.00 |
| 10/30/2023 | Review and respond to emails with CFO re: operating account activity | Daniel Tollefsen | 0.30 | $165.00 |
| 10/30/2023 | Review and respond to emails with Foreign Debtor personnel (FTX Exchange FZE) re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.40 | $220.00 |
| 10/30/2023 | Review and respond to emails with Foreign Debtor personnel (Alameda Research KK) re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.30 | $165.00 |
| 10/30/2023 | Update Foreign Debtors' payment tracking reports | Daniel Tollefsen | 1.80 | $990.00 |
| 10/30/2023 | Monitor US Debtors' latest payment requests and vendor invoices | Daniel Tollefsen | 1.30 | $715.00 |
| 10/30/2023 | Upload latest vendor / employee invoice and payment data to master payment tracker | Daniel Tollefsen | 2.40 | $1,320.00 |
| 10/30/2023 | Update vendor files with payment verification supporting materials | Daniel Tollefsen | 1.20 | $660.00 |
| 10/30/2023 | Evaluate and monitor financial accounts re: ACH data entries of invoices, payments, and transfers | Daniel Tollefsen | 0.90 | $495.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 10/30/2023 | Examine and maintain employment agreements for Debtor entities | Felicia Buenrostro | 0.50 | $200.00 |
| 10/30/2023 | Verify forwarding addresses for returned customer checks prior to re-mailing | Felicia Buenrostro | 2.70 | $1,080.00 |
| 10/30/2023 | Manage and record all FTX Inquiry inbox queries in the designated database | Felicia Buenrostro | 2.00 | $800.00 |
| 10/30/2023 | Monitor and categorize incoming documentation for Alameda Research LLC | Felicia Buenrostro | 0.50 | $200.00 |
| 10/30/2023 | Perform document filing and screening for West Realm Shires Inc. | Felicia Buenrostro | 0.70 | $280.00 |
| 10/30/2023 | Receive and sort all incoming files and paperwork for FTX US | Felicia Buenrostro | 0.50 | $200.00 |
| 10/30/2023 | Review and file Earth Class Virtual Mailbox emails in their respective repository folders | Felicia Buenrostro | 0.80 | $320.00 |
| 10/30/2023 | Review calls in the My Phone.com company inbox and log information in the call log spreadsheet | Felicia Buenrostro | 0.80 | $320.00 |
| 10/30/2023 | Review and respond to emails with a FTX employee re: follow-up on FTX Trading matters | Kathryn Schultea | 0.60 | $585.00 |
| 10/30/2023 | Review and respond to emails with a payroll vendor re: request revised Contractor summary report by individual | Kathryn Schultea | 0.40 | $390.00 |
| 10/30/2023 | Review and respond to emails with a Debtor employee re: wire confirmation | Kathryn Schultea | 0.30 | $292.50 |
| 10/30/2023 | Review and respond to emails with C. Arnett (A&M) re: FTX post-emergence personnel | Kathryn Schultea | 0.30 | $292.50 |
| 10/30/2023 | Review and respond to emails with B. Bangerter (RLKS) re: former employee's equipment return | Kathryn Schultea | 0.40 | $390.00 |
| 10/30/2023 | Review and respond to emails with B. Harsch (S&C) re: IRS summons updates | Kathryn Schultea | 0.50 | $487.50 |
| 10/30/2023 | Correspondence with N. Simoneaux (A&M) re: review Debtor contractor payment requests | Kathryn Schultea | 0.70 | $682.50 |
| 10/30/2023 | Correspondence with a FTX employee re: review Foreign Debtor's payment tracker | Kathryn Schultea | 0.40 | $390.00 |
| 10/30/2023 | Correspondence with an Embed employee re: next round of RIF's | Kathryn Schultea | 0.60 | $585.00 |
| 10/30/2023 | Correspondence with K. Wrenn (EY) re: review draft IDR responses for Debtor top executive payments | Kathryn Schultea | 0.80 | $780.00 |
