## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

In re:

FTX TRADING LTD., *et al.*, [1]

Debtors.

Chapter 11

Case No. 22-11068 (JTD)

(Jointly Administered)

## AFFIDAVIT OF SERVICE

I, Nelson Crespin, depose and say that I am employed by Kroll Restructuring Administration LLC ("*Kroll*"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On September 18, 2023, at my direction and under my supervision, employees of Kroll caused the following documents customized to include the name and address of the party, the debtor, amount, nature, classification of the scheduled claim, and an indication that the party appears on Amended Schedule DEF to be served via first class mail on the Amended Schedule DEF Service List attached hereto as **Exhibit A**:

- Notice of Amended Schedules Bar Date, a copy of which is attached hereto as **Exhibit B**

- Notice of Deadlines Requiring Filing of (I) Non-Customer Proofs of Claim and Proofs of Interest on or before June 30, 2023, (II) Proofs of Claims for Claims Held by Governmental Units on or before September 29, 2023, (III) Non-Customer Proofs of Claim Affected by the Rejection of an Executory Contract or Lease and (IV) Non-Customer Proofs of Claim Affected by the Amendment of or Supplement to the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs, a copy of which is attached hereto as **Exhibit C** (the "*Amended Bar Date Notice*")

- Proof of Claim Form, a blank copy of which is attached hereto as **Exhibit D** (the "*Proof of Claim Form*")

---

[1] The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and 4063 respectively. Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX.

On September 18, 2023, at my direction and under my supervision, employees of Kroll caused the (1) Amended Bar Date Notice, Proof of Claim Form, and the following document, customized to include the name and address of the party and an indication that the party appears on New Schedule G to be served via first class mail on the Supplemental Schedule G Service List attached hereto as **Exhibit E**; and the (2) Amended Bar Date Notice, Proof of Claim Form, and the following document, customized to include the name and address of the party to be served via first class mail on the Schedule DEF Service List attached hereto as **Exhibit F**:

- Notice of Amended Schedules Bar Date, a copy of which is attached hereto as **Exhibit G**

On September 18, 2023, at my direction and under my supervision, employees of Kroll caused the (1) Amended Bar Date Notice, Proof of Claim Form, and the following document, customized to include the name and address of the party to be served via first class mail on the Supplemental Master Mailing List attached hereto as **Exhibit H**.

- Notice of Amended Schedules Bar Date, a copy of which is attached hereto as **Exhibit I**

Dated: November 6, 2023

*/s/ Nelson Crespin*
Nelson Crespin

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on November 6, 2023, by Nelson Crespin, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ OLEG BITMAN*
Notary Public, State of New York
No. 01BI6339574
Qualified in Queens County
Commission Expires April 4, 2024

SRF 72927

**Exhibit A**

Exhibit A
Amended Schedule DEF Service List
Served via first class mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10281020 | ACOSTA, ANDY | Address on file | | | | | | | |
| 17692369 | ALLIANCE VIRTUAL OFFICES CORP | 2831 ST ROSE PARKWAY, SUITE 200 | | | | HENDERSON | NV | 89052 | |
| 12826759 | ALLIANZ SUISSE VERSICHERUNG-GESELLSCHAFT AG | RICHTIPL. 1 | | | | WALLISELLEN | | 8304 | SWITZERLAND |
| 17692429 | AMAZON | 410 TERRY AVENUE NORTH | | | | SEATTLE | WA | 98109 | |
| 17692436 | AMAZON CAPITAL SERVICES | 410 TERRY AVE. N. | | | | SEATTLE | WA | 98109 | |
| 12832924 | AMAZON WEB SERVICES | 411 TERRY AVE. N. | | | | SEATTLE | WA | 98109 | |
| 10278925 | AMAZON WEB SERVICES (AWS) | ADAM SELIPSKY, CHIEF EXECUTIVE OFFICER | 440 TERRY AVE N | | | SEATTLE | WA | 98109 | |
| 10280997 | AMERICAN EXPRESS, INC. | 200 VESEY ST., 50TH FLOOR | | | | NEW YORK | NY | 10285 | |
| 12833028 | AVALANCHE (BVI), INC. | ATTN: GUN SIRER | T FLOOR 4, BANCO POPULAR BUILDING | | | ROAD TOWN, TORTOLA | | VG 1110 | BRITISH VIRGIN ISLANDS |
| 17693204 | BITBRAWL INC | CALLE RICARDO ARIAS | ARIAS, EDIFICIO TORE ADVANCED | PRIMER PISO | | CIUDAD DE PANAMÁ | | | PANAMA |
| 12826722 | BITTREX, INC. | ATTN: DEVIN WILHELM | 800 FIFTH ST. | SUITE 4100 | | SEATTLE | WA | 98104 | |
| 10281164 | BLOOMBERG FINANCE L.P. | 731 LEXINGTON AVE | | | | NEW YORK | NY | 10022 | |
| 10281193 | BRAZE INC. | 330 W. 34TH ST., 18TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 17693973 | CHICAGO MERCANTILE EXCHANGE INC. | 20 S. WACKER DR. | | | | CHICAGO | IL | 60606 | |
| 12833057 | CLOVER INC | PORT PURCEL | QWOMAR TRADING COMPLEX BLACKBURNE ROAD | UNIT 8, 3/F, TORTOLA | | ROAD TOWN | | VG1110 | BRITISH VIRGIN ISLANDS |
| 17694393 | CRYPTO HOPPER | JOHAN VAN HASSELTWEG 18A | 1021NW | | | AMSTERDAM | | | NETHERLANDS |
| 10281377 | DATADOG, INC. | 620 8TH AVE, 45TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 18502790 | DIGITALOCEAN LLC | 101 AVENUE OF THE AMERICAS | 2ND FLOOR | | | NEW YORK | NY | 10011 | |
| 10281447 | DOORDASH | 116 NEW MONTGOMERY STREET | | | | SAN FRANCISCO | CA | 94105 | |
| 10584105 | DOORDASH TECHNOLOGIES CANADA, INC. | PO BOX 12172, STATION A | | | | TORONTO | ON | M5W 0K5 | CANADA |
| 12826799 | DUX (BVI) LTD | KINGSTON CHAMBERS | PO BOX 173 | | | ROAD TOWN, TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 17695140 | EQUINIX INC | ONE LAGOON DRIVE | | | | REDWOOD CITY | CA | 94065 | |
| 10281513 | EQUINIX INC | ONE LAGOON DRIVE | | | | REDWOOD CITY | CA | 94065 | |
| 10278802 | ETHOCA MASTERCARD | ANDRE EDELBROCK, CHIEF EXECUTIVE OFFICER | OCEANIA BUSINESS PLAZA | | | PURCHASE | NY | 10577-2509 | |
| 10281564 | FIGMA, INC. | 760 MARKET STREETFLOOR 10 | | | | SAN FRANCISCO | CA | 94102 | |
| 17695456 | FIRE OPAL MEDIA INC. | PO BOX 81091 | | | | SEATTLE | WA | 98108 | |
| 18502791 | FIREBLOCKS INC | 221 RIVER STREET | 9TH FLOOR | | | HOBOKEN | NJ | 07030 | |

Exhibit A
Amended Schedule DEF Service List
Served via first class mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 17695534 | FOOD PANDA | GUADA PLAINS GUADALUPE, | | | | CEBU CITY | | | PHILIPPINES |
| 17695612 | FUND II, A SERIES OF TOY VENTURES, LP | 498 SEVENTH AVE 12TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 12832997 | GENESYSGO NETWORK SOLUTIONS | AT 2420 LINCOLN DRIVE | | | | ARLINGTON | TX | 76006 | |
| 10281688 | HARNEY WESTWOOD & RIEGELS | 5 NEW STREET SQUARE | | | | LONDON | | EC4A 3BF | UNITED KINGDOM |
| 17696164 | HEARTHSIM LLC | 1178 BROADWAY, 3RD FLOOR #1337 | | | | NEW YORK | NY | 10001 | |
| 10281720 | HIVE ( COIN STACK ) | 8440 VALMONT RD | | | | BOULDER | CO | 80301 | |
| 10281732 | HOLLAND & KNIGHT LLP | PO BOX 936937 | | | | ATLANTA | GA | 31193-6937 | |
| 17696426 | I2C IN. | 100 REDWOOD SHORES PARKWAY SUITE 100 | | | | REDWOOD CITY | CA | 94065 | |
| 17696564 | INSIGHT DIRECT USA INC | 2701 E INSIGHT WAY | | | | CHANDLER | AZ | 85286 | |
| 10281781 | INSIGHT DIRECT USA INC | 2701 E INSIGHT WAY | | | | CHANDLER | AZ | 85286 | |
| 17697053 | JUMIO | 395 PAGE MILL ROAD | SUITE 150 | | | PALO ALTO | CA | 94306 | |
| 17697643 | LEXISNEXIS | 28330 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 17697668 | LIFELIKE CAPITAL FUND LP | 614 N DUPONT HWY | SUITE 210 | | | DOVER | DE | 19901 | |
| 17697743 | LIQUID 2 VENTURES FUND III, L.P. | 909 MONTGOMERY ST #400 | | | | SAN FRANCISCO | CA | 94133 | |
| 18502819 | LIQUID VALUE FUND I LP | C/O MG STOVER & CO. | ATTN: INVESTOR RELATIONS | 1331 17TH STREET | SUITE 720 | DENVER | CO | 80202 | |
| 17697778 | LMB LIMITED | #11 OLD PARHAM ROAD | | | | PARISH OF SAINT JOHN | | | ANTIGUA & BARBUDA |
| 12826791 | LOCKTON INSURANCE BROKERS, LLC | DEPT LA 23878 | | | | MOSCOW CITY | CA | 91185-3878 | |
| 10281990 | LUMEN WORKPLACE, INC | 1528 W. ADAMS 4A | | | | CHICAGO | IL | 60607 | |
| 10282005 | MAILGUN TECHNOLOGIES | 112 E PECAN ST. #1135 | | | | SAN ANTONIO | TX | 78205 | |
| 12826822 | Manticore Securities As | TOWER B1- 607 | 40395 - SHEIKH RASHID BIN SAEED AL MAKTOUM ST | | | AJMAN | | | UNITED ARAB EMIRATES |
| 12832976 | MEMPOOL FLYING CLUB | FLOOR 4, BANCO POPULAR BUILDING | | | | ROAD TOWN, TORTOLA | | VG1110 | BRITISH VIRGIN ISLANDS |
| 10584501 | META PLATFORMS, INC. | 1601 WILLOW RD | | | | MENLO PARK | CA | 94025 | |
| 17698463 | MODULO CAPITAL ALPHA FUND LP | 127 S. OCEAN ROAD | ALBANY | UNIT TETRIS 2E | | NEW PROVIDENCE | | | THE BAHAMAS |
| 18502806 | NERF DESIGN INC | IA ESPANA | DELTA BANK BUILDING | 6TH FLOOR | SUITE 604D | PANAMA CITY | | | PANAMA |
| 12832998 | NOCTURN VENTURE PARTNERS LIMITED | VISTRA CORPORATE SERVICES CENTRE | EDEN PLAZA, 1ST FLOOR, SUITE 23 | MAHE | | EDEN ISLAND | | | SEYCHELLES |
| 17699116 | NTT FINANCE | SHINAGAWA SEASON TERRACE, 1-2-70 KONAN, MINATO-KU | | | | TOKYO | | 108-0075 | JAPAN |
| 10282225 | NYSE PREMIER | 11 WALL STREET | | | | NEW YORK | NY | 10005 | |
| 10282371 | PRICEWATERHOUSECOOPERS | 1 EMBANKMENT PLACE | | | | LONDON | | WC2N 6RH | UNITED KINGDOM |
| 10282523 | SARDINE AI CORP | 382 NE 191ST ST, #58243 | | | | MIAMI | FL | 33179 | |

Exhibit A

Amended Schedule DEF Service List

Served via first class mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 17700499 | SARDINEAI CORP | 382 NE 191ST ST | #58243 | | | MIAMI | FL | 33179 | |
| 12826623 | SPACES | 1F/2F/3F OTEMACHI BUILDING | 1-6-1 OTEMACHI | CHIYODA-KU | | TOKYO | | 100-0004 | JAPAN |
| 17701446 | TELLURIAN CAPITAL MANAGEMENT LLP | 91 WIMPOLE STREET | | | | LONDON | | W1G 0EF | UNITED KINGDOM |
| 12826755 | TLB CORPORATE SERVICES | 1 GEORGE STREET – ONE GEORGE #10-01 | | | | SINGAPORE | | | SINGAPORE |
| 18502807 | TRANSPERFECT (CHANCERY STAFFING) | 1250 BROADWAY | 32ND FLOOR | | | NEW YORK | NY | 10001 | |
| 12826777 | VERIFI, INC | 8023 BEVERLY BLVD. | SUITE 1 | BOX 310 | | LOS ANGELES | CA | 90048-4523 | |
| 12826634 | VY SPACE II, L.P. | ONE CAPITAL PLACE | P.O. BOX 847 | | | GRAND CAYMAN | | KY1-1103 | CAYMAN ISLANDS |
| 10584970 | WATERSHED | 360 9TH STREET | | | | SAN FRANCISCO | CA | 94103 | |
| 18502792 | ZETZSCHE, DÜSSELDORF, PROF. DR. DIRK | Address on file | | | | | | | |

**<u>Exhibit B</u>**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| FTX TRADING LTD., *et al.*,[1] | Case No. 22-11068 (JTD) |
| Debtors. | (Jointly Administered) |
| | **Ref. Nos. 1519, 2285-2408** |

## NOTICE OF AMENDED SCHEDULES BAR DATE

**PLEASE TAKE NOTICE** that on November 11 and November 14, 2022, as applicable, FTX Trading Ltd. ("FTX Trading") and its affiliated debtors and debtors-in-possession (the "Debtors") filed voluntary petitions for relief under title 11 of the United States Code, 11 U.S.C. §§ 101 *et seq.* (the "Bankruptcy Code") in the United States Bankruptcy Court for the District of Delaware (the "Court").

**PLEASE TAKE FURTHER NOTICE** that on May 19, 2023, the Court entered the order [D.I. 1519] (the "Non-Customer Bar Date Order") establishing, among other things, the June 30, 2023 deadline for filing non-customer proofs of claim and proofs of interest.

**PLEASE TAKE FURTHER NOTICE** that on March 14, March 15 and March 27, 2023, the Debtors filed schedules of assets and liabilities [D.I. 865-1083, D.I. 1166] (collectively, the "Initial Schedules") with the Court.

**PLEASE TAKE FURTHER NOTICE** that on August 31, 2023, the Debtors filed amendments to the Initial Schedules [D.I. 2285-2408] (collectively, the "Amended Schedules"), which, among other things, amended a liability that you hold or are a counterparty of.

**PLEASE TAKE FURTHER NOTICE** that pursuant to the Non-Customer Bar Date Order, in connection with the amended liability you hold or are a counterparty of, as a result of the filing of the Amended Schedules, the deadline to file a proof of claim on account of the amended liability is **October 18, 2023 at 4:00 p.m. Eastern Time**.

---

[1]    The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification numbers are 3288 and 4063 respectively.  Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein.  A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https:// https://restructuring.ra.kroll.com/ftx.  The principal place of business of Debtor Emergent Fidelity Technologies Ltd is Unit 3B, Bryson's Commercial Complex, Friars Hill Road, St. John's, Antigua and Barbuda.

**PLEASE TAKE FURTHER NOTICE** that attached hereto as <u>Exhibit A</u> is a comparison of the liability you hold or are a counterparty of as set forth in the Initial Schedules with the liability you hold or are a counterparty of as set forth in the Amended Schedules.

**PLEASE TAKE FURTHER NOTICE** that attached hereto as <u>Exhibit B</u> is the notice served to all persons and entities with non-customer claims against the Debtors in connection with the Non-Customer Bar Date Order.  **Please note that you are not required to take any action in connection with this notice**.  To the extent that you previously filed a proof of claim against the Debtors, you are not required to file a new proof of claim.  Please review the notice closely for details regarding filing a proof of claim.  **YOU SHOULD CONSULT AN ATTORNEY REGARDING ANY MATTERS NOT ADDRESSED BY THIS NOTICE, SUCH AS WHETHER YOU SHOULD FILE A PROOF OF CLAIM IN LIGHT OF THE INFORMATION CONTAINED HEREIN AND ATTACHED HERETO.**

**PLEASE TAKE FURTHER NOTICE** that copies of the Non-Customer Bar Date Order, as well as all related exhibits, including all other documents filed with the Court, are available (i) free of charge from the website of the Debtors' claims and noticing agent, Kroll Restructuring Administration ("<u>Kroll</u>"), at <u>https://restructuring.ra.kroll.com/FTX</u> and (ii) for a fee on the Court's electronic docket for these Chapter 11 Cases at <u>www.deb.uscourts.gov</u> (a PACER login and password are required and can be obtained through the PACER Service Center at <u>www.pacer.psc.uscourts.gov</u>).  In addition, copies of the Motion and the Order may be requested from Kroll by email at <u>FTXInfo@ra.kroll.com</u> or by phone at 888-482-0049 (US/Canada Toll-Free); 646-440-4176 (International).

