## EXHIBIT C-1

**ACTIVITY DURING PREFERENCE PERIOD OF FTX.COM ACCOUNT REGISTED IN THE NAME OF MIRANA CORP. (ACCOUNT NO. -8451)**

| Date and Time (EST) | Transaction Type[1] | Asset | Quantity |
|---|---|---|---|
| 8/13/22 6:09 AM | Deposit | BTC | (2.09) |
| 8/14/22 7:52 AM | Deposit | BTC | (2.05) |
| 8/14/22 11:11 PM | Withdrawal | USDT | 1,000,000.00 |
| 8/15/22 3:49 AM | Deposit | BTC | (2.00) |
| 8/15/22 10:10 AM | Deposit | USDC | (66.08) |
| 8/15/22 10:19 AM | Deposit | USDC | (18,000,000.00) |
| 8/16/22 12:09 AM | Deposit | USDC | (13.26) |
| 8/16/22 12:29 AM | Deposit | USDC | (4,999,986.74) |
| 8/16/22 12:59 AM | Withdrawal | USDC | 3,000,000.00 |
| 8/16/22 3:35 AM | Deposit | BTC | (1.99) |
| 8/16/22 4:16 AM | Deposit | USDC | (190,496.53) |
| 8/17/22 3:54 AM | Deposit | USDT | (125,796.81) |
| 8/17/22 4:00 AM | Deposit | BTC | (1.45) |
| 8/17/22 4:04 AM | Deposit | ETH | (2.48) |
| 8/17/22 4:59 AM | Withdrawal | ETH | 2.48 |
| 8/17/22 5:00 AM | Withdrawal | USDT | 125,796.81 |
| 8/17/22 5:00 AM | Withdrawal | WBTC | 1.45 |
| 8/17/22 6:06 AM | Deposit | BTC | (2.01) |
| 8/18/22 5:44 AM | Deposit | BTC | (1.92) |
| 8/18/22 10:05 AM | Withdrawal | USDC | 8.00 |
| 8/18/22 10:09 AM | Deposit | USDC | (80.82) |
| 8/18/22 10:18 AM | Deposit | USDC | (30,111,689.18) |
| 8/19/22 1:13 AM | Withdrawal | USDC | 4,999,992.00 |
| 8/19/22 2:01 AM | Deposit | BTC | (1.97) |
| 8/19/22 6:05 AM | Deposit | ETH | (0.87) |
| 8/19/22 6:24 AM | Deposit | ETH | (2,894.00) |
| 8/19/22 6:28 AM | Deposit | BTC | (0.31) |
| 8/19/22 6:54 AM | Deposit | USDC | (110.00) |
| 8/19/22 7:00 AM | Deposit | BTC | (265.00) |
| 8/19/22 11:04 PM | Deposit | USDC | (7,999,890.00) |
| 8/20/22 3:31 AM | Deposit | BTC | (1.91) |
| 8/20/22 4:48 AM | Deposit | USDT | (5,079,991.10) |
| 8/21/22 6:15 AM | Deposit | BTC | (1.99) |
| 8/22/22 2:19 AM | Deposit | BTC | (1.99) |
| 8/23/22 6:49 AM | Deposit | BTC | (1.96) |

| Date and Time (EST) | Transaction Type[1] | Asset | Quantity |
|---|---|---|---|
| 8/24/22 6:52 AM | Deposit | BTC | (2.03) |
| 8/25/22 4:56 AM | Deposit | USDC | (94.00) |
| 8/25/22 5:02 AM | Deposit | ETH | (0.30) |
| 8/25/22 5:07 AM | Deposit | USDC | (2,008,689.90) |
| 8/25/22 5:26 AM | Deposit | BTC | (2.04) |
| 8/25/22 5:30 AM | Deposit | ETH | (8,476.60) |
| 8/26/22 5:18 AM | Deposit | BTC | (2.04) |
| 8/27/22 6:04 AM | Deposit | BTC | (2.04) |
| 8/28/22 5:40 AM | Deposit | BTC | (2.05) |
| 8/29/22 4:58 AM | Deposit | BTC | (1.96) |
| 8/29/22 11:41 AM | Deposit | AVAX | (10.00) |
| 8/29/22 11:41 AM | Deposit | USDT | (100.00) |
| 8/29/22 11:42 AM | Deposit | USDC | (100.00) |
| 8/29/22 11:43 AM | Deposit | AVAX | (632.00) |
| 8/29/22 11:43 AM | Deposit | USDT | (1,000,000.00) |
| 8/29/22 11:44 AM | Deposit | USDC | (1,000,000.00) |
| 8/29/22 11:47 AM | Deposit | USDT | (5,000,000.00) |
| 8/29/22 11:48 AM | Deposit | USDC | (5,000,000.00) |
| 8/29/22 11:50 AM | Deposit | USDT | (5,000,000.00) |
| 8/29/22 11:51 AM | Deposit | USDC | (5,000,000.00) |
| 8/29/22 11:54 AM | Deposit | USDT | (5,000,000.00) |
| 8/29/22 11:54 AM | Deposit | USDC | (5,000,000.00) |
| 8/29/22 11:57 AM | Deposit | USDT | (5,000,000.00) |
| 8/29/22 11:58 AM | Deposit | USDC | (5,000,000.00) |
| 8/29/22 12:01 PM | Deposit | USDC | (5,000,000.00) |
| 8/29/22 12:01 PM | Deposit | USDT | (5,000,000.00) |
| 8/29/22 12:03 PM | Deposit | USDC | (5,000,000.00) |
| 8/29/22 12:04 PM | Deposit | USDT | (5,000,000.00) |
| 8/29/22 12:06 PM | Deposit | USDC | (5,000,000.00) |
| 8/29/22 12:06 PM | Deposit | USDT | (5,000,000.00) |
| 8/29/22 12:08 PM | Deposit | USDT | (5,000,000.00) |
| 8/29/22 12:08 PM | Deposit | USDC | (5,000,000.00) |
| 8/29/22 12:10 PM | Deposit | USDC | (5,000,000.00) |
| 8/29/22 12:10 PM | Deposit | USDT | (5,000,000.00) |
| 8/29/22 12:13 PM | Deposit | USDC | (5,000,000.00) |
| 8/29/22 12:14 PM | Deposit | USDT | (5,000,000.00) |
| 8/29/22 12:15 PM | Deposit | USDC | (3,076,606.76) |
| 8/29/22 12:16 PM | Deposit | USDT | (5,000,000.00) |
| 8/29/22 12:18 PM | Deposit | USDT | (5,000,000.00) |

| Date and Time (EST) | Transaction Type[1] | Asset | Quantity |
|---|---|---|---|
| 8/29/22 12:18 PM | Deposit | USDT | (5,000,000.00) |
| 8/29/22 12:21 PM | Deposit | USDT | (5,000,000.00) |
| 8/29/22 12:23 PM | Deposit | USDT | (4,830,330.58) |
| 8/30/22 12:33 AM | Withdrawal | ETH | 0.50 |
| 8/30/22 4:52 AM | Deposit | BTC | (2.06) |
| 8/31/22 5:51 AM | Deposit | BTC | (2.09) |
| 8/31/22 6:10 AM | Withdrawal | ETH | 1.00 |
| 8/31/22 6:10 AM | Withdrawal | USDC | 100.00 |
| 8/31/22 6:10 AM | Withdrawal | USDT | 100.00 |
| 8/31/22 6:12 AM | Withdrawal | BTC | 0.10 |
| 8/31/22 6:13 AM | Withdrawal | ETH | 5,999.00 |
| 8/31/22 6:13 AM | Withdrawal | USDC | 10,000,000.00 |
| 8/31/22 6:14 AM | Withdrawal | USDT | 10,000,000.00 |
| 8/31/22 6:19 AM | Withdrawal | BUSD | 1,500.00 |
| 8/31/22 6:19 AM | Withdrawal | BTC | 900.00 |
| 8/31/22 6:19 AM | Withdrawal | BUSD | 12,300.00 |
| 8/31/22 9:01 AM | Deposit | ETH | (0.01) |
| 9/1/22 8:27 AM | Deposit | BTC | (1.96) |
| 9/2/22 4:08 AM | Withdrawal | USDC | 10.00 |
| 9/2/22 4:15 AM | Withdrawal | USDC | 1,081,348.00 |
| 9/2/22 5:54 AM | Deposit | USDC | (100.00) |
| 9/2/22 5:57 AM | Deposit | USDT | (20.00) |
| 9/2/22 5:59 AM | Deposit | BTC | (1.79) |
| 9/2/22 6:10 AM | Deposit | BTC | (0.06) |
| 9/2/22 6:11 AM | Deposit | ETH | (1.00) |
| 9/2/22 8:45 AM | Deposit | USDC | (11,800,000.00) |
| 9/2/22 8:54 AM | Deposit | USDT | (10,839,000.00) |
| 9/2/22 9:02 AM | Deposit | BTC | (1,250.00) |
| 9/2/22 9:59 AM | Deposit | ETH | (5,999.00) |
| 9/3/22 5:35 AM | Deposit | BTC | (1.94) |
| 9/4/22 6:30 AM | Deposit | BTC | (1.98) |
| 9/5/22 12:51 AM | Withdrawal | USDT | 5.00 |
| 9/5/22 12:57 AM | Withdrawal | ETH | 0.50 |
| 9/5/22 12:57 AM | Withdrawal | BTC | 0.20 |
| 9/5/22 1:00 AM | Withdrawal | USDT | 5,000,100.00 |
| 9/5/22 1:09 AM | Withdrawal | ETH | 2,068.00 |
| 9/5/22 1:23 AM | Withdrawal | BTC | 761.00 |
| 9/5/22 2:56 AM | Withdrawal | USDC | 100.00 |
| 9/5/22 3:00 AM | Withdrawal | USDC | 4,030,000.00 |

| Date and Time (EST) | Transaction Type[1] | Asset | Quantity |
|---|---|---|---|
| 9/5/22 3:38 AM | Deposit | BIT | (10.00) |
| 9/5/22 3:52 AM | Deposit | BTC | (1.97) |
| 9/5/22 4:41 AM | Deposit | BIT | (999,990.00) |
| 9/5/22 4:46 AM | Deposit | USDC | (300,000.00) |
| 9/6/22 4:28 AM | Deposit | BTC | (1.98) |
| 9/7/22 4:24 AM | Deposit | BTC | (1.99) |
| 9/8/22 2:02 AM | Deposit | USDT | (100.00) |
| 9/8/22 2:03 AM | Deposit | USDT | (5,000,000.00) |
| 9/8/22 2:06 AM | Deposit | USDT | (5,000,000.00) |
| 9/8/22 2:08 AM | Deposit | USDC | (100.00) |
| 9/8/22 2:08 AM | Deposit | BIT | (100.00) |
| 9/8/22 2:08 AM | Deposit | USDT | (5,508,548.63) |
| 9/8/22 2:14 AM | Deposit | BIT | (1,000,000.00) |
| 9/8/22 2:15 AM | Deposit | USDC | (858,405.80) |
| 9/8/22 2:17 AM | Deposit | BIT | (1,000,000.00) |
| 9/8/22 2:18 AM | Deposit | BIT | (908,865.52) |
| 9/8/22 2:44 AM | Deposit | USDC | (8.81) |
| 9/8/22 2:51 AM | Deposit | USDC | (101,909.00) |
| 9/8/22 5:04 AM | Deposit | BTC | (1.98) |
| 9/8/22 6:04 AM | Deposit | USDC | (100.00) |
| 9/8/22 6:25 AM | Deposit | USDC | (100,988.35) |
| 9/9/22 1:22 AM | Withdrawal | ETH | 1.00 |
| 9/9/22 1:22 AM | Withdrawal | ETH | 1.00 |
| 9/9/22 1:32 AM | Withdrawal | ETH | 4,999.00 |
| 9/9/22 1:35 AM | Withdrawal | ETH | 4,999.00 |
| 9/9/22 3:09 AM | Deposit | ETH | (0.05) |
| 9/9/22 3:11 AM | Deposit | USDC | (9.18) |
| 9/9/22 3:26 AM | Deposit | USDT | (9.00) |
| 9/9/22 4:11 AM | Deposit | USDC | (36,000.00) |
| 9/9/22 4:12 AM | Deposit | USDC | (8.16) |
| 9/9/22 4:25 AM | Deposit | BTC | (1.99) |
| 9/9/22 9:54 PM | Deposit | ETH | (140.00) |
| 9/10/22 5:57 AM | Deposit | BTC | (1.99) |
| 9/10/22 10:11 AM | Deposit | USDT | (21,950.37) |
| 9/10/22 12:16 PM | Deposit | USDC | (22,000.00) |
| 9/11/22 8:11 AM | Deposit | BTC | (1.98) |
| 9/12/22 2:42 AM | Deposit | BTC | (1.97) |
| 9/12/22 9:00 AM | Withdrawal | ETH | 100.00 |
| 9/12/22 9:09 AM | Withdrawal | ETH | 1,000.00 |

| Date and Time (EST) | Transaction Type[1] | Asset | Quantity |
|---|---|---|---|
| 9/13/22 5:45 AM | Deposit | BTC | (1.98) |
| 9/13/22 6:33 AM | Deposit | ETH | (0.10) |
| 9/13/22 10:02 PM | Deposit | ETH | (151.60) |
| 9/14/22 1:07 AM | Deposit | ETH | (5.00) |
| 9/14/22 7:40 AM | Deposit | BTC | (1.97) |
| 9/14/22 12:23 PM | Deposit | ETH | (9.00) |
| 9/14/22 12:24 PM | Deposit | ETH | (5.00) |
| 9/15/22 5:21 AM | Deposit | BTC | (1.92) |
| 9/15/22 9:01 AM | Deposit | USDT | (3.31) |
| 9/15/22 10:51 AM | Deposit | USDT | (7,999,996.69) |
| 9/16/22 2:31 AM | Deposit | ETH | (1.00) |
| 9/16/22 3:06 AM | Deposit | ETH | (6,099.00) |
| 9/16/22 6:22 AM | Deposit | BTC | (1.92) |
| 9/17/22 4:18 AM | Deposit | BTC | (1.93) |
| 9/17/22 11:22 PM | Withdrawal | USDC | 100.00 |
| 9/17/22 11:22 PM | Withdrawal | USDT | 100.00 |
| 9/17/22 11:59 PM | Deposit | ETH | (1.00) |
| 9/18/22 12:07 AM | Withdrawal | USDC | 25,000,000.00 |
| 9/18/22 12:07 AM | Withdrawal | USDT | 25,000,000.00 |
| 9/18/22 12:25 AM | Deposit | ETH | (4,999.00) |
| 9/18/22 12:26 AM | Withdrawal | USDC | 15,000,000.00 |
| 9/18/22 12:37 AM | Withdrawal | USDC | 15,000,000.00 |
| 9/18/22 5:15 AM | Deposit | BTC | (1.91) |
| 9/19/22 2:18 AM | Deposit | ETH | (0.40) |
| 9/19/22 2:24 AM | Deposit | ETH | (4,804.00) |
| 9/19/22 5:15 AM | Deposit | BTC | (1.91) |
| 9/19/22 7:32 AM | Deposit | BTC | (0.02) |
| 9/19/22 7:39 AM | Deposit | BTC | (107.81) |
| 9/19/22 11:42 PM | Deposit | USDT | (1.78) |
| 9/19/22 11:59 PM | Deposit | ETH | (0.02) |
| 9/20/22 5:53 AM | Deposit | BTC | (1.88) |
| 9/20/22 9:41 AM | Deposit | ETHW | (0.95) |
| 9/20/22 10:00 AM | Deposit | USDT | (259,400.00) |
| 9/20/22 10:13 AM | Deposit | ETHW | (4,998.95) |
| 9/20/22 10:23 AM | Deposit | ETH | (63.93) |
| 9/20/22 11:25 PM | Withdrawal | BTC | 0.10 |
| 9/20/22 11:36 PM | Withdrawal | BTC | 813.10 |
| 9/21/22 12:11 AM | Deposit | USDC | (7.00) |
| 9/21/22 12:33 AM | Deposit | USDC | (14,999,993.00) |

| Date and Time (EST) | Transaction Type[1] | Asset | Quantity |
|---|---|---|---|
| 9/21/22 10:03 AM | Deposit | BTC | (1.89) |
| 9/22/22 7:06 AM | Deposit | BTC | (1.89) |
| 9/23/22 9:25 AM | Deposit | BTC | (1.92) |
| 9/24/22 6:16 AM | Deposit | BTC | (1.92) |
| 9/25/22 5:32 AM | Deposit | BTC | (1.91) |
| 9/26/22 5:50 AM | Deposit | BTC | (1.91) |
| 9/27/22 4:21 AM | Deposit | BTC | (1.91) |
| 9/28/22 8:11 AM | Deposit | BTC | (1.92) |
| 9/29/22 2:55 AM | Withdrawal | ETH | 0.50 |
| 9/29/22 3:02 AM | Withdrawal | ETH | 13,350.00 |
| 9/29/22 4:40 AM | Deposit | BTC | (1.95) |
| 9/30/22 5:42 AM | Deposit | BTC | (1.96) |
| 10/1/22 2:50 AM | Deposit | BTC | (1.95) |
| 10/2/22 3:47 AM | Deposit | BTC | (1.92) |
| 10/3/22 12:34 AM | Withdrawal | BUSD | 200.00 |
| 10/3/22 12:37 AM | Withdrawal | ETH | 3.70 |
| 10/3/22 12:37 AM | Deposit | USDT | (37.50) |
| 10/3/22 12:38 AM | Withdrawal | BUSD | 11,500.00 |
| 10/3/22 12:38 AM | Withdrawal | USDC | 187,800.00 |
| 10/3/22 12:39 AM | Withdrawal | USDT | 80,000.00 |
| 10/3/22 8:22 AM | Deposit | BTC | (1.92) |
| 10/4/22 1:24 AM | Deposit | USDT | (15,966,400.00) |
| 10/4/22 2:10 AM | Deposit | USDC | (73,972.60) |
| 10/4/22 6:44 AM | Deposit | BTC | (1.95) |
| 10/5/22 5:19 AM | Deposit | BTC | (1.94) |
| 10/6/22 4:57 AM | Deposit | BTC | (1.94) |
| 10/7/22 6:08 AM | Deposit | BTC | (1.65) |
| 10/8/22 3:33 AM | Deposit | BTC | (1.49) |
| 10/8/22 9:37 AM | Deposit | USDT | (3.00) |
| 10/8/22 10:12 AM | Deposit | USDT | (6,999,997.00) |
| 10/9/22 6:09 AM | Deposit | BTC | (1.56) |
| 10/10/22 1:40 AM | Deposit | BTC | (1.56) |
| 10/10/22 2:22 AM | Deposit | USDC | (0.40) |
| 10/11/22 12:51 AM | Deposit | BTC | (1.53) |
| 10/11/22 10:05 AM | Deposit | USDT | (5.00) |
| 10/11/22 10:09 AM | Deposit | USDC | (9,000,001.01) |
| 10/11/22 11:29 PM | Withdrawal | USDT | 100.00 |
| 10/11/22 11:42 PM | Withdrawal | USDT | 9,999,950.00 |
| 10/12/22 12:08 AM | Deposit | USDT | (281,480.31) |

| Date and Time (EST) | Transaction Type[1] | Asset | Quantity |
|---|---|---|---|
| 10/12/22 1:02 AM | Deposit | BTC | (1.61) |
| 10/12/22 1:02 PM | Deposit | USDC | (1,000.00) |
| 10/12/22 1:04 PM | Deposit | USDT | (1,000.00) |
| 10/12/22 1:04 PM | Deposit | USDC | (10,000,000.00) |
| 10/12/22 1:05 PM | Deposit | USDT | (10,000,000.00) |
| 10/12/22 1:07 PM | Deposit | USDT | (15,113,369.87) |
| 10/12/22 1:09 PM | Deposit | USDC | (20,000,000.00) |
| 10/12/22 1:12 PM | Deposit | USDC | (24,071,019.69) |
| 10/13/22 4:33 AM | Deposit | BTC | (1.71) |
| 10/13/22 11:59 PM | Deposit | BTC | (1.41) |
| 10/14/22 9:31 AM | Deposit | ETH | (0.15) |
| 10/14/22 9:33 AM | Withdrawal | ETH | 3.00 |
| 10/15/22 12:30 AM | Deposit | BTC | (1.39) |
| 10/16/22 3:42 AM | Deposit | BTC | (1.38) |
| 10/16/22 11:39 PM | Deposit | BTC | (1.38) |
| 10/18/22 12:53 AM | Deposit | BTC | (1.39) |
| 10/19/22 4:56 AM | Deposit | BTC | (1.40) |
| 10/20/22 12:58 AM | Deposit | BTC | (1.39) |
| 10/20/22 1:33 AM | Deposit | USDC | (12,000.00) |
| 10/20/22 1:44 AM | Deposit | ETH | (1.00) |
| 10/20/22 1:53 AM | Deposit | ETH | (4,120.00) |
| 10/20/22 1:55 AM | Deposit | USDC | (7,000.01) |
| 10/20/22 1:56 AM | Deposit | ETH | (69.00) |
| 10/20/22 3:43 AM | Deposit | ETH | (0.02) |
| 10/20/22 3:56 AM | Deposit | ETH | (3,500.43) |
| 10/20/22 4:19 AM | Deposit | ETHW | (3,500.46) |
| 10/20/22 11:42 AM | Withdrawal | ETH | 0.50 |
| 10/20/22 11:53 AM | Withdrawal | ETH | 3,499.50 |
| 10/21/22 2:35 AM | Deposit | BTC | (1.31) |
| 10/21/22 3:43 AM | Deposit | FTT | (85,739.00) |
| 10/22/22 5:56 AM | Deposit | BTC | (1.27) |
| 10/23/22 7:59 AM | Deposit | BTC | (1.48) |
| 10/23/22 8:36 PM | Deposit | ETHW | (2.00) |
| 10/24/22 2:16 AM | Deposit | ETHW | (14,122.00) |
| 10/24/22 3:10 AM | Deposit | BTC | (1.60) |
| 10/24/22 10:50 PM | Withdrawal | BTC | 0.10 |
| 10/24/22 10:51 PM | Deposit | USDC | (377.00) |
| 10/24/22 11:01 PM | Withdrawal | BTC | 265.00 |
| 10/24/22 11:36 PM | Deposit | USDC | (4,999,623.00) |