| 10/30/2023 | Correspondence with N. Simoneaux (A&M) re: outstanding Debtor Contractors requests | Kathryn Schultea | 0.50 | $487.50 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 10/30/2023 | Correspondence with A. Richardson (EY) re: identified potential missed reporting instances | Kathryn Schultea | 0.50 | $487.50 |
| 10/30/2023 | Review weekly PMO and WGL updates | Kathryn Schultea | 0.30 | $292.50 |
| 10/30/2023 | Correspondence with CFO re: follow-up on employee's expense reimbursement request | Kathryn Schultea | 0.40 | $390.00 |
| 10/30/2023 | Correspondence with CFO and a vendor re: requesting admin access to Debtor entity's bank account for reporting purposes | Kathryn Schultea | 0.50 | $487.50 |
| 10/30/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 1.40 | $1,365.00 |
| 10/30/2023 | Input wire transactions for approval | Kathryn Schultea | 1.80 | $1,755.00 |
| 10/30/2023 | Review and respond to emails re: details of customer transactions | Leticia Barrios | 1.50 | $825.00 |
| 10/30/2023 | Supply 1099 correspondence to EY for preliminary processing and review | Leticia Barrios | 2.70 | $1,485.00 |
| 10/30/2023 | Forward all tax paperwork from state agencies to EY for processing | Leticia Barrios | 1.30 | $715.00 |
| 10/30/2023 | Gather and arrange payroll backup records for end of October payroll | Leticia Barrios | 1.80 | $990.00 |
| 10/30/2023 | Research W9s / TINs for the specified list of FTX Promoters | Leticia Barrios | 2.70 | $1,485.00 |
| 10/30/2023 | Correspondence re: April and May MORs, footnotes and attachments | Mary Cilia | 2.40 | $2,340.00 |
| 10/30/2023 | Various daily accounting and financial reporting activities and communications | Mary Cilia | 2.10 | $2,047.50 |
| 10/30/2023 | Complete a variety of treasury activities and monitor daily correspondence | Mary Cilia | 2.30 | $2,242.50 |
| 10/30/2023 | Approved expenses with multiple domestic and international offices while addressing operational and financial matters | Mary Cilia | 3.10 | $3,022.50 |
| 10/30/2023 | Correspondence with foreign bank leads re: weekly account balances | Melissa Concitis | 0.60 | $330.00 |
| 10/30/2023 | Retrieved the financial data of the vendor by exploring the specified repository | Melissa Concitis | 2.80 | $1,540.00 |
| 10/30/2023 | Combine vendor files into the corresponding accounting software records | Melissa Concitis | 3.40 | $1,870.00 |
| 10/30/2023 | Ensure the accuracy of vendor transactions by cross-verifying them with the team's provided monthly payment tracker | Melissa Concitis | 2.80 | $1,540.00 |
| 10/30/2023 | Add comments to the vendor transaction entries within the accounting software | Melissa Concitis | 1.20 | $660.00 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 10/30/2023 | Meeting with CEO, K. Ramanathan (A&M), Asset Manager team, UCC and AHC; weekly updates | Raj Perubhatla | 1.00 | $975.00 |
| 10/30/2023 | Review data collection / device collection status on multiple efforts | Raj Perubhatla | 1.80 | $1,755.00 |
| 10/30/2023 | Review and troubleshoot access to document management system | Raj Perubhatla | 0.80 | $780.00 |
| 10/30/2023 | Review emails and process on-boarding documents for Crypto token issuer | Raj Perubhatla | 1.50 | $1,462.50 |
| 10/30/2023 | Meeting with N. Leizerovich (Sygnia); weekly standup on Cyber / Crypto / IT issues | Raj Perubhatla | 0.50 | $487.50 |