Dated: September 18, 2023
         Wilmington, Delaware

**LANDIS RATH & COBB LLP**

/s/ *Matthew R. Pierce*
Adam G. Landis (No. 3407)
Kimberly A. Brown (No. 5138)
Matthew R. Pierce (No. 5946)
919 Market Street, Suite 1800
Wilmington, Delaware 19801
Telephone: (302) 467-4400
Facsimile: (302) 467-4450
E-mail: landis@lrclaw.com
        brown@lrclaw.com
        pierce@lrclaw.com

-and-

**SULLIVAN & CROMWELL LLP**

Andrew G. Dietderich (admitted *pro hac vice*)
James L. Bromley (admitted *pro hac vice*)
Brian D. Glueckstein (admitted *pro hac vice*)
Alexa J. Kranzley (admitted *pro hac vice*)
125 Broad Street
New York, NY 10004
Telephone: (212) 558-4000
Facsimile: (212) 558-3588
E-mail: dietdericha@sullcrom.com
        bromleyj@sullcrom.com
        gluecksteinb@sullcrom.com
        kranzleya@sullcrom.com

*Counsel for the Debtors and Debtors-in-Possession*

**Exhibit C**

**NOTICE TO ALL FTX CUSTOMERS: AS OF THE DATE HEREOF THE BANKRUPTCY COURT HAS NOT YET ESTABLISHED THE DEADLINE FOR FILING A PROOF OF CLAIM ON ACCOUNT OF CUSTOMER CLAIMS. A BAR DATE DEADLINE TO FILE CUSTOMER PROOFS OF CLAIM WILL BE SEPARATELY REQUESTED AND ESTABLISHED, AND CUSTOMERS WILL BE SERVED WITH NOTICE OF THAT DEADLINE. IN THE MEANTIME, VISIT HTTPS://RESTRUCTURING.RA.KROLL.COM/FTX/ FOR MORE INFORMATION CURRENTLY AVAILABLE ABOUT THE PROOF OF CLAIM PROCESS FOR CUSTOMERS.**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| FTX TRADING LTD., *et al.*,[1] | Case No. 22-11068 (JTD) |
| Debtors. | (Jointly Administered) |

**NOTICE OF DEADLINES REQUIRING FILING OF (I) NON-CUSTOMER PROOFS OF CLAIM AND PROOFS OF INTEREST ON OR BEFORE JUNE 30, 2023, (II) PROOFS OF CLAIMS FOR CLAIMS HELD BY GOVERNMENTAL UNITS ON OR BEFORE SEPTEMBER 29, 2023, (III) NON-CUSTOMER PROOFS OF CLAIM AFFECTED BY THE REJECTION OF AN EXECUTORY CONTRACT OR LEASE AND (IV) NON-CUSTOMER PROOFS OF CLAIM AFFECTED BY THE AMENDMENT OF OR SUPPLEMENT TO THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS**

**TO ALL PERSONS AND ENTITIES WITH NON-CUSTOMER CLAIMS AGAINST OR EQUITY INTERESTS IN ANY OF THE DEBTOR ENTITIES LISTED ON PAGES 1 - 4 OF THIS NOTICE:**

On May 19, 2023, the United States Bankruptcy Court for the District of Delaware (the "Court") entered an order [D.I. 1519] (the "Order") in the chapter 11 cases (the "Chapter 11

---

[1] The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification numbers are 3288 and 4063 respectively. Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https:// https://restructuring.ra.kroll.com/ftx. The principal place of business of Debtor Emergent Fidelity Technologies Ltd is Unit 3B, Bryson's Commercial Complex, Friars Hill Road, St. John's, Antigua and Barbuda.

Cases") of FTX Trading Ltd. and certain of its affiliated debtors and debtors-in-possession (collectively, the "Debtors"), establishing **June 30, 2023 at 4:00 p.m., Eastern Time** (the "General Non-Customer Bar Date") as the general deadline for each person or entity (including individuals, partnerships, corporations, joint ventures and trusts) holding a Non-Customer Claim (as defined below) or equity interest to file a proof of claim or proof of interest, as applicable, against any of the Debtors listed below:[2]

| Debtor | Case Number | Last Four Digits of Debtor's Federal Tax Identification Number |
| --- | --- | --- |
| Alameda Aus Pty Ltd | 22-11104 | N/A |
| Alameda Global Services Ltd. | 22-11134 | N/A |
| Alameda Research (Bahamas) Ltd | 22-11105 | N/A |
| Alameda Research Holdings Inc. | 22-11069 | 5653 |
| Alameda Research KK | 22-11106 | N/A |
| Alameda Research LLC | 22-11066 | 4063 |
| Alameda Research Ltd | 22-11067 | N/A |
| Alameda Research Pte Ltd | 22-11107 | N/A |
| Alameda Research Yankari Ltd | 22-11108 | N/A |
| Alameda TR Ltd | 22-11078 | N/A |
| Alameda TR Systems S. de R. L. | 22-11109 | N/A |
| Allston Way Ltd | 22-11079 | N/A |
| Analisya Pte Ltd | 22-11080 | N/A |
| Atlantis Technology Ltd. | 22-11081 | N/A |
| Bancroft Way Ltd | 22-11082 | N/A |
| Blockfolio, Inc. | 22-11110 | N/A |
| Blue Ridge Ltd | 22-11083 | N/A |
| Cardinal Ventures Ltd | 22-11084 | N/A |
| Cedar Bay Ltd | 22-11085 | N/A |
| Cedar Grove Technology Services, Ltd | 22-11162 | N/A |
| Clifton Bay Investments LLC | 22-11070 | 6465 |
| Clifton Bay Investments Ltd | 22-11111 | N/A |
| Cottonwood Grove Ltd | 22-11112 | N/A |
| Cottonwood Technologies Ltd. | 22-11136 | N/A |
| Crypto Bahamas LLC | 22-11113 | 5393 |
| DAAG Trading, DMCC | 22-11163 | N/A |
| Deck Technologies Holdings LLC | 22-11138 | N/A |
| Deck Technologies Inc. | 22-11139 | N/A |
| Deep Creek Ltd | 22-11114 | N/A |
| Digital Custody Inc. | 22-11115 | N/A |
| Euclid Way Ltd | 22-11141 | N/A |

---

[2]  For the avoidance of doubt, this Notice and relevant Bar Dates apply to only FTX Trading Ltd. and its affiliated debtors and debtors-in-possession but do not apply to Debtor Emergent Fidelity Technologies Ltd.

| FTX (Gibraltar) Ltd | 22-11116 | N/A |
|---|---|---|
| FTX Canada Inc | 22-11117 | N/A |
| FTX Certificates GmbH | 22-11164 | N/A |
| FTX Crypto Services Ltd. | 22-11165 | N/A |
| FTX Digital Assets LLC | 22-11143 | N/A |
| FTX Digital Holdings (Singapore) Pte Ltd | 22-11118 | N/A |
| FTX EMEA Ltd. | 22-11145 | N/A |
| FTX Equity Record Holdings Ltd | 22-11099 | N/A |
| FTX EU Ltd. | 22-11166 | N/A |
| FTX Europe AG | 22-11075 | N/A |
| FTX Exchange FZE | 22-11100 | N/A |
| FTX Hong Kong Ltd | 22-11101 | N/A |
| FTX Japan Holdings K.K. | 22-11074 | N/A |
| FTX Japan K.K. | 22-11102 | N/A |
| FTX Japan Services KK | 22-11103 | N/A |
| FTX Lend Inc. | 22-11167 | N/A |
| FTX Marketplace, Inc. | 22-11168 | N/A |
| FTX Products (Singapore) Pte Ltd | 22-11119 | N/A |
| FTX Property Holdings Ltd | 22-11076 | N/A |
| FTX Services Solutions Ltd. | 22-11120 | N/A |
| FTX Structured Products AG | 22-11122 | N/A |
| FTX Switzerland GmbH | 22-11169 | N/A |
| FTX Trading GmbH | 22-11123 | N/A |
| FTX Trading Ltd. | 22-11068 | 3288 |
| FTX US Services, Inc. | 22-11171 | N/A |
| FTX US Trading, Inc | 22-11149 | N/A |
| FTX Ventures Ltd | 22-11172 | 2184 |
| FTX Zuma Ltd | 22-11124 | N/A |
| GG Trading Terminal Ltd | 22-11173 | N/A |
| Global Compass Dynamics Ltd. | 22-11125 | N/A |
| Good Luck Games, LLC | 22-11174 | N/A |
| Goodman Investments Ltd. | 22-11126 | N/A |
| Hannam Group Inc | 22-11175 | N/A |
| Hawaii Digital Assets Inc. | 22-11127 | N/A |
| Hilltop Technology Services LLC | 22-11176 | N/A |
| Hive Empire Trading Pty Ltd | 22-11150 | N/A |
| Innovatia Ltd | 22-11128 | N/A |
| Island Bay Ventures Inc | 22-11129 | 8955 |
| Killarney Lake Investments Ltd | 22-11131 | N/A |
| Ledger Holdings Inc. | 22-11073 | N/A |
| LedgerPrime Bitcoin Yield Enhancement Fund, LLC | 22-11177 | N/A |
| LedgerPrime Bitcoin Yield Enhancement Master Fund LP | 22-11155 | N/A |

| LedgerPrime Digital Asset Opportunities Fund, LLC | 22-11156 | N/A |
|---|---|---|
| LedgerPrime Digital Asset Opportunities Master Fund LP | 22-11157 | N/A |
| Ledger Prime LLC | 22-11158 | N/A |
| LedgerPrime Ventures, LP | 22-11159 | N/A |
| Liquid Financial USA Inc. | 22-11151 | N/A |
| LiquidEX LLC | 22-11152 | N/A |
| Liquid Securities Singapore Pte Ltd | 22-11086 | N/A |
| LT Baskets Ltd. | 22-11077 | N/A |
| Maclaurin Investments Ltd. | 22-11087 | N/A |
| Mangrove Cay Ltd | 22-11088 | N/A |
| North Dimension Inc | 22-11153 | N/A |
| North Dimension Ltd | 22-11160 | N/A |
| North Wireless Dimension Inc. | 22-11154 | N/A |
| Paper Bird Inc | 22-11089 | 9237 |
| Pioneer Street Inc. | 22-11090 | N/A |
| Quoine India Pte Ltd | 22-11091 | N/A |
| Quoine Pte Ltd | 22-11161 | N/A |
| Quoine Vietnam Co. Ltd | 22-11092 | N/A |
| Strategy Ark Collective Ltd. | 22-11094 | N/A |
| Technology Services Bahamas Limited | 22-11095 | N/A |
| Verdant Canyon Capital LLC | 22-11096 | N/A |
| West Innovative Barista Ltd. | 22-11097 | N/A |
| West Realm Shires Financial Services Inc. | 22-11072 | N/A |
| West Realm Shires Inc. | 22-11183 | N/A |
| West Realm Shires Services Inc. | 22-11071 | N/A |
| Western Concord Enterprises Ltd. | 22-11098 | N/A |
| Zubr Exchange Ltd | 22-11132 | N/A |

The General Non-Customer Bar Date, the other deadlines established by the Order, and the procedures set forth below for filing proofs of claim and proofs of interest apply to all Non-Customer Claims against and any equity interest in any of the Debtors that arose prior to **November 11, and in the case of Debtor West Realm Shires Inc., November 14, 2022** as applicable (the "Petition Date"), the date on which the Debtors commenced these Chapter 11 Cases, except for those holders of claims or equity interests listed in Section 4 below that are specifically excluded from the filing requirements established by the Order.

## 1.    WHO MUST FILE A PROOF OF CLAIM OR PROOF OF INTEREST

You MUST file a proof of claim or proof of interest to vote on a Chapter 11 plan or to share in distributions from the Debtors' bankruptcy estates if you hold a Non-Customer Claim (as defined below) against, or an equity interest in, the Debtors. A "Non-Customer Claim" is any claim that is NOT a Customer Claim. "Customer Claim" means any claim (as defined below) of any kind or nature or whatsoever (whether arising in law or equity, contract or tort, under the Bankruptcy Code, federal or state law, rule or regulation, common law, or otherwise)

held by any person or entity against any of the Debtors, in each case, arising out of or related to (a) any cash, cryptocurrency, digital assets or other assets held by such person or entity in an account on any FTX Exchange as of the Petition Date or (b) any other investment or trading activities on any FTX Exchange.

"FTX Exchange" means FTX.com, FTX.US, FTX Trading Ltd. (d/b/a "FTX"), West Realm Shires Services Inc. (d/b/a "FTX US"), K-DNA Financial Services Ltd. (d/b/a "FTX EU"), Quoine Ptd. Ltd., FTX Japan K.K. and FTX Turkey Teknoloji Ve Ticaret A.S or any other exchange or trading platform operated by any Debtor.

You <u>need</u> to file a proof of claim for Non-Customer Claims or a proof of interest on or prior to the applicable Bar Date described in this Notice if you are:

a. any entity that holds an equity interest in any of the Debtors and is, to that entity's knowledge, either not listed or, in such entity's view, incorrectly listed in the *Lists of Equity Holders* [D.I. 450] (the "<u>Equity Lists</u>") must file a proof of interest on account of the ownership of such equity interest;[3]

b. any entity whose prepetition Non-Customer Claim is not listed in the applicable Debtor's Schedules, or is listed as disputed, contingent or unliquidated;

c. any entity that believes its prepetition Non-Customer Claim has been improperly classified or listed in an incorrect amount in the Debtors' Schedules, and seeks to amend the classification and/or amount of such claim in the Schedules;

d. any entity that believes its prepetition Non-Customer Claim as listed in the Schedules is not an obligation of the specific Debtor identified in the Schedules, and seeks to amend the Schedules to indicate that such claim is a claim against or interest in a different Debtor; and

e. any entity asserting a prepetition Non-Customer Claim that is allowable under section 503(b)(9) of the Bankruptcy Code as an administrative expense in these Chapter 11 Cases.

The Order establishes the following bar dates for filing proofs of claim and proofs of interest in these Chapter 11 Cases (collectively, the "<u>Bar Dates</u>"):

a. **General Non-Customer Bar Date**. Except as otherwise described in this Notice, all persons and entities (as defined in section 101(15) of the Bankruptcy Code) (i) holding a Non-Customer Claim against any of the Debtors and/or (ii) holding an equity interest in one or more of the Debtors are required to file a proof of claim and/or proof of interest, in each case on or before **June 30, 2023, at 4:00 p.m.,**

---

[3]    Because portions of the Equity Lists were filed under seal, when the Debtors serve all known equity interest holders, the Debtors also will provide such holders with their holdings as listed in the Equity Lists.

**Eastern Time**.  **For the avoidance of doubt, the General Non-Customer Bar Date applies to all 503(b)(9) Claims.**[4]

b.  **Governmental Bar Date**.  All governmental units (as defined in section 101(27) of the Bankruptcy Code) holding Non-Customer Claims against any of the Debtors that arose or are deemed to have arisen prior to the Petition Date must file proofs of claim on or before **September 29, 2023, at 4:00 p.m., Eastern Time**.

c.  **Amended Schedules Non-Customer Bar Date**.  Any claimant holding a Non-Customer Claim or any holder of an equity interest adversely affected by an amendment of or supplement to the Debtors' schedules of assets and liabilities and statements of financial affairs must file a proof of claim or proof of interest, as applicable, on or before the date that is *the later of*:  **(a) the General Non-Customer Bar Date and (b) 4:00 p.m., Eastern Time, on the date that is 30 days after the date that notice of the applicable amendment of or supplement to the Schedules is served on such entity.**

d.  **Rejection Bar Date**.  Any claimant holding Non-Customer Claims arising from the rejection of an executory contract or unexpired lease must file a proof of claim based on such rejection on or before the date that is the **later of (a) the General Non-Customer Bar Date and (b) 4:00 p.m., Eastern Time, on any date the Court may fix in the applicable order authorizing such rejection, and, if no such date is provided, 30 days from the date of service of notice of entry of such order**.  For the avoidance of doubt, claimants with claims arising from an executory contract or unexpired lease previously rejected pursuant to a Court order must file a proof of claim on or before the General Non-Customer Bar Date.

Section 101(5) of title 11 of the United States Code, 11 U.S.C. §§ 101 *et seq.* (the "Bankruptcy Code") provides that the word "claim" means:  (a) any right to payment, whether or not such right is reduced to judgment, liquidated, unliquidated, fixed, contingent, matured, unmatured, disputed, undisputed, legal, equitable, secured or unsecured or (b) any right to an equitable remedy for breach of performance if such breach gives rise to a right to payment, whether or not such right to an equitable remedy is reduced to judgment, fixed, contingent, matured, unmatured, disputed, undisputed, secured or unsecured.

---

**Attention**:  This Notice is being sent to many persons and entities that have had some relationship with or have done business with the Debtors but may not have an unpaid claim against or interest in the Debtors.  The fact that you have received this Notice ***does not*** mean that you have a claim against or interest in or that the Debtors or the Court believe that you have a claim against or interest in the Debtors.

---

[4]  "503(b)(9) Claims" are Claims on account of goods received by a Debtor within 20 days before the Petition Date, where such goods were sold to the Debtor in the ordinary course of such Debtor's business. *See* 11 U.S.C. § 503(b)(9).

## 2.    WHAT TO FILE

The Debtors are enclosing a modified proof of claim form (the "Proof of Claim Form") for use in these Chapter 11 Cases.  You may also use another proof of claim form that conforms substantially to Official Bankruptcy Form No. 410, if it is:  (a) written in English; (b) sets forth, for any claim based on cryptocurrency(ies), the number of units of each cryptocurrency or, in the case of any other claim, the amount of such claim in U.S. dollars; (b) sets forth, for any claim based on foreign currency(ies), (i) the applicable foreign cryptocurrency(ies), (ii) the claim amount in the foreign currency(ies), (iii) the exchange rate(s) to U.S. dollars and (iv) the claim amount converted to U.S. dollars using the proposed exchange rates; and (c) unless otherwise consented to by the Debtors in writing, include supporting documentation unless voluminous, in which case a summary must be attached.  If documentation is unavailable, provide an explanation as to why documentation is not available.