| Date and Time (EST) | Transaction Type[1] | Asset | Quantity |
|---|---|---|---|
| 10/25/22 3:30 AM | Deposit | BTC | (1.62) |
| 10/26/22 12:11 AM | Withdrawal | BTC | 0.10 |
| 10/26/22 12:41 AM | Withdrawal | BTC | 998.00 |
| 10/26/22 12:46 AM | Deposit | USDT | (4.10) |
| 10/26/22 1:08 AM | Deposit | ETH | (13.91) |
| 10/26/22 1:57 AM | Deposit | BTC | (1.67) |
| 10/26/22 2:01 AM | Deposit | USDT | (976,573.68) |
| 10/27/22 12:05 AM | Deposit | BTC | (1.67) |
| 10/28/22 12:59 AM | Deposit | BTC | (1.67) |
| 10/29/22 12:47 AM | Deposit | BTC | (1.40) |
| 10/29/22 5:32 AM | Withdrawal | USDT | 100.00 |
| 10/29/22 5:40 AM | Withdrawal | USDT | 14,999,901.00 |
| 10/30/22 12:55 AM | Deposit | BTC | (1.34) |
| 10/31/22 2:02 AM | Deposit | BTC | (1.59) |
| 11/1/22 2:26 AM | Deposit | BTC | (1.65) |
| 11/1/22 4:09 AM | Withdrawal | USDC | 100.00 |
| 11/1/22 4:32 AM | Deposit | USDC | (2,125.28) |
| 11/1/22 4:34 AM | Deposit | ETH | (7.00) |
| 11/1/22 4:41 AM | Deposit | USDC | (6.05) |
| 11/1/22 4:43 AM | Deposit | USDC | (101,664.00) |
| 11/1/22 4:52 AM | Deposit | USDC | (3,743.83) |
| 11/1/22 4:54 AM | Deposit | ETH | (0.24) |
| 11/1/22 4:55 AM | Deposit | ETH | (0.20) |
| 11/1/22 4:59 AM | Deposit | USDC | (69.31) |
| 11/1/22 5:06 AM | Deposit | ETH | (0.36) |
| 11/1/22 5:10 AM | Withdrawal | USDC | 725,865.00 |
| 11/1/22 5:35 AM | Withdrawal | ETHW | 1.00 |
| 11/1/22 6:02 AM | Withdrawal | ETHW | 32,257.00 |
| 11/1/22 11:22 PM | Deposit | BTC | (0.83) |
| 11/2/22 10:06 AM | Withdrawal | USDT | 100.00 |
| 11/2/22 10:07 AM | Withdrawal | USDC | 100.00 |
| 11/2/22 10:07 AM | Withdrawal | BUSD | 100.00 |
| 11/2/22 10:08 AM | Withdrawal | BUSD | 215.00 |
| 11/2/22 10:08 AM | Withdrawal | ETH | 0.10 |
| 11/2/22 10:13 AM | Withdrawal | USDT | 101,805.00 |
| 11/2/22 10:14 AM | Withdrawal | USDC | 224,284.00 |
| 11/2/22 10:22 AM | Withdrawal | BUSD | 17,232.00 |
| 11/2/22 10:23 AM | Withdrawal | ETH | 3.00 |
| 11/2/22 10:27 AM | Withdrawal | BUSD | 400.00 |

| Date and Time (EST) | Transaction Type[1] | Asset | Quantity |
|---|---|---|---|
| 11/2/22 10:33 AM | Withdrawal | ETH | 0.50 |
| 11/3/22 12:32 AM | Deposit | BTC | (1.66) |
| 11/3/22 7:09 AM | Withdrawal | USDC | 100.00 |
| 11/3/22 7:17 AM | Withdrawal | USDC | 35,000,000.00 |
| 11/3/22 10:22 AM | Withdrawal | USDC | 5,000,000.00 |
| 11/3/22 11:05 AM | Withdrawal | USDT | 100.00 |
| 11/3/22 11:07 AM | Withdrawal | USDT | 5,000,000.00 |
| 11/3/22 11:17 AM | Deposit | USDC | (100.00) |
| 11/3/22 11:19 AM | Deposit | USDC | (2,000,000.00) |
| 11/3/22 11:20 AM | Withdrawal | USDT | 5,000,000.00 |
| 11/3/22 11:21 AM | Deposit | USDC | (2,999,524.66) |
| 11/3/22 11:26 AM | Deposit | USDC | (2,500,000.00) |
| 11/3/22 11:27 AM | Deposit | USDC | (2,499,433.29) |
| 11/3/22 11:28 AM | Withdrawal | USDT | 5,000,000.00 |
| 11/3/22 11:33 AM | Deposit | USDC | (2,500,000.00) |
| 11/3/22 11:35 AM | Deposit | USDC | (2,499,347.15) |
| 11/4/22 12:06 AM | Deposit | BTC | (1.55) |
| 11/4/22 12:06 PM | Deposit | BTC | (0.00) |
| 11/4/22 12:17 PM | Deposit | BTC | (0.00) |
| 11/4/22 12:29 PM | Deposit | USDT | (9.27) |
| 11/4/22 12:58 PM | Deposit | USDT | (9,318,140.00) |
| 11/4/22 1:02 PM | Deposit | BTC | (475.00) |
| 11/5/22 2:12 AM | Deposit | BTC | (1.67) |
| 11/5/22 11:23 PM | Deposit | BTC | (1.66) |
| 11/6/22 8:11 AM | Withdrawal | ETH | 0.50 |
| 11/6/22 8:34 AM | Withdrawal | ETH | 23,843.72 |
| 11/6/22 9:11 AM | Withdrawal | BTC | 0.10 |
| 11/6/22 11:22 AM | Withdrawal | BTC | 1,299.92 |
| 11/6/22 8:43 PM | Withdrawal | USDC | 100.00 |
| 11/6/22 8:43 PM | Withdrawal | USDT | 100.00 |
| 11/6/22 9:18 PM | Withdrawal | USDT | 9,356,161.00 |
| 11/6/22 9:53 PM | Withdrawal | BTC | 45.00 |
| 11/6/22 10:11 PM | Withdrawal | BIT | 100.00 |
| 11/6/22 10:16 PM | Withdrawal | BTC | 65.00 |
| 11/6/22 10:36 PM | Withdrawal | BIT | 3,908,865.52 |
| 11/6/22 10:39 PM | Withdrawal | ETH | 297.20 |
| 11/6/22 11:52 PM | Deposit | BTC | (1.65) |
| 11/7/22 12:39 AM | Withdrawal | USDC | 5,000,000.00 |
| 11/7/22 4:31 AM | Withdrawal | USDT | 10,000,000.00 |

| Date and Time (EST) | Transaction Type[1] | Asset | Quantity |
|---|---|---|---|
| 11/7/22 5:03 AM | Withdrawal | BTC | 14.67 |
| 11/7/22 8:39 AM | Withdrawal | USDT | 250,000.00 |
| 11/7/22 8:43 AM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 8:44 AM | Withdrawal | USDT | 250,000.00 |
| 11/7/22 8:44 AM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 8:47 AM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 8:49 AM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 8:49 AM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 8:54 AM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 8:55 AM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 8:55 AM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 8:55 AM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 8:56 AM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 8:57 AM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 8:58 AM | Deposit | FTT | (96,057.00) |
| 11/7/22 8:58 AM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 8:58 AM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 8:59 AM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 9:02 AM | Withdrawal | USDC | 250,000.00 |
| 11/7/22 9:05 AM | Withdrawal | USDC | 250,000.00 |
| 11/7/22 9:05 AM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 9:05 AM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 9:05 AM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 9:06 AM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 9:06 AM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 9:06 AM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 9:08 AM | Withdrawal | USDC | 50,000.00 |
| 11/7/22 9:09 AM | Withdrawal | USDC | 250,000.00 |
| 11/7/22 9:09 AM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 9:10 AM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 9:10 AM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 9:12 AM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 9:14 AM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 9:15 AM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 9:15 AM | Withdrawal | USDC | 200,000.00 |
| 11/7/22 9:26 AM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 9:29 AM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 9:32 AM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 9:43 AM | Withdrawal | USDC | 500,000.00 |

| Date and Time (EST) | Transaction Type[1] | Asset | Quantity |
|---|---|---|---|
| 11/7/22 9:46 AM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 9:52 AM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 9:52 AM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 9:52 AM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 9:55 AM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 9:55 AM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 9:58 AM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 10:01 AM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 10:05 AM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 10:08 AM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 10:08 AM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 10:08 AM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 10:08 AM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 10:12 AM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 10:14 AM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 10:17 AM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 10:39 AM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 10:40 AM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 10:40 AM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 10:40 AM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 10:40 AM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 10:40 AM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 10:40 AM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 10:40 AM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 10:40 AM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 10:40 AM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 10:40 AM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 10:41 AM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 10:41 AM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 10:41 AM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 10:42 AM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 10:44 AM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 10:44 AM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 10:44 AM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 10:45 AM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 10:45 AM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 10:45 AM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 10:45 AM | Withdrawal | USDC | 500,000.00 |

| Date and Time (EST) | Transaction Type[1] | Asset | Quantity |
| --- | --- | --- | --- |
| 11/7/22 10:45 AM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 10:45 AM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 10:45 AM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 10:45 AM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 10:46 AM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 10:47 AM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 10:47 AM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 10:50 AM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 10:51 AM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 10:53 AM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 10:53 AM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 10:54 AM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 10:56 AM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 11:28 AM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 11:28 AM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 11:28 AM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 11:28 AM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 11:30 AM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 11:34 AM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 11:36 AM | Withdrawal | USDT | 100.00 |
| 11/7/22 11:37 AM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 11:50 AM | Withdrawal | BTC | 10.00 |
| 11/7/22 11:50 AM | Withdrawal | BTC | 10.00 |
| 11/7/22 11:50 AM | Withdrawal | BTC | 10.00 |
| 11/7/22 11:50 AM | Withdrawal | BTC | 10.00 |
| 11/7/22 11:50 AM | Withdrawal | BTC | 10.00 |
| 11/7/22 12:12 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 12:13 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 12:17 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 12:17 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 12:19 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 12:22 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 12:25 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 12:29 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 12:46 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 12:49 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 12:50 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 12:51 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 12:53 PM | Withdrawal | USDT | 500,000.00 |

| Date and Time (EST) | Transaction Type[1] | Asset | Quantity |
|---|---|---|---|
| 11/7/22 12:55 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 12:56 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 12:56 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 12:56 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 12:56 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 12:56 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 12:56 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 12:56 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 12:56 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 12:56 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 12:56 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 12:56 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 12:56 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 12:57 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 12:57 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 12:57 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 12:57 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 12:57 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 12:57 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 12:57 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 12:57 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 12:57 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 12:57 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 12:57 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 12:58 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 12:58 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 12:58 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 12:58 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 12:58 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 12:58 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 12:59 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 12:59 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 1:00 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 1:00 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 1:01 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 1:01 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 1:01 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 1:01 PM | Withdrawal | USDC | 500,000.00 |

| Date and Time (EST) | Transaction Type[1] | Asset | Quantity |
|---|---|---|---|
| 11/7/22 1:01 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 1:01 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 1:01 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 1:02 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 1:02 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 1:02 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 1:03 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 1:03 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 1:03 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 1:04 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 1:04 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 1:04 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 1:04 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 1:05 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 1:06 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 1:06 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 1:12 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 1:20 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 1:20 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 1:20 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 1:20 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 1:20 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 1:20 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 1:20 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 1:20 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 1:20 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 1:22 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 1:23 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 1:23 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 1:24 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 1:24 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 1:24 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 1:24 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 1:24 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 1:24 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 1:24 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 1:24 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 1:24 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 1:24 PM | Withdrawal | USDC | 500,000.00 |

| Date and Time (EST) | Transaction Type[1] | Asset | Quantity |
|---|---|---|---|
| 11/7/22 1:24 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 1:24 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 1:25 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 1:25 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 1:26 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 1:27 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 1:27 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 1:27 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 1:27 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 1:29 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 1:30 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 1:31 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 1:34 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 1:56 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 2:04 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 2:09 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 2:26 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 2:27 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 2:27 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 2:27 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 2:27 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 2:27 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 2:27 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 2:28 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 2:28 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 2:28 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 2:28 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 2:28 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 2:28 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 2:28 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 2:28 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 2:28 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 2:28 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 2:28 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 2:28 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 2:29 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 2:29 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 2:29 PM | Withdrawal | USDC | 500,000.00 |

| Date and Time (EST) | Transaction Type[1] | Asset | Quantity |
|---|---|---|---|
| 11/7/22 2:29 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 2:29 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 2:29 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 2:29 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 2:29 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 2:29 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 2:29 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 2:30 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 2:30 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 2:30 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 2:30 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 2:30 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 2:30 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 2:30 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 2:30 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 2:30 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 2:30 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 2:30 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 2:30 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 2:30 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 2:31 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 2:31 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 2:31 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 2:31 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 2:31 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 2:31 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 2:31 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 2:31 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 2:32 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 2:32 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 2:32 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 2:33 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 2:33 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 2:33 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 2:33 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 2:33 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 2:33 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 2:33 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 2:33 PM | Withdrawal | USDC | 500,000.00 |

| Date and Time (EST) | Transaction Type[1] | Asset | Quantity |
|---|---|---|---|
| 11/7/22 2:33 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 2:33 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 2:33 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 2:33 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 2:34 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 2:34 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 2:35 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 2:35 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 2:36 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 2:36 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 2:36 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 2:36 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 2:36 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 2:36 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 2:37 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 2:38 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 2:39 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 2:39 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 2:39 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 2:40 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 2:42 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 2:48 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 2:48 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 2:49 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 2:49 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 3:18 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 3:19 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 3:19 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 3:19 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 3:19 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 3:19 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 3:19 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 3:19 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 3:19 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 3:19 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 3:19 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 3:19 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 3:19 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 3:19 PM | Withdrawal | USDC | 500,000.00 |

| Date and Time (EST) | Transaction Type[1] | Asset | Quantity |
|---|---|---|---|
| 11/7/22 3:23 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 3:26 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 3:28 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 3:39 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 3:41 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 3:51 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 3:53 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 4:05 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 4:49 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 4:49 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 4:49 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 4:49 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 4:49 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 4:52 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 4:52 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 4:54 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 4:56 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 4:56 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 4:59 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 5:03 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 5:06 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 5:11 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 5:13 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 5:43 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 5:43 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 5:43 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 5:43 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 5:43 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 5:43 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 5:43 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 5:43 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 5:43 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 5:43 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 5:43 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 5:43 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 5:43 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 5:43 PM | Withdrawal | USDT | 500,000.00 |

| Date and Time (EST) | Transaction Type[1] | Asset | Quantity |
|---|---|---|---|
| 11/7/22 5:43 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 5:43 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 5:44 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 5:44 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 5:44 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 5:44 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 5:44 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 5:44 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 5:44 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 5:44 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 5:44 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 5:44 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 5:44 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 5:44 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 5:44 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 5:44 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 5:46 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 5:46 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 5:46 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 5:46 PM | Withdrawal | USDT | 499,893.00 |
| 11/7/22 6:13 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 6:54 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 6:54 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 6:58 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 7:08 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 7:10 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 7:10 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 7:10 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 7:11 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 7:13 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 7:13 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 7:13 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 7:16 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 7:34 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 7:37 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 7:46 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 7:47 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 7:47 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 7:47 PM | Withdrawal | USDT | 500,000.00 |

| Date and Time (EST) | Transaction Type[1] | Asset | Quantity |
|---|---|---|---|
| 11/7/22 7:47 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 7:49 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 7:49 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 7:49 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 7:49 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 7:50 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 8:05 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 8:05 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 8:08 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 8:09 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 8:09 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 8:12 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 8:12 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 8:14 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 8:14 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 8:17 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 8:17 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 8:19 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 8:19 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 8:19 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 8:19 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 8:20 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 8:21 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 8:21 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 8:24 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 8:24 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 8:27 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 8:33 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 8:35 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 8:37 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 8:40 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 8:42 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 8:42 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 8:42 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 8:42 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 8:43 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 8:43 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 8:43 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 8:43 PM | Withdrawal | USDT | 500,000.00 |

| Date and Time (EST) | Transaction Type[1] | Asset | Quantity |
|---|---|---|---|
| 11/7/22 8:43 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 8:44 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 8:44 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 8:44 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 8:45 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 8:45 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 8:45 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 8:45 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 8:46 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 8:46 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 8:47 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 8:47 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 8:48 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 8:48 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 8:48 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 8:48 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 8:49 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 8:49 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 8:49 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 8:49 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 8:49 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 8:49 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 8:50 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 8:50 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 8:50 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 8:50 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 8:51 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 8:51 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 8:51 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 8:52 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 8:52 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 8:52 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 8:54 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 8:54 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 8:54 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 8:54 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 8:54 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 8:54 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 8:56 PM | Withdrawal | USDT | 500,000.00 |

| Date and Time (EST) | Transaction Type[1] | Asset | Quantity |
|---|---|---|---|
| 11/7/22 8:56 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 8:56 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 8:59 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 9:02 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 9:06 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 9:06 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 9:08 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 9:21 PM | Withdrawal | USDT | 1,000,000.00 |
| 11/7/22 9:25 PM | Withdrawal | USDT | 6,500,000.00 |
| 11/7/22 9:56 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 9:57 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 10:01 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 10:03 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 10:08 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 10:17 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 10:17 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 10:17 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 10:18 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 10:18 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 10:18 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 10:18 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 10:19 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 10:19 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 10:19 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 10:20 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 10:20 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 10:20 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 10:20 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 10:21 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 10:21 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 10:21 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 10:21 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 10:22 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 10:22 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 10:22 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 10:24 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 10:25 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 10:25 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 10:26 PM | Withdrawal | USDT | 500,000.00 |

| Date and Time (EST) | Transaction Type[1] | Asset | Quantity |
|---|---|---|---|
| 11/7/22 10:26 PM | Withdrawal | USDT | 1,500,000.00 |
| 11/7/22 10:27 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 10:31 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 10:31 PM | Withdrawal | USDT | 5,000,000.00 |
| 11/7/22 10:34 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 10:34 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 10:37 PM | Withdrawal | USDT | 9,000,000.00 |
| 11/7/22 10:40 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 10:41 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 10:41 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 10:41 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 10:42 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 10:42 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 10:42 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 10:42 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 10:45 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 10:45 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 10:46 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 10:46 PM | Withdrawal | USDT | 2,000,000.00 |
| 11/7/22 10:49 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 10:49 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 10:49 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 10:50 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 10:50 PM | Withdrawal | USDT | 2,000,000.00 |
| 11/7/22 10:55 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 10:56 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 10:56 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 10:58 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 10:58 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 11:13 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 11:17 PM | Withdrawal | USDT | 20,000.00 |
| 11/7/22 11:18 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 11:20 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 11:20 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 11:21 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 11:21 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 11:22 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 11:26 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 11:26 PM | Deposit | BTC | (1.65) |