| 10/30/2023 | Meeting with B. Bangerter (RLKS), Embed personnel and a third-party vendor representative; messaging system's archival options | Raj Perubhatla | 0.30 | $292.50 |
| 10/30/2023 | Correspondence with a third-party vendor representative; domains and management | Raj Perubhatla | 1.50 | $1,462.50 |
| 10/30/2023 | Review, approve, initiate and process: re: Crypto management actions | Raj Perubhatla | 1.50 | $1,462.50 |
| 10/30/2023 | Review invoices, payments and receipts | Raj Perubhatla | 0.50 | $487.50 |
| 10/30/2023 | Correspondence with K. Ramanathan (A&M) and a third-party vendor representative; Crypto custodian agreements | Raj Perubhatla | 0.50 | $487.50 |
| 10/30/2023 | Record intercompany balances from WRS cash activity for 7 Debtors through Sep 2023 | Robert Hoskins | 2.60 | $1,950.00 |
| 10/30/2023 | Review and record payroll entries for Blockfolio for Sep 2023 | Robert Hoskins | 1.40 | $1,050.00 |
| 10/30/2023 | Meeting with FTX US Personnel; Various post petition accounting matters | Robert Hoskins | 0.80 | $600.00 |
| 10/30/2023 | Record intercompany balances from WRS cash activity 9 Debtors through Sep 2023 | Robert Hoskins | 3.90 | $2,925.00 |
| 10/30/2023 | Meeting with FTX Japan Personnel; Various post petition accounting matters | Robert Hoskins | 0.70 | $525.00 |
| 10/30/2023 | Research and respond to EY Japan tax questions | Robert Hoskins | 0.90 | $675.00 |
| 10/30/2023 | Preparation for meeting with FTX Japan | Robert Hoskins | 0.40 | $300.00 |
| 10/30/2023 | Correspondence with FTX Japan re: Financial statements | Robert Hoskins | 0.20 | $150.00 |
| 10/30/2023 | Correspondence with FTX Japan re: Bank account access | Robert Hoskins | 0.30 | $225.00 |
| 10/30/2023 | Correspondence with A&M re: MORs | Robert Hoskins | 0.30 | $225.00 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 10/30/2023 | Correspondence with D. Tollefsen (RLKS) re: Payroll items | Robert Hoskins | 0.20 | $150.00 |
| 10/31/2023 | Research on critical applications, access and contracts | Brandon Bangerter | 2.00 | $1,200.00 |
| 10/31/2023 | IT Helpdesk responses / email responses / access rights / password changes / account updates | Brandon Bangerter | 1.80 | $1,080.00 |
| 10/31/2023 | Research on retrievals and updates to list of outstanding hardware in each tenant | Brandon Bangerter | 1.60 | $960.00 |
| 10/31/2023 | Support cases with vendors questions and updates on billing information and contracts | Brandon Bangerter | 2.10 | $1,260.00 |
| 10/31/2023 | Critical application audit of user accounts and administrators and suspensions | Brandon Bangerter | 2.30 | $1,380.00 |
| 10/31/2023 | Cloud platform searches for application contracts | Brandon Bangerter | 1.70 | $1,020.00 |
| 10/31/2023 | Review and respond to emails with Foreign Debtor personnel (FTX Japan Group) re: payment requests and supporting documentation | Daniel Tollefsen | 1.40 | $770.00 |
| 10/31/2023 | Review and respond to emails with CAO re: employee payments | Daniel Tollefsen | 0.90 | $495.00 |
| 10/31/2023 | Monitor and maintain Foreign Debtors' payment tracker updates | Daniel Tollefsen | 1.20 | $660.00 |
| 10/31/2023 | US Debtors' latest payment requests and vendor invoices monitored and reviewed | Daniel Tollefsen | 1.90 | $1,045.00 |
| 10/31/2023 | Latest vendor and employee invoice and payment data added to master payment tracker | Daniel Tollefsen | 2.40 | $1,320.00 |
| 10/31/2023 | Update vendor files with supporting payment documentation | Daniel Tollefsen | 0.90 | $495.00 |