Each proof of claim and proof of interest must specify by name and case number the Debtor against which the claim or interest is submitted by either (i) checking the applicable box at the top of the proposed Proof of Claim Form or Proof of Interest Form or (ii) in the case of proofs of claim and proofs of interest being electronically submitted, selecting the applicable Debtor from a dropdown menu.  A proof of claim or proof of interest submitted under Case No. 22-11068 or a proof of claim or proof of interest that does not identify a Debtor will be deemed as submitted only against Debtor FTX Trading Ltd.  A proof of claim or proof of interest that names a subsidiary or affiliate Debtor but is submitted under the joint administration case number for these Chapter 11 Cases (Case No. 22-11068) will be treated as having been submitted against the subsidiary or affiliate Debtor with a notation that a discrepancy in the submission exists.  Any proof of claim or proof of interest purporting to indicate a claim against or interest in more than one Debtor shall be deemed filed only against Debtor FTX Trading Ltd. The Debtors reserve any and all rights to reclassify such claims or interests that either do not identify a Debtor, name a subsidiary or affiliate Debtor but are submitted under the joint administration case number for these Chapter 11 Cases (Case No. 22-11068) or that purport to indicate a claim against or interest in more than one Debtor.  For the avoidance of doubt, if you assert the same claim against or interest in multiple Debtors, you must submit a separate Proof of Claim Form or Proof of Interest Form against each such Debtor.

If your Non-Customer Claim is scheduled by the Debtors, the attached Proof of Claim Form also sets forth: (a) the amount of your Non-Customer Claim as scheduled by the Debtors; (b) the identity of the Debtor against which your Non-Customer Claim is scheduled; (c) whether your Non-Customer Claim is scheduled as disputed, contingent or unliquidated; and (d) whether your Non-Customer Claim is scheduled as a secured claim, an unsecured priority claim, or an unsecured nonpriority claim.  You will receive a different Proof of Claim Form for each Non-Customer Claim scheduled in your name by the Debtors.

In addition to the requirements set forth in the immediately preceding paragraph, any proof of claim asserting a 503(b)(9) Claim must also:  (i) include the value of the goods delivered  to and received by the Debtors in the 20 days prior to the Petition Date; (ii) attach any documentation identifying the particular invoices for which the 503(b)(9) Claim is being asserted; (iii) state whether the amount asserted represents a combination of goods and services and, if applicable, the portion that relates solely to the value of the goods; and (iv) set forth

whether any portion of the 503(b)(9) Claim was satisfied by payments made by the Debtors pursuant to any order of the Court authorizing the Debtors to pay prepetition claims.

If you are a known or asserted holder of an equity interest in one or more of the Debtors, the Debtors are also enclosing a proof of interest form (the "Proof of Interest Form").  Any proofs of interest filed must conform substantially to the Proof of Interest Form and must be (a) written in English and (b) unless otherwise consented to by the Debtors in writing, include supporting documentation unless voluminous, in which case a summary must be attached or an explanation provided as to why documentation is not available.

A proof of interest must be filed by the holder of the equity interest or the authorized representative thereof.  Any proof of interest submitted by an authorized representative of the holder of the equity interest must state the basis for such authorization.  Any entity seeking to file a proof of interest on behalf of another entity without express written authorization from such holder must seek authorization from the Court prior to the General Non-Customer Bar Date to do so.

Proof of Claim Forms and Proof of Interest Forms may be obtained free of charge at: https://restructuring.ra.kroll.com/FTX/EPOC-Index. The Official Bankruptcy Form No. 410 may be obtained at http://www.uscourts.gov/forms/bankruptcy-forms.

**Your Proof of Claim Form and/or Proof of Interest Form must NOT contain complete social security numbers or taxpayer identification numbers (instead, list only the last four digits), a complete birth date (instead, list only the year), the name of a minor (instead, list only the minor's initials) or a financial account number (instead, list only the last four digits of such financial account).  ALL PROOFS OF CLAIM FORMS AND/OR PROOFS OF INTEREST FORMS FILED WILL BE MADE AVAILABLE TO THE PUBLIC UNLESS OTHERWISE ORDERED BY THE COURT.**

All holders of Non-Customer Claims against or equity interests in more than one Debtor must file a separate proof of claim or proof of interest with respect to each such Debtor, even if the claim is for the same amount and arises under the same facts and circumstances.  Each holder of a Non-Customer Claim or equity interest must identify on its Proof of Claim Form or Proof of Interest Form the specific Debtor against or in which its claim or interest is asserted by checking the box next to that Debtor's name on the first page of the Proof of Claim Form or Proof of Interest Form.  Any claim or equity interest that fails to identify a Debtor shall be deemed as filed only against Debtor FTX Trading Ltd.  If more than one Debtor is listed on a form, the proof of claim or proof of interest will be treated as filed only against Debtor FTX Trading Ltd.  A list of the names of the Debtors and their case numbers is set forth on pages 1 through 4 of this Notice.

**3.     WHEN AND WHERE TO FILE**

Except as provided for herein, all proofs of claim and proofs of interest must be filed so as to be *received* **on or before the applicable Bar Date**.  You are permitted to submit proofs of claim and proofs of interest (a) by hand delivery or by mail to the applicable address listed below or (b) electronically, through the website of the Debtors' Noticing and Claims Agent.

**IF DELIVERED BY FIRST-CLASS MAIL:**

> FTX Trading Ltd. Claims Processing Center
> c/o Kroll Restructuring Administration LLC
> Grand Central Station, PO Box 4850
> New York, NY 10163-4850

**IF DELIVERED BY HAND OR OVERNIGHT DELIVERY:**

> FTX Trading Ltd. Claims Processing Center
> c/o Kroll Restructuring Administration LLC
> 850 3rd Avenue, Suite 412
> Brooklyn, NY 11232

**IF ELECTRONICALLY:**

The website established by the Noticing and Claims Agent, using the interface available on such website located at https://restructuring.ra.kroll.com/FTX/Home-Index under the link entitled ["Submit a Claim."]

Proofs of claim and proofs of interest will be deemed filed only when **actually received** at the addresses listed above or filed electronically on or before the applicable Bar Date. It is not sufficient for the proof of claim or proof of interest to be post-marked by the applicable Bar Date. **Proofs of claim and proofs of interest may NOT be delivered by facsimile, telecopy or electronic mail transmission.**

4. **WHO NEED NOT FILE A PROOF OF CLAIM OR PROOF OF INTEREST**

You do not need to file a proof of claim for Non-Customer Claims or a proof of interest on or prior to the applicable Bar Date described in this Notice if you are:

> a. any entity holding only a Customer Claim (such Customer Claims shall be subject to a separate bar date that is not the subject of this Notice);

> b. any entity on the *Lists of Equity Holders* [D.I. 450] (the "Equity Lists") who agrees with the equity holdings set forth in the Equity Lists;

> c. any entity that has already properly filed a Non-Customer Claim against the Debtors with either the clerk of the Bankruptcy Court in the District of Delaware (the "Clerk of Court") or the Noticing and Claims Agent in a form substantially similar to Official Bankruptcy Form No. 410 or a proof of interest with the Clerk of Court or Noticing and Claims Agent (unless such entity wishes to assert the Non-Customer Claim against or equity interest in a Debtor not identified in the prior proof of claim or proof of interest or in a different amount or classification than the prior proof of claim or proof of interest, in which case an additional proof of claim or proof of interest, as applicable, must be filed);

> d. any entity (i) whose claim is listed on the Schedules filed by the Debtors, and (ii)

whose claim is ***not*** scheduled as "disputed," "contingent," or "unliquidated"; (iii) who agrees with the amount, nature, and priority of the claim as set forth in the Schedules and (iv) who does ***not*** dispute that the claim is an obligation only of the specific Debtor against which the claim is listed in the Schedules;

e.   any person or entity whose claim or equity interest has previously been allowed by order of this Court;

f.   any entity that has already been paid in full by any of the Debtors;

g.   any entity with a claim or interest for which a different deadline has previously been fixed by this Court;

h.   any Debtor that holds a claim against or equity interest in another Debtor (whether directly or indirectly);

i.   any entity that holds a claim allowable under sections 503(b) and 507(a)(2) of the Bankruptcy Code as an expense of administration incurred in the ordinary course (other than a claim arising under section 503(b)(9) of the Bankruptcy Code);

j.   any entity holding administrative expense claims for postpetition fees and expenses of professionals retained in these Chapter 11 Cases allowable under section 330, 331 and 503(b) of the Bankruptcy Code;

k.   any entity that is exempt from filing a proof of claim or proof of interest pursuant to an order of the Court in these Chapter 11 Cases; and

l.   any entity holding a claim solely against or interest solely in a non-Debtor entity.

**5.    CONSEQUENCES OF FAILURE TO FILE A PROOF OF CLAIM OR PROOF OF INTEREST BY THE APPLICABLE BAR DATE**

ABSENT FURTHER ORDER OF THE COURT, ANY HOLDER OF A NON-CUSTOMER CLAIM OR AN EQUITY INTEREST THAT IS NOT EXEMPTED FROM THE REQUIREMENTS OF THE ORDER, AS SET FORTH IN SECTION 4 ABOVE, AND THAT FAILS TO TIMELY FILE A PROOF OF CLAIM OR PROOF OF INTEREST IN THE APPROPRIATE FORM BY THE APPLICABLE BAR DATE AS DESCRIBED IN THIS NOTICE SHALL BE FOREVER BARRED, ESTOPPED AND ENJOINED FROM:  (A) ASSERTING THE APPLICABLE NON-CUSTOMER CLAIM OR EQUITY INTEREST AGAINST THE DEBTORS OR THEIR ESTATES OR PROPERTY IN THESE CHAPTER 11 CASES OR (B) VOTING ON, OR RECEIVING ANY DISTRIBUTION UNDER, ANY CHAPTER 11 PLAN IN THESE CHAPTER 11 CASES, EXCEPT TO THE EXTENT THAT (I) SUCH CLAIM IS IDENTIFIED IN THE SCHEDULES AS AN UNDISPUTED, NONCONTINGENT AND LIQUIDATED CLAIM (INCLUDING WITH RESPECT TO THE AMOUNT, NATURE OR CLASSIFICATION OF SUCH CLAIM) OR (II) SUCH EQUITY INTEREST LISTED ON THE EQUITY LISTS.

6.      **THE DEBTORS' SCHEDULES AND ACCESS THERETO**

You may be listed as the holder of a claim against one or more of the Debtors in the Debtors' Schedules or as the holder of an equity interest in one or more of the Debtors pursuant to the Equity Lists.  To determine if and how you are listed on the Schedules, please refer to the descriptions set forth on the enclosed Proof of Claim Form(s) and/or Proof of Interest Form(s) regarding the nature, amount and status of your interest(s) and/or claim(s).  If you received payments postpetition from the Debtors (as authorized by the Court) on account of your claim, the information on the enclosed Proof of Claim Form will reflect the net remaining amount of your claims.  If the Debtors believe that you may hold claims against or equity interests in more than one Debtor, you will receive multiple Proof of Claim Forms and/or Proof of Interest Forms, as applicable, each of which will reflect the nature and amount of your claim against or interest in one Debtor, as listed in the Schedules or Equity Lists, as applicable.

If you rely on the Debtors' Schedules, it is your responsibility to determine that the claim or interest is accurately listed in the Schedules.  However, you may rely on the enclosed form, which lists your claim as scheduled, identifies the Debtor against which it is scheduled, and specifies whether the claim or interest is disputed, contingent or unliquidated.  If you agree with the nature, amount and status of your claim or interest as listed in the Debtors' Schedules, and if you do not dispute that your claim is only against the Debtor(s) specified by the Debtors in the Schedules, and if your claim or interest is ***not*** described in the Schedules as "disputed," "contingent" or "unliquidated," you need not file a proof of claim.  Similarly, you may rely on the enclosed form which lists the amount and nature of your equity interest in the Debtors.  If you agree with the amount and nature of the equity interest, and if you do not dispute that your equity interest is only in the Debtor(s) specified by the Debtors in the enclosed form, you need not file a proof of interest.  If you disagree with the amount or classification listed on the enclosed form with respect to either a proof of claim or proof of interest, you must submit a new, blank proof of claim form or proof of interest form, as applicable, before the applicable Bar Date in accordance with the procedures set forth in this Notice.

Copies of the Schedules, the Order and other information and documents regarding these Chapter 11 Cases may be examined between the hours of 8:00 a.m. and 4:00 p.m., Monday through Friday at the Office of the Clerk of the Bankruptcy Court, 824 Market Street North, 3rd Floor, Wilmington, DE 19801; and are also available free of charge from the website of the Debtors' Noticing and Claims Agent at https://restructuring.ra.kroll.com/FTX/Home-Index, or by written request to the Debtors' Noticing and Claims Agent at the address listed above in Section 3 of this Notice.  The Schedules may be found on the website of the Debtors' Noticing and Claims Agent under the Quick Link for "Schedules and SOFA."

Copies of the Debtors' Schedules, the Order and other information and documents regarding the Debtors' Chapter 11 Cases are also available for a fee from the Court's website at https://ecf.deb.uscourts.gov.  A login and password to the Court's Public Access to Court Electronic Records ("PACER") system are required to access this information and can be obtained through the PACER Service Center at www.pacer.gov.

## 7.   RESERVATION OF RIGHTS

Nothing contained in this Notice is intended, or should be construed, as a waiver  of the Debtors' rights to: (a) dispute, or assert offsets or defenses against, any submitted proof of claim or proof of interest or any claim listed or reflected in the Schedules as to the nature, amount, liability, or classification of such claim; (b) subsequently designate any scheduled claim as disputed,  contingent, or unliquidated; and (c) otherwise amend or supplement the Schedules.

A HOLDER OF A POSSIBLE CLAIM AGAINST OR EQUITY INTEREST IN THE DEBTORS SHOULD CONSULT AN ATTORNEY REGARDING ANY MATTERS NOT ADDRESSED BY THIS NOTICE, SUCH AS WHETHER THE HOLDER SHOULD FILE A PROOF OF CLAIM OR PROOF OF INTEREST.

**BY ORDER OF THE COURT**

Dated: May 19, 2023
      Wilmington, Delaware

**LANDIS RATH & COBB LLP**

*/s/ Kimberly A. Brown*
Adam G. Landis (No. 3407)
Kimberly A. Brown (No. 5138)
Matthew R. Pierce (No. 5946)
919 Market Street, Suite 1800
Wilmington, Delaware 19801
Telephone: (302) 467-4400
Facsimile: (302) 467-4450
E-mail: landis@lrclaw.com
       brown@lrclaw.com
       pierce@lrclaw.com

-and-

**SULLIVAN & CROMWELL LLP**
Andrew G. Dietderich (admitted *pro hac vice*)
James L. Bromley (admitted *pro hac vice*)
Brian D. Glueckstein (admitted *pro hac vice*)
Alexa J. Kranzley (admitted *pro hac vice*)
125 Broad Street
New York, NY 10004
Telephone: (212) 558-4000
Facsimile: (212) 558-3588
E-mail: dietdericha@sullcrom.com
       bromleyj@sullcrom.com
       gluecksteinb@sullcrom.com
       kranzleya@sullcrom.com