| Date and Time (EST) | Transaction Type[1] | Asset | Quantity |
|---|---|---|---|
| 11/7/22 11:26 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 11:29 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 11:29 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 11:29 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 11:30 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 11:34 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 11:34 PM | Withdrawal | USDT | 200,000.00 |
| 11/7/22 11:35 PM | Withdrawal | USDT | 200,000.00 |
| 11/7/22 11:43 PM | Withdrawal | USDC | 500,000.00 |
| 11/7/22 11:47 PM | Withdrawal | USDT | 250,000.00 |
| 11/7/22 11:47 PM | Withdrawal | USDC | 25,000.00 |
| 11/7/22 11:47 PM | Withdrawal | USDC | 25,000.00 |
| 11/7/22 11:49 PM | Withdrawal | USDT | 250,000.00 |
| 11/7/22 11:49 PM | Withdrawal | USDT | 250,000.00 |
| 11/7/22 11:50 PM | Withdrawal | USDC | 25,000.00 |
| 11/7/22 11:53 PM | Withdrawal | USDC | 25,000.00 |
| 11/7/22 11:53 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 11:58 PM | Withdrawal | USDT | 250,000.00 |
| 11/7/22 11:58 PM | Withdrawal | USDT | 250,000.00 |
| 11/8/22 12:02 AM | Withdrawal | USDT | 250,000.00 |
| 11/8/22 12:03 AM | Withdrawal | USDT | 100,000.00 |
| 11/8/22 12:04 AM | Withdrawal | USDT | 250,000.00 |
| 11/8/22 12:04 AM | Withdrawal | USDT | 250,000.00 |
| 11/8/22 12:04 AM | Withdrawal | USDT | 500,000.00 |
| 11/8/22 12:04 AM | Withdrawal | USDT | 250,000.00 |
| 11/8/22 12:05 AM | Withdrawal | USDC | 25,000.00 |
| 11/8/22 12:06 AM | Withdrawal | USDC | 25,000.00 |
| 11/8/22 12:48 AM | Withdrawal | USDT | 400.00 |
| 11/8/22 12:51 AM | Withdrawal | USDT | 800.00 |
| 11/8/22 12:51 AM | Withdrawal | USDC | 800.00 |
| 11/8/22 12:57 AM | Withdrawal | USDC | 950.00 |
| 11/8/22 12:57 AM | Withdrawal | USDC | 950.00 |
| 11/8/22 12:57 AM | Withdrawal | USDC | 950.00 |
| 11/8/22 12:58 AM | Withdrawal | USDC | 950.00 |
| 11/8/22 12:58 AM | Withdrawal | USDC | 950.00 |
| 11/8/22 12:58 AM | Withdrawal | USDC | 950.00 |
| 11/8/22 12:58 AM | Withdrawal | USDC | 950.00 |
| 11/8/22 12:59 AM | Withdrawal | USDC | 950.00 |
| 11/8/22 12:59 AM | Withdrawal | USDC | 950.00 |

| Date and Time (EST) | Transaction Type[1] | Asset | Quantity |
|---|---|---|---|
| 11/8/22 12:59 AM | Withdrawal | USDC | 950.00 |
| 11/8/22 1:00 AM | Withdrawal | USDC | 950.00 |
| 11/8/22 1:00 AM | Withdrawal | USDC | 950.00 |
| 11/8/22 1:00 AM | Withdrawal | USDC | 950.00 |
| 11/8/22 1:00 AM | Withdrawal | USDC | 950.00 |
| 11/8/22 1:01 AM | Withdrawal | USDC | 950.00 |
| 11/8/22 1:01 AM | Withdrawal | USDC | 950.00 |
| 11/8/22 1:01 AM | Withdrawal | USDC | 950.00 |
| 11/8/22 1:01 AM | Withdrawal | USDC | 950.00 |
| 11/8/22 1:02 AM | Withdrawal | USDC | 950.00 |
| 11/8/22 1:02 AM | Withdrawal | USDC | 950.00 |
| 11/8/22 1:02 AM | Withdrawal | USDC | 950.00 |
| 11/8/22 1:03 AM | Withdrawal | USDC | 950.00 |
| 11/8/22 1:03 AM | Withdrawal | USDC | 950.00 |
| 11/8/22 1:03 AM | Withdrawal | USDC | 950.00 |
| 11/8/22 1:03 AM | Withdrawal | USDC | 950.00 |
| 11/8/22 1:03 AM | Withdrawal | USDC | 950.00 |
| 11/8/22 1:04 AM | Withdrawal | USDC | 950.00 |
| 11/8/22 1:04 AM | Withdrawal | USDC | 950.00 |
| 11/8/22 1:04 AM | Withdrawal | USDC | 950.00 |
| 11/8/22 1:05 AM | Withdrawal | USDC | 950.00 |
| 11/8/22 1:05 AM | Withdrawal | USDC | 950.00 |
| 11/8/22 1:05 AM | Withdrawal | USDC | 950.00 |
| 11/8/22 1:05 AM | Withdrawal | USDC | 950.00 |
| 11/8/22 1:06 AM | Withdrawal | USDC | 950.00 |
| 11/8/22 1:06 AM | Withdrawal | USDC | 950.00 |
| 11/8/22 1:06 AM | Withdrawal | USDC | 950.00 |
| 11/8/22 1:06 AM | Withdrawal | USDC | 950.00 |
| 11/8/22 1:06 AM | Withdrawal | USDC | 950.00 |
| 11/8/22 1:07 AM | Withdrawal | USDC | 950.00 |
| 11/8/22 1:07 AM | Withdrawal | USDC | 950.00 |
| 11/8/22 1:07 AM | Withdrawal | USDC | 950.00 |
| 11/8/22 1:07 AM | Withdrawal | USDC | 950.00 |
| 11/8/22 1:07 AM | Withdrawal | USDC | 950.00 |
| 11/8/22 1:08 AM | Withdrawal | USDC | 950.00 |
| 11/8/22 1:08 AM | Withdrawal | USDC | 950.00 |
| 11/8/22 1:08 AM | Withdrawal | USDC | 950.00 |
| 11/8/22 1:09 AM | Withdrawal | USDC | 950.00 |
| 11/8/22 1:09 AM | Withdrawal | USDC | 950.00 |

| Date and Time (EST) | Transaction Type[1] | Asset | Quantity |
|---|---|---|---|
| 11/8/22 1:09 AM | Withdrawal | USDC | 950.00 |
| 11/8/22 1:10 AM | Withdrawal | USDC | 950.00 |
| 11/8/22 1:10 AM | Withdrawal | USDC | 950.00 |
| 11/8/22 1:10 AM | Withdrawal | USDC | 950.00 |
| 11/8/22 1:10 AM | Withdrawal | USDC | 950.00 |
| 11/8/22 1:11 AM | Withdrawal | USDC | 950.00 |
| 11/8/22 1:11 AM | Withdrawal | USDC | 950.00 |
| 11/8/22 1:11 AM | Withdrawal | USDC | 950.00 |
| 11/8/22 1:11 AM | Withdrawal | USDC | 988.00 |
| 11/8/22 1:12 AM | Withdrawal | USDC | 988.00 |
| 11/8/22 1:12 AM | Withdrawal | USDC | 988.00 |
| 11/8/22 1:12 AM | Withdrawal | USDC | 988.00 |
| 11/8/22 1:12 AM | Withdrawal | USDC | 988.00 |
| 11/8/22 1:13 AM | Withdrawal | USDC | 988.00 |
| 11/8/22 1:13 AM | Withdrawal | USDC | 988.00 |
| 11/8/22 1:13 AM | Withdrawal | USDC | 988.00 |
| 11/8/22 1:13 AM | Withdrawal | USDC | 988.00 |
| 11/8/22 1:14 AM | Withdrawal | USDC | 988.00 |
| 11/8/22 1:14 AM | Withdrawal | USDC | 988.00 |
| 11/8/22 1:14 AM | Withdrawal | USDC | 988.00 |
| 11/8/22 1:14 AM | Withdrawal | USDC | 988.00 |
| 11/8/22 1:15 AM | Withdrawal | USDC | 988.00 |
| 11/8/22 1:15 AM | Withdrawal | USDC | 988.00 |
| 11/8/22 1:15 AM | Withdrawal | USDC | 988.00 |
| 11/8/22 1:15 AM | Withdrawal | USDC | 988.00 |
| 11/8/22 1:15 AM | Withdrawal | USDC | 988.00 |
| 11/8/22 1:16 AM | Withdrawal | USDC | 988.00 |
| 11/8/22 1:16 AM | Withdrawal | USDC | 988.00 |
| 11/8/22 1:16 AM | Withdrawal | USDC | 988.00 |
| 11/8/22 1:17 AM | Withdrawal | USDC | 988.00 |
| 11/8/22 1:17 AM | Withdrawal | USDC | 988.00 |
| 11/8/22 1:17 AM | Withdrawal | USDC | 988.00 |
| 11/8/22 1:17 AM | Withdrawal | USDC | 988.00 |
| 11/8/22 1:18 AM | Withdrawal | USDC | 988.00 |
| 11/8/22 1:18 AM | Withdrawal | USDC | 988.00 |
| 11/8/22 1:18 AM | Withdrawal | USDC | 988.00 |
| 11/8/22 1:18 AM | Withdrawal | USDC | 988.00 |
| 11/8/22 1:19 AM | Withdrawal | USDC | 988.00 |
| 11/8/22 1:19 AM | Withdrawal | USDC | 988.00 |

| Date and Time (EST) | Transaction Type[1] | Asset | Quantity |
|---|---|---|---|
| 11/8/22 1:19 AM | Withdrawal | USDC | 988.00 |
| 11/8/22 1:20 AM | Withdrawal | USDC | 988.00 |
| 11/8/22 1:20 AM | Withdrawal | USDC | 988.00 |
| 11/8/22 1:20 AM | Withdrawal | USDC | 988.00 |
| 11/8/22 1:20 AM | Withdrawal | USDC | 988.00 |
| 11/8/22 1:20 AM | Withdrawal | USDC | 988.00 |
| 11/8/22 1:21 AM | Withdrawal | USDC | 988.00 |
| 11/8/22 1:21 AM | Withdrawal | USDC | 988.00 |
| 11/8/22 1:21 AM | Withdrawal | USDC | 988.00 |
| 11/8/22 1:21 AM | Withdrawal | USDC | 988.00 |
| 11/8/22 1:21 AM | Withdrawal | USDC | 988.00 |
| 11/8/22 1:22 AM | Withdrawal | USDC | 988.00 |
| 11/8/22 1:22 AM | Withdrawal | USDC | 988.00 |
| 11/8/22 1:22 AM | Withdrawal | USDC | 988.00 |
| 11/8/22 1:22 AM | Withdrawal | USDC | 988.00 |
| 11/8/22 1:23 AM | Withdrawal | USDC | 988.00 |
| 11/8/22 1:23 AM | Withdrawal | USDC | 988.00 |
| 11/8/22 1:23 AM | Withdrawal | USDC | 988.00 |
| 11/8/22 1:23 AM | Withdrawal | USDC | 988.00 |
| 11/8/22 1:23 AM | Withdrawal | USDC | 988.00 |
| 11/8/22 1:24 AM | Withdrawal | USDC | 988.00 |
| 11/8/22 1:24 AM | Withdrawal | USDC | 988.00 |
| 11/8/22 1:24 AM | Withdrawal | USDC | 988.00 |
| 11/8/22 1:25 AM | Withdrawal | USDC | 988.00 |
| 11/8/22 1:25 AM | Withdrawal | USDC | 988.00 |
| 11/8/22 1:25 AM | Withdrawal | USDC | 988.00 |
| 11/8/22 1:26 AM | Withdrawal | USDC | 988.00 |
| 11/8/22 1:26 AM | Withdrawal | USDC | 988.00 |
| 11/8/22 1:26 AM | Withdrawal | USDC | 988.00 |
| 11/8/22 1:26 AM | Withdrawal | USDC | 988.00 |
| 11/8/22 1:26 AM | Withdrawal | USDC | 988.00 |
| 11/8/22 1:27 AM | Withdrawal | USDC | 988.00 |
| 11/8/22 1:27 AM | Withdrawal | USDC | 988.00 |
| 11/8/22 1:27 AM | Withdrawal | USDC | 988.00 |
| 11/8/22 1:27 AM | Withdrawal | USDC | 988.00 |
| 11/8/22 1:28 AM | Withdrawal | USDC | 988.00 |
| 11/8/22 1:28 AM | Withdrawal | USDC | 988.00 |
| 11/8/22 1:28 AM | Withdrawal | USDC | 988.00 |
| 11/8/22 1:28 AM | Withdrawal | USDC | 988.00 |

| Date and Time (EST) | Transaction Type[1] | Asset | Quantity |
|---|---|---|---|
| 11/8/22 1:29 AM | Withdrawal | USDC | 988.00 |
| 11/8/22 1:29 AM | Withdrawal | USDC | 988.00 |
| 11/8/22 1:29 AM | Withdrawal | USDC | 988.00 |
| 11/8/22 1:29 AM | Withdrawal | USDC | 988.00 |
| 11/8/22 1:30 AM | Withdrawal | USDC | 988.00 |
| 11/8/22 1:30 AM | Withdrawal | USDC | 988.00 |
| 11/8/22 1:30 AM | Withdrawal | USDC | 988.00 |
| 11/8/22 1:30 AM | Withdrawal | USDC | 988.00 |
| 11/8/22 1:30 AM | Withdrawal | USDC | 988.00 |
| 11/8/22 2:53 AM | Withdrawal | USDT | 100.00 |
| 11/8/22 2:54 AM | Withdrawal | USDT | 100.00 |
| 11/8/22 3:13 AM | Withdrawal | USDT | 2,500.00 |
| 11/8/22 3:15 AM | Withdrawal | USDT | 5,000.00 |
| 11/8/22 3:23 AM | Withdrawal | USDT | 7,500.00 |
| 11/8/22 3:24 AM | Withdrawal | USDT | 5,000.00 |
| 11/8/22 3:24 AM | Withdrawal | USDT | 5,000.00 |
| 11/8/22 3:24 AM | Withdrawal | USDT | 5,000.00 |
| 11/8/22 3:26 AM | Withdrawal | USDT | 5,000.00 |
| 11/8/22 3:26 AM | Withdrawal | USDT | 5,000.00 |
| 11/8/22 3:26 AM | Withdrawal | USDT | 5,000.00 |
| 11/8/22 3:27 AM | Withdrawal | USDT | 5,000.00 |
| 11/8/22 3:27 AM | Withdrawal | USDT | 5,000.00 |
| 11/8/22 3:27 AM | Withdrawal | USDT | 5,000.00 |
| 11/8/22 3:27 AM | Withdrawal | USDT | 5,000.00 |
| 11/8/22 3:27 AM | Withdrawal | USDT | 5,000.00 |
| 11/8/22 3:29 AM | Withdrawal | USDT | 5,000.00 |
| 11/8/22 3:30 AM | Withdrawal | USDT | 5,000.00 |
| 11/8/22 3:30 AM | Withdrawal | USDC | 988.00 |
| 11/8/22 3:31 AM | Withdrawal | USDC | 988.00 |
| 11/8/22 3:31 AM | Withdrawal | USDT | 5,000.00 |
| 11/8/22 3:31 AM | Withdrawal | USDT | 7,500.00 |
| 11/8/22 3:31 AM | Withdrawal | USDT | 5,000.00 |
| 11/8/22 3:31 AM | Withdrawal | USDT | 5,000.00 |
| 11/8/22 3:31 AM | Withdrawal | USDC | 988.00 |
| 11/8/22 3:31 AM | Withdrawal | USDT | 5,000.00 |
| 11/8/22 3:32 AM | Withdrawal | USDC | 988.00 |
| 11/8/22 3:32 AM | Withdrawal | USDT | 7,500.00 |
| 11/8/22 3:32 AM | Withdrawal | USDT | 988.00 |
| 11/8/22 3:32 AM | Withdrawal | USDT | 7,500.00 |

| Date and Time (EST) | Transaction Type[1] | Asset | Quantity |
|---|---|---|---|
| 11/8/22 3:32 AM | Withdrawal | USDT | 5,000.00 |
| 11/8/22 3:32 AM | Withdrawal | USDC | 988.00 |
| 11/8/22 3:33 AM | Withdrawal | USDC | 988.00 |
| 11/8/22 3:33 AM | Withdrawal | USDC | 988.00 |
| 11/8/22 3:33 AM | Withdrawal | USDT | 5,000.00 |
| 11/8/22 3:33 AM | Withdrawal | USDT | 7,500.00 |
| 11/8/22 3:33 AM | Withdrawal | USDT | 7,500.00 |
| 11/8/22 3:33 AM | Withdrawal | USDT | 7,500.00 |
| 11/8/22 3:33 AM | Withdrawal | USDC | 988.00 |
| 11/8/22 3:34 AM | Withdrawal | USDT | 7,500.00 |
| 11/8/22 3:34 AM | Withdrawal | USDT | 5,000.00 |
| 11/8/22 3:34 AM | Withdrawal | USDC | 988.00 |
| 11/8/22 3:34 AM | Withdrawal | USDT | 7,500.00 |
| 11/8/22 3:34 AM | Withdrawal | USDC | 988.00 |
| 11/8/22 3:34 AM | Withdrawal | USDT | 7,500.00 |
| 11/8/22 3:34 AM | Withdrawal | USDT | 7,500.00 |
| 11/8/22 3:34 AM | Withdrawal | USDC | 988.00 |
| 11/8/22 3:35 AM | Withdrawal | USDT | 5,000.00 |
| 11/8/22 3:35 AM | Withdrawal | USDT | 7,500.00 |
| 11/8/22 3:35 AM | Withdrawal | USDT | 7,500.00 |
| 11/8/22 3:35 AM | Withdrawal | USDT | 7,500.00 |
| 11/8/22 3:35 AM | Withdrawal | USDT | 7,500.00 |
| 11/8/22 3:35 AM | Withdrawal | USDC | 988.00 |
| 11/8/22 3:35 AM | Withdrawal | USDT | 7,500.00 |
| 11/8/22 3:36 AM | Withdrawal | USDC | 988.00 |
| 11/8/22 3:36 AM | Withdrawal | USDT | 7,500.00 |
| 11/8/22 3:36 AM | Withdrawal | USDT | 7,500.00 |
| 11/8/22 3:36 AM | Withdrawal | USDT | 7,500.00 |
| 11/8/22 3:37 AM | Withdrawal | USDC | 988.00 |
| 11/8/22 3:37 AM | Withdrawal | USDT | 7,500.00 |
| 11/8/22 3:37 AM | Withdrawal | USDT | 7,500.00 |
| 11/8/22 3:37 AM | Withdrawal | USDT | 7,500.00 |
| 11/8/22 3:37 AM | Withdrawal | USDC | 988.00 |
| 11/8/22 3:37 AM | Withdrawal | USDT | 7,500.00 |
| 11/8/22 3:38 AM | Withdrawal | USDT | 7,500.00 |
| 11/8/22 3:38 AM | Withdrawal | USDT | 7,500.00 |
| 11/8/22 3:38 AM | Withdrawal | USDC | 988.00 |
| 11/8/22 3:38 AM | Withdrawal | USDT | 7,500.00 |
| 11/8/22 3:39 AM | Withdrawal | USDT | 7,500.00 |

| Date and Time (EST) | Transaction Type[1] | Asset | Quantity |
|---|---|---|---|
| 11/8/22 3:39 AM | Withdrawal | USDT | 7,500.00 |
| 11/8/22 3:39 AM | Withdrawal | USDC | 988.00 |
| 11/8/22 3:39 AM | Withdrawal | USDT | 7,500.00 |
| 11/8/22 3:40 AM | Withdrawal | USDT | 7,500.00 |
| 11/8/22 3:40 AM | Withdrawal | USDT | 7,500.00 |
| 11/8/22 3:40 AM | Withdrawal | USDT | 7,500.00 |
| 11/8/22 3:40 AM | Withdrawal | USDC | 988.00 |
| 11/8/22 3:40 AM | Withdrawal | USDT | 7,500.00 |
| 11/8/22 3:40 AM | Withdrawal | USDT | 7,500.00 |
| 11/8/22 3:41 AM | Withdrawal | USDC | 988.00 |
| 11/8/22 3:41 AM | Withdrawal | USDT | 7,500.00 |
| 11/8/22 3:41 AM | Withdrawal | USDT | 7,500.00 |
| 11/8/22 3:41 AM | Withdrawal | USDT | 7,500.00 |
| 11/8/22 3:41 AM | Withdrawal | USDT | 7,500.00 |
| 11/8/22 3:41 AM | Withdrawal | USDC | 988.00 |
| 11/8/22 3:42 AM | Withdrawal | USDT | 7,500.00 |
| 11/8/22 3:42 AM | Withdrawal | USDT | 7,500.00 |
| 11/8/22 3:42 AM | Withdrawal | USDT | 7,500.00 |
| 11/8/22 3:42 AM | Withdrawal | USDC | 988.00 |
| 11/8/22 3:42 AM | Withdrawal | USDT | 7,500.00 |
| 11/8/22 3:42 AM | Withdrawal | USDT | 7,500.00 |
| 11/8/22 3:42 AM | Withdrawal | USDT | 7,500.00 |
| 11/8/22 3:43 AM | Withdrawal | USDT | 7,500.00 |
| 11/8/22 3:43 AM | Withdrawal | USDT | 7,500.00 |
| 11/8/22 3:43 AM | Withdrawal | USDC | 988.00 |
| 11/8/22 3:43 AM | Withdrawal | USDT | 7,500.00 |
| 11/8/22 3:44 AM | Withdrawal | USDT | 7,500.00 |
| 11/8/22 3:44 AM | Withdrawal | USDC | 988.00 |
| 11/8/22 3:44 AM | Withdrawal | USDT | 7,500.00 |
| 11/8/22 3:44 AM | Withdrawal | USDT | 7,500.00 |
| 11/8/22 3:45 AM | Withdrawal | USDC | 988.00 |
| 11/8/22 3:45 AM | Withdrawal | USDT | 7,500.00 |
| 11/8/22 3:45 AM | Withdrawal | USDT | 7,500.00 |
| 11/8/22 3:46 AM | Withdrawal | USDT | 7,500.00 |
| 11/8/22 3:46 AM | Withdrawal | USDC | 988.00 |
| 11/8/22 3:46 AM | Withdrawal | USDT | 7,500.00 |
| 11/8/22 3:46 AM | Withdrawal | USDT | 7,500.00 |
| 11/8/22 3:46 AM | Withdrawal | USDT | 7,500.00 |
| 11/8/22 3:46 AM | Withdrawal | USDT | 7,500.00 |