| 10/31/2023 | Financial account review and update re: ACH data entries of invoices, payments and transfers | Daniel Tollefsen | 0.80 | $440.00 |
| 10/31/2023 | Analyze and classify incoming paperwork for West Realm Shires Inc. | Felicia Buenrostro | 0.70 | $280.00 |
| 10/31/2023 | Analyze and organize newly received records for FTX US | Felicia Buenrostro | 0.50 | $200.00 |
| 10/31/2023 | Prepare Debtor entity employment contracts for evaluation | Felicia Buenrostro | 0.50 | $200.00 |
| 10/31/2023 | Locate forwarding addresses and remail all returned customer checks | Felicia Buenrostro | 3.00 | $1,200.00 |
| 10/31/2023 | Review sort, and deposit all Earth Class Virtual Mailbox emails in the appropriate repository folders | Felicia Buenrostro | 0.80 | $320.00 |
| 10/31/2023 | Process and organize incoming documents sent to Alameda Research LLC | Felicia Buenrostro | 0.50 | $200.00 |
| 10/31/2023 | Regularly review and update the My Phone.com corporate call log | Felicia Buenrostro | 0.70 | $280.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
| --- | --- | --- | --- | --- |
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| | spreadsheet with latest information from My Phone.com inbox | | | |
| 10/31/2023 | Track and respond to FTX Inquiry inbox requests and log them in the corresponding spreadsheet | Felicia Buenrostro | 2.00 | $800.00 |
| 10/31/2023 | Review and respond to emails with CFO and E. Simpson (S&C) re: FTX Japan matters | Kathryn Schultea | 0.70 | $682.50 |
| 10/31/2023 | Review and respond to emails with a FTX employee re: KEIP materials | Kathryn Schultea | 0.60 | $585.00 |
| 10/31/2023 | Review and respond to emails with N. Simoneaux (A&M) re: FTX TR October salary data | Kathryn Schultea | 0.50 | $487.50 |
| 10/31/2023 | Review and respond to emails with CFO re: confirm wire for employee's expense reimbursement | Kathryn Schultea | 0.30 | $292.50 |
| 10/31/2023 | Review and respond to emails with CFO re: Debtor entity's upcoming contractor wire payments | Kathryn Schultea | 0.60 | $585.00 |
| 10/31/2023 | Review and respond to emails with A. Holland and P. Lavin (S&C) re: follow-up on  employee titles and dates of employment request | Kathryn Schultea | 0.80 | $780.00 |
| 10/31/2023 | Review and respond to emails with HR Lead re: verify former employee data | Kathryn Schultea | 0.50 | $487.50 |
| 10/31/2023 | Review and respond to emails with N. Simoneaux (A&M) re: follow-up on daily payroll  summary report | Kathryn Schultea | 0.60 | $585.00 |
| 10/31/2023 | Review and respond to emails with K. Wrenn, J. DeVincenzo and K. Lowery (EY) re: overall IRS employment tax audit status | Kathryn Schultea | 0.70 | $682.50 |
| 10/31/2023 | Review and respond to emails with CFO re: Debtor Bank deposit limits | Kathryn Schultea | 0.40 | $390.00 |
| 10/31/2023 | Correspondence with CFO and a FTX employee re: updated Foreign Debtor's payment tracking report | Kathryn Schultea | 0.70 | $682.50 |
| 10/31/2023 | Correspondence with B. Bangerter (RLKS) re: follow-up on former employee's equipment return | Kathryn Schultea | 0.50 | $487.50 |
| 10/31/2023 | Correspondence with D. Tollefsen (RLKS) re: supporting documentation request | Kathryn Schultea | 0.40 | $390.00 |
| 10/31/2023 | Correspondence with an Embed employee re: books and records hand-off | Kathryn Schultea | 0.80 | $780.00 |
| 10/31/2023 | Correspondence with a FTX employee re: FTX historical accounting records and systems | Kathryn Schultea | 0.50 | $487.50 |