*Counsel for the Debtors and Debtors-in-Possession*

**Exhibit D**

**Check the box to identify the Debtor against whom you assert a claim (select only one Debtor per claim form):**

| | | | |
|---|---|---|---|
| ❑ FTX Trading Ltd. (Case No. 22-11068) | ❑ Alameda Aus Pty Ltd (Case No. 22-11104) | ❑ Alameda Global Services Ltd. (Case No. 22-11134) | ❑ Alameda Research (Bahamas) Ltd (Case No. 22-11105) |
| ❑ Alameda Research Holdings Inc. (Case No. 22-11069) | ❑ Alameda Research KK (Case No. 22-11106) | ❑ Alameda Research LLC (Case No. 22-11066) | ❑ Alameda Research Ltd (Case No. 22-11067) |
| ❑ Alameda Research Pte Ltd (Case No. 22-11107) | ❑ Alameda Research Yankari Ltd (Case No. 22-11108) | ❑ Alameda TR Ltd (Case No. 22-11078) | ❑ Alameda TR Systems S. de R. L. (Case No. 22-11109) |
| ❑ Allston Way Ltd (Case No. 22-11079) | ❑ Analisya Pte Ltd (Case No. 22-11080) | ❑ Atlantis Technology Ltd. (Case No. 22-11081) | ❑ Bancroft Way Ltd (Case No. 22-11082) |
| ❑ Blockfolio, Inc. (Case No. 22-11110) | ❑ Blue Ridge Ltd (Case No. 22-11083) | ❑ Cardinal Ventures Ltd (Case No. 22-11084) | ❑ Cedar Bay Ltd (Case No. 22-11085) |
| ❑ Cedar Grove Technology Services, Ltd. (Case No. 22-11162) | ❑ Clifton Bay Investments LLC (Case No. 22-11070) | ❑ Clifton Bay Investments Ltd (Case No. 22-11111) | ❑ Cottonwood Grove Ltd (Case No. 22-11112) |
| ❑ Cottonwood Technologies Ltd (Case No. 22-11136) | ❑ Crypto Bahamas LLC (Case No. 22-11113) | ❑ DAAG Trading, DMCC (Case No. 22-11163) | ❑ Deck Technologies Holdings LLC (Case No. 22-11138) |
| ❑ Deck Technologies Inc. (Case No. 22-11139) | ❑ Deep Creek Ltd (Case No. 22-11114) | ❑ Digital Custody Inc. (Case No. 22-11115) | ❑ Euclid Way Ltd (Case No. 22-11116) |
| ❑ FTX (Gibraltar) Ltd (Case No. 22-11116) | ❑ FTX Canada Inc (Case No. 22-11117) | ❑ FTX Certificates GmbH (Case No. 22-11164) | ❑ FTX Crypto Services Ltd. (Case No. 22-11165) |
| ❑ FTX Digital Assets LLC (Case No. 22-11143) | ❑ FTX Digital Holdings (Singapore) Pte Ltd (Case No. 22-11118) | ❑ FTX EMEA Ltd. (Case No. 22-11145) | ❑ FTX Equity Record Holdings Ltd (Case No. 22-11099) |
| ❑ FTX EU Ltd. (Case No. 22-11166) | ❑ FTX Europe AG (Case No. 22-11075) | ❑ FTX Exchange FZE (Case No. 22-11100) | ❑ FTX Hong Kong Ltd (Case No. 22-11101) |
| ❑ FTX Japan Holdings K.K. (Case No. 22-11074) | ❑ FTX Japan K.K. (Case No. 22-11102) | ❑ FTX Japan Services KK (Case No. 22-11103) | ❑ FTX Lend Inc. (Case No. 22-11167) |
| ❑ FTX Marketplace, Inc. (Case No. 22-11168) | ❑ FTX Products (Singapore) Pte Ltd (Case No. 22-11119) | ❑ FTX Property Holdings Ltd (Case No. 22-11076) | ❑ FTX Services Solutions Ltd. (Case No. 22-11120) |
| ❑ FTX Structured Products AG (Case No. 22-11122) | ❑ FTX Switzerland GmbH (Case No. 22-11169) | ❑ FTX Trading GmbH (Case No. 22-11123) | ❑ FTX US Services, Inc. (Case No. 22-11171) |
| ❑ FTX US Trading, Inc. (Case No. 22-11149) | ❑ FTX Ventures Ltd. (Case No. 22-11172) | ❑ FTX Zuma Ltd (Case No. 22-11124) | ❑ GG Trading Terminal Ltd (Case No. 22-11173) |
| ❑ Global Compass Dynamics Ltd. (Case No. 22-11125) | ❑ Good Luck Games, LLC (Case No. 22-11174) | ❑ Goodman Investments Ltd. (Case No. 22-11126) | ❑ Hannam Group Inc (Case No. 22-11175) |
| ❑ Hawaii Digital Assets Inc. (Case No. 22-11127) | ❑ Hilltop Technology Services LLC (Case No. 22-11176) | ❑ Hive Empire Trading Pty Ltd (Case No. 22-11150) | ❑ Innovatia Ltd (Case No. 22-11128) |
| ❑ Island Bay Ventures Inc (Case No. 22-11129) | ❑ Killarney Lake Investments Ltd (Case No. 22-11131) | ❑ Ledger Holdings Inc. (Case No. 22-11073) | ❑ LedgerPrime Bitcoin Yield Enhancement Fund, LLC (Case No. 22-11177) |
| ❑ LedgerPrime Bitcoin Yield Enhancement Master Fund, LP (Case No. 22-11155) | ❑ LedgerPrime Digital Asset Opportunities Fund, LLC (Case No. 22-11156) | ❑ LedgerPrime Digital Asset Opportunities Master Fund LP (Case No. 22-11157) | ❑ LedgerPrime LLC (Case No. 22-11158) |
| ❑ LedgerPrime Ventures, LP (Case No. 22-11159) | ❑ Liquid Financial USA Inc. (Case No. 22-11151) | ❑ Liquid Securities Singapore Pte Ltd (Case No. 22-11086) | ❑ LiquidEX LLC (Case No. 22-11152) |
| ❑ LT Baskets Ltd. (Case No. 22-11077) | ❑ Maclaurin Investments Ltd. (Case No. 22-11087) | ❑ Mangrove Cay Ltd (Case No. 22-11088) | ❑ North Dimension Inc (Case No. 22-11153) |
| ❑ North Dimension Ltd (Case No. 22-11160) | ❑ North Wireless Dimension Inc. (Case No. 22-11154) | ❑ Paper Bird Inc (Case No. 22-11089) | ❑ Pioneer Street Inc. (Case No. 22-11090) |
| ❑ Quoine India Pte Ltd (Case No. 22-11091) | ❑ Quoine Pte Ltd (Case No. 22-11161) | ❑ Quoine Vietnam Co. Ltd (Case No. 22-11092) | ❑ Strategy Ark Collective Ltd. (Case No. 22-11094) |
| ❑ Technology Services Bahamas Limited (Case No. 22-11095) | ❑ Verdant Canyon Capital LLC (Case No. 22-11096) | ❑ West Innovative Barista Ltd. (Case No. 22-11097) | ❑ West Realm Shires Financial Services Inc. (Case No. 22-11072) |
| ❑ West Realm Shires Inc. (Case No. 22-11183) | ❑ West Realm Shires Services Inc. (Case No. 22-11071) | ❑ Western Concord Enterprises Ltd. (Case No. 22-11098) | ❑ Zubr Exchange Ltd (Case No. 22-11132) |

# Modified Form 410
# Proof of Claim

04/22

**Read the instructions before filling out this form. This form is for making a claim for payment in a bankruptcy case. Do not use this form to make a request for payment of an administrative expense, other than a claim entitled to administrative priority pursuant to 11 U.S.C. § 503(b)(9). Make such a request according to 11 U.S.C. § 503.**

**Filers must leave out or redact** information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. **Do not send original documents;** they may be destroyed after scanning. If the documents are not available, explain in an attachment.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

**This claim form should not be used to assert claims against Emergent Fidelity Technologies Ltd.**

**Fill in all the information about the claim as of November 14, 2022 for Debtor West Realm Shires Inc. and as of November 11, 2022 for all other Debtors.**

## Part 1:    Identify the Claim

| | |
|---|---|
| 1.  **Who is the current creditor?** | Name of the current creditor (the person or entity to be paid for this claim) |
| | Other names the creditor used with the debtor |
| | Email(s) the creditor used with the debtor |

| | |
|---|---|
| 2.  **Has this claim been acquired from someone else?** | ☐ No |
| | ☐ Yes. From whom? |

| 3.  **Where should notices and payments to the creditor be sent?** | **Where should notices to the creditor be sent?** | **Where should payments to the creditor be sent?** (if different) |
|---|---|---|
| Federal Rule of Bankruptcy Procedure (FRBP) 2002(g) | | |
| | Contact phone | Contact phone |
| | Contact email | Contact email |

| | |
|---|---|
| 4.  **Does this claim amend one already filed?** | ☐ No |
| | ☐ Yes.  Claim number on court claims registry (if known)_____      Filed on _____ <br> MM  /  DD   /  YYYY |

| | |
|---|---|
| 5.  **Do you know if anyone else has filed a proof of claim for this claim?** | ☐ No |
| | ☐ Yes. Who made the earlier filing? |

## Part 2:    Give Information About the Claim as of the Date the Case Was Filed

| | |
|---|---|
| 6. **Do you have any number you use to identify the debtor?** | ☐ No |
| | ☐ Yes. Last 4 digits of the debtor's account or any number you use to identify the debtor:  ____  ____  ____  ____ |

**If filing a claim for cryptocurrency, please fill in 7b.**

**Does this amount include interest or other charges?**

7a.  **How much is the claim?**      $_____

☐ No

☐ Yes. Attach statement itemizing interest, fees, expenses, or other charges required by Bankruptcy Rule 3001(c)(2)(A).

**If asserted liability is in a currency other than U.S. dollars or cryptocurrency, provide (i) the currency type _____; (ii) the amount in such currency _____; and (iii) a conversion rate to U.S. dollars _____.**

7b.  **List the number of each type and quantity of each coin owed as of the date the case was filed (November 11, 2022)**

| Coin List | Count | Coin List | Count |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

| 8. **What is the basis of the claim?** | Examples: Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card. Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c). Limit disclosing information that is entitled to privacy, such as health care information.<br><br>_____ |
|---|---|

| 9. **Is all or part of the claim secured?** | ☐ No<br>☐ Yes. The claim is secured by a lien on property.<br><br>**Nature of property:**<br>☐ Real estate. If the claim is secured by the debtor's principal residence, file a *Mortgage Proof of Claim Attachment* (Official Form 410-A) with this *Proof of Claim*.<br>☐ Motor vehicle<br>☐ Other. Describe: _____<br><br>**Basis for perfection:** _____<br>Attach redacted copies of documents, if any, that show evidence of perfection of a security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.)<br><br>**Value of property:**                               $_____<br><br>**Amount of the claim that is secured:**     $_____<br><br>**Amount of the claim that is unsecured:**  $_____ (The sum of the secured and unsecured amounts should match the amount in line 7.)<br><br>**Amount necessary to cure any default as of the date of the petition:**   $_____<br><br>**Annual Interest Rate** (when case was filed)_____%<br>☐ Fixed<br>☐ Variable |
|---|---|

| 10. **Is this claim based on a lease?** | ☐ No<br>☐ Yes. **Amount necessary to cure any default as of the date of the petition.**   $_____ |
|---|---|

| 11. **Is this claim subject to a right of setoff?** | ☐ No<br>☐ Yes. Identify the property: _____ |
|---|---|

| 12. **Is all or part of the claim entitled to priority under 11 U.S.C. § 507(a)?**<br><br>A claim may be partly priority and partly nonpriority. For example, in some categories, the law limits the amount entitled to priority. | ☐ No<br>☐ Yes. *Check one:*                                                          **Amount entitled to priority**<br><br>☐ Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B).                               $_____<br><br>☐ Up to $3,350 of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7).       $_____<br><br>☐ Wages, salaries, or commissions (up to $15,150) earned within 180 days before the bankruptcy petition is filed or the debtor's business ends, whichever is earlier. 11 U.S.C. § 507(a)(4).                                                   $_____<br><br>☐ Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8).    $_____<br><br>☐ Contributions to an employee benefit plan. 11 U.S.C. § 507(a)(5).        $_____<br><br>☐ Other. Specify subsection of 11 U.S.C. § 507(a)(   ) that applies.       $_____ |
|---|---|

| 13. **Is all or part of the claim entitled to administrative priority pursuant to 11 U.S.C. § 503(b)(9)?** | ☐ No<br>☐ Yes. **Indicate the amount of your claim arising from the value of any goods received by the debtor within 20 days before the date of commencement of the above case(s), in which the goods have been sold to the debtor in the ordinary course of such debtor's business. If claim is for both goods and services, provide your total claim amount (goods & services) in section 7a. and the value of the goods here. Attach documentation supporting such claim. See the instructions below on what further information is required.**   $_____ |
|---|---|

| Part 3: | Sign Below |
|---------|------------|

**The person completing this proof of claim must sign and date it. FRBP 9011(b).**

If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.

**A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.**

*Check the appropriate box:*

☐ I am the creditor.

☐ I am the creditor's attorney or authorized agent.

☐ I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004.

☐ I am a guarantor, surety, endorser, or other codebtor. Bankruptcy Rule 3005.

I understand that an authorized signature on this *Proof of Claim* serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

I have examined the information in this *Proof of Claim* and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on date _____
                    MM  /  DD  /  YYYY

_____
Signature

**Print the name of the person who is completing and signing this claim:**

Name    _____
        First name          Middle name          Last name

Title   _____

Company _____
        Identify the corporate servicer as the company if the authorized agent is a servicer.

Address _____
        Number      Street

        _____
        City                            State     ZIP Code

Contact phone _____     Email _____

# Instructions for Proof of Claim

United States Bankruptcy Court                                                                                                      12/15

**These instructions and definitions generally explain the law. In certain circumstances, such as bankruptcy cases that debtors do not file voluntarily, exceptions to these general rules may apply. You should consider obtaining the advice of an attorney, especially if you are unfamiliar with the bankruptcy process and privacy regulations.**

<div style="border:1px solid">

**A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both.**
18 U.S.C. §§ 152, 157 and 3571.

</div>

## How to fill out this form

- **Fill in all of the information about the claim as of the date the case was filed.**

- **On the first page of the form, check the box to identify the Debtor against whom you assert a claim. Select only one Debtor per claim form.**

- **If the claim has been acquired from someone else, then state the identity of the last party** who owned the claim or was the holder of the claim and who transferred it to you before the initial claim was filed.

- **Attach any supporting documents to this form.** Attach redacted copies of any documents that show that the debt exists, a lien secures the debt, or both. (See the definition of *redaction* on the next page.)
  Also attach redacted copies of any documents that show perfection of any security interest or any assignments or transfers of the debt. In addition to the documents, a summary may be added. Federal Rule of Bankruptcy Procedure (called "Bankruptcy Rule") 3001(c) and (d).

- **Attach supporting documentation unless voluminous, in which case a summary must be attached.  If documentation is unavailable, provide an explanation as to why documentation is not available.**

- **Do not attach original documents because attachments may be destroyed after scanning.**

- **If the claim is based on delivering health care goods or services, do not disclose confidential health care information. Leave out or redact confidential information both in the claim and in the attached documents.**

- **A Proof of Claim form and any attached documents must show only the last 4 digits of any social security number, individual's tax identification number, or financial account number, and only the year of any person's date of birth. See Bankruptcy Rule 9037.**

- **For a minor child, fill in only the child's initials and the full name and address of the child's parent or guardian.** For example, write *A.B., a minor child* (*John Doe, parent, 123 Main St., City, State*). See Bankruptcy Rule 9037.

- **Any proof of claim asserting a 503(b)(9) Claim must also: (i) include the value of the goods delivered to and received by the Debtors in the 20 days prior to the Petition Date; (ii) attach any documentation identifying the particular invoices for which the 503(b)(9) Claim is being asserted; (iii) state whether the amount asserted represents a combination of goods and services and, if applicable, the portion that relates solely to the value of the goods; and (iv) set forth whether any portion of the 503(b)(9) Claim was satisfied by payments made by the Debtors pursuant to any order of the Court authorizing the Debtors to pay prepetition claims.**

## Confirmation that the claim has been filed

To receive confirmation that the claim has been filed, either enclose a stamped self-addressed envelope and a copy of this form. You may view a list of filed claims in this case by visiting the Claims and Noticing Agent's website at https://restructuring.ra.kroll.com/FTX.

## Understand the terms used in this form

**Administrative expense:** Generally, an expense that arises after a bankruptcy case is filed in connection with operating, liquidating, or distributing the bankruptcy estate. 11 U.S.C. § 503.

**Claim:** A creditor's right to receive payment for a debt that the debtor owed on the date the debtor filed for bankruptcy. 11 U.S.C. §101 (5). A claim may be secured or unsecured.

**Claim Pursuant to 11 U.S.C. § 503(b)(9):** A claim arising from the value of any goods received by the Debtor within 20 days before the date of commencement of the above case, in which the goods have been sold to the Debtor in the ordinary course of the Debtor's business.

**Creditor:** A person, corporation, or other entity to whom a debtor owes a debt that was incurred on or before the date the debtor filed for bankruptcy. 11 U.S.C. § 101 (10).

**Debtor:** A person, corporation, or other entity who is in bankruptcy. Use the debtor's name and case number as shown in the bankruptcy notice you received. 11 U.S.C. § 101 (13).

**Evidence of perfection:** Evidence of perfection of a security interest may include documents showing that a security interest has been filed or recorded, such as a mortgage, lien, certificate of title, or financing statement.

**Information that is entitled to privacy:** A *Proof of Claim* form and any attached documents must show only the last 4 digits of any social security number, an individual's tax identification number, or a financial account number, only the initials of a minor's name, and only the year of any person's date of birth. If a claim is based on delivering health care goods or services, limit the disclosure of the goods or services to avoid embarrassment or disclosure of confidential health care information. You may later be required to give more information if the trustee or someone else in interest objects to the claim.

**Priority claim:** A claim within a category of unsecured claims that is entitled to priority under 11 U.S.C. § 507(a). These claims are paid from the available money or property in a bankruptcy case before other unsecured claims are paid. Common priority unsecured claims include alimony, child support, taxes, and certain unpaid wages.

**Proof of claim:** A form that shows the amount of debt the debtor owed to a creditor on the date of the bankruptcy filing. The form must be filed in the district where the case is pending.

**Redaction of information:** Masking, editing out, or deleting certain information to protect privacy. Filers must redact or leave out information entitled to **privacy** on the *Proof of Claim* form and any attached documents.

**Secured claim under 11 U.S.C. § 506(a):** A claim backed by a lien on particular property of the debtor. A claim is secured to the extent that a creditor has the right to be paid from the property before other creditors are paid. The amount of a secured claim usually cannot be more than the value of the particular property on which the creditor has a lien. Any amount owed to a creditor that is more than the value of the property normally may be an unsecured claim. But exceptions exist; for example, see 11 U.S.C. § 1322(b) and the final sentence of § 1325(a).

Examples of liens on property include a mortgage on real estate or a security interest in a car. A lien may be voluntarily granted by a debtor or may be obtained through a court proceeding. In some states, a court judgment may be a lien.

**Setoff:** Occurs when a creditor pays itself with money belonging to the debtor that it is holding, or by canceling a debt it owes to the debtor.

**Unsecured claim:** A claim that does not meet the requirements of a secured claim. A claim may be unsecured in part to the extent that the amount of the claim is more than the value of the property on which a creditor has a lien.