| Date and Time (EST) | Transaction Type[1] | Asset | Quantity |
|---|---|---|---|
| 11/8/22 3:47 AM | Withdrawal | USDT | 7,500.00 |
| 11/8/22 3:48 AM | Withdrawal | USDT | 7,500.00 |
| 11/8/22 3:48 AM | Withdrawal | USDT | 7,500.00 |
| 11/8/22 3:48 AM | Withdrawal | USDC | 988.00 |
| 11/8/22 3:49 AM | Withdrawal | USDT | 7,500.00 |
| 11/8/22 3:49 AM | Withdrawal | USDT | 7,500.00 |
| 11/8/22 3:49 AM | Withdrawal | USDT | 7,500.00 |
| 11/8/22 3:50 AM | Withdrawal | USDT | 7,500.00 |
| 11/8/22 3:50 AM | Withdrawal | USDT | 7,500.00 |
| 11/8/22 3:50 AM | Withdrawal | USDT | 7,500.00 |
| 11/8/22 3:50 AM | Withdrawal | USDT | 7,500.00 |
| 11/8/22 3:50 AM | Withdrawal | USDT | 7,500.00 |
| 11/8/22 3:52 AM | Withdrawal | USDT | 7,500.00 |
| 11/8/22 3:52 AM | Withdrawal | USDT | 7,500.00 |
| 11/8/22 3:52 AM | Withdrawal | USDT | 7,500.00 |
| 11/8/22 3:52 AM | Withdrawal | USDT | 7,500.00 |
| 11/8/22 3:52 AM | Withdrawal | USDT | 7,500.00 |
| 11/8/22 3:53 AM | Withdrawal | USDT | 7,500.00 |
| 11/8/22 3:53 AM | Withdrawal | USDT | 7,500.00 |
| 11/8/22 3:54 AM | Withdrawal | USDT | 7,500.00 |
| 11/8/22 3:56 AM | Withdrawal | USDT | 7,500.00 |
| 11/8/22 3:56 AM | Withdrawal | USDT | 7,500.00 |
| 11/8/22 3:56 AM | Withdrawal | USDT | 7,500.00 |
| 11/8/22 3:57 AM | Withdrawal | USDT | 7,500.00 |
| 11/8/22 3:57 AM | Withdrawal | USDT | 7,500.00 |
| 11/8/22 3:57 AM | Withdrawal | USDT | 9,400.00 |
| 11/8/22 3:58 AM | Withdrawal | USDT | 7,500.00 |
| 11/8/22 3:59 AM | Withdrawal | USDT | 7,500.00 |
| 11/8/22 3:59 AM | Withdrawal | USDT | 7,500.00 |
| 11/8/22 3:59 AM | Withdrawal | USDT | 7,500.00 |
| 11/8/22 3:59 AM | Withdrawal | USDT | 7,500.00 |
| 11/8/22 3:59 AM | Withdrawal | USDT | 7,500.00 |
| 11/8/22 4:00 AM | Withdrawal | USDT | 7,500.00 |
| 11/8/22 4:00 AM | Withdrawal | USDT | 7,500.00 |
| 11/8/22 4:00 AM | Withdrawal | USDT | 7,500.00 |
| 11/8/22 4:00 AM | Withdrawal | USDT | 9,400.00 |
| 11/8/22 4:00 AM | Withdrawal | USDT | 7,500.00 |
| 11/8/22 4:00 AM | Withdrawal | USDT | 9,400.00 |

| Date and Time (EST) | Transaction Type[1] | Asset | Quantity |
|---|---|---|---|
| 11/8/22 4:01 AM | Withdrawal | USDT | 7,500.00 |
| 11/8/22 4:01 AM | Withdrawal | USDT | 9,400.00 |
| 11/8/22 4:02 AM | Withdrawal | USDT | 9,400.00 |
| 11/8/22 4:04 AM | Withdrawal | USDT | 9,400.00 |
| 11/8/22 4:04 AM | Withdrawal | USDT | 9,400.00 |
| 11/8/22 4:04 AM | Withdrawal | USDT | 9,400.00 |
| 11/8/22 4:05 AM | Withdrawal | USDT | 9,400.00 |
| 11/8/22 4:05 AM | Withdrawal | USDT | 9,400.00 |
| 11/8/22 4:06 AM | Withdrawal | USDT | 9,400.00 |
| 11/8/22 4:06 AM | Withdrawal | USDT | 9,400.00 |
| 11/8/22 4:06 AM | Withdrawal | USDT | 9,400.00 |
| 11/8/22 4:06 AM | Withdrawal | USDT | 9,400.00 |
| 11/8/22 4:06 AM | Withdrawal | USDT | 9,400.00 |
| 11/8/22 4:07 AM | Withdrawal | USDT | 9,400.00 |
| 11/8/22 4:07 AM | Withdrawal | USDT | 9,400.00 |
| 11/8/22 4:07 AM | Withdrawal | USDC | 500,000.00 |
| 11/8/22 4:07 AM | Withdrawal | USDT | 9,400.00 |
| 11/8/22 4:08 AM | Withdrawal | USDT | 9,400.00 |
| 11/8/22 4:08 AM | Withdrawal | USDT | 27,000.00 |
| 11/8/22 4:08 AM | Withdrawal | USDT | 9,400.00 |
| 11/8/22 4:08 AM | Withdrawal | USDT | 9,400.00 |
| 11/8/22 4:09 AM | Withdrawal | USDT | 500,000.00 |
| 11/8/22 4:09 AM | Withdrawal | USDT | 100,000.00 |
| 11/8/22 4:10 AM | Withdrawal | USDT | 100,000.00 |
| 11/8/22 4:10 AM | Withdrawal | USDT | 100,000.00 |
| 11/8/22 4:10 AM | Withdrawal | USDT | 9,400.00 |
| 11/8/22 4:10 AM | Withdrawal | USDT | 9,400.00 |
| 11/8/22 4:10 AM | Withdrawal | USDT | 9,400.00 |
| 11/8/22 4:11 AM | Withdrawal | USDT | 9,400.00 |
| 11/8/22 4:11 AM | Withdrawal | USDT | 250,000.00 |
| 11/8/22 4:11 AM | Withdrawal | USD | 100.00 |
| 11/8/22 4:11 AM | Withdrawal | USDT | 250,000.00 |
| 11/8/22 4:14 AM | Withdrawal | USDT | 15,000.00 |
| 11/8/22 4:15 AM | Withdrawal | USDT | 27,000.00 |
| 11/8/22 4:18 AM | Withdrawal | USDT | 250,000.00 |
| 11/8/22 4:18 AM | Withdrawal | USDT | 250,000.00 |
| 11/8/22 4:19 AM | Withdrawal | USDT | 100,000.00 |
| 11/8/22 4:19 AM | Withdrawal | USDT | 100,000.00 |
| 11/8/22 4:20 AM | Withdrawal | USDT | 250,000.00 |

| Date and Time (EST) | Transaction Type[1] | Asset | Quantity |
|---|---|---|---|
| 11/8/22 4:20 AM | Withdrawal | USDT | 30,000.00 |
| 11/8/22 4:21 AM | Withdrawal | USDT | 250,000.00 |
| 11/8/22 4:21 AM | Withdrawal | USDT | 250,000.00 |
| 11/8/22 4:21 AM | Withdrawal | USDT | 250,000.00 |
| 11/8/22 4:22 AM | Withdrawal | USDT | 250,000.00 |
| 11/8/22 4:22 AM | Withdrawal | USDT | 250,000.00 |
| 11/8/22 4:22 AM | Withdrawal | USDT | 250,000.00 |
| 11/8/22 4:22 AM | Withdrawal | USDT | 100,000.00 |
| 11/8/22 4:22 AM | Withdrawal | USDT | 100,000.00 |
| 11/8/22 4:22 AM | Withdrawal | USDT | 250,000.00 |
| 11/8/22 4:22 AM | Withdrawal | USDT | 100,000.00 |
| 11/8/22 4:23 AM | Withdrawal | USDT | 250,000.00 |
| 11/8/22 4:24 AM | Withdrawal | USDT | 250,000.00 |
| 11/8/22 4:24 AM | Withdrawal | USDT | 100,000.00 |
| 11/8/22 4:24 AM | Withdrawal | USDT | 100,000.00 |
| 11/8/22 4:25 AM | Withdrawal | USDT | 100,000.00 |
| 11/8/22 4:25 AM | Withdrawal | USDT | 100,000.00 |
| 11/8/22 4:25 AM | Withdrawal | USDT | 100,000.00 |
| 11/8/22 4:26 AM | Withdrawal | USDT | 250,000.00 |
| 11/8/22 4:26 AM | Withdrawal | USDT | 250,000.00 |
| 11/8/22 4:26 AM | Withdrawal | USDT | 250,000.00 |
| 11/8/22 4:28 AM | Withdrawal | USDC | 100.00 |
| 11/8/22 4:29 AM | Withdrawal | USDC | 998.00 |
| 11/8/22 4:29 AM | Withdrawal | USDT | 250,000.00 |
| 11/8/22 4:31 AM | Withdrawal | USDT | 250,000.00 |
| 11/8/22 4:33 AM | Withdrawal | USDT | 100.00 |
| 11/8/22 4:52 AM | Withdrawal | USD | 500,000.00 |
| 11/8/22 5:36 AM | Withdrawal | USDT | 500,000.00 |
| 11/8/22 5:37 AM | Withdrawal | USDT | 500,000.00 |
| 11/8/22 5:38 AM | Withdrawal | USDT | 500,000.00 |
| 11/8/22 5:38 AM | Withdrawal | USDT | 500,000.00 |
| 11/8/22 5:38 AM | Withdrawal | USDT | 500,000.00 |
| 11/8/22 5:38 AM | Withdrawal | USDT | 500,000.00 |
| 11/8/22 5:38 AM | Withdrawal | USDT | 500,000.00 |
| 11/8/22 5:38 AM | Withdrawal | USDT | 500,000.00 |
| 11/8/22 5:39 AM | Withdrawal | USDT | 500,000.00 |
| 11/8/22 5:39 AM | Withdrawal | USDT | 500,000.00 |
| 11/8/22 5:40 AM | Withdrawal | USDT | 500,000.00 |
| 11/8/22 5:40 AM | Withdrawal | USDT | 500,000.00 |

| Date and Time (EST) | Transaction Type[1] | Asset | Quantity |
|---|---|---|---|
| 11/8/22 5:40 AM | Withdrawal | USDT | 500,000.00 |
| 11/8/22 5:40 AM | Withdrawal | USDT | 100,000.00 |
| 11/8/22 5:40 AM | Withdrawal | USDT | 100,000.00 |
| 11/8/22 5:41 AM | Withdrawal | USDT | 500,000.00 |
| 11/8/22 5:41 AM | Withdrawal | USDT | 100,000.00 |
| 11/8/22 5:41 AM | Withdrawal | USDT | 100,000.00 |
| 11/8/22 5:41 AM | Withdrawal | USDC | 500,000.00 |
| 11/8/22 5:41 AM | Withdrawal | USDC | 25,000.00 |
| 11/8/22 5:41 AM | Withdrawal | USDC | 500,000.00 |
| 11/8/22 5:42 AM | Withdrawal | USDT | 500,000.00 |
| 11/8/22 5:42 AM | Withdrawal | USDC | 500,000.00 |

1. Transaction types considered in this analysis were withdrawals from and deposits to FTX Exchange accounts.

**EXHIBIT C-2**

**ACTIVITY DURING PREFERENCE PERIOD OF FTX.COM ACCOUNT
REGISTED IN THE NAME OF TIME RESEARCH LTD. (ACCOUNT NO. -3065)**

| Date and Time (EST) | Transaction Type[1] | Asset | Quantity |
|---|---|---|---|
| 8/13/22 3:22 AM | Deposit | WBTC | (6.52) |
| 8/13/22 7:10 AM | Deposit | BTC | (121.43) |
| 8/14/22 4:26 AM | Deposit | USDT | (99,999.50) |
| 8/14/22 4:28 AM | Deposit | TRX | (0.00) |
| 8/14/22 4:44 AM | Deposit | USDT | (70,101.72) |
| 8/14/22 11:26 PM | Deposit | USDT | (19.00) |
| 8/14/22 11:27 PM | Deposit | TRX | (0.00) |
| 8/14/22 11:54 PM | Deposit | XRP | (74.75) |
| 8/14/22 11:54 PM | Deposit | XRP | (74.75) |
| 8/15/22 4:03 AM | Deposit | XRP | (74.75) |
| 8/15/22 5:08 AM | Deposit | XRP | (49.75) |
| 8/15/22 5:11 AM | Deposit | XRP | (49.75) |
| 8/15/22 5:21 AM | Deposit | XRP | (49.75) |
| 8/15/22 10:45 PM | Deposit | USDT | (19.50) |
| 8/15/22 10:45 PM | Deposit | TRX | (0.00) |
| 8/15/22 11:55 PM | Deposit | USDT | (99,999.50) |
| 8/16/22 12:02 AM | Deposit | USDT | (91,271.35) |
| 8/16/22 2:06 AM | Withdrawal | WBTC | 150.00 |
| 8/16/22 4:23 AM | Deposit | USDT | (61,593.03) |
| 8/17/22 1:31 AM | Deposit | USDT | (9.20) |
| 8/17/22 2:01 AM | Deposit | USDT | (9.20) |
| 8/17/22 2:07 AM | Deposit | USDT | (9.20) |
| 8/17/22 2:15 AM | Deposit | USDT | (9.20) |
| 8/17/22 2:26 AM | Deposit | USDT | (9.20) |
| 8/17/22 2:46 AM | Deposit | USDT | (9.20) |
| 8/17/22 3:19 AM | Deposit | USDT | (9.20) |
| 8/17/22 3:58 AM | Deposit | USDT | (9.20) |
| 8/17/22 4:07 AM | Deposit | USDT | (9.20) |
| 8/17/22 4:58 AM | Deposit | USDT | (9.20) |
| 8/17/22 5:29 AM | Withdrawal | USDT | 10.00 |
| 8/19/22 3:27 AM | Deposit | USDT | (53,480.55) |
| 8/19/22 3:29 AM | Deposit | TRX | (0.00) |
| 8/19/22 4:19 AM | Deposit | USDT | (44,094.61) |
| 8/19/22 4:23 AM | Deposit | TRX | (0.00) |
| 8/20/22 12:36 PM | Deposit | TRX | (0.01) |

| Date and Time (EST) | Transaction Type[1] | Asset | Quantity |
|---|---|---|---|
| 8/21/22 3:10 AM | Deposit | USDT | (99,999.50) |
| 8/21/22 3:50 AM | Deposit | USDT | (99,999.50) |
| 8/21/22 3:50 AM | Deposit | USDT | (67,940.97) |
| 8/21/22 3:54 AM | Deposit | TRX | (0.00) |
| 8/23/22 4:16 AM | Deposit | USDT | (99,999.50) |
| 8/23/22 4:19 AM | Deposit | TRX | (0.00) |
| 8/23/22 4:19 AM | Deposit | TRX | (0.00) |
| 8/23/22 4:24 AM | Deposit | TRX | (0.00) |
| 8/23/22 4:29 AM | Deposit | USDT | (12,052.47) |
| 8/24/22 2:46 AM | Deposit | USDT | (10.50) |
| 8/24/22 2:48 AM | Deposit | TRX | (0.00) |
| 8/25/22 11:08 AM | Deposit | USDT | (99,999.50) |
| 8/25/22 11:08 AM | Deposit | USDT | (48,684.46) |
| 8/25/22 11:11 AM | Deposit | TRX | (0.00) |
| 8/26/22 12:30 AM | Deposit | USDT | (97,580.10) |
| 8/26/22 12:31 AM | Deposit | TRX | (0.00) |
| 8/26/22 12:31 AM | Deposit | TRX | (0.00) |
| 8/26/22 4:15 AM | Deposit | USDT | (46,231.74) |
| 8/27/22 3:31 PM | Deposit | USDT | (99,999.50) |
| 8/27/22 3:33 PM | Deposit | TRX | (0.00) |
| 8/28/22 1:18 AM | Deposit | USDT | (99,999.50) |
| 8/28/22 4:13 AM | Deposit | USDT | (49,052.24) |
| 8/29/22 10:21 PM | Deposit | USDT | (99,999.50) |
| 8/29/22 10:22 PM | Deposit | TRX | (0.00) |
| 8/29/22 10:22 PM | Deposit | TRX | (0.00) |
| 8/29/22 10:23 PM | Deposit | TRX | (0.00) |
| 8/29/22 10:53 PM | Deposit | USDT | (31,281.00) |
| 8/30/22 4:47 AM | Deposit | USDT | (24,762.27) |
| 8/31/22 12:23 AM | Deposit | USDT | (14,965.81) |
| 9/2/22 8:39 AM | Deposit | USDT | (5,407.12) |
| 9/2/22 8:40 AM | Deposit | TRX | (0.00) |
| 9/2/22 8:45 AM | Deposit | USDT | (99,999.50) |
| 9/3/22 12:49 PM | Deposit | USDT | (122,372.32) |
| 9/3/22 12:52 PM | Deposit | TRX | (0.00) |
| 9/4/22 4:30 AM | Deposit | USDT | (111,613.77) |
| 9/5/22 1:23 AM | Deposit | GST | (87,835.25) |
| 9/5/22 4:12 AM | Withdrawal | USDT | 10.00 |
| 9/5/22 4:24 AM | Withdrawal | USDT | 2,549,453.00 |
| 9/5/22 3:28 PM | Deposit | USDT | (125,363.27) |

| Date and Time (EST) | Transaction Type[1] | Asset | Quantity |
|---|---|---|---|
| 9/5/22 3:29 PM | Deposit | TRX | (0.00) |
| 9/5/22 3:32 PM | Deposit | TRX | (0.00) |
| 9/6/22 1:00 AM | Deposit | USDT | (108,596.99) |
| 9/6/22 1:06 AM | Deposit | TRX | (0.00) |
| 9/6/22 4:51 AM | Deposit | USDT | (35,502.45) |
| 9/6/22 1:55 PM | Deposit | FIDA | (36,012.68) |
| 9/7/22 9:13 AM | Deposit | USDT | (98,999.00) |
| 9/7/22 9:14 AM | Deposit | TRX | (0.00) |
| 9/7/22 2:25 PM | Deposit | NEAR | (2,936.66) |
| 9/8/22 6:25 AM | Deposit | ETH | (0.15) |
| 9/8/22 6:40 AM | Withdrawal | ETH | 0.10 |
| 9/8/22 7:57 AM | Deposit | GST | (86,994.13) |
| 9/8/22 9:06 AM | Withdrawal | ETH | 0.10 |
| 9/8/22 11:33 AM | Deposit | TRX | (0.01) |
| 9/8/22 9:00 PM | Deposit | USDT | (408,711.09) |
| 9/8/22 9:01 PM | Deposit | TRX | (0.00) |
| 9/8/22 9:05 PM | Deposit | TRX | (0.00) |
| 9/8/22 9:05 PM | Deposit | TRX | (0.00) |
| 9/8/22 9:05 PM | Deposit | TRX | (0.00) |
| 9/8/22 10:24 PM | Deposit | XRP | (64.20) |
| 9/8/22 10:37 PM | Deposit | XRP | (69.75) |
| 9/8/22 11:19 PM | Deposit | XRP | (69.75) |
| 9/8/22 11:30 PM | Withdrawal | XRP | 70.00 |
| 9/8/22 11:41 PM | Deposit | XRP | (69.80) |
| 9/8/22 11:56 PM | Deposit | XRP | (69.50) |
| 9/8/22 11:59 PM | Deposit | XRP | (69.75) |
| 9/9/22 12:06 AM | Deposit | XRP | (69.80) |
| 9/9/22 3:39 AM | Deposit | XRP | (64.30) |
| 9/9/22 4:29 AM | Deposit | ATOM | (1,193.19) |
| 9/9/22 6:03 AM | Deposit | USDT | (41,325.21) |
| 9/10/22 9:40 AM | Deposit | USDT | (117,596.62) |
| 9/10/22 9:41 AM | Deposit | TRX | (0.00) |
| 9/11/22 6:21 AM | Deposit | USDT | (123,797.31) |
| 9/11/22 6:22 AM | Deposit | TRX | (0.00) |
| 9/12/22 5:46 AM | Deposit | SOL | (635.05) |
| 9/12/22 8:36 AM | Deposit | CHZ | (86,280.56) |
| 9/12/22 11:33 PM | Deposit | USDT | (2,160.20) |
| 9/12/22 11:34 PM | Deposit | TRX | (0.00) |
| 9/12/22 11:40 PM | Deposit | TRX | (0.00) |