| 10/31/2023 | Correspondence with CFO re: review pay request for pre-petition invoices | Kathryn Schultea | 0.40 | $390.00 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 10/31/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 1.10 | $1,072.50 |
| 10/31/2023 | Input wire transactions for approval | Kathryn Schultea | 1.70 | $1,657.50 |
| 10/31/2023 | Review and respond to emails re: details of customer transactions | Leticia Barrios | 1.50 | $825.00 |
| 10/31/2023 | Deliver preliminary 1099 communications to EY for processing and review | Leticia Barrios | 1.70 | $935.00 |
| 10/31/2023 | Forward all tax paperwork from state agencies to EY for processing | Leticia Barrios | 1.80 | $990.00 |
| 10/31/2023 | Gather and arrange payroll backup records for end of October payroll | Leticia Barrios | 1.70 | $935.00 |
| 10/31/2023 | Supply W9s / TINs for the specified list of FTX Promotors | Leticia Barrios | 1.30 | $715.00 |
| 10/31/2023 | Update employee information for KERP files | Leticia Barrios | 1.20 | $660.00 |
| 10/31/2023 | Review and analysis of crypto management and related accounting | Mary Cilia | 2.90 | $2,827.50 |
| 10/31/2023 | Coordinate various treasury activities and monitor daily communications | Mary Cilia | 2.70 | $2,632.50 |
| 10/31/2023 | Communicating with various domestic and international offices to approve spending while responding to operational and financial considerations | Mary Cilia | 1.60 | $1,560.00 |
| 10/31/2023 | Maintain a variety of financial records, reports, and communications on a daily basis | Mary Cilia | 1.40 | $1,365.00 |
| 10/31/2023 | Correspondence re: April and May MOR filings | Mary Cilia | 0.80 | $780.00 |
| 10/31/2023 | Review, complete and file state tax returns; related payments and documentation | Mary Cilia | 2.30 | $2,242.50 |
| 10/31/2023 | Meeting with Kroll and A&M; claims distributions | Mary Cilia | 0.80 | $780.00 |
| 10/31/2023 | Retrieved the vendor's financial data through an analysis of the specified repository | Melissa Concitis | 2.80 | $1,540.00 |
| 10/31/2023 | Incorporate vendor documents into the related accounting software records | Melissa Concitis | 3.40 | $1,870.00 |
| 10/31/2023 | Validate the accuracy of vendor transactions by cross-examining them with the team's monthly payment tracker | Melissa Concitis | 2.30 | $1,265.00 |
| 10/31/2023 | Attach pertinent remarks to the vendor transaction records within the accounting software | Melissa Concitis | 1.30 | $715.00 |
| 10/31/2023 | Review, approve, initiate and process: re: Crypto management | Raj Perubhatla | 1.50 | $1,462.50 |
| 10/31/2023 | Correspondence with S. Wheeler (S&C), R. Johnson (A&M) re: Systems access | Raj Perubhatla | 0.50 | $487.50 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 10/31/2023 | Review PMO Deck from D. Slay (A&M) | Raj Perubhatla | 0.80 | $780.00 |
| 10/31/2023 | Review invoices, payments and receipts | Raj Perubhatla | 1.00 | $975.00 |
| 10/31/2023 | Review emails and process on-boarding documents for Crypto token issuer | Raj Perubhatla | 0.50 | $487.50 |
| 10/31/2023 | Review and respond to IT access and administration matters | Raj Perubhatla | 1.50 | $1,462.50 |
| 10/31/2023 | Monitor and respond as necessary on customer support matters | Raj Perubhatla | 0.80 | $780.00 |
| 10/31/2023 | Evaluate development oversight and respond | Raj Perubhatla | 1.30 | $1,267.50 |