## Offers to purchase a claim

Certain entities purchase claims for an amount that is less than the face value of the claims. These entities may contact creditors offering to purchase their claims. Some written communications from these entities may easily be confused with official court documentation or communications from the debtor. These entities do not represent the bankruptcy court, the bankruptcy trustee, or the debtor. A creditor has no obligation to sell its claim. However, if a creditor decides to sell its claim, any transfer of that claim is subject to Bankruptcy Rule
3001(e), any provisions of the Bankruptcy Code (11 U.S.C. § 101 et seq.) that apply, and any orders of the bankruptcy court that apply.

## Please send completed Proof(s) of Claim to:

If by first class mail:

FTX Trading Ltd. Claims Processing Center
c/o Kroll Restructuring Administration LLC
Grand Central Station, PO Box 4850
New York, NY 10163-4850

If by overnight courier or hand delivery:

FTX Trading Ltd. Claims Processing Center
c/o Kroll Restructuring Administration LLC
850 Third Avenue, Suite 412
Brooklyn, NY 11232

You may also file your claim electronically at
https://restructuring.ra.kroll.com/FTX/EPOC-Index

**Do not file these instructions with your form**

**Exhibit E**

Exhibit E
Supplemental Schedule G Service List
Served via first class mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18502768 | ADVISORY SERVICE SINGAPORE PTE. LTD. | #07-02 KING'S CENTRE | 390 HAVELOCK ROAD | | | SINGAPORE | | 169662 | SINGAPORE |
| 18502755 | AYLIEN LIMITED | 2 HARMONY COURT | | | | HARMONY ROW | | | IRELAND |
| 18502866 | BALLOTREADY, INC. | PO BOX 220881 | | | | CHICAGO | IL | 60622 | |
| 18502756 | CIVIS ANALYTICS, INC. | 200 W. MONROE ST | SUITE 2200 | | | CHICAGO | IL | 60606 | |
| 18502774 | CÔNG TY TNHH FUJIFILM BUSINESS INNOVATION VI?T NAM | 12TH FLOOR, VINCOM CENTER | 72 LE THANH TON, DIST1 | | | HO CHI MINH CITY | | | VIETNAM |
| 18502753 | CONSENSUS LAB LTD. | 802 WEST BAY ROAD | P.O.BOX 31110 | GRAND PAVILION, HIBISCUS WAY | | GRAND CAYMAN | | KY1-1205 | CAYMAN ISLANDS |
| 18502757 | CRITICAL MENTION, INC. | 19 WEST 44TH STREET | SUITE 300 | | | NEW YORK | NY | 10036 | |
| 18502758 | DNC SERVICES CORP. | PERKINS COIE LLP | ATTN: GRAHAM WILSON | 700 13TH STREET NW | SUITE 800 | WASHINGTON | DC | 20005 | |
| 18502777 | DOCUSIGN INC LOCKBOX | P.O. BOX 735445 | | | | DALLAS | TX | 75373 | |
| 18502766 | FINDER.COM LLC | 23586 CALABASAS RD | SUITE 102 | | | CALABASAS | CA | 91302 | |
| 18502769 | GMO-Z. COM (BVI) LTD. | UNIT 704 | BUILDING 7 | CYRIL B ROMNEY PIER PARK PB 3041 | ROAD TOWN | TORTOLA | | VG1110 | BRITISH VIRGIN ISLANDS |
| 18502767 | GOLDFIELDS MONEY LIMITED | ATTENTION: STEVEN ELLIS | PO BOX 10155 | | | KALGOORLIE | | 6433 | AUSTRALIA |
| 18502759 | JUSTWORKS EMPLOYMENT GROUP LLC | 601 W. 26TH STREET | SUITE 400 | | | NEW YORK | NY | 10001 | |
| 18502760 | OPENSECRETS | 1300 L ST. SUITE 200 | | | | WASHINGTON | DC | 20005 | |
| 18502764 | OPTM SAS | 33, AVENUE DU MAINE | TOUR MONTPARNASSE | | | PARIS | | 75755 | FRANCE |
| 18502754 | PLATT, LAUREN REMINGTON | Address on file | | | | | | | |
| 18502761 | TARGETSMART COMMUNICATIONS LLC | 1155 15TH ST NW | SUITE 750 | | | WASHINGTON | DC | 20005 | |
| 18502762 | THE LUCY BURNS INSTITUTE D/B/A BALLOTPEDIA | 8383 GREENWAY BLVD. | SUITE 600 | | | MIDDLETON | WI | 53562 | |
| 18502763 | TRANSPARENCY USA | 6125 LUTHER LANE | NO 262 | | | DALLAS | TX | 75225 | |
| 18502765 | TYKHE BLOCK VENTURES LLC | BLE182 | THE BELAIRE DLF CITY | PHASE-V GURGAON | | GURGAON | | | INDIA |

**Exhibit F**

Exhibit F

Schedule DEF Service List

Served via first class mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18502796 | ALABAMA DEPARTMENT OF REVENUE | 50 NORTH RIPLEY STREET | | | | MONTGOMERY | AL | 36104 | |
| 18502797 | ALABAMA DEPARTMENT OF REVENUE | BUSINESS PRIVILEGE TAX SECTION | P.O. BOX 327320 | | | MONTGOMERY | AL | 36132-7320 | |
| 18502797 | ALABAMA DEPARTMENT OF REVENUE | BUSINESS PRIVILEGE TAX SECTION | P.O. BOX 327320 | | | MONTGOMERY | AL | 36132-7320 | |
| 18502797 | ALABAMA DEPARTMENT OF REVENUE | BUSINESS PRIVILEGE TAX SECTION | P.O. BOX 327320 | | | MONTGOMERY | AL | 36132-7320 | |
| 18502798 | ALAMEDA COUNTY TAX COLLECTOR | 1221 OAK STREET | ROOM 131 | | | OAKLAND | CA | 94612 | |
| 17692697 | APUA TELCOM | APUA BUSINESS CENTRE | CNR INDEPENDENCE AVE. & HIGH ST. | | | CASSADA GARDENS | | 45J+VJ6 | ANTIGUA & BARBUDA |
| 10279015 | ARIZONA DEPARTMENT OF REVENUE | 1600 WEST MONROE STREET | | | | PHOENIX | AZ | 85007 | |
| 12826586 | ATTORNEY GENERAL OF THE STATE OF TENNESSEE | BANKRUPTCY DIVISION | PO 20207 | | | NASHVILLE | TN | 37202 | |
| 17693147 | BH TRADING LTD. | 12655 W. JEFFERSON BLVD. | #06-109 | | | PLAYA VISTA | CA | 90066 | |
| 12831227 | BITTREX, INC. | ATTN: DEVIN WILHELM | 800 FIFTH ST. | SUITE 4100 | | SEATTLE | WA | 98104 | |
| 17693349 | BLOOMBERG FINANCE L.P. | 731 LEXINGTON AVENUE | | | | NEW YORK | NY | 10022 | |
| 13020374 | CCJK Technologies CO., Ltd. | RM 714B, KINGONE BUILDING | NO.20 NORTH OF NANHAI AVENUE | NANHAI DISTRICT | | FOSHAN | | 528234 | CHINA |
| 15481826 | Chan, KWAN | Address on file | | | | | | | |
| 12832986 | CHEN, YILING | Address on file | | | | | | | |
| 12826740 | CITY AND COUNTY OF DENVER | TREASURY DIVISION | PO BOX 660860 | | | DALLAS | TX | 75266-0860 | |
| 18502799 | CITY OF CHICAGO DEPARTMENT OF FINANCE | 333 SOUTH STATE STREET | | | | CHICAGO | IL | 60604 | |
| 18502799 | CITY OF CHICAGO DEPARTMENT OF FINANCE | 333 SOUTH STATE STREET | | | | CHICAGO | IL | 60604 | |
| 18502814 | CITY OF NEW YORK DEPARTMENT OF FINANCE | 375 PEARL STREET | 27TH FLOOR | | | NEW YORK | NY | 10038 | |
| 18502820 | CITY OF NEW YORK DEPARTMENT OF FINANCE | ATTN: KENNETH PIZZAIA | 375 PEARL STREET | 27TH FLOOR | | NEW YORK | NY | 10038 | |
| 18502815 | CITY OF NEW YORK DEPARTMENT OF FINANCE | ATTN: LEGAL AFFAIRS | 345 ADAMS STREET | 3RD FLOOR | | BROOKLYN | NY | 11201 | |
| 18502815 | CITY OF NEW YORK DEPARTMENT OF FINANCE | ATTN: LEGAL AFFAIRS | 345 ADAMS STREET | 3RD FLOOR | | BROOKLYN | NY | 11201 | |
| 18502779 | COMMONWEALTH OF MASSACHUSETTS: DEPARTMENT OF REVENUE BANKRUPTCY UNIT/COLLECTIONS BUREAU | 100 CAMBRIDGE ST 7TH FL | PO BOX 7090 | | | BOSTON | MA | 02204-7090 | |

Exhibit F
Schedule DEF Service List
Served via first class mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18502779 | COMMONWEALTH OF MASSACHUSETTS: DEPARTMENT OF REVENUE BANKRUPTCY UNIT/COLLECTIONS BUREAU | 100 CAMBRIDGE ST 7TH FL | PO BOX 7090 | | | BOSTON | MA | 02204-7090 | |
| 18502800 | COMPTROLLER OF MARYLAND | 110 CARROLL STREET | | | | ANNAPOLIS | MD | 21411-0001 | |
| 18502822 | CONNECTICUT DEPARTMENT OF REVENUE SERVICES | P.O. BOX 150406 | | | | HARTFORD | CT | 06115-0406 | |
| 13020150 | CONSTELLAR EXHIBITIONS PTE. LTD. | 1 EXPO DRIVE, #02-01 | | | | SINGAPORE | | 486150 | SINGAPORE |
| 18502823 | COOK COUNTY TREASURER'S OFFICE | 118 NORTH CLARK STREET | ROOM 112 | | | CHICAGO | IL | 60602 | |
| 18502859 | CROWE HORWATH FIRST TRUST LLP | 9 RAFFLES PLACE | #19-20REPUBLIC PLAZA TOWER 2 | | | SINGAPORE | | 048619 | SINGAPORE |
| 10281375 | DAOSQAURE | VIA CARLOFORTE | | | | CAGLIARI, SARDINIA | | 60 09123 | ITALY |
| 18502821 | DC OFFICE OF TAX AND REVENUE | 941 N. CAPITOL ST. NE | 8TH FLOOR | | | WASHINGTON | DC | 20002 | |
| 13070449 | DCG International Investments Ltd. | ATTN: MIKE KATZ | 3 MILL CREEK ROAD, SUITE #14 | | | PEMBROKE | | HM05 | BERMUDA |
| 10279042 | DELAWARE DIVISION OF REVENUE | P.O. BOX 2044 | | | | WILMINGTON | DE | 19899-8703 | |
| 18502831 | DEPARTMENT OF REVENUE SERVICES | PO BOX 5089 | | | | HARTFORD | CT | 60607-5089 | |
| 12946144 | Employment Development Department | BANKRUPTCY GROUP MIC 92E | PO BOX 826880 | | | SACRAMENTO | CA | 94280-0001 | |
| 12946144 | Employment Development Department | BANKRUPTCY GROUP MIC 92E | PO BOX 826880 | | | SACRAMENTO | CA | 94280-0001 | |
| 18502826 | ERIC, LEVINE | Address on file | | | | | | | |
| 10278773 | FEDERAL INLAND REVENUE SERVICE | REVENUE HOUSE, 20 | SOKODE CRESCENT | WUSE ZONE 5 | | ABUJA | | | NIGERIA |
| 18502834 | FORTIGATE 501E | SHINAGAWA SEASON TERRACE, 1-2-70 KONAN, MINATO-KU | | | | TOKYO | | 108-0075 | JAPAN |
| 12118004 | Franchise Tax Board | BANKRUPTCY SECTION MS A340 | PO BOX 2952 | | | SACRAMENTO | CA | 95812-2952 | |
| 12118004 | Franchise Tax Board | BANKRUPTCY SECTION MS A340 | PO BOX 2952 | | | SACRAMENTO | CA | 95812-2952 | |
| 12117957 | Franchise Tax Board | BANKRUPTCY SECTION MS A340 | PO BOX 2952 | | | SACRAMENTO | CA | 95812-2952 | |
| 12117957 | Franchise Tax Board | BANKRUPTCY SECTION MS A340 | PO BOX 2952 | | | SACRAMENTO | CA | 95812-2952 | |
| 18502842 | FTX CAPITAL MARKETS LLC | 80 BROAD STREET | 5TH FLR | | | NEW YORK | NY | 10004 | |
| 13065902 | FTX Digital Markets Ltd. | JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. | PETER GREAVES | 22/F PRINCE'S BUILDING, CENTRAL | | HONG KONG | | | CHINA |

Exhibit F

Schedule DEF Service List

Served via first class mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18502787 | FTX GENERAL PARTNERS AG | CHURERSTRASSE 135 | | | | PFAFFIKON | | 8808 | SWITZERLAND |
| 18502804 | FTX TURKEY TEKNOLOJI VE TICARET ANONIM SIRKET | MASLAK MAH. MASLAK MEYDAN SK. | BEYBI GIZ PLAZA A BLOK NO: 1 IS KAPI NO: 55 | | | SARIYER, ISTANBUL | | | TURKEY |
| 12832958 | FXCH LIMITED | RM 2 18/F, SHATIN GALLERIA | 18 SHAN MEI STREET | SHATIN, NT | | HONG KONG | | | CHINA |
| 12826726 | GENESIS GLOBAL CAPITAL, LLC | ATTN: MICHAEL MORO, CEO | 111 TOWN SQUARE PLACE | SUITE 1203 | | JERSEY CITY | NJ | 07310 | |
| 18502850 | GOODWIN LEGAL INVOICES | ATTENTION: JEFFREY I. KLEIN | 620 EIGHTH AVENUE | | | NEW YORK | NY | 10018 | |
| 18502832 | HAWAII DEPARTMENT OF TAXATION | P.O. BOX 1425 | | | | HONOLULU | HI | 96806 | |
| 18502855 | HSBC MPF | LEVEL 3 & BL1 | 1 QUEEN'S ROAD CENTRAL | | | HONG KONG | | | HONG KONG |
| 18502793 | ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY | 33 S. STATE STREET | 10TH FLOOR | | | CHICAGO | IL | 60603 | |
| 18502794 | ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY | 33 S. STATE STREET, 10TH FLOOR | | | | CHICAGO | IL | 60603 | |
| 18502833 | INDIANA DEPARTMENT OF REVENUE | BANKRUPTCY SECTION: MS 108 | 100 NORTH SENATE AVE, IGCN 240 | | | INDIANAPOLIS | IN | 46204 | |
| 17696539 | INDUSTRIA LLC | 2261 MARKET STREET | SUITE 4403 | | | SAN FRANCISCO | CA | 94114 | |
| 12826585 | INTERNAL REVENUE SERVICE | 1616 CAPITOL AVE. | | | | OMAHA | NE | 68102-4970 | |
| 12826585 | INTERNAL REVENUE SERVICE | 1616 CAPITOL AVE. | | | | OMAHA | NE | 68102-4970 | |
| 18502778 | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATIONS | P.O. BOX 7346 | | | PHILADELPHIA | PA | 19101-7346 | |
| 18502778 | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATIONS | P.O. BOX 7346 | | | PHILADELPHIA | PA | 19101-7346 | |
| 18502778 | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATIONS | P.O. BOX 7346 | | | PHILADELPHIA | PA | 19101-7346 | |
| 18502778 | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATIONS | P.O. BOX 7346 | | | PHILADELPHIA | PA | 19101-7346 | |
| 18502778 | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATIONS | P.O. BOX 7346 | | | PHILADELPHIA | PA | 19101-7346 | |
| 18502778 | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATIONS | P.O. BOX 7346 | | | PHILADELPHIA | PA | 19101-7346 | |
| 18502778 | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATIONS | P.O. BOX 7346 | | | PHILADELPHIA | PA | 19101-7346 | |
| 18502778 | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATIONS | P.O. BOX 7346 | | | PHILADELPHIA | PA | 19101-7346 | |
| 18502778 | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATIONS | P.O. BOX 7346 | | | PHILADELPHIA | PA | 19101-7346 | |
| 18502778 | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATIONS | P.O. BOX 7346 | | | PHILADELPHIA | PA | 19101-7346 | |
| 18502778 | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATIONS | P.O. BOX 7346 | | | PHILADELPHIA | PA | 19101-7346 | |
| 18502778 | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATIONS | P.O. BOX 7346 | | | PHILADELPHIA | PA | 19101-7346 | |