| Date and Time (EST) | Transaction Type[1] | Asset | Quantity |
|---|---|---|---|
| 9/13/22 2:47 AM | Deposit | SRM | (14,116.31) |
| 9/13/22 4:35 AM | Deposit | USDT | (231,098.46) |
| 9/13/22 8:36 AM | Deposit | DOGE | (124,029.72) |
| 9/15/22 10:34 AM | Withdrawal | FIDA | 36,505.38 |
| 9/15/22 2:06 PM | Deposit | MKR | (12.90) |
| 9/16/22 1:47 AM | Withdrawal | GST | 53,597.57 |
| 9/16/22 6:06 AM | Deposit | USDT | (102,830.98) |
| 9/16/22 8:16 AM | Deposit | USDT | (410,053.06) |
| 9/16/22 11:39 AM | Deposit | USDT | (102,442.44) |
| 9/16/22 1:12 PM | Deposit | USDT | (33,463.19) |
| 9/17/22 11:38 AM | Deposit | USDT | (104,031.90) |
| 9/18/22 5:31 AM | Deposit | USDT | (341,198.20) |
| 9/18/22 12:44 PM | Deposit | COMP | (299.34) |
| 9/18/22 5:17 PM | Deposit | UNI | (2,134.58) |
| 9/18/22 5:18 PM | Deposit | SUSHI | (8,142.32) |
| 9/18/22 11:26 PM | Deposit | LTC | (158.16) |
| 9/20/22 4:54 AM | Deposit | TRX | (0.00) |
| 9/20/22 4:54 AM | Deposit | TRX | (0.00) |
| 9/20/22 4:54 AM | Deposit | USDT | (104,590.79) |
| 9/20/22 1:55 PM | Deposit | USDT | (444,907.41) |
| 9/22/22 11:28 PM | Deposit | TRX | (0.00) |
| 9/22/22 11:28 PM | Deposit | USDT | (225,529.18) |
| 9/23/22 2:06 AM | Deposit | COMP | (113.29) |
| 9/23/22 2:41 AM | Deposit | ETH | (1.00) |
| 9/23/22 2:47 AM | Deposit | ETH | (495.20) |
| 9/23/22 2:05 PM | Deposit | USDT | (457,314.41) |
| 9/23/22 2:06 PM | Deposit | USDT | (399,999.50) |
| 9/24/22 8:53 AM | Deposit | USDT | (100,167.95) |
| 9/25/22 2:16 AM | Withdrawal | BTC | 40.00 |
| 9/25/22 2:30 AM | Withdrawal | ETH | 0.10 |
| 9/25/22 2:57 AM | Deposit | USDT | (300,280.50) |
| 9/25/22 3:02 AM | Deposit | TRX | (0.00) |
| 9/25/22 3:02 AM | Deposit | TRX | (0.00) |
| 9/25/22 3:02 AM | Deposit | TRX | (0.00) |
| 9/26/22 1:39 AM | Withdrawal | FIDA | 25,365.83 |
| 9/26/22 2:21 AM | Deposit | AVAX | (150.00) |
| 9/26/22 2:56 AM | Deposit | AVAX | (1,275.99) |
| 9/26/22 11:53 PM | Deposit | USDT | (107,843.50) |
| 9/26/22 11:57 PM | Deposit | TRX | (0.00) |

| Date and Time (EST) | Transaction Type[1] | Asset | Quantity |
|---|---|---|---|
| 9/26/22 11:57 PM | Deposit | TRX | (0.00) |
| 9/27/22 12:38 AM | Deposit | LINK | (839.57) |
| 9/27/22 1:32 AM | Deposit | BCH | (63.27) |
| 9/27/22 1:48 AM | Deposit | BTC | (40.00) |
| 9/27/22 6:39 AM | Deposit | USDT | (364,347.50) |
| 9/27/22 6:45 AM | Deposit | TRX | (0.00) |
| 9/27/22 6:45 AM | Deposit | TRX | (0.00) |
| 9/27/22 6:45 AM | Deposit | TRX | (0.00) |
| 9/27/22 7:02 AM | Deposit | USDT | (111,533.50) |
| 9/27/22 12:17 PM | Deposit | PAXG | (18.73) |
| 9/27/22 12:27 PM | Deposit | XRP | (13,661.76) |
| 9/28/22 12:02 AM | Withdrawal | ETH | 0.02 |
| 9/29/22 9:53 PM | Withdrawal | GST | 40,400.00 |
| 9/30/22 1:12 AM | Deposit | USDT | (112,961.50) |
| 9/30/22 1:14 AM | Deposit | TRX | (0.00) |
| 9/30/22 1:16 AM | Deposit | TRX | (0.00) |
| 9/30/22 1:47 PM | Deposit | USDT | (107,062.50) |
| 9/30/22 2:29 PM | Deposit | USDT | (239,499.50) |
| 9/30/22 2:31 PM | Deposit | TRX | (0.00) |
| 9/30/22 2:38 PM | Deposit | TRX | (0.00) |
| 9/30/22 11:13 PM | Deposit | USDT | (203,189.50) |
| 10/1/22 3:28 AM | Withdrawal | FIDA | 21,756.62 |
| 10/1/22 4:53 AM | Deposit | USDT | (173,383.50) |
| 10/1/22 4:54 AM | Deposit | TRX | (0.00) |
| 10/1/22 5:47 AM | Deposit | USDT | (125,595.50) |
| 10/1/22 11:12 PM | Deposit | USDT | (99,999.50) |
| 10/1/22 11:12 PM | Deposit | TRX | (0.00) |
| 10/1/22 11:12 PM | Deposit | TRX | (0.00) |
| 10/1/22 11:12 PM | Deposit | TRX | (0.00) |
| 10/1/22 11:19 PM | Deposit | TRX | (0.00) |
| 10/2/22 12:45 AM | Deposit | TRX | (0.00) |
| 10/2/22 12:46 AM | Deposit | USDT | (99,999.50) |
| 10/2/22 3:36 AM | Deposit | USDT | (453,549.50) |
| 10/2/22 5:14 AM | Deposit | TRX | (145,651.92) |
| 10/2/22 5:14 AM | Deposit | TRX | (0.00) |
| 10/2/22 5:14 AM | Deposit | TRX | (0.00) |
| 10/2/22 5:18 AM | Deposit | TRX | (0.00) |
| 10/2/22 5:19 AM | Deposit | TRX | (0.00) |
| 10/2/22 6:28 AM | Deposit | TRX | (0.00) |

| Date and Time (EST) | Transaction Type[1] | Asset | Quantity |
|---|---|---|---|
| 10/2/22 6:28 AM | Deposit | USDT | (118,212.50) |
| 10/2/22 6:53 AM | Deposit | USDT | (122,306.50) |
| 10/2/22 11:52 AM | Deposit | USDT | (169,999.50) |
| 10/3/22 12:12 AM | Deposit | USDT | (159,999.50) |
| 10/3/22 12:13 AM | Deposit | TRX | (0.00) |
| 10/3/22 12:13 AM | Deposit | TRX | (0.00) |
| 10/3/22 12:17 AM | Deposit | TRX | (0.00) |
| 10/3/22 12:18 AM | Deposit | TRX | (0.00) |
| 10/3/22 12:36 AM | Deposit | USDT | (100,000.00) |
| 10/3/22 10:53 AM | Deposit | USDT | (156,113.50) |
| 10/3/22 10:59 AM | Deposit | TRX | (0.00) |
| 10/3/22 8:37 PM | Deposit | USDT | (35,019.50) |
| 10/3/22 8:38 PM | Deposit | TRX | (0.00) |
| 10/3/22 8:38 PM | Deposit | TRX | (0.00) |
| 10/3/22 9:04 PM | Deposit | TRX | (0.00) |
| 10/3/22 10:46 PM | Deposit | USDT | (144,863.50) |
| 10/3/22 10:52 PM | Deposit | TRX | (0.00) |
| 10/4/22 5:17 AM | Deposit | USDT | (127,714.50) |
| 10/4/22 5:22 AM | Deposit | TRX | (0.00) |
| 10/4/22 5:22 AM | Deposit | TRX | (0.00) |
| 10/4/22 5:59 AM | Deposit | USDT | (143,712.50) |
| 10/4/22 10:44 AM | Deposit | USDT | (0.00) |
| 10/5/22 4:49 AM | Withdrawal | USDT | 100,000.00 |
| 10/7/22 5:25 AM | Deposit | USDT | (290,512.50) |
| 10/7/22 5:49 AM | Deposit | USDT | (170,426.50) |
| 10/7/22 5:55 AM | Deposit | TRX | (0.00) |
| 10/7/22 6:24 AM | Deposit | USDT | (156,517.50) |
| 10/7/22 6:25 AM | Deposit | TRX | (0.00) |
| 10/7/22 6:26 AM | Deposit | TRX | (0.00) |
| 10/7/22 6:32 AM | Deposit | TRX | (0.00) |
| 10/7/22 7:05 AM | Deposit | USDT | (272,451.50) |
| 10/7/22 7:06 AM | Deposit | TRX | (0.00) |
| 10/7/22 7:07 AM | Deposit | TRX | (0.00) |
| 10/7/22 7:07 AM | Deposit | TRX | (0.00) |
| 10/7/22 7:14 AM | Deposit | FTT | (263.92) |
| 10/7/22 10:07 AM | Deposit | USDT | (178,523.50) |
| 10/8/22 1:07 AM | Deposit | USDT | (145,173.32) |
| 10/8/22 1:14 AM | Deposit | BUSD | (352,228.41) |
| 10/8/22 5:02 AM | Deposit | USDT | (499,998.50) |

| Date and Time (EST) | Transaction Type[1] | Asset | Quantity |
|---|---|---|---|
| 10/8/22 5:26 AM | Deposit | USDT | (227,314.50) |
| 10/8/22 5:32 AM | Deposit | TRX | (0.00) |
| 10/8/22 5:32 AM | Deposit | TRX | (0.00) |
| 10/8/22 7:11 AM | Deposit | TRX | (0.00) |
| 10/9/22 5:28 AM | Deposit | USDT | (143,827.50) |
| 10/9/22 5:57 AM | Deposit | USDT | (148,709.50) |
| 10/9/22 6:00 AM | Deposit | TRX | (0.00) |
| 10/9/22 6:00 AM | Deposit | TRX | (0.00) |
| 10/9/22 6:08 AM | Deposit | USDC | (30.00) |
| 10/9/22 6:56 AM | Withdrawal | USDC | 82.00 |
| 10/9/22 7:34 AM | Deposit | USDT | (218,816.50) |
| 10/9/22 7:35 AM | Deposit | TRX | (0.00) |
| 10/10/22 6:22 AM | Withdrawal | USDT | 3,700,000.00 |
| 10/10/22 7:33 AM | Deposit | USDC | (56.80) |
| 10/10/22 8:08 AM | Withdrawal | BUSD | 30.00 |
| 10/10/22 8:56 AM | Deposit | BUSD | (183.00) |
| 10/10/22 9:17 AM | Withdrawal | USDC | 100.00 |
| 10/10/22 1:34 PM | Deposit | USDT | (123,752.50) |
| 10/10/22 1:35 PM | Deposit | TRX | (0.00) |
| 10/10/22 5:30 PM | Deposit | TRX | (0.00) |
| 10/10/22 10:05 PM | Deposit | DOT | (846.79) |
| 10/10/22 11:41 PM | Deposit | GST | (632,192.00) |
| 10/11/22 8:03 AM | Deposit | YFI | (1.17) |
| 10/12/22 12:34 PM | Deposit | USDT | (199,999.50) |
| 10/13/22 2:32 AM | Deposit | USDT | (100,000.00) |
| 10/13/22 3:17 AM | Deposit | TRX | (0.00) |
| 10/13/22 3:48 AM | Deposit | FTT | (265.38) |
| 10/13/22 2:25 PM | Deposit | USDT | (149,999.50) |
| 10/13/22 6:45 PM | Deposit | TRX | (0.00) |
| 10/14/22 3:41 AM | Withdrawal | ETH | 0.10 |
| 10/14/22 4:28 AM | Deposit | USDT | (121,138.50) |
| 10/14/22 4:29 AM | Deposit | TRX | (0.00) |
| 10/14/22 5:53 AM | Deposit | USDT | (116,543.50) |
| 10/14/22 6:59 AM | Deposit | BUSD | (60.00) |
| 10/14/22 7:16 AM | Withdrawal | USDT | 15.00 |
| 10/14/22 3:12 PM | Deposit | USDT | (499,476.50) |
| 10/14/22 3:14 PM | Deposit | TRX | (0.00) |
| 10/15/22 1:04 AM | Deposit | USDT | (251,552.50) |
| 10/15/22 5:07 AM | Deposit | USDT | (442,710.50) |

| Date and Time (EST) | Transaction Type[1] | Asset | Quantity |
|---|---|---|---|
| 10/15/22 5:10 AM | Deposit | TRX | (0.00) |
| 10/15/22 5:10 AM | Deposit | TRX | (0.00) |
| 10/15/22 5:13 AM | Deposit | TRX | (0.00) |
| 10/15/22 9:30 AM | Deposit | USDT | (499,998.50) |
| 10/15/22 10:03 AM | Deposit | USDT | (138,951.50) |
| 10/15/22 10:05 AM | Deposit | TRX | (0.00) |
| 10/15/22 9:17 PM | Deposit | TRX | (0.00) |
| 10/15/22 10:02 PM | Deposit | USDT | (451,527.50) |
| 10/15/22 10:04 PM | Deposit | TRX | (0.00) |
| 10/15/22 10:04 PM | Deposit | TRX | (0.00) |
| 10/16/22 7:27 AM | Deposit | TRX | (0.00) |
| 10/16/22 9:44 PM | Deposit | USDT | (174,540.50) |
| 10/16/22 9:45 PM | Deposit | TRX | (0.00) |
| 10/16/22 11:30 PM | Deposit | USDT | (99,999.50) |
| 10/16/22 11:54 PM | Deposit | USDT | (39.00) |
| 10/17/22 12:00 AM | Deposit | TRX | (0.00) |
| 10/17/22 12:06 AM | Withdrawal | USDT | 16.00 |
| 10/17/22 12:59 AM | Deposit | XRP | (29.50) |
| 10/17/22 3:28 AM | Deposit | TRX | (0.00) |
| 10/17/22 9:04 AM | Deposit | USDT | (28,399.50) |
| 10/17/22 1:18 PM | Deposit | USDT | (499,998.50) |
| 10/17/22 1:20 PM | Deposit | TRX | (0.00) |
| 10/17/22 1:21 PM | Deposit | TRX | (0.00) |
| 10/17/22 1:38 PM | Deposit | USDT | (267,148.50) |
| 10/17/22 11:06 PM | Deposit | TRX | (0.00) |
| 10/20/22 7:03 AM | Withdrawal | USDT | 100,000.00 |
| 10/20/22 10:06 PM | Deposit | USDT | (125,323.50) |
| 10/20/22 10:07 PM | Deposit | TRX | (0.00) |
| 10/20/22 10:09 PM | Deposit | TRX | (0.00) |
| 10/21/22 3:07 AM | Deposit | TRX | (0.00) |
| 10/21/22 5:03 AM | Deposit | USDT | (161,650.50) |
| 10/21/22 8:02 AM | Deposit | USDT | (115,457.50) |
| 10/21/22 9:06 AM | Deposit | USDT | (499,998.50) |
| 10/21/22 9:11 AM | Deposit | AAVE | (100.04) |
| 10/21/22 9:31 AM | Deposit | USDT | (132,915.50) |
| 10/21/22 11:27 AM | Deposit | TRX | (0.00) |
| 10/21/22 8:19 PM | Deposit | USDT | (117,858.50) |
| 10/21/22 8:21 PM | Deposit | TRX | (0.00) |
| 10/22/22 7:54 AM | Deposit | USDT | (499,998.50) |

| Date and Time (EST) | Transaction Type[1] | Asset | Quantity |
|---|---|---|---|
| 10/22/22 10:30 AM | Withdrawal | FIDA | 17,831.21 |
| 10/22/22 11:24 AM | Deposit | TRX | (0.00) |
| 10/22/22 11:25 AM | Deposit | USDT | (158,225.50) |
| 10/22/22 1:43 PM | Deposit | TRX | (0.00) |
| 10/22/22 1:43 PM | Deposit | USDT | (104,686.50) |
| 10/22/22 8:26 PM | Deposit | USDT | (221,659.50) |
| 10/23/22 10:21 AM | Withdrawal | USDT | 30,000.00 |
| 10/23/22 2:04 PM | Deposit | TRX | (0.00) |
| 10/23/22 10:11 PM | Deposit | USDT | (499,998.50) |
| 10/23/22 10:16 PM | Deposit | TRX | (0.00) |
| 10/23/22 10:17 PM | Deposit | USDT | (0.01) |
| 10/24/22 4:08 AM | Deposit | TRX | (0.00) |
| 10/24/22 2:26 PM | Deposit | TRX | (0.00) |
| 10/24/22 2:26 PM | Deposit | TRX | (0.00) |
| 10/24/22 2:26 PM | Deposit | TRX | (0.00) |
| 10/24/22 2:26 PM | Deposit | TRX | (0.00) |
| 10/28/22 4:32 AM | Deposit | AVAX | (907.00) |
| 10/28/22 1:50 PM | Deposit | USDT | (2,059,999.50) |
| 10/28/22 8:08 PM | Deposit | USDT | (489,999.50) |
| 10/28/22 8:33 PM | Deposit | USDT | (228,718.50) |
| 10/28/22 11:16 PM | Deposit | TRX | (0.00) |
| 10/29/22 10:41 AM | Deposit | USDT | (499,998.50) |
| 10/29/22 11:07 AM | Deposit | USDT | (499,998.50) |
| 10/29/22 11:08 AM | Deposit | TRX | (0.00) |
| 10/29/22 6:04 PM | Deposit | ALGO | (41,447.59) |
| 10/30/22 3:24 AM | Deposit | USDT | (100,572.50) |
| 10/30/22 4:27 AM | Deposit | TRX | (0.00) |
| 10/30/22 10:54 AM | Deposit | USDT | (106,159.50) |
| 10/30/22 9:35 PM | Deposit | ALGO | (34,402.99) |
| 10/30/22 11:54 PM | Deposit | USDT | (108,581.50) |
| 10/31/22 11:25 PM | Withdrawal | USDT | 20,000.00 |
| 10/31/22 11:31 PM | Withdrawal | USDT | 50,000.00 |
| 11/1/22 4:42 AM | Deposit | USDT | (499,998.50) |
| 11/1/22 5:17 AM | Deposit | USDT | (499,998.50) |
| 11/1/22 5:41 AM | Deposit | USDT | (197,155.50) |
| 11/1/22 5:42 AM | Deposit | TRX | (0.00) |
| 11/1/22 8:25 AM | Deposit | APT | (3,594.23) |
| 11/1/22 4:44 PM | Deposit | TRX | (0.00) |
| 11/1/22 11:34 PM | Withdrawal | USDT | 40,000.00 |