| 10/31/2023 | Meeting with K. Ramanathan (A&M); IT / Crypto updates | Raj Perubhatla | 0.50 | $487.50 |
| 10/31/2023 | Correspondence with CFO, K. Ramanathan (A&M) re: services and payments | Raj Perubhatla | 0.30 | $292.50 |
| 10/31/2023 | Record intercompany balances from FTX Trading cash activity for 6 Debtors through Sep 2023 | Robert Hoskins | 1.80 | $1,350.00 |
| 10/31/2023 | Review docket filings for accounting implications | Robert Hoskins | 0.30 | $225.00 |
| 10/31/2023 | Update Blockfolio payroll for updated support | Robert Hoskins | 0.60 | $450.00 |
| 10/31/2023 | Calculate and record interest receivable for Alameda silo entities | Robert Hoskins | 1.80 | $1,350.00 |
| 10/31/2023 | Calculate and record interest receivable for Ventures silo entities | Robert Hoskins | 1.50 | $1,125.00 |
| 10/31/2023 | Review LSTC balances on Alameda Research LLC and make adjustments | Robert Hoskins | 0.40 | $300.00 |
| 10/31/2023 | Review LSTC balances on Alameda Research Ltd and make adjustments | Robert Hoskins | 0.80 | $600.00 |
| 10/31/2023 | Update foreign entity tracker | Robert Hoskins | 0.30 | $225.00 |
| 10/31/2023 | Update non cash activity tracker | Robert Hoskins | 0.80 | $600.00 |
| 10/31/2023 | Rearrange foreign entity financial folders on box | Robert Hoskins | 0.60 | $450.00 |
| 10/31/2023 | Record non cash entries for Alameda Research Ltd | Robert Hoskins | 0.80 | $600.00 |
| 10/31/2023 | Record non cash entries for Alameda Research LLC | Robert Hoskins | 0.40 | $300.00 |
| 10/31/2023 | Record non cash entries for Clifton Bay LLC | Robert Hoskins | 0.30 | $225.00 |
| 10/31/2023 | Record non cash entries for FTX Ventures | Robert Hoskins | 0.30 | $225.00 |
| 10/31/2023 | Record non cash entries for Maclaurin | Robert Hoskins | 0.60 | $450.00 |
| | | Total: | 2137.90 | $1,513,352.50 |

\* 50% rate appears where time is charged for non-working travel.

**RLKS Expense Report – Detail by Day, by Category**

**[See Attached Exhibit B]**

| | RLKS Expense Report - Detail by Day, by Category | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date** | **Description** | **Air** | **Lodging** | **Transportation** | **Meals** | **Office or Research Expenses** | **Professional** |
| 10/10/2023 | Personal Car Mileage from Home Office to Airport (IAH) | | | $ 19.00 | | | Mary Cilia |
| 10/10/2023 | Airfare one way economy United Airlines - Houston to NY | $ 396.55 | | | | | Mary Cilia |
| 10/10/2023 | Uber - NY Airport to Hotel | | | $ 217.97 | | | Mary Cilia |
| 10/10/2023 | 1 night hotel in New York (Courtyard Marriott) | | $ 525.00 | | | | Mary Cilia |
| 10/10/2023 | Individual meal Out of town dinner in NY - La Gioconda | | | | $ 43.38 | | Mary Cilia |
| 10/11/2023 | 1 night hotel in New York (Courtyard Marriott) | | $ 525.00 | | | | Mary Cilia |
| 10/11/2023 | Individual meal Out of town dinner in NY - The Ragtrader | | | | $ 57.91 | | Mary Cilia |
| 10/12/2023 | 1 night hotel in New York (Courtyard Marriott) | | $ 525.00 | | | | Mary Cilia |
| 10/12/2023 | Individual meal Out of town dinner in NY - Lavo | | | | $ 70.00 | | Mary Cilia |
| 10/13/2023 | Uber - Hotel to NY Airport | | | $ 141.99 | | | Mary Cilia |
| 10/13/2023 | Airfare one way economy United Airlines - NY to Houston | $ 396.55 | | | | | Mary Cilia |
| 10/13/2023 | Airport Parking at IAH | | | $ 120.00 | | | Mary Cilia |
| 10/13/2023 | Personal Car Mileage from Airport (IAH) to Home Office | | | $ 19.00 | | | Mary Cilia |
| | Totals: | $ 793.10 | $ 1,575.00 | $ 517.96 | $ 171.29 | | |