Exhibit F

Schedule DEF Service List

Served via first class mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18502778 | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATIONS | P.O. BOX 7346 | | | PHILADELPHIA | PA | 19101-7346 | |
| 18502778 | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATIONS | P.O. BOX 7346 | | | PHILADELPHIA | PA | 19101-7346 | |
| 18502778 | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATIONS | P.O. BOX 7346 | | | PHILADELPHIA | PA | 19101-7346 | |
| 18502778 | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATIONS | P.O. BOX 7346 | | | PHILADELPHIA | PA | 19101-7346 | |
| 18502778 | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATIONS | P.O. BOX 7346 | | | PHILADELPHIA | PA | 19101-7346 | |
| 18502778 | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATIONS | P.O. BOX 7346 | | | PHILADELPHIA | PA | 19101-7346 | |
| 18502778 | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATIONS | P.O. BOX 7346 | | | PHILADELPHIA | PA | 19101-7346 | |
| 18502778 | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATIONS | P.O. BOX 7346 | | | PHILADELPHIA | PA | 19101-7346 | |
| 18502778 | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATIONS | P.O. BOX 7346 | | | PHILADELPHIA | PA | 19101-7346 | |
| 18502778 | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATIONS | P.O. BOX 7346 | | | PHILADELPHIA | PA | 19101-7346 | |
| 18502778 | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATIONS | P.O. BOX 7346 | | | PHILADELPHIA | PA | 19101-7346 | |
| 18502778 | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATIONS | P.O. BOX 7346 | | | PHILADELPHIA | PA | 19101-7346 | |
| 18502778 | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATIONS | P.O. BOX 7346 | | | PHILADELPHIA | PA | 19101-7346 | |
| 18502788 | KAM YEE, CHAN (JOSEPHINE) | Address on file | | | | | | | |
| 18502818 | KRA OVERSEAS LTD. | ATTN : MORRISON COHEN LLP, ATTN: H. ROSENBLAT, ESQ, JASON P. GOTTLIEB, ESQ. | 909 THIRD AVENUE, 27TH FLOOR | | | NEW YORK | NY | 10022 | |
| 12050369 | Ledger | LEGAL DEPARTMENT - MATHIAS BRIATTA | 3 RUE GRETRY | | | PARIS | | 75002 | FRANCE |
| 12833033 | LEE, WENDY LARAINE | Address on file | | | | | | | |
| 10302828 | LENNOX, STEPHANIE MARGARET | Address on file | | | | | | | |
| 13066815 | Lonie, EILIDH | Address on file | | | | | | | |
| 18502780 | LOS ANGELES OFFICE OF FINANCE SPECIAL DESK UNIT | 200 NORTH SPRING STREET | ROOM 101 | | | LOS ANGELES | CA | 90012 | |
| 18502780 | LOS ANGELES OFFICE OF FINANCE SPECIAL DESK UNIT | 200 NORTH SPRING STREET | ROOM 101 | | | LOS ANGELES | CA | 90012 | |
| 13059247 | Lötscher, MARCEL | Address on file | | | | | | | |

Exhibit F

Schedule DEF Service List

Served via first class mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18502781 | MA DEPARTMENT OF REVENUE | 436 DWIGHT ST STE 401 | | | | SPRINGFIELD | MA | 01103 | |
| 18502786 | MARTIN, LIEBI | Address on file | | | | | | | |
| 18502835 | MASSACHUSETTS DEPARTMENT OF REVENUE | 436 DWIGHT ST STE 401 | | | | SPRINGFIELD | MA | 01103 | |
| 12865817 | MAZARS - ZURICH | Address on file | | | | | | | |
| 10278817 | MCCARTHY TETRAULT | Address on file | | | | | | | |
| 12832767 | MELAMED, SETH | Address on file | | | | | | | |
| 17698244 | MESSAGE GLOBAL LLC | 700 PENNSYLVANIA AVE. SE | 2ND FLOOR | | | WASHINGTON | DC | 20003 | |
| 17698365 | MICROLEDGERS | PO BOX W821 | MCKINNONS | | | ST JOHN'S | | | ANTIGUA & BARBUDA |
| 12832983 | MING, WUN SIU | Address on file | | | | | | | |
| 17698414 | MINT I, A SERIES OF CURATED NFTS, LP | 2055 LOMBARD ST | | | | SAN FRANCISCO | CA | 94123 | |
| 12826593 | MISSISSIPPI STATE TAX COMMISSION | BANKRUPTCY SECTION MISSISSIPPI STATE TAX COMMISSION | PO BOX 22808 | | | JACKSON | MS | 39225-2808 | |
| 18502827 | MOBIUS AUDIO | 20343 BALTAR ST | | | | WINNETKA | CA | 91306 | |
| 10278879 | MODULO CAPITAL ALPHA FUND LP | 127 S. OCEAN ROAD | ALBANY | UNIT TETRIS 2E | | NEW PROVIDENCE | | | THE BAHAMAS |
| 17698478 | MONEYDRIVE PROPRIETARY LIMITED | GROUND FLOOR SOUTH BLOCK | 26 BAKER STREET | ROSEBANK | | GAUTENG | | 2196 | SOUTH AFRICA |
| 18502828 | MRAID DEVELOPMENT | ST. PLATONOVA 20B | OFFICE 610 | | | MINSK | | 220005 | BELARUS |
| 18502830 | MULTICOIN VENTURE FUND III US, LP | C/O MULTICOIN CAPITAL MANAGEMENT, LLC | 501 WEST AVE. | STE. 3803 | | AUSTIN | TX | 78701 | |
| 17698686 | NAV CONSULTING, INC. | ATTN: NAVRATAN GUPTA | 1 TRANS AM PLAZA DRIVE | SUITE 400 | | OAKBROOK TERRACE | IL | 60181 | |
| 12830679 | NECESARIO, RUBYLIN A | Address on file | | | | | | | |
| 18502795 | NEW YORK STATE DEPARTMENT OF LABOR | STATE CAMPUS BLDG 12-RM 256 | | | | ALBANY | NY | 12240 | |
| 18502795 | NEW YORK STATE DEPARTMENT OF LABOR | STATE CAMPUS BLDG 12-RM 256 | | | | ALBANY | NY | 12240 | |
| 18502795 | NEW YORK STATE DEPARTMENT OF LABOR | STATE CAMPUS BLDG 12-RM 256 | | | | ALBANY | NY | 12240 | |
| 10546625 | New York State Department of Taxation and Finance | BANKRUPTCY SECTION | P O BOX 5300 | | | ALBANY | NY | 12205-0300 | |
| 10546625 | New York State Department of Taxation and Finance | BANKRUPTCY SECTION | P O BOX 5300 | | | ALBANY | NY | 12205-0300 | |
| 10546625 | New York State Department of Taxation and Finance | BANKRUPTCY SECTION | P O BOX 5300 | | | ALBANY | NY | 12205-0300 | |
| 10546625 | New York State Department of Taxation and Finance | BANKRUPTCY SECTION | P O BOX 5300 | | | ALBANY | NY | 12205-0300 | |
| 17699098 | NORTON ROSE FULBRIGHT SOUTH AFRICA INC | 15 ALICE LAN | | | | SANDTON | | 2196 | SOUTH AFRICA |
| 12826734 | NYS DEPT OF TAXATION AND FINANCE | BANKRUPTCY UNIT | PO BOX 5300 | | | ALBANY | NY | 12205-0300 | |

Exhibit F

Schedule DEF Service List

Served via first class mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12826734 | NYS DEPT OF TAXATION AND FINANCE | BANKRUPTCY UNIT | PO BOX 5300 | | | ALBANY | NY | 12205-0300 | |
| 12826734 | NYS DEPT OF TAXATION AND FINANCE | BANKRUPTCY UNIT | PO BOX 5300 | | | ALBANY | NY | 12205-0300 | |
| 12826734 | NYS DEPT OF TAXATION AND FINANCE | BANKRUPTCY UNIT | PO BOX 5300 | | | ALBANY | NY | 12205-0300 | |
| 18502836 | OFFICE OF TAX AND REVENUE | 1101 4TH STREET, SW, SUITE 270 | | | | WASHINGTON | DC | 20024 | |
| 12826739 | OFFICE OF TAX AND REVENUE | SPECIAL INVESTIGATION UNIT | PO BOX 75520 | | | WASHINGTON | DC | 20013 | |
| 10289530 | OHIO DEPARTMENT OF TAXATION | 4485 NORTHLAND RIDGE BLVD | | | | COLUMBUS | OH | 43229 | |
| 10279171 | OHIO DEPARTMENT OF TAXATION | 4485 NORTHLAND RIDGE BLVD | | | | COLUMBUS | OH | 43229 | |
| 18502837 | OHIO DEPARTMENT OF TAXATION | COMMERCIAL ACTIVITY TAX | P.O. BOX 16158 | | | COLUMBUS | OH | 43216-6158 | |
| 12649517 | Oklahoma Employment Security Commission | OESC — LEGAL DEPT. | PO BOX 53039 | | | OKLAHOMA CITY | OK | 73152-3039 | |
| 18502838 | OKLAHOMA TAX COMMISSION | CORPORATE INCOME TAX | | | | OKLAHOMA CITY | OK | 73194 | |
| 12826579 | OREGON DEPARTMENT OF REVENUE | ATTN: BANKRUPTCY UNIT | 955 CENTER STREET, NE | | | SALEM | OR | 97301 | |
| 18502782 | PA DEPARTMENT OF REVENUE | P.O. BOX 280904 | | | | HARRISBURG | PA | 17128 | |
| 10544713 | Payblr, Inc. | FABIO GARCIA | 403B GERMAN MOYER | | | SAN JUAN | PR | 00918 | |
| 18502816 | PLAID FINANCIAL LTD. | NEW PENDEREL HOUSE 4TH FLOOR 283-288 HIGH HOLBORN | | | | LONDON | | WC1V | UNITED KINGDOM |
| 12831632 | PRAGER METIS CPAS, LLC | 401 HACKENSACK AVENUE | 4TH FLOOR | | | HACKENSACK | NJ | 07601 | |
| 10282377 | PROPER TRUST AG | C/O LACMONT AG | ATTN: MR. JON PAUL RICHARDSON DIRECTOR | LANDIS + GYR STRASSE 1 | | ZUG | | 6300 | SWITZERLAND |
| 13019511 | Rawson, RYAN MICHAEL LEIGH | Address on file | | | | | | | |
| 18502801 | REVENUE ADMINISTRATION DIVISION | COMPLIANCE ACTIVITY: BANKRUPTCY DIVISION | 50 BARRACK, PO BOX 245 | | | TRENTON | NJ | 08695 | |
| 12826580 | RI DIVISION OF TAXATION | BANKRUPTCY DIVISION | ONE CAPITOL HILL | | | PROVIDENCE | RI | 02908 | |
| 12866242 | RIO ESG LIMITED | 8 BLOOMSBURY STREET | 3RD FLOOR | | | LONDON | | WC1B 3SR | UNITED KINGDOM |
| 10289539 | SAN FRANCISCO OFFICE OF THE TREASURER & TAX COLLECTOR | 1 DR. CARLTON B. GOODLETT PLACE | CITY HALL, ROOM 190 | | | SAN FRANCISCO | CA | 94102-4698 | |
| 18502802 | SANTA CLARA COUNTY TAX COLLECTOR | 70 W. HEDDING STREET | EAST WING, 6TH FLOOR | | | SAN JOSE | CA | 95110 | |
| 17700658 | SEQUOR TRENDS LIMITED | UNIT 101 BRICKFIELDS 37 CREMER STREET | | | | LONDON | | E2 8HD | UNITED KINGDOM |
| 13020165 | SH Fund, LP | EDWARD JAMES HAHN | POB 735 | | | ALPINE | NJ | 07620 | |
| 18502857 | SIFT SCIENCE, INC. | 525 MARKET ST. | 6TH FLOOR | | | SAN FRANCISCO | CA | 94105 | |
| 18502851 | SNAP CHAT | 3000 31ST ST. | | | | SANTA MONICA | CA | 90405 | |

Exhibit F

Schedule DEF Service List

Served via first class mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12833021 | SOCIAL NETWORK GROUP LIMITED | INTERSHORE CHAMBERS | P.O. BOX 4342 | | | ROAD TOWN, TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 18502839 | SOUTH CAROLINA DEPARTMENT OF REVENUE | P.O. BOX 125 | | | | COLUMBIA | SC | 29214-0032 | |
| 18502808 | STAMFORD TAX COLLECTOR | 888 WASHINGTON BLVD | 1ST FLOOR | | | STAMFORD | CT | 06901 | |
| 12826738 | STATE BOARD OF EQUALIZATION | SPECIAL PROCEDURES SECTION, MIC: 55 | PO BOX 942879 | | | SACRAMENTO | CA | 94279 | |
| 12826738 | STATE BOARD OF EQUALIZATION | SPECIAL PROCEDURES SECTION, MIC: 55 | PO BOX 942879 | | | SACRAMENTO | CA | 94279 | |
| 18502809 | STATE OF ALABAMA DEPARTMENT OF LABOR | 649 MONROE ST | | | | MONTGOMERY | AL | 36131 | |
| 10276155 | STATE OF ARIZONA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 2005 N CENTRAL AVE | | | PHOENIX | AZ | 85004-2926 | |
| 12826732 | STATE OF FLORIDA DEPARTMENT OF REVENUE | BANKRUPTCY SECTION | PO BOX 6668 | | | TALLAHASSEE | FL | 32314-6668 | |
| 12826732 | STATE OF FLORIDA DEPARTMENT OF REVENUE | BANKRUPTCY SECTION | PO BOX 6668 | | | TALLAHASSEE | FL | 32314-6668 | |
| 12826733 | STATE OF HAWAII DEPARTMENT OF TAXATION | BANKRUPTCY UNIT | PO BOX 259 | | | HONOLULU | HI | 96809 | |
| 12826589 | STATE OF LOUISIANA DEPARTMENT OF REVENUE | BANKRUPTCY DIVISION | PO BOX 66658 | | | BATON ROUGE | LA | 70896 | |
| 12826589 | STATE OF LOUISIANA DEPARTMENT OF REVENUE | BANKRUPTCY DIVISION | PO BOX 66658 | | | BATON ROUGE | LA | 70896 | |
| 12826589 | STATE OF LOUISIANA DEPARTMENT OF REVENUE | BANKRUPTCY DIVISION | PO BOX 66658 | | | BATON ROUGE | LA | 70896 | |
| 12826592 | STATE OF MAINE BUREAU OF REVENUE SERVICES | COMPLIANCE DIVISION: BANKRUPTCY UNIT | PO BOX 9101 | | | AUGUSTA | ME | 04332-9101 | |
| 12826597 | STATE OF OHIO DEPARTMENT OF TAXATION | BANKRUPTCY DIVISION | PO BOX 530 | | | COLUMBUS | OH | 43216-0530 | |
| 18502840 | STATE OF WASHINGTON DEPT OF REVENUE | BANKRUPTCY DIVISION | 2101 4TH AVE | SUITE #1400 | | SEATTLE | WA | 98121-2300 | |
| 12826735 | STATE OF WASHINGTON DEPT OF REVENUE | BANKRUPTCY DIVISION | 2101 4TH AVE, SUITE #1400 | | | SEATTLE | WA | 98121-2300 | |
| 17701137 | STICHD SPORTMERCHANDISING BV | DE WATERMAN 2 | | | | S-HERTOGENBOSCH | | 5215 MX | NETHERLANDS |
| 17701273 | SWAPFOREX | ATTN: LEGAL DEPARTMENT | 88 CRAWFORD STREET | | | LONDON | | W1H 2EJ | UNITED KINGDOM |
| 18502846 | TAK MING, HO (ASLAN) | Address on file | | | | | | | |
| 17701367 | TAM NAI HIM LESLIE | Address on file | | | | | | | |
| 18502784 | TAY WAN JUN, YVONNE | Address on file | | | | | | | |
| 18502858 | TECH MAHINDRA LIMITED | RIVERSIDE TWO | 43/49 | SIR JOHN ROGERSONS QUAY | | DUBLIN | | | IRELAND |
| 10287121 | Tennessee Department of Revenue | TDOR C/O ATTORNEY GENERAL | PO BOX 20207 | | | NASHVILLE | TN | 37202-0207 | |

Exhibit F

Schedule DEF Service List
Served via first class mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10279214 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | LYNDON B. JOHNSON STATE OFFICE BUILDING | 111 EAST 17TH STREET | | | AUSTIN | TX | 78774 | |
| 10279214 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | LYNDON B. JOHNSON STATE OFFICE BUILDING | 111 EAST 17TH STREET | | | AUSTIN | TX | 78774 | |
| 12114916 | TEXAS WILLIAMSON COUNTY TAX OFFICE | 904 S. MAIN STREET | | | | GEORGETOWN | TX | 78626 | |
| 18502810 | TRAVIS COUNTY TAX OFFICE | 2433 RIDGEPOINT DR | | | | AUSTIN | TX | 78754-5231 | |
| 18502845 | TSUN HO KWOK, VINCENT | Address on file | | | | | | | |
| 18502811 | UNEMPLOYMENT COMPENSATION DIVISION | BANKRUPTCY SECTION | PO BOX 6668 | | | TALLAHASSEE | FL | 32314-6668 | |
| 12826582 | UTAH STATE TAX COMMISSION | BANKRUPTCY UNIT | 210 N 1950 W | | | SALT LAKE CITY | UT | 84134 | |
| 12114936 | Vanderburgh County Treasurer | 1 NW ML KING JR BLVD, RM 210 | | | | EVANSVILLE | IN | 47708-1859 | |
| 17702193 | VANTA | 369 HAYES ST. | | | | SAN FRANCISCO | CA | 94102 | |
| 18502829 | VERMONT DEPARTMENT OF TAXES | 133 STATE STREET | PO BOX 429 | | | MONTPELIER | VT | 05601-0429 | |
| 18502817 | VIDSY | CONVENE | 1 LIBERTY PLAZA | 3RD FLOOR, SUITE #321 | | NEW YORK | NY | 10006 | |
| 10279228 | VIRGINIA DEPARTMENT OF TAXATION | P.O. BOX 1500 | | | | RICHMOND | VA | 23218-1500 | |
| 18502783 | WA DEPARTMENT OF REVENUE | P.O. BOX 47460 | | | | OLYMPIA | WA | 98504 | |
| 18502783 | WA DEPARTMENT OF REVENUE | P.O. BOX 47460 | | | | OLYMPIA | WA | 98504 | |
| 18502783 | WA DEPARTMENT OF REVENUE | P.O. BOX 47460 | | | | OLYMPIA | WA | 98504 | |
| 18502812 | WA DEPARTMENT OF REVENUE | P.O. BOX 47464 | | | | OLYMPIA | WA | 98504-7464 | |
| 18502812 | WA DEPARTMENT OF REVENUE | P.O. BOX 47464 | | | | OLYMPIA | WA | 98504-7464 | |
| 18502853 | WACHSMAN | 99 WALL STREET | SUITE 2750 | | | NEW YORK | NY | 10005 | |
| 18502813 | WILLIAMSON COUNTY TAX OFFICE | 904 SOUTH MAIN STREET | | | | GEORGETOWN | TX | 78626-5701 | |
| 10282976 | XREG CONSULTING- GBP | 118846 AT MADISON BUILDING, MIDTOWN | | | | QUENSWAY | | GX111AA | GIBRALTAR |
| 18502789 | ZHE, WANG (CONSTANCE) | Address on file | | | | | | | |
| 12831233 | ZHOU, ALICE | Address on file | | | | | | | |

**Exhibit G**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| FTX TRADING LTD., *et al.*,[1] | Case No. 22-11068 (JTD) |
| Debtors. | (Jointly Administered) |
| | **Ref. Nos. 1519, 2285-2408** |

## NOTICE OF AMENDED SCHEDULES BAR DATE

      **PLEASE TAKE NOTICE** that on November 11 and November 14, 2022, as applicable, FTX Trading Ltd. ("FTX Trading") and its affiliated debtors and debtors-in-possession (the "Debtors") filed voluntary petitions for relief under title 11 of the United States Code, 11 U.S.C. §§ 101 *et seq*. (the "Bankruptcy Code") in the United States Bankruptcy Court for the District of Delaware (the "Court").