| Date and Time (EST) | Transaction Type[1] | Asset | Quantity |
|---|---|---|---|
| 11/2/22 4:19 AM | Withdrawal | USDT | 10,363,000.00 |
| 11/2/22 11:03 PM | Deposit | USDT | (29,257.83) |
| 11/3/22 11:59 PM | Withdrawal | USDT | 70,000.00 |
| 11/4/22 4:39 AM | Deposit | USDT | (100,024.50) |
| 11/4/22 7:17 AM | Deposit | USDT | (499,998.50) |
| 11/4/22 7:39 AM | Deposit | USDT | (1,034,297.63) |
| 11/4/22 11:52 AM | Deposit | TRX | (0.00) |
| 11/4/22 11:56 AM | Deposit | TRX | (0.00) |
| 11/4/22 3:21 PM | Deposit | TRX | (0.00) |
| 11/4/22 10:33 PM | Withdrawal | USDT | 20,000.00 |
| 11/5/22 8:35 AM | Deposit | USDT | (499,998.50) |
| 11/5/22 9:00 AM | Deposit | USDT | (499,998.50) |
| 11/5/22 9:48 AM | Deposit | USDT | (199,249.50) |
| 11/5/22 3:43 PM | Withdrawal | USDT | 100,000.00 |
| 11/5/22 9:21 PM | Deposit | USDT | (223,403.50) |
| 11/5/22 10:43 PM | Withdrawal | USDT | 90,000.00 |
| 11/6/22 3:48 AM | Deposit | USDT | (128,725.50) |
| 11/6/22 11:16 AM | Deposit | FTT | (739.99) |
| 11/6/22 2:46 PM | Deposit | TRX | (0.00) |
| 11/6/22 9:47 PM | Deposit | USDT | (182,434.50) |
| 11/6/22 11:08 PM | Withdrawal | USDT | 50,132.64 |
| 11/6/22 11:27 PM | Withdrawal | USDT | 157,248.43 |
| 11/7/22 12:51 AM | Withdrawal | WBTC | 35.54 |
| 11/7/22 1:45 AM | Withdrawal | GST | 390,444.51 |
| 11/7/22 3:29 AM | Withdrawal | USDT | 90,000.00 |
| 11/7/22 3:29 AM | Withdrawal | BUSD | 401,871.56 |
| 11/7/22 3:38 AM | Withdrawal | BTC | 0.10 |
| 11/7/22 6:36 AM | Withdrawal | ETH | 500.31 |
| 11/7/22 10:38 AM | Withdrawal | USDT | 130,000.00 |
| 11/7/22 11:56 AM | Withdrawal | BTC | 264.83 |
| 11/7/22 10:31 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 10:48 PM | Withdrawal | USDT | 499,999.00 |
| 11/7/22 10:52 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 10:52 PM | Withdrawal | USDT | 499,999.00 |
| 11/7/22 10:54 PM | Withdrawal | USDT | 499,999.00 |
| 11/7/22 10:54 PM | Withdrawal | USDT | 499,999.00 |
| 11/7/22 10:54 PM | Withdrawal | USDT | 499,999.00 |
| 11/7/22 10:55 PM | Withdrawal | USDT | 499,999.00 |
| 11/7/22 10:55 PM | Withdrawal | USDT | 500,000.00 |

| Date and Time (EST) | Transaction Type[1] | Asset | Quantity |
|---|---|---|---|
| 11/7/22 10:59 PM | Withdrawal | USDT | 499,999.00 |
| 11/7/22 11:01 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 11:01 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 11:01 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 11:05 PM | Withdrawal | USDT | 499,999.00 |
| 11/7/22 11:08 PM | Withdrawal | USDT | 499,999.00 |
| 11/7/22 11:10 PM | Withdrawal | USDT | 499,999.00 |
| 11/7/22 11:22 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 11:22 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 11:23 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 11:23 PM | Withdrawal | USDT | 500,000.00 |
| 11/7/22 11:25 PM | Withdrawal | USDT | 301,181.21 |
| 11/7/22 11:31 PM | Withdrawal | USDT | 20,000.00 |
| 11/8/22 12:40 AM | Withdrawal | USDT | 586.24 |
| 11/8/22 2:53 AM | Withdrawal | FTT_WH | 662.68 |
| 11/8/22 3:08 AM | Withdrawal | USDT | 9,500.00 |
| 11/8/22 3:08 AM | Withdrawal | USDT | 9,500.00 |
| 11/8/22 3:09 AM | Withdrawal | APT | 3,731.23 |
| 11/8/22 3:12 AM | Withdrawal | FIDA | 50,132.64 |
| 11/8/22 3:16 AM | Withdrawal | ATOM | 1,126.79 |
| 11/8/22 3:22 AM | Withdrawal | DOGE | 132,295.72 |
| 11/8/22 3:24 AM | Withdrawal | USDT | 9,500.00 |
| 11/8/22 3:25 AM | Withdrawal | ALGO | 30,086.58 |
| 11/8/22 3:25 AM | Withdrawal | USDT | 9,500.00 |
| 11/8/22 3:26 AM | Withdrawal | USDT | 9,500.00 |
| 11/8/22 3:26 AM | Withdrawal | USDT | 9,500.00 |
| 11/8/22 3:26 AM | Withdrawal | USDT | 9,500.00 |
| 11/8/22 3:27 AM | Withdrawal | USDT | 9,500.00 |
| 11/8/22 3:27 AM | Withdrawal | USDT | 9,500.00 |
| 11/8/22 3:28 AM | Withdrawal | USDT | 9,500.00 |
| 11/8/22 3:29 AM | Withdrawal | USDT | 9,500.00 |
| 11/8/22 3:30 AM | Withdrawal | USDT | 9,500.00 |
| 11/8/22 3:33 AM | Withdrawal | NEAR | 2,936.66 |
| 11/8/22 3:34 AM | Withdrawal | USDT | 5,000.00 |
| 11/8/22 3:41 AM | Withdrawal | USDT | 9,500.00 |
| 11/8/22 3:41 AM | Withdrawal | TRX | 114,820.95 |
| 11/8/22 3:42 AM | Withdrawal | USDT | 9,500.00 |
| 11/8/22 3:43 AM | Withdrawal | USDT | 9,500.00 |
| 11/8/22 3:43 AM | Withdrawal | USDT | 9,500.00 |

| Date and Time (EST) | Transaction Type[1] | Asset | Quantity |
|---|---|---|---|
| 11/8/22 3:45 AM | Withdrawal | USDT | 9,500.00 |
| 11/8/22 3:45 AM | Withdrawal | USDT | 9,500.00 |
| 11/8/22 3:46 AM | Withdrawal | USDT | 9,500.00 |
| 11/8/22 3:47 AM | Withdrawal | USDT | 9,500.00 |
| 11/8/22 3:48 AM | Withdrawal | USDT | 9,500.00 |
| 11/8/22 3:48 AM | Withdrawal | USDT | 9,500.00 |
| 11/8/22 3:48 AM | Withdrawal | USDT | 9,500.00 |
| 11/8/22 3:48 AM | Withdrawal | HNT | 266.90 |
| 11/8/22 3:49 AM | Withdrawal | USDT | 9,500.00 |
| 11/8/22 3:50 AM | Withdrawal | USDT | 9,500.00 |
| 11/8/22 3:50 AM | Withdrawal | USDT | 9,500.00 |
| 11/8/22 3:51 AM | Withdrawal | USDT | 9,500.00 |
| 11/8/22 3:51 AM | Withdrawal | XRP | 13,964.61 |
| 11/8/22 3:51 AM | Withdrawal | USDT | 9,500.00 |
| 11/8/22 3:52 AM | Withdrawal | USDT | 9,500.00 |
| 11/8/22 3:52 AM | Withdrawal | USDT | 9,500.00 |
| 11/8/22 3:54 AM | Withdrawal | USDT | 9,500.00 |
| 11/8/22 3:54 AM | Withdrawal | USDT | 9,500.00 |
| 11/8/22 3:55 AM | Withdrawal | USDT | 9,500.00 |
| 11/8/22 3:56 AM | Withdrawal | USDT | 500.00 |
| 11/8/22 4:08 AM | Withdrawal | USDT | 9,500.00 |
| 11/8/22 4:10 AM | Withdrawal | USDT | 9,500.00 |
| 11/8/22 4:10 AM | Withdrawal | USDT | 9,500.00 |
| 11/8/22 4:11 AM | Withdrawal | USDT | 9,500.00 |
| 11/8/22 4:11 AM | Withdrawal | USDT | 49,485.74 |
| 11/8/22 4:11 AM | Withdrawal | USDT | 9,500.00 |
| 11/8/22 4:12 AM | Withdrawal | USDT | 9,500.00 |
| 11/8/22 4:12 AM | Withdrawal | USDT | 9,500.00 |
| 11/8/22 4:12 AM | Withdrawal | USDT | 9,500.00 |
| 11/8/22 4:13 AM | Withdrawal | USDT | 9,500.00 |
| 11/8/22 4:13 AM | Withdrawal | USDT | 9,500.00 |
| 11/8/22 4:13 AM | Withdrawal | USDT | 9,500.00 |
| 11/8/22 4:14 AM | Withdrawal | USDT | 9,500.00 |
| 11/8/22 4:14 AM | Withdrawal | USDT | 9,500.00 |
| 11/8/22 4:15 AM | Withdrawal | USDT | 9,500.00 |
| 11/8/22 4:16 AM | Withdrawal | USDT | 9,500.00 |
| 11/8/22 4:17 AM | Withdrawal | USDT | 9,999.00 |
| 11/8/22 4:18 AM | Withdrawal | USDT | 9,500.00 |
| 11/8/22 4:19 AM | Withdrawal | USDT | 9,500.00 |

| Date and Time (EST) | Transaction Type[1] | Asset | Quantity |
|---|---|---|---|
| 11/8/22 4:19 AM | Withdrawal | USDT | 9,500.00 |
| 11/8/22 4:19 AM | Withdrawal | USDT | 9,500.00 |
| 11/8/22 4:20 AM | Withdrawal | USDT | 9,500.00 |
| 11/8/22 4:20 AM | Withdrawal | USDT | 9,500.00 |
| 11/8/22 4:20 AM | Withdrawal | USDT | 9,500.00 |
| 11/8/22 4:21 AM | Withdrawal | USDT | 9,500.00 |
| 11/8/22 4:21 AM | Withdrawal | LTC | 159.67 |
| 11/8/22 4:21 AM | Withdrawal | USDT | 9,999.00 |
| 11/8/22 4:22 AM | Withdrawal | USDT | 9,500.00 |
| 11/8/22 4:22 AM | Withdrawal | USDT | 9,500.00 |
| 11/8/22 4:23 AM | Withdrawal | USDT | 9,500.00 |
| 11/8/22 4:23 AM | Withdrawal | USDT | 9,999.00 |
| 11/8/22 4:24 AM | Withdrawal | USDT | 9,999.00 |
| 11/8/22 4:24 AM | Withdrawal | USDT | 9,999.00 |
| 11/8/22 4:25 AM | Withdrawal | USDT | 9,500.00 |
| 11/8/22 4:25 AM | Withdrawal | USDT | 9,999.00 |
| 11/8/22 4:25 AM | Withdrawal | USDT | 9,500.00 |
| 11/8/22 4:25 AM | Withdrawal | USDT | 9,500.00 |
| 11/8/22 4:25 AM | Withdrawal | USDT | 9,500.00 |
| 11/8/22 4:26 AM | Withdrawal | USDT | 9,999.00 |
| 11/8/22 4:27 AM | Withdrawal | USDT | 9,999.00 |
| 11/8/22 4:27 AM | Withdrawal | USDT | 9,500.00 |
| 11/8/22 4:27 AM | Withdrawal | USDT | 9,500.00 |
| 11/8/22 4:27 AM | Withdrawal | USDT | 9,999.00 |
| 11/8/22 4:27 AM | Withdrawal | USDT | 9,999.00 |
| 11/8/22 4:28 AM | Withdrawal | USDT | 9,500.00 |
| 11/8/22 4:29 AM | Withdrawal | USDT | 9,500.00 |
| 11/8/22 4:29 AM | Withdrawal | USDT | 9,500.00 |
| 11/8/22 4:29 AM | Withdrawal | USDT | 9,500.00 |
| 11/8/22 4:29 AM | Withdrawal | USDT | 9,500.00 |
| 11/8/22 4:29 AM | Withdrawal | USDT | 9,999.00 |
| 11/8/22 4:30 AM | Withdrawal | USDT | 9,999.00 |
| 11/8/22 4:30 AM | Withdrawal | USDT | 9,999.00 |
| 11/8/22 4:30 AM | Withdrawal | USDT | 9,500.00 |
| 11/8/22 4:30 AM | Withdrawal | USDT | 9,500.00 |
| 11/8/22 4:30 AM | Withdrawal | USDT | 9,999.00 |
| 11/8/22 4:30 AM | Withdrawal | USDT | 9,500.00 |
| 11/8/22 4:31 AM | Withdrawal | USDT | 9,500.00 |
| 11/8/22 4:31 AM | Withdrawal | USDT | 9,500.00 |

| Date and Time (EST) | Transaction Type[1] | Asset | Quantity |
|---|---|---|---|
| 11/8/22 4:31 AM | Withdrawal | USDT | 9,500.00 |
| 11/8/22 4:32 AM | Withdrawal | USDT | 9,500.00 |
| 11/8/22 4:33 AM | Withdrawal | USDT | 3,515.00 |
| 11/8/22 4:34 AM | Withdrawal | USDT | 9,999.00 |
| 11/8/22 4:38 AM | Withdrawal | USDT | 9,500.00 |
| 11/8/22 4:38 AM | Withdrawal | USDT | 9,500.00 |
| 11/8/22 4:46 AM | Withdrawal | USDT | 9,500.00 |
| 11/8/22 4:47 AM | Withdrawal | USDT | 9,500.00 |
| 11/8/22 4:47 AM | Withdrawal | USDT | 9,500.00 |
| 11/8/22 5:01 AM | Withdrawal | USDT | 9,500.00 |
| 11/8/22 5:04 AM | Withdrawal | USDT | 9,500.00 |
| 11/8/22 5:04 AM | Withdrawal | USDT | 9,500.00 |
| 11/8/22 5:07 AM | Withdrawal | USDT | 5,000.00 |
| 11/8/22 5:10 AM | Withdrawal | USDC | 9,500.00 |
| 11/8/22 5:10 AM | Withdrawal | USDC | 9,500.00 |
| 11/8/22 5:11 AM | Withdrawal | USDC | 9,500.00 |
| 11/8/22 5:12 AM | Withdrawal | BCH | 73.27 |
| 11/8/22 5:19 AM | Withdrawal | USDT | 9,500.00 |
| 11/8/22 5:20 AM | Withdrawal | USDT | 9,500.00 |
| 11/8/22 5:20 AM | Withdrawal | USDT | 9,500.00 |
| 11/8/22 5:46 AM | Withdrawal | USDT | 9,500.00 |
| 11/8/22 5:47 AM | Withdrawal | USDT | 9,500.00 |
| 11/8/22 5:47 AM | Withdrawal | USDT | 9,500.00 |
| 11/8/22 5:47 AM | Withdrawal | USDT | 9,500.00 |
| 11/8/22 5:47 AM | Withdrawal | USDT | 9,500.00 |
| 11/8/22 5:48 AM | Withdrawal | USDT | 9,500.00 |
| 11/8/22 5:48 AM | Withdrawal | USDT | 9,500.00 |
| 11/8/22 5:49 AM | Withdrawal | USDT | 9,500.00 |
| 11/8/22 5:52 AM | Withdrawal | USDT | 9,500.00 |

1.  Transaction types considered in this analysis were withdrawals from and deposits to FTX Exchange accounts.

**EXHIBIT C-3**

**ACTIVITY DURING PREFERENCE PERIOD OF FTX.COM ACCOUNT REGISTED IN THE NAME OF SEAN TAN (ACCOUNT NO. -3431)**

| Date and Time (EST) | Transaction Type[1] | Asset | Quantity |
|---|---|---|---|
| 8/14/22 5:31 AM | Withdrawal | USDC | 0.55 |
| 8/14/22 5:42 AM | Withdrawal | USDC | 3.20 |
| 8/14/22 5:54 AM | Withdrawal | USDC | 33,120.00 |
| 8/14/22 5:58 AM | Withdrawal | USDC | 46,068.00 |
| 8/16/22 10:28 PM | Deposit | USDC | (10.00) |
| 8/16/22 10:28 PM | Deposit | USDC | (2,015.54) |
| 8/17/22 1:44 PM | Deposit | USDT | (5.00) |
| 8/17/22 1:45 PM | Deposit | USDT | (125,791.81) |
| 8/17/22 1:45 PM | Deposit | WBTC | (0.01) |
| 8/17/22 1:46 PM | Deposit | WBTC | (1.45) |
| 8/17/22 1:49 PM | Deposit | ETH | (0.01) |
| 8/17/22 1:51 PM | Deposit | ETH | (2.48) |
| 8/17/22 1:58 PM | Withdrawal | USD | 50,000.00 |
| 8/26/22 3:14 PM | Withdrawal | USD | 150,000.00 |
| 9/1/22 1:26 AM | Withdrawal | USD | 200,000.00 |
| 9/2/22 4:13 AM | Deposit | USDC | (10.00) |
| 9/2/22 4:23 AM | Deposit | USDC | (1,081,348.00) |
| 9/2/22 5:46 AM | Withdrawal | USDC | 4.00 |
| 9/2/22 5:56 AM | Withdrawal | USDC | 254,078.00 |
| 9/2/22 5:56 AM | Deposit | BIT | (4.00) |
| 9/2/22 6:03 AM | Deposit | BIT | (2,499,996.00) |
| 9/2/22 8:51 PM | Deposit | BIT | (2,500,000.00) |
| 9/4/22 11:26 PM | Withdrawal | USD | 180,000.00 |
| 9/5/22 3:56 AM | Deposit | BIT | (3,623,294.42) |
| 9/5/22 9:55 AM | Deposit | USDT | (22,301.00) |
| 9/6/22 6:38 PM | Withdrawal | USD | 200,000.00 |
| 9/15/22 5:16 PM | Withdrawal | USD | 250,000.00 |
| 9/18/22 12:46 AM | Deposit | ETHW | (0.50) |
| 9/18/22 12:56 AM | Deposit | ETHW | (4,133.77) |
| 9/18/22 7:08 AM | Deposit | ETHW | (7,214.57) |
| 9/18/22 9:29 AM | Withdrawal | USDC | 1.55 |
| 9/18/22 9:56 AM | Withdrawal | USDC | 84,863.00 |
| 9/19/22 3:37 PM | Withdrawal | USD | 180,000.00 |
| 9/23/22 4:49 PM | Withdrawal | USD | 200,000.00 |
| 9/30/22 5:38 PM | Withdrawal | USD | 200,000.00 |

| Date and Time (EST) | Transaction Type[1] | Asset | Quantity |
|---|---|---|---|
| 10/2/22 10:26 PM | Deposit | USDC | (22.00) |
| 10/2/22 10:50 PM | Deposit | USDC | (964,200.00) |
| 10/3/22 5:21 AM | Withdrawal | USDC | 6.99 |
| 10/3/22 5:37 AM | Withdrawal | USDC | 166,464.00 |
| 10/4/22 1:24 AM | Deposit | USDT | (21,921.00) |
| 10/4/22 6:29 PM | Withdrawal | USD | 200,000.00 |
| 10/7/22 11:40 AM | Withdrawal | USD | 250,000.00 |
| 10/9/22 11:28 PM | Deposit | USDC | (5,150.71) |
| 10/11/22 6:46 AM | Withdrawal | USDT | 500.00 |
| 10/11/22 7:07 AM | Deposit | USDT | (11.20) |
| 10/11/22 7:12 AM | Withdrawal | BUSD | 100.00 |
| 10/11/22 7:47 AM | Deposit | TRX | (0.00) |
| 10/11/22 10:44 AM | Withdrawal | BUSD | 500,000.00 |
| 10/11/22 5:17 PM | Withdrawal | USD | 200,000.00 |
| 10/19/22 12:00 AM | Deposit | USDT | (3,426.97) |
| 10/19/22 4:17 PM | Withdrawal | USD | 200,000.00 |
| 10/19/22 4:22 PM | Deposit | TRX | (0.00) |
| 10/20/22 12:09 PM | Deposit | ETH | (0.01) |
| 10/20/22 12:10 PM | Deposit | ETH | (2.99) |
| 10/26/22 10:04 PM | Withdrawal | USD | 750.00 |
| 10/27/22 10:51 PM | Withdrawal | USD | 20,000.00 |
| 10/28/22 10:47 PM | Withdrawal | USD | 100,000.00 |
| 10/31/22 10:49 PM | Withdrawal | USD | 200,000.00 |
| 11/1/22 5:12 AM | Deposit | USDC | (10.00) |
| 11/1/22 5:18 AM | Deposit | USDC | (725,955.00) |
| 11/2/22 4:18 AM | Withdrawal | USDC | 2.33 |
| 11/2/22 4:24 AM | Deposit | BUSD | (12.00) |
| 11/2/22 9:54 AM | Deposit | BUSD | (500,088.00) |
| 11/2/22 10:17 AM | Withdrawal | USDC | 192,593.00 |
| 11/2/22 5:31 PM | Withdrawal | USD | 200,000.00 |
| 11/3/22 2:24 AM | Deposit | USDT | (22,207.00) |
| 11/5/22 4:29 AM | Withdrawal | USD | 200,000.00 |
| 11/6/22 7:24 AM | Withdrawal | USDT | 10.00 |
| 11/6/22 7:28 AM | Withdrawal | USDT | 22,626.52 |
| 11/6/22 7:34 AM | Withdrawal | USDT | 3,426.97 |
| 11/6/22 8:15 AM | Withdrawal | BUSD | 10.50 |
| 11/6/22 8:25 AM | Withdrawal | USDC | 1,719,490.00 |
| 11/6/22 8:38 AM | Withdrawal | USDC | 579,000.00 |
| 11/6/22 8:54 AM | Withdrawal | USDC | 1,838,913.00 |

| Date and Time (EST) | Transaction Type[1] | Asset | Quantity |
|---|---|---|---|
| 11/7/22 11:21 PM | Withdrawal | USDT | 299,814.35 |
| 11/7/22 11:22 PM | Withdrawal | USDT | 1,009.38 |
| 11/7/22 11:33 PM | Withdrawal | ETH | 1.00 |
| 11/7/22 11:38 PM | Withdrawal | ETH | 0.05 |
| 11/7/22 11:44 PM | Withdrawal | BIT | 66.00 |
| 11/7/22 11:51 PM | Withdrawal | BIT | 1,000,000.00 |
| 11/7/22 11:51 PM | Withdrawal | BIT | 500,000.00 |
| 11/7/22 11:53 PM | Withdrawal | BIT | 800,000.00 |
| 11/7/22 11:54 PM | Withdrawal | BIT | 1,000,000.00 |
| 11/7/22 11:57 PM | Withdrawal | ETH | 500.00 |
| 11/7/22 11:58 PM | Withdrawal | BIT | 838,445.42 |
| 11/8/22 12:06 AM | Withdrawal | ETH | 200.00 |
| 11/8/22 3:09 AM | Withdrawal | ETH | 300.00 |
| 11/8/22 3:14 AM | Withdrawal | ETH | 150.00 |
| 11/8/22 5:35 AM | Withdrawal | ETH | 20.00 |