      **PLEASE TAKE FURTHER NOTICE** that on May 19, 2023, the Court entered the order [D.I. 1519] (the "Non-Customer Bar Date Order") establishing, among other things, the June 30, 2023 deadline for filing non-customer proofs of claim and proofs of interest.

      **PLEASE TAKE FURTHER NOTICE** that on March 14, March 15 and March 27, 2023, the Debtors filed schedules of assets and liabilities [D.I. 865-1083, D.I. 1166] (collectively, the "Initial Schedules") with the Court.

      **PLEASE TAKE FURTHER NOTICE** that on August 31, 2023, the Debtors filed amendments to the Initial Schedules [D.I. 2285-2408] (collectively, the "Amended Schedules"). The liability you hold or are a counterparty of was not previously listed on the Initial Schedules but is currently listed on the Amended Schedules.

      **PLEASE TAKE FURTHER NOTICE** that pursuant to the Non-Customer Bar Date Order, in connection with the liability you hold or are a counterparty of, as a result of the amendment, the deadline to file a proof of claim on account of the liability is **October 18, 2023 at 4:00 p.m. Eastern Time**.

      **PLEASE TAKE FURTHER NOTICE** that attached hereto as Exhibit A is a customized proof of claim form on account of the liability you hold or are a counterparty of.

---

[1]   The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification numbers are 3288 and 4063 respectively. Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https:// https://restructuring.ra.kroll.com/ftx. The principal place of business of Debtor Emergent Fidelity Technologies Ltd is Unit 3B, Bryson's Commercial Complex, Friars Hill Road, St. John's, Antigua and Barbuda.

**PLEASE TAKE FURTHER NOTICE** that attached hereto as <u>Exhibit B</u> is the notice served to all persons and entities with non-customer claims against the Debtors in connection with the Non-Customer Bar Date Order.  **Please note that you are not required to take any action in connection with this notice**.  To the extent that you previously filed a proof of claim against the Debtors, you are not required to file a new proof of claim.  Please review the notice closely for details regarding filing a proof of claim.  **YOU SHOULD CONSULT AN ATTORNEY REGARDING ANY MATTERS NOT ADDRESSED BY THIS NOTICE, SUCH AS WHETHER YOU SHOULD FILE A PROOF OF CLAIM IN LIGHT OF THE INFORMATION CONTAINED HEREIN AND ATTACHED HERETO.**

**PLEASE TAKE FURTHER NOTICE** that copies of the Non-Customer Bar Date Order, as well as all related exhibits, including all other documents filed with the Court, are available (i) free of charge from the website of the Debtors' claims and noticing agent, Kroll Restructuring Administration ("<u>Kroll</u>"), at <u>https://restructuring.ra.kroll.com/FTX</u> and (ii) for a fee on the Court's electronic docket for these Chapter 11 Cases at <u>www.deb.uscourts.gov</u> (a PACER login and password are required and can be obtained through the PACER Service Center at <u>www.pacer.psc.uscourts.gov</u>).  In addition, copies of the Motion and the Order may be requested from Kroll by email at <u>FTXInfo@ra.kroll.com</u> or by phone at 888-482-0049 (US/Canada Toll-Free); 646-440-4176 (International).

4890-7548-0190 v.2

Dated: September 18, 2023
      Wilmington, Delaware

**LANDIS RATH & COBB LLP**

/s/ *Matthew R. Pierce*
Adam G. Landis (No. 3407)
Kimberly A. Brown (No. 5138)
Matthew R. Pierce (No. 5946)
919 Market Street, Suite 1800
Wilmington, Delaware 19801
Telephone: (302) 467-4400
Facsimile: (302) 467-4450
E-mail: landis@lrclaw.com
      brown@lrclaw.com
      pierce@lrclaw.com

-and-

**SULLIVAN & CROMWELL LLP**

Andrew G. Dietderich (admitted *pro hac vice*)
James L. Bromley (admitted *pro hac vice*)
Brian D. Glueckstein (admitted *pro hac vice*)
Alexa J. Kranzley (admitted *pro hac vice*)
125 Broad Street
New York, NY 10004
Telephone: (212) 558-4000
Facsimile: (212) 558-3588
E-mail: dietdericha@sullcrom.com
      bromleyj@sullcrom.com
      gluecksteinb@sullcrom.com
      kranzleya@sullcrom.com

*Counsel for the Debtors and Debtors-in-Possession*

**Exhibit H**

Exhibit H

Supplemental Master Mailing List

Served via first class mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18944620 | A - STAR CONSULTING LLC | 1320 WILLOW PASS RD | | | | CONCORD | CA | 94520 | |
| 18944621 | A&G BETEILIGUNGSGESELLSCHAFT MBH | SCHLEHENSTR. 6 | | | | ECKENTAL | | 90542 | GERMANY |
| 18944622 | A-1 TAX SERVICES & BOOKKEEPING LLC | 4035 JONESBORO ROAD | | | | FOREST PARK | GA | 30297 | |
| 18944624 | ACE DIGITAL INNOVATIONS CO. LTD | 104 ZHONGSHAN DISTRICT | | | | TAIPEI CITY | | | TAIWAN |
| 18944625 | ACE LUCK INTERNATIONAL LIMITED | RM 4 G/F CFC TWR 22-28 MODY RD | TSIM SHA TSUI | | | HONG KONG | | | HONG KONG |
| 18944626 | AEROTITLE | 1200 METROPOLITAN AVE | | | | OKLAHOMA CITY | OK | 73108 | |
| 18944627 | AIC TITLE AGENCY, LLC | 6350 W RENO AVE | | | | OKLAHOMA CITY | OK | 73127 | |
| 18944628 | ALABAMA CONSERVATIVES FUND | 2024 THIRD AVE N | STE 211 | | | BIRMINGHAM | AL | 35203 | |
| 18944630 | AL-MUZAINI EXCHANGE CO, K.S.C.C | SAUD BIN ABDUL AZIZ ST. | OPPOSITE KUWAIT PUBLIC LIBRARY | AL MUZAINI BUILDING | | KUWAIT CITY | | | KUWAIT |
| 18944631 | AMERICAN LEADERSHIP FUND | 5185 MACARTHUR BOULEVARD NW BOX 425 | | | | WASHINGTON | DC | 20016 | |
| 18944632 | AMERICAN VOICE | 1441 L ST NW FL 12 | | | | WASHINGTON | DC | 20005 | |
| 18944634 | ANDRES BONILLA AND SANDRA ROSALES | 17000 N BAY RD APT 411 | | | | SUNNY ISLES BEACH | FL | 33160 | |
| 18944713 | AREVALO, MARIA GABRIELA | Address on file | | | | | | | |
| 18944635 | ARTIFACT STAKING, LLC | STE 21228 | | | | SHERIDAN | WY | 82801 | |
| 18944636 | ASPIRE FINANCIAL TECHNOLOGIES | 1, SYED ALWI RD | 4/4/2023 | | | SINGAPORE | | 207628 | SINGAPORE |
| 18944637 | ASSOCIATION EFFECTIVE ALTRUISM GE | 2443 FILLMORE ST 380-16662 | | | | SAN FRANCISCO | CA | 94115 | |
| 18944638 | ASSOCIATION FOR LONG TERM EXISTENCE AND RESILIENCE | 20/5 HABESHT | | | | REHOVOT | | 7621032 | ISRAEL |
| 18944639 | ASTTERIA (HK) LIMITED | ROOM 4B, 16/F | CHEONG K BUILDING | 84-86 DES VOEUX ROAD CENTRAL | | HONG KONG | | | HONG KONG |
| 18944640 | AUDIOGODZ INC | 3823 69TH STREET | | | | SAN DIEGO | CA | 92115 | |
| 18944641 | AUDIOKINETIC INC | 215 ST-JACQUES ST. | SUITE 1000 | | | MONTREAL | QC | H2Y 1M6 | CANADA |
| 18944642 | AUGMEN TECHNOLOGIES INC . | 6 COMMONWEALTH LANE | | | | SINGAPORE | | 149547 | SINGAPORE |
| 18944643 | AVERY HALL, LLC | SUITE 1070 | | | | CHARLOTTE | NC | 28204 | |
| 18944644 | BEIJING PLANET NODE COMMUNICATION CULTURE CO., LTD. | ROOM 313, FLOOR 3, NO.67 | WEST SHILI, ANJIALOU | JIANGTAI TOWNSHIP | CHAOYANG DISTRICT | BEIJING | | | CHINA |
| 18944629 | BEREZHNOI, ALEKSANDR | Address on file | | | | | | | |
| 18944645 | BLUE RESERVOIR PTE LTD | 105 CECIL STREET | #15-02 | POSTAL 069534 | | SINGAPORE | | | SINGAPORE |
| 18944646 | BLUE RIDGE BANK - FINTECH | 17 W MAIN ST | | | | LURAY | VA | 22835-0000 | |
| 18944648 | BUILDSHIP, INC. | 651 N BROAD ST | SUITE 206 | | | MIDDLETOWN | DE | 19709 | |
| 18944649 | C2 CAPITAL MANAGEMENT, LLC | 231 S. LASALLE | 14TH FLOOR | | | CHICAGO | IL | 60604 | |
| 18944650 | CAPITAL MANAGEMENT AG | PARKRING 59 | | | | ZURICH | | 8002 | SWITZERLAND |

Exhibit H

Supplemental Master Mailing List

Served via first class mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18944651 | CARBONPLAN | 2443 FILLMORE ST, STE 308-6048 | | | | SAN FRANCISCO | CA | 94115 | |
| 18944653 | CENTER FOR DISEASE DYNAMICS, ECONOMICS AND POLICY | 5636 CONNECTICUT AVENUE NW | PO BOX 42735 | | | WASHINGTON | DC | 20015 | |
| 18944654 | CHAINTIMES FINTECH LIMITED | RITTER HOUSE | WICKHAMS CAY II | PO BOX 3170 | | ROAD TOWN TORTOLA | | VG1110 | BRITISH VIRGIN ISLANDS |
| 18944655 | CHICAGO TITLE INSURANCE COMPANY | 10 S LA SALLE ST | SUITE 3100 | | | CHICAGO | IL | 60603 | |
| 18944657 | CLINTON HEALTH ACCESS INITIATIVE, INC | 383 DORCHESTER AVE | SUITE 400 | | | BOSTON | MA | 02127 | |
| 18944658 | COLETTE DANIELE VANESSA GAUDECHON EP TOURNADRE | 37 RIPLEY CRESCENT SERANGOON GARDEN ESTATE | | | | SINGAPORE | | 556215 | SINGAPORE |
| 18944659 | CORAL REEF MARKETPLACE, INC | 8963 COMPLEX DRIVE SUITE A | | | | SAN DIEGO | CA | 92123 | |
| 18944661 | CUMBERLAND INTERNATIONAL TRADING | 540 W MADISON ST., STE. 2500 | | | | CHICAGO | IL | 60661 | |
| 18944662 | CYPHERPUNK HOLDINGS | 217 QUEEN ST W #401 | | | | TORONTO | ON | M5V 0R2 | CANADA |
| 18944663 | DARRYL HELLER - PINNACLE FINANCIAL | Address on file | | | | | | | |
| 18944664 | DECHEQUE INC. | SUITE 150 | | | | SALT LAKE CITY | UT | 84102 | |
| 18944665 | DEVAN MEDIA LLC | 12529 SYCAMORE VIEW DRIVE | | | | POTOMAC | MD | 20854 | |
| 18944666 | DIANA AIDEE MUNOZ MACLAO DE CAMARGO | URB. CASA REAL, CASA NO. 274 | ERNESTO CORDOBA CAMPOS | | | PANAMA | | | PANAMA |
| 18944667 | DIGITAL ENTERTAINMENT ASSET PTE. LTD | MARINA ONE EAST TOWER | #05-01 | | | SINGAPORE | | | SINGAPORE |
| 18944668 | DOZY INC | 101 SPADINA AVE | | | | TORONTO | ON | M5V 2K2 | CANADA |
| 18944673 | FAR HORIZON CAPITAL INC | SUITE 26-04 | | | | SINGAPORE | | 07993 SG | SINGAPORE |
| 18944674 | FORBES FORTUNE REAL ESTATE LLC | 15826 SW 51ST ST | | | | MIRAMAR | FL | 33027 | |
| 18944675 | FRNCO LUIS PRUTEK ; REVOLUT 21 | 7 THE COLUMBUS BUILDING FLOOR 4 | | | | LONDON | | E14 4HD | UNITED KINGDOM |
| 18944677 | FUTURE TRASH, INC | SUITE 603 | | | | LOS ANGELES | CA | 90021 | |
| 18944678 | GAP CONNECT | AKANBI LAYOUT | | | | ILUPEJU-BODIJA. IBADAN., OYO STATE | | | NIGERIA |
| 18944633 | GEORGAKI, ANDREAS | Address on file | | | | | | | |
| 18944762 | GILLETTE, ROBERT | Address on file | | | | | | | |
| 18944671 | GORDON, EMMA JANE AMANDA | Address on file | | | | | | | |
| 18944679 | GREY ELEPHANT SOLUTIONS LLC | CARR. 174 A-10 | | | | BAYAMON | PR | 00956 | |
| 18944681 | HARBOR SYSTEMS, INC. | 10642 NORTH PORTAL AVENUE | | | | CUPERTINO | CA | 95014 | |