1. Transaction types considered in this analysis were withdrawals from and deposits to FTX Exchange accounts.

**EXHIBIT C-4**

**ACTIVITY DURING PREFERENCE PERIOD OF FTX.COM ACCOUNT REGISTED IN THE NAME OF GERMAINE TAN (ACCOUNT NO. -8437)**

| Date and Time (EST) | Transaction Type[1] | Asset | Quantity |
|---|---|---|---|
| 8/15/22 2:33 AM | Withdrawal | ETH | 40.00 |
| 8/15/22 2:34 AM | Withdrawal | MATIC | 25,000.00 |
| 8/15/22 2:36 AM | Deposit | USDC | (80,000.00) |
| 8/15/22 10:03 AM | Withdrawal | MATIC | 20,000.00 |
| 8/15/22 10:04 AM | Deposit | USDC | (30,000.00) |
| 8/17/22 4:35 AM | Withdrawal | WBTC | 4.00 |
| 8/17/22 4:37 AM | Deposit | USDC | (80,000.00) |
| 8/17/22 6:41 AM | Deposit | USDC | (100.00) |
| 8/17/22 6:41 AM | Deposit | USDT | (100.00) |
| 8/17/22 6:42 AM | Deposit | USDC | (2,000,000.00) |
| 8/17/22 6:43 AM | Deposit | USDT | (1,276,783.49) |
| 8/17/22 6:46 AM | Deposit | USDC | (2,500,000.00) |
| 8/17/22 6:50 AM | Deposit | USDC | (2,444,601.99) |
| 8/17/22 8:43 AM | Withdrawal | AVAX | 1.00 |
| 8/17/22 8:44 AM | Withdrawal | USDC | 2.00 |
| 8/17/22 8:58 AM | Withdrawal | USDT | 2.00 |
| 8/17/22 11:17 AM | Withdrawal | USDC | 100,000.00 |
| 8/17/22 11:17 AM | Withdrawal | USDT | 100,000.00 |
| 8/17/22 11:23 AM | Withdrawal | USDT | 1,176,893.14 |
| 8/17/22 11:24 AM | Withdrawal | USDC | 3,000,000.00 |
| 8/17/22 11:27 AM | Deposit | ETH | (6.00) |
| 8/17/22 11:27 AM | Deposit | ETH | (0.50) |
| 8/17/22 11:28 AM | Withdrawal | USDC | 3,844,753.00 |
| 8/17/22 9:27 PM | Withdrawal | WBTC | 5.00 |
| 8/17/22 9:31 PM | Deposit | USDC | (80,000.00) |
| 8/18/22 12:43 PM | Deposit | USDC | (80,000.00) |
| 8/18/22 12:43 PM | Withdrawal | WBTC | 3.00 |
| 8/18/22 9:47 PM | Withdrawal | LINK | 4,000.00 |
| 8/18/22 9:48 PM | Withdrawal | AAVE | 400.00 |
| 8/18/22 9:48 PM | Withdrawal | WBTC | 5.00 |
| 8/18/22 9:51 PM | Deposit | USDC | (154,000.00) |
| 8/18/22 10:49 PM | Withdrawal | WBTC | 4.00 |
| 8/18/22 10:50 PM | Deposit | USDC | (100,000.00) |
| 8/18/22 10:53 PM | Withdrawal | LINK | 5,000.00 |
| 8/19/22 1:24 AM | Withdrawal | USDT | 64,703.09 |

| Date and Time (EST) | Transaction Type[1] | Asset | Quantity |
|---|---|---|---|
| 8/19/22 1:26 AM | Deposit | USDC | (64,703.00) |
| 8/19/22 1:36 AM | Deposit | USDC | (300,000.00) |
| 8/19/22 1:38 AM | Withdrawal | MATIC | 10.00 |
| 8/19/22 1:39 AM | Withdrawal | USDC | 5.00 |
| 8/19/22 1:47 AM | Deposit | USDC | (430,491.47) |
| 8/19/22 1:51 AM | Withdrawal | USDC | 730,580.80 |
| 8/19/22 2:50 AM | Withdrawal | WBTC | 6.00 |
| 8/19/22 2:51 AM | Withdrawal | LINK | 8,000.00 |
| 8/19/22 2:51 AM | Deposit | USDC | (150,000.00) |
| 8/19/22 2:51 AM | Deposit | USDC | (60,000.00) |
| 8/19/22 2:52 AM | Deposit | USDC | (30,000.00) |
| 8/19/22 3:54 AM | Deposit | USDC | (60,000.00) |
| 8/19/22 3:55 AM | Withdrawal | WBTC | 3.00 |
| 8/19/22 5:10 AM | Deposit | USDC | (110,000.00) |
| 8/19/22 5:13 AM | Deposit | USDC | (200,000.00) |
| 8/19/22 5:16 AM | Withdrawal | WBTC | 10.00 |
| 8/19/22 6:02 AM | Withdrawal | ETH | 0.10 |
| 8/19/22 6:03 AM | Deposit | USDC | (500,000.00) |
| 8/19/22 6:06 AM | Withdrawal | USDC | 500,000.00 |
| 8/19/22 7:43 AM | Deposit | USDC | (200,000.00) |
| 8/19/22 7:45 AM | Withdrawal | WBTC | 10.00 |
| 8/19/22 10:59 PM | Deposit | USDC | (40,000.00) |
| 8/19/22 10:59 PM | Withdrawal | ETH | 30.00 |
| 8/20/22 8:35 AM | Deposit | MATIC | (40,000.00) |
| 8/24/22 5:36 AM | Deposit | USDC | (100.00) |
| 8/24/22 5:38 AM | Deposit | USDC | (249,900.00) |
| 8/24/22 5:40 AM | Withdrawal | USDC | 250,000.00 |
| 8/25/22 10:11 PM | Deposit | USDC | (80,000.00) |
| 8/25/22 10:12 PM | Withdrawal | BUSD | 160,000.00 |
| 8/25/22 10:20 PM | Deposit | ETH | (20.00) |
| 8/25/22 10:23 PM | Deposit | BTC | (2.00) |
| 8/26/22 11:26 AM | Withdrawal | ETH | 70.00 |
| 8/26/22 11:26 AM | Withdrawal | WBTC | 5.00 |
| 8/26/22 11:28 AM | Deposit | USDC | (60,000.00) |
| 8/26/22 11:29 AM | Deposit | USDC | (40,000.00) |
| 8/26/22 11:34 AM | Deposit | USDC | (30,000.00) |
| 8/26/22 11:34 AM | Deposit | USDC | (20,000.00) |
| 8/26/22 11:48 AM | Withdrawal | USDC | 50,000.00 |
| 8/26/22 11:49 AM | Withdrawal | USDC | 50,000.00 |

| Date and Time (EST) | Transaction Type[1] | Asset | Quantity |
|---|---|---|---|
| 8/26/22 11:53 AM | Withdrawal | USDC | 50,000.00 |
| 8/26/22 11:54 AM | Deposit | ETH | (40.00) |
| 8/26/22 12:00 PM | Deposit | BTC | (2.50) |
| 8/26/22 9:25 PM | Withdrawal | ETH | 50.00 |
| 8/26/22 9:27 PM | Deposit | USDC | (45,000.00) |
| 8/26/22 9:27 PM | Withdrawal | BUSD | 80,000.00 |
| 8/26/22 10:38 PM | Deposit | ETH | (25.00) |
| 8/27/22 9:56 AM | Withdrawal | ETH | 60.00 |
| 8/27/22 9:58 AM | Deposit | USDC | (35,000.00) |
| 8/27/22 10:06 AM | Deposit | USDC | (49,999.71) |
| 8/27/22 11:08 AM | Withdrawal | WBTC | 10.00 |
| 8/27/22 11:10 AM | Deposit | USDC | (60,000.00) |
| 8/27/22 11:11 AM | Deposit | BTC | (5.00) |
| 8/27/22 11:11 AM | Deposit | USDC | (80,000.00) |
| 8/27/22 11:19 AM | Withdrawal | BUSD | 30,000.00 |
| 8/27/22 12:56 PM | Deposit | USDC | (300,000.00) |
| 8/27/22 12:56 PM | Withdrawal | USDC | 100,000.00 |
| 8/27/22 12:57 PM | Withdrawal | USDC | 100,000.00 |
| 8/28/22 10:18 PM | Withdrawal | MATIC | 30.00 |
| 8/28/22 11:28 PM | Deposit | SOL | (10.00) |
| 8/28/22 11:31 PM | Deposit | SOL | (599.00) |
| 8/28/22 11:38 PM | Withdrawal | BTC | 4.50 |
| 8/29/22 12:36 AM | Deposit | WBTC | (8.00) |
| 8/29/22 11:15 AM | Deposit | USDC | (100.00) |
| 8/29/22 11:16 AM | Deposit | USDC | (500,000.00) |
| 8/29/22 11:20 AM | Deposit | USDC | (1,000,000.00) |
| 8/29/22 11:21 AM | Deposit | USDC | (1,000,001.00) |
| 8/29/22 11:23 AM | Deposit | USDC | (1,000,002.00) |
| 8/29/22 11:25 AM | Deposit | USDC | (1,000,003.00) |
| 8/29/22 11:27 AM | Deposit | USDC | (1,331,672.93) |
| 8/30/22 2:12 AM | Withdrawal | USDC | 100.00 |
| 8/30/22 2:17 AM | Withdrawal | USDC | 100,000.00 |
| 8/30/22 2:20 AM | Withdrawal | USDC | 1,700,000.00 |
| 8/31/22 2:22 AM | Withdrawal | BTC | 0.22 |
| 8/31/22 2:23 AM | Deposit | BNB | (6.66) |
| 8/31/22 2:27 AM | Deposit | ETH | (81.54) |
| 8/31/22 2:29 AM | Deposit | USDC | (198,000.00) |
| 8/31/22 3:22 AM | Deposit | CEL | (748.77) |
| 8/31/22 3:24 AM | Withdrawal | USDC | 250,000.00 |

| Date and Time (EST) | Transaction Type[1] | Asset | Quantity |
|---|---|---|---|
| 8/31/22 3:25 AM | Withdrawal | USDC | 700,000.00 |
| 9/4/22 6:12 AM | Withdrawal | WBTC | 4.00 |
| 9/4/22 6:14 AM | Deposit | USDC | (69,999.71) |
| 9/4/22 6:14 AM | Deposit | USDC | (80,000.00) |
| 9/4/22 6:17 AM | Withdrawal | BUSD | 70,000.00 |
| 9/4/22 6:26 AM | Withdrawal | BUSD | 50,000.00 |
| 9/4/22 6:29 AM | Deposit | BTC | (3.00) |
| 9/4/22 6:34 AM | Withdrawal | USDC | 60,000.00 |
| 9/4/22 6:40 AM | Deposit | BTC | (1.00) |
| 9/4/22 6:47 AM | Deposit | LINK | (8,099.97) |
| 9/4/22 6:48 AM | Deposit | AAVE | (392.16) |
| 9/4/22 7:06 AM | Deposit | USDC | (140,000.00) |
| 9/4/22 7:08 AM | Withdrawal | WBTC | 3.00 |
| 9/4/22 7:09 AM | Withdrawal | BUSD | 60,000.00 |
| 9/4/22 7:15 AM | Deposit | BTC | (3.00) |
| 9/4/22 8:39 AM | Withdrawal | USDC | 40,000.00 |
| 9/4/22 10:08 PM | Withdrawal | MATIC | 20,000.00 |
| 9/5/22 1:14 AM | Deposit | USDC | (100,000.00) |
| 9/5/22 1:17 AM | Withdrawal | USDC | 120,000.00 |
| 9/5/22 10:30 PM | Deposit | USDC | (120,000.00) |
| 9/5/22 10:33 PM | Withdrawal | WBTC | 4.00 |
| 9/5/22 10:33 PM | Deposit | BTC | (4.00) |
| 9/5/22 10:38 PM | Withdrawal | USDC | 120,000.00 |
| 9/6/22 1:31 PM | Withdrawal | MATIC | 20,000.00 |
| 9/6/22 1:32 PM | Deposit | USDC | (30,000.00) |
| 9/6/22 11:00 PM | Deposit | USDC | (100.00) |
| 9/6/22 11:04 PM | Deposit | USDC | (1,000,000.00) |
| 9/6/22 11:07 PM | Deposit | USDC | (1,500,905.18) |
| 9/7/22 2:00 PM | Deposit | USDC | (170,000.00) |
| 9/7/22 9:23 PM | Deposit | ETH | (20.00) |
| 9/12/22 8:43 AM | Deposit | MATIC | (22,980.00) |
| 9/12/22 9:44 AM | Deposit | WBTC | (6.20) |
| 9/12/22 9:50 PM | Withdrawal | BTC | 5.96 |
| 9/12/22 11:27 PM | Deposit | BUSD | (316,176.50) |
| 9/14/22 8:29 AM | Deposit | USDC | (13,525.61) |
| 9/14/22 8:29 AM | Deposit | MATIC | (32,482.00) |
| 9/14/22 8:51 AM | Deposit | USDC | (100.00) |
| 9/14/22 8:53 AM | Deposit | USDC | (482,748.49) |
| 9/14/22 8:57 AM | Deposit | USDC | (100.00) |

| Date and Time (EST) | Transaction Type[1] | Asset | Quantity |
|---|---|---|---|
| 9/14/22 8:58 AM | Deposit | USDC | (754,153.10) |
| 9/14/22 9:01 AM | Deposit | USDT | (100.00) |
| 9/14/22 9:01 AM | Deposit | USDT | (1,356,859.65) |
| 9/14/22 9:23 PM | Withdrawal | BUSD | 100.00 |
| 9/14/22 9:28 PM | Withdrawal | BUSD | 500,000.00 |
| 9/14/22 9:40 PM | Withdrawal | BUSD | 499,900.00 |
| 9/14/22 9:48 PM | Withdrawal | BUSD | 500,000.00 |
| 9/14/22 9:51 PM | Withdrawal | BUSD | 500,000.00 |
| 9/14/22 10:14 PM | Withdrawal | BUSD | 500,000.00 |
| 9/15/22 10:19 PM | Deposit | BUSD | (99.50) |
| 9/15/22 10:29 PM | Deposit | BUSD | (999,999.50) |
| 9/15/22 10:41 PM | Deposit | BUSD | (1,499,899.50) |
| 9/15/22 11:08 PM | Withdrawal | USDC | 100.00 |
| 9/15/22 11:14 PM | Withdrawal | USDC | 1,249,900.00 |
| 9/15/22 11:31 PM | Withdrawal | USDC | 100.00 |
| 9/16/22 1:20 AM | Withdrawal | USDC | 1,299,900.00 |
| 9/16/22 2:20 AM | Withdrawal | USDT | 100.00 |
| 9/16/22 2:24 AM | Withdrawal | USDT | 1,357,169.76 |
| 9/16/22 2:45 AM | Withdrawal | WBTC | 3.40 |
| 9/16/22 2:45 AM | Withdrawal | BUSD | 400,000.00 |
| 9/16/22 2:53 AM | Deposit | BTC | (3.17) |
| 9/16/22 3:00 AM | Deposit | BUSD | (99,999.50) |
| 9/17/22 12:25 AM | Withdrawal | USDC | 120,000.00 |
| 9/17/22 1:38 AM | Withdrawal | ETH | 50.00 |
| 9/17/22 1:38 AM | Withdrawal | ETH | 14.00 |
| 9/17/22 3:01 AM | Withdrawal | USDC | 40,000.00 |
| 9/18/22 8:35 AM | Deposit | USDC | (100.00) |
| 9/18/22 8:36 AM | Deposit | USDC | (500,000.00) |
| 9/18/22 8:39 AM | Deposit | USDC | (800,410.89) |
| 9/18/22 8:40 AM | Withdrawal | USDC | 100.00 |
| 9/18/22 8:45 AM | Withdrawal | USDC | 500,000.00 |
| 9/18/22 8:45 AM | Withdrawal | USDC | 100.00 |
| 9/18/22 8:48 AM | Withdrawal | USDC | 800,310.89 |
| 9/18/22 11:13 AM | Withdrawal | BUSD | 60,000.00 |
| 9/18/22 12:49 PM | Deposit | USDC | (120,000.00) |
| 9/18/22 12:53 PM | Withdrawal | BUSD | 120,000.00 |
| 9/18/22 11:44 PM | Deposit | USDT | (100.00) |
| 9/18/22 11:48 PM | Deposit | USDT | (1,357,685.60) |
| 9/18/22 11:53 PM | Withdrawal | USDT | 100.00 |

| Date and Time (EST) | Transaction Type[1] | Asset | Quantity |
|---|---|---|---|
| 9/19/22 12:17 AM | Withdrawal | USDT | 240,000.00 |
| 9/19/22 7:08 AM | Withdrawal | ETH | 16.00 |
| 9/20/22 4:35 AM | Deposit | USDC | (100.00) |
| 9/20/22 4:36 AM | Deposit | USDC | (100.00) |
| 9/20/22 4:37 AM | Deposit | USDC | (500,000.00) |
| 9/20/22 4:37 AM | Deposit | USDC | (400,000.00) |
| 9/20/22 4:47 AM | Deposit | USDC | (500,000.00) |
| 9/20/22 4:47 AM | Deposit | USDC | (400,595.02) |
| 9/20/22 4:51 AM | Deposit | USDC | (500,001.00) |
| 9/20/22 5:02 AM | Deposit | USDC | (251,268.88) |
| 9/20/22 9:20 AM | Deposit | USDC | (120,000.00) |
| 9/20/22 9:23 AM | Deposit | BTC | (4.00) |
| 9/20/22 9:24 AM | Withdrawal | WBTC | 4.00 |
| 9/20/22 9:27 AM | Withdrawal | WBTC | 2.00 |
| 9/20/22 9:28 AM | Deposit | BTC | (2.01) |
| 9/20/22 9:30 AM | Withdrawal | BUSD | 60,000.00 |
| 9/20/22 9:30 AM | Withdrawal | USDC | 66,000.00 |
| 9/20/22 10:38 PM | Withdrawal | BTC | 0.01 |
| 9/21/22 1:12 PM | Withdrawal | BUSD | 170,000.00 |
| 9/21/22 1:13 PM | Withdrawal | USDC | 30,000.00 |
| 9/21/22 10:54 PM | Withdrawal | ETH | 10.00 |
| 9/21/22 10:57 PM | Deposit | BUSD | (99,999.50) |
| 9/21/22 10:58 PM | Deposit | USDC | (100,000.00) |
| 9/21/22 11:07 PM | Withdrawal | USDC | 500,000.00 |
| 9/21/22 11:08 PM | Withdrawal | USDC | 300,000.00 |
| 9/22/22 4:28 AM | Withdrawal | USDC | 450,000.00 |
| 9/22/22 4:40 AM | Withdrawal | USDC | 250,000.00 |
| 9/22/22 11:20 AM | Deposit | USDC | (70,000.00) |
| 9/22/22 11:23 AM | Withdrawal | BUSD | 70,000.00 |
| 9/22/22 10:17 PM | Deposit | BUSD | (39,999.50) |
| 9/22/22 10:23 PM | Withdrawal | USDC | 40,000.00 |
| 9/24/22 10:19 PM | Withdrawal | USDC | 250,000.00 |
| 9/24/22 10:20 PM | Withdrawal | USDC | 250,000.00 |
| 9/25/22 10:59 PM | Withdrawal | BNB | 0.20 |
| 9/29/22 11:46 AM | Deposit | BUSD | (59,999.50) |
| 9/29/22 8:16 PM | Withdrawal | USDC | 60,000.00 |
| 9/30/22 9:18 AM | Deposit | BUSD | (29,999.50) |
| 9/30/22 9:37 AM | Withdrawal | USDC | 30,000.00 |
| 10/2/22 10:45 PM | Withdrawal | USDC | 150,000.00 |