Exhibit H

Supplemental Master Mailing List

Served via first class mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18944683 | HASHWATT, INC | 210 W. RITTENHOUSE SQUARE | SUITE 400 | | | PHILADELPHIA | PA | 19103 | |
| 18944684 | HEARTLAND RESURGENCE , INC. | 1100 13TH STREET, NW, SUITE 800 | | | | WASHINGTON | DC | 20005 | |
| 18944685 | HEARTLAND RESURGENCE FUND | 1100 13TH STREET, NW, SUITE 800 | | | | WASHINGTON | DC | 20005 | |
| 18944686 | HIGH 5, LLC | 400 112TH AVE NE STE 400 | | | | BELLEVUE | WA | 98004 | |
| 18944687 | HK INLAND REVENUE DEPT | KAI TAK | | | | KOWLOON | | | HONG KONG |
| 18944688 | HONG KONG TELECOM (HKT) | 39/F, PCCW TOWER, TAIKOO PLACE | 979 KING'S ROAD, QUARRY BAY | | | HONG KONG | | | HONG KONG |
| 18944689 | HSBC MPF | LEVEL 3 & BL1 | 1 QUEEN'S ROAD CENTRAL | | | HONG KONG | | | HONG KONG |
| 18944691 | HYPERNATIVE, INC. | DERECH HAMELECH 9 | RAMOT HASHAVIM | | | ISRAEL | | 4593000 | ISRAEL |
| 18944692 | INVESCO | 1555 PEACHTREE ST STE 1800 | | | | ATLANTA | GA | 30309 | |
| 18944693 | ISSACHAR SUNSET, LLC | 3335 PLACER STREET | 121 | | | REDDING | CA | 96001 | |
| 18944694 | IVOREE MINT, LLC | 1516 ORDWAY PL #103 | | | | NASHVILLE | TN | 37206-2794 | |
| 18944696 | JDS HOME BUYERS, LLC | 1515 ROUTE 202 | UNIT 201 | | | POMONA | NY | 10970 | |
| 18944697 | JEVA 3 HOLDINGS, LP | 7825 W RIM DR | | | | AUSTIN | TX | 78731 | |
| 18944700 | JSA LOC CORP. | 350 LINCOLN ROAD | SUITE M4SSAT | | | MIAMI BEACH | FL | 33139 | |
| 18944701 | JUMPEI OMORI | 163/552 MOO 12 | NONGPRUE BANGLAMUNG | | | CHONBURI | | 20150 | THAILAND |
| 18944702 | KAS | 589 AVENUE D | SUITE 10 | P.O. BOX 787 | | WILLISTON | VT | 05495 | |
| 18944703 | KIRSCH CAPITAL EQUITY | ATTN: STEVE KIRSCH | 13930 LA PALOMA ROAD | | | LOS ALTOS HILLS | CA | 94022 | |
| 18944704 | KYBER CORP. | 201 E FLORAL AVE | | | | ARCADIA | CA | 91006 | |
| 18944705 | LAYER3 XYZ, INC | 1230 23RD ST NW APT 806 | | | | WASHINGTON | DC | 20037 | |
| 18944706 | LIBERTY CHAMPIONS | 1971 UNIVERSITY BLVD | MSC BOX 710305 | | | LYNCHBURG | VA | 24515 | |
| 18944707 | LION TOOLS, LLC | 1364 MARION CT | | | | INDUSTRY | CA | 91745 | |
| 18944708 | LUCY BURNS INSTITUTE | 8383 GREENWAY BLVD. | SUITE 600 | | | MIDDLETON | WI | 53562 | |
| 18944710 | MACHINE INTELLIGENCE RESEARCH INS | 2030 ADDISON ST FL 7 | | | | BERKELEY | CA | 94704 | |
| 18944711 | MAGIC VENTURES INC. | 332 PINE STREET | SUITE 800 | | | SAN FRANCISCO | CA | 94104 | |
| 18944715 | MASTER TALENT CO. LTD | WATER'S EDGE BUILDING | MERIDIAN PLAZA | | | ROAD TOWN TORTOLA | | VG1110 | BRITISH VIRGIN ISLANDS |
| 18944717 | MEDIA PUBLISHARES PTE. LTD | SONG LIN BUILDING | 1 SYED ALWI ROAD | #02-02 | | SINGAPORE | | 207628 | SINGAPORE |
| 18944718 | MEMENTO BLOCKCHAIN PTE LTD | HIGH STREET CENTRE | 1 NORTH BRIDGE ROAD | #21-01 | | SINGAPORE | | 179094 | SINGAPORE |
| 18944719 | MERLIN CAPITAL PARTNERS, LP | 4402 TRAVIS VISTA DRIVE | | | | AUSTIN | TX | 78738 | |
| 18944720 | MERRIL LYNCH | 4 WORLD FINANCIAL CENTER | 250 VESEY STREET | | | NEW YORK | NY | 10080 | |
| 18944721 | METAPLEX STUDIOS, INC | 3500 SOUTH DUPONT HIGHWAY | | | | DOVER | DE | 19901 | |
| 18944722 | METAWORLD ENTERTAINMENT INC. | 2934 1/2 BEVERLY GLEN CIRCLE SUITE 707 | | | | LOS ANGELES | CA | 90077 | |
| 18944723 | MICHAEL MEYERS PUBLIC RELATIONS | 85478 GIORNO COURT | | | | INDIO | CA | 92203 | |
| 18944724 | MILO CREDIT, LLC | 251 LITTLE FALLS DRIVE | | | | WILMINGTON | DE | 19808 | |

Exhibit H

Supplemental Master Mailing List

Served via first class mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18944725 | MKMD, INC | 29112 COUNTRY HILLS RD | | | | SAN JUAN CAPO | CA | 92675 | |
| 18944726 | MOBOOKA, LLC | 6052 TURKEY LAKE RD | STE 200 | | | ORLANDO | FL | 32819 | |
| 18944727 | MOBYWARE PTE. LTD. | 30 PETAIN ROAD | | | | SINGAPORE | | 208099 | SINGAPORE |
| 18944728 | MORNING LIGHT INVESTMENTS, LLC | 630 GLENROSE TRL | | | | ALPHARETTA | GA | 30005-8324 | |
| 18944730 | NARDELLO & CO. LLC | 565 FIFTH AVENUE | SUITE 2200 | | | NEW YORK | NY | 10017 | |
| 18944731 | NFTDEVZ, INC | 16192 COSTAL HIGHWAY | | | | LEWES | DE | 19958 | |
| 18946695 | O'BRIEN, JACK | Address on file | | | | | | | |
| 18944733 | OCEAN DIGITAL 401K | 15509 W 95TH PLACE | | | | ARVADA | CO | 80007 | |
| 18944734 | OFFPISTE IO INC | 625 S STATE STREET | UNIT A | | | SALT LAKE CITY | UT | 84111 | |
| 18944735 | OMNIEX SERVICES LLC | 530 WILSHIRE BLVD | STE 300 | | | SANTA MONICA | CA | 90401 | |
| 18944737 | OSUM, INC | SUITE 1900 | | | | CALGARY | AB | T2P 3G6 | CANADA |
| 18944808 | PAN, YUE | Address on file | | | | | | | |
| 18944738 | PARKOUR ASSET MANAGEMENT, LLC | SUITE 500 | | | | THE WOODLANDS | TX | 77380 | |
| 18944712 | PASSUELLO, MARCO | Address on file | | | | | | | |
| 18944739 | PATTERN ENGINE, INC | 338 POTRERO AVENUE | UNIT 803 | | | SAN FRANCISCO | CA | 94103 | |
| 18946623 | PAYAS, AARON | Address on file | | | | | | | |
| 18944740 | PAYASIA HR SERVICES LIMITED INC | 1800 METRO MANILA EASTWOOD AVE | BAGUMBAYAN | | | QUEZON CITY | | | PHILIPPINES |
| 18944741 | PCI COMMUNICATIONS, INC. | 1202 GARY AVE SUITE 13 | | | | ELLENTON | FL | 34222 | |
| 18944742 | PDYF ( BVI ) FEEDER LTD . | 5TH FLOOR HARBOUR PLACE | 103 SOUTH CHURCH STREET | GEORGE TOWN | | GRAND CAYMAN | | KY1-1202 | CAYMAN ISLANDS |
| 18944743 | PHIL AND AMY MICKELSON FOUNDATION | 21731 VENTURA BOULEVARD 300 | | | | WOODLAND HILLS | CA | 91364 | |
| 18944745 | PHOBOS CRYPTO FUND, LP | ATTN: EVEN RODGERS AND PARKER JAMIESON | 440 SPRING STREET | | | COLORADO SPRINGS | CO | 80904 | |
| 18944746 | PIF CAPITAL MANAGEMENT LTD. | SINGAPORE | | | | CENTRAL SINGAPORE | | | SINGAPORE |
| 18944747 | PLAY ON PHILLY | P.O. BOX 8662 | | | | PHILADELPHIA | PA | 19101 | |
| 18944749 | PROBABLY SOMETHING INC. | 546 LA LOMA | | | | PASADENA | CA | 91105 | |
| 18944752 | PURWY OVERSEAS TRADING CO., LTD | GENEVA PLACE #12 WATERFRONT DRIVE | | | | ROAD TOWN TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 18944753 | QP-FUND I, A SERIES OF GENERALIST CAPITAL, LP | 119 SOUTH MAIN STREET | SUITE 220 | | | SEATTLE | WA | 98104 | |
| 18944754 | QUINONES DIGITAL ASSET MANAGEMENT | 25300 SOUTHWEST 144TH AVENUE | | | | HOMESTEAD | FL | 33032 | |
| 18944755 | QVADY, INC | UTHAMAR GANDHI SALAI | NUNGAMBAKKAM HIGH ROAD | NUNGAMBAKKAM CHENNAI | | CHENNAI TN | | 600034 | INDIA |
| 18944756 | RALLY FOUNDATION INC | 5775 GLENRIDGE DRIVE, | BLDG B SUITE 370 | | | ATLANTA | GA | 30328 | |
| 18944757 | RANDOM GAMES COMPANY INC. | 1942 BROADWAY | SUITE 314 | | | BOULDER | CO | 80302 | |
| 18944758 | READY CAMPAIGN INC. | FEMA/DHS | 500 C ST, SW | | | WASHINGTON | DC | 20472 | |

Exhibit H

Supplemental Master Mailing List

Served via first class mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18944760 | REMI LABS, INC | 271 EAST 12025 SOUTH | | | | DRAPER | UT | 84020 | |
| 18944761 | RETHINK CHARITY | RETHINK CHARITY | 1321 UPLAND DR. PMB 17020 | | | HOUSTON | TX | 77043 | |
| 18944764 | ROCKETFUEL BLOCKCHAIN, INC | SUITE 1100 | | | | SAN FRANCISCO | CA | 94105 | |
| 18944766 | SEGUN SHITTA-BEY AND MARY SHITTA-BEY | 4663 SW 132ND WAY | | | | MIRAMAR | FL | 33027 | |
| 18944767 | SENATE LEADERSHIP FUND | 1130 CONNECTICUT NW | SUITE 1201 | | | WASHINGTON | DC | 20036 | |
| 18944768 | SENATE OPPORTUNITY FUND | 1776 K STREET | NW | | | WASHINGTON | DC | 20006 | |
| 18944770 | SHARP VISIONS, INC. | 831 US 59S STE A | | | | CLEVLAND | TX | 77327 | |
| 18944794 | SHEVLANE, TOBY | Address on file | | | | | | | |
| 18944772 | SIERRARANGO INVESTMENTS LLC | 16252 NW 77 PL | | | | MIAMI LAKES | FL | 33016 | |
| 18944773 | SILVERIDGE PTE LTD | #37-00 | SINGAPORE LAND TOWER | | | SINGAPORE | | 048623 | SINGAPORE |
| 18944774 | SINEP CORPORATION DBA FRONTLINE | SUITE 330 | | | | ORANGEBURG | NY | 10962 | |
| 18944777 | SPILSBURY HOLDINGS LIMITED | 35 SHEARING STREET | | | | BURY ST. EDMUNDS | | IP32 6FE | UNITED KINGDOM |
| 18944778 | SPONSEE PTE LTD | 100 PECK SEAH STREET | #10-08 | POSTAL 079333 | | SINGAPORE | | | SINGAPORE |
| 18944779 | STEEL PERLOT MANAGEMENT, LLC | 4TH FLOOR | | | | NEW YORK | NY | 10012 | |
| 18944781 | STREAM REALITY | 226 N MORGAN ST SUITE 500 | | | | CHICAGO | IL | 60607 | |
| 18944784 | SYGNIA CONSULTING | 488 MADISON AVE. | 11TH FLOOR | | | NEW YORK | NY | 10022 | |
| 18944785 | SYSTEMS OPERATION AND SOLUTIONS | DBA SOSCFL COM TRADING SERVICES | 5724 DEEP LAKE RD | | | OVIEDO | FL | 32765-5236 | |
| 18944786 | TB12 FOUNDATION, INC. | 240 PATRIOT PLACE | | | | FOXBORO | MA | 02035 | |
| 18944787 | TD AMERITRADE CLEARING, INC. | 200 SOUTH 108TH AVENUE | | | | OMAHA | NE | 68154 | |
| 18944788 | TEGAN MCCASLIN | 16 CRANHAM TERRACE | | | | OXFORD | | OX2 6DG | UNITED KINGDOM |
| 18944791 | THE MELISSA INSTITUTE FOR VIOLENCE PREVENTION AND TREATMENT | 507 LEVANTE AVENUE | SUITE 331 | | | CORAL GABLES | FL | 33146 | |
| 18944793 | TIDES ADVOCACY DEPOSITORY ACCOUNT | TIDES ADVOCACY | 1014 TORNEY AVENUE | | | SAN FRANCISCO | CA | 34129 | |
| 18944795 | TOSHIMA DIGITAL FUND, LP | 353 FIFTH AVE | | | | NEW YORK | NY | 10017 | |
| 18944796 | TRADESTATION SECURITIES | 120 S. RIVERSIDE PLAZA, SUITE 1650 | | | | CHICAGO | IL | 60606 | |
| 18944800 | TURN 2 FOUNDATION | 1202 LEXINGTON AVE. | SUITE 222 | | | NEW YORK | NY | 10028 | |
| 18944802 | VECTOR SPACE BIOSCIENCES, INC | SUITE 200 | | | | LA JOLLA | CA | 92037 | |
| 18944803 | VEGA TRADING | EDWARDS LANE | MERSEYSIDE | | | LIVERPOOL | | L24 9HW | UNITED KINGDOM |
| 18944804 | VICTOR H. LIN AND SUSAN SAKAE LIN | Address on file | | | | | | | |
| 18944806 | WORLD TRADE CENTER PERFORMING ARTS CENTER, INC. | 251 FULTON STREET | | | | NEW YORK | NY | 10007 | |

Exhibit H
Supplemental Master Mailing List
Served via first class mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 18944809 | ZAHID H. AHMED D.D.S. INC. | 2844 SUMMIT ST | STE 206 | | | OAKLAND | CA | 94609 | |

**Exhibit I**

# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| FTX TRADING LTD., *et al.*,[1] | Case No. 22-11068 (JTD) |
| Debtors. | (Jointly Administered) |
| | **Ref. Nos. 1519, 2285-2408** |

## <u>NOTICE OF AMENDED SCHEDULES BAR DATE</u>

   **PLEASE TAKE NOTICE** that on November 11 and November 14, 2022, as applicable, FTX Trading Ltd. ("<u>FTX Trading</u>") and its affiliated debtors and debtors-in-possession (the "<u>Debtors</u>") filed voluntary petitions for relief under title 11 of the United States Code, 11 U.S.C. §§ 101 *et seq.* (the "<u>Bankruptcy Code</u>") in the United States Bankruptcy Court for the District of Delaware (the "<u>Court</u>").

   **PLEASE TAKE FURTHER NOTICE** that on May 19, 2023, the Court entered the order [D.I. 1519] (the "<u>Non-Customer Bar Date Order</u>") establishing, among other things, the June 30, 2023 deadline for filing non-customer proofs of claim and proofs of interest.

   **PLEASE TAKE FURTHER NOTICE** that on March 14, March 15 and March 27, 2023, the Debtors filed schedules of assets and liabilities [D.I. 865-1083, D.I. 1166] (collectively, the "<u>Initial Schedules</u>") with the Court.

   **PLEASE TAKE FURTHER NOTICE** that on August 31, 2023, the Debtors filed amendments to the Initial Schedules [D.I. 2285-2408] (collectively, the "<u>Amended Schedules</u>").

   **PLEASE TAKE FURTHER NOTICE** that you are receiving this notice in connection with a liability you may hold or are a counterparty of.  The Debtors reserve their rights with respect to the foregoing.

   **PLEASE TAKE FURTHER NOTICE** that the deadline to file a proof of claim on account of any such liability is **October 18, 2023 at 4:00 p.m. Eastern Time**.

---

[1] The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification numbers are 3288 and 4063 respectively.  Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein.  A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https:// https://restructuring.ra.kroll.com/ftx.  The principal place of business of Debtor Emergent Fidelity Technologies Ltd is Unit 3B, Bryson's Commercial Complex, Friars Hill Road, St. John's, Antigua and Barbuda.

**PLEASE TAKE FURTHER NOTICE** that attached hereto as <u>Exhibit A</u> is the notice served to all persons and entities with non-customer claims against the Debtors in connection with the Non-Customer Bar Date Order.  **Please note that you are not required to take any action in connection with this notice**.  To the extent that you previously filed a proof of claim against the Debtors, you are not required to file a new proof of claim.  Please review the notice closely for details regarding filing a proof of claim.  **YOU SHOULD CONSULT AN ATTORNEY REGARDING ANY MATTERS NOT ADDRESSED BY THIS NOTICE, SUCH AS WHETHER YOU SHOULD FILE A PROOF OF CLAIM IN LIGHT OF THE INFORMATION CONTAINED HEREIN AND ATTACHED HERETO.**

**PLEASE TAKE FURTHER NOTICE** that copies of the Non-Customer Bar Date Order, as well as all related exhibits, including all other documents filed with the Court, are available (i) free of charge from the website of the Debtors' claims and noticing agent, Kroll Restructuring Administration ("<u>Kroll</u>"), at <u>https://restructuring.ra.kroll.com/FTX</u> and (ii) for a fee on the Court's electronic docket for these Chapter 11 Cases at <u>www.deb.uscourts.gov</u> (a PACER login and password are required and can be obtained through the PACER Service Center at <u>www.pacer.psc.uscourts.gov</u>).  In addition, copies of the Motion and the Order may be requested from Kroll by email at <u>FTXInfo@ra.kroll.com</u> or by phone at 888-482-0049 (US/Canada Toll-Free); 646-440-4176 (International).

Dated: September 18, 2023
      Wilmington, Delaware

**LANDIS RATH & COBB LLP**

/s/ *Matthew R. Pierce*
Adam G. Landis (No. 3407)
Kimberly A. Brown (No. 5138)
Matthew R. Pierce (No. 5946)
919 Market Street, Suite 1800
Wilmington, Delaware 19801
Telephone: (302) 467-4400
Facsimile: (302) 467-4450
E-mail: landis@lrclaw.com
      brown@lrclaw.com
      pierce@lrclaw.com

-and-

**SULLIVAN & CROMWELL LLP**

Andrew G. Dietderich (admitted *pro hac vice*)
James L. Bromley (admitted *pro hac vice*)
Brian D. Glueckstein (admitted *pro hac vice*)
Alexa J. Kranzley (admitted *pro hac vice*)
125 Broad Street
New York, NY 10004
Telephone: (212) 558-4000
Facsimile: (212) 558-3588
E-mail: dietdericha@sullcrom.com
      bromleyj@sullcrom.com
      gluecksteinb@sullcrom.com
      kranzleya@sullcrom.com

*Counsel for the Debtors and Debtors-in-Possession*