| Date and Time (EST) | Transaction Type[1] | Asset | Quantity |
|---|---|---|---|
| 10/2/22 10:45 PM | Withdrawal | USDC | 349,999.00 |
| 10/3/22 2:56 AM | Withdrawal | USDC | 50,000.00 |
| 10/3/22 2:56 AM | Withdrawal | USDC | 248,880.00 |
| 10/10/22 3:27 AM | Deposit | MATIC | (296.00) |
| 10/10/22 3:29 AM | Deposit | MATIC | (229.00) |
| 10/10/22 3:30 AM | Withdrawal | MATIC | 100.00 |
| 10/17/22 8:50 AM | Deposit | USDC | (100.00) |
| 10/17/22 8:51 AM | Deposit | USDC | (871,256.72) |
| 10/17/22 8:55 AM | Withdrawal | USDC | 100.00 |
| 10/17/22 9:04 AM | Withdrawal | USDC | 871,257.16 |
| 10/17/22 10:21 PM | Withdrawal | USDC | 250,100.00 |
| 10/18/22 10:53 PM | Withdrawal | USDC | 300,000.00 |
| 10/19/22 5:30 AM | Deposit | TRX | (0.00) |
| 10/20/22 4:38 AM | Withdrawal | USDC | 250,000.00 |
| 10/20/22 10:22 PM | Deposit | TRX | (0.00) |
| 10/21/22 2:06 AM | Withdrawal | ETH | 0.10 |
| 10/22/22 11:17 PM | Withdrawal | USDC | 300,000.00 |
| 10/28/22 9:59 AM | Withdrawal | USDC | 200,000.00 |
| 10/28/22 1:04 PM | Withdrawal | USDC | 200,000.00 |
| 10/28/22 1:09 PM | Withdrawal | ETH | 0.10 |
| 10/29/22 11:40 AM | Deposit | USDT | (100.00) |
| 10/29/22 11:51 AM | Deposit | USDT | (199,519.82) |
| 10/29/22 2:12 PM | Deposit | TRX | (0.00) |
| 10/31/22 4:45 AM | Deposit | TRX | (0.00) |
| 10/31/22 4:46 AM | Deposit | USDT | (400,000.00) |
| 10/31/22 8:08 AM | Deposit | TRX | (0.00) |
| 10/31/22 10:05 AM | Deposit | USDT | (408,712.47) |
| 10/31/22 10:11 AM | Withdrawal | USDT | 808,712.00 |
| 10/31/22 10:19 AM | Deposit | USDC | (808,721.98) |
| 11/2/22 5:19 AM | Withdrawal | USDC | 250,852.00 |
| 11/2/22 11:05 AM | Withdrawal | MATIC | 50.00 |
| 11/2/22 11:48 PM | Withdrawal | MATIC | 40.00 |
| 11/3/22 10:07 AM | Withdrawal | USDT | 792,650.00 |
| 11/3/22 10:17 AM | Deposit | USDC | (792,583.02) |
| 11/3/22 10:59 AM | Deposit | TRX | (0.00) |
| 11/3/22 7:31 PM | Deposit | TRX | (0.00) |
| 11/4/22 9:53 AM | Deposit | TRX | (0.00) |
| 11/5/22 7:03 AM | Deposit | TRX | (0.00) |
| 11/6/22 8:46 PM | Withdrawal | ETH | 60.05 |

| Date and Time (EST) | Transaction Type[1] | Asset | Quantity |
|---|---|---|---|
| 11/6/22 10:32 PM | Withdrawal | USDC | 175,416.00 |
| 11/7/22 8:07 AM | Withdrawal | USDC | 100.00 |
| 11/7/22 8:08 AM | Withdrawal | MATIC | 40.00 |
| 11/7/22 11:29 AM | Deposit | USDC | (50,000.00) |
| 11/8/22 5:04 AM | Withdrawal | USDC | 100.00 |

1. Transaction types considered in this analysis were withdrawals from and deposits to FTX Exchange accounts.

**EXHIBIT C-5**

**ACTIVITY DURING PREFERENCE PERIOD OF FTX.COM ACCOUNT
REGISTED IN THE NAME OF WEIZHENG YE (ACCOUNT NO. -0993)**

| Date and Time (EST) | Transaction Type[1] | Asset | Quantity |
|---|---|---|---|
| 8/29/22 6:22 AM | Withdrawal | USD | 80,000.00 |
| 9/1/22 1:36 AM | Withdrawal | USD | 400,000.00 |
| 9/5/22 9:55 AM | Deposit | USDT | (18,743.00) |
| 9/20/22 1:59 PM | Withdrawal | USD | 250,000.00 |
| 10/4/22 1:24 AM | Deposit | USDT | (18,424.00) |
| 10/12/22 11:38 AM | Withdrawal | USD | 6,000.00 |
| 10/13/22 3:05 PM | Withdrawal | USD | 120,000.00 |
| 10/17/22 3:46 PM | Withdrawal | USD | 150,000.00 |
| 10/24/22 3:02 PM | Withdrawal | USD | 50,000.00 |
| 10/25/22 6:25 PM | Withdrawal | USD | 400,000.00 |
| 10/26/22 7:24 PM | Withdrawal | USD | 300,000.00 |
| 10/28/22 3:40 PM | Withdrawal | USD | 200,000.00 |
| 11/3/22 2:24 AM | Deposit | USDT | (18,664.00) |
| 11/8/22 4:09 AM | Withdrawal | USD | 25,000.00 |

1.  Transaction types considered in this analysis were withdrawals from and deposits to FTX
    Exchange accounts.

**EXHIBIT C-6**

**ACTIVITY DURING PREFERENCE PERIOD OF FTX.COM ACCOUNT
REGISTED IN THE NAME OF NASHON LOO (ACCOUNT NO. -6908)**

| Date and Time (EST) | Transaction Type[1] | Asset | Quantity |
|---|---|---|---|
| 8/16/22 5:36 AM | Withdrawal | ETH | 3.59 |
| 8/16/22 5:47 AM | Withdrawal | DOGE | 56,048.00 |
| 8/16/22 7:32 AM | Deposit | USD | (15,800.00) |
| 8/17/22 1:02 AM | Withdrawal | ETH | 2.43 |
| 8/17/22 7:19 AM | Deposit | USD | (3,618.00) |
| 8/18/22 6:35 AM | Withdrawal | USD | 22,500.00 |
| 8/19/22 1:42 AM | Withdrawal | ETH | 0.02 |
| 8/20/22 12:32 PM | Deposit | DOGE | (45,567.50) |
| 8/25/22 9:10 PM | Withdrawal | BTC | 0.01 |
| 8/27/22 3:52 AM | Deposit | USDC | (9,233.27) |
| 8/31/22 7:12 AM | Deposit | USD | (20,000.00) |
| 8/31/22 11:30 AM | Withdrawal | BTC | 0.09 |
| 9/2/22 7:13 AM | Deposit | USD | (50,000.00) |
| 9/2/22 7:43 AM | Deposit | USD | (40,000.00) |
| 9/12/22 7:24 AM | Deposit | USD | (47,000.00) |
| 9/12/22 10:05 AM | Deposit | USD | (44,500.00) |
| 9/12/22 11:13 AM | Deposit | USD | (43,200.00) |
| 9/13/22 6:00 AM | Withdrawal | USDT | 120.00 |
| 9/13/22 3:55 PM | Withdrawal | USD | 234,000.00 |
| 9/16/22 12:17 PM | Withdrawal | USD | 40,900.00 |
| 9/19/22 12:39 PM | Deposit | USD | (50,000.00) |
| 9/20/22 7:18 AM | Deposit | USD | (45,000.00) |
| 9/20/22 11:03 PM | Withdrawal | USDT | 30.73 |
| 9/21/22 12:10 AM | Withdrawal | USDT | 88.52 |
| 9/26/22 9:59 AM | Withdrawal | USD | 70,250.00 |
| 9/26/22 10:10 AM | Withdrawal | USDT | 400.00 |
| 9/26/22 9:15 PM | Withdrawal | USDC | 1,500.00 |
| 9/26/22 11:36 PM | Withdrawal | USD | 144,000.00 |
| 9/30/22 9:29 AM | Withdrawal | SOL | 1.00 |
| 9/30/22 3:31 PM | Withdrawal | USD | 85,000.00 |
| 10/3/22 11:43 AM | Withdrawal | USD | 96,400.00 |
| 10/4/22 12:10 AM | Withdrawal | USDC | 0.77 |
| 10/4/22 3:49 AM | Withdrawal | USDC | 0.69 |
| 10/10/22 1:16 AM | Deposit | USDT | (10.50) |
| 10/10/22 1:29 AM | Deposit | USDT | (19,961.70) |

| Date and Time (EST) | Transaction Type[1] | Asset | Quantity |
|---|---|---|---|
| 10/10/22 3:55 AM | Deposit | USDT | (18,000.00) |
| 10/10/22 3:58 AM | Deposit | TRX | (0.00) |
| 10/11/22 1:28 AM | Deposit | USDT | (38,000.00) |
| 10/12/22 1:27 AM | Deposit | USDT | (38,001.00) |
| 10/12/22 10:20 PM | Deposit | USDT | (38,003.00) |
| 10/14/22 12:31 AM | Deposit | USDT | (30,687.00) |
| 10/20/22 2:03 AM | Withdrawal | USDC | 70.00 |
| 10/20/22 2:03 AM | Withdrawal | MATIC | 23.00 |
| 10/20/22 4:20 AM | Withdrawal | APT | 1.00 |
| 10/25/22 6:24 PM | Withdrawal | USD | 200,000.00 |
| 10/27/22 2:52 AM | Withdrawal | USD | 29,000.00 |
| 10/31/22 12:38 PM | Withdrawal | USD | 30,000.00 |
| 11/2/22 1:13 PM | Withdrawal | USD | 85,409.00 |
| 11/5/22 4:50 AM | Deposit | ETH | (0.21) |
| 11/5/22 4:56 AM | Withdrawal | ETH | 0.02 |
| 11/5/22 4:57 AM | Withdrawal | ETH | 0.02 |
| 11/5/22 4:57 AM | Withdrawal | ETH | 0.02 |
| 11/5/22 4:57 AM | Withdrawal | ETH | 0.02 |
| 11/5/22 4:58 AM | Withdrawal | ETH | 0.02 |
| 11/5/22 4:58 AM | Withdrawal | ETH | 0.02 |
| 11/5/22 4:59 AM | Withdrawal | ETH | 0.02 |
| 11/5/22 5:00 AM | Withdrawal | ETH | 0.02 |
| 11/5/22 5:00 AM | Withdrawal | ETH | 0.02 |
| 11/5/22 5:01 AM | Withdrawal | ETH | 0.02 |
| 11/5/22 11:43 AM | Withdrawal | ETH | 0.40 |
| 11/5/22 2:42 PM | Deposit | ETH | (0.40) |
| 11/8/22 12:48 AM | Withdrawal | ETH | 0.68 |
| 11/8/22 12:48 AM | Withdrawal | ETH | 0.68 |
| 11/8/22 12:49 AM | Withdrawal | ETH | 0.68 |
| 11/8/22 12:50 AM | Withdrawal | ETH | 0.68 |
| 11/8/22 12:50 AM | Withdrawal | ETH | 0.68 |
| 11/8/22 12:51 AM | Withdrawal | ETH | 0.66 |
| 11/8/22 12:51 AM | Withdrawal | ETH | 0.62 |
| 11/8/22 12:51 AM | Withdrawal | ETH | 0.61 |
| 11/8/22 12:52 AM | Withdrawal | ETH | 0.61 |
| 11/8/22 12:53 AM | Withdrawal | ETH | 0.60 |
| 11/8/22 12:54 AM | Withdrawal | ETH | 0.61 |
| 11/8/22 12:55 AM | Withdrawal | ETH | 0.60 |
| 11/8/22 12:57 AM | Withdrawal | ETH | 0.60 |

| Date and Time (EST) | Transaction Type[1] | Asset | Quantity |
|---|---|---|---|
| 11/8/22 12:57 AM | Withdrawal | ETH | 0.60 |
| 11/8/22 12:57 AM | Withdrawal | ETH | 0.60 |
| 11/8/22 12:58 AM | Withdrawal | ETH | 0.61 |
| 11/8/22 12:58 AM | Withdrawal | ETH | 0.60 |
| 11/8/22 12:59 AM | Withdrawal | ETH | 0.61 |
| 11/8/22 12:59 AM | Withdrawal | ETH | 0.33 |
| 11/8/22 1:01 AM | Withdrawal | ETH | 0.61 |
| 11/8/22 1:01 AM | Withdrawal | ETH | 0.61 |
| 11/8/22 1:02 AM | Withdrawal | ETH | 0.60 |
| 11/8/22 1:03 AM | Withdrawal | ETH | 0.60 |
| 11/8/22 1:03 AM | Withdrawal | ETH | 0.61 |
| 11/8/22 1:04 AM | Withdrawal | ETH | 0.60 |
| 11/8/22 1:05 AM | Withdrawal | ETH | 0.61 |
| 11/8/22 1:06 AM | Withdrawal | ETH | 0.60 |
| 11/8/22 1:07 AM | Withdrawal | ETH | 0.61 |
| 11/8/22 1:08 AM | Withdrawal | ETH | 0.60 |
| 11/8/22 1:08 AM | Withdrawal | ETH | 0.60 |
| 11/8/22 1:08 AM | Withdrawal | ETH | 0.60 |
| 11/8/22 1:09 AM | Withdrawal | ETH | 0.01 |
| 11/8/22 1:10 AM | Withdrawal | ETH | 0.60 |
| 11/8/22 1:11 AM | Withdrawal | ETH | 0.60 |
| 11/8/22 1:14 AM | Withdrawal | ETH | 0.60 |
| 11/8/22 1:15 AM | Withdrawal | ETH | 0.61 |
| 11/8/22 1:15 AM | Withdrawal | ETH | 0.61 |
| 11/8/22 1:15 AM | Withdrawal | ETH | 0.60 |
| 11/8/22 1:16 AM | Withdrawal | ETH | 0.63 |
| 11/8/22 1:17 AM | Withdrawal | ETH | 0.61 |
| 11/8/22 1:17 AM | Withdrawal | ETH | 0.63 |
| 11/8/22 1:17 AM | Withdrawal | ETH | 0.60 |
| 11/8/22 1:19 AM | Withdrawal | ETH | 0.61 |
| 11/8/22 1:19 AM | Withdrawal | ETH | 0.61 |
| 11/8/22 1:20 AM | Withdrawal | ETH | 0.61 |
| 11/8/22 1:20 AM | Withdrawal | ETH | 0.60 |
| 11/8/22 1:21 AM | Withdrawal | ETH | 0.60 |
| 11/8/22 1:22 AM | Withdrawal | ETH | 0.61 |
| 11/8/22 1:22 AM | Withdrawal | ETH | 0.63 |
| 11/8/22 1:22 AM | Withdrawal | ETH | 0.60 |
| 11/8/22 1:23 AM | Withdrawal | ETH | 0.61 |
| 11/8/22 1:23 AM | Withdrawal | ETH | 0.61 |

| Date and Time (EST) | Transaction Type[1] | Asset | Quantity |
|---|---|---|---|
| 11/8/22 1:25 AM | Withdrawal | ETH | 0.61 |
| 11/8/22 1:27 AM | Withdrawal | ETH | 0.60 |
| 11/8/22 1:28 AM | Withdrawal | ETH | 0.61 |
| 11/8/22 1:28 AM | Withdrawal | ETH | 0.61 |
| 11/8/22 1:30 AM | Withdrawal | ETH | 0.61 |
| 11/8/22 1:30 AM | Withdrawal | ETH | 0.62 |
| 11/8/22 2:34 AM | Withdrawal | ETH | 0.61 |
| 11/8/22 2:34 AM | Withdrawal | ETH | 0.67 |
| 11/8/22 2:34 AM | Withdrawal | ETH | 0.60 |
| 11/8/22 2:34 AM | Withdrawal | ETH | 0.60 |
| 11/8/22 2:34 AM | Withdrawal | ETH | 0.60 |
| 11/8/22 2:35 AM | Withdrawal | ETH | 0.60 |
| 11/8/22 2:35 AM | Withdrawal | ETH | 0.61 |
| 11/8/22 2:35 AM | Withdrawal | ETH | 0.61 |
| 11/8/22 2:35 AM | Withdrawal | ETH | 0.60 |
| 11/8/22 2:35 AM | Withdrawal | ETH | 0.70 |
| 11/8/22 2:35 AM | Withdrawal | ETH | 0.70 |
| 11/8/22 2:35 AM | Withdrawal | ETH | 0.90 |
| 11/8/22 2:36 AM | Withdrawal | ETH | 0.90 |
| 11/8/22 2:36 AM | Withdrawal | ETH | 0.80 |
| 11/8/22 2:36 AM | Withdrawal | ETH | 0.70 |
| 11/8/22 2:36 AM | Withdrawal | ETH | 0.68 |
| 11/8/22 2:36 AM | Withdrawal | ETH | 0.67 |
| 11/8/22 2:36 AM | Withdrawal | ETH | 0.67 |
| 11/8/22 2:38 AM | Withdrawal | ETH | 0.30 |
| 11/8/22 2:38 AM | Withdrawal | ETH | 0.17 |
| 11/8/22 2:42 AM | Withdrawal | ETH | 0.07 |
| 11/8/22 2:56 AM | Withdrawal | ETH | 0.06 |
| 11/8/22 2:57 AM | Withdrawal | ETH | 0.60 |
| 11/8/22 2:57 AM | Withdrawal | ETH | 0.60 |
| 11/8/22 2:57 AM | Withdrawal | ETH | 0.61 |
| 11/8/22 2:57 AM | Withdrawal | ETH | 0.61 |
| 11/8/22 2:57 AM | Withdrawal | ETH | 0.61 |
| 11/8/22 2:57 AM | Withdrawal | ETH | 0.66 |
| 11/8/22 2:58 AM | Withdrawal | ETH | 0.64 |
| 11/8/22 2:58 AM | Withdrawal | ETH | 0.67 |
| 11/8/22 2:58 AM | Withdrawal | ETH | 0.61 |
| 11/8/22 2:59 AM | Withdrawal | ETH | 0.37 |
| 11/8/22 2:59 AM | Withdrawal | ETH | 0.61 |

| Date and Time (EST) | Transaction Type[1] | Asset | Quantity |
|---|---|---|---|
| 11/8/22 3:00 AM | Withdrawal | ETH | 0.47 |
| 11/8/22 3:07 AM | Withdrawal | ETH | 0.61 |
| 11/8/22 3:07 AM | Withdrawal | ETH | 0.80 |
| 11/8/22 3:08 AM | Withdrawal | ETH | 0.99 |
| 11/8/22 3:09 AM | Withdrawal | ETH | 0.99 |
| 11/8/22 3:09 AM | Withdrawal | ETH | 0.97 |
| 11/8/22 3:09 AM | Withdrawal | ETH | 0.96 |
| 11/8/22 3:10 AM | Withdrawal | ETH | 0.94 |
| 11/8/22 3:10 AM | Withdrawal | ETH | 0.95 |
| 11/8/22 3:11 AM | Withdrawal | ETH | 0.97 |
| 11/8/22 3:12 AM | Withdrawal | ETH | 0.94 |
| 11/8/22 3:12 AM | Withdrawal | ETH | 0.96 |
| 11/8/22 3:13 AM | Withdrawal | ETH | 1.50 |
| 11/8/22 3:13 AM | Withdrawal | ETH | 1.60 |
| 11/8/22 3:14 AM | Withdrawal | ETH | 1.44 |
| 11/8/22 3:15 AM | Withdrawal | ETH | 1.50 |
| 11/8/22 3:16 AM | Withdrawal | ETH | 1.47 |
| 11/8/22 3:16 AM | Withdrawal | ETH | 1.44 |
| 11/8/22 3:17 AM | Withdrawal | ETH | 2.20 |
| 11/8/22 3:18 AM | Withdrawal | ETH | 1.70 |
| 11/8/22 3:24 AM | Withdrawal | USDC | 2,373.60 |
| 11/8/22 3:29 AM | Withdrawal | ETH | 0.40 |

1. Transaction types considered in this analysis were withdrawals from and deposits to FTX Exchange accounts.