**<u>EXHIBIT A</u>**

**Monthly Statement for the Fee Period**
(attached)

**Eversheds Sutherland (US) LLP**
700 Sixth Street, NW
Suite 700
Washington, DC 20001-3980

T: +1 202 383 0100

eversheds-sutherland.com

IRS Employer ID No: 58-0619407

**Electronic Remittance Instructions**:
Bank Name:  Wells Fargo Bank, N.A.
Acct Name: Eversheds Sutherland (US) LLP
Acct Number:  5233576718
Wire Routing/ABA:  121000248
ACH Routing:  061000227
SWIFT Code:  WFBIUS6S
**Check Remittance Instructions**:
Eversheds Sutherland (US) LLP
PO Box 931885
Atlanta, GA 31193-1885

**Ad Hoc Committee of Non-US Customers of FTX.com**
**C/O FTX Trading Ltd.**

| | |
|---|---|
| Bill No. | 1273558 |
| Bill Date | November 22, 2023 |

| | |
|---|---|
| **Matter No:** | **96490.0001** |
| **RE:** | **FTX Bankruptcy** |

**FOR LEGAL SERVICES RENDERED From May 1, through May 31, 2023**

| | |
|---|---|
| **Fees** | **$169,261.50** |
| **Total Current Disbursements** | **$3,394.53** |
| **Total Current Bill** | **$172,656.03** |

**FOR LEGAL SERVICES RENDERED May 1, 2023 through May 31, 2023**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| **B110 - Case Administration** | | | | | |
| 05/01/23 | Devorah Hirsch | Review FTX ledger against members filed Rule 2019 Statement and make notes and edits for updated Rule 2019 Statement. | B110 | 1.50 | 360.00 |
| 05/02/23 | Devorah Hirsch | Update Rule 2019 Statement with new amounts based upon FTX ledgers and member emails. | B110 | 0.50 | 120.00 |
| 05/05/23 | Erin  E. Broderick | Follow-up with D. Hirsch regarding status of First Supplemental 2019 Statement and updates per member e-mails and new members and review (.3); e-mails with internal team regarding task allocations for upcoming tasks (.2). | B110 | 0.50 | 455.00 |
| 05/05/23 | Devorah Hirsch | Update 2019 Statement. | B110 | 1.00 | 240.00 |
| 05/08/23 | Devorah Hirsch | Update Supplemental Rule 2019 Statement. | B110 | 0.50 | 120.00 |
| 05/16/23 | Devorah Hirsch | Update Supplemental 2019 Chart with new members claim information. | B110 | 0.80 | 192.00 |
| 05/24/23 | Erin  E. Broderick | Review prior financial advisor proposals to follow-up with member and A. Dietderich (.4); e-mail to member regarding same (.1). | B110 | 0.50 | 455.00 |
| 05/25/23 | Devorah Hirsch | Review all member files and recent correspondence regarding ledgers and claim amounts (0.8); draft Table of members and claim amounts for 2019 Supplemental Statement (2.4). | B110 | 3.20 | 768.00 |
| 05/26/23 | Erin  E. Broderick | E-mail to N. DeLoatch to update 2019 disclosures regarding other representations. | B110 | 0.10 | 91.00 |
| 05/28/23 | Erin  E. Broderick | Review open case administration items and e-mail to P. Ivanick and S. Paul to summarize same. | B110 | 0.50 | 455.00 |
| 05/30/23 | Devorah Hirsch | Confirm claim information as well as addendums (0.2); revise Addendum and send to member for signature (0.3); prepare chart of members that have assigned their claims (1.0). | B110 | 1.50 | 360.00 |
| 05/31/23 | Devorah Hirsch | Review and edit member claim amounts and percentages in preparation for member billing. | B110 | 0.70 | 168.00 |
| | | **Total for B110 - Case Administration** | | **11.30** | **3,784.00** |
| **B112 - General Creditor Inquiries** | | | | | |
| 05/02/23 | Sarah  E. Paul | Review and consider email from DOJ regarding victim witnesses. | B112 | 0.20 | 227.00 |
| 05/02/23 | Devorah Hirsch | Respond to inbound FTX.com customer inquiry to provide information on FTX cases and Ad Hoc Committee and draft list of attendees at May 9th meeting with S&C. | B112 | 1.50 | 360.00 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 05/05/23 | Devorah Hirsch | Respond to inbound FTX.com customer inquiries to provide information on FTX cases and Ad Hoc Committee. | B112 | 1.00 | 240.00 |
| 05/08/23 | Devorah Hirsch | Respond to inbound FTX.com customer inquiries to provide information on FTX cases and Ad Hoc Committee. | B112 | 2.00 | 480.00 |
| 05/09/23 | Nathaniel T. DeLoatch | Review and respond to email correspondence from parties interested in joining ad hoc committee and obtaining general case information. | B112 | 0.20 | 140.00 |
| 05/09/23 | Devorah Hirsch | Respond to inbound FTX.com customer inquiry to provide information on FTX cases and Ad Hoc Committee. | B112 | 1.00 | 240.00 |
| 05/10/23 | Sarah E. Paul | Emails with DOJ re victim witness inquiries. | B112 | 0.20 | 227.00 |
| 05/10/23 | Devorah Hirsch | Respond to inbound FTX.com customer inquiry to provide information on FTX cases and Ad Hoc Committee. | B112 | 1.00 | 240.00 |
| 05/10/23 | Nathaniel T. DeLoatch | Prepare for and attend call with individual customer located in Italy re: questions concerning the FTX cases, claims treatment and ad hoc committee participation (.9); follow up email to same re questions raised on call (.1). | B112 | 1.00 | 700.00 |
| 05/11/23 | Erin E. Broderick | Follow-up calls in response to inbound requests for information on Ad Hoc Committee. | B112 | 0.60 | 546.00 |
| 05/12/23 | Erin E. Broderick | Respond to inbound requests and referrals for information on the Ad Hoc Committee and status of chapter 11 cases. | B112 | 0.30 | 273.00 |
| 05/12/23 | Sarah E. Paul | Call with DOJ to discuss potential victim witnesses and restitution efforts (0.2); provide email summary to team regarding same (0.2). | B112 | 0.40 | 454.00 |
| 05/15/23 | Devorah Hirsch | Respond to inbound FTX.com customer inquiry to provide information on FTX cases and Ad Hoc Committee. | B112 | 2.00 | 480.00 |
| 05/16/23 | Devorah Hirsch | Respond to inbound FTX.com customer inquiries to provide information on FTX cases and Ad Hoc Committee. | B112 | 0.50 | 120.00 |
| 05/19/23 | Devorah Hirsch | Respond to inbound FTX.com customer inquiries to provide information on FTX cases and Ad Hoc Committee. | B112 | 1.00 | 240.00 |
| 05/19/23 | Sarah E. Paul | Email to creditors regarding potential victim witness testimony at Sam Bankman-Fried trial. | B112 | 0.30 | 340.50 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 05/23/23 | Devorah Hirsch | Respond to inbound FTX.com customer inquiries to provide information on FTX cases and Ad Hoc Committee. | B112 | 1.00 | 240.00 |
| 05/24/23 | Devorah Hirsch | Respond to inbound FTX.com customer inquiries to provide information on FTX cases and Ad Hoc Committee. | B112 | 1.00 | 240.00 |
| 05/26/23 | Devorah Hirsch | Respond to inbound FTX.com customer inquiries to provide information on FTX cases and Ad Hoc Committee. | B112 | 1.00 | 240.00 |
| | | **Total for B112 - General Creditor Inquiries** | | **16.20** | **6,027.50** |

**B113 - Case Analysis/Pleading Review**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 05/01/23 | Erin  E. Broderick | Brief review of docket for case updates and activity. | B113 | 0.40 | 364.00 |
| 05/02/23 | Peter  A. Ivanick | Review May budget and telephone conference E. Broderick re: same; further telephone conference re: MNAT budgets. | B113 | 0.60 | 1,020.00 |
| 05/05/23 | Nathaniel T. DeLoatch | Email from E. Broderick re drafting update for committee members (.1); draft update to members of the Ad Hoc Committee (2.2); emails to E. Broderick and D. Wender re same (.1); revise draft update per E. Broderick comments (.3); email to D. Wender re same (.1). | B113 | 2.80 | 1,960.00 |
| 05/05/23 | Erin  E. Broderick | Review and analysis of case updates and activity for member and internal update. | B113 | 1.40 | 1,274.00 |
| 05/11/23 | Devorah Hirsch | Review and respond to FTX.com customer email re: FTX case developments. | B113 | 0.50 | 120.00 |
| 05/12/23 | Erin  E. Broderick | Brief review and analysis of UST objection to KEIP. | B113 | 0.20 | 182.00 |
| 05/15/23 | Erin  E. Broderick | Review FTX Digital Markets chapter 15 docket and entirety of filings/pending issues before chapter 11 court. | B113 | 0.50 | 455.00 |
| 05/16/23 | Erin  E. Broderick | Review and analyze case developments and status of ongoing matters for member update. | B113 | 1.30 | 1,183.00 |
| 05/17/23 | Erin  E. Broderick | Review updates on BlockFi/Grayscale litigation. | B113 | 0.20 | 182.00 |
| 05/23/23 | Erin  E. Broderick | Review Grayscale motion to dismiss in Alameda litigation and summarize same. | B113 | 1.00 | 910.00 |
| 05/24/23 | Nathaniel T. DeLoatch | Review and respond to email inquiries from FTX.com customers re: FTX case developments. | B113 | 0.40 | 280.00 |
| 05/26/23 | Devorah Hirsch | Review and respond to FTX.com customer inquiries re: FTX case developments (.2); update AHC members site re: same. | B113 | 0.50 | 120.00 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 05/30/23 | Erin  E. Broderick | Review and analyze docket for case developments, including examiner appeal and Emergent exclusivity motion. | B113 | 0.40 | 364.00 |
| | | **Total for B113 - Case Analysis/Pleading Review** | | **10.20** | **8,414.00** |

**B140 - Relief from Stay/Adequate Protection Proceedings**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 05/03/23 | Peter  A. Ivanick | Review and respond to E. Broderick email re: objections to JPL lift stay, possible joinder and possible outreach to plaintiffs class action counsel. | B140 | 0.40 | 680.00 |
| 05/03/23 | Erin  E. Broderick | Telephone call with A. Dietderich regarding JPL lift stay motion and coordination (.2); review and analyze JPL lift stay objections filed (2.0); e-mails to internal team regarding positioning on same (.2); e-mail to internal team regarding coordination with Onusz class action counsel (.1). | B140 | 2.50 | 2,275.00 |
| 05/04/23 | Erin  E. Broderick | E-mails regarding JPL lift stay motion with objectors regarding joinder (.2); follow-up with D. Hirsch regarding same (.1). | B140 | 0.30 | 273.00 |
| 05/05/23 | Devorah Hirsch | Draft objection to Motion regarding Motion of Joint Provisional Liquidators regarding the Automatic Stay and Application to the court of the Bahamas and Joinder in Debtors' Objection. | B140 | 1.00 | 240.00 |
| 05/05/23 | Erin  E. Broderick | Work of draft joinder to objections to JPL lift stay motion. | B140 | 1.20 | 1,092.00 |
| 05/10/23 | Peter  A. Ivanick | Conference E. Broderick and D. Wender re: possible joinder to objection to JPL lift stay motion and emails re: same. | B140 | 0.30 | 510.00 |
| 05/10/23 | Erin  E. Broderick | E-mails with D. Wender and P. Ivanick re JPL dispute and Ad Hoc Committee joinder (.3); e-mails with A. Dietderich and member re JPL dispute (.2); review Veneable ad hoc group pleading in support of JPL lift stay motion (.5); call with J. Zakia of W&C re compromise for FTX.com customers (.5); prepare for and attend telephone call with Oszu class action attorneys re same and broader litigation issues (1.0). | B140 | 2.50 | 2,275.00 |
| 05/11/23 | Peter  A. Ivanick | Emails re: JPL lift stay motion. | B140 | 0.20 | 340.00 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 05/11/23 | Erin  E. Broderick | Review and respond to e-mails re JPL dispute between S&C and W&C (.3); call with J. Zakia of W&C re same (.3); follow-up discussions with Executive Committee members on direction (.5); e-mails with D. Wender and P. Ivanick re same (.1); follow-up with JPL Bahamas counsel (.1); follow-up emails with J. Zakia and B. Pfeiffer of W&C re proposed compromise (.2); call with B. Pfeiffer of W&C re resolution with Debtors for benefit of FTX.com customers (.8). | B140 | 2.30 | 2,093.00 |
| 05/12/23 | Erin  E. Broderick | Review and analyze Bakermeyer declaration and JPL reply in support of the lift stay motion. | B140 | 0.80 | 728.00 |
| 05/14/23 | Erin  E. Broderick | Follow-up on status of JPL discussions and June 8th hearing. | B140 | 0.10 | 91.00 |
| 05/17/23 | Erin  E. Broderick | Emails with A. Dietderich, internal team and White & Case regarding terms to resolve JPL dispute under plan. | B140 | 0.40 | 364.00 |
| 05/24/23 | Erin  E. Broderick | E-mails with D. Wender and M. Harvey regarding June 8th hearing preparation (.2); brief review of notice of deposition in JPL dispute and follow-up with JPLs and Debtors' counsel regarding status (.3). | B140 | 0.50 | 455.00 |
| 05/25/23 | Erin  E. Broderick | E-mails to JPL and Debtors' counsel regarding status of discussions to resolve lift stay motion (.1); review and respond to emails with UST, UCC, Debtors regarding June 8th hearing scheduling (.1). | B140 | 0.20 | 182.00 |
| 05/31/23 | Erin  E. Broderick | E-mails between UCC, Debtors, JPL counsel, UST, D. Wender and M. Harvey regarding June 8 and 9 hearing (.1); follow-up on status of JPL dispute (.1). | B140 | 0.20 | 182.00 |
| | | **Total for B140 - Relief from Stay/Adequate Protection Proceedings** | | **12.90** | **11,780.00** |
| **B150 - Meetings of and Communications with External Shareholders** | | | | | |
| 05/03/23 | Nathaniel T. DeLoatch | Draft list of discussion topics and information requests in preparation for AHC's meeting with Debtors and UCC. | B150 | 1.00 | 700.00 |
| 05/04/23 | Nathaniel T. DeLoatch | Revise draft of Topics of Discussion and Requests for Information re May 9th meeting with Debtors (.5); email same to Ad Hoc Committee executive committee for review and comment (.1). | B150 | 0.60 | 420.00 |
| 05/05/23 | Erin  E. Broderick | E-mails with Executive Committee, Debtors and UCC to coordinate New York meetings. | B150 | 0.50 | 455.00 |
| 05/05/23 | Devorah Hirsch | Prepare for in person and zoom meeting list for May 9th and assist S&C with our attendees. | B150 | 1.00 | 240.00 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|------------|-----------|------|-------|--------|
| 05/06/23 | Erin  E. Broderick | E-mails with Executive Committee, Debtors and UCC to coordinate New York meetings and agenda. | B150 | 0.30 | 273.00 |
| 05/07/23 | Erin  E. Broderick | Follow-up e-mails with Member, UCC and Debtors' professionals and internal team regarding May 9th and May 10th meetings. | B150 | 0.30 | 273.00 |
| 05/08/23 | Devorah Hirsch | Prepare for May 9 meeting with debtors and coordinate with debtors and maintain list of attendees to UCC meeting on May 10. | B150 | 1.00 | 240.00 |
| 05/17/23 | Nathaniel T. DeLoatch | Analyze and draft informational requests for debtors. | B150 | 0.60 | 420.00 |
| 05/18/23 | Dane  N. Sowers | Draft information requests to Debtors. | B150 | 2.30 | 1,276.50 |
| 05/18/23 | Amanda C. Oliveira | Draft information requests for debtor. | B150 | 2.10 | 1,291.50 |
| 05/19/23 | Erin  E. Broderick | E-mail with member regarding plan information requests/open items (.2); revise member update (.6); respond to member e-mails (.2). | B150 | 1.00 | 910.00 |
| 05/22/23 | Erin  E. Broderick | Review and revise weekly member update (2.0); draft e-mail to members to distribute member update (.3); coordinate with D. Hirsch to update member site (.2); e-mails with member regarding new members and composition of Executive Committee (.2). | B150 | 2.70 | 2,457.00 |
| | | **Total for B150 - Meetings of and Communications with External Shareholders** | | **13.40** | **8,956.00** |

**B190 - Other Contested Matters (excluding assumption/rejection motions)**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|------------|-----------|------|-------|--------|
| 05/01/23 | Erin  E. Broderick | E-mail to UCC and Debtors (copying D. Wender and N. DeLoatch) regarding redaction positioning (.1); e-mails with D. Wender and N. DeLoatch regarding same (.1); brief review of Sheridan Declaration and skim pleadings regarding evidence needed for hearing (.4). | B190 | 0.60 | 546.00 |
| 05/01/23 | David  A. Wender | Attention to pending Motion to Seal and related pleadings. | B190 | 0.70 | 770.00 |
| 05/01/23 | Nathaniel T. DeLoatch | Calls re updating supplemental 2019 statement. | B190 | 0.30 | 210.00 |
| 05/02/23 | David  A. Wender | Draft and coordinate research relative to Reply in Support of Motion to Seal (2.2); confer with N. DeLoatch regarding same (0.8). | B190 | 3.00 | 3,300.00 |
| 05/02/23 | Nathaniel T. DeLoatch | Emails to D. Wender and D. Hirsch re redactions to 2019 statement. | B190 | 0.10 | 70.00 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 05/02/23 | Nathaniel T. DeLoatch | Conference with D. Wender re redaction motion, reply in support thereof and negotiations with official committee (.2); emails to D. Wender in follow up of conference (.1). | B190 | 0.30 | 210.00 |
| 05/02/23 | Nathaniel T. DeLoatch | Prepare for and attend conference call with D. Wender and counsel for UCC re redaction motions and May 17th hearing (.5); meeting with D. Wender following up on same (.1); email to E. Broderick re same and moving forward strategy (.2). | B190 | 0.80 | 560.00 |
| 05/02/23 | Erin  E. Broderick | Review and respond to e-mail update from N. DeLoatch on call with UCC on redaction motion and follow-up on hearing logistics/preparation with internal team. | B190 | 0.10 | 91.00 |
| 05/03/23 | Erin  E. Broderick | Brief discussion with D. Wender regarding UST extension of objection deadline to redaction motion (.1); attend call with D. Wender and N. DeLoatch regarding redaction motion (.5); further conversation with N. DeLoatch regarding same and May 17th matters (.2); review and comment on evidence outline prepared by D. Wender in support of redaction motion (.1); e-mails with D. Wender and N. DeLoatch regarding status of discussion with UCC, Debtors (.1). | B190 | 1.00 | 910.00 |
| 05/03/23 | Nathaniel T. DeLoatch | Review Media Intervenor's objection to AHC's redaction motion (1.5); research re same and draft of reply ISO AHC redaction motion (1.7); begin drafting reply ISO AHC redaction motion (2.0). | B190 | 5.20 | 3,640.00 |
| 05/03/23 | Nathaniel T. DeLoatch | Confer with D. Wender re draft of reply in support of redaction motion. | B190 | 0.10 | 70.00 |
| 05/03/23 | David  A. Wender | Draft and coordinate research relative to Reply in Support of Motion to Seal (2.8); brief discussion with E. Broderick regarding UST extension of objection deadline to redaction motion (0.1); attend call with N. DeLoatch and E. Broderick regarding redaction motion (0.5); confer with N. DeLoatch regarding draft of reply (0.1). | B190 | 3.50 | 3,850.00 |
| 05/03/23 | Nathaniel T. DeLoatch | Review Media Intervenors objection to Debtors and UCC redaction motion. | B190 | 0.40 | 280.00 |
| 05/03/23 | Nathaniel T. DeLoatch | Attend conference with D. Wender and E. Broderick re redaction motion and related hearing. | B190 | 0.50 | 350.00 |
| 05/04/23 | Nathaniel T. DeLoatch | Continue researching and simultaneously drafting reply ISO redaction motion. | B190 | 5.20 | 3,640.00 |
| 05/04/23 | David  A. Wender | Draft and coordinate research relative to Reply in Support of Motion to Seal. | B190 | 1.30 | 1,430.00 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 05/05/23 | Nathaniel T. DeLoatch | Review D. Wender's revisions and comments to draft of reply ISO redaction motion. | B190 | 0.40 | 280.00 |
| 05/05/23 | David A. Wender | Draft and coordinate research relative to Reply in Support of Motion to Seal. | B190 | 2.90 | 3,190.00 |
| 05/05/23 | Nathaniel T. DeLoatch | Drafting reply ISO redaction motion. | B190 | 2.00 | 1,400.00 |
| 05/05/23 | Erin E. Broderick | E-mails with D. Wender regarding coordination with UCC on redaction motion and hearing (.1); e-mails with class action counsel at Entwistle & Cappucci regarding case positioning and Onusz pending litigation (.2). | B190 | 0.30 | 273.00 |
| 05/06/23 | Nathaniel T. DeLoatch | Revise draft of reply ISO redaction motion (1.9); emails to D. Wender re same (.1). | B190 | 2.00 | 1,400.00 |
| 05/07/23 | Nathaniel T. DeLoatch | Emails from and to E. Broderick re tasks relative to redaction motion hearing. | B190 | 0.20 | 140.00 |
| 05/08/23 | David A. Wender | Review and revise Reply in Support of Motion to Seal (1.2); confer with N. DeLoatch and Media Intervenors (0.4). | B190 | 1.60 | 1,760.00 |
| 05/08/23 | Nathaniel T. DeLoatch | Emails to and from D. Wender re draft of redaction motion (.1); review and revise draft re same (.8); emails to and from E. Broderick re draft of same (.2); revise draft incorporating E. Broderick's comments (2.9). | B190 | 4.00 | 2,800.00 |
| 05/08/23 | Nathaniel T. DeLoatch | Prepare for and attend conference with D. Wender and counsel for Media Intervenors re hearing and evidence. | B190 | 0.40 | 280.00 |
| 05/09/23 | Nathaniel T. DeLoatch | Review and revise draft of reply ISO redaction motion per D. Wender comments (.5); emails to and from E. Broderick re same (.1). | B190 | 0.60 | 420.00 |
| 05/09/23 | Nathaniel T. DeLoatch | Review and analyze correspondence from objecting parties to AHC redaction motion (.2); emails to and from D. Wender re same (.1). | B190 | 0.30 | 210.00 |
| 05/09/23 | Erin E. Broderick | Brief review of UST comments to redaction motion (.1); follow-up with D. Wender and members re same (.2). | B190 | 0.30 | 273.00 |
| 05/10/23 | Nathaniel T. DeLoatch | Emails to and from D. Wender re UST objection to redaction motion (.1); prepare for and attend call with D. Wender re same (.3). | B190 | 0.40 | 280.00 |
| 05/10/23 | Nathaniel T. DeLoatch | Revise reply ISO redaction motion in response to UST's objection (1.5); emails to and from D. Wender re same (.2); emails to and from E. Broderick re same (.1); email to Morris Nichols re review of same (.1). | B190 | 1.90 | 1,330.00 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 05/10/23 | David  A. Wender | Analyze UST Objection to Redaction Motion and prepare response to same. | B190 | 1.50 | 1,650.00 |
| 05/10/23 | Erin  E. Broderick | Brief review and analysis of UST objection and e-mails with UCC and D. Wender re same (.5); discuss same internally (.1). | B190 | 0.60 | 546.00 |
| 05/10/23 | Nathaniel T. DeLoatch | Review and analyze UST objection to AHC redaction motion. | B190 | 2.00 | 1,400.00 |
| 05/11/23 | David  A. Wender | Finalize Reply in Support of Redaction. | B190 | 0.80 | 880.00 |
| 05/11/23 | Nathaniel T. DeLoatch | Emails to and from M. Ingrassia at MNAT re draft of reply ISO redaction motion and hearing strategy (.3); review MNAT's revisions to draft re same (.1); email to D. Wender re same (.2); review and revise draft re same (.7); emails to and from E. Broderick re same (.1). | B190 | 1.40 | 980.00 |
| 05/11/23 | Erin  E. Broderick | Brief review and comment on redaction motion reply. | B190 | 0.20 | 182.00 |
| 05/12/23 | Erin  E. Broderick | Brief review of reply brief in support of Ad Hoc Committee redaction motion (.3); brief review and comment on redaction motion reply (.3). | B190 | 0.60 | 546.00 |
| 05/12/23 | Nathaniel T. DeLoatch | Emails from and to D. Hirsch re draft of reply ISO redaction motion (.1); emails to and from D. Wender re same (.2); emails to and from M. Ingrassia re same (.3). | B190 | 0.60 | 420.00 |
| 05/12/23 | David  A. Wender | Finalize Reply in Support of Redaction. | B190 | 0.40 | 440.00 |
| 05/12/23 | Devorah Hirsch | Proof, cite check and bluebook Reply in Support of Motion to Seal. | B190 | 5.00 | 1,200.00 |
| 05/15/23 | Devorah Hirsch | Update Supplemental 2019 Statement with new member information and additional information provided by members. | B190 | 1.00 | 240.00 |
| 05/19/23 | Erin  E. Broderick | E-mails with members regarding DOJ witness testimony. | B190 | 0.50 | 455.00 |
| 05/24/23 | David  A. Wender | Follow up regarding redaction motion. | B190 | 0.10 | 110.00 |
| 05/30/23 | David  A. Wender | Analyze correspondence relative to sealing and matters related thereto. | B190 | 0.10 | 110.00 |
| 05/31/23 | David  A. Wender | Analyze correspondence relative to sealing and matters related thereto. | B190 | 0.10 | 110.00 |
| | | **Total for B190 - Other Contested Matters (excluding assumption/rejection motions)** | | **55.30** | **43,232.00** |
| **B195 - Non-Working Travel** | | | | | |
| 05/08/23 | Erin  E. Broderick | Half-time travel to NYC from Chicago for plan discussions with Debtors and UCC professionals. | B195 | 2.00 | 1,820.00 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 05/11/23 | Erin  E. Broderick | Half-time non-working travel return after meetings in New York with the Debtors' and UCC's professionals. | B195 | 2.00 | 1,820.00 |
| | | **Total for B195 - Non-Working Travel** | | **4.00** | **3,640.00** |

**B260 - Board of Directors Matters**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 05/04/23 | Erin  E. Broderick | Review Ad Hoc Committee bylaws regarding required updates to fee provisions and role of Executive Committee. | B260 | 1.00 | 910.00 |
| 05/08/23 | Erin  E. Broderick | Review issues under current bylaws and follow-up re changes thereto. | B260 | 0.40 | 364.00 |
| 05/25/23 | Nathaniel T. DeLoatch | Review and revise draft of First Supplemental 2019 Statement. | B260 | 0.50 | 350.00 |
| | | **Total for B260 - Board of Directors Matters** | | **1.90** | **1,624.00** |

**B270 - AHC Member Communications & Meetings**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 05/01/23 | Peter  A. Ivanick | Review and consider E. Broderick email re: agenda for Executive Committee call and 5/9 meeting with debtors (.2); attend Executive Committee call (.7). | B270 | 0.90 | 1,530.00 |
| 05/01/23 | Nathaniel T. DeLoatch | Review and respond to email correspondence with E. Broderick and attorney working group re: agenda for AHC executive meeting (.1); prepare for and attend AHC executive meeting (.8). | B270 | 0.90 | 630.00 |
| 05/02/23 | Erin  E. Broderick | Respond to member e-mails on May 17th hearing on redaction motion, Debtors' schedules and status of claims bar date. | B270 | 0.30 | 273.00 |
| 05/03/23 | Nathaniel T. DeLoatch | Emails with committee member re update to 2019 statement. | B270 | 0.10 | 70.00 |
| 05/04/23 | Erin  E. Broderick | Respond to various member inquiries. | B270 | 0.40 | 364.00 |
| 05/05/23 | Erin  E. Broderick | Draft e-mail to N. DeLoatch on instructions for member update. | B270 | 0.30 | 273.00 |
| 05/09/23 | Nathaniel T. DeLoatch | Emails to and from D. Hirsch re member updates. | B270 | 0.10 | 70.00 |
| 05/09/23 | Nathaniel T. DeLoatch | Emails to and from E. Broderick and D. Hirsch re revising member update (.2); revise member update per E. Broderick's comments (.6); email finalized update to AHC members (.2). | B270 | 1.00 | 700.00 |
| 05/10/23 | Peter  A. Ivanick | Attend meeting with Paul Hastings, E. Broderick, D. Wender and Executive Committee members. | B270 | 1.40 | 2,380.00 |
| 05/14/23 | Erin  E. Broderick | E-mail to N. DeLoatch re development and draft of member update. | B270 | 0.10 | 91.00 |
| 05/15/23 | Nathaniel T. DeLoatch | Emails to and from E. Broderick re drafting AHC member update (.1); drafting of member update (1.7). | B270 | 1.80 | 1,260.00 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 05/15/23 | Erin  E. Broderick | E-mails and follow-up calls with members to discuss IRS claims filed. | B270 | 0.80 | 728.00 |
| 05/16/23 | Erin  E. Broderick | Draft member update and e-mails with N. DeLoatch to supplement same. | B270 | 0.70 | 637.00 |
| 05/16/23 | Nathaniel T. DeLoatch | Continue drafting and revising member update. | B270 | 1.10 | 770.00 |
| 05/17/23 | Nathaniel T. DeLoatch | Review and revise draft of member update. | B270 | 0.30 | 210.00 |
| 05/18/23 | Erin  E. Broderick | Review, revise and ask N. DeLoatch to further revise member update for bar date motion (.5); respond to member inquiries on various subjects (.2). | B270 | 0.70 | 637.00 |
| 05/22/23 | Peter  A. Ivanick | Review memo to clients and consider next steps. | B270 | 0.30 | 510.00 |
| 05/23/23 | Erin  E. Broderick | E-mails with member representatives regarding member update (.4); follow-up with Member regarding same (.2). | B270 | 0.60 | 546.00 |
| 05/23/23 | Sarah  E. Paul | Emails with members re status of criminal proceedings and impact on Chapter 11 recoveries. | B270 | 0.30 | 340.50 |
| 05/24/23 | Sarah  E. Paul | Emails with members re status of criminal proceedings and impact on Chapter 11 recoveries. | B270 | 0.20 | 227.00 |
| 05/25/23 | Erin  E. Broderick | Follow-up with member regarding open items (.5); respond to member emails regarding docket updates/news items of interest (.3). | B270 | 0.80 | 728.00 |
| 05/26/23 | Sarah  E. Paul | Emails with members re status of criminal proceedings and impact on Chapter 11 recoveries. | B270 | 0.20 | 227.00 |
| 05/26/23 | Devorah Hirsch | Review previous 2019 Statement and reach out to certain  members regarding differences in original claim amount and FTX ledger amount for the 2019 Supplemental Statement; update 2019 Supplemental Statement with new information. | B270 | 2.50 | 600.00 |
| 05/30/23 | Erin  E. Broderick | Review member registry for First Supplemental 2019 Statement and related follow-up with members and internal team to correct/update as needed. | B270 | 0.50 | 455.00 |
| 05/31/23 | Sarah  E. Paul | Call with member to discuss SDNY case status and impact on recoveries. | B270 | 0.30 | 340.50 |
| 05/31/23 | Erin  E. Broderick | Review revised 2019 statement/member registry and follow-up with individual members and D. Hirsch to confirm holdings. | B270 | 0.30 | 273.00 |
| | | **Total for B270 - AHC Member Communications & Meetings** | | **16.90** | **14,870.00** |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| **B310 – KYC Process and Claims Administration** | | | | | |
| 05/10/23 | Erin  E. Broderick | Review revised Alameda briefing schedule for Grayscale litigation in connection with recent meetings on claim estimates to prepare member update. | B310 | 0.50 | 455.00 |
| 05/11/23 | Erin  E. Broderick | Review and analyze IRS tax claim (.5); follow-up call with D. Hariton (S&C) re same (.5); review non-customer bar date motion and analyze proposed customer claim procedures for member update and negotiations (1.2); follow-up e-mails with internal team and members re same (.2). | B310 | 2.40 | 2,184.00 |
| 05/14/23 | Erin  E. Broderick | Respond to member inquiries re IRS claim and brief review of analyses re same and e-mail to N. DeLoatch. | B310 | 0.30 | 273.00 |
| 05/19/23 | Erin  E. Broderick | Review and analyze claims bar date motion (1.0); e-mails with N. DeLoatch to summarize same for member update (.2); conduct research regarding CUD designations in other crypto cases and arguments for and against designation for maximizing customer recoveries (2.0); e-mails with Executive Committee members to solicit opinions on designations (.4). | B310 | 3.60 | 3,276.00 |
| 05/24/23 | Erin  E. Broderick | Review status of other pending claims/litigation for member update. | B310 | 0.50 | 455.00 |
| | | **Total for B310 - KYC Process and Claims Administration** | | **7.30** | **6,643.00** |
| **B320 - Plan and Disclosure Statement (including Business Plan)** | | | | | |
| 05/02/23 | Erin  E. Broderick | Follow-up call regarding preferences and fraudulent transfers under US Bankruptcy Code and FTX specifically and Ad Hoc Committee positioning (1.0); e-mails with members to explain pending actions and Debtors' disclosures (.3). | B320 | 1.30 | 1,183.00 |
| 05/02/23 | Erin  E. Broderick | Telephone conference with K. Hansen regarding general status of plan discussions and coordination. | B320 | 0.30 | 273.00 |
| 05/03/23 | Peter  A. Ivanick | Review and edit draft discussion items and information requests for 5/9 meeting with debtors. | B320 | 0.30 | 510.00 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 05/04/23 | Erin  E. Broderick | Review and revise plan discussion topic outline and initial information requests and review Debtors' prior disclosures regarding same (.5); review internal comments regarding same (.1); e-mails with Executive Committee regarding plan topics and analyses, including preference actions and methodology for estimations provided by Debtors (.5); follow-up with S&C to confirm meeting logistics and attendees and coordinate with D. Hirsch (.1). | B320 | 1.20 | 1,092.00 |
| 05/05/23 | Erin  E. Broderick | Review and revise plan discussion items (.2); correspondence with members regarding comments to same (.4). | B320 | 0.60 | 546.00 |
| 05/05/23 | Nathaniel T. DeLoatch | Revise draft of Discussion Topics and Information Requests re plan discussions with Debtors and UCC per E. Broderick and Executive Committee comments (.4); emails from and to E. Broderick re same (.2). | B320 | 0.60 | 420.00 |
| 05/08/23 | Erin  E. Broderick | Coordinate and prepare for plan discussions meetings with Debtors and UCC professionals, including preparation of meeting folders, review of prior research and analysis, and member e-mails. | B320 | 1.70 | 1,547.00 |
| 05/08/23 | Erin  E. Broderick | Follow-up on updated 2019 statement for presentation at plan meetings. | B320 | 0.20 | 182.00 |
| 05/09/23 | David  A. Wender | Prepare for and participate in plan session with the Debtors. | B320 | 7.30 | 8,030.00 |
| 05/09/23 | Peter  A. Ivanick | Attend meeting with debtors, E. Broderick, D. Wender and Executive Committee members (1.7); meeting with E. Broderick and Member regarding plan sessions (1.5). | B320 | 3.20 | 5,440.00 |
| 05/09/23 | Erin  E. Broderick | Prepare for and attend meeting with Ad Hoc Committee Executive Committee, John Ray and Debtors' professionals (2.5); follow-up analysis in preparation for information requests and future discussion on plan constructs (2.0). | B320 | 4.50 | 4,095.00 |
| 05/10/23 | David  A. Wender | Prepare for and participate in meeting with UCC regarding plan discussions. | B320 | 2.50 | 2,750.00 |
| 05/10/23 | Erin  E. Broderick | Prepare for and attend meeting with Ad Hoc Committee Executive Committee and UCC professionals re plan constructs. | B320 | 2.00 | 1,820.00 |
| 05/10/23 | Erin  E. Broderick | Call with A. Dietderich re JPL dispute and related plan issues. | B320 | 1.00 | 910.00 |
| 05/11/23 | Peter  A. Ivanick | Emails with I. Sasson and E. Broderick re: attendance at plan sessions. | B320 | 0.20 | 340.00 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|---|---|---|---|---|---|
| 05/15/23 | Erin  E. Broderick | E-mails with Paul Hastings team regarding claim designations and customer claim classifications. | B320 | 0.50 | 455.00 |
| 05/17/23 | Erin  E. Broderick | Review Genesis motion in connection with arguments to prioritize customer claims over Alameda lenders and incorporate into member update (.6); work on plan issues outline and information requests (1.0); review and analyze updates on regulatory issues in other crypto cases/news for purposes of distribution discussions and rebalancing exercises under plan (1.4). | B320 | 3.00 | 2,730.00 |
| 05/18/23 | Erin  E. Broderick | Coordinate with N. DeLoatch, A. Oliveria and D. Sowers regarding information requests and plan issues list and prepare materials to send in connection with same. | B320 | 1.00 | 910.00 |
| 05/20/23 | Erin  E. Broderick | Conduct further review and analysis of IRS claims in context of plan classification/priorities and JPL dispute for member update and respond to member inquiries regarding same. | B320 | 0.70 | 637.00 |
| 05/22/23 | Erin  E. Broderick | Review and revise plan-related information requests/issues list. | B320 | 1.50 | 1,365.00 |
| 05/23/23 | Erin  E. Broderick | Follow-up with A. Dietderich regarding weekly plan calls (.1); brief call with A. Dietderich regarding pending information requests (.2); call with P. Ivanick regarding positions on open plan issues (.5); revise information requests/issues list to prioritize "gating" plan items (1.0); review Debtors' and UCC presentations regarding publicly available information for Debtors and/or UCC financial advisors to run recovery analyses (1.2). | B320 | 3.00 | 2,730.00 |
| 05/23/23 | Peter  A. Ivanick | Emails and telephone conference E. Broderick re: meeting with UCC and debtor professionals re: plan issues and next steps. | B320 | 0.50 | 850.00 |
| 05/23/23 | David  A. Wender | Review correspondence related to plan discussions. | B320 | 0.10 | 110.00 |
| 05/24/23 | Erin  E. Broderick | Call with member regarding status of plan negotiations and Ad Hoc Committee involvement. | B320 | 0.50 | 455.00 |
| 05/24/23 | Erin  E. Broderick | Call with member regarding open plan issues and information requests (1.0); e-mails with internal team, UCC and Debtor counsel regarding plan discussions and information sharing (.3). | B320 | 1.30 | 1,183.00 |
| 05/24/23 | Erin  E. Broderick | E-mails with members and S. Paul regarding criminal prosecutions and impact on plan construct/status of Debtors' coordination efforts. | B320 | 0.50 | 455.00 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 05/25/23 | Erin  E. Broderick | Call with A. Dietderich regarding next steps in plan process and information sharing protocol (.2); review and analyze precedent materials to prepare proposal to receive UCC materials/sharing with unrestricted members (1.0); e-mails to member and K. Hansen regarding professionals' only designations (.1); attend Zoom meeting with UCC and Debtors counsel to discuss plan construct and open items (1.2); follow-up call with member regarding next steps (.5); call with M. Harvey (MNAT) regarding class certification and related issues (.3). | B320 | 3.30 | 3,003.00 |
| 05/25/23 | Peter  A. Ivanick | Attend plan call with E. Broderick and Paul Hastings and S&C (1.2); consider plan issues (.3). | B320 | 1.50 | 2,550.00 |
| 05/26/23 | Erin  E. Broderick | Research and review of prior research regarding class certification for plan purposes and estoppel and short e-mail to K. Hansen and A. Dietderich regarding thoughts regarding same. | B320 | 1.50 | 1,365.00 |
| 05/27/23 | Erin  E. Broderick | Review and analyze open plan issues, previous research/presentations and conduct research to prepare issues list for discussion with Ad Hoc Committee Executive Committee and UCC and Debtor professionals. | B320 | 4.80 | 4,368.00 |
| 05/30/23 | Erin  E. Broderick | Follow-up on status of plan term sheet and open issues related to plan (treatment of customer property/pending class action, bases for prioritization of customer claims, treatment of category B tokens and implementation of FTX 2.0 reboot. | B320 | 2.20 | 2,002.00 |
| 05/31/23 | Erin  E. Broderick | E-mails with Eversheds and MNAT teams, Paul Hastings, and Executive Committee regarding discussion of plan term sheet (.2); review and analyze Debtors' plan term sheet and revise issues/discussion list in connection with same (2.0); e-mails with I. Sasson and member regarding professionals' only designation and discussions (.1). | B320 | 2.30 | 2,093.00 |
| | | **Total for B320 - Plan and Disclosure Statement (including Business Plan)** | | **55.10** | **56,399.00** |

**B410 - General Bankruptcy Advice/Opinions**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 05/01/23 | Nathaniel T. DeLoatch | Further revise draft of May 2023 budget per E. Broderick's comments (.8); emails to and from E. Broderick re same (.2). | B410 | 1.00 | 700.00 |
| 05/01/23 | Nathaniel T. DeLoatch | Continue revising draft of budget for May 2023. | B410 | 1.70 | 1,190.00 |
| 05/02/23 | Erin  E. Broderick | Draft and update May task list and allocations (1.0); e-mails to confirm same with internal team (.3). | B410 | 1.30 | 1,183.00 |

| Bill No: 1273558 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|---|---|---|---|---|---|
| 05/07/23 | Erin  E. Broderick | Finalize May task list and circulate same to working group. | B410 | 0.50 | 455.00 |
| 05/17/23 | Erin  E. Broderick | E-mails with S. Paul and P. Ivanick regarding case management and open issues. | B410 | 0.20 | 182.00 |
| 05/31/23 | Erin  E. Broderick | E-mails with P. Ivanick, N. DeLoatch, and M. Harvey to allocate responsibility for open items. | B410 | 0.20 | 182.00 |
| | | **Total for B410 - General Bankruptcy Advice/Opinions** | | **4.90** | **3,892.00** |

| | | Fees | $169,261.50 |
|---|---|---|---|

**B110  Case Administration**

| | | | |
|---|---|---|---|
| Erin E. Broderick | 1.60 | Hours @ 910.00 | 1,456.00 |
| Devorah Hirsch | 9.70 | Hours @ 240.00 | 2,328.00 |
| | 11.30 | | 3,784.00 |

**B112  General Creditor Inquiries**

| | | | |
|---|---|---|---|
| Sarah E. Paul | 1.10 | Hours @ 1,135.00 | 1,248.50 |
| Erin E. Broderick | 0.90 | Hours @ 910.00 | 819.00 |
| Nathaniel T. DeLoatch | 1.20 | Hours @ 700.00 | 840.00 |
| Devorah Hirsch | 13.00 | Hours @ 240.00 | 3,120.00 |
| | 16.20 | | 6,027.50 |

**B113  Case Analysis/Pleading Review**

| | | | |
|---|---|---|---|
| Peter A. Ivanick | 0.60 | Hours @ 1,700.00 | 1,020.00 |
| Erin E. Broderick | 5.40 | Hours @ 910.00 | 4,914.00 |
| Nathaniel T. DeLoatch | 3.20 | Hours @ 700.00 | 2,240.00 |
| Devorah Hirsch | 1.00 | Hours @ 240.00 | 240.00 |
| | 10.20 | | 8,414.00 |

**B140  Relief from Stay and Adequate Protection**

| | | | |
|---|---|---|---|
| Peter A. Ivanick | 0.90 | Hours @ 1,700.00 | 1,530.00 |
| Erin E. Broderick | 11.00 | Hours @ 910.00 | 10,010.00 |
| Devorah Hirsch | 1.00 | Hours @ 240.00 | 240.00 |
| | 12.90 | | 11,780.00 |

**B150  Meetings of and Communications with Creditors**

| | | | |
|---|---|---|---|
| Erin E. Broderick | 4.80 | Hours @ 910.00 | 4,368.00 |
| Nathaniel T. DeLoatch | 2.20 | Hours @ 700.00 | 1,540.00 |
| Amanda C. Oliveira | 2.10 | Hours @ 615.00 | 1,291.50 |
| Dane N. Sowers | 2.30 | Hours @ 555.00 | 1,276.50 |
| Devorah Hirsch | 2.00 | Hours @ 240.00 | 480.00 |
| | 13.40 | | 8,956.00 |

**B190  Other Contested Matters (excluding assumption/rejection motions)**

| | | | |
|---|---|---|---|
| David A. Wender | 16.00 | Hours @ 1,100.00 | 17,600.00 |
| Erin E. Broderick | 4.20 | Hours @ 910.00 | 3,822.00 |
| Nathaniel T. DeLoatch | 29.10 | Hours @ 700.00 | 20,370.00 |
| Devorah Hirsch | 6.00 | Hours @ 240.00 | 1,440.00 |
| | 55.30 | | 43,232.00 |

**B195  Non-Working Travel**

| | | | | |
|---|---|---|---|---|
| Erin E. Broderick | 4.00 | Hours @ 910.00 | 3,640.00 | |
| | 4.00 | | | 3,640.00 |

**B260  Corporate Governance and Board Matters**

| | | | | |
|---|---|---|---|---|
| Erin E. Broderick | 1.40 | Hours @ 910.00 | 1,274.00 | |
| Nathaniel T. DeLoatch | 0.50 | Hours @ 700.00 | 350.00 | |
| | 1.90 | | | 1,624.00 |

**B270  AHC Member Communications & Meetings**

| | | | | |
|---|---|---|---|---|
| Peter A. Ivanick | 2.60 | Hours @ 1,700.00 | 4,420.00 | |
| Sarah E. Paul | 1.00 | Hours @ 1,135.00 | 1,135.00 | |
| Erin E. Broderick | 5.50 | Hours @ 910.00 | 5,005.00 | |
| Nathaniel T. DeLoatch | 5.30 | Hours @ 700.00 | 3,710.00 | |
| Devorah Hirsch | 2.50 | Hours @ 240.00 | 600.00 | |
| | 16.90 | | | 14,870.00 |

**B310  Claims Administration and Objections**

| | | | | |
|---|---|---|---|---|
| Erin E. Broderick | 7.30 | Hours @ 910.00 | 6,643.00 | |
| | 7.30 | | | 6,643.00 |

**B320  Plan and Disclosure Statement (including Business Plan)**

| | | | | |
|---|---|---|---|---|
| Peter A. Ivanick | 5.70 | Hours @ 1,700.00 | 9,690.00 | |
| David A. Wender | 9.90 | Hours @ 1,100.00 | 10,890.00 | |
| Erin E. Broderick | 38.90 | Hours @ 910.00 | 35,399.00 | |
| Nathaniel T. DeLoatch | 0.60 | Hours @ 700.00 | 420.00 | |
| | 55.10 | | | 56,399.00 |

**B410  General Case Strategy**

| | | | | |
|---|---|---|---|---|
| Erin E. Broderick | 2.20 | Hours @ 910.00 | 2,002.00 | |
| Nathaniel T. DeLoatch | 2.70 | Hours @ 700.00 | 1,890.00 | |
| | 4.90 | | | 3,892.00 |

| | | |
|---|---|---|
| | 209.40 | 169,261.50 |

**DISBURSEMENTS**

| | |
|---|---|
| Trip #1125 NYC Travel (96490.0001) - Broderick, Erin E. – Local Transportation | 3,337.77 |
| 5/9/23 car services New York office to 125 Broad Street, New York NY/VIP CONNECTION INC; Peter A. Ivanick – Local Transportation | 56.76 |

| | |
|---|---|
| **Total Current Disbursements** | $3,394.53 |
| **TOTAL CURRENT BILLING** | **$172,656.03** |

| Name | Title | Practice Group; Date of First Admission | Hourly Rate | Hours Billed | Amount Billed |
|---|---|---|---|---|---|
| Ivanick, Peter A. | Partner | Insurance Transactions & Products, 1983 | $615.00 | 2.10 | 1,291.50 |
| Paul, Sarah | Partner | Litigation, 2004 | $1,100.00 | 25.90 | 28,490.00 |
| Wender, David A. | Partner | Finance, 2003 | $555.00 | 2.30 | 1,276.50 |
| | | **Partner Total** | | 30.30 | 31,058.00 |
| Broderick, Erin E. | Senior Counsel | Finance, 2008 | $1,700.00 | 9.80 | 16,660.00 |
| | | **Senior Counsel Total** | | 9.80 | 16,660.00 |
| DeLoatch, Nathaniel T. | Associate | Finance, 2019 | $910.00 | 87.20 | 79,352.00 |
| Oliveira, Amanda | Associate | Litigation, 2019 | $700.00 | 44.80 | 31,360.00 |
| Sowers, Dane N. | Associate | Litigation, 2021 | $240.00 | 35.20 | 8,448.00 |
| | | **Associate Total** | | 167.20 | 119,160.00 |
| Hirsch, Devorah | Paralegal | Litigation | $1,135.00 | 2.10 | 2,383.50 |
| | | **Paralegal Total** | | 2.10 | 2,383.50 |
| **Total** | | | | **209.40** | **$   169,261.50** |
| **Blended Hourly Rate: $869.00** | | | | | |

| U.S. Trustee Task Code and Project Category | Hours Billed | Amount Billed |
|---|---|---|
| B110 Case Administration | 11.30 | 3,784.00 |
| B112 General Creditor Inquiries | 16.20 | 6,027.50 |
| B113 Case Analysis/Pleading Review | 10.20 | 8,414.00 |
| B140 Relief from Stay and Adequate Protection | 12.90 | 11,780.00 |
| B150 Meetings of and Communications with External Shareholders | 13.40 | 8,956.00 |
| B190 Other Contested Matters (excluding assumption/rejection motions) | 55.30 | 43,232.00 |
| B195 Non-Working Travel | 4.00 | 3,640.00 |
| B260 Corporate Governance and Board Matters | 1.90 | 1,624.00 |
| B270 AHC Member Communications & Meetings | 16.90 | 14,870.00 |
| B310 KYC Process and Claims Administration | 7.30 | 6,643.00 |
| B320 Plan and Disclosure Statement (including Business Plan) | 55.10 | 56,399.00 |
| B410 General Case Strategy | 4.90 | 3,892.00 |
| **Total** | **209.40** | **$169,261.50** |

EVERSHEDS
SUTHERLAND

**Eversheds Sutherland (US) LLP**
700 Sixth Street, NW
Suite 700
Washington, DC 20001-3980

T: +1 202 383 0100

eversheds-sutherland.com

IRS Employer ID No: 58-0619407

**Electronic Remittance Instructions**:
Bank Name:  Wells Fargo Bank, N.A.
Acct Name: Eversheds Sutherland (US) LLP
Acct Number:  5233576718
Wire Routing/ABA:  121000248
ACH Routing:  061000227
SWIFT Code:  WFBIUS6S
**Check Remittance Instructions**:
Eversheds Sutherland (US) LLP
PO Box 931885
Atlanta, GA 31193-1885

**Ad Hoc Committee of Non-US Customers of FTX.com**
**C/O FTX Trading Ltd.**

Bill No.        1273560
Bill Date      November 22, 2023

**Matter No:      96490.0001**
**RE:              FTX Bankruptcy**

**FOR LEGAL SERVICES RENDERED From June 1, 2023 through June 30, 2023**

| | |
|---|---:|
| **Fees** | **$182,620.50** |
| **Total Current Disbursements** | **$2,834.53** |
| **Total Current Bill** | **$185,455.03** |

Matter No. 96490-0001                      Bill No: 1273560                          Page 2

**FOR LEGAL SERVICES RENDERED From June 1, 2023 through June 30, 2023**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| **B110 - Case Administration** | | | | | |
| 06/02/23 | Devorah Hirsch | Update Supplemental 2019 Chart and revise Supplemental Statement with new claim information from member. | B110 | 0.50 | 120.00 |
| 06/05/23 | Nathaniel T. DeLoatch | Revise draft of First Supplemental 2019 Statement (.7); email to D. Hirsch re same (.1). | B110 | 0.80 | 560.00 |
| 06/05/23 | Devorah Hirsch | Review and edit Exhibit to Supplemental 2019 Statement. | B110 | 2.00 | 480.00 |
| 06/06/23 | Nathaniel T. DeLoatch | Correspond with D. Hirsch re updating draft 2019 statement. | B110 | 0.10 | 70.00 |
| 06/14/23 | Devorah Hirsch | Receive and review numerous emails regarding Non Disclosure Agreement and other member business (1.2); organize and track certain information regarding the NDA and other member information and inquiries (2.8). | B110 | 4.00 | 960.00 |
| | | **Total for B110 - Case Administration** | | **7.40** | **2,190.00** |
| **B112 - General Creditor Inquiries** | | | | | |
| 06/06/23 | Devorah Hirsch | Respond to inbound FTX.com customer inquiries to provide information on FTX cases and Ad Hoc Committee. | B112 | 1.00 | 240.00 |
| 06/08/23 | Devorah Hirsch | Respond to inbound FTX.com customer inquiry to provide information on FTX cases and Ad Hoc Committee. | B112 | 1.00 | 240.00 |
| 06/13/23 | Nathaniel T. DeLoatch | Call with J. Watkins re member communications. | B112 | 0.20 | 140.00 |
| 06/20/23 | Erin E. Broderick | Call with potential member re joining the Ad Hoc Committee. | B112 | 1.00 | 910.00 |
| 06/21/23 | Devorah Hirsch | Respond to inbound FTX.com customer inquiries to provide information on FTX cases and Ad Hoc Committee. | B112 | 0.50 | 120.00 |
| 06/23/23 | Devorah Hirsch | Respond to inbound FTX.com customer inquiry to provide information on FTX cases and Ad Hoc Committee. | B112 | 0.40 | 96.00 |
| 06/27/23 | Erin E. Broderick | E-mails/scheduling calls with parties interested in ad hoc group. | B112 | 0.20 | 182.00 |
| 06/29/23 | Erin E. Broderick | Call with counsel for potential member re ad hoc objectives. | B112 | 0.50 | 455.00 |
| 06/30/23 | Devorah Hirsch | Incorporate edit and comments by potential member into Engagement Letter and Bylaws and send to same. | B112 | 1.50 | 360.00 |
| | | **Total for B112 - General Creditor Inquiries** | | **6.30** | **2,743.00** |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|

**B113 - Case Analysis/Pleading Review**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 06/01/23 | Nathaniel T. DeLoatch | Review and respond to email inquiries from FTX.com customers re: FTX case development. | B113 | 0.40 | 280.00 |
| 06/01/23 | David  A. Wender | Analyze issues related to claims bar date. | B113 | 0.30 | 330.00 |
| 06/01/23 | Devorah Hirsch | Review and respond to email from FTX Claims Customers relative to AHC and FTX case develpments. | B113 | 0.50 | 120.00 |
| 06/05/23 | David  A. Wender | Analyze case developments. | B113 | 0.10 | 110.00 |
| 06/08/23 | Devorah Hirsch | Review and respond to inbound FTX.com customer email inquiries on FTX case developments. | B113 | 0.50 | 120.00 |
| 06/08/23 | Peter  A. Ivanick | Review and consider D1 Ventures motion. | B113 | 0.20 | 340.00 |
| 06/09/23 | Erin  E. Broderick | Brief review of docket and Genesis filings and instructions to M. Ingrassia and N. DeLoatch to incorporate into member update. | B113 | 0.60 | 546.00 |
| 06/12/23 | Devorah Hirsch | Review and respond to inbound FTX.com customer email inquiries on FTX case developments and claims process. | B113 | 0.50 | 120.00 |
| 06/15/23 | David  A. Wender | Analyze Debtors' Motion to Establish Customer Bar Date. | B113 | 0.30 | 330.00 |
| 06/16/23 | Erin  E. Broderick | Quick review and comment on claims motion summary and related e-mails. | B113 | 0.40 | 364.00 |
| 06/18/23 | Nathaniel T. DeLoatch | Revise draft of claims motion summary and update. | B113 | 2.40 | 1,680.00 |
| 06/18/23 | Nathaniel T. DeLoatch | Call with E. Broderick re customer's claims and procedures motion summary (.5); follow up email to E. Broderick re same (.1). | B113 | 0.60 | 420.00 |
| 06/19/23 | David  A. Wender | Analyze Debtors' Motion to Establish Customer Bar Date and related client update. | B113 | 0.60 | 660.00 |
| 06/20/23 | Devorah Hirsch | Respond to inbound FTX.com customer email inquiries to provide information on FTX cases and claims issues. | B113 | 0.50 | 120.00 |
| 06/29/23 | Erin  E. Broderick | Review entered orders, amended schedules and docket generally for member update (1.3); e-mails with members are contingent designations and other items in amended schedules (.4). | B113 | 1.70 | 1,547.00 |
| | | **Total for B113 - Case Analysis/Pleading Review** | | **9.60** | **7,087.00** |

**Relief from Stay/Adequate Protection Proceedings**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 06/01/23 | Erin  E. Broderick | Call with B. Pfeiffer (White & Case) re JPL dispute resolution (.5); follow-up with S&C and internal team re same (.1); e-mails re hearing scheduling (.1). | B140 | 0.70 | 637.00 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 06/02/23 | Erin  E. Broderick | Call with A. Dietderich re JPL dispute and settlement terms. | B140 | 0.30 | 273.00 |
| 06/07/23 | Erin  E. Broderick | Work on joinder/hearing statement on objections to JPL lift stay motion (1.0); e-mails to internal team, A. Dietderich and B. Pfeiffer re same (.2); revise hearing statement to reflect only support for objection denial of motion without discussion on settlement terms and customer property issues (.3). | B140 | 1.50 | 1,365.00 |
| 06/08/23 | Erin  E. Broderick | E-mails with A. Dietderich on JPL statement (.1); prepare for hearing with D. Wender and M. Harvey and discuss statement on JPL motion (.5); attend June 8 hearing (4.0). | B140 | 4.60 | 4,186.00 |
| | | **Total for B140 - Relief from Stay/Adequate Protection Proceedings** | | **7.10** | **6,461.00** |

**Relief from Stay/Adequate Protection Proceedings**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 06/04/23 | Erin  E. Broderick | Review professional NDA form of member (.3); follow-up with member, Debtors and UCC professionals re access to information and member access (.2); compile list of member responses re trading activities and non-public information (.5). | B150 | 1.00 | 910.00 |
| 06/05/23 | Erin  E. Broderick | E-mails with K. Hansen re UCC and Ad Hoc Committee introduction (.1); follow-up with internal team and Executive Committee re same (.2). | B150 | 0.30 | 273.00 |
| 06/18/23 | Erin  E. Broderick | Follow-up with Debtors' team re clarifications with respect to customer bar date motion and follow-up re analysis of D-1 Ventures motion on customer property ownership and impact on customer claims. | B150 | 0.40 | 364.00 |
| | | **Total for B150 - Meetings of and Communications with External Stakeholders** | | **1.70** | **1,547.00** |

**B190 - Other Contested Matters (excluding assumption/rejection motions)**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 06/01/23 | David  A. Wender | Analyze correspondence relative to sealing and matters related thereto. | B190 | 0.10 | 110.00 |
| 06/02/23 | David  A. Wender | Prepare for sealing/redaction hearing. | B190 | 1.40 | 1,540.00 |
| 06/05/23 | David  A. Wender | Prepare for sealing/redaction hearing. | B190 | 0.50 | 550.00 |
| 06/05/23 | Erin  E. Broderick | Review and analyze JPL plan support agreement from S&C and follow-up discussions re potential settlements consistent with consensual plan goals (1.2); review and analyze reply to redaction motion objection and Ad Hoc overlap for hearing arguments (.5); follow-up with internal team re same, joinder to JPL objection and general hearing preparation (.4). | B190 | 2.10 | 1,911.00 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 06/06/23 | Erin  E. Broderick | E-mails and call with N. DeLoatch re final 2019 Statement and revisions thereto (.4); follow-up with MNAT re filing (.1); e-mails with M. Harvey and D. Wender re hearing preparation and arguments (.3); call with B. Pfeiffer re JPL plan support term sheet and settlement (.5); draft e-mail to M. Harvey, D. Wender, and P. Ivanick re JPL joinder or statement at hearing (.4); draft statement in support of Debtors' position (.5). | B190 | 2.20 | 2,002.00 |
| 06/06/23 | David  A. Wender | Prepare for sealing/redaction hearing. | B190 | 0.30 | 330.00 |
| 06/07/23 | David  A. Wender | Prepare for sealing/redaction hearing. | B190 | 7.80 | 8,580.00 |
| 06/07/23 | Nathaniel T. DeLoatch | Correspond with D. Wender and M. Harvey MNAT re draft 2019 Statement (.1); call with M. Ingrassia MNAT re draft of 2019 statement (.2); review and revise draft of same (1.1). | B190 | 1.40 | 980.00 |
| 06/07/23 | Devorah Hirsch | Review, revise and add redactions and finalize FTX Supplemental Rule 2019 Statement for filing with the court. | B190 | 2.50 | 600.00 |
| 06/07/23 | Erin  E. Broderick | Follow-up with M. Harvey, D. Wender, and N. DeLoatch on hearing preparation on redaction motion and review and filing of 2019 Statement. | B190 | 0.50 | 455.00 |
| 06/08/23 | David  A. Wender | Prepare for and participate in sealing/redaction hearing. | B190 | 8.00 | 8,800.00 |
| 06/09/23 | David  A. Wender | Prepare for and participate in redaction hearing (11.0); follow-up conference with E. Broderick and M. Harvey regarding same (0.4). | B190 | 11.40 | 12,540.00 |
| 06/09/23 | Erin  E. Broderick | Attend June 9 hearing on redaction motion and JPL ruling (4.0); follow-up conference with D. Wender and M. Harvey re same (.4). | B190 | 4.40 | 4,004.00 |
| 06/10/23 | Erin  E. Broderick | E-mail responses to five members with respect to claim transfers and impact of ruling on Ad Hoc Committee member disclosures. | B190 | 0.50 | 455.00 |
| 06/11/23 | Erin  E. Broderick | Follow-up with M. Harvey re redaction order (.2); follow-up re JPL mediation order (.2). | B190 | 0.40 | 364.00 |
| 06/11/23 | Peter  A. Ivanick | Consider remedies regarding redaction order (.4); telephone call M. Harvey re: same (.3). | B190 | 0.70 | 1,190.00 |
| 06/12/23 | Peter  A. Ivanick | Review transcripts of last week's hearings (.9) emails re: in pari delicto and 2019 issues and brief telephone call M. Harvey re: same (.3). | B190 | 1.20 | 2,040.00 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 06/14/23 | Erin  E. Broderick | Review transcript briefly on redaction ruling (.3); review and comment on proposed redaction order and follow-up with M. Ingrassia and M. Harvey on follow-up with debtors needed (.3); respond to three members re clarifications on ruling (.4). | B190 | 1.00 | 910.00 |
| 06/14/23 | David  A. Wender | Review proposed redaction order. | B190 | 0.10 | 110.00 |
| 06/17/23 | Erin  E. Broderick | Follow-up with internal and Debtors' team re clarifications with respect to redaction motion ruling and revise order in connection with same. | B190 | 0.30 | 273.00 |
| 06/19/23 | Nathaniel T. DeLoatch | Correspondence with working group re member claimant information re 2019 statement. | B190 | 0.50 | 350.00 |
| 06/19/23 | Erin  E. Broderick | Follow-up with members re terms of redaction rulings and impact on claim submissions. | B190 | 0.50 | 455.00 |
| 06/20/23 | Devorah Hirsch | Receive and review members emails regarding the NDA and transferring of claims and update tracker list of those members that want to sign NDA and those that want to transfer claims. | B190 | 1.00 | 240.00 |
| 06/20/23 | Nathaniel T. DeLoatch | Correspond with member re implications of Court's order re 2019 statement. | B190 | 0.10 | 70.00 |
| 06/24/23 | Erin  E. Broderick | Quick review of proposed redaction order and sign off to send to objecting parties (.1); e-mail to summarize debtors' clarifications on redaction issues as relevant to same (.1). | B190 | 0.20 | 182.00 |
| 06/26/23 | Erin  E. Broderick | Review comments/e-mails from UST and media objectors to redaction order and emails to team re same. | B190 | 0.20 | 182.00 |
| 06/27/23 | Erin  E. Broderick | Review changes to redaction order from objecting parties and e-mails re same (.2); review docket for status of JPL mediation (.1). | B190 | 0.30 | 273.00 |
| 06/28/23 | Erin  E. Broderick | E-mails with member re various inquiries about claims process and confidentiality (.2); e-mails with two members re claim transfers and impact on claim submission (.4); call with members re redaction ruling concerns (.6). | B190 | 1.20 | 1,092.00 |
| 06/28/23 | Peter  A. Ivanick | Emails from/to M. Harvey and telephone calls J. Sabin re: status of mediation and emails  to/from Team re: same. | B190 | 0.30 | 510.00 |
| 06/30/23 | Nathaniel T. DeLoatch | Correspond with members re member confidentiality and supplemental 2019 statement. | B190 | 0.30 | 210.00 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 06/30/23 | Erin  E. Broderick | Review UST comments to redaction order and follow-up e-mails with M. Harvey and D. Wender (.3); follow-up with members re same and effects of claim transfer; redaction ruling impact on claim process (1.0). | B190 | 1.30 | 1,183.00 |
| | | **Total for B190 - Other Contested Matters (excluding assumption/rejection motions)** | | **52.70** | **52,491.00** |

**B195 - Non-Working Travel**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 06/07/23 | Erin  E. Broderick | Travel to Wilmington Delaware after June 8 and 9 court hearings (1/2 time). | B195 | 2.50 | 2,275.00 |
| 06/09/23 | Erin  E. Broderick | Return travel from Wilmington Delaware after June 8 and 9 court hearings (1/2 time). | B195 | 2.50 | 2,275.00 |
| | | **Total for B195 - Non-Working Travel** | | **5.00** | **4,550.00** |

**B260 - Board of Directors Matters**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 06/16/23 | Devorah Hirsch | Review and search member and internal emails and keep track of those members who want to proceed under NDA and those that want to transfer their claim. | B260 | 3.00 | 720.00 |
| 06/23/23 | Erin  E. Broderick | Follow-up call with member's counsel and S. Paul re Ad Hoc Committee bylaws (.5); e-mails with Executive Committee re same and group composition generally and follow-up on changes to bylaws (.6). | B260 | 1.10 | 1,001.00 |
| 06/24/23 | Erin  E. Broderick | Follow-up with members on Executive Committee composition, revisions to bylaws, retention of financial advisor and plan negotiation timing. | B260 | 0.50 | 455.00 |
| 06/26/23 | Erin  E. Broderick | Review and analyze bylaw revisions and process and information sharing protocol in negotiations with Debtors and e-mails with Executive Committee and S. Paul re same. | B260 | 1.00 | 910.00 |
| 06/26/23 | Devorah Hirsch | Review member communications and draft chart of members who want to sign NDA and members that want to transfer their claims. | B260 | 4.00 | 960.00 |
| 06/27/23 | Devorah Hirsch | Review member emails and update claim transfer tracker. | B260 | 0.50 | 120.00 |
| 06/29/23 | Erin  E. Broderick | Attend call with Rothschild & Co. for FA retention (1.0); follow-up with internal ES team, Executive Committee re terms thereof and budget (.5); e-mails with incoming members on onboarding requirements and bylaw revisions (.5). | B260 | 2.00 | 1,820.00 |
| 06/30/23 | Erin  E. Broderick | Follow-up re financial advisor retention and review of Rothschild proposal (.5);  e-mails with Executive Committee and A. Dietderich re same (.4); update internal member tracker (.5). | B260 | 1.40 | 1,274.00 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|---|---|---|---|---|---|
| 06/30/23 | Erin  E. Broderick | Revise bylaws and coordinate comments thereto from Executive Committee. | B260 | 0.50 | 455.00 |
| | | **Total for B260 - Board of Directors Matters** | | **14.00** | **7,715.00** |

**B270 - AHC Member Communications & Meetings**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|---|---|---|---|---|---|
| 06/01/23 | Erin  E. Broderick | Respond to member inquiry re FTX cash management, allocations and professional fees and review docket in connection with same. | B270 | 0.50 | 455.00 |
| 06/01/23 | Sarah  E. Paul | Emails with member re SDNY investigation and impact on asset recovery. | B270 | 0.20 | 227.00 |
| 06/02/23 | Sarah  E. Paul | Call with member to discuss SDNY investigation and impact on asset recovery. | B270 | 0.20 | 227.00 |
| 06/02/23 | Erin  E. Broderick | Respond to several e-mails from members re customer schedules and claims submission process. | B270 | 0.40 | 364.00 |
| 06/04/23 | Sarah  E. Paul | Emails with member re SDNY investigation and impact on customer recoveries. | B270 | 0.20 | 227.00 |
| 06/05/23 | Sarah  E. Paul | Email to member re SDNY case status and impact on recoveries. | B270 | 0.20 | 227.00 |
| 06/06/23 | Devorah Hirsch | Organize member communications and information relevant to the Ad Hoc Committee. | B270 | 1.00 | 240.00 |
| 06/06/23 | Erin  E. Broderick | Draft e-mail to all members re plan update and trading restrictions under NDAs (.3); respond to numerous members' inquiries re same and two short calls with members re same (.8). | B270 | 1.10 | 1,001.00 |
| 06/07/23 | Sarah  E. Paul | Call with member to discuss SDNY investigation and impact on recoveries (0.2); emails with member re same (0.2). | B270 | 0.40 | 454.00 |
| 06/07/23 | Devorah Hirsch | Review member emails (0.6); draft list of members who want to be under an NDA (0.4). | B270 | 1.00 | 240.00 |
| 06/08/23 | Erin  E. Broderick | Follow-up with members on NDAs for non-public plan information and questions re trading restrictions/screening. | B270 | 0.40 | 364.00 |
| 06/09/23 | Erin  E. Broderick | E-mail members re June 8th hearing discussion and June 9th continuance (.2); e-mails with members re NDAs with Debtors and UCC and trading restrictions (.4); review and revise draft member update on redaction motion and JPL lift stay motion rulings (.5); correspondence with internal team re same and updates for weekly member update (.2). | B270 | 1.30 | 1,183.00 |
| 06/09/23 | Sarah  E. Paul | Call with member re SDNY investigation and impact on recoveries. | B270 | 0.20 | 227.00 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 06/13/23 | Sarah E. Paul | Emails with member re SDNY investigation and impact on recoveries. | B270 | 0.20 | 227.00 |
| 06/13/23 | Erin E. Broderick | Draft member update on case developments and status of plan discussions. | B270 | 1.00 | 910.00 |
| 06/14/23 | Sarah E. Paul | Emails with member re SDNY investigation and impact on recoveries. | B270 | 0.20 | 227.00 |
| 06/15/23 | Nathaniel T. DeLoatch | Correspond with D. Wender and E. Broderick re draft of AHC update. | B270 | 0.20 | 140.00 |
| 06/15/23 | Sarah E. Paul | Emails with member re DOJ victim fund and interaction with estate. | B270 | 0.20 | 227.00 |
| 06/16/23 | Nathaniel T. DeLoatch | Correspond with E. Broderick re draft of committee update. | B270 | 0.20 | 140.00 |
| 06/16/23 | Nathaniel T. DeLoatch | Analyze communications from members re claim holder information (.1); correspond with D. Hirsch re same (.1); communicate with E. Broderick re same (.1). | B270 | 0.30 | 210.00 |
| 06/16/23 | Nathaniel T. DeLoatch | Revise draft of AHC member update. | B270 | 1.00 | 700.00 |
| 06/20/23 | Sarah E. Paul | Email to member re SDNY investigation and impact on recoveries. | B270 | 0.20 | 227.00 |
| 06/21/23 | Nathaniel T. DeLoatch | Prepare for and attend call with members re claimant information. | B270 | 0.60 | 420.00 |
| 06/21/23 | Sarah E. Paul | Review Madoff victim fund information in response to inquiry from member (0.7); call with member to discuss DOJ victim fund and interplay with bankruptcy process (0.6); emails with member re status of SDNY investigation and impact on recoveries (0.2). | B270 | 1.50 | 1,702.50 |
| 06/27/23 | Nathaniel T. DeLoatch | Review Second Interim Report for committee members (.5); draft member update re same (1.5); correspond with E. Broderick re same (.1); correspond with committee members re same (.2); revise draft of update re same (.9). | B270 | 3.20 | 2,240.00 |
| 06/27/23 | Erin E. Broderick | Review and comment on member update re debtors' interim report and case status. | B270 | 0.30 | 273.00 |
| | | **Total for B270 - AHC Member Communications & Meetings** | | **16.20** | **13,079.50** |

**B310 – KYC Process and Claims Administration**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 06/15/23 | Nathaniel T. DeLoatch | Conference re Debtors' customers claims motion (.1); review and simultaneously summarize the debtor's customers claim procedures motion (2.5); draft update for AHC (2.0). | B310 | 4.60 | 3,220.00 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 06/19/23 | Nathaniel T. DeLoatch | Revise draft of committee update re debtor's claims procedures motion. | B310 | 2.20 | 1,540.00 |
| 06/19/23 | Erin  E. Broderick | Review and revision of customer claim process summary for members and follow-up review of pleadings and emails with N. DeLoatch and S&C in connection with same. | B310 | 1.20 | 1,092.00 |
| 06/20/23 | Erin  E. Broderick | Follow-up with N. DeLoatch re mechanics of claim submissions and impact on transfers. | B310 | 0.20 | 182.00 |
| 06/23/23 | Nathaniel T. DeLoatch | Analyze debtors' various claim motions and orders re KYC information. | B310 | 0.50 | 350.00 |
| 06/27/23 | Erin  E. Broderick | E-mails re retention of financial advisor (.3); e-mails re onboarding of new members and resigning members after redaction ruling (.2). | B310 | 0.50 | 455.00 |
| 06/27/23 | Erin  E. Broderick | Review docket for status of June 28 motions (customer bar date) and open issues. | B310 | 0.40 | 364.00 |
| 06/29/23 | Erin  E. Broderick | Emails with multiple members and FTX customers re June 30 bar date and need to file claims. | B310 | 0.30 | 273.00 |
| | | **Total for B310 – KYC Process and Claims Administration** | | **9.90** | **7,476.00** |

**B320 - Plan and Disclosure Statement (including Business Plan)**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 06/01/23 | Erin  E. Broderick | E-mails with UCC, Debtors, and member re professionals-only designation and inclusion of member in discussions. | B320 | 0.50 | 455.00 |
| 06/02/23 | Erin  E. Broderick | Call with A. Dietderich re plan negotiations and information sharing protocol (.2); e-mails with K. Hansen, A. Dietderich and member re same (.5); follow-up re financial analysis and inputs in plan scenario presented by May 31 discussion note (.8); respond to two member inquiries re treatment of derivative trades under plan (.3). | B320 | 1.80 | 1,638.00 |
| 06/04/23 | Peter  A. Ivanick | Review S&C plan note and review E. Broderick's notes re same (.4); attend Zoom meeting with E. Broderick, M. Harvey and N. DeLoatch re: same and re: next steps (1.2). | B320 | 1.60 | 2,720.00 |
| 06/04/23 | Nathaniel T. DeLoatch | Prepare for and attend call with P. Ivanick and M. Harvey re plan discussions, issues and related strategy. | B320 | 1.20 | 840.00 |
| 06/05/23 | Nathaniel T. DeLoatch | Research issues re plan negotiations and customer treatment (2.5); update attorney working group re same (.7). | B320 | 3.20 | 2,240.00 |
| 06/05/23 | Nathaniel T. DeLoatch | Call with E. Broderick re plan negotiations with debtors and UCC. | B320 | 0.10 | 70.00 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 06/05/23 | Erin  E. Broderick | E-mails and call with N. DeLoatch re customer claim treatment and classification in other crypto cases (.4); review research results (.4); conduct additional research in connection with same for purposes of advising members and plan theories (2.2). | B320 | 3.00 | 2,730.00 |
| 06/05/23 | Erin  E. Broderick | Telephone call with member to discuss open items and plan theories. | B320 | 1.00 | 910.00 |
| 06/06/23 | Erin  E. Broderick | Call with A. Dietderich in advance of group plan call (.4); prepare for and attend plan discussion call with UCC, Debtor and Ad Hoc Committee professionals (1.5); follow-up e-mails with member and internal team re next steps (.3). | B320 | 2.10 | 1,911.00 |
| 06/06/23 | Peter  A. Ivanick | Review report to Committee and responses (.2); attend plan call (1.5); follow- up call with E. Broderick and member (.3). | B320 | 2.00 | 3,400.00 |
| 06/08/23 | Peter  A. Ivanick | Review and consider E. Broderick email re: plan issues FA, etc. (.3); telephone call with M. Harvey re: plan issues (.6). | B320 | 0.90 | 1,530.00 |
| 06/09/23 | Peter  A. Ivanick | Emails from/to E. Broderick re: research issues and consider same (.4); emails from/to E. Broderick re: results in court and next steps (.2); review and consider report to Committee re same (.2); further emails from/to team re: research issues and 6/11 call re same (.3). | B320 | 1.10 | 1,870.00 |
| 06/09/23 | Erin  E. Broderick | Follow-up with internal team re prior research summaries for plan construct discussion note and review same (.3); follow-up with UCC professionals re information sharing protocol (.1). | B320 | 0.40 | 364.00 |
| 06/09/23 | Nathaniel T. DeLoatch | Review research related to plan issues and customer entitlements. | B320 | 0.60 | 420.00 |
| 06/10/23 | Erin  E. Broderick | E-mails with M. Harvey, D. Wender and P. Ivanick to coordinate on plan issues and next steps (.1); e-mails with members re JPLs and IRS claim impact on plan (.2). | B320 | 0.30 | 273.00 |
| 06/11/23 | Erin  E. Broderick | Telephone call with D. Wender, P. Ivanick, and M. Harvey re plan construct proposal and next steps (1.0); telephone call with member re status of plan discussions, hearing outcome and IRS claim analysis (1.0); begin draft proposal on plan construct and implementation steps (.5). | B320 | 2.50 | 2,275.00 |
| 06/11/23 | Peter  A. Ivanick | Attend conference call E. Broderick, D. Wender and M. Harvey re: same and re: plan issues. | B320 | 1.00 | 1,700.00 |
| 06/11/23 | David  A. Wender | Prepare for and participate in call related to strategy and next steps. | B320 | 1.50 | 1,650.00 |

Bill No: 1273560

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 06/12/23 | David  A. Wender | Analyze issues related to strategy and next steps regarding plan. | B320 | 0.10 | 110.00 |
| 06/12/23 | Erin  E. Broderick | Telephone call and e-mails with member re IRS claim treatment and coordination with UCC (.6); call with K. Hansen, others at Paul Hasting and member re IRS claim analysis (.6); conduct research in connection with S&C discussion note on basis for customer prioritization on constructive trust theories without a 541 property ruling (1.5). | B320 | 2.70 | 2,457.00 |
| 06/13/23 | Erin  E. Broderick | E-mails with member re next steps in plan discussions and open items (.2); follow-up with member on recovery scenario models (.1). | B320 | 0.30 | 273.00 |
| 06/13/23 | Peter  A. Ivanick | Emails with E. Broderick and M. Harvey re: summary of in pari delicto issue and review summary and consider innocent successor and insider exception cases. | B320 | 0.80 | 1,360.00 |
| 06/13/23 | David  A. Wender | Analyze issues related to strategy and next steps regarding plan. | B320 | 0.20 | 220.00 |
| 06/14/23 | Erin  E. Broderick | E-mails with member and follow-up re recovery scenarios/variations of plan constructs and DOJ recoveries (.3); further analyze IRS claims after discussion with UCC professionals/treatment in other cases (.7); e-mails with member re trading restrictions/NDAs to receive information (.2); review and conduct research on classification issues for plan construct white paper (1.2); e-mails with member re coordination with UCC/FTI (.1). | B320 | 2.50 | 2,275.00 |
| 06/15/23 | Erin  E. Broderick | E-mails with numerous members and internal team re next steps with Debtors, UCC and information sharing protocol (.5); follow-up with S. Paul re DOJ distributions and chapter 11 overlap (.2); follow-up re recovery scenarios and plan construct white paper and related research (.4). | B320 | 1.10 | 1,001.00 |
| 06/16/23 | David  A. Wender | Review proposed redaction order. | B320 | 0.10 | 110.00 |
| 06/19/23 | David  A. Wender | Review and analyze documentation in connection with Plan discussions. | B320 | 0.60 | 660.00 |
| 06/19/23 | Erin  E. Broderick | E-mails with M. Harvey re mediation approach in prior case (.2); follow-up analysis re alternatives for Ad Hoc Committee if consensual plan negotiations cease and draft summary of same for internal group (1.2). | B320 | 1.40 | 1,274.00 |
| 06/20/23 | Erin  E. Broderick | Call with member re status of plan discussions with S&C and Paul Hastings and open issues for member to consider in recovery analysis. | B320 | 0.60 | 546.00 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 06/20/23 | David  A. Wender | Review and analyze documentation in connection with Plan discussions. | B320 | 0.10 | 110.00 |
| 06/21/23 | David  A. Wender | Review and analyze documentation in connection with Plan discussions. | B320 | 1.20 | 1,320.00 |
| 06/21/23 | Peter  A. Ivanick | Telephone call re: plan issues (.7); consider same and next steps (.4); attend call with E. Broderick, M. Harvey and D. Wender re: same (.5); emails from/to E. Broderick and MNAT re: strategic positioning issues and consider same (.4); emails from/to R. Lieff re: 6/22 call and to/from E. Broderick re: same and re MDL steering committee (.4). | B320 | 2.40 | 4,080.00 |
| 06/21/23 | Erin  E. Broderick | Review and analyze waterfall analyses prepared by member (.5); call with D. Wender (in part), P. Ivanick (in part), and M. Harvey re plan analyses and next steps (.8); call with member re same (1.0). | B320 | 2.30 | 2,093.00 |
| 06/22/23 | Peter  A. Ivanick | Telephone call with M. Harvey re: plan issues (.3); further telephone call with M. Harvey re: research issues re: customer priority (.5); review E. Broderick email re: results of 6/21 call and further emails to/from E. Broderick re: same and consider next steps (.3); telephone call with R. Lieff re: MDL Steering Committee liaison with chapter 11 case and re: outreach to E. Lehman (.9); further consider S&C plan memo and emails from and to M. Harvey re: same (.7). | B320 | 2.70 | 4,590.00 |
| 06/22/23 | Erin  E. Broderick | Draft short summary of internal call to confirm next steps with team and review and respond to D. Wender's comments to same (.5); e-mail to A. Dietderich re status of plan discussions (.1); follow-up with P. Ivanick re same (.1); follow-up with A. Kranzley re inquiries on claims process (.1). | B320 | 0.80 | 728.00 |
| 06/23/23 | Peter  A. Ivanick | Consider priority issues (.3); telephone call E. Broderick re: same (.5); telephone call M. Harvey re: further research re: same (.2); review and edit research outline re: same and emails and telephone call M. Harvey re: edits (.4); review E. Broderick comments to research outline (.2); further emails from/to E. Broderick and M. Harvey re plan issues (.3). | B320 | 1.90 | 3,230.00 |
| 06/23/23 | Erin  E. Broderick | Call with P. Ivanick re plan research issues (.5); follow-up review and comment on outline prepared by M. Harvey (.7); retrieve and review research relevant to open issues (.5). | B320 | 1.70 | 1,547.00 |
| 06/24/23 | Sarah  E. Paul | Call to discuss plan status and strategy. | B320 | 1.00 | 1,135.00 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 06/25/23 | Erin  E. Broderick | E-mails with D. Wender re plan research issues and construct theories. | B320 | 0.20 | 182.00 |
| 06/26/23 | Peter  A. Ivanick | Telephone call with M. Harvey re: plan research and remedies (.3); review and consider debtor's report on looting of customer property (.8); emails from/to team re: same and re: remedy issues (.2). | B320 | 1.30 | 2,210.00 |
| 06/26/23 | Erin  E. Broderick | Call with member re plan issues and next steps with Debtors (.6); follow-up with internal team re same (.2). | B320 | 0.80 | 728.00 |
| 06/27/23 | Erin  E. Broderick | Review and analyze interim report as it relates to plan construct/constructive trust arguments and fiat vs. digital assets treatment under plan (1.5); follow-up with member re same (.4); brief research into intercompany claim issues in confirmation (.8); e-mails with M. Harvey re status of pending additional research (.2); start working on revised plan discussion paper (1.0). | B320 | 3.90 | 3,549.00 |
| 06/28/23 | David  A. Wender | Review and analyze documentation in connection with Plan discussions. | B320 | 0.40 | 440.00 |
| 06/28/23 | Jennifer B. Kimble | Review plan research issue emails from E. Broderick and M. Harvey. | B320 | 0.50 | 475.00 |
| 06/28/23 | Erin  E. Broderick | Prepare plan materials binder and review same and recovery analysis in advance of plan discussion meeting (1.0); attend call with member re plan discussion (1.2); follow-up with M. Harvey and revision to plan research outline (.5); update team on open items (.1). | B320 | 2.80 | 2,548.00 |
| 06/29/23 | David  A. Wender | Review and analyze documentation in connection with Plan discussions. | B320 | 0.20 | 220.00 |
| 06/29/23 | Erin  E. Broderick | Follow-up with internal team re plan research issues. | B320 | 0.20 | 182.00 |
| 06/29/23 | Peter  A. Ivanick | Emails from/to E. Broderick and M. Harvey re: research and preparation of a customer treatment proposal (.2); further emails re 6/30 call re: same and consider next steps (.3). | B320 | 0.50 | 850.00 |
| 06/30/23 | Jennifer B. Kimble | Emails with E. Broderick re: plan structure and discussion. | B320 | 0.30 | 285.00 |
| 06/30/23 | Peter  A. Ivanick | Attend conference call E. Broderick and M. Harvey re: plan issues (.8); review case law and consider issues and next steps (.5). | B320 | 1.30 | 2,210.00 |
| 06/30/23 | David  A. Wender | Review and analyze documentation in connection with Plan discussions. | B320 | 0.20 | 220.00 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 06/30/23 | Erin  E. Broderick | Call with member and A&M re schedules (.6); follow-up re calculation of perpetual futures contracts on schedules (.3); call with P. Ivanick and M. Harvey re plan research issues (.8); review same (1.0). | B320 | 2.70 | 2,457.00 |
| | | **Total for B320 - Plan and Disclosure Statement (including Business Plan)** | | **64.60** | **72,671.00** |

**B330 - Fee Reimbursement Motion**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 06/20/23 | Erin  E. Broderick | Review analysis prepared by MNAT re standards for substantial contribution claims/fee reimbursements in mediation or plan support agreement contexts. | B330 | 0.50 | 455.00 |
| | | **Total for B330 - Fee Reimbursement Motion** | | **0.50** | **455.00** |

**B410 - General Bankruptcy Advice/Opinions**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 06/01/23 | Erin  E. Broderick | Call with N. DeLoatch re ongoing tasks for Ad Hoc Committee (.3); follow-up with internal team re same (.2). | B410 | 0.50 | 455.00 |
| 06/02/23 | Nathaniel T. DeLoatch | Call with E. Broderick re Ad Hoc Committee action items. | B410 | 0.30 | 210.00 |
| 06/03/23 | Erin  E. Broderick | Draft internal issues and task list for team discussion (1.0); attend internal call with M. Harvey, N. DeLoatch, P. Ivanick re same (1.0). | B410 | 2.00 | 1,820.00 |
| 06/09/23 | Nathaniel T. DeLoatch | Communications with attorney working group re case developments and updates to members re same. | B410 | 0.20 | 140.00 |
| 06/16/23 | Peter  A. Ivanick | Telephone call re: budgeting and division of tasks (.5); follow up call with M. Harvey re: same and re: remedies issues (.4). | B410 | 0.90 | 1,530.00 |
| | | **Total for B410 - General Bankruptcy Advice/Opinions** | | **3.90** | **4,155.00** |

| | | | Fees | | $182,620.50 |
|---|---|---|------|---|---|

B110  Case Administration

| | | | | |
|---|---|---|---|---|
| Nathaniel T. DeLoatch | | 0.90 | Hours @ 700.00 | 630.00 | |
| Devorah Hirsch | | 6.50 | Hours @ 240.00 | 1,560.00 | |
| | | 7.40 | | | 2,190.00 |

B112  General Creditor Inquiries

| | | | | |
|---|---|---|---|---|
| Erin E. Broderick | | 1.70 | Hours @ 910.00 | 1,547.00 | |
| Nathaniel T. DeLoatch | | 0.20 | Hours @ 700.00 | 140.00 | |
| Devorah Hirsch | | 4.40 | Hours @ 240.00 | 1,056.00 | |
| | | 6.30 | | | 2,743.00 |

B113  Case Analysis/Pleading Review

| | | | | |
|---|---|---|---|---|
| Peter A. Ivanick | | 0.20 | Hours @ 1,700.00 | 340.00 | |
| David A. Wender | | 1.30 | Hours @ 1,100.00 | 1,430.00 | |
| Erin E. Broderick | | 2.70 | Hours @ 910.00 | 2,457.00 | |

| | | | | |
|---|---|---|---|---|
| Nathaniel T. DeLoatch | 3.40 | Hours @ 700.00 | 2,380.00 | |
| Devorah Hirsch | 2.00 | Hours @ 240.00 | 480.00 | |
| | 9.60 | | | 7,087.00 |

**B140  Relief from Stay and Adequate Protection**

| | | | | |
|---|---|---|---|---|
| Erin E. Broderick | 7.10 | Hours @ 910.00 | 6,461.00 | |
| | 7.10 | | | 6,461.00 |

**B150  Meetings of and Communications with Creditors**

| | | | | |
|---|---|---|---|---|
| Erin E. Broderick | 1.70 | Hours @ 910.00 | 1,547.00 | |
| | 1.70 | | | 1,547.00 |

**B190  Other Contested Matters (excluding assumption/rejection motions)**

| | | | | |
|---|---|---|---|---|
| Peter A. Ivanick | 2.20 | Hours @ 1,700.00 | 3,740.00 | |
| David A. Wender | 29.60 | Hours @ 1,100.00 | 32,560.00 | |
| Erin E. Broderick | 15.10 | Hours @ 910.00 | 13,741.00 | |
| Nathaniel T. DeLoatch | 2.30 | Hours @ 700.00 | 1,610.00 | |
| Devorah Hirsch | 3.50 | Hours @ 240.00 | 840.00 | |
| | 52.70 | | | 52,491.00 |

**B195  Non-Working Travel**

| | | | | |
|---|---|---|---|---|
| Erin E. Broderick | 5.00 | Hours @ 910.00 | 4,550.00 | |
| | 5.00 | | | 4,550.00 |

**B260  Corporate Governance and Board Matters**

| | | | | |
|---|---|---|---|---|
| Erin E. Broderick | 6.50 | Hours @ 910.00 | 5,915.00 | |
| Devorah Hirsch | 7.50 | Hours @ 240.00 | 1,800.00 | |
| | 14.00 | | | 7,715.00 |

**B270  AHC Member Communications & Meetings**

| | | | | |
|---|---|---|---|---|
| Sarah E. Paul | 3.70 | Hours @ 1,135.00 | 4,199.50 | |
| Erin E. Broderick | 5.00 | Hours @ 910.00 | 4,550.00 | |
| Nathaniel T. DeLoatch | 5.50 | Hours @ 700.00 | 3,850.00 | |
| Devorah Hirsch | 2.00 | Hours @ 240.00 | 480.00 | |
| | 16.20 | | | 13,079.50 |

**B310  Claims Administration and Objections**

| | | | | |
|---|---|---|---|---|
| Erin E. Broderick | 2.60 | Hours @ 910.00 | 2,366.00 | |
| Nathaniel T. DeLoatch | 7.30 | Hours @ 700.00 | 5,110.00 | |
| | 9.90 | | | 7,476.00 |

**B320  Plan and Disclosure Statement (including Business Plan)**

| | | | | |
|---|---|---|---|---|
| Peter A. Ivanick | 17.50 | Hours @ 1,700.00 | 29,750.00 | |
| Sarah E. Paul | 1.00 | Hours @ 1,135.00 | 1,135.00 | |
| David A. Wender | 4.60 | Hours @ 1,100.00 | 5,060.00 | |
| Jennifer B. Kimble | 0.80 | Hours @ 950.00 | 760.00 | |
| Erin E. Broderick | 35.60 | Hours @ 910.00 | 32,396.00 | |
| Nathaniel T. DeLoatch | 5.10 | Hours @ 700.00 | 3,570.00 | |
| | 64.60 | | | 72,671.00 |

**B330  Fee Reimbursement Motion**

| | | | | |
|---|---|---|---|---|
| Erin E. Broderick | 0.50 | Hours @ 910.00 | 455.00 | |
| | 0.50 | | | 455.00 |

B410  General Case Strategy

| | | | |
|---|---|---|---|
| Peter A. Ivanick | 0.90 | Hours @ 1,700.00 | 1,530.00 |
| Erin E. Broderick | 2.50 | Hours @ 910.00 | 2,275.00 |
| Nathaniel T. DeLoatch | 0.50 | Hours @ 700.00 | 350.00 |
| | 3.90 | | 4,155.00 |

|  | | |
|---|---|---|
| | 198.90 | 182,620.50 |

### DISBURSEMENTS

| | |
|---|---|
| Trip 1448 Philadelphia 0606-060923 96490.0001 - Broderick, Erin E. - Philadelphia, PA – Travel | 1,525.15 |
| Delaware Trip #1157 - Wender, David A. - Wilmington, DE – Travel | 1,309.38 |

**Total Current Disbursements**          $2,834.53

**TOTAL CURRENT BILLING**          **$185,455.03**

| Name | Title | Practice Group; Date of First Admission | Hourly Rate | Hours Billed | Amount Billed |
|---|---|---|---|---|---|
| Ivanick, Peter A. | Partner | Insurance Transactions & Products, 1983 | $1,700.00 | 20.80 | 35,360.00 |
| Paul, Sarah | Partner | Litigation, 2004 | $1,135.00 | 4.70 | 5,334.50 |
| Wender, David A. | Partner | Finance, 2003 | $1,100.00 | 35.50 | 39,050.00 |
| | | | **Partner Total** | 61.00 | 79,744.50 |
| Broderick, Erin E. | Senior Counsel | Finance, 2008 | $910.00 | 86.00 | 78,260.00 |
| Kimble, Jennifer B. | Senior Counsel | Finance, 2005 | $950.00 | 0.80 | 760.00 |
| | | | **Senior Counsel Total** | 86.80 | 79,020.00 |
| DeLoatch, Nathaniel T. | Associate | Finance, 2019 | $700.00 | 25.20 | 17,640.00 |
| | | | **Associate Total** | 25.20 | 17,640.00 |
| Hirsch, Devorah | Paralegal | Litigation | $240.00 | 25.90 | 6,216.00 |
| | | | **Paralegal Total** | 25.90 | 6,216.00 |
| **Total** | | | | **198.90** | **$182,620.50** |

**Blended Hourly Rate: $962.00**

| U.S. Trustee Task Code and Project Category | Hours Billed | Amount Billed |
|---|---|---|
| B110 Case Administration | 7.40 | 2,190.00 |
| B112 General Creditor Inquiries | 6.30 | 2,743.00 |
| B113 Case Analysis/Pleading Review | 9.60 | 7,087.00 |
| B140 Relief from Stay and Adequate Protection | 7.10 | 6,461.00 |
| B150 Meetings of and Communications with External Stakeholders | 1.70 | 1,547.00 |
| B190 Other Contested Matters (excluding assumption/rejection motions) | 52.70 | 52,491.00 |
| B195 Non-Working Travel | 5.00 | 4,550.00 |
| B260 Corporate Governance and Board Matters | 14.00 | 7,715.00 |
| B270 AHC Member Communications & Meetings | 16.20 | 13,079.50 |
| B310 KYC Process and Claims Administration | 9.90 | 7,476.00 |
| B320 Plan and Disclosure Statement (including Business Plan) | 64.60 | 72,671.00 |
| B330 Fee Reimbursement Motion | 0.50 | 455.00 |
| B410 General Case Strategy | 3.90 | 4,155.00 |
| **Total** | **198.90** | **$182,620.50** |

EVERSHEDS
SUTHERLAND

**Eversheds Sutherland (US) LLP**
700 Sixth Street, NW
Suite 700
Washington, DC 20001-3980

T: +1 202 383 0100

eversheds-sutherland.com

IRS Employer ID No: 58-0619407

**Electronic Remittance Instructions**:
Bank Name:  Wells Fargo Bank, N.A.
Acct Name: Eversheds Sutherland (US) LLP
Acct Number:  5233576718
Wire Routing/ABA:  121000248
ACH Routing:  061000227
SWIFT Code:  WFBIUS6S
**Check Remittance Instructions**:
Eversheds Sutherland (US) LLP
PO Box 931885
Atlanta, GA 31193-1885

**Ad Hoc Committee of Non-US Customers of FTX.com**
**C/O FTX Trading Ltd.**

| | |
|---|---|
| Bill No. | 1273559 |
| Bill Date | November 22, 2023 |

| | |
|---|---|
| **Matter No:** | **96490.0001** |
| **RE:** | **FTX Bankruptcy** |

**FOR LEGAL SERVICES RENDERED From July 1, 2023 through July 31, 2023**

| | |
|---|---|
| **Fees** | **$228,456.50** |
| **Total Current Bill** | **$228,456.50** |

**FOR LEGAL SERVICES RENDERED From July 1, 2023 through July 31, 2023**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| **B110 - Case Administration** | | | | | |
| 07/03/23 | Nathaniel T. DeLoatch | Correspond with D. Hirsch re collecting information re supplemental 2019 statement. | B110 | 0.10 | 70.00 |
| 07/04/23 | Nathaniel T. DeLoatch | Correspond with D. Hirsch re member claimant information. | B110 | 0.10 | 70.00 |
| 07/05/23 | Nathaniel T. DeLoatch | Correspond with D. Hirsch re member claimant information. | B110 | 0.10 | 70.00 |
| 07/11/23 | Erin  E. Broderick | Update internal membership tracker. | B110 | 0.20 | 182.00 |
| 07/12/23 | Erin  E. Broderick | Obtain information for working group contact list and update same (.4); e-mails with D. Hirsch to establish distribution lists and updates to working group list (.2). | B110 | 0.60 | 546.00 |
| 07/18/23 | Jennifer B. Kimble | Emails with E. Broderick and ES Team re: Debtors agreement on fees and plan term. | B110 | 0.20 | 190.00 |
| 07/19/23 | Erin  E. Broderick | Review and revise working group contact list. | B110 | 0.50 | 455.00 |
| 07/20/23 | Erin  E. Broderick | Update working group list and e-mails to N. DeLoatch and P. Topper to revise same. | B110 | 0.30 | 273.00 |
| 07/20/23 | Jennifer B. Kimble | Emails with Executive and Ad Hoc Committee members scheduling regular calls. | B110 | 0.30 | 285.00 |
| 07/25/23 | Erin  E. Broderick | Updates to working group contact list and open tasks. | B110 | 0.50 | 455.00 |
| 07/28/23 | Erin  E. Broderick | Update 2019 statement disclosures based on claim transfers, new members, and Debtors' new valuation methodologies under amended schedules. | B110 | 0.40 | 364.00 |
| | | **Total for B110 - Case Administration** | | **3.30** | **2,960.00** |
| **B112 - General Creditor Inquiries** | | | | | |
| 07/03/23 | Devorah Hirsch | Respond to inbound FTX.com customer inquiry to provide information on FTX cases and Ad Hoc Committee. | B112 | 0.50 | 120.00 |
| 07/05/23 | Devorah Hirsch | Draft updated Members chart for E. Broderick (1.0); respond to inbound FTX.com customer inquiries to provide information on FTX cases and Ad Hoc Committee (0.5). | B112 | 1.50 | 360.00 |
| 07/06/23 | Devorah Hirsch | Respond to inbound FTX.com customer inquiries to provide information on FTX cases and Ad Hoc Committee (0.5); review emails from members and update NDA and transfer tracker (0.5). | B112 | 1.00 | 240.00 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|---|---|---|---|---|---|
| 07/07/23 | Devorah Hirsch | Respond to inbound FTX.com customer inquiry to member to provide information on FTX cases and Ad Hoc Committee and assist with revised Engagement Letter and Amended Bylaws; attention to emails between the team and member; draft chart of all individuals who were sent engagement letter but who have not signed yet along with their claim amount. | B112 | 3.00 | 720.00 |
| 07/09/23 | Erin  E. Broderick | Respond to party inquiries on joining ad hoc. | B112 | 0.20 | 182.00 |
| 07/10/23 | Devorah Hirsch | Send Engagement Letter and Bylaws to member for signature, send to S. Paul for countersignature and send executed copy to member. | B112 | 0.30 | 72.00 |
| 07/11/23 | Erin  E. Broderick | E-mails with numerous parties requesting information to join AHC (.5); e-mails with D. Hirsch on process for onboarding, updated Bylaws and engagement letter provisions (.3); e-mail responses to members asking for general updates on AHC negotiations with Debtors (.3). | B112 | 1.10 | 1,001.00 |
| 07/11/23 | Devorah Hirsch | Respond to inbound FTX.com customer inquiry and provide information on FTX cases and Ad Hoc Committee. | B112 | 0.50 | 120.00 |
| 07/11/23 | Nathaniel T. DeLoatch | Correspond with various customers re claims issues and committee participation. | B112 | 0.60 | 420.00 |
| 07/13/23 | Devorah Hirsch | Respond to inbound FTX.com customer inquiries to provide information on FTX cases and Ad Hoc Committee. | B112 | 0.50 | 120.00 |
| 07/16/23 | Nathaniel T. DeLoatch | Correspondence with various general creditors of FTX.com re claim issues and filings. | B112 | 1.00 | 700.00 |
| 07/17/23 | Erin  E. Broderick | Attend call with interested party in joining Ad Hoc Committee. | B112 | 0.50 | 455.00 |
| 07/18/23 | Nathaniel T. DeLoatch | Correspond with customer re claims portal and process. | B112 | 0.20 | 140.00 |
| 07/18/23 | Erin  E. Broderick | Respond to two parties re interest in Ad Hoc Committee and status of case/questions re impact of ownership arguments (.4); follow-up with D. Hirsch on list of inbound requests for information and status of follow-up (.3). | B112 | 0.70 | 637.00 |
| 07/19/23 | Devorah Hirsch | Respond to inbound FTX.com customer inquiries to provide information on FTX cases and Ad Hoc Committee. | B112 | 1.50 | 360.00 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 07/19/23 | Erin  E. Broderick | Call with potential new member re case status and Ad Hoc Committee plan position (1.0); call with K. Catanese and S. Ruppenthal (Foley) re potential new member interest in Ad Hoc Committee (.5); respond to three e-mails re interest in Ad Hoc Committee and status of litigation/plan discussions (.4). | B112 | 1.90 | 1,729.00 |
| 07/20/23 | Erin  E. Broderick | Revisions to engagement letter, bylaws, and fee agreement with Debtors and incorporation of comments to all (1.2); call with D. Hirsch re onboarding process updates (.3); follow-up emails with D. Hirsch re updated 2019 and member tracker and responses to FTX.com customer inquiries (.4). | B112 | 1.90 | 1,729.00 |
| 07/21/23 | Devorah Hirsch | Respond to inbound FTX.com customer inquiries to provide information on FTX cases and Ad Hoc Committee. | B112 | 1.50 | 360.00 |
| 07/21/23 | Erin  E. Broderick | Revision to Ad Hoc Committee engagement letter and bylaws to address member and to-be member comments and e-mails to confirm changes. | B112 | 0.80 | 728.00 |
| 07/21/23 | Erin  E. Broderick | E-mails to send revised engagement letter and bylaws to interested parties joining Ad Hoc Committee and answer questions on status of case. | B112 | 0.30 | 273.00 |
| 07/23/23 | Erin  E. Broderick | E-mails with D. Hirsch and S. Paul re revisions to engagement letter, new members and open items (.4); follow-up with members to finalize NDAs (.1). | B112 | 0.50 | 455.00 |
| 07/24/23 | Erin  E. Broderick | E-mails with S. Paul and D. Hirsch re engagement letter and onboarding process generally. | B112 | 0.40 | 364.00 |
| 07/24/23 | Devorah Hirsch | Respond to numerous inbound FTX.com customer inquiry to provide information on FTX cases and Ad Hoc Committee inquiries. | B112 | 2.50 | 600.00 |
| 07/25/23 | Devorah Hirsch | Attention to onboarding of Ad Hoc Committee members. | B112 | 2.50 | 600.00 |
| 07/26/23 | Devorah Hirsch | Attention to onboarding of Ad Hoc Committee Members. | B112 | 1.80 | 432.00 |
| 07/27/23 | Devorah Hirsch | Attention to onboarding of Ad Hoc Committee Members. | B112 | 1.00 | 240.00 |
| 07/27/23 | Peter  A. Ivanick | Review latest draft term sheet and E. Broderick emails re: same. | B112 | 0.20 | 340.00 |
| 07/28/23 | Devorah Hirsch | Attention to onboarding of Ad Hoc Committee Members. | B112 | 1.00 | 240.00 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|---|---|---|---|---|---|
| 07/28/23 | Erin  E. Broderick | Call with potential member re ad hoc committee objectives and case status (.5); follow-up on onboarding requirements (.2); respond to inquiries of potential new member's counsel (.2); calls and follow-up with two parties interested in joining ad hoc committee on status of role in cases (.7). | B112 | 1.60 | 1,456.00 |
| 07/30/23 | Erin  E. Broderick | Respond to new members inquiries re next steps in process (.2); prepare communications to interested parties in joining AHC for release upon plan filing (.5). | B112 | 0.70 | 637.00 |
| 07/31/23 | Devorah Hirsch | Attention to onboarding of Ad Hoc Committee Members and update Chart of debtor with new members. | B112 | 2.50 | 600.00 |
| | | **Total for B112 - General Creditor Inquiries** | | **34.20** | **16,430.00** |

**B113 - Case Analysis/Pleading Review**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|---|---|---|---|---|---|
| 07/05/23 | Jennifer B. Kimble | Review and analyze financial and other shortfall analysis information published by Debtors. | B113 | 1.00 | 950.00 |
| 07/05/23 | Jennifer B. Kimble | Begin reviewing Debtors' Interim Report. | B113 | 0.60 | 570.00 |
| 07/06/23 | Jennifer B. Kimble | Continue reviewing and analyzing Debtors' Interim Report. | B113 | 0.30 | 285.00 |
| 07/07/23 | Erin  E. Broderick | Review of recent filings for member update and in connection with plan analysis/recovery scenario inputs. | B113 | 0.70 | 637.00 |
| 07/12/23 | Jennifer B. Kimble | Review background information on plan and Debtor's status update. | B113 | 0.90 | 855.00 |
| 07/12/23 | Peter  A. Ivanick | Review and consider Debtor's Second Interim Report and N. Deloatch summary; review and consider summary and cases re: in pari delicto. | B113 | 1.20 | 2,040.00 |
| 07/15/23 | Erin  E. Broderick | Review updates on customer claim portal, case law decision and impact on token valuations and case docket for member updates/impact on plan analysis. | B113 | 0.80 | 728.00 |
| 07/27/23 | Erin  E. Broderick | Quick review of docket re information re closed M&A transactions, status of litigation and investigations and other updates relevant for member updates & discussion with Rothschild on information requests. | B113 | 0.50 | 455.00 |
| 07/29/23 | Erin  E. Broderick | Review and analyze docket filings for purposes of drafting weekly member update and e-mail to N. DeLoatch with outline of contents. | B113 | 1.00 | 910.00 |
| | | **Total for B113 - Case Analysis/Pleading Review** | | **7.00** | **7,430.00** |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| **B140 - Relief from Stay/Adequate Protection Proceedings** | | | | | |
| 07/14/23 | Peter A. Ivanick | Review order denying JPL lift stay motion and ordering mediation. | B140 | 0.10 | 170.00 |
| | | **Total for B140 - Relief from Stay/Adequate Protection Proceedings** | | **0.10** | **170.00** |
| **B150 - Meetings of and Communications with External Stakeholders** | | | | | |
| 07/17/23 | Erin E. Broderick | Attend conference call with class action plaintiff group to discuss overlap with chapter 11 cases and potential actions by Debtors in pending litigation (1.0); provide update to non-restricted members of Executive Committee and members re plan discussions and next steps (.5); e-mail to K. Hansen re coordination between Debtors, UCC and Ad Hoc (.1). | B150 | 1.60 | 1,456.00 |
| 07/17/23 | Peter A. Ivanick | Review and consider term sheet (.3); email to/from/to E. Broderick re: language (.2); call with E. Broderick and Rothschild team in prep for debtor call (.5); attend S&C professional call (1.0); consider term sheet revisions and email to E. Broderick re: same (.3); emails from/to E. Broderick re: Rothschild and other matters (.2); attend call with E. Broderick. R. Lieff and other class action attorneys (.9). | B150 | 3.40 | 5,780.00 |
| 07/19/23 | Devorah Hirsch | Revise and finalize Member List for Debtors. | B150 | 0.50 | 120.00 |
| 07/24/23 | Jennifer B. Kimble | Review redline Plan Term Sheet. | B150 | 0.40 | 380.00 |
| | | **Total for B150 - Meetings of and Communications with External Stakeholders** | | **5.90** | **7,736.00** |
| **B160 - Fee/Employment Applications** | | | | | |
| 07/28/23 | Erin E. Broderick | Follow-up on billing issues with respect to compliance with the fee terms reached with Debtors. | B160 | 0.40 | 364.00 |
| | | **Total for B160 - Fee/Employment Applications** | | **0.40** | **364.00** |
| **B190 - Other Contested Matters (excluding assumption/rejection motions)** | | | | | |
| 07/03/23 | Erin E. Broderick | Respond to additional inquiries from members on redaction order, claim submissions and mechanics for claim transfers. | B190 | 0.40 | 364.00 |
| 07/05/23 | Erin E. Broderick | Review revised redaction order and e-mails with M. Ingrassia re same (.1); respond to K. Townsend (media objectors) comments to redaction order and review of hearing transcript in connection with same (.3). | B190 | 0.40 | 364.00 |
| 07/06/23 | Erin E. Broderick | E-mails with UST and media objectors to finalize redaction order (.1); brief review of notice of appeal on redaction ruling (.1). | B190 | 0.20 | 182.00 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 07/07/23 | Jennifer B. Kimble | Review proposed redaction order. | B190 | 0.20 | 190.00 |
| 07/26/23 | Erin E. Broderick | Address 2019 supplemental disclosures issues and updates. | B190 | 1.00 | 910.00 |
| 07/31/23 | Peter A. Ivanick | Numerous emails from/to E. Broderick, M. Harvey, D. Wender re: relief for non-EC members from disclosure obligations and consider issues. | B190 | 0.40 | 680.00 |
| 07/31/23 | Erin E. Broderick | Calls with three separate members on impact of 2019 ruling and remaining in group (1.6); attention to 2019 Statement and redaction issues and related research and emails with internal team (1.0); follow-up with J. Minias, S. Paul and A. Dietderich briefly re same (.2). | B190 | 2.80 | 2,548.00 |
| | | **Total for B190 - Other Contested Matters (excluding assumption/rejection motions)** | | **5.40** | **5,238.00** |

**B191 - General Litigation**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 07/28/23 | Erin E. Broderick | Review adversary proceeding stay stipulation and follow-up. | B191 | 0.20 | 182.00 |
| 07/28/23 | Peter A. Ivanick | Review draft stipulation re: extension of adversary proceeding stay and E. Broderick email re: same. | B191 | 0.10 | 170.00 |
| | | **Total for B191 - General Litigation** | | **0.30** | **352.00** |
| 07/03/23 | Devorah Hirsch | Update NDA and Transfer Claims Chart. | B260 | 0.20 | 48.00 |
| 07/03/23 | Erin E. Broderick | Follow-up with member and other new members re disclosure to S&C (.2); follow-up with Executive Committee re status of comments to bylaws (.1); emails with A. Dietderich re financial advisor retention and current member list (.1). | B260 | 0.40 | 364.00 |
| 07/05/23 | Erin E. Broderick | Follow-up on Rothschild retention (.1); review and analyze comments to Ad Hoc Committee bylaws and further revision to same (.6); follow-up internally and for final sign-off (.5); review and comment on updated member list to provide to S&C and UCC in advance of plan discussions (.2). | B260 | 1.40 | 1,274.00 |
| 07/06/23 | Erin E. Broderick | Telephone call with member re bylaws revisions and onboarding process (.7); follow-up with member re same (.2); review multiple drafts of comments on bylaws, reconcile same and circulation of revised drafts (1.8); follow-up e-mails with outside counsel (Willkie) and member to settle draft for final comment (.5); update internal team re fee and conflict provisions (.1); send A. Dietderich updated member list and follow-up re member information with member and P. Ivanick (.2). | B260 | 3.50 | 3,185.00 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 07/07/23 | Erin  E. Broderick | Review and analyze continued comments from members on Ad Hoc Committee bylaws, review and revise (multiple drafts) same and e-mails and call in connection with same (3.2); final distribution of bylaws to Ad Hoc Committee members for vote (.1); follow-up e-mails in response to member comments to same (.6); updates to internal records for new members and holding updates (.2). | B260 | 4.10 | 3,731.00 |
| 07/08/23 | Erin  E. Broderick | Respond to member comments on bylaws (.3); review and revise Ad Hoc Committee bylaws and circulate amended version for vote to members (.5). | B260 | 0.80 | 728.00 |
| 07/09/23 | Erin  E. Broderick | E-mails with members re amended bylaws (.4); review and revise same and circulate for new vote (.5); follow-up re financial advisor retention (.1). | B260 | 1.00 | 910.00 |
| 07/09/23 | Peter  A. Ivanick | Emails to/from E. Broderick and S. Paul re: member issues and S&C status. | B260 | 0.20 | 340.00 |
| 07/10/23 | Devorah Hirsch | Update chart of members for debtors (0.8); finalize Amended Bylaws (0.4). | B260 | 1.20 | 288.00 |
| 07/10/23 | Jennifer B. Kimble | Review committee member emails and responses on bylaws. | B260 | 0.30 | 285.00 |
| 07/11/23 | Devorah Hirsch | Update Claims Transfer chart and send to E. Broderick. | B260 | 0.50 | 120.00 |
| 07/11/23 | Erin  E. Broderick | Follow-up with Rothschild team and S&C re Rothschild retention. | B260 | 0.40 | 364.00 |
| 07/13/23 | Nathaniel T. DeLoatch | Review agreements relative to member claim transfers. | B260 | 0.70 | 490.00 |
| 07/14/23 | Erin  E. Broderick | Follow-up on class action group disclosures and conflicts (.5); updates with D. Hirsch re new and resigning members for sending updates lists to S&C and UCC (.2); update working group list (.1). | B260 | 0.80 | 728.00 |
| 07/16/23 | Jennifer B. Kimble | Review emails re: Committee bylaws and Committee next steps. | B260 | 0.30 | 285.00 |
| 07/18/23 | Erin  E. Broderick | Follow up re list of members willing to be restricted with D. Hirsch (.2); revise bylaws and e-mail to Willkie Farr re same (.2); review professional form NDA and circulate to Executive Committee members with explanation of process/implications (.6); follow-up with member re questions on NDA/next steps (.1); follow-up with member re same (.1). | B260 | 1.20 | 1,092.00 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 07/19/23 | Erin E. Broderick | E-mails with Rothschild re member list and bylaws (.2); revise bylaws and circulate to Executive Committee members with cover explanation (.3). | B260 | 0.50 | 455.00 |
| 07/25/23 | Nathaniel T. DeLoatch | Correspond with working group re claim transfer procedures and process (.2); review of materials related to same (.1). | B260 | 0.30 | 210.00 |
| 07/26/23 | Nathaniel T. DeLoatch | Prepare for and attend meeting re claim transfer process. | B260 | 0.50 | 350.00 |
| 07/28/23 | Peter A. Ivanick | Emails from/to E. Broderick re: drafting email to member re: removal and re: power of Executive Committee to remove members. | B260 | 0.20 | 340.00 |
| 07/28/23 | Erin E. Broderick | Review bylaws and e-mails with M. Harvey and P. Topper re revisions to same (.3); email to P. Ivanick re notice to member of removal and follow-up (.2); follow-up e-mails with J. Minias re same (.2); call with S. Shaynader of Rothschild re retention terms (.5). | B260 | 1.20 | 1,092.00 |
| 07/29/23 | Erin E. Broderick | E-mails with internal team re removal of class action plaintiff group and requirements under bylaws and revision of bylaws to reflect same and Rothschild retention. | B260 | 0.30 | 273.00 |
| 07/29/23 | Peter A. Ivanick | Emails to/from E. Broderick re: by-laws and ability of EC to remove members. | B260 | 0.20 | 340.00 |
| 07/30/23 | Nathaniel T. DeLoatch | Correspond with E. Broderick re issues re 2019 filing. | B260 | 0.10 | 70.00 |
| 07/30/23 | Erin E. Broderick | Review and comment on written resolutions for removal of members, amended bylaws, and other items (.5); update group on recent claim transfers and new members for updating member list and 2019 statement (.2). | B260 | 0.70 | 637.00 |
| 07/30/23 | Peter A. Ivanick | Review M. Harvey memo re: by-laws and ability of Executive Committee to remove members, draft email to member re: same, incorporate comments and finalize same. | B260 | 0.40 | 680.00 |
| 07/31/23 | Sarah E. Paul | Coordinate with J. Jackson re press statement (0.2); call with Willkie re Rothschild retention (0.2). | B260 | 0.40 | 454.00 |
| | | **Total for B260 - Board of Directors Matters** | | **21.80** | **19,133.00** |
| 07/01/23 | Erin E. Broderick | Respond to member emails re claims process and confidentiality issues (.5); respond to member emails re perpetual future contract claims in schedules (.2). | B270 | 0.70 | 637.00 |

Bill No: 1273559

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 07/06/23 | Peter  A. Ivanick | Review emails from/to S&C re: member and emails from/to E. Broderick and S. Paul re: outreach to member re: same; emails to/from member re: disclosure of depositor information to Debtor board; further emails member and E. Broderick re: same. | B270 | 0.40 | 680.00 |
| 07/07/23 | Erin  E. Broderick | Draft short update to members re case updates and plan negotiations (.2); e-mails with customers re joining ad hoc committee (.3). | B270 | 0.50 | 455.00 |
| 07/07/23 | Jennifer B. Kimble | Review Committee update and amended bylaws. | B270 | 0.40 | 380.00 |
| 07/10/23 | Erin  E. Broderick | Vote tabulation and e-mail D. Hirsch to record same (.2); incorporate clean up edits and non-substantive comments to bylaws (.3); e-mails with Executive Committee re same (.2); e-mails with two members re Executive Committee vacancy (.2); follow-up with candidates for same (.4). | B270 | 1.30 | 1,183.00 |
| 07/10/23 | Erin  E. Broderick | Call with members re positioning and updates (1.0); call with member re questions about claim transfers and valuation issues (.5). | B270 | 1.50 | 1,365.00 |
| 07/10/23 | Erin  E. Broderick | Short e-mail responses to members re questions on claim portal and KYC approvals and aggregate same for follow-up with S&C and A&M. | B270 | 0.50 | 455.00 |
| 07/11/23 | Erin  E. Broderick | E-mails with members re AHC Bylaws and incorporate comments from same (.7); follow-up separately with members re same and review and incorporate comments from members and outside counsel (1.4); call with member re same (.3); follow-up with member on approval (.1); follow-up with other members re need for updated 2019 disclosures (.4). | B270 | 2.90 | 2,639.00 |
| 07/13/23 | Peter  A. Ivanick | Review E. Broderick update and EC agenda and emails to/from E. Broderick re: EC call and call with S&C re: same (.2); email from/to member re: proposed call with class action lawyers and emails to/from E. Broderick re: same (.2). | B270 | 0.40 | 680.00 |
| 07/13/23 | Erin  E. Broderick | Prepare agenda for Executive Committee meeting (.2); attend Executive Committee meeting (1.0); attend call with potential new member re joining Executive Committee (1.0); review and revise meeting minutes (.1); review and incorporate comments to Rothschild NDA (.1); follow-up emails with C. Hodges and members re NDAs for restricted members (.2); e-mails with K. Hansen and Executive Committee to plan UCC and AHC introduction (.3); call with member concerned about 2019 disclosures (.5). | B270 | 3.40 | 3,094.00 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|---|---|---|---|---|---|
| 07/13/23 | Jennifer B. Kimble | Attend Ad Hoc Executive Committee Call and take minutes. | B270 | 1.60 | 1,520.00 |
| 07/13/23 | Jennifer B. Kimble | Revise notes/minutes from Executive Committee call and send to E. Broderick. | B270 | 0.30 | 285.00 |
| 07/13/23 | Jennifer B. Kimble | Emails with E. Broderick re: Executive Committee meeting and agenda. | B270 | 0.20 | 190.00 |
| 07/14/23 | Jennifer B. Kimble | Review email from E. Broderick re: class action ad hoc members and respond accordingly. | B270 | 0.20 | 190.00 |
| 07/14/23 | Jennifer B. Kimble | Emails with Committee Members re: NDAs. | B270 | 0.30 | 285.00 |
| 07/14/23 | Peter A. Ivanick | Emails E. Broderick and others re: 7/17 calls with S&C and NDAs, pre-call with Rothschild, and 7/17 call with R. Lieff and class action lawyers. | B270 | 0.30 | 510.00 |
| 07/15/23 | Erin E. Broderick | E-mails with J. Minias re contemplated meeting schedule and Ad Hoc Committee site (.1); follow-up with all re Debtors' plan meeting and pre-call (.2); e-mails re restricted member confirmations and NDA status (.1). | B270 | 0.40 | 364.00 |
| 07/16/23 | Erin E. Broderick | E-mails with A. Dietderich re meeting attendees and inclusion of restricted principals (.2); follow-up with S&C team re status of pending NDAs (.2); call and emails with J. Minias re questions from Debtors on NDA restrictions (.3); review and revise Bylaws and circulate with note on next steps/items for Debtor plan discussion (1.0); follow-up with members meeting attendance (.1). | B270 | 1.80 | 1,638.00 |
| 07/19/23 | Erin E. Broderick | E-mails with confidential member re redaction ruling and claim transfers (.2); call with new Executive Committee member (1.0); e-mails with Executive Committee members re NDAs and additional information requested by Debtors (.5); e-mails to members willing to be restricted re NDAs and timing for disclosures (.6). | B270 | 2.30 | 2,093.00 |
| 07/20/23 | Devorah Hirsch | Respond to inbound FTX.com customer inquiries to provide information on FTX cases and Ad Hoc Committee (0.7); call with E. Broderick re same (0.3). | B270 | 1.00 | 240.00 |
| 07/20/23 | Erin E. Broderick | E-mails scheduling executive committee and all member meetings. | B270 | 0.20 | 182.00 |
| 07/24/23 | Jennifer B. Kimble | Partial attendance at FTX Ad Hoc Meeting. | B270 | 0.50 | 475.00 |
| 07/26/23 | Erin E. Broderick | Follow-up with internal team re KYC issues and draft preliminary recommendation for approach. | B270 | 0.50 | 455.00 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 07/27/23 | Nathaniel T. DeLoatch | Call with E. Broderick re AHC issues, member updates and processes. | B270 | 0.20 | 140.00 |
| 07/30/23 | Nathaniel T. DeLoatch | Draft member update and simultaneous analysis of materials related to same. | B270 | 6.70 | 4,690.00 |
| 07/30/23 | Erin E. Broderick | E-mails and scheduling calls with three members to provide comfort on future disclosure requirements to remain in AHC (.3); review and comment on member update drafted by N. DeLoatch (.5). | B270 | 0.80 | 728.00 |
| 07/31/23 | Nathaniel T. DeLoatch | Draft and revise member update and simultaneous review of pertinent materials. | B270 | 5.60 | 3,920.00 |
| 07/31/23 | Erin E. Broderick | Review and comment on draft member update (.4); respond to new member emails and member emails re updates in cases (.5). | B270 | 0.90 | 819.00 |
| | | **Total for B270 - AHC Member Communications & Meetings** | | **35.80** | **30,292.00** |

**B310 – KYC Process and Claims Administration**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 07/17/23 | Erin E. Broderick | Review and analyze IRS Directive 137 with respect to subordination of IRS claims and related authority and summarize same for Executive Committee members. | B310 | 1.20 | 1,092.00 |
| 07/21/23 | Erin E. Broderick | Address member questions re customer portal process and KYC process (.6); forward feedback to Debtors and UCC (.1). | B310 | 0.70 | 637.00 |
| 07/22/23 | Nathaniel T. DeLoatch | Correspondence with members re proofs of claims. | B310 | 0.20 | 140.00 |
| 07/22/23 | Erin E. Broderick | Respond to six inquiries of customers re customer portal and KYC issues and follow-up review of claims procedures and e-mail to Debtors and A&M re same. | B310 | 0.80 | 728.00 |
| 07/25/23 | Erin E. Broderick | Follow-up re Rothschild KYC concerns with S. Paul and Z. Ullah and Rothschild team (1.0); finalize member NDA (.1); follow-up on Executive Committee claim holdings and KYC information (.2). | B310 | 1.30 | 1,183.00 |
| 07/26/23 | Nathaniel T. DeLoatch | Correspond with member re claim issues. | B310 | 0.10 | 70.00 |
| 07/26/23 | Nathaniel T. DeLoatch | Correspond with working group re member claim management and confidentiality. | B310 | 0.20 | 140.00 |
| 07/28/23 | Erin E. Broderick | Review and analyze KYC questionnaire provided by Rothschild, Debtors' proposed KYC process, and information provided by AHC members to date and follow-up with S. Paul and F. London re same. | B310 | 1.40 | 1,274.00 |

Matter No. 96490-0001 | Bill No: 1273559 | Page 13

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 07/29/23 | Sarah E. Paul | Coordinate with Rothschild re KYC requirements. | B310 | 0.20 | 227.00 |
| 07/31/23 | Sarah E. Paul | Call with Rothschild re KYC requirements. | B310 | 0.70 | 794.50 |
| | | **Total for B310 – KYC Process and Claims Administration** | | **6.80** | **6,285.50** |

**B320 - Plan and Disclosure Statement (including Business Plan)**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 07/03/23 | Jennifer B. Kimble | Review background materials re plan. | B320 | 0.40 | 380.00 |
| 07/05/23 | Jennifer B. Kimble | Call with E. Broderick re: background, plan discussions and issues. | B320 | 1.00 | 950.00 |
| 07/05/23 | Erin E. Broderick | Call with E. Mosley (A&M) re contingent claim designations and treatment of locked tokens (.3); follow-up review of PYTH lift stay motion and other docket items in connection with same (.5); summarize same for Executive Committee (.3); Zoom meeting with J. Kimble re plan status and negotiations (1.0); continue research and drafting analysis on plan issues with focus on intercompany claim valuation/enforcement (1.4). | B320 | 3.50 | 3,185.00 |
| 07/05/23 | David A. Wender | Analyze correspondence relative to plan discussions. | B320 | 0.10 | 110.00 |
| 07/05/23 | Jennifer B. Kimble | Review background Plan information. | B320 | 0.50 | 475.00 |
| 07/05/23 | Peter A. Ivanick | Review E. Broderick status reports on Plan discussions, Rothschild and review emails to/from S&C re: same and consider next steps. | B320 | 0.40 | 680.00 |
| 07/06/23 | David A. Wender | Analyze correspondence relative to plan discussions. | B320 | 0.10 | 110.00 |
| 07/10/23 | Peter A. Ivanick | Telephone call M. Harvey re: possible .com priority claims against affiliates and in pari defenses and exceptions and review and consider precedent (1.2); review E. Broderick status update (.1). | B320 | 1.30 | 2,210.00 |
| 07/10/23 | Erin E. Broderick | Follow-up with A. Dietderich re AHC composition and holdings and board approval of preliminary agreement on plan support (.4); review and analyze issues about customer preference issues and valuation of category B tokens and locked tokens and correspondence with N. DeLoatch re further research and treatment in other cases (2.2); e-mails with member re updates in plan timing (.2). | B320 | 2.80 | 2,548.00 |
| 07/11/23 | Erin E. Broderick | Finish preference research and draft memo for purposes of plan discussions with Executive Committee. | B320 | 1.50 | 1,365.00 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 07/11/23 | Erin E. Broderick | Attend call with N. DeLoatch on preference analysis. | B320 | 0.60 | 546.00 |
| 07/11/23 | Jennifer B. Kimble | Review update email on Plan memo and next steps. | B320 | 0.30 | 285.00 |
| 07/11/23 | Nathaniel T. DeLoatch | Attend meeting with E. Broderick re preference issues (0.6); analysis of related to same (1.6). | B320 | 2.20 | 1,540.00 |
| 07/11/23 | David A. Wender | Analyze issues relative to customer preferences. | B320 | 0.40 | 440.00 |
| 07/12/23 | Jennifer B. Kimble | Call with Paul Hastings re: plan discussions. | B320 | 0.90 | 855.00 |
| 07/12/23 | Jennifer B. Kimble | Emails with E. Broderick and D. Wender re: Plan discussions and call with Paul Hastings. | B320 | 0.20 | 190.00 |
| 07/12/23 | David A. Wender | Prepare for and participate in committee call. | B320 | 1.20 | 1,320.00 |
| 07/12/23 | Erin E. Broderick | Draft e-mail to Executive Committee re kick-off call on plan issues (.5); call with member re discussions with Debtors and UCC on plan (.5); brief call re same in advance of call with UCC professionals (.1); call with UCC professionals re AHC plan positions and discussion (.6); review and analyze Debtors' plan term sheet and work on plan discussion note (2.0); follow-up with C. Hodges on NDAs to share term sheet draft with AHC professionals (.2); e-mails with Executive Committee members and Rothschild re professionals NDA and restricted representatives (.3); comment on NDA Rothschild NDA (.2); further e-mails with Rothschild team and S&C re retention (.2); e-mails with J. Kimble re same and preference issues (.1). | B320 | 4.70 | 4,277.00 |
| 07/13/23 | David A. Wender | Analyze issues related to plan structure. | B320 | 0.40 | 440.00 |
| 07/13/23 | Jennifer B. Kimble | Review emails from S&C re: plan discussions. | B320 | 0.50 | 475.00 |
| 07/14/23 | Jennifer B. Kimble | Review and analyze Debtors' plan term sheet and make notes re: the same. | B320 | 1.30 | 1,235.00 |
| 07/14/23 | David A. Wender | Analyze issues related to plan structure. | B320 | 0.10 | 110.00 |
| 07/14/23 | Erin E. Broderick | E-mails with UCC professionals re AHC coordination (.1); attend call with UCC professionals re same (.5); follow-up with S&C re status of NDAs for attendance of plan discussion (.2); e-mails with S&C and Executive Committee re agenda for Monday call (.5). | B320 | 1.30 | 1,183.00 |
| 07/16/23 | Peter A. Ivanick | Review and consider A. Dietderich email re: goals and agenda for 7/17 meeting and E. Broderick's email re: issues and tasks. | B320 | 0.30 | 510.00 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|------------|-----------|------|-------|--------|
| 07/16/23 | Erin E. Broderick | Review and analyze issues re preference recoveries, including recent decision, and draft e-mail to J. Kimble re analyses. | B320 | 1.00 | 910.00 |
| 07/16/23 | Jennifer B. Kimble | Review background on preference issues. | B320 | 0.50 | 475.00 |
| 07/17/23 | Jennifer B. Kimble | Call with Debtors' professionals re: plan term sheet and procedures. | B320 | 1.00 | 950.00 |
| 07/17/23 | Erin E. Broderick | Circulate Debtors' term sheet and discussion note to professionals under NDA (.3); work on updated waterfall scenario using internal model for assumptions on the Stipulated Customer Priority Amount and plan discussion paper (2.0); attend pre-call with restricted professionals (Rothschild, member, J. Minias), J. Kimble and P. Ivanick (.7); attend call with Debtors' professionals to discuss plan process and timing (1.0); call with A. Dietderich to discuss specific action items related thereto (.5); follow-up re restricting principals to participate in plan discussions (.4); quick review of J. Minias' plan issues list and follow-up e-mails with members re same (.3); follow-up with Rothschild team re information requests and coordination with A&M (.2). | B320 | 5.40 | 4,914.00 |
| 07/18/23 | Erin E. Broderick | E-mails with members re Debtors' plan term sheet (.2); telephone call with member re same (1.0); review and analyze issues list prepared by J. Minias of Willkie Farr to incorporate in legal and financial issues list/information requests (1.0); e-mail to J. Minias re constructive trust theories/claim subordination (.2); follow-up with K. Hansen re ad hoc committee meeting (.1). | B320 | 2.50 | 2,275.00 |
| 07/18/23 | Jennifer B. Kimble | Emails with Ad Hoc Exec Committee re: plan support and next steps. | B320 | 0.30 | 285.00 |
| 07/19/23 | Erin E. Broderick | E-mails with K. Hansen re UCC meeting and NDAs/information sharing (.2); review UCC bylaws and Debtors' NDAs in connection with same (.3); conduct research re plan analysis (1.6); telephone call with A. Dietderich re plan issues and next steps (.5); follow-up with Rothschild on financial information requests/A&M meeting (.2); work on mark-up to Debtors' term sheet (1.0). | B320 | 3.80 | 3,458.00 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 07/20/23 | Erin  E. Broderick | Follow-up with Executive Committee members re claim information and Debtors' preference analysis (.5); e-mail to A. Kranzley re same (.1); follow-up on open NDAs and information sharing between Rothschild and non-EC members of Ad Hoc (.4); review information shared with Rothschild by A&M and request for access (.2). | B320 | 1.20 | 1,092.00 |
| 07/21/23 | Jennifer B. Kimble | Review information re: plan term sheet. | B320 | 0.30 | 285.00 |
| 07/21/23 | Jennifer B. Kimble | Review preference memo and begin drafting preference background sections. | B320 | 0.60 | 570.00 |
| 07/21/23 | Erin  E. Broderick | Follow-up with Rothschild and A. Kranzley re sharing of A&M waterfall presentation (.2); review and analyze same for plan discussion note and information requests (1.0); follow-up with K. Hansen re UCC meeting and follow-up with Executive Committee members re scheduling of same (.1); review Genesis docket for update on FTX claims/dispute (.2). | B320 | 1.50 | 1,365.00 |
| 07/22/23 | Erin  E. Broderick | Revise mark-up to Debtors' term sheet per Debtors' waterfall analysis and work on plan research relating to unfair discrimination and constructive trust arguments. | B320 | 2.00 | 1,820.00 |
| 07/22/23 | Jennifer B. Kimble | Work on preference memo. | B320 | 0.30 | 285.00 |
| 07/23/23 | Jennifer B. Kimble | Review emails re: Ad Hoc Committee call and plan term sheets. | B320 | 0.30 | 285.00 |
| 07/23/23 | Jennifer B. Kimble | Review and analyze A&M waterfall. | B320 | 0.40 | 380.00 |
| 07/23/23 | Peter  A. Ivanick | Review A&M's initial Waterfall analysis. | B320 | 0.20 | 340.00 |
| 07/23/23 | Erin  E. Broderick | Finish mark-up of Debtors' term sheet for discussion (.5); e-mails with J. Minias and member re same and waterfall analysis (.4); follow-up with A. Dietderich re same (.2); scheduling UCC meeting and work on deck for presenting (.5). | B320 | 1.60 | 1,456.00 |
| 07/24/23 | Peter  A. Ivanick | Review and consider E. Broderick initial mark-up of Plan Term Sheet and Plan issues memo. | B320 | 0.30 | 510.00 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 07/24/23 | Erin E. Broderick | E-mails with Executive Committee restricted group re comments on Debtors' waterfall analysis and plan issues (.6); further review and revision of Debtors' plan term sheet and prepare separate distributions for professionals vs. restricted vs. unrestricted members of plan materials (1.0); follow-up on questions re privilege and trading restrictions with Rothschild and unrestricted members (.6); attend call with Executive Committee and professionals re plan terms and agenda for Debtors' call (1.5); further review and revision to term sheet and analysis of plan issues based on member feedback (1.2); circulate same for comment (.1); follow-up with A. Dietderich re preliminary terms to stay litigation to negotiate plan (.4); call with member re plan issues (.5); call with J. Minias re same (.5); follow-up with Rothschild on plan input and status with A&M (.3); scheduling morning call (.1). | B320 | 6.80 | 6,188.00 |
| 07/24/23 | Erin E. Broderick | Telephone call with member re plan positions, including on valuation methodologies and preference settlement procedures (1.0); follow-up re same with A&M (.2). | B320 | 1.20 | 1,092.00 |
| 07/24/23 | David A. Wender | Review updated plan related documents. | B320 | 0.30 | 330.00 |
| 07/24/23 | Jennifer B. Kimble | Emails with E. Broderick re: Ad Hoc Call. | B320 | 0.30 | 285.00 |
| 07/24/23 | Jennifer B. Kimble | Work on preference memo research. | B320 | 2.60 | 2,470.00 |
| 07/24/23 | Jennifer B. Kimble | Review Plan issues Memo. | B320 | 0.50 | 475.00 |
| 07/25/23 | Nathaniel T. DeLoatch | Correspond with members re potential plan issues. | B320 | 0.20 | 140.00 |
| 07/25/23 | Jennifer B. Kimble | Continue drafting preference memo. | B320 | 2.30 | 2,185.00 |
| 07/25/23 | Jennifer B. Kimble | Research cases for preference memo. | B320 | 0.60 | 570.00 |
| 07/25/23 | Jennifer B. Kimble | Revise preference memo and emails with E. Broderick re: the same. | B320 | 0.60 | 570.00 |
| 07/25/23 | Erin E. Broderick | Review and analyze A. Dietderich's preliminary response to plan comments, particularly the RRT and governance issues, and draft separate updates for professionals and restricted group with some initial analysis/recommendations (2.0); follow-up e-mails and short call with Executive Committee members re their thoughts on the RRT and post-confirmation issues (.5). | B320 | 2.50 | 2,275.00 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|------------|-----------|------|-------|--------|
| 07/25/23 | Erin E. Broderick | Call with J. Minias re additional comments/concerns on plan term sheet (1.0); revise term sheet per same (.3); follow-up with member and incorporate further comments (.6); send final mark-up to A. Dietderich and all restricted members with cover note (.2); internal follow-up on plan status (1.0); calls and emails with member re the Debtors' proposed valuation motion and analyze issues around same (1.2). | B320 | 4.30 | 3,913.00 |
| 07/25/23 | Erin E. Broderick | Review revisions to preference analysis by J. Kimble and comment on same (.5); distributions to separate groups of plan materials (.4). | B320 | 0.90 | 819.00 |
| 07/26/23 | Erin E. Broderick | Call with S. Shnayder re specific issues in plan construct to discuss with members and UCC presentation (1.0); follow-up re form of presentation and work on deck (1.0); review and analyze outline prepared by S. Shnayder (.5); email to internal team to recommend presentation approach (.2); e-mails with Executive Committee on attendance for UCC plan call (.2). | B320 | 2.90 | 2,639.00 |
| 07/26/23 | Jennifer B. Kimble | Review information re: preference memo. | B320 | 0.40 | 380.00 |
| 07/26/23 | Jennifer B. Kimble | Review S&C plan term comments as sent to Ad Hoc Executive Committee. | B320 | 0.30 | 285.00 |
| 07/26/23 | Jennifer B. Kimble | Review preference information included in Debtors' presentations. | B320 | 0.30 | 285.00 |
| 07/27/23 | Jennifer B. Kimble | Review email from S&C re: updated plan term sheet and timeline for filing plan. | B320 | 0.30 | 285.00 |
| 07/27/23 | Erin E. Broderick | Review outline prepared by Rothschild on discussion items for UCC (.5); draft talking points for UCC meetings for restricted group (.5); attend pre-call discussion for UCC meeting (.5); attend meeting with UCC members and professionals and restricted group of Ad Hoc Committee (1.0); follow-up re exchange of drafts with UCC and Debtors and information sharing with FTI with Rothschild (.3); e-mails with Executive Committee members re reactions to meeting and points of alignment (.4); call with member re same (.5); review and analyze Sam Bankman-Fried complaint and financial status report filed by Debtors as helpful for plan arguments and positioning and e-mails and call to N. DeLoatch and Rothschild team re same (.8). | B320 | 4.50 | 4,095.00 |
| 07/28/23 | Nathaniel T. DeLoatch | Review and analyze correspondence with E. Broderick re plan issues. | B320 | 0.20 | 140.00 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 07/28/23 | Sarah E. Paul | Call with E. Broderick to discuss drafting of plan response statement and Rothschild retention questions (1.2); emails with Rothschild re: retention and KYC requirements (0.2); emails with Willkie re same (0.1). | B320 | 1.50 | 1,702.50 |
| 07/28/23 | Erin E. Broderick | Review and analyze Debtors' plan and plan term sheet (1.2); send initial response to A. Dieterich (.1); summarize and distribute to restricted group (.4); start drafting plan issues chart and consultation of public materials re same (1.0); call with S. Paul re statement in response to plan filing (1.2); follow-up emails with restricted group re response to amended term sheet (.3); follow-up with Rothschild re input for plan position statement and status of A&M discussions (.4). | B320 | 4.60 | 4,186.00 |
| 07/28/23 | Erin E. Broderick | Follow-up with A&M and members re Debtors' valuation of perpetual future positions and analysis of same. | B320 | 0.60 | 546.00 |
| 07/28/23 | Jennifer B. Kimble | Review and analyze redline plan term sheet received from Debtors. | B320 | 1.00 | 950.00 |
| 07/29/23 | Erin E. Broderick | E-mails and discussions with restricted group and professionals re response to Debtors' draft plan and term sheet (2.2); call with A. Dietderich re same and plan-related issues (.7); review and analyze preliminary plan support terms and fee reimburse provisions (.2); e-mail follow-ups with members and Debtors re same (.5); discuss same with internal group (.3); review and analyze revised plan term sheet and circulation to restricted group with commentary (.4); follow-up with S. Paul and media team re communications around plan and drafting of statements/positioning re same (.8); follow-up e-mails with members re trading restrictions and response to amended terms (.2). | B320 | 5.30 | 4,823.00 |
| 07/29/23 | Sarah E. Paul | Discussions with E. Broderick re draft plan status and next steps. | B320 | 0.30 | 340.50 |
| 07/30/23 | Sarah E. Paul | Review draft plan term sheet (0.3); review comparative plan issues chart (0.2); call with Executive Committee to walk through comparative plan issues chart and discuss next steps (1.5). | B320 | 2.00 | 2,270.00 |
| 07/30/23 | Nathaniel T. DeLoatch | Review correspondence re plan negotiations and related issues. | B320 | 0.60 | 420.00 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 07/30/23 | Erin E. Broderick | Review and analyze Debtors' long-form plan of liquidation and term sheet and draft comparative plan issues chart for restricted group (1.8); review decision on trust arguments and brief additional research for next steps to include in issues chart (.7);  video call with restricted group and Rothschild team re issues chart, mark-up of Debtors' plan term sheet and plan position statement (1.5); follow-up e-mail with members, Rothschild and S. Paul re comments to same (.3); comment on Debtors' term sheet, circulate to restricted group for comments and incorporation of same to send to Debtors (2.0). | B320 | 6.30 | 5,733.00 |
| 07/30/23 | Peter A. Ivanick | Review E. Broderick email re: plan status, review and consider E. Broderick mark-up of plan term sheet and cover note. | B320 | 0.30 | 510.00 |
| 07/31/23 | Nathaniel T. DeLoatch | Review correspondence and analysis of disclosure issues. | B320 | 0.70 | 490.00 |
| 07/31/23 | Jennifer B. Kimble | Review update on status of plan term sheet and comparative plan issues chart. | B320 | 1.00 | 950.00 |
| 07/31/23 | David A. Wender | Analyze plan updates and related revisions. | B320 | 0.60 | 660.00 |
| 07/31/23 | Erin E. Broderick | Call with A. Dietderich re comments to the Debtors' plan term sheet (.3); work on comparative issues chart, research and financial diligence requests in connection therewith to send to S&C/A&M (2.0); call with S. Paul re themes for plan position paper (.4); draft press release statement (1.0); review and analyze Debtors filed plan and UCC statement in response (.5); prepare separate distributions for members, restricted group, and professionals and instructions re establishing distribution lists (.5); revise press release statement (.3); attend call with A&M re features of Debtors' valuation motion/methodology (.3). | B320 | 5.30 | 4,823.00 |
| 07/31/23 | Sarah E. Paul | Call with E. Broderick re case strategy and next steps and plan position paper (0.4); review debtors complaint against Sam Bankman-Fried and others as background for plan response (0.7). | B320 | 1.10 | 1,248.50 |
| | | **Total for B320 - Plan and Disclosure Statement (including Business Plan)** | | **112.40** | **106,147.50** |

**B330 - Fee Reimbursement Motion**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 07/05/23 | Jennifer B. Kimble | Review Ad Hoc email exchange with S&C re: FA and budget. | B330 | 0.30 | 285.00 |
| 07/13/23 | Jennifer B. Kimble | Review Rothschild retention proposal. | B330 | 0.40 | 380.00 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 07/13/23 | Jennifer B. Kimble | Review Rothschild comments to NDA. | B330 | 0.20 | 190.00 |
| 07/14/23 | Jennifer B. Kimble | Review revisions to Rothschild NDA. | B330 | 0.30 | 285.00 |
| 07/18/23 | Erin  E. Broderick | E-mail to J. Kimble and D. Wender re Rothschild retention and fee reimbursement terms (.5); follow-up with Rothschild re same (.2); call with A. Dietderich re same (.2); e-mail to working group re Debtors' fee agreement terms (.3); follow up with internal team re process points (.2); e-mails with Rothschild team re retention agreement (.4); attend call with Rothschild team re same (.6). | B330 | 2.40 | 2,184.00 |
| 07/18/23 | David  A. Wender | Analyze correspondence related to Rothschild engagement. | B330 | 0.20 | 220.00 |
| 07/18/23 | Jennifer B. Kimble | Emails with E. Broderick and D. Wender re: Fee Arrangement and Rothschild Success Fee. | B330 | 0.40 | 380.00 |
| 07/19/23 | Erin  E. Broderick | E-mails with Debtors, Rothschild, Executive Committee and internal team re Rothschild retention terms and open issues (.6); draft revised terms of fee agreement per discussion with A. Dietderich (.5). | B330 | 1.10 | 1,001.00 |
| 07/19/23 | Jennifer B. Kimble | Emails with ES team re: Rothschild retention and fee arrangement with Debtors. | B330 | 0.40 | 380.00 |
| 07/19/23 | Erin  E. Broderick | Call with A. Dietderich re update on fee request and information needed on membership (.4); gather information requested and related outreach (.5). | B330 | 0.90 | 819.00 |
| 07/20/23 | Erin  E. Broderick | Review MNAT retention terms and discussions re fee reimbursement protocol and needed revisions. | B330 | 0.50 | 455.00 |
| 07/20/23 | Jennifer B. Kimble | Emails with ES and S&C Teams re: Rothschild retention and plan items. | B330 | 0.20 | 190.00 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 07/21/23 | Erin  E. Broderick | E-mails with internal team re fee terms to confirm with Debtors (.4); review and revise same (.2); follow-up with Rothschild team re same and status of retention (.2); video conference with Rothschild team re retention structure (.7); follow up with C. Hodges and members re NDA executions (.4); follow-up with A. Kranzley, and certain members re claim information requested by Debtors (.2); brief research re privilege and retention structures utilized in other chapter 11 cases (1.0); e-mail to A. Dietderich re fee proposal and Rothschild retention status (.2); follow-up with internal team re related issues and proposed structuring (.4); e-mail to member and J. Minias re status of retention and concerns re information sharing (.2). | B330 | 3.90 | 3,549.00 |
| 07/22/23 | Jennifer B. Kimble | Emails with ES and MN Teams re: retention of Rothschild and structure. | B330 | 0.30 | 285.00 |
| 07/22/23 | Erin  E. Broderick | Follow-up e-mail to internal group to propose Rothschild retention structure and information sharing protocol (.5); e-mails with J. Minias re same (.2); e-mail to A. Dietderich and A. Kranzley re same (.1); review PG&E Rothschild retention and follow-up with Rothschild team re suggested structuring (.5); follow-up with member on NDA execution (.1); review bylaws re revisions needed for Rothschild retention (.4); follow-up emails with J. Kimble, M. Harvey and P. Ivanick re same (.2). | B330 | 2.00 | 1,820.00 |
| 07/22/23 | Peter  A. Ivanick | Emails from/to E. Broderick, M. Harvey and others re: Rothschild retention issues and possible solutions. | B330 | 0.30 | 510.00 |
| 07/24/23 | Erin  E. Broderick | Follow-up with S&C re member holdings (.2); follow-up on Rothschild retention and fee reimbursement agreement (.5). | B330 | 0.70 | 637.00 |
| 07/24/23 | Erin  E. Broderick | Call with Rothschild legal team re retention structure and terms (1.0); follow-up with S&C and Rothschild (.4). | B330 | 1.40 | 1,274.00 |
| 07/26/23 | Erin  E. Broderick | E-mails to Rothschild re retention status (.5); calls with C. Delo and S. Shnayder re same (.4); updates to internal team and Executive Committee on status of retention (.4). | B330 | 1.30 | 1,183.00 |
| 07/27/23 | Erin  E. Broderick | Follow-up with Rothschild on status of retention terms and considerations (.5); follow-up with A. Dietderich re fee reimbursement process and approvals (.1); call with P. East re same and explanation of bankruptcy requirements for fee applications (1.0); e-mail to S. Paul re expanded conflicts check (.2). | B330 | 1.80 | 1,638.00 |

Matter No. 96490-0001                       Bill No: 1273559                              Page 23

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 07/29/23 | Peter A. Ivanick | Review debtor's markup of term sheet and draft fee agreement and email to/from E. Broderick re: timing of payment. | B330 | 0.30 | 510.00 |
| 07/29/23 | Erin E. Broderick | E-mails with four members re updated agreement with Debtors on fee terms and discussion of confidentiality protections. | B330 | 0.50 | 455.00 |
| 07/30/23 | Sarah E. Paul | Coordinate with E. Broderick and Rothschild re engagement requirements. | B330 | 0.30 | 340.50 |
| 07/30/23 | Erin E. Broderick | Follow-up with Rothschild legal team and Debtors re retention agreement and terms of agreement with Debtors (.4); review of indemnification and other provisions requested by Rothschild (.1); follow-up with S. Paul re same (.2); revise language of professional fee reimbursement agreement and stipulation of adversary proceeding stay (.2). | B330 | 0.90 | 819.00 |
| 07/31/23 | Erin E. Broderick | Finalize terms of professional fee reimbursement with Debtors and Rothschild (.1); emails with S. Paul and Executive Committee members re status and structure of Rothschild retention (.4); attend call with Rothschild legal team and S. Paul re retention (.6). | B330 | 1.10 | 1,001.00 |
| | | **Total for B330 - Fee Reimbursement Motion** | | **22.10** | **20,790.50** |

**B410 - General Bankruptcy Advice/Opinions**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 07/07/23 | Erin E. Broderick | Update to UK colleagues re status of case and foreign proceedings. | B410 | 1.00 | 910.00 |
| 07/17/23 | Nathaniel T. DeLoatch | Review and correspond with attorney working group re WIP. | B410 | 0.20 | 140.00 |
| 07/17/23 | Jennifer B. Kimble | Prepare for and attend internal planning call with Ad Hoc Professionals (partial attendance). | B410 | 0.80 | 760.00 |
| 07/18/23 | Nathaniel T. DeLoatch | Review internal correspondence re committee action items. | B410 | 0.30 | 210.00 |
| 07/19/23 | Erin E. Broderick | Follow-up with internal team re delegation of open item tasks. | B410 | 0.20 | 182.00 |
| 07/19/23 | Erin E. Broderick | Draft e-mail to internal team, Rothschild and Executive Committee re status updates and open items. | B410 | 0.50 | 455.00 |
| 07/24/23 | Erin E. Broderick | Updates to open task list and e-mail to suggest delegation. | B410 | 0.30 | 273.00 |
| 07/25/23 | Erin E. Broderick | Call with N. DeLoatch re AHC open items. | B410 | 0.50 | 455.00 |
| 07/25/23 | Nathaniel T. DeLoatch | Prepare for (0.3) and attend call with E. Broderick re AHC actions items (0.5). | B410 | 0.80 | 560.00 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 07/28/23 | Erin  E. Broderick | Call with M. Harvey re open items (.4); work on updating task list for internal group and restricted members (.5). | B410 | 0.90 | 819.00 |
| 07/30/23 | Erin  E. Broderick | Follow-up with internal working re open items. | B410 | 0.40 | 364.00 |
|  |  | **Total for B410 - General Bankruptcy Advice/Opinions** |  | **5.90** | **5,128.00** |

|  |  | **Fees** | **$228,456.50** |
|--|--|--|--|

**B110  Case Administration**

| Timekeeper | Hours | Rate | Amount | Total |
|-----------|-------|------|--------|-------|
| Jennifer B. Kimble | 0.50 | Hours @ 950.00 | 475.00 | |
| Erin E. Broderick | 2.50 | Hours @ 910.00 | 2,275.00 | |
| Nathaniel T. DeLoatch | 0.30 | Hours @ 700.00 | 210.00 | |
| | 3.30 | | | 2,960.00 |

**B112  General Creditor Inquiries**

| Timekeeper | Hours | Rate | Amount | Total |
|-----------|-------|------|--------|-------|
| Peter A. Ivanick | 0.20 | Hours @ 1,700.00 | 340.00 | |
| Erin E. Broderick | 10.60 | Hours @ 910.00 | 9,646.00 | |
| Nathaniel T. DeLoatch | 1.80 | Hours @ 700.00 | 1,260.00 | |
| Devorah Hirsch | 21.60 | Hours @ 240.00 | 5,184.00 | |
| | 34.20 | | | 16,430.00 |

**B113  Case Analysis/Pleading Review**

| Timekeeper | Hours | Rate | Amount | Total |
|-----------|-------|------|--------|-------|
| Peter A. Ivanick | 1.20 | Hours @ 1,700.00 | 2,040.00 | |
| Jennifer B. Kimble | 2.80 | Hours @ 950.00 | 2,660.00 | |
| Erin E. Broderick | 3.00 | Hours @ 910.00 | 2,730.00 | |
| | 7.00 | | | 7,430.00 |

**B140  Relief from Stay and Adequate Protection**

| Timekeeper | Hours | Rate | Amount | Total |
|-----------|-------|------|--------|-------|
| Peter A. Ivanick | 0.10 | Hours @ 1,700.00 | 170.00 | |
| | 0.10 | | | 170.00 |

**B150  Meetings of and Communications with Creditors**

| Timekeeper | Hours | Rate | Amount | Total |
|-----------|-------|------|--------|-------|
| Peter A. Ivanick | 3.40 | Hours @ 1,700.00 | 5,780.00 | |
| Jennifer B. Kimble | 0.40 | Hours @ 950.00 | 380.00 | |
| Erin E. Broderick | 1.60 | Hours @ 910.00 | 1,456.00 | |
| Devorah Hirsch | 0.50 | Hours @ 240.00 | 120.00 | |
| | 5.90 | | | 7,736.00 |

**B160  Fee/Employment Applications**

| Timekeeper | Hours | Rate | Amount | Total |
|-----------|-------|------|--------|-------|
| Erin E. Broderick | 0.40 | Hours @ 910.00 | 364.00 | |
| | 0.40 | | | 364.00 |

**B190  Other Contested Matters (excluding assumption/rejection motions)**

| Timekeeper | Hours | Rate | Amount | Total |
|-----------|-------|------|--------|-------|
| Peter A. Ivanick | 0.40 | Hours @ 1,700.00 | 680.00 | |
| Jennifer B. Kimble | 0.20 | Hours @ 950.00 | 190.00 | |
| Erin E. Broderick | 4.80 | Hours @ 910.00 | 4,368.00 | |
| | 5.40 | | | 5,238.00 |

**B191  General Litigation**

| | | | | |
|---|---|---|---|---|
| Peter A. Ivanick | 0.10 | Hours @ 1,700.00 | 170.00 | |
| Erin E. Broderick | 0.20 | Hours @ 910.00 | 182.00 | |
| | 0.30 | | | 352.00 |

**B260  Corporate Governance and Board Matters**

| | | | | |
|---|---|---|---|---|
| Peter A. Ivanick | 1.00 | Hours @ 1,700.00 | 1,700.00 | |
| Sarah E. Paul | 0.40 | Hours @ 1,135.00 | 454.00 | |
| Jennifer B. Kimble | 0.60 | Hours @ 950.00 | 570.00 | |
| Erin E. Broderick | 16.30 | Hours @ 910.00 | 14,833.00 | |
| Nathaniel T. DeLoatch | 1.60 | Hours @ 700.00 | 1,120.00 | |
| Devorah Hirsch | 1.90 | Hours @ 240.00 | 456.00 | |
| | 21.80 | | | 19,133.00 |

**B270  AHC Member Communications & Meetings**

| | | | | |
|---|---|---|---|---|
| Peter A. Ivanick | 1.10 | Hours @ 1,700.00 | 1,870.00 | |
| Jennifer B. Kimble | 3.50 | Hours @ 950.00 | 3,325.00 | |
| Erin E. Broderick | 17.70 | Hours @ 910.00 | 16,107.00 | |
| Nathaniel T. DeLoatch | 12.50 | Hours @ 700.00 | 8,750.00 | |
| Devorah Hirsch | 1.00 | Hours @ 240.00 | 240.00 | |
| | 35.80 | | | 30,292.00 |

**B310  Claims Administration and Objections**

| | | | | |
|---|---|---|---|---|
| Sarah E. Paul | 0.90 | Hours @ 1,135.00 | 1,021.50 | |
| Erin E. Broderick | 5.40 | Hours @ 910.00 | 4,914.00 | |
| Nathaniel T. DeLoatch | 0.50 | Hours @ 700.00 | 350.00 | |
| | 6.80 | | | 6,285.50 |

**B320  Plan and Disclosure Statement (including Business Plan)**

| | | | | |
|---|---|---|---|---|
| Peter A. Ivanick | 2.80 | Hours @ 1,700.00 | 4,760.00 | |
| Sarah E. Paul | 4.90 | Hours @ 1,135.00 | 5,561.50 | |
| David A. Wender | 3.20 | Hours @ 1,100.00 | 3,520.00 | |
| Jennifer B. Kimble | 19.00 | Hours @ 950.00 | 18,050.00 | |
| Erin E. Broderick | 78.60 | Hours @ 910.00 | 71,526.00 | |
| Nathaniel T. DeLoatch | 3.90 | Hours @ 700.00 | 2,730.00 | |
| | 112.40 | | | 106,147.50 |

**B330  Fee Reimbursement Motion**

| | | | | |
|---|---|---|---|---|
| Peter A. Ivanick | 0.60 | Hours @ 1,700.00 | 1,020.00 | |
| Sarah E. Paul | 0.30 | Hours @ 1,135.00 | 340.50 | |
| David A. Wender | 0.20 | Hours @ 1,100.00 | 220.00 | |
| Jennifer B. Kimble | 2.50 | Hours @ 950.00 | 2,375.00 | |
| Erin E. Broderick | 18.50 | Hours @ 910.00 | 16,835.00 | |
| | 22.10 | | | 20,790.50 |

**B410  General Case Strategy**

| | | | | |
|---|---|---|---|---|
| Jennifer B. Kimble | 0.80 | Hours @ 950.00 | 760.00 | |
| Erin E. Broderick | 3.80 | Hours @ 910.00 | 3,458.00 | |
| Nathaniel T. DeLoatch | 1.30 | Hours @ 700.00 | 910.00 | |
| | 5.90 | | | 5,128.00 |

|  | 261.40 |  | 228,456.50 |
|---|---|---|---|
| **TOTAL CURRENT BILLING** | | | **$228,456.50** |

| Name | Title | Practice Group; Date of First Admission | Hourly Rate | Hours Billed | Amount Billed |
|---|---|---|---|---|---|
| Ivanick, Peter A. | Partner | Insurance Transactions & Products, 1983 | $1,700.00 | 10.90 | 18,530.00 |
| Paul, Sarah | Partner | Litigation, 2004 | $1,135.00 | 6.50 | 7,377.50 |
| Wender, David A. | Partner | Finance, 2003 | $1,100.00 | 3.40 | 3,740.00 |
| Partner Total | | | | 20.80 | 29,647.50 |
| Broderick, Erin E. | Senior Counsel | Finance, 2008 | $910.00 | 163.40 | 148,694.00 |
| Kimble, Jennifer B. | Senior Counsel | Finance, 2005 | $950.00 | 30.30 | 28,785.00 |
| Senior Counsel Total | | | | 193.70 | 177,479.00 |
| DeLoatch, Nathaniel T. | Associate | Finance, 2019 | $700.00 | 21.90 | 15,330.00 |
| Associate Total | | | | 21.90 | 15,330.00 |
| Hirsch, Devorah | Paralegal | Litigation | $240.00 | 25.00 | 6,000.00 |
| Paralegal Total | | | | 25.00 | 6,000.00 |
| Total | | | | 261.40 | $228,456.50 |

**Blended Hourly Rate: $962.00**

| U.S. Trustee Task Code and Project Category | Hours Billed | Amount Billed |
|---|---|---|
| B110 Case Administration | 3.30 | 2,960.00 |
| B112 General Creditor Inquiries | 34.20 | 16,430.00 |
| B113 Case Analysis/Pleading Review | 7.00 | 7,430.00 |
| B140 Relief from Stay and Adequate Protection | 0.10 | 170.00 |
| B150 Meetings of and Communications with External Stakeholders | 5.90 | 7,736.00 |
| B160 Fee/Employment Applications | 0.40 | 364.00 |
| B190 Other Contested Matters (excluding assumption/rejection motions) | 5.40 | 5,238.00 |
| B191 General Litigation | 0.30 | 352.00 |
| B260 Corporate Governance and Board Matters) | 21.80 | 19,133.00 |
| B270 AHC Member Communications & Meetings | 35.80 | 30,292.00 |
| B310 KYC Process and Claims Administration | 6.80 | 6,285.50 |
| B320 Plan and Disclosure Statement (including Business Plan) | 112.40 | 106,147.50 |
| B330 Fee Reimbursement Motion | 22.10 | 20,790.50 |
| B410 General Case Strategy | 5.90 | 5,128.00 |
| | **261.40** | **$228,456.50** |

EVERSHEDS
SUTHERLAND

**Eversheds Sutherland (US) LLP**
700 Sixth Street, NW
Suite 700
Washington, DC 20001-3980

T: +1 202 383 0100

eversheds-sutherland.com

IRS Employer ID No: 58-0619407

**Electronic Remittance Instructions**:
Bank Name:  Wells Fargo Bank, N.A.
Acct Name: Eversheds Sutherland (US) LLP
Acct Number:  5233576718
Wire Routing/ABA:  121000248
ACH Routing:  061000227
SWIFT Code:  WFBIUS6S
**Check Remittance Instructions**:
Eversheds Sutherland (US) LLP
PO Box 931885
Atlanta, GA 31193-1885

**Ad Hoc Committee of Non-US Customers of FTX.com**
**C/O FTX Trading Ltd.**

| | |
|---|---|
| Bill No. | 1273675 |
| Bill Date | November 22, 2023 |

| | |
|---|---|
| **Matter No:** | **96490.0001** |
| **RE:** | **FTX Bankruptcy** |

**FOR LEGAL SERVICES RENDERED From August 1, 2023 through August 31, 2023**

| | |
|---|---|
| **Fees** | **$408,512.50** |
| **Total Current Disbursements** | **$1,102.45** |
| **Total Current Bill** | **$409,614.95** |

**FOR LEGAL SERVICES RENDERED From August 1, 2023 through August 31, 2023**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| **B110 - Case Administration** | | | | | |
| 08/01/23 | Erin  E. Broderick | Coordinate with P. Topper and D. Hirsch regarding updates to working group list and distribution lists. | B110 | 0.40 | 364.00 |
| 08/07/23 | Nathaniel T. DeLoatch | Correspond with D. Hirsch re: draft of 2019 statement (.2); correspond with D. Wender and E. Broderick re: same (.1); draft second supplemental 2019 statement (1.2). | B110 | 1.50 | 1,050.00 |
| 08/07/23 | Devorah Hirsch | Update Exhibit A to Third Supplemental Rule 2019 Statement. | B110 | 2.00 | 480.00 |
| 08/07/23 | Devorah Hirsch | Review numerous emails to/from team and members re: case status and open items (1.5); update various charts/trackers as required re: same (1.5). | B110 | 3.00 | 720.00 |
| 08/08/23 | Nathaniel T. DeLoatch | Correspondence with D. Hirsch re: draft of second supplemental 2019 statement (.4); correspond with D. Wender and E. Broderick re: same (.2); review and revise draft of second supplemental 2019 statement (.9). | B110 | 1.50 | 1,050.00 |
| 08/08/23 | Devorah Hirsch | Revise Second Supplemental Rule 2019 Statement with new information. | B110 | 2.00 | 480.00 |
| 08/09/23 | Nathaniel T. DeLoatch | Correspond with D. Hirsch re: draft of 2019 statement (.2); correspond with E. Broderick re: same (.1); review draft of second suppl. 2019 statement prior to filing (2.1); correspond with D. Hirsch re: same (.1); call with member of committee re: same (.1); correspond with M. Harvey from MNAT re: same (.1). | B110 | 2.70 | 1,890.00 |
| 08/09/23 | Devorah Hirsch | Attention to Second Supplemental Rule 2019 Statement. | B110 | 1.80 | 432.00 |
| 08/09/23 | Erin  E. Broderick | Final review of 2019 statement drafts and related confirmations/emails with members and team on filing (.6). | B110 | 0.60 | 546.00 |
| 08/14/23 | Erin  E. Broderick | E-mails with Rothschild team, S&C and Executive Committee re: open issues to complete Rothschild retention (.8); short calls with C. Delo and S. Shnayder re: same (.5); calls with A. Kranzley re: same (.5). | B110 | 1.80 | 1,638.00 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 08/15/23 | Erin  E. Broderick | Review and respond to numerous e-mails with Rothschild legal team re: KYC process (.3); call with member re: Rothschild retention (.3); two calls with A. Kranzley re: same (.3); correspond with D. Wender re: financial advisor (.2); further emails with K. Taylor (Rothschild) to resolve reimbursement agreement issues (.5) follow-up with Executive Committee re: same (.4); call with C. Delo and S. Shnayder re: resolution of open issues (.2); follow-up with EC members and S. Paul re: next steps on Rothschild retention (.3); update S&C on status (.1); review and revise short all-member update and resolution to adopt amended bylaws (.1). | B110 | 2.60 | 2,366.00 |
| 08/23/23 | Erin  E. Broderick | Call and emails with D. Hirsch re: updates to member files/KYC data protections and coordination with new team members (.5); finalize review of resolutions and signature pages to release (.1). | B110 | 0.60 | 546.00 |
| 08/28/23 | Jennifer B. Kimble | Review docket and recent filings. | B110 | 0.20 | 190.00 |
| 08/29/23 | Erin  E. Broderick | Review status of fee incurrence and work on budgeting and staffing recommendations (1.0). | B110 | 1.00 | 910.00 |
| 08/30/23 | Devorah Hirsch | Update Working Group and email distribution lists (.5). | B110 | 0.50 | 120.00 |
| 08/31/23 | Michael A. Rogers | Review and revise 2019 Statement (1.5); prepare revised list of holders names, unique ID numbers, and claims amount (3.5). | B110 | 5.00 | 3,675.00 |
| | | **Total for B110 - Case Administration** | | **27.20** | **16,457.00** |

**B112 - General Creditor Inquiries**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 08/01/23 | Devorah Hirsch | Attention to onboarding Ad Hoc Committee Members. | B112 | 1.00 | 240.00 |
| 08/08/23 | Nathaniel T. DeLoatch | Review and respond to non-US customer inquiries re: case. | B112 | 0.20 | 140.00 |
| 08/08/23 | Erin  E. Broderick | Emails with D. Hirsch to coordinate on new members and parties interested in joining materials and respond to same. | B112 | 0.50 | 455.00 |
| 08/10/23 | Devorah Hirsch | Attention to onboarding member of Ad Hoc Committee. | B112 | 0.40 | 96.00 |
| 08/13/23 | Erin  E. Broderick | Respond to customers interested in joining ad hoc committee and schedule introductory calls. | B112 | 0.30 | 273.00 |
| 08/15/23 | Erin  E. Broderick | Zoom conference with member to join ad hoc group (1.0); follow-up with member re: same (.2). | B112 | 1.20 | 1,092.00 |
| 08/16/23 | Devorah Hirsch | Attention to on boarding potential ad hoc committee member. | B112 | 0.50 | 120.00 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 08/19/23 | Nathaniel T. DeLoatch | Correspond with and respond to inquiries from various non-US customers re: AHC plan support statement and general case updates. | B112 | 0.50 | 350.00 |
| 08/20/23 | Devorah Hirsch | Attention to onboarding new members of Ad Hoc Committee. | B112 | 1.00 | 240.00 |
| 08/21/23 | Devorah Hirsch | Attention to onboarding new members. | B112 | 1.00 | 240.00 |
| 08/23/23 | Devorah Hirsch | Attention to onboarding members to ad hoc committee. | B112 | 1.00 | 240.00 |
| 08/24/23 | Erin  E. Broderick | Follow-up with D. Hirsch and FTX.com customers regarding AHC role and membership requirements. | B112 | 0.40 | 364.00 |
| 08/28/23 | Devorah Hirsch | Attention to onboarding new member. | B112 | 0.40 | 96.00 |
| 08/28/23 | Erin  E. Broderick | Telephone call with FTX.com customers interested in joining the ad hoc committee regarding status of case and AHC's role. | B112 | 1.00 | 910.00 |
| 08/29/23 | Devorah Hirsch | Attention to onboarding new member (1.0); prepare for Town Hall meetings (1.0). | B112 | 2.00 | 480.00 |
| 08/30/23 | Erin  E. Broderick | Finalize AHC overview and outreach to pending interested customers. | B112 | 0.50 | 455.00 |
| 08/30/23 | Nathaniel T. DeLoatch | Review and revise non-committee members informational materials re: case status (1.2); correspond with E. Broderick re: same (.2); correspond with member re: same (.2). | B112 | 1.60 | 1,120.00 |
| 08/31/23 | Michael A. Rogers | Coordinate with D. Hirsch re: new member recruitment (.5); prepare documents for committee recruiting, review document and template formatting (1.0). | B112 | 1.50 | 1,102.50 |
| 08/31/23 | Michael A. Rogers | Review AHC structure and overview documents (.3); review, draft, and edit materials for development of AHC member recruiting documents (.5). | B112 | 0.80 | 588.00 |
| 08/31/23 | Devorah Hirsch | Attention to onboarding new members. | B112 | 2.50 | 600.00 |
| 08/31/23 | Erin  E. Broderick | Review and comment on AHC overview materials (.1); office conference with M. Rogers re: same (.5); coordinate responses to customers waiting with M. Rogers (.4). | B112 | 1.00 | 910.00 |
| | | **Total for B112 - General Creditor Inquiries** | | **19.30** | **10,111.50** |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|---|---|---|---|---|---|
| **B113 - Case Analysis/Pleading Review** | | | | | |
| 08/02/23 | Erin  E. Broderick | Review of omnibus settlement motion and e-mail to B. Glueckstein regarding same and discussion on customer preference issues (.3); further review and analysis of settlement procedures motion and prepare recommendation for Executive Committee members with customer preference context (1.0); review and analyze status of Debtors' announced monetization plans/345 issues raised by UCC and follow-up with D. Hilkens and A. Dietderich regarding same (.5). . | B113 | 1.80 | 1,638.00 |
| 08/13/23 | Erin  E. Broderick | Review and analyze coin monetization term sheet and summarize for purposes of member input without disclosing any non-public information. | B113 | 1.20 | 1,092.00 |
| 08/15/23 | Jennifer B. Kimble | Review email from A. Kranlzey re: monetization motion. | B113 | 0.10 | 95.00 |
| 08/15/23 | Jennifer B. Kimble | Review draft monetization motion. | B113 | 0.90 | 855.00 |
| 08/15/23 | Erin  E. Broderick | Review and analyze draft coin monetization motion, prior Galaxy term sheet and summary for EC members (.8); review docket for information on status of adversary complaints, M&A sales and other settlements (1.2). | B113 | 2.00 | 1,820.00 |
| 08/16/23 | Sarah  E. Paul | Email to member re: request from DOJ for trial testimony (0.2). | B113 | 0.20 | 227.00 |
| 08/16/23 | Erin  E. Broderick | Brief review of UST objection to settlement procedures motion (.2); review comments from Executive Committee on coin monetization motion and further review of the motion and Galaxy retention terms to address points (.6); follow-up with S&C to discuss same and position of UCC (.5); e-mail to Executive Committee to summarize same (.2). | B113 | 1.50 | 1,365.00 |
| 08/18/23 | David  A. Wender | Review pleadings re: motion to compel mediation, motion to shorten notice of same; AHC plan statement. | B113 | 0.10 | 110.00 |
| 08/18/23 | Erin  E. Broderick | Further follow-up and analysis re: Genesis settlement (.4); emails with Rothschild re: same (.2); call with S. Shnayder re: same (.5); aggregate comments to coin monetization motion (.3). | B113 | 1.40 | 1,274.00 |
| 08/20/23 | David  A. Wender | Review Debtors' reply re: settlement procedures. | B113 | 0.30 | 330.00 |
| 08/20/23 | Ana Rocio Monzon Woc | Review key documents (Excel files, working folders, and key pleadings); prepare correspondence for committee re: KYC; confer with team re: the same. | B113 | 4.60 | 3,013.00 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 08/21/23 | David A. Wender | Review reimbursement agreements, KYC member communication, Rothschild engagement letter, and coin monetization motion. | B113 | 1.00 | 1,100.00 |
| 08/21/23 | Jennifer B. Kimble | Review UCC plan mediation motion. | B113 | 0.80 | 760.00 |
| 08/21/23 | Jennifer B. Kimble | Review memo on AHC position on coin monetization motion. | B113 | 0.30 | 285.00 |
| 08/21/23 | Jennifer B. Kimble | Review draft sale and monetization motion. | B113 | 0.70 | 665.00 |
| 08/21/23 | Erin E. Broderick | Review and analyze draft motion to retain Galaxy (1.0); update outline on coin monetization policy (.3); call and emails with member re: same (.5); e-mails with Rothschild team re: coin monetization and Genesis diligence (.2); review and comment on FTX 2.0 protocol (.5); discuss same with Rothschild (.2); review Rothschild inquiries to S&C re: same and respond with additional questions (.3); review of docket generally for items needed to discuss (.5). | B113 | 3.50 | 3,185.00 |
| 08/22/23 | Ana Rocio Monzon Woc | Coordinate KYC process (1.5); review correspondence re: the same (0.5); review documents re: the same (1.5). | B113 | 3.50 | 2,292.50 |
| 08/22/23 | Erin E. Broderick | Call with A. Kranzley on coin monetization issues (.2); update outline on monetization motion and emails to members to obtain approval of terms thereof (.5); check-in with Rothschild re: status of information requests and analysis of open items (.2); analyze Genesis settlement overview and preference analysis and follow-up on remaining questions for A&M/S&C (.7). | B113 | 1.60 | 1,456.00 |
| 08/23/23 | Jennifer B. Kimble | Review information provided by Debtors at Aug. 23 hearing. | B113 | 0.50 | 475.00 |
| 08/24/23 | Jennifer B. Kimble | Emails with E. Broderick re: preference settlements. | B113 | 0.30 | 285.00 |
| 08/24/23 | Erin E. Broderick | Follow-up e-mails with Rothschild on open information requests to A&M and identify issues for plan meetings/response to UCC mediation motion (.5); call with J. Kimble regarding same (.4); e-mail to J. Weyand re: summary of pleadings for member update (.1); review and analyze preference overview and Genesis settlement information further (.8). | B113 | 1.80 | 1,638.00 |
| 08/25/23 | Jennifer B. Kimble | Review settlement procedures order. | B113 | 0.30 | 285.00 |
| 08/25/23 | Jennifer B. Kimble | Review S&C email re: REN Protocol settlement. | B113 | 0.30 | 285.00 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 08/25/23 | Erin  E. Broderick | Coordinate with J. Weyand and N. DeLoatch to prepare member update (.2); review docket items and draft inputs for same (1.2). | B113 | 1.40 | 1,274.00 |
| 08/26/23 | Erin  E. Broderick | Further review and analyze customer preference and Genesis settlement analysis of A&M with prior research/analysis and follow-up with internal/Rothschild teams (.8); review and respond to e-mail summary of J. Kimble regarding REN settlement (.2).  . | B113 | 1.00 | 910.00 |
| 08/27/23 | Erin  E. Broderick | Review and analyze REN settlement pleadings and e-mails with J. Kimble regarding same (.5); review docket items for member update (.3). | B113 | 0.80 | 728.00 |
| 08/28/23 | Erin  E. Broderick | E-mails with A&M and A. Kranzley regarding KYC and claims processes and locked portal accounts (.2); call with A&M and Rothschild regarding Genesis settlement (.4); follow-up review of materials provided by Rothschild (.2); further review of the REN settlement issues/e-mail summary by S&C (.3); attend call with S&C, J. Kimble and Rothschild regarding REN settlement (.3); call with J. Kimble regarding same (.2); review of Cryptsy tracing declaration (.2).  . | B113 | 1.80 | 1,638.00 |
| 08/29/23 | Erin  E. Broderick | Review and analyze coin monetization issues list prepared by UCC (.4); e-mail to executive committee members summarizing same and requesting feedback (.3); gather input and initial comments to S&C (.4); review Greyscale v SEC announcement and follow-up regarding the impact on estate value as a result of ETF listing (.5); review docket regarding status of pending adversary proceeding and e-mail to Rothschild regarding outstanding information (.4); follow-up regarding status of JPL mediation (.2).   . | B113 | 2.20 | 2,002.00 |
| 08/29/23 | Nathaniel T. DeLoatch | Correspond with member re: research re: customer entitlements and priority. | B113 | 0.10 | 70.00 |
| 08/29/23 | Jennifer B. Kimble | Emails with N. DeLoatch re: underlying adversary proceeding filings and Motion for Summary Judgment briefing. | B113 | 0.20 | 190.00 |
| 08/29/23 | Jennifer B. Kimble | Review underlying AP filings and Motion for Summary Judgment briefing. | B113 | 0.70 | 665.00 |
| 08/29/23 | Sarah  E. Paul | Participate in internal team call to discuss task codes and billing (0.7); emails with Rothschild re: KYC questions (0.2); outreach to debtors re: call to discuss KYC questions (0.2); coordinate with team on planning for town hall meeting with members (0.2). | B113 | 1.10 | 1,248.50 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 08/30/23 | Erin E. Broderick | Review and analyze coin monetization and Galaxy retention motions further to respond to inquiries and draft summary for executive committee (.6); e-mails with executive committee re: same (.2); e-mails with Rothschild and executive committee members re: same and stance on motion (.5); follow-up diligence to answer questions (.2); attend all-hands professional call re: same (1.4). | B113 | 2.90 | 2,639.00 |
| 08/31/23 | Nathaniel T. DeLoatch | Analysis and review of case materials in preparation for meeting with Executive Committee (.3); correspond with E. Broderick re: same (.1). | B113 | 0.40 | 280.00 |
| 08/31/23 | Erin E. Broderick | E-mails with Executive Committee members and counsel re: feedback on the coin monetization motion and questions for UCC and Debtors (.5); e-mail to K. Pasquale on AHC position on coin monetization motion (.2); e-mails with Executive Committee to coordinate same (.1); follow-up with UCC and Debtors on call requests (.1). . | B113 | 0.90 | 819.00 |
| 08/31/23 | Jennifer B. Kimble | Review and analyze information re: 2019 statement and other Ad Hoc committee member data. | B113 | 0.50 | 475.00 |
| | | **Total for B113 - Case Analysis/Pleading Review** | | **42.70** | **37,469.00** |

**B120 - Asset Analysis and Recovery**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 08/03/23 | Devorah Hirsch | Attention to onboarding new members of the Ad Hoc Committee. | B120 | 1.50 | 360.00 |
| | | **Total for B120 - Asset Analysis and Recovery** | | **1.50** | **360.00** |

**B150 - Meetings of and Communications with External Stakeholders**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 08/11/23 | Nathaniel T. DeLoatch | Call with C. Brown re: meeting with Debtor's counsel and AHC executive committee re: discussion on non-us customer claims issues. | B150 | 0.30 | 210.00 |
| 08/14/23 | Erin E. Broderick | Telephone call with member re: case issues in advance of their discussion with John Ray (1.0). | B150 | 1.00 | 910.00 |
| 08/15/23 | Erin E. Broderick | Follow-up with UCC professionals and Debtors on support of omnibus settlement motion and status of settlements (.2). | B150 | 0.20 | 182.00 |
| 08/18/23 | Jennifer B. Kimble | Review emails re: Rothschild retention and Ad Hoc Fee Budget. | B150 | 0.50 | 475.00 |
| 08/18/23 | Jennifer B. Kimble | Review UST Objection to Debtors' Settlement Motion. | B150 | 0.60 | 570.00 |
| 08/18/23 | Jennifer B. Kimble | Review UCC statement on Genesis settlement. . | B150 | 0.40 | 380.00 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 08/20/23 | Jazmen B. Howard | Reviewing customer correspondences and preparing overview of the status of customer claims. | B150 | 3.40 | 2,210.00 |
| 08/21/23 | Jennifer B. Kimble | Emails with E. Broderick and S. Paul re: Rothschild engagement letter. | B150 | 0.20 | 190.00 |
| 08/26/23 | Erin E. Broderick | Emails to other stakeholders to schedule discussion on plan mediation/alignment (.3); emails with Rothschild team regarding waterfall analysis and prepare questions for call (.4). | B150 | 0.70 | 637.00 |
| 08/29/23 | Erin E. Broderick | Draft agenda for executive committee call (.5); attend pre-call for UCC meeting with executive committee (.5); attend call with UCC members and professionals and executive committee (1.0); follow-up e-mails with M. Browning, J. Minias, and Rothschild regarding next steps (.2); call with M. Browning regarding same (.2); e-mail to executive committee regarding next steps (.5); emails with internal team regarding September plan meetings, mediation schedule and all-member townhall meetings (.5); respond to member inquiries regarding claim portal issues, KYC protocol and Kroll data breach (.4); follow-up with S. Paul and R. M (.2). | B150 | 3.80 | 3,458.00 |
| 08/30/23 | Jennifer B. Kimble | Review emails from UCC and Debtors re: UCC requests on reimbursement agreement and communications. | B150 | 0.30 | 285.00 |
| | | **Total for B150 - Meetings of and Communications with External Stakeholders** | | **11.40** | **9,507.00** |

**B155 - Court Hearings**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 08/23/23 | Erin E. Broderick | Meet with M. Harvey in advance of hearing to review talking points (.3); review and revise talking points (.4); attend and participate in August 23rd hearing (1.0). | B155 | 1.70 | 1,547.00 |
| | | **Total for B155 - Court Hearings** | | **1.70** | **1,547.00** |

**for B160 - Fee/Employment Applications**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 08/02/23 | Erin E. Broderick | E-mails with S. Paul and internal billing department regarding billing preparation for estate submissions (.3); review terms of case orders and examiner guidelines to respond to same (.4). | B160 | 0.70 | 637.00 |
| 08/09/23 | Sarah E. Paul | Emails with E. Broderick re: fee examiner requirements (0.2); emails with Rothschild re: revisions to engagement letter (0.2); calls with E. Broderick re: open items (0.6). | B160 | 1.00 | 1,135.00 |
| 08/09/23 | Peter A. Ivanick | Emails from/to/from E. Broderick and S. Paul re: fee examiner issues and outreach to MNAT re: same(.3) telephone call M. Harvey re: same (.2); emails to/from E. Broderick, S. Paul and M. Harvey re: same (.2). | B160 | 0.70 | 1,190.00 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 08/10/23 | Peter A. Ivanick | Follow-up emails with M. Harvey and E. Broderick re: fee examiner issues. | B160 | 0.20 | 340.00 |
| 08/22/23 | Jennifer B. Kimble | Review emails from MNAT re: timeline for fee applications and requirements. | B160 | 0.50 | 475.00 |
| 08/24/23 | Jennifer B. Kimble | Emails with ES and MNAT Teams re: fee structure, project categories for fee applications, and UST fee guidelines. | B160 | 0.40 | 380.00 |
| 08/28/23 | Erin E. Broderick | Review summary of fee reimbursement protocol and disclosures from J. Weyand (.4); follow-up e-mails with internal team and MNAT regarding same (.3); e-mails with S. Paul regarding needed revisions to implement task codes and timing (.2). . | B160 | 0.90 | 819.00 |
| 08/28/23 | Sarah E. Paul | Emails with E. Broderick on UST fee guidelines (0.2); coordinate with N. DeLoatch and E. Broderick on May-July fee application (0.3). | B160 | 0.50 | 567.50 |
| 08/29/23 | Erin E. Broderick | Call with MNAT and internal team regarding fee reimbursement issues (.5); follow-up with S. Paul regarding same (.2); follow-up with J. Kimble regarding same (.3). | B160 | 1.00 | 910.00 |
| 08/29/23 | Jennifer B. Kimble | Call with MNAT and Eversheds teams re: fee applications, timing and US trustee position on reimbursement motion. | B160 | 1.10 | 1,045.00 |
| 08/30/23 | Jennifer B. Kimble | Respond to E. Broderick inquiries re: UCC documents requests on reimbursement motion. | B160 | 0.60 | 570.00 |
| 08/30/23 | Sarah E. Paul | Emails with E. Broderick on task codes and UST fee guideline information (0.2); email to M. Harvey re: task codes (0.2). | B160 | 0.40 | 454.00 |
| | | **Total for B160 - Fee/Employment Applications** | | **8.00** | **8,522.50** |

**B190 - Other Contested Matters (excluding assumption/rejection motions)**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 08/01/23 | Erin E. Broderick | E-mails with D. Wender (copying team) regarding 2019 issues and Committee structuring in response to objectors (.2); review redaction ruling and Rule 2019 research in connection with same (.3); review proposed changes to stipulation to stay adversary and approve same (.1); follow-up with Sullivan & Cromwell regarding same and approval of fee reimbursement terms (.1); review status of JPL, class action, and other adversary proceedings initiated by debtors (.4). | B190 | 1.10 | 1,001.00 |
| 08/02/23 | Nathaniel T. DeLoatch | Correspond with member re: 2019 disclosures and related issues (.2); correspond with E. Broderick re: same (.1). | B190 | 0.30 | 210.00 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 08/02/23 | Nathaniel T. DeLoatch | Call with E. Broderick re: 2019 disclosures and related issues. | B190 | 0.50 | 350.00 |
| 08/02/23 | Erin E. Broderick | E-mails with N. DeLoatch and D. Hirsch to update member list for 2019 (.1); follow-up with members wanting to resign and internal team regarding alternative structuring options around 2019 requirements (.6). . | B190 | 0.70 | 637.00 |
| 08/04/23 | David A. Wender | Attention to Ad Hoc disclosures re: 2019 statement. | B190 | 0.20 | 220.00 |
| 08/06/23 | Erin E. Broderick | Review update from M. Browning regarding 2019 disclosures discussions with Debtors (.1); follow-up with N. DeLoatch and D. Hirsch regarding filing status (.1); follow-up with team regarding call with Sullivan & Cromwell and review summary of same (.2). | B190 | 0.40 | 364.00 |
| 08/07/23 | David A. Wender | Attention to Ad Hoc disclosures re: 2019 statement. | B190 | 0.40 | 440.00 |
| 08/07/23 | Erin E. Broderick | Call with D. Wender regarding 2019 statement filing (.2); review and comment on 2019 drafts and respond to questions in connection with same (.5); follow-up with counsel to member regarding 2019 disclosure authorization (.1); research and analysis around common interest agreement with non-members and privilege and 2019 disclosure implications (.8). | B190 | 1.60 | 1,456.00 |
| 08/13/23 | Sarah E. Paul | Respond to email from DOJ re: request for member testimony at trial (0.2). | B190 | 0.20 | 227.00 |
| 08/26/23 | Jennifer B. Kimble | Review settlement information re: REN Protocol. | B190 | 0.70 | 665.00 |
| 08/26/23 | Jennifer B. Kimble | Emails with E. Broderick re: REN Protocol settlement. | B190 | 0.30 | 285.00 |
| 08/26/23 | Jennifer B. Kimble | Email with Rothschild team re: tracing information on REN protocol. | B190 | 0.20 | 190.00 |
| 08/27/23 | Jennifer B. Kimble | Review emails from S&C re: REN Protocol settlement discussions. | B190 | 0.20 | 190.00 |
| 08/28/23 | Jennifer B. Kimble | Call with S&C and E. Broderick re: REN Protocol settlement. | B190 | 0.50 | 475.00 |
| 08/28/23 | Jennifer B. Kimble | Review additional REN protocol tracing materials received from Debtors. | B190 | 0.50 | 475.00 |
| 08/28/23 | Jennifer B. Kimble | Respond to Debtors on REN protocol settlement. | B190 | 0.20 | 190.00 |
| 08/29/23 | Jennifer B. Kimble | Review emails from A. Kranzley and E. Gilad re: Galaxy monetization issues list and call. | B190 | 0.20 | 190.00 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| | | **Total for B190 - Other Contested Matters (excluding assumption/rejection motions)** | | **8.20** | **7,565.00** |
| **B195 - Non-Working Travel** | | | | | |
| 08/23/23 | Erin  E. Broderick | Half-time non-working travel from Chicago to Delaware courthouse to attend August 23rd hearing. | B195 | 2.50 | 2,275.00 |
| 08/24/23 | Erin  E. Broderick | Travel back from Delaware for August 23rd hearing back to Chicago (billed at half-time). | B195 | 2.50 | 2,275.00 |
| | | **Total for B195 - Non-Working Travel** | | **5.00** | **4,550.00** |
| **B260 - Board of Directors Matters** | | | | | |
| 08/01/23 | Nathaniel T. DeLoatch | Correspond with E. Broderick and S. Paul re: committee governance protocols (.2); draft various governance documents (1.4); research related to same (1.0). | B260 | 2.60 | 1,820.00 |
| 08/05/23 | Erin  E. Broderick | Follow-up on redaction issues and related issues around committee structuring with Sullivan & Cromwell, members and internal team. | B260 | 0.40 | 364.00 |
| 08/05/23 | Erin  E. Broderick | Respond to Executive Committee members' comments on Rothschild engagement (.6); further follow-up with S. Paul, S&C team, and Rothschild regarding Rothchild engagement (.5); email to P. Topper to update minute meetings and review of same (.1). . | B260 | 1.20 | 1,092.00 |
| 08/07/23 | Erin  E. Broderick | Emails to Executive Committee on reminder of resolution approvals (.1); follow-up with S. Paul and member regarding comments to Rothschild engagement (.1). | B260 | 0.20 | 182.00 |
| 08/07/23 | Nathaniel T. DeLoatch | Correspond with members re: amendments to bylaws. | B260 | 0.20 | 140.00 |
| 08/08/23 | Nathaniel T. DeLoatch | Revise and review executive committee resolutions (1.0); correspond with E. Broderick re: same (.2). | B260 | 1.20 | 840.00 |
| 08/08/23 | Erin  E. Broderick | Further follow-up on Rothschild engagement (.2); draft summary of 2019 disclosure approach, going-forward information sharing and structural issues (1.0); follow-up with D. Wender (.1); correspondence with S. Paul regarding Rothschild and KYC process (.3); review minutes for approval and final edits to resolutions to discuss on call/circulation to all members for approval (.3). . | B260 | 1.90 | 1,729.00 |
| 08/08/23 | Sarah  E. Paul | Review and respond to email from E. Broderick re: Rothschild engagement and KYC requirements (0.5); email to Rothschild re: engagement letter revisions (0.3); email to S&C re: Rothschild retention (0.2); email to Rothschild re: draft KYC consent agreement for members (0.2). | B260 | 1.20 | 1,362.00 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 08/09/23 | Nathaniel T. DeLoatch | Draft and revise committee resolutions re: adoption of amended bylaws (1.0); correspond with E. Broderick re: same (.1). | B260 | 1.10 | 770.00 |
| 08/10/23 | Nathaniel T. DeLoatch | Revise draft of executive committee resolutions (.2); correspond with E. Broderick re: same (.1). | B260 | 0.30 | 210.00 |
| 08/10/23 | Nathaniel T. DeLoatch | Review and revise draft of written consent of committee to adopt amended bylaws (.2); correspond with E. Broderick and D. Hirsch re: same (.1). | B260 | 0.30 | 210.00 |
| 08/10/23 | Erin E. Broderick | Final revisions to amended bylaws and resolution (.2); revise Executive Committee resolution regarding same (.1). | B260 | 0.30 | 273.00 |
| 08/10/23 | Sarah E. Paul | Revise draft of member KYC consent form (0.2); email to Rothschild re: revised consent form and other KYC next steps (0.2); email to R. Monzon re: assistance with KYC and other open items (0.2); discussions with E. Broderick re: Rothschild indemnity (0.3). | B260 | 0.90 | 1,021.50 |
| 08/11/23 | Sarah E. Paul | Emails with Rothschild re: indemnity and KYC (0.2); call with Rothschild to discuss same (0.3); emails with member re: KYC collection from Rothschild (0.3); emails with E. Broderick and team discussing Rothschild call and proposed next steps on indemnity and KYC issues (0.4). | B260 | 1.20 | 1,362.00 |
| 08/11/23 | Nathaniel T. DeLoatch | Correspond with E. Broderick re: amended bylaws. | B260 | 0.10 | 70.00 |
| 08/14/23 | Erin E. Broderick | Diligence re: financial advisors and multiple calls and emails to confirm terms acceptable to estates, Executive Committee members, and counsel (4.5); calls and e-mails with member, Rothschild and S&C re: KYC requirements for member and broader group approach (.8); correspond re: same with D. Wender (.1) call with S. Paul re: same (.3). | B260 | 5.70 | 5,187.00 |
| 08/14/23 | Sarah E. Paul | Emails with Rothschild re: indemnity and KYC questions (0.5); emails with member re: Rothschild KYC process (0.3). | B260 | 0.80 | 908.00 |
| 08/15/23 | Erin E. Broderick | Telephone call with financial advisor (.6); follow-up on conflicts and indemnification re: same (.4); e-mails and short call with member re: Rothschild KYC (.4); e-mails and calls with S. Paul to resolve KYC process issues (.5); e-mails with members re: same and with N. DeLoatch and D. Hirsh on voting tabulation (.3). | B260 | 2.30 | 2,093.00 |
| 08/15/23 | David A. Wender | Analyze Ad Hoc-related matters, including Rule 2019 statement and governance questions. | B260 | 0.90 | 990.00 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 08/15/23 | Sarah E. Paul | Correspond with E. Broderick to discuss Rothschild open items and response statement (0.8); emails with member re: Rothschild KYC process (0.3). | B260 | 1.10 | 1,248.50 |
| 08/17/23 | David A. Wender | Analyze Ad Hoc-related matters re: 2019 statement and governance. | B260 | 0.60 | 660.00 |
| 08/17/23 | Sarah E. Paul | Emails with E. Broderick re: Rothschild KYC open items (0.3); prepare draft email to members re: Rothschild KYC requirements (0.3); correspondence re: Rothschild open items and next steps (1.0); email to R. Monzon Woc re: help with KYC process (0.1); email to Rothschild re: KYC process next steps (0.3); review and comment on updated draft of Rothschild engagement letter (0.2). | B260 | 2.20 | 2,497.00 |
| 08/17/23 | Devorah Hirsch | Attention to onboarding potential Ad Hoc Committee Members. | B260 | 1.00 | 240.00 |
| 08/17/23 | Ana Rocio Monzon Woc | Attention to correspondence re: KYC. | B260 | 0.30 | 196.50 |
| 08/18/23 | Devorah Hirsch | Attention to onboarding Ad Hoc Committee Members and responding to inquiries from potential members. | B260 | 1.50 | 360.00 |
| 08/20/23 | Jazmen B. Howard | Reviewing and preparing overview of claim submission and KYC issues. | B260 | 1.00 | 650.00 |
| 08/22/23 | Nathaniel T. DeLoatch | Correspond with Eversheds group re: retention of financial advisor and committee governance (.1); analysis of issues related to same (.3); draft and revise resolution for executive committee re: AHC retention of financial advisor (1.2); correspond with E. Broderick and S. Paul re: draft of resolution re: same (.2); correspond with Executive Committee members re: same (.1); correspond with Rothschild re: retention agreement and related AHC resolutions re: same (.1). | B260 | 2.00 | 1,400.00 |
| 08/23/23 | Nathaniel T. DeLoatch | Call with D. Hirsch re: adoption of amended bylaws and related AHC governance (.2). | B260 | 0.20 | 140.00 |
| 08/25/23 | Devorah Hirsch | Attention to onboarding new members. | B260 | 1.00 | 240.00 |
| 08/30/23 | Devorah Hirsch | Attention to Consent Form and KYC Information (2.0); draft Chart tracking consent forms and information obtained (1.0). | B260 | 3.00 | 720.00 |
| 08/31/23 | Nathaniel T. DeLoatch | Correspond with E. Broderick re: AHC resolutions and related governance. | B260 | 0.20 | 140.00 |
| 08/31/23 | Devorah Hirsch | Attention to KYC Information. | B260 | 2.50 | 600.00 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 08/31/23 | Erin  E. Broderick | Review Rothschild requests for resolutions and email to N. DeLoatch re: same (.1); review same (.2); call with AHC member re: concerns with KYC consent (.4); e-mails with member re: interest in serving on the Executive Committee and follow-up (.2). | B260 | 0.90 | 819.00 |
| | | **Total for B260 - Board of Directors Matters** | | **40.30** | **30,534.50** |

**B270 - AHC Member Communications & Meetings**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 08/01/23 | Sarah  E. Paul | Review and revise press statement on Ad Hoc Committee response to draft plan of liquidation (1.6); review and comment on member update (0.8). | B270 | 2.40 | 2,724.00 |
| 08/01/23 | Erin  E. Broderick | Call with member regarding questions on case status (.4); review and comment on weekly member update (.5); review of revised draft with comments and further docket review for additional updates (1.2); revise statement on Debtors' plan and UCC filing (.3); call with A. Dietderich and S. Paul regarding same (.4); respond to three member e-mails regarding UCC statement on plan (.3); respond to parties interested in joining the Ad Hoc Committee (.2); e-mails with Executive Committee members and their counsel regarding next steps on plan response (.3). | B270 | 3.60 | 3,276.00 |
| 08/01/23 | Nathaniel T. DeLoatch | Revise member update re: case developments and related issues. | B270 | 1.20 | 840.00 |
| 08/01/23 | Nathaniel T. DeLoatch | Correspond with S. Paul re: distribution of member update (.1); finalize member update and accompanying documents (1.5); distribute relevant updates to various committee constituencies (.3). | B270 | 1.90 | 1,330.00 |
| 08/03/23 | Nathaniel T. DeLoatch | Correspond with E. Broderick re: member disclosure concerns. | B270 | 0.10 | 70.00 |
| 08/03/23 | Erin  E. Broderick | Further comments on Rothschild deck in advance of Executive Committee call (.4); prepare Executive Committee weekly call agenda (.5); attend weekly Executive Committee call (1.0); follow-up on general member and Executive Committee inquiries on plan and specific open information items (.8); draft all-member updates regarding same (.4).  . | B270 | 3.10 | 2,821.00 |
| 08/03/23 | Erin  E. Broderick | E-mails with Executive Committee and N. DeLoatch regarding amended Bylaws and pending approval of resolutions and meeting minutes (.3); follow-up with D. Hirsch regarding issues with distribution lists and schedule invites (.2).  . | B270 | 0.50 | 455.00 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 08/03/23 | Sarah E. Paul | Participate in update call with AHC Executive Committee members (1.0). | B270 | 1.00 | 1,135.00 |
| 08/04/23 | Erin E. Broderick | Confirm final decision on committee structure approach with Executive Committee members (.4); update to all members regarding same (.2); further follow-up with the members that expressed interest in resigning based on 2019 requirements (.5); email to N. DeLoatch and D. Hirsch regarding same (.1); respond to interested parties and incoming members questions (.3). . | B270 | 1.50 | 1,365.00 |
| 08/04/23 | Nathaniel T. DeLoatch | Review case related materials in preparation for executive committee meeting (.2); correspond with E. Broderick re: same (.2); follow up communications with members of Executive Committee re: meeting (.1); compile case related materials for executive committee (1.0); correspond with working group re: same (.1). | B270 | 1.60 | 1,120.00 |
| 08/08/23 | David A. Wender | Prepare for and participate in Ad Hoc committee call. | B270 | 1.90 | 2,090.00 |
| 08/08/23 | Nathaniel T. DeLoatch | Correspond with member re: committee strategy and governance (.2). | B270 | 0.20 | 140.00 |
| 08/08/23 | Erin E. Broderick | Draft agenda and materials for Executive Committee meeting (.4); attend Executive Committee meeting (1.2); follow-up on confirmations on press statements (.3). | B270 | 1.90 | 1,729.00 |
| 08/08/23 | Sarah E. Paul | Participate in call with AHC Executive Committee to discuss open items. | B270 | 1.00 | 1,135.00 |
| 08/09/23 | Erin E. Broderick | Follow-up emails and call with A. Kranzley on items up for September 13 hearing for Executive Committee member review and considerations (.2); follow-up with Executive Committee members regarding same (.2). . | B270 | 0.40 | 364.00 |
| 08/09/23 | Erin E. Broderick | E-mails with two parties interested in joining ad hoc committee (.3); updates to Ad Hoc Committee summaries on member count and claims and status on plan (.5). | B270 | 0.80 | 728.00 |
| 08/09/23 | David A. Wender | Prepare for and participate in Ad Hoc committee call. | B270 | 0.80 | 880.00 |
| 08/10/23 | David A. Wender | Prepare for and participate in Ad Hoc committee call. | B270 | 0.30 | 330.00 |
| 08/10/23 | Erin E. Broderick | Prepare agenda for Executive Committee call and send materials to restricted and unrestricted groups (.3); attend Executive Committee call (1.0). | B270 | 1.30 | 1,183.00 |
| 08/10/23 | Sarah E. Paul | Emails with member re: KYC requirements. | B270 | 0.30 | 340.50 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 08/11/23 | Erin  E. Broderick | Call with member (.5); review and comment on member update drafts (1.0). | B270 | 1.50 | 1,365.00 |
| 08/11/23 | Nathaniel T. DeLoatch | Draft general committee update re: case status, issues and related analysis. | B270 | 4.00 | 2,800.00 |
| 08/11/23 | David  A. Wender | Prepare for and participate in Ad Hoc committee call. | B270 | 0.30 | 330.00 |
| 08/12/23 | Erin  E. Broderick | Review Executive Committee member responses to KYC requests (.2). | B270 | 0.20 | 182.00 |
| 08/13/23 | Erin  E. Broderick | E-mails with Executive Committee members re: omnibus settlement procedures and status of the Debtors' efforts re: same (.5); e-mail to Rothschild team re: same (.1). | B270 | 0.60 | 546.00 |
| 08/14/23 | David  A. Wender | Prepare for and participate in Ad Hoc committee call. | B270 | 0.20 | 220.00 |
| 08/16/23 | Peter  A. Ivanick | Review ad hoc statement re: plan and report to Executive Committee. | B270 | 0.20 | 340.00 |
| 08/17/23 | Erin  E. Broderick | Telephone call with member re: Genesis settlement questions/positions (.5); respond to three members re: same (.2); e-mail updates to all members re: claim submission clarifications and KYC processes (.2). | B270 | 0.90 | 819.00 |
| 08/18/23 | Jennifer B. Kimble | Review update to Executive Committee re: call and agenda for next week's meeting. | B270 | 0.30 | 285.00 |
| 08/19/23 | Erin  E. Broderick | Draft, review and revise weekly member update on case developments (1.2); respond to member inquiries re: same (.4). | B270 | 1.60 | 1,456.00 |
| 08/21/23 | Nathaniel T. DeLoatch | Prepare for and attend call with Executive Committee of AHC and its professionals re: case status, strategy and issue analysis. | B270 | 1.00 | 700.00 |
| 08/21/23 | Erin  E. Broderick | Follow-up emails with S. Paul, R. Monzon Woc re: KYC processes (.5); revise member updates (.4); emails and short calls with S&C re: status of reimbursement agreements (.3); follow-up with Rothschild team re: same (.4); e-mails with Executive Committee members re: same (.3); review Rothschild comments to reimbursement agreements and motion and respond/incorporate same (.5). | B270 | 0.90 | 819.00 |
| 08/21/23 | Jennifer B. Kimble | Participate in weekly executive committee update call. | B270 | 1.00 | 950.00 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 08/21/23 | Erin  E. Broderick | E-mails with member and Rothschild team re: coin monetization issues (.2); draft agenda and review of agenda items for Executive Committee call (.5); call with Executive Committee on open items (.8); follow-up with members re: coin monetization motion comments/outline (.6); attend call with Executive Committee re: open case items (.8); follow-up with member re: same (.2); review and revise chart of global issues being experienced on portal for discussions with Debtors (.5); respond to members re: questions on last update/UCC plan mediation motion (.7). | B270 | 4.30 | 3,913.00 |
| 08/23/23 | Ana Rocio Monzon Woc | Prepare draft for members re: KYC requirements (1.0); confer with team re: the same (0.2); handle KYC documents (0.4). | B270 | 1.60 | 1,048.00 |
| 08/24/23 | Ana Rocio Monzon Woc | Finalize KYC consent form to be distributed among members (2.8); email members regarding KYC information (0.4); answer questions from members re: same (0.7); coordinate with Eversheds team re: KYC process (0.4). | B270 | 4.30 | 2,816.50 |
| 08/24/23 | Sarah  E. Paul | Coordinate with E. Broderick, R. Monzon, and D. Hirsch re: finalizing email to members and KYC consent form (0.4); respond to various member questions on KYC process (0.7). | B270 | 1.10 | 1,248.50 |
| 08/24/23 | Nathaniel T. DeLoatch | Prepare for and attend meeting with Executive Committee of AHC. | B270 | 1.40 | 980.00 |
| 08/24/23 | Nathaniel T. DeLoatch | Call with member re: case status and related issues. | B270 | 0.10 | 70.00 |
| 08/24/23 | Nathaniel T. DeLoatch | Correspond with E. Broderick re: drafting case development update for AHC members (.1); review materials related to same (.4). | B270 | 0.50 | 350.00 |
| 08/24/23 | Jennifer B. Kimble | Attend weekly Executive Committee Call. | B270 | 1.00 | 950.00 |
| 08/24/23 | Erin  E. Broderick | Respond to member regarding portal issues for claim and KYC submissions (.2); revise member update and consent form for Rothschild KYC process (.3); review and respond to email from member regarding KYC and claim questions (.1). | B270 | 0.60 | 546.00 |
| 08/24/23 | Erin  E. Broderick | Draft agenda items for N. DeLoatch to finalize (.2); attend Executive Committee weekly call (1.0); call with member regarding plan issues (.4). | B270 | 1.60 | 1,456.00 |
| 08/25/23 | Ana Rocio Monzon Woc | Answer questions from members regarding KYC process (0.7); review KYC documents from members (1.3); draft weekly update for members (1.7). | B270 | 3.70 | 2,423.50 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 08/25/23 | Sarah E. Paul | Email to member re: Kroll data breach questions (0.2); emails to E. Broderick re: KYC process (0.4); planning for member meeting (0.2); various emails to members responding to KYC inquiries (0.5); coordinate with R. Monzon on member update (0.2). | B270 | 1.50 | 1,702.50 |
| 08/25/23 | Nathaniel T. DeLoatch | Correspond with E. Broderick re: AHC member update (.1). | B270 | 0.10 | 70.00 |
| 08/26/23 | Ana Rocio Monzon Woc | Review documents re: KYC (1.5); draft summary update for customers (0.9). | B270 | 2.40 | 1,572.00 |
| 08/26/23 | Erin E. Broderick | Review and initial comments on member update drafted by J. Weyand (.2); follow-up with S. Paul and R. Monzon Woc on insert regarding Kroll data breach (.2). | B270 | 0.40 | 364.00 |
| 08/27/23 | Erin E. Broderick | Respond to members regarding Kroll data breach and follow-up with S. Paul regarding updates from Debtors regarding same/locked portal accounts (.5); review and revise weekly member update (.4). | B270 | 0.90 | 819.00 |
| 08/28/23 | Erin E. Broderick | Respond to members regarding Kroll data breach/locked portal accounts (.2); further review and revision of the weekly member update (.5); revise AHC overview drafted by N. DeLoatch (.5); call with member regarding Executive Committee appointment and plan meetings (.5); follow-up with N. DeLoatch regarding AHC overview (.2); coordinate/provide instructions to D. Hirsh for the all-member townhall meetings (.2); follow-up with N. DeLoatch and S. Paul regarding planning for same (.1); e-mails with Executive Committee and Rothschild regarding UCC meeting agenda/items to discuss (.4); respond to members/forward to A&M emails regarding KYC issues and portal access (.2). . | B270 | 2.80 | 2,548.00 |
| 08/28/23 | Devorah Hirsch | Arrange b-weekly town hall meetings (0.3); attention to member update and HghQ site (0.8). | B270 | 1.10 | 264.00 |
| 08/28/23 | Sarah E. Paul | Planning for town hall meetings with members (0.3); emails with E. Broderick and A. Monzon re: KYC questions (0.3); email to member responding to various KYC questions (0.3). | B270 | 0.90 | 1,021.50 |
| 08/28/23 | Nathaniel T. DeLoatch | Review case materials and other related materials for member update (2.0); revising draft of member update (1.3). | B270 | 3.30 | 2,310.00 |
| 08/29/23 | Nathaniel T. DeLoatch | Prepare for and attend call with AHC professionals re: case status and strategy re: pending motions and plan mediation. | B270 | 0.80 | 560.00 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 08/29/23 | Nathaniel T. DeLoatch | Correspond with AHC member re: questions on case developments. | B270 | 0.20 | 140.00 |
| 08/29/23 | Nathaniel T. DeLoatch | Review and correspond on questions from AHC member re: scheduling of informational meeting. | B270 | 0.10 | 70.00 |
| 08/29/23 | Erin  E. Broderick | Revise AHC overview and general updates on Kroll data breach and portal issues (.5); follow-up with S. Paul, R. Monzon Woc and J. Howard regarding handling future inquiries efficiently/coordination with Debtors (.3).  . | B270 | 0.80 | 728.00 |
| 08/30/23 | Devorah Hirsch | Attention to Town Hall Meeting (3.0). | B270 | 3.00 | 720.00 |
| 08/31/23 | Nathaniel T. DeLoatch | Prepare for and attend call with Executive Committee re: upcoming meetings with Debtors and UCC and related issues. | B270 | 1.30 | 910.00 |
| 08/31/23 | Nathaniel T. DeLoatch | Prepare for Ad Hoc Committee townhall meeting re: case updates and related strategy. | B270 | 0.50 | 350.00 |
| 08/31/23 | Erin  E. Broderick | Attend pre-call with S. Shynader and C. Delo re: waterfall presentation (.2); draft agenda for Executive Committee call and related review of items to discuss (.3); attend Executive Committee weekly call (1.0). | B270 | 1.50 | 1,365.00 |
| 08/31/23 | Sarah  E. Paul | Participate in AHC Executive Committee call on open items (1.0). | B270 | 1.00 | 1,135.00 |
| 08/31/23 | Jennifer B. Kimble | Email correspondence with member re: customer id information. | B270 | 0.20 | 190.00 |
| 08/31/23 | Jennifer B. Kimble | Call with J. Minias (Willkie) re: member customer id request and follow up email correspondence re: the same. | B270 | 0.30 | 285.00 |
| 08/31/23 | Jennifer B. Kimble | Email correspondence with member re: customer ID request. | B270 | 0.20 | 190.00 |
| | | **Total for B270 - AHC Member Communications & Meetings** | | **82.00** | **67,983.00** |
| **B310 – KYC Process and Claims Administration** | | | | | |
| 08/02/23 | Sarah  E. Paul | Emails with S&C re: Rothschild KYC process (0.2): call with A. Kranzley from S&C re: same (0.2); correspondence with E. Broderick re: same (0.2); call with E. Broderick to discuss plan response statement and research for same (0.8); emails to Rothschild re: KYC next steps (0.3); review Rothschild presentation deck (0.3). | B310 | 2.00 | 2,270.00 |
| 08/05/23 | Sarah  E. Paul | Review and respond to email from debtors re: claims portal KYC process (0.2); email to Rothschild re: claims portal KYC process (0.2). | B310 | 0.40 | 454.00 |
| 08/06/23 | Sarah  E. Paul | Emails with Rothschild re: KYC process (0.3). | B310 | 0.30 | 340.50 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 08/07/23 | Erin E. Broderick | Review F. London of Rothschild response on next steps on retention and KYC approvals and follow-up on feasibility of same (.3); review further emails on same (.1). | B310 | 0.40 | 364.00 |
| 08/08/23 | Sarah E. Paul | Emails with A. Kranzley at S&C re: sharing of claims portal KYC chart (0.3); emails to AHC Executive Committee members re: Rothschild KYC collection requirements (0.4). | B310 | 0.70 | 794.50 |
| 08/18/23 | Ana Rocio Monzon Woc | Meeting with S. Paul re: KYC process (0.4); analyze next steps re: KYC (0.2); review documents (0.2). | B310 | 0.80 | 524.00 |
| 08/19/23 | Sarah E. Paul | Review and comment on debtor revisions to Rothschild KYC consent statement (0.2). | B310 | 0.20 | 227.00 |
| 08/20/23 | Sarah E. Paul | Further review and comment on revised draft of KYC consent form (0.5); emails with Debtors and Rothschild re: same (0.4); emails with AHC Executive Committee member re: immediate KYC requirements for Rothschild (0.2); coordinate with R. Monzon Woc re: draft email to members regarding Rothschild KYC requirements (0.3). | B310 | 1.40 | 1,589.00 |
| 08/21/23 | Jazmen B. Howard | Reviewing and preparing overview of claim submission and KYC issues; analyzing and strategizing approach to tackling customer issues and open items; corresponding with Debtors regarding same. | B310 | 1.00 | 650.00 |
| 08/21/23 | Ana Rocio Monzon Woc | Review and edit consent form for KYC process (1.5); confer with team re: the same (0.4); review documents re: the same (1.2); prepare communication to Members (0.5). | B310 | 3.60 | 2,358.00 |
| 08/22/23 | Jazmen B. Howard | Preparing correspondence to Debtors; discussing customer claim submission and KYC issues with Debtors. | B310 | 1.40 | 910.00 |
| 08/23/23 | Jazmen B. Howard | Identifying open items needed for resolution for customer claim issues; corresponding with the Debtors regarding customer claim issues. | B310 | 1.00 | 650.00 |
| 08/23/23 | Jazmen B. Howard | Reviewing materials regarding claims process and debtors' FAQs to respond to general creditor inquiries. | B310 | 2.00 | 1,300.00 |
| 08/24/23 | Jazmen B. Howard | Reviewing claims process, managing files, and corresponding with customers. | B310 | 2.30 | 1,495.00 |
| 08/24/23 | Devorah Hirsch | Attention to consent form and KYC information. | B310 | 2.00 | 480.00 |
| 08/25/23 | Erin E. Broderick | Follow-up on KYC and claims issues globally experienced by customers and in connection with Rothschild retention (.4). | B310 | 0.40 | 364.00 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 08/25/23 | Jazmen B. Howard | Reviewing status of claim submissions and updating tracker regarding same. | B310 | 0.30 | 195.00 |
| 08/26/23 | Erin E. Broderick | Follow-up with A. Kranzley, A&M team and S. Paul and R. Monzon Woc on general claims and KYC issues experienced by customers (.5); email responses to customers interested in joining AHC and updates to engagement letter and overview materials (.5). . | B310 | 1.00 | 910.00 |
| 08/28/23 | Ana Rocio Monzon Woc | Review documents re: KYC from customers (1.8); transfer to Rothschild (0.2); answer customers' queries re: KYC (1.5); confer with Eversheds team re: the same (0.2). | B310 | 3.70 | 2,423.50 |
| 08/28/23 | Devorah Hirsch | Review KYC Consent Forms and extrapolate information gathered for members. | B310 | 1.00 | 240.00 |
| 08/29/23 | Devorah Hirsch | Attention to Consent Form to new member and KYC Information collection. | B310 | 0.50 | 120.00 |
| 08/29/23 | Ana Rocio Monzon Woc | Review documents re: KYC (1.0); answer questions from customers re: KYC (0.7). | B310 | 1.70 | 1,113.50 |
| 08/30/23 | Sarah E. Paul | Emails with debtors re: call on KYC questions (0.2); coordinate with R. Monzon re: list of KYC questions for debtors (0.2. | B310 | 0.40 | 454.00 |
| 08/30/23 | Ana Rocio Monzon Woc | Review documents re: KYC (1.0); answer to customers' questions re: KYC (1.0); identify questions for debtors re: KYC (1.0); confer with team re: the same (.6). | B310 | 3.60 | 2,358.00 |
| 08/30/23 | Erin E. Broderick | Follow-up with internal team, members, Debtors, and UCC on informal discovery requests and claim verification and KYC issues. | B310 | 3.00 | 2,730.00 |
| 08/31/23 | Erin E. Broderick | E-mail to S. Paul and R. Monzon Woc re: KYC status (.1); attend call with A&M team and S. Paul, R. Mozon Woc re: KYC issues (.5); respond to members to provide insights from discussion (.2). | B310 | 0.80 | 728.00 |
| 08/31/23 | Sarah E. Paul | Call with R. Monzon on open KYC questions (0.4): call with debtors on open KYC questions (0.5); confer with R. Monzon on KYC next steps (0.2); emails with Rothschild re: KYC questions (0.3); review and edit draft of KYC follow up email to members (0.3). | B310 | 1.70 | 1,929.50 |
| 08/31/23 | Ana Rocio Monzon Woc | Call with S. Paul and E. Broderick re: questions for debtors re: KYC (0.5); confer with debtors re: the same (0.3); prepare draft email for members (0.5); track KYC consent forms and documents (1.5). | B310 | 2.80 | 1,834.00 |
| | | **Total for B310 – KYC Process and Claims Administration** | | **40.40** | **29,805.50** |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|

**B320 - Plan and Disclosure Statement (including Business Plan)**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 08/01/23 | David A. Wender | Analyze plan updates and related revisions. | B320 | 0.40 | 440.00 |
| 08/01/23 | Jennifer B. Kimble | Review filed Plan Term Sheet and plan overview. | B320 | 0.60 | 570.00 |
| 08/02/23 | Nathaniel T. DeLoatch | Analysis of presentation by financial advisor re: plan and related issues. | B320 | 0.80 | 560.00 |
| 08/02/23 | Jennifer B. Kimble | Review plan information re: AHC positions. | B320 | 0.30 | 285.00 |
| 08/02/23 | Nathaniel T. DeLoatch | Correspond with P. Ivanick re: plan and term sheet issues. | B320 | 0.20 | 140.00 |
| 08/02/23 | Erin E. Broderick | Review, analyze and comment on Rothschild plan presentation (.5); call with S. Shaynader regarding same and discussions with S&C (.4); follow-up with S. Paul on plan positioning statement (0.80); further review of plan and UCC statement in connection therewith (0.20); draft outline of open diligence/plan research points for internal team/Rothschild for follow-up with Debtors and plan statement (.4). . | B320 | 2.30 | 2,093.00 |
| 08/03/23 | David A. Wender | Analyze plan updates and related revisions. | B320 | 1.10 | 1,210.00 |
| 08/03/23 | Erin E. Broderick | Research on issues raised by UCC in plan response and e-mails with J. Minias, M. Browning, and member regarding their thoughts on same (.7); draft note to Rothschild to review same (.3). | B320 | 1.00 | 910.00 |
| 08/03/23 | Sarah E. Paul | Correspondences with E. Broderick re: plan research (0.6); coordinate with Z. Lindsey and C. Scavone re: plan research (0.2); emails with J. Minias and E. Broderick re: plan response (0.3). | B320 | 1.10 | 1,248.50 |
| 08/04/23 | Erin E. Broderick | Analyze plan issues to prepare position statement (.8); telephone call with S. Paul (in part) and J. Minias regarding same (1.0); follow-up call with S. Paul regarding same (.5); follow-up emails with J. Minias and M. Browning regarding issues discussed (.2); calls and emails with A. Dietderich regarding plan-related issues (.4); call with B. Glueckstein regarding settlement procedures, preference approach, and Ad Hoc Committee 2019 disclosures (.3). . | B320 | 3.00 | 2,730.00 |
| 08/04/23 | Sarah E. Paul | Call with J. Minias and E. Broderick to discuss plan position statement (0.5); review debtors KYC spreadsheet for Rothschild (0.2); email to Rothschild re: KYC next steps (0.2); discussions with E. Broderick re: first draft of plan response statement (0.5). | B320 | 1.40 | 1,589.00 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 08/05/23 | Erin  E. Broderick | Call with member regarding monetization and valuation considerations (.4); review bar date order and FAQs to respond to claim-related questions and follow-up with N. DeLoatch to ask Sullivan & Cromwell about same (.4).  . | B320 | 0.80 | 728.00 |
| 08/05/23 | Erin  E. Broderick | Emails with N. DeLoatch and S. Paul regarding scheduling for Executive Committee discussion on plan. | B320 | 0.10 | 91.00 |
| 08/05/23 | Nathaniel T. DeLoatch | Analysis of Debtors' correspondence re: plan and related issues. | B320 | 0.30 | 210.00 |
| 08/05/23 | Nathaniel T. DeLoatch | Correspond with executive committee members re: plan negotiation issues. | B320 | 0.20 | 140.00 |
| 08/05/23 | Nathaniel T. DeLoatch | Correspond with internal working group re: plan negotiation issues. | B320 | 0.20 | 140.00 |
| 08/05/23 | Erin  E. Broderick | Further follow-up with S&C team regarding customer preference, next steps on plan, and fee reimbursement issues. | B320 | 0.40 | 364.00 |
| 08/05/23 | Sarah  E. Paul | Review UCC statement on debtors plan (0.3); begin drafting first draft of plan response statement (1.6). | B320 | 1.90 | 2,156.50 |
| 08/06/23 | Nathaniel T. DeLoatch | Prepare for and attend meeting with Debtors' counsel and ES team re: various case issues (.5); review notes in follow up of call (.1). | B320 | 0.60 | 420.00 |
| 08/07/23 | Erin  E. Broderick | Review and analyze monetization term sheet and follow-up regarding UCC position and Executive Committee (restricted group) thoughts. | B320 | 0.50 | 455.00 |
| 08/07/23 | Sarah  E. Paul | Draft first draft of plan response statement (2.6); draft email to E. Broderick re: draft of plan response statement (0.2). | B320 | 2.80 | 3,178.00 |
| 08/07/23 | Erin  E. Broderick | Emails with N. DeLoatch and Executive Committee on open issues and plan call. | B320 | 0.30 | 273.00 |
| 08/07/23 | Erin  E. Broderick | Emails with member regarding preference settlements and next steps (.2); follow-up edits to 2019 (.2). | B320 | 0.40 | 364.00 |
| 08/08/23 | Erin  E. Broderick | Call with J. Minias regarding open plan issues and approach (.4); follow-up on UCC approach and coordination on issues (.6). | B320 | 1.00 | 910.00 |
| 08/08/23 | Erin  E. Broderick | Review and analyze draft plan position statement and start revisions. | B320 | 1.50 | 1,365.00 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 08/09/23 | Erin E. Broderick | Call with A. Kranzley regarding plan issues raised by UCC and Debtors' position (.4); brief review of docket items and research regarding same to recommend Ad Hoc Committee position (.5); revise plan statement to incorporate same (.6); review and analyze Debtors' response to UCC statement on plan (.5); review press coverage on response to competing statements (.4). | B320 | 2.40 | 2,184.00 |
| 08/10/23 | Erin E. Broderick | Follow-up with Executive Committee members on positioning on settlement motion and customer preferences (.6); e-mail UCC professionals regarding same (.2); draft email to B. Glueckstein and A. Dietderich regarding same (.2); call with A. Dietderich regarding same (.4). | B320 | 1.40 | 1,274.00 |
| 08/10/23 | Jennifer B. Kimble | Review emails re: plan discussions and ongoing negotiations. | B320 | 0.50 | 475.00 |
| 08/10/23 | Erin E. Broderick | Further drafting and revision of preference analysis/larger open issues on claim settlements generally in response to group discussion (2.0). | B320 | 2.00 | 1,820.00 |
| 08/11/23 | David A. Wender | Prepare for and participate in Ad Hoc committee call. | B320 | 0.20 | 220.00 |
| 08/11/23 | Nathaniel T. DeLoatch | Review correspondence from UCC re: Debtors' settlement motion and simultaneously analyze issues related thereto. | B320 | 0.10 | 70.00 |
| 08/11/23 | Erin E. Broderick | Follow-up with Executive Committee members and Sullivan & Cromwell on positioning on settlement motion and customer preferences (.5); call with J. Minias regarding same (.3); call with A. Dietderich regarding same (.2). | B320 | 1.00 | 910.00 |
| 08/11/23 | Erin E. Broderick | Follow-up with Rothschild on plan discussions and diligence. | B320 | 0.20 | 182.00 |
| 08/12/23 | Sarah E. Paul | Call with E. Broderick re: Rothschild open items and draft plan statement (0.5); emails with E. Broderick re: Rothschild next steps (0.1). | B320 | 0.60 | 681.00 |
| 08/12/23 | Erin E. Broderick | E-mails to Executive Committee regarding settlement procedures approval (.2); draft updates on valuation motion, monetization and preferences (.5). | B320 | 0.70 | 637.00 |
| 08/12/23 | Erin E. Broderick | Call with M. Browning regarding open plan issues and next steps. | B320 | 0.60 | 546.00 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 08/13/23 | Erin E. Broderick | Review and analyze S. Paul's draft of facts for plan position statement (1.0); draft plan position statement with incorporation of factual summary and related research and diligence in connection with drafting (5.0); revise same per initial comments (.6). | B320 | 6.60 | 6,006.00 |
| 08/14/23 | Erin E. Broderick | Review internal comments to plan position statement and coordinate with S. Paul and Z. Lindsey to incorporate same and clean-up record cites (.5); brief follow-up research on issues raised by UCC (.4); e-mails with M. Browning and Willkie team re: general positioning and incorporate comments (.5); review and revise statement and circulate to larger group (.7). | B320 | 2.10 | 1,911.00 |
| 08/14/23 | Sarah E. Paul | Coordinate with Z. Lindsey re: revisions to draft of plan response statement (0.3); calls with E. Broderick re: Rothschild open items and draft plan response statement (0.3). | B320 | 0.60 | 681.00 |
| 08/14/23 | Nathaniel T. DeLoatch | Review and revise draft of AHC's response to Debtors' proposed plan (1.0); correspond with E. Broderick (.2) and Z. Lindsey (.1) re: same. | B320 | 1.30 | 910.00 |
| 08/14/23 | Zachariah W. Lindsey | Analyzing statement on Debtor's draft plan and substantiating case citations. | B320 | 1.20 | 696.00 |
| 08/15/23 | Erin E. Broderick | Telephone call with C. Delo re: plan position statement (.4); draft e-mail to C. Thain (copying professionals) re: comments to plan statement and alignment with UCC points (.4); revise plan statement (.5); call with M. Browning on plan statement and plan issues/Rothschild diligence (1.0); make changes to plan statement (.2); call with member re: plan statement (.2); further revision of plan statement per comments (.4); e-mails with K. Hansen re: plan mediation and scheduling with EC members (.2); check docket on status of class action and JPL mediation (.2). | B320 | 3.50 | 3,185.00 |
| 08/16/23 | Erin E. Broderick | Call with A. Dietderich re: plan mediation and September meetings (.7); email to EC members re: same in advance of UCC call (.2); e-mails with M. Browning re: same (.2); e-mails with K. Hansen on call agenda (.1); revise plan statement and prepare for filing (1.5); draft outline for mediation approach (1.0); e-mails with J. Minis re: mediation (.1); telephone conference with UCC and AH professionals re: plan mediation (1.0); call with M. Browning on mediation position (.8); follow-up with entire EC re: same (.1). | B320 | 5.70 | 5,187.00 |
| 08/16/23 | Nathaniel T. DeLoatch | Prepare for and attend call with UCC professionals on plan discussions and related issues. | B320 | 0.90 | 630.00 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 08/16/23 | Nathaniel T. DeLoatch | Review and comment to draft of statement in response to plan. | B320 | 0.30 | 210.00 |
| 08/17/23 | Erin E. Broderick | E-mails with A. Dietderich re: plan mediation and September meetings (.2); follow-up with Executive Committee members to schedule dates and requests on agenda items for plan mediation (.5); review e-mail from A. Dietderich re: scope and timing of plan mediation and responses from all parties on same (.4); e-mails with class action counsel to coordinate alignment (.2); call with A. Dietderich re: plan meetings and timing (.3); incorporate comments to plan position statement (.5). | B320 | 2.10 | 1,911.00 |
| 08/17/23 | Nathaniel T. DeLoatch | Review correspondence from E. Broderick re: retention of financial advisor and analyze related issues. | B320 | 0.20 | 140.00 |
| 08/18/23 | Jennifer B. Kimble | Review Ad Hoc draft Plan position statement. | B320 | 1.00 | 950.00 |
| 08/18/23 | Nathaniel T. DeLoatch | Review draft of AHC statement in support of plan (1.3); correspondence with E. Broderick related thereto (.2). | B320 | 1.50 | 1,050.00 |
| 08/18/23 | Sarah E. Paul | Review and comment on further revised draft of plan response statement (1.0); coordinate with local counsel, E. Broderick and N. DeLoatch to finalize and file same (0.8). | B320 | 1.80 | 2,043.00 |
| 08/18/23 | Erin E. Broderick | E-mail distribution of plan position statement to Debtors and members with cover note (.2); calls with M. Browning, J. David, and A. Kranzley re: comment from John Ray (.4); follow-up emails re: same (.2); prepare for and attend call with K. Hansen on plan mediation and next steps (.8); e-mails with Executive Committee re: same (.3); review and analyze UCC mediation motion (.5); follow-up with internal team and Executive Committee re: response to same and scheduling (.3); call with A. Kranzley re: same (.1); correspond with S. Paul re: plan statement edits made by MNAT (.4); send update to Executive Committee on plan mediation motion and scheduling (.2); further review and incorporation of edits to plan statement (.5); emails with S. Paul to finalize statement for filing with quick review of draft to signoff on filing (.4); coordinate planning and attendance of plan meetings and presentation from AHC (.7). | B320 | 5.00 | 4,550.00 |
| 08/19/23 | Jennifer B. Kimble | Review emails from E. Broderick re: plan discussions and call to discuss plan items. | B320 | 0.30 | 285.00 |
| 08/20/23 | Jennifer B. Kimble | Call with E. Broderick re: plan issues and next steps. | B320 | 1.00 | 950.00 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 08/20/23 | Erin  E. Broderick | Call with J. Kimble re: plan research, mediation and upcoming meetings (.6); follow-up with J. Kimble to prepare background materials/explanation for same (.4); draft agenda for follow-up plan discussion with Executive Committee and Rothschild (.2). | B320 | 1.20 | 1,092.00 |
| 08/21/23 | Nathaniel T. DeLoatch | Prepare for and attend call with AHC professionals re: plan and related issues (.9); review notes following same (.1). | B320 | 1.00 | 700.00 |
| 08/21/23 | Erin  E. Broderick | Follow-up emails with internal team and S&C re: hearing date/objection deadline for plan mediation motion (.2); start drafting limited objection to shortened notice motion (1.0); further follow-up with local counsel and S&C re: response to court on shortened notice motion (.2); follow-up on open plan items (FTX. 2.0 bid protocols, Genesis settlement, JPL mediation status, coin monetization) with S&C, Rothschild and internally for summary in plan position memo (1.0). | B320 | 2.40 | 2,184.00 |
| 08/22/23 | David  A. Wender | Analyze documents with respect to next steps re: Debtors' plan. | B320 | 0.50 | 550.00 |
| 08/22/23 | Nathaniel T. DeLoatch | Review and comment re: Debtors motions in support of plan negotiations. | B320 | 1.00 | 700.00 |
| 08/22/23 | Erin  E. Broderick | Follow-up with S&C and UCC re: plan status conference (.2); call with K. Hansen re: same (.5); follow-up with S. Paul re: same (.1); call with Rothschild re: same (.4); review Debtors' response to UCC motion to shorten on mediation motion (.5); follow-up with internal team and EC members to solicit input on joining or waiting to file in response to motion (.2); e-mail to S&C and UCC to check status (.1); thorough review of related pleadings to prepare statement to make at the hearing/notes on issues of contention (1.8). | B320 | 3.80 | 3,458.00 |
| 08/23/23 | David  A. Wender | Analyze documents with respect to next steps re: plan and mediation. | B320 | 0.30 | 330.00 |
| 08/23/23 | Erin  E. Broderick | Attend office meetings with MNAT after hearing re: delegation of tasks going forward (.5). | B320 | 0.50 | 455.00 |
| 08/24/23 | Erin  E. Broderick | E-mails with UCC professionals and Executive Committee to coordinate UCC/AHC meeting (.1); separate follow-up on September 11 and 12 plan meetings/agenda items (.2); follow-up with local counsel and internal team regarding UCC plan mediation motion and objection deadlines/procedural requirements (.4). | B320 | 0.70 | 637.00 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 08/24/23 | Jennifer B. Kimble | Review information and Debtors' demonstrative from 8/23 hearing re: plan timeline and stakeholder update. | B320 | 0.60 | 570.00 |
| 08/24/23 | Jennifer B. Kimble | Review highlights from settlement structure approved by Court at 8/23 hearing. | B320 | 0.30 | 285.00 |
| 08/24/23 | Jennifer B. Kimble | Call with E. Broderick re: open information requests to member and identify issues for plan meetings/response to UCC mediation motion. . | B320 | 0.70 | 665.00 |
| 08/25/23 | Jennifer B. Kimble | Emails with E. Broderick re: plan issues and settlement. | B320 | 0.40 | 380.00 |
| 08/25/23 | Erin  E. Broderick | Follow-up with UCC professionals and Executive Committee to coordinate UCC/AHC meeting (.1); analyze prior plan research memo and issues list to revise for September 11/12 meeting presentation (2.0); call with C. Delo regarding discussions with A&M and FTI (.2). | B320 | 2.30 | 2,093.00 |
| 08/27/23 | Nathaniel T. DeLoatch | Correspond with E. Broderick re: plan analysis and related issues. | B320 | 0.20 | 140.00 |
| 08/27/23 | Erin  E. Broderick | Draft e-mail outlining open plan research items for J. Kimble, S. Paul, and N. DeLoatch (.3); review and analyze Debtors' objection to UCC motion to shorten notice on mediation motion (.5); work on draft Ad Hoc Committee limited objection/statement in support of UCC mediation motion (2.0).  . | B320 | 2.80 | 2,548.00 |
| 08/28/23 | Jennifer B. Kimble | Begin reviewing precedent briefing re: tracing. | B320 | 0.60 | 570.00 |
| 08/28/23 | Erin  E. Broderick | Call with Rothschild team regarding plan waterfall analysis (.5); follow-up with Rothschild regarding comments to same and sensitivities analysis with review of inputs from docket items (.3). | B320 | 0.80 | 728.00 |
| 08/28/23 | Nathaniel T. DeLoatch | Correspond with E. Broderick re: research needed for plan negotiations. | B320 | 0.10 | 70.00 |
| 08/28/23 | Nathaniel T. DeLoatch | Analyze materials in preparation for call with R&C re: distribution Models (.7); attend meeting with AHC professionals re: same (.5). | B320 | 1.20 | 840.00 |
| 08/28/23 | Jennifer B. Kimble | Review plan research email from E. Broderick and additional emails re: same. | B320 | 0.30 | 285.00 |
| 08/28/23 | Jennifer B. Kimble | Review and analyze MNAT plan research memo and identify open issues. | B320 | 1.20 | 1,140.00 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 08/29/23 | Nathaniel T. DeLoatch | Analyze and research re: support of AHC's position in plan negotiation and anticipated Sept. meetings with Debtor and UCC (.9); prepare for and attend call with E. Broderick and J. Kimble re: same (.8). | B320 | 1.70 | 1,190.00 |
| 08/29/23 | Erin  E. Broderick | Call with N. DeLoatch and J. Kimble regarding plan research and status of discussions (.8); follow-up with N. DeLoatch regarding same (.2); prepare for and attend call with Rothschild and FTI on plan issues/open items (.7); e-mails with J. Kimble, S. Paul, and Rothschild regarding open items for plan discussions/positions of UCC and Debtors (.5); review and analyze waterfall analysis, customer prioritization sensitivity analyses and overview of diligence/information status prepared by Rothschild (1.0); attend call with Rothschild regarding same (.5); review and analyze positions on FTX.com/exchange asset sale and issues regarding issuance of recovery rights token for discussion with executive committee (1.2). . | B320 | 4.50 | 4,095.00 |
| 08/29/23 | Jennifer B. Kimble | Emails with ES team re: plan research call. | B320 | 0.20 | 190.00 |
| 08/29/23 | Jennifer B. Kimble | Call with E. Broderick and N. DeLoatch re: plan research and next steps. | B320 | 0.80 | 760.00 |
| 08/29/23 | Jennifer B. Kimble | Call with E. Broderick re: plan and fee agreement issues. | B320 | 0.80 | 760.00 |
| 08/29/23 | Jennifer B. Kimble | Emails with E. Broderick and Rothschild re: plan issues and professionals call. | B320 | 0.20 | 190.00 |
| 08/29/23 | Jennifer B. Kimble | Professionals call with Eversheds and Rothschild re: plan meetings and open plan issues. | B320 | 1.10 | 1,045.00 |
| 08/29/23 | Jennifer B. Kimble | Draft open plan issues chart (0.2); emails with E. Broderick re: the same (0.1). | B320 | 0.30 | 285.00 |
| 08/29/23 | Jennifer B. Kimble | Review notes from call with Rothschild and analyze plan issues. . | B320 | 0.60 | 570.00 |
| 08/29/23 | Jennifer B. Kimble | Review constructive trust and tracing research re: customer property settlement as part of plan. | B320 | 0.50 | 475.00 |
| 08/29/23 | Sarah  E. Paul | Call and emails with E. Broderick and J. Kimble re: plan research (0.5). | B320 | 0.50 | 567.50 |
| 08/30/23 | Nathaniel T. DeLoatch | Analyze R&C presentation re: potential customer entitlements and priority. | B320 | 0.30 | 210.00 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 08/30/23 | Sarah E. Paul | Call with J. Kimble to discuss plan research and approach (1.0); review motion for partial summary judgment and various case law to begin formulating approach to plan research (2.0); call with E. Broderick on plan research and various open items (0.5). | B320 | 3.50 | 3,972.50 |
| 08/30/23 | Erin E. Broderick | Review and revise comparative plan issues chart and related diligence (1.0); attend call with J. Kimble and S. Paul re: plan research issues (.5); work on plan mediation response (.8); emails with A. Dietderich and executive committee re: potential mediation dates (.1); confer with J. Kimble and S. Paul re: same (.5); brief view of mediation process in prior case and recommended protocol and timing (1.2). | B320 | 4.10 | 3,731.00 |
| 08/30/23 | Jennifer B. Kimble | Review and analyze MSJ Opening Brief on trust and property of estate issues re: customer property settlement as part of plan. | B320 | 0.60 | 570.00 |
| 08/30/23 | Jennifer B. Kimble | Review and analyze plan, plan term sheet, various plan issues lists and UCC/AHC plan statements and build out plan open issue tracker. | B320 | 4.50 | 4,275.00 |
| 08/30/23 | Jennifer B. Kimble | Call with S. Paul and E. Broderick re: plan research issues re: trust and tracking. | B320 | 1.00 | 950.00 |
| 08/30/23 | Jennifer B. Kimble | Review draft Rothschild decks on plan diligence issues. | B320 | 0.30 | 285.00 |
| 08/30/23 | Jennifer B. Kimble | Call with Rothschild and Ex Comm re: initial waterfall model. | B320 | 0.80 | 760.00 |
| 08/31/23 | Jennifer B. Kimble | Review emails from Eversheds and Rothschild teams re: plan issues and updated waterfall model. | B320 | 0.30 | 285.00 |
| 08/31/23 | Erin E. Broderick | Follow-up with Rothschild on status of plan agenda/materials from A&M, waterfall analysis and coordination with FTI (.2); work on the plan issues chart for presentation at plan meetings (1.0). | B320 | 1.20 | 1,092.00 |
| | | **Total for B320 - Plan and Disclosure Statement (including Business Plan)** | | **118.70** | **109,542.00** |

**B330 - Fee Reimbursement Motion**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 08/01/23 | Sarah E. Paul | Emails with Rothschid team re: engagement (0.2); review and comment on draft of Rothschild engagement letter (0.4); draft and send email to S&C re: Rothschild KYC process (0.4). | B330 | 1.00 | 1,135.00 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 08/01/23 | Erin E. Broderick | Review and analyze Rothschild retention agreement and response on KYC protocol (.5); follow-up call and emails with S. Paul regarding same (.4); review and provide N. DeLoatch instruction to revise resolutions for approval of retention (.2); review and comment on e-mail to Sullivan & Cromwell regarding Rothschild retention and KYC requirements (.2); e-mails with Rothschild, S. Paul and Executive Committee regarding same (.5); review and update member list per claim transfers and resignations (.2); follow-up with Sullivan & Cromwell on general next steps for fee reimbursement (.1). | B330 | 2.10 | 1,911.00 |
| 08/02/23 | Sarah E. Paul | Email to S&C re: Rothschild engagement letter. | B330 | 0.20 | 227.00 |
| 08/09/23 | Erin E. Broderick | Review Rothschild engagement letter further comments (.2); research/review regarding indemnification provisions for other FTX professionals and ad hoc professionals in other cases (1.0); e-mails with S. Paul regarding same and KYC for Executive Committee members (.3); review draft KYC consent agreement provided by Rothschild and summary of items/process (.3); review and analyze Dorsey precedent on ad hoc committee fee requirements and former analysis prepared and follow-up with internal team to conform invoices/prepare disclosures (2.0); review and confirm vote tabulations on resolutions (.1). . | B330 | 3.90 | 3,549.00 |
| 08/10/23 | Erin E. Broderick | Emails with internal team regarding Rothschild's success fee and proposed plan and same issues with respect to counsel fees (.6); follow-up with S. Paul on research items (.4). | B330 | 1.00 | 910.00 |
| 08/11/23 | Peter A. Ivanick | Emails from/to E. Broderick re: financial advisor indemnity issue and Delaware precedent re: same (.3); telephone call M. Harvey re: same and report to team(.3). | B330 | 0.60 | 1,020.00 |
| 08/11/23 | Erin E. Broderick | Follow-up emails with internal team on Rothschild retention and related fee reimbursement issues. | B330 | 0.30 | 273.00 |
| 08/12/23 | Erin E. Broderick | Call with S. Paul regarding Rothschild retention and follow-up emails on next steps (.5). | B330 | 0.50 | 455.00 |
| 08/12/23 | Sarah E. Paul | Email to Rothschild re: proposed next steps on indemnity and KYC (0.2). | B330 | 0.20 | 227.00 |
| 08/13/23 | Erin E. Broderick | Follow-up with Executive Committee, Rothschild and S&C re: Rothschild retention status and open items. | B330 | 0.40 | 364.00 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 08/16/23 | Erin  E. Broderick | Calls with A. Dietderich and A. Kranzley re: Rothschild indemnification provisions and KYC process (.5); e-mail to Rothschild team re: same (.2); follow-up emails and three calls with alternative financial advisors if Rothschild issues not resolved (2.3); call with J. Minias re: status of Rothschild retention (.4); e-mails to C. Delo and S. Shnayder and short call with C. Delo re: same (.4); e-mails with A. Kranzley and A. Deitderich re: same (.3); call with S. Paul re: same (.2). | B330 | 4.30 | 3,913.00 |
| 08/16/23 | David  A. Wender | Analyze Ad Hoc-related matters re: 2019 disclosure and governance. | B330 | 1.30 | 1,430.00 |
| 08/16/23 | Sarah  E. Paul | Call with E. Broderick re: Rothschild open items (0.2). | B330 | 0.20 | 227.00 |
| 08/17/23 | Erin  E. Broderick | Follow-up re: final terms/status of Rothschild engagement for Executive Committee discussion (.8); call with Executive Committee members re: same (.5); review, analyze and respond to e-mails with Rothschild on proposed retention terms (.5); call with K. Taylor and M. Cvijovic to discuss same and negotiate final terms (.4); call with M. Browning re: same (.3); draft update for Executive Committee re: same and recommendations (.5); update S&C on status (.1); review, comment and circulate on counsel and Rothschild retention reimbursement agreements and fee motion (.7); follow-up with S. Paul re: KYC process for Rothschild retention (.4); review and revise e-mail to Rothschild re: same (.2); review and revise instructions to members and consent form re: same (.4); review Rothschild's comments to reimbursement agreement (.2); follow-up call with A. Kranzley re: same (.3); call with J. Minias re: same (.3); further follow-up with S. Paul re: KYC protocol (.2); call with member re: KYC compliance (.2); call with K. Taylor and M. Cvijovic to negotiate resolution (.2); call with A. Kranzley re: same (.2). | B330 | 6.40 | 5,824.00 |
| 08/17/23 | Jennifer B. Kimble | Review email from A. Kranzley re: fee reimbursement motion. | B330 | 0.20 | 190.00 |
| 08/18/23 | Nathaniel T. DeLoatch | Review and simultaneously provide comments to Debtors' draft of AHC fee reimbursement motion and related agreement. | B330 | 1.70 | 1,190.00 |
| 08/18/23 | Sarah  E. Paul | Correspond with R. Munzon Woc re: matter and assistance with KYC process (0.4); emails with member re: KYC (0.2); emails with Rothschild re: KYC next steps (0.2); send updated Rothschild engagement letter to M. Browning (0.1); call with E. Broderick re: open items and next steps (0.1). | B330 | 1.00 | 1,135.00 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 08/18/23 | Jennifer B. Kimble | Review fee reimbursement letter and send comments to E. Broderick and D. Wender. | B330 | 0.50 | 475.00 |
| 08/18/23 | Jennifer B. Kimble | Review Fee Reimbursement Motion. | B330 | 0.50 | 475.00 |
| 08/18/23 | Erin  E. Broderick | Follow-up with A. Dietderich re: fee reimbursement terms and motion (.2); emails with Rothschild and  S. Paul to resolve open issues in KYC protocol (.5); review and comment on KYC consent form (.2); follow-up with member on KYC resolution (.2); follow-up with Rothschild on same (.1); call with S. Paul re: KYC issues/timing and revise summary per same (.6); emails to member on KYC issues (.1); calls with A. Kranzley on Rothschild retention agreement (.2); calls and emails with Rothschild team to finalize terms and comments on fee motion (.5). | B330 | 2.60 | 2,366.00 |
| 08/19/23 | Erin  E. Broderick | Revise KYC consent form further and e-mails to S. Paul and Rothschild legal re: same (.3); revise and comment on Rothschild reimbursement agreement and fee motion provisions re: same (.5); e-mail to S&C re: clarification on filing (.1); further revisions and incorporating comments to fee motion and reimbursement agreements (1.0); follow-up with internal team re: task delegation and budgeting (.5); correspondence with D. Hirsch to updates to member tracker with claim/account information and follow-up with members for same (.4). | B330 | 2.60 | 2,366.00 |
| 08/20/23 | Jennifer B. Kimble | Review emails and comments to Ad Hoc reimbursement motion and agreement. | B330 | 0.30 | 285.00 |
| 08/20/23 | Erin  E. Broderick | Call with A. Kranzley re: Rothschild reimbursement agreement (.2); follow-up with Rothschild and internal team (.3); further revisions to fee motion and send to S&C (.5); emails with Rothschild and Executive Committee on status (.2). | B330 | 1.20 | 1,092.00 |
| 08/20/23 | Peter  A. Ivanick | Review motion for reimbursement and proposed order and emails from/to E. Broderick re: same. | B330 | 0.30 | 510.00 |
| 08/21/23 | Erin  E. Broderick | Emails and short calls with S&C re: status of reimbursement agreements (.3); follow-up with Rothschild team re: same (.4); e-mails with Executive Committee members re: same (.3); review Rothschild comments to reimbursement agreements and motion and respond/incorporate same (.5). | B330 | 1.50 | 1,365.00 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|---|---|---|---|---|---|
| 08/21/23 | Sarah E. Paul | Correspondence with E. Broderick to discuss open items on Rothschild retention (0.6); coordinate with R. Monzon and E. Broderick re: draft member communication (0.4); emails with E. Broderick and S&C re: Rothschild engagement letter (0.4); emails with Rothschild re: engagement letter (0.2); coordinate with R. Monzon re: revisions to KYC consent agreement (0.3). | B330 | 1.90 | 2,156.50 |
| 08/21/23 | Jennifer B. Kimble | Review Rothschild comments to Ad Hoc Reimbursement Motion. | B330 | 0.50 | 475.00 |
| 08/22/23 | Sarah E. Paul | Call with A&M and S&C to discuss customer claims portal process (0.7); correspondence with E. Broderick to discuss KYC and other open items (0.5); call with C. Thain to discuss KYC questions (0.2); emails with Rothschild re: engagement letter (0.2); coordinate with E. Broderick and N. DeLoatch re: resolution for AHC Executive Committee approval of Rothschild engagement letter (0.3); email to member responding to Rothschild KYC questions (0.2); review and revise draft member communication (0.5); coordinate with N. DeLoatch re: finalizing Rothschild retention (0.2). | B330 | 2.80 | 3,178.00 |
| 08/22/23 | Erin E. Broderick | Call with A. Kranzley to finalize reimbursement agreements (.2); follow-up review of S&C edits (.4); calls and emails with Rothschild and Executive Committee re: comments to same (.5); follow-up with N. DeLoatch and S. Paul re: further revisions and resolutions for approval of same (.3); review and revise same (.2); further emails with Rothschild legal re: fee filings (.5); follow-up with S. Paul re: same (.2); call with member re: same (.3); e-mails with D. Hirsch re: method to distribute consent agreement and holding on furnished KYC data (.5); revise consent form further (.1); forward member inquiries on KYC to S. Paul (.1); review status of new member onboarding for hearing representations (.4).; final comments on fee motion (.4). | B330 | 4.00 | 3,640.00 |
| 08/22/23 | Jennifer B. Kimble | Review revisions to and turns of reimbursement motion and agreement. | B330 | 0.30 | 285.00 |
| 08/22/23 | Jennifer B. Kimble | Emails with Eversheds and MNAT teams re: revisions to reimbursement motion. | B330 | 0.20 | 190.00 |
| 08/23/23 | Nathaniel T. DeLoatch | Review and revise draft of R&C retention agreement and related documentation (2.4); correspond with S. Paul re: same (.2); correspond with R&C re: same (.1); correspond with members of Executive Committee of AHC re: same (.7). | B330 | 3.40 | 2,380.00 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|---|---|---|---|---|---|
| 08/23/23 | Nathaniel T. DeLoatch | Calls with J. Peroff at Rothschild re: draft of R&C retention agreement (.4); revisions to same (.1). | B330 | 0.50 | 350.00 |
| 08/23/23 | Nathaniel T. DeLoatch | Call with E. Broderick re: draft of R&C retention agreement. | B330 | 0.10 | 70.00 |
| 08/23/23 | Jennifer B. Kimble | Emails re: revisions to Reimbursement Agreement and Rothschild Engagement Letter. | B330 | 0.30 | 285.00 |
| 08/23/23 | Erin  E. Broderick | Review Rothschild's comments on reimbursement and emails to S&C (.2); follow-up with A. Kranzley re: same (.1); follow-up with Rothschild/call to J. Peroff re: same (.3); e-mails and call to N. DeLoatch re: R&C engagement agreement (.2) call with N. DeLoatch on resolutions to authorize same (.2); emails with Rothschild re: same (.2); review further comments from Rothschild and call A. Kranzley re: same (.2); follow-up with Rothschild to resolve open issues (.3); call to N. DeLoatch re: instructions to finalize documents and release signature pages (.2). | B330 | 1.90 | 1,729.00 |
| 08/23/23 | Sarah  E. Paul | Coordinate with N. DeLoatch and E. Broderick to finalize Rothschild retention (0.3); correspond with E. Broderick to discuss strategy and next steps in matter (0.8); coordinate with R. Monzon re: KYC follow up questions from Rothschild (0.3); coordinate with E. Broderick, R. Monzon, and D. Hirsch re: draft email to members and final version of KYC consent form (0.3); email to C. Thain re: KYC query (0.2). | B330 | 1.90 | 2,156.50 |
| 08/25/23 | Erin  E. Broderick | Follow-up with M. Harvey and S. Paul regarding fee reimbursement and analyze requirements for court submissions (1.0). | B330 | 1.00 | 910.00 |
| 08/28/23 | Erin  E. Broderick | Review and revise engagement letter per pending fee reimbursement terms with Debtors (.5). | B330 | 0.50 | 455.00 |
| 08/31/23 | David  A. Wender | Analyze correspondence related to proposed reimbursement. | B330 | 0.10 | 110.00 |
| 08/31/23 | Nathaniel T. DeLoatch | Correspond with AHC professionals re: informal discovery requests from UCC re: reimbursement motions. | B330 | 0.20 | 140.00 |
| 08/31/23 | Jennifer B. Kimble | Review and analyze UST email and informal discovery requests re: Reimbursement Motion. | B330 | 0.50 | 475.00 |
| 08/31/23 | Jennifer B. Kimble | Email correspondence with S. Paul and E. Broderick re: UST informal discovery requests on Reimbursement Motion (0.1)scheduling call with S&C re: the same (0.2). | B330 | 0.30 | 285.00 |

.

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 08/31/23 | Erin E. Broderick | AHC (Fee Reimbursement): Review informal discovery requests of UST (.2); e-mails with S&C and internal team to discuss coordination of responses (.5); correspond with S. Paul re: same (.1); e-mails with K. Pasquale on informal discovery responses (.2); call with S&C team and internal team re: same and UST requests (.5); review of prior billing information in response to UCC and UST requests (.5); review member disclosures on claim verifications and status of claim submissions/assigned claim IDs to respond to UCC discovery (.5); attend call with Paul Hastings and internal team re: discovery requests (1.0); follow-up with internal team re: same (.4); call with S. Paul re: same (.2); call with A. Dietderich re: same (.7); e-mails with internal team re: approach to discovery/scheduling (.3); e-mails and call with J. Minias re: approach to secondary claim disclosures (.3); call with Executive Committee member re: same (.5); office conference with M. Rogers re: claims verification chart for discovery responses (1.2); follow-up emails and discussion with M. Rogers re: same (.5); emails with J. Kimble and S. Paul on billing disclosures and claim documentation (.3); review and revise claims chart and send to Debtors for verification of new members (.4); follow-up with members re: account and customer id verifications (.4); review of engagement letter and e-mails responsive to UCC and UST requests and emails with S. Paul and J. Kimble re: same (.5); call with S. Paul on billing disclosures (.5). . | B330 | 9.40 | 8,554.00 |
| 08/31/23 | Sarah E. Paul | Call with debtors to discuss UCC and US Trustee information requests (0.5); call with UCC counsel to discuss UCC information requests (0.6); multiple calls and emails with E. Broderick, J. Kimble, and M. Harvey to discuss responses to UCC and US Trustee information requests (1.2). | B330 | 3.30 | 3,745.50 |
| 08/31/23 | Jennifer B. Kimble | Call with Paul Hastings re: Reimbursement Motion document requests. | B330 | 0.70 | 665.00 |
| 08/31/23 | Jennifer B. Kimble | Email correspondence with Eversheds and MNAT teams on responses to UCC and UST informal discovery requests. | B330 | 0.60 | 570.00 |
| 08/31/23 | Jennifer B. Kimble | Email correspondence with Eversheds team re: gathering information to respond to informal discovery requests. | B330 | 0.50 | 475.00 |
| 08/31/23 | Jennifer B. Kimble | Review brief notes from MSJ on tracing. | B330 | 0.50 | 475.00 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|------------|-----------|------|-------|--------|
| 08/31/23 | Jennifer B. Kimble | Work on gathering documents for production to UCC and UST. | B330 | 1.50 | 1,425.00 |
| 08/31/23 | Jennifer B. Kimble | Email correspondence with Paul Hastings responding to UCC informal discovery requests and providing first round of information. | B330 | 0.40 | 380.00 |
| 08/31/23 | Jennifer B. Kimble | Call with S&C re: UST/ UCC requests on reimbursement motion. | B330 | 0.70 | 665.00 |
| 08/31/23 | Jennifer B. Kimble | Review email correspondence from K. Pasquale re: UCC discovery requests re: reimbursement motion. | B330 | 0.30 | 285.00 |
| 08/31/23 | Jennifer B. Kimble | Email correspondence with UCC counsel re: call to discuss reimbursement discovery requests. | B330 | 0.20 | 190.00 |
| 08/31/23 | Jennifer B. Kimble | Draft and revise proposed categories of document summary to provide to UST/ UCC in response to informal document requests. | B330 | 1.00 | 950.00 |
| 08/31/23 | Jennifer B. Kimble | Review case protective order and confirm language to include on confidential information. | B330 | 0.60 | 570.00 |
| 08/31/23 | Jennifer B. Kimble | Email to UST confirming receipt of discovery requests and working to schedule call to discuss the same. | B330 | 0.20 | 190.00 |
| 08/31/23 | Jennifer B. Kimble | Emails with Rothschild re: UCC/ UST discovery requests. | B330 | 0.30 | 285.00 |
| | | **Total for B330 - Fee Reimbursement Motion** | | **75.40** | **71,608.50** |

**B410 - General Bankruptcy Advice/Opinions**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|------------|-----------|------|-------|--------|
| 08/04/23 | Erin  E. Broderick | Review and respond to emails from L. Munoz and N. DeLoatch regarding meeting minutes, revisions to resolutions and updates to restricted vs. non-restricted group (.5); follow-up regarding status of Rothschild retention/KYC issues/comments to engagement letter (.2). . | B410 | 0.70 | 637.00 |
| 08/24/23 | Erin  E. Broderick | Ccorrespond with D. Hirsch regarding general case management open items (.5); start draft of task list for internal discussion and budgeting purposes (1.0);  follow-up with M. Harvey and S. Paul regarding same (.1). | B410 | 1.60 | 1,456.00 |
| 08/24/23 | David  A. Wender | Analyze documents with respect to next steps re: plan mediation and agenda for Sept. 11/12 meetings. | B410 | 0.20 | 220.00 |
| 08/31/23 | Erin  E. Broderick | E-mails with internal team re: staffing and budget coordination (.2); e-mail to N. DeLoatch and J. Weyand re: updates to WIP chart (.1); comment on updates to working group list and distribution emails (.2); follow-up on town hall all-member meetings (.2). | B410 | 0.70 | 637.00 |
| | | **Total for B410 - General Bankruptcy Advice/Opinions** | | **3.20** | **2,950.00** |

| Date | Timekeeper | Narrative | | Task | Hours | Amount |
|------|-----------|-----------|--|------|-------|--------|
| | | | | Fees | | $408,512.50 |

**B110  Case Administration**

| | | | | | | |
|------|-----------|-----------|--|------|-------|--------|
| | Jennifer B. Kimble | | 0.20 | Hours @ 950.00 | 190.00 | |
| | Erin E. Broderick | | 7.00 | Hours @ 910.00 | 6,370.00 | |
| | Michael A. Rogers | | 5.00 | Hours @ 735.00 | 3,675.00 | |
| | Nathaniel T. DeLoatch | | 5.70 | Hours @ 700.00 | 3,990.00 | |
| | Devorah Hirsch | | 9.30 | Hours @ 240.00 | 2,232.00 | |
| | | | 27.20 | | | 16,457.00 |

**B112  General Creditor Inquiries**

| | | | | | | |
|------|-----------|-----------|--|------|-------|--------|
| | Erin E. Broderick | | 4.90 | Hours @ 910.00 | 4,459.00 | |
| | Michael A. Rogers | | 2.30 | Hours @ 735.00 | 1,690.50 | |
| | Nathaniel T. DeLoatch | | 2.30 | Hours @ 700.00 | 1,610.00 | |
| | Devorah Hirsch | | 9.80 | Hours @ 240.00 | 2,352.00 | |
| | | | 19.30 | | | 10,111.50 |

**B113  Case Analysis/Pleading Review**

| | | | | | | |
|------|-----------|-----------|--|------|-------|--------|
| | Sarah E. Paul | | 1.30 | Hours @ 1,135.00 | 1,475.50 | |
| | David A. Wender | | 1.40 | Hours @ 1,100.00 | 1,540.00 | |
| | Jennifer B. Kimble | | 5.60 | Hours @ 950.00 | 5,320.00 | |
| | Erin E. Broderick | | 25.80 | Hours @ 910.00 | 23,478.00 | |
| | Nathaniel T. DeLoatch | | 0.50 | Hours @ 700.00 | 350.00 | |
| | Ana Rocio Monzon Woc | | 8.10 | Hours @ 655.00 | 5,305.50 | |
| | | | 42.70 | | | 37,469.00 |

**B120  Asset Analysis and Recovery**

| | | | | | | |
|------|-----------|-----------|--|------|-------|--------|
| | Devorah Hirsch | | 1.50 | Hours @ 240.00 | 360.00 | |
| | | | 1.50 | | | 360.00 |

**B150  Meetings of and Communications with Creditors**

| | | | | | | |
|------|-----------|-----------|--|------|-------|--------|
| | Jennifer B. Kimble | | 2.00 | Hours @ 950.00 | 1,900.00 | |
| | Erin E. Broderick | | 5.70 | Hours @ 910.00 | 5,187.00 | |
| | Nathaniel T. DeLoatch | | 0.30 | Hours @ 700.00 | 210.00 | |
| | Jazmen B. Howard | | 3.40 | Hours @ 650.00 | 2,210.00 | |
| | | | 11.40 | | | 9,507.00 |

**B155  Court Hearings**

| | | | | | | |
|------|-----------|-----------|--|------|-------|--------|
| | Erin E. Broderick | | 1.70 | Hours @ 910.00 | 1,547.00 | |
| | | | 1.70 | | | 1,547.00 |

**B160  Fee/Employment Applications**

| | | | | | | |
|------|-----------|-----------|--|------|-------|--------|
| | Peter A. Ivanick | | 0.90 | Hours @ 1,700.00 | 1,530.00 | |
| | Sarah E. Paul | | 1.90 | Hours @ 1,135.00 | 2,156.50 | |
| | Jennifer B. Kimble | | 2.60 | Hours @ 950.00 | 2,470.00 | |
| | Erin E. Broderick | | 2.60 | Hours @ 910.00 | 2,366.00 | |
| | | | 8.00 | | | 8,522.50 |

**B190  Other Contested Matters (excluding assumption/rejection motions)**

| | | | | | | |
|------|-----------|-----------|--|------|-------|--------|
| | Sarah E. Paul | | 0.20 | Hours @ 1,135.00 | 227.00 | |

| David A. Wender | 0.60 | Hours @ 1,100.00 | 660.00 | |
|---|---|---|---|---|
| Jennifer B. Kimble | 2.80 | Hours @ 950.00 | 2,660.00 | |
| Erin E. Broderick | 3.80 | Hours @ 910.00 | 3,458.00 | |
| Nathaniel T. DeLoatch | 0.80 | Hours @ 700.00 | 560.00 | |
| | 8.20 | | | 7,565.00 |

**B195  Non-Working Travel**

| Erin E. Broderick | 5.00 | Hours @ 910.00 | 4,550.00 | |
|---|---|---|---|---|
| | 5.00 | | | 4,550.00 |

**B260  Corporate Governance and Board Matters**

| Sarah E. Paul | 7.40 | Hours @ 1,135.00 | 8,399.00 | |
|---|---|---|---|---|
| David A. Wender | 1.50 | Hours @ 1,100.00 | 1,650.00 | |
| Erin E. Broderick | 12.90 | Hours @ 910.00 | 11,739.00 | |
| Nathaniel T. DeLoatch | 8.20 | Hours @ 700.00 | 5,740.00 | |
| Ana Rocio Monzon Woc | 0.30 | Hours @ 655.00 | 196.50 | |
| Jazmen B. Howard | 1.00 | Hours @ 650.00 | 650.00 | |
| Devorah Hirsch | 9.00 | Hours @ 240.00 | 2,160.00 | |
| | 40.30 | | | 30,534.50 |

**B270  AHC Member Communications & Meetings**

| Peter A. Ivanick | 0.20 | Hours @ 1,700.00 | 340.00 | |
|---|---|---|---|---|
| Sarah E. Paul | 9.20 | Hours @ 1,135.00 | 10,442.00 | |
| David A. Wender | 3.50 | Hours @ 1,100.00 | 3,850.00 | |
| Jennifer B. Kimble | 3.00 | Hours @ 950.00 | 2,850.00 | |
| Erin E. Broderick | 31.70 | Hours @ 910.00 | 28,847.00 | |
| Nathaniel T. DeLoatch | 18.30 | Hours @ 700.00 | 12,810.00 | |
| Ana Rocio Monzon Woc | 12.00 | Hours @ 655.00 | 7,860.00 | |
| Devorah Hirsch | 4.10 | Hours @ 240.00 | 984.00 | |
| | 82.00 | | | 67,983.00 |

**B310  Claims Administration and Objections**

| Sarah E. Paul | 7.10 | Hours @ 1,135.00 | 8,058.50 | |
|---|---|---|---|---|
| Erin E. Broderick | 5.60 | Hours @ 910.00 | 5,096.00 | |
| Ana Rocio Monzon Woc | 16.20 | Hours @ 655.00 | 10,611.00 | |
| Jazmen B. Howard | 8.00 | Hours @ 650.00 | 5,200.00 | |
| Devorah Hirsch | 3.50 | Hours @ 240.00 | 840.00 | |
| | 40.40 | | | 29,805.50 |

**B320  Plan and Disclosure Statement (including Business Plan)**

| Sarah E. Paul | 14.20 | Hours @ 1,135.00 | 16,117.00 | |
|---|---|---|---|---|
| David A. Wender | 2.50 | Hours @ 1,100.00 | 2,750.00 | |
| Jennifer B. Kimble | 19.80 | Hours @ 950.00 | 18,810.00 | |
| Erin E. Broderick | 68.90 | Hours @ 910.00 | 62,699.00 | |
| Nathaniel T. DeLoatch | 12.10 | Hours @ 700.00 | 8,470.00 | |
| Zachariah W. Lindsey | 1.20 | Hours @ 580.00 | 696.00 | |
| | 118.70 | | | 109,542.00 |

**B330  Fee Reimbursement Motion**

| Peter A. Ivanick | 0.90 | Hours @ 1,700.00 | 1,530.00 | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| Sarah E. Paul | 12.50 | Hours @ 1,135.00 | 14,187.50 | |
| David A. Wender | 1.40 | Hours @ 1,100.00 | 1,540.00 | |
| Jennifer B. Kimble | 11.10 | Hours @ 950.00 | 10,545.00 | |
| Erin E. Broderick | 43.60 | Hours @ 910.00 | 39,676.00 | |
| Nathaniel T. DeLoatch | 5.90 | Hours @ 700.00 | 4,130.00 | |
| | 75.40 | | | 71,608.50 |
| | | | | |
| B410  General Case Strategy | | | | |
| David A. Wender | 0.20 | Hours @ 1,100.00 | 220.00 | |
| Erin E. Broderick | 3.00 | Hours @ 910.00 | 2,730.00 | |
| | 3.20 | | | 2,950.00 |
| | | | | |
| | | | 485.00 | 408,512.50 |

**DISBURSEMENTS**

96490.0001 20230823 Attend hearing-Trip 1987 - Broderick,                       1,102.45
Erin E. – Local Transportation


**Total Current Disbursements**          $1,102.45


**TOTAL CURRENT BILLING**          **$409,614.95**

| Name | Title | Practice Group; Date of First Admission | Hourly Rate | Hours Billed | Amount Billed |
|------|-------|------------------------------------------|-------------|--------------|---------------|
| Wender, David A. | Partner | Finance, 2003 | $1,100.00 | 11.10 | 12,210.00 |
| Paul, Sarah | Partner | Litigation, 2004 | $1,135.00 | 53.80 | 61,063.00 |
| Ivanick, Peter A. | Partner | Insurance Transactions & Products, 1983 | $1,700.00 | 2.00 | 3,400.00 |
| | | | **Partner Total** | 66.90 | 76,673.00 |
| Kimble, Jennifer B. | Senior Counsel | Finance, 2005 | $950.00 | 47.10 | 44,745.00 |
| Broderick, Erin E. | Senior Counsel | Finance, 2008 | $910.00 | 222.20 | 202,202.00 |
| | | | **Senior Counsel Total** | 269.30 | 246,947.00 |
| Rogers, Michael A. | Associate | Finance, 2022 | $735.00 | 7.30 | 5,365.50 |
| DeLoatch, Nathaniel T. | Associate | Finance, 2019 | $700.00 | 54.10 | 37,870.00 |
| Howard, Jazmen | Associate | Corporate, 2020 | $650.00 | 12.40 | 8,060.00 |
| Monzon Woc, Ana Rocio | Associate | Litigation, 2018 | $655.00 | 36.60 | 23,973.00 |
| Lindsey, Zack W. | Associate | Litigation, 2020 | $580.00 | 1.20 | 696.00 |
| | | | **Associate Total** | 111.60 | 75,964.50 |
| Hirsch, Devorah | Paralegal | Litigation, N/A | $240.00 | 37.20 | 8,928.00 |
| | | | **Paralegal Total** | 37.20 | 8,928.00 |
| **Total** | | | | **485.00** | **$408,512.50** |

**Blended Hourly Rate: $850.00**

| U.S. Trustee Task Code and Project Category | Hours Billed | Amount Billed |
|---|---|---|
| B110 Case Administration | 27.20 | 16,457.00 |
| B112 General Creditor Inquiries | 19.30 | 10,111.50 |
| B113 Case Analysis/Pleading Review | 42.70 | 37,469.00 |
| B120 Asset Analysis and Recovery | 1.50 | 360.00 |
| B150 Meetings of and Communications with External Stakeholders | 11.40 | 9,507.00 |
| B155 Court Hearings | 1.70 | 1,547.00 |
| B160 Fee/Employment Applications | 8.00 | 8,522.50 |
| B190 Other Contested Matters (excluding assumption/rejection motions) | 8.20 | 7,565.00 |
| B195 Non-Working Travel | 5.00 | 4,550.00 |
| B260 Corporate Governance and Board Matters | 40.30 | 30,534.50 |
| B270 AHC Member Communications & Meetings | 82.00 | 67,983.00 |
| B310 KYC Process and Claims Administration | 40.40 | 29,805.50 |
| B320 Plan and Disclosure Statement (including Business Plan) | 118.70 | 109,542.00 |
| B330 Fee Reimbursement Motion | 75.40 | 71,608.50 |
| B410 General Case Strategy | 3.20 | 2,950.00 |
| | **485.00** | **$   408,512.50** |

EVERSHEDS
SUTHERLAND

**Eversheds Sutherland (US) LLP**
700 Sixth Street, NW
Suite 700
Washington, DC 20001-3980

T: +1 202 383 0100

eversheds-sutherland.com

IRS Employer ID No: 58-0619407

**Electronic Remittance Instructions**:
Bank Name:  Wells Fargo Bank, N.A.
Acct Name: Eversheds Sutherland (US) LLP
Acct Number:  5233576718
Wire Routing/ABA:  121000248
ACH Routing:  061000227
SWIFT Code:  WFBIUS6S
**Check Remittance Instructions**:
Eversheds Sutherland (US) LLP
PO Box 931885
Atlanta, GA 31193-1885

**Ad Hoc Committee of Non-US Customers of FTX.com**
**C/O FTX Trading Ltd.**

| | |
|---|---|
| Bill No. | 1274167 |
| Bill Date | November 22, 2023 |

| | |
|---|---|
| **Matter No:** | **96490.0001** |
| **RE:** | **FTX Bankruptcy** |

**FOR LEGAL SERVICES RENDERED From September 1, 2023 through September 30, 2023**

| | |
|---|---|
| **Fees** | **$609,483.00** |
| **Total Current Disbursements** | **$4,423.68** |
| **Total Current Bill** | **$613,906.68** |

**FOR LEGAL SERVICES RENDERED From September 1, 2023 through September 30, 2023**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| **B110 - Case Administration** | | | | | |
| 09/01/23 | Michael A. Rogers | Update unique IDs and internal and external member logs, correspond with E. Broderick on further required member identifying information per correspondence with member. | B110 | 2.10 | 1,543.50 |
| 09/01/23 | Michael A. Rogers | Correspond with member re: customer ID numbers and update records for confirmation of claims identity. | B110 | 0.20 | 147.00 |
| 09/01/23 | Michael A. Rogers | Draft updates on Unique Customer ID of members and holders. | B110 | 0.20 | 147.00 |
| 09/03/23 | Michael A. Rogers | Evaluate and analyze member ID numbers for re: claims due diligence. | B110 | 2.40 | 1,764.00 |
| 09/03/23 | Michael A. Rogers | Correspond with E. Broderick and S. Paul re: member IDs for claims due diligence. | B110 | 0.10 | 73.50 |
| 09/03/23 | Jennifer B. Kimble | Review customer ID information. | B110 | 0.30 | 285.00 |
| 09/05/23 | Michael A. Rogers | Analyze unique customer IDs updates from A&M, evaluate for potential discrepancies and document updates of same. | B110 | 1.10 | 808.50 |
| 09/05/23 | Michael A. Rogers | Correspond with J. Kimble re: unique customer ID updates from A&M. | B110 | 0.10 | 73.50 |
| 09/06/23 | Devorah Hirsch | Draft Third Supplemental Rule 2019 Statement (.5); revise Exhibit A (.5). | B110 | 1.00 | 240.00 |
| 09/08/23 | Michael A. Rogers | Email with R. Monzon Woc re: executed KYC. | B110 | 0.10 | 73.50 |
| 09/11/23 | Nathaniel T. DeLoatch | Review and revise draft of third supplemental 2019 statement. | B110 | 1.50 | 1,050.00 |
| 09/11/23 | Devorah Hirsch | Review and update Third Supplemental 2019 Statement. | B110 | 0.50 | 120.00 |
| 09/11/23 | Jennifer B. Kimble | Review draft 2019 statements versions. | B110 | 0.30 | 285.00 |
| 09/11/23 | Erin E. Broderick | Review and comment on third supplement 2019 statement. | B110 | 0.50 | 455.00 |
| 09/12/23 | Devorah Hirsch | Revise Third Supplemental 2019 Statement with new member information. | B110 | 0.40 | 96.00 |
| 09/14/23 | Michael A. Rogers | Correspond with D. Hirsch to add new members to Ad Hoc Committee distribution. | B110 | 0.20 | 147.00 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|---|---|---|---|---|---|
| 09/18/23 | Michael A. Rogers | Evaluate tracker and DMS for claim submission IDs (.2); review correspondence with members for same (.3); update same (.2); prepare for conference with E. Broderick and N. DeLoatch (.2). | B110 | 0.90 | 661.50 |
| 09/19/23 | Michael A. Rogers | Correspond with N. DeLoatch and J. Howard re: claims status and follow ups. | B110 | 0.10 | 73.50 |
| 09/22/23 | Michael A. Rogers | Calculate proportion of member claims with confirmation IDs and draft report evaluating same (.6); send tracker to Rothschild (.1). | B110 | 0.70 | 514.50 |
| 09/22/23 | Michael A. Rogers | Correspond with Eversheds and MNAT teams to create weekly work flow meeting schedule. | B110 | 0.40 | 294.00 |
| 09/22/23 | Michael A. Rogers | Revise and update executive committee subgroups list. | B110 | 0.30 | 220.50 |
| 09/26/23 | Michael A. Rogers | Revise and update executive subgroups list. | B110 | 0.80 | 588.00 |
| 09/26/23 | Michael A. Rogers | Evaluate claims submission confirmation IDs tracker and update same (.3); send same to E. Broderick, N. DeLoatch, and J. Howard (.1). | B110 | 0.40 | 294.00 |
| 09/27/23 | Michael A. Rogers | Evaluate claims submission confirmation tracker(2.2); draft chart of missing confirmation IDs and related user IDs (.4); send same to member for update (.1); update tracker with new claims submission confirmation IDs (.4). | B110 | 3.20 | 2,352.00 |
| 09/28/23 | Michael A. Rogers | Review fully executed engagement letters (.7); send same to new members (.1); update tracker with same (.3). | B110 | 1.10 | 808.50 |
| 09/30/23 | Michael A. Rogers | Correspond with S. Paul re: onboarding new member. | B110 | 0.30 | 220.50 |
| | | **Total for B110 - Case Administration** | | **19.20** | **13,335.50** |

**B112 - General Creditor Inquiries**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|---|---|---|---|---|---|
| 09/01/23 | Erin  E. Broderick | Call with Venable on ad hoc group clients interest in joining ad hoc committee. | B112 | 0.50 | 455.00 |
| 09/01/23 | Erin  E. Broderick | E-mails with D. Hirsch and M. Rogers re: edits to Ad Hoc Committee engagement letter and incorporation of KYC requirements in onboarding process. | B112 | 0.40 | 364.00 |
| 09/01/23 | Erin  E. Broderick | Correspond with M. Rogers re: Ad Hoc Committee member onboarding and information protocol to provide to FTX.com customers (.5); follow-up with R. Monzon Woc re: KYC onboarding (.1); review revised engagement letter/onboarding package (.2). | B112 | 0.80 | 728.00 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 09/01/23 | Michael A. Rogers | Correspond with E. Broderick re: following up with engagement letter to non-members. | B112 | 0.10 | 73.50 |
| 09/01/23 | Michael A. Rogers | Draft correspondence for non-member outreach. | B112 | 0.20 | 147.00 |
| 09/01/23 | Michael A. Rogers | Correspond with E. Broderick re: Ad Hoc Committee member recruitment and updates. | B112 | 1.00 | 735.00 |
| 09/01/23 | Michael A. Rogers | Correspond with N. Deloatch re: communication with Ad Hoc Committee non-members and updates to communications log. | B112 | 0.20 | 147.00 |
| 09/01/23 | Michael A. Rogers | Email with E. Broderick re: communications with Ad Hoc Committee non-members. | B112 | 0.10 | 73.50 |
| 09/01/23 | Michael A. Rogers | Draft updated engagement letter and bylaws for communication with non-members for recruitment of same. | B112 | 2.90 | 2,131.50 |
| 09/03/23 | Michael A. Rogers | Meeting with E. Broderick to discuss recruitment of non-members. | B112 | 1.00 | 735.00 |
| 09/03/23 | Michael A. Rogers | Draft communication to be sent to non-AHC re: committee scope, purpose, and recruitment. | B112 | 0.80 | 588.00 |
| 09/04/23 | Michael A. Rogers | Review list of potential new members and evaluate potential claims for targeted recruitment. | B112 | 0.30 | 220.50 |
| 09/04/23 | Michael A. Rogers | Correspond with member re: joining Ad Hoc Committee. | B112 | 0.20 | 147.00 |
| 09/04/23 | Michael A. Rogers | Correspond with new member re: Ad Hoc Committee engagement. | B112 | 0.20 | 147.00 |
| 09/04/23 | Michael A. Rogers | Revise engagement letter/bylaws for new member joining. | B112 | 1.10 | 808.50 |
| 09/04/23 | Michael A. Rogers | Email with D. Hirsch re: new member engagement letter. | B112 | 0.20 | 147.00 |
| 09/04/23 | Michael A. Rogers | Draft and submit engagement letter to new member for signature. | B112 | 0.60 | 441.00 |
| 09/04/23 | Michael A. Rogers | Email with potential new member of Ad Hoc Committee. | B112 | 0.20 | 147.00 |
| 09/04/23 | Michael A. Rogers | Attention to list of customers and general inquiries for follow up. | B112 | 0.40 | 294.00 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|---|---|---|---|---|---|
| 09/04/23 | Erin  E. Broderick | Review and comment on materials re: AHC governance/recruitment drafted by M. Rogers (.5); correspond with M. Rogers to discuss needed follow-up with customers (1.0); organize tracker (.3); respond to multiple customers regarding joining the ad hoc (.3). | B112 | 2.10 | 1,911.00 |
| 09/05/23 | Michael A. Rogers | Evaluate potential claims of potential new members and update tracker. | B112 | 0.60 | 441.00 |
| 09/05/23 | Michael A. Rogers | Email with D. Hirsch re: tracking engagement letters and claims documents for new members. | B112 | 0.10 | 73.50 |
| 09/05/23 | Michael A. Rogers | Correspond with D. Hirsch re: client engagement and conflicts processing. | B112 | 0.20 | 147.00 |
| 09/05/23 | Michael A. Rogers | Correspond with D. Hirsch re: updates to Ad Hoc Committee new member recruitment. | B112 | 0.10 | 73.50 |
| 09/06/23 | Michael A. Rogers | Correspond with E. Broderick re: outreach to individual creditors to join Ad Hoc Committee. | B112 | 0.20 | 147.00 |
| 09/06/23 | Michael A. Rogers | Draft outreach strategy and communications for non-member recruitment. | B112 | 1.40 | 1,029.00 |
| 09/06/23 | Michael A. Rogers | Evaluate chart of non-AHC member individual creditors (.2); continue preparing recruitment and outreach program (.3). | B112 | 0.50 | 367.50 |
| 09/06/23 | Michael A. Rogers | Update new-member tracker re: correspondence with T. Kapur. | B112 | 0.20 | 147.00 |
| 09/06/23 | Erin  E. Broderick | Coordinate responses to customer inbound inquiries/interests with M. Rogers (.2); respond to inbound requests to join Ad Hoc Committee (0.2). | B112 | 0.40 | 364.00 |
| 09/07/23 | Erin  E. Broderick | Respond to inbound inquiries and instructions re: M. Rogers and D. Hirsch to onboarding new members (.3); revise outreach e-mail and onboarding protocol with KYC (.4). | B112 | 0.70 | 637.00 |
| 09/07/23 | Michael A. Rogers | Update tracker with information on new client from T. Kapur (.1); create follow up plan for sending engagement letter and consent form (.2). | B112 | 0.30 | 220.50 |
| 09/07/23 | Michael A. Rogers | Email with E. Broderick and N. Deloatch re: follow up with client introduction from T. Kapur (.1) and feedback on client outreach materials (.2). | B112 | 0.30 | 220.50 |
| 09/07/23 | Michael A. Rogers | Email member re: follow up on client's contact information to send engagement letter. | B112 | 0.10 | 73.50 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 09/07/23 | Michael A. Rogers | Draft and prepare engagement letter, bylaws, and KYC form for DocuSign to send to new client of Ad Hoc Committee. | B112 | 0.80 | 588.00 |
| 09/07/23 | Michael A. Rogers | Respond to email from member re: question about client consent form. | B112 | 0.10 | 73.50 |
| 09/07/23 | Michael A. Rogers | Review feedback from E. Broderick on drafted communication for non-member outreach (.2); revise same to incorporate feedback (.2); evaluate list of potential non-members for distribution (.2); draft outreach form and list of potential non-members to target (.6). | B112 | 1.20 | 882.00 |
| 09/07/23 | Michael A. Rogers | Correspond with R. Monzon Woc re: determining percentage of original holders and secondary holder status for KYC form. | B112 | 0.20 | 147.00 |
| 09/07/23 | Michael A. Rogers | Prepare for meeting with T. Kapur re: potential new Ad Hoc Committee member (.2); review overview and bylaws for same (.2). | B112 | 0.40 | 294.00 |
| 09/07/23 | Michael A. Rogers | Email with E. Broderick re: edits to member recruitment communications. | B112 | 0.10 | 73.50 |
| 09/07/23 | Michael A. Rogers | Correspond with E. Broderick, N. DeLoatch, and T. Kapur re: new client. | B112 | 0.80 | 588.00 |
| 09/07/23 | Michael A. Rogers | Draft (.4) and send (.1) on boarding document for execution via DocuSign to new member. | B112 | 0.50 | 367.50 |
| 09/07/23 | Michael A. Rogers | Email with potential new member re: joining Ad Hoc Committee; provide overview of Ad Hoc Committee and plan position statement. | B112 | 0.20 | 147.00 |
| 09/07/23 | Michael A. Rogers | Draft and send on boarding document for execution via DocuSign to new member; update membership tracker to reflect same. | B112 | 0.50 | 367.50 |
| 09/07/23 | Nathaniel T. DeLoatch | Prepare for and attend call with FTX.com customer interested in joining Ad Hoc Committee. | B112 | 1.10 | 770.00 |
| 09/07/23 | Michael A. Rogers | Correspond with N. DeLoatch re: new Ad Hoc Committee member claim. | B112 | 0.20 | 147.00 |
| 09/08/23 | Michael A. Rogers | Email with new member re: client verification. | B112 | 0.10 | 73.50 |
| 09/08/23 | Michael A. Rogers | Evaluate and track intake materials received from customer. | B112 | 0.40 | 294.00 |
| 09/08/23 | Michael A. Rogers | Correspond with N. DeLoatch re: new member recruitment. | B112 | 0.30 | 220.50 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 09/08/23 | Michael A. Rogers | Draft template outreach communications for non-members re: joining Ad Hoc Committee. | B112 | 0.30 | 220.50 |
| 09/08/23 | Michael A. Rogers | Email with D. Hirsch re: received engagement letter from member. | B112 | 0.10 | 73.50 |
| 09/08/23 | Michael A. Rogers | Email with D. Hirsch re: outreach received from customer. | B112 | 0.10 | 73.50 |
| 09/08/23 | Michael A. Rogers | Review engagement letter received from new member. | B112 | 0.20 | 147.00 |
| 09/08/23 | Michael A. Rogers | Email with new member re: verification process for new member claim. | B112 | 0.10 | 73.50 |
| 09/08/23 | Michael A. Rogers | Email to D. Hirsch re: adding new member to distribution list. | B112 | 0.10 | 73.50 |
| 09/08/23 | Michael A. Rogers | Email with T. Kapur re: executed engagement letter. | B112 | 0.10 | 73.50 |
| 09/08/23 | Michael A. Rogers | Email with new member re: verification. | B112 | 0.10 | 73.50 |
| 09/08/23 | Michael A. Rogers | Email with E. Broderick and N. Deloatch re: claim verification. | B112 | 0.10 | 73.50 |
| 09/08/23 | Michael A. Rogers | Research new member's customer ID number and evaluate claim of new member for claim verification. | B112 | 0.60 | 441.00 |
| 09/08/23 | Michael A. Rogers | Correspond with customer re: joining Ad Hoc Committee. | B112 | 0.20 | 147.00 |
| 09/08/23 | Michael A. Rogers | Draft engagement letter and bylaws form and send same to customer by DocuSign. | B112 | 0.30 | 220.50 |
| 09/08/23 | Michael A. Rogers | Email customer re: joining Ad Hoc Committee. | B112 | 0.70 | 514.50 |
| 09/08/23 | Sarah E. Paul | Coordinate onboarding of new member. | B112 | 0.20 | 227.00 |
| 09/08/23 | Nathaniel T. DeLoatch | Correspond with FTX.com customer re: case status and joining Ad Hoc Committee. | B112 | 0.10 | 70.00 |
| 09/08/23 | Nathaniel T. DeLoatch | Correspond with FTX.com customer re: case status and joining Ad Hoc Committee. | B112 | 0.10 | 70.00 |
| 09/08/23 | Nathaniel T. DeLoatch | Correspond with FTX.com customer re: case status and joining Ad Hoc Committee. | B112 | 0.10 | 70.00 |
| 09/09/23 | Nathaniel T. DeLoatch | Correspond with FTX.com customer re: case and answer questions re: joining the Ad Hoc Committee. | B112 | 0.10 | 70.00 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 09/09/23 | Nathaniel T. DeLoatch | Review and respond to email from FTX.com customer re: joining Ad Hoc Committee and its purpose. | B112 | 0.10 | 70.00 |
| 09/09/23 | Erin  E. Broderick | Review tracker of open inbound customer inquiries and e-mails to N. DeLoatch and M. Rogers to coordinate follow-up. | B112 | 0.30 | 273.00 |
| 09/09/23 | Michael A. Rogers | Respond to new emails inquiries from potential members (.7); send engagement letter to customer by DocuSign (.1). | B112 | 0.80 | 588.00 |
| 09/09/23 | Michael A. Rogers | Correspond with D. Hirsch re: updated claims amount of new member. | B112 | 0.20 | 147.00 |
| 09/10/23 | Nathaniel T. DeLoatch | Review and respond to email from FTX.com customer re: case status and answer general bankruptcy questions re: same. | B112 | 0.10 | 70.00 |
| 09/10/23 | Nathaniel T. DeLoatch | Review and respond to email from FTX.com customer re: joining the Ad Hoc Committee. | B112 | 0.10 | 70.00 |
| 09/11/23 | Sarah  E. Paul | Coordinate onboarding of multiple new members. | B112 | 0.40 | 454.00 |
| 09/11/23 | Erin  E. Broderick | Follow-up on potential admission of member to Executive Committee. | B112 | 0.40 | 364.00 |
| 09/11/23 | Michael A. Rogers | Draft engagement letter and consent form to customer to join Ad Hoc Committee and send same via DocuSign. | B112 | 0.30 | 220.50 |
| 09/11/23 | Michael A. Rogers | Correspond with N. DeLoatch and customer re: joining Ad Hoc Committee. | B112 | 0.10 | 73.50 |
| 09/11/23 | Michael A. Rogers | Correspond with customer re: joining Ad Hoc Committee. | B112 | 0.10 | 73.50 |
| 09/11/23 | Michael A. Rogers | Correspond with G.F. and M.G. re: joining Ad Hoc Committee. | B112 | 0.10 | 73.50 |
| 09/11/23 | Michael A. Rogers | Correspond with K.K. and RP. W. re: joining Ad Hoc Committee. | B112 | 0.10 | 73.50 |
| 09/11/23 | Michael A. Rogers | Correspond with J.C. and Y.N. re: joining Ad Hoc Committee. | B112 | 0.10 | 73.50 |
| 09/11/23 | Michael A. Rogers | Correspond with N. Z. re: joining Ad Hoc Committee. | B112 | 0.10 | 73.50 |
| 09/11/23 | Michael A. Rogers | Correspond with M.B. and P.T. re: joining Ad Hoc Committee. | B112 | 0.10 | 73.50 |
| 09/11/23 | Michael A. Rogers | Correspond with O.B. re: joining Ad Hoc Committee. | B112 | 0.10 | 73.50 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|------------|-----------|------|-------|--------|
| 09/11/23 | Michael A. Rogers | Correspond with G.S. re: joining Ad Hoc Committee. | B112 | 0.10 | 73.50 |
| 09/11/23 | Michael A. Rogers | Correspond with P.A. re: joining Ad Hoc Committee. | B112 | 0.10 | 73.50 |
| 09/11/23 | Michael A. Rogers | Correspond with T.C. and R.Z. re: joining Ad Hoc Committee. | B112 | 0.10 | 73.50 |
| 09/11/23 | Michael A. Rogers | Correspond with S.M. re: joining Ad Hoc Committee. | B112 | 0.10 | 73.50 |
| 09/11/23 | Michael A. Rogers | Correspond with W.L. re: joining Ad Hoc Committee. | B112 | 0.10 | 73.50 |
| 09/11/23 | Michael A. Rogers | Correspond with D.H. re: joining Ad Hoc Committee. | B112 | 0.10 | 73.50 |
| 09/11/23 | Michael A. Rogers | Correspond with S.K. re: joining Ad Hoc Committee. | B112 | 0.10 | 73.50 |
| 09/11/23 | Michael A. Rogers | Correspond with L.X. re: joining Ad Hoc Committee. | B112 | 0.10 | 73.50 |
| 09/11/23 | Michael A. Rogers | Correspond with PC.M. re: joining Ad Hoc Committee. | B112 | 0.10 | 73.50 |
| 09/11/23 | Michael A. Rogers | Correspond with B.Q. re: joining Ad Hoc Committee. | B112 | 0.10 | 73.50 |
| 09/11/23 | Michael A. Rogers | Correspond with A. re: joining Ad Hoc Committee. | B112 | 0.10 | 73.50 |
| 09/11/23 | Michael A. Rogers | Correspond with A.L. re: joining Ad Hoc Committee. | B112 | 0.10 | 73.50 |
| 09/11/23 | Michael A. Rogers | Correspond with K.L. re: joining Ad Hoc Committee. | B112 | 0.10 | 73.50 |
| 09/11/23 | Michael A. Rogers | Email with S.H. re: privacy concerns about joining Ad Hoc Committee. | B112 | 0.20 | 147.00 |
| 09/11/23 | Michael A. Rogers | Correspond with non-members re: joining Ad Hoc Committee. | B112 | 0.30 | 220.50 |
| 09/11/23 | Nathaniel T. DeLoatch | Review and respond to non-member customers questions about case and status of negotiations (.4); analysis of issues related to same (.4); prepare for and attend call with non-member customer re: questions about case and joining Ad Hoc Committee (.6). | B112 | 1.40 | 980.00 |
| 09/11/23 | Michael A. Rogers | Review signed engagement letter received from K.S. and prepare same for countersigning by S. Paul. | B112 | 0.30 | 220.50 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 09/11/23 | Nathaniel T. DeLoatch | Call with potential Ad Hoc Committee member re: joining Ad Hoc Committee (.1); correspondence with E. Broderick, re: same (.1). | B112 | 0.20 | 140.00 |
| 09/11/23 | Michael A. Rogers | Correspond with S. Paul re: conflicts check for new Ad Hoc Committee member. | B112 | 0.10 | 73.50 |
| 09/11/23 | Michael A. Rogers | Email with D. Hirsch re: Ad Hoc Committee membership for J-M B. | B112 | 0.10 | 73.50 |
| 09/11/23 | Michael A. Rogers | Draft engagement letter and consent form to J-M B to join Ad Hoc Committee and send same via DocuSign. | B112 | 0.30 | 220.50 |
| 09/11/23 | Michael A. Rogers | Draft and prepare engagement letter and KYC for execution and send same to B.S. via DocuSign. | B112 | 0.30 | 220.50 |
| 09/11/23 | Michael A. Rogers | Email with B.S. re: engagement documents for joining Ad Hoc Committee. | B112 | 0.20 | 147.00 |
| 09/11/23 | Nathaniel T. DeLoatch | Review emails from non-member customers (3) interested in the committee and respond to same (.3). | B112 | 0.30 | 210.00 |
| 09/11/23 | Michael A. Rogers | Email with N. DeLoatch and D. Hirsch re: list of responses to new member outreach. | B112 | 0.20 | 147.00 |
| 09/11/23 | Michael A. Rogers | Email with N. DeLoatch and non-member re: joining Ad Hoc Committee (.3); draft engagement letter and consent form and send same via DocuSign (.3). | B112 | 0.60 | 441.00 |
| 09/11/23 | Michael A. Rogers | Email with N. DeLoatch and non-member re: joining Ad Hoc Committee (.1); draft engagement letter and consent form and send same via DocuSign (.3). | B112 | 0.40 | 294.00 |
| 09/11/23 | Michael A. Rogers | Email with O. E. re: joining Ad Hoc Committee. | B112 | 0.10 | 73.50 |
| 09/11/23 | Michael A. Rogers | Correspond with J. B. re: joining Ad Hoc Committee (.1); review executed claims agreement for Ad Hoc Committee membership (.1); email N. DeLoatch, E. Breoderick, and D. Hirsch re: same (.1). | B112 | 0.30 | 220.50 |
| 09/12/23 | Michael A. Rogers | Email with D. Hirsch re: K.S. executed engagement letter. | B112 | 0.10 | 73.50 |
| 09/12/23 | Michael A. Rogers | Correspond with K.S. re: clearing conflicts, providing fully executed engagement letter, and update tracker with the same. | B112 | 0.20 | 147.00 |
| 09/12/23 | Michael A. Rogers | Email with N. DeLoatch re: new members. | B112 | 0.10 | 73.50 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 09/12/23 | Devorah Hirsch | Attention to onboarding new member. | B112 | 0.40 | 96.00 |
| 09/12/23 | Michael A. Rogers | Email with N. DeLoatch re: following up with new member for engagement letter and claim information for 2019 report. | B112 | 0.10 | 73.50 |
| 09/12/23 | Michael A. Rogers | Send executed KYC of member to R. Monzon Woc. | B112 | 0.10 | 73.50 |
| 09/12/23 | Michael A. Rogers | Correspond with T. Kapur re: update on new member claim verification. | B112 | 0.10 | 73.50 |
| 09/12/23 | Michael A. Rogers | Correspond with B.S. on claims and re: engagement letter. | B112 | 0.10 | 73.50 |
| 09/12/23 | Michael A. Rogers | Email with E. Broderick re: S.S. claim verification. | B112 | 0.10 | 73.50 |
| 09/12/23 | Michael A. Rogers | Correspond with customer re: claim verification. | B112 | 0.20 | 147.00 |
| 09/12/23 | Michael A. Rogers | Correspond with R. Monzon Woc re: new member KYC documentation. | B112 | 0.10 | 73.50 |
| 09/12/23 | Sarah E. Paul | Coordinate onboarding of new member. | B112 | 0.20 | 227.00 |
| 09/12/23 | Erin E. Broderick | Draft responses to inbound inquiries for N. DeLoatch to use in response to customer feedback on plan presentation. | B112 | 0.50 | 455.00 |
| 09/13/23 | Sarah E. Paul | Coordinate onboarding of multiple new members. | B112 | 0.20 | 227.00 |
| 09/13/23 | Nathaniel T. DeLoatch | Review and respond to email from non-member customer case status and case parties' positions. | B112 | 0.20 | 140.00 |
| 09/13/23 | Michael A. Rogers | Review signed engagement letter from customer, process same and send to S. Paul for countersigning. | B112 | 0.30 | 220.50 |
| 09/13/23 | Nathaniel T. DeLoatch | Review and respond to non-member customer re: concerns on Debtors' sale motion and possible token valuations. | B112 | 0.20 | 140.00 |
| 09/13/23 | Michael A. Rogers | Correspond with customer re: joining Ad Hoc Committee. | B112 | 0.70 | 514.50 |
| 09/13/23 | Michael A. Rogers | Correspond with customer re: updates to engagement letter. | B112 | 0.10 | 73.50 |
| 09/13/23 | Michael A. Rogers | Correspond with customer on revising engagement letter; update same. | B112 | 0.50 | 367.50 |
| 09/13/23 | Michael A. Rogers | Correspond with customer re: joining Ad Hoc Committee. | B112 | 0.30 | 220.50 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 09/13/23 | Michael A. Rogers | Conference with customer re: joining Ad Hoc Committee. | B112 | 0.60 | 441.00 |
| 09/13/23 | Nathaniel T. DeLoatch | Prepare for and attend call with customer re: joining the ad hoc committee. | B112 | 0.30 | 210.00 |
| 09/13/23 | Michael A. Rogers | Correspond with customer re: engagement letter to join Ad Hoc Committee and re-send same to different address per his request. | B112 | 0.20 | 147.00 |
| 09/13/23 | Michael A. Rogers | Call with N. DeLoatch re: letter from customer/potential member. | B112 | 0.20 | 147.00 |
| 09/13/23 | Michael A. Rogers | Correspond with E. Broderick and N. DeLoatch re: question from customer on Ad Hoc Committee fee agreement. | B112 | 0.20 | 147.00 |
| 09/13/23 | Michael A. Rogers | Correspond with customer re: question on consent from multiple holders. | B112 | 0.30 | 220.50 |
| 09/13/23 | Michael A. Rogers | Correspond with customer re: joining Ad Hoc Committee. | B112 | 0.10 | 73.50 |
| 09/13/23 | Michael A. Rogers | Draft engagement letter and consent form and send same to customer for execution. | B112 | 0.30 | 220.50 |
| 09/13/23 | Michael A. Rogers | Correspond with N. DeLoatch re: Customer joining Ad Hoc Committee. | B112 | 0.10 | 73.50 |
| 09/13/23 | Michael A. Rogers | Correspond with R. Monzon Woc re: information on claims held by customer for KYC compliance. | B112 | 0.10 | 73.50 |
| 09/13/23 | Michael A. Rogers | Correspond with customer re: question on claims verification process with Debtors. | B112 | 0.10 | 73.50 |
| 09/13/23 | Michael A. Rogers | Follow up and correspond with customer re: Ad Hoc Committee engagement letter. | B112 | 0.10 | 73.50 |
| 09/13/23 | Michael A. Rogers | Draft new engagement letter for customer (.5); send updated version via DocuSign (.1). | B112 | 0.60 | 441.00 |
| 09/13/23 | Michael A. Rogers | Phone call with customer re: updating claims amount form for executing engagement letter. | B112 | 0.20 | 147.00 |
| 09/13/23 | Michael A. Rogers | Call with D. Hirsch re: customer claims amount. | B112 | 0.10 | 73.50 |
| 09/13/23 | Michael A. Rogers | Review signed engagement letter from customer and send same to S. Paul. | B112 | 0.30 | 220.50 |
| 09/13/23 | Devorah Hirsch | Attention to onboarding new members. | B112 | 0.50 | 120.00 |
| 09/13/23 | Michael A. Rogers | Correspond with member re: update on claim verification. | B112 | 0.10 | 73.50 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 09/13/23 | Michael A. Rogers | Correspond with R. Monzon Woc re: KYC question from member. | B112 | 0.10 | 73.50 |
| 09/13/23 | Michael A. Rogers | Correspond with D. Hirsch re: engagement letter for customer. | B112 | 0.10 | 73.50 |
| 09/13/23 | Michael A. Rogers | Correspond with customer re: questions on engagement letter. | B112 | 0.20 | 147.00 |
| 09/13/23 | Michael A. Rogers | Correspond with customer re: question on KYC consent form. | B112 | 0.20 | 147.00 |
| 09/14/23 | Michael A. Rogers | Correspond with customer re: engagement letter (.1); review received engagement letter (.1); draft version to be sent to S. Paul and send same to S. Paul for countersigning (.2); update tracker with same (.1). | B112 | 0.50 | 367.50 |
| 09/14/23 | Michael A. Rogers | Evaluate fully executed engagement letters of various new members (.5); correspond with new members re: same (.3); send new members respective engagement letters (.1); record same (.1); add new members to distribution list (.1); update tracker with same (.1). | B112 | 1.20 | 882.00 |
| 09/14/23 | Michael A. Rogers | Correspond with D. Hirsch re: new members to Ad Hoc Committee. | B112 | 0.20 | 147.00 |
| 09/14/23 | Michael A. Rogers | Correspond with members re: updates from Debtors on claim allowance process. | B112 | 0.10 | 73.50 |
| 09/14/23 | Michael A. Rogers | Correspond with D. Hirsch re: adding customer as a new member to distribution list. | B112 | 0.10 | 73.50 |
| 09/14/23 | Michael A. Rogers | Revise and update internal and external trackers to include updates on newly added Ad Hoc Committee members. | B112 | 0.50 | 367.50 |
| 09/14/23 | Michael A. Rogers | Correspond with customer re: joining Ad Hoc Committee (.2); draft and send engagement letter and KYC consent form for execution (.2); send same to customer (.1); update tracker with same (.1). | B112 | 0.60 | 441.00 |
| 09/14/23 | Michael A. Rogers | Correspond with N. DeLoatch re: claims submission inquiry from customer. | B112 | 0.10 | 73.50 |
| 09/14/23 | Michael A. Rogers | Correspond with customer re: claims bar date inquiry. | B112 | 0.10 | 73.50 |
| 09/14/23 | Michael A. Rogers | Correspond with potential new members to join Ad Hoc Committee. | B112 | 0.20 | 147.00 |
| 09/14/23 | Michael A. Rogers | Correspond with customer re: claim verification process. | B112 | 0.10 | 73.50 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 09/14/23 | Michael A. Rogers | Correspond with E. Broderick and N. DeLoatch re: claim verification process. | B112 | 0.10 | 73.50 |
| 09/14/23 | Michael A. Rogers | Correspond with N. DeLoatch re: claim questions from customer. | B112 | 0.10 | 73.50 |
| 09/14/23 | Michael A. Rogers | Correspond with customer re: signed engagement letter (.1); draft version (.1); send same to S. Paul (.1); update tracker with same (.1). | B112 | 0.40 | 294.00 |
| 09/14/23 | Erin  E. Broderick | Address onboarding questions from M. Rogers (.2); respond to new member questions on bylaws (.3). | B112 | 0.50 | 455.00 |
| 09/15/23 | Sarah  E. Paul | Coordinate onboarding of new member. | B112 | 0.20 | 227.00 |
| 09/15/23 | Michael A. Rogers | Correspond with E. Broderick and N. DeLoatch re: meeting with customer. | B112 | 0.10 | 73.50 |
| 09/15/23 | Michael A. Rogers | Correspond with customer re: engagement letter and fee reimbursement. | B112 | 0.40 | 294.00 |
| 09/15/23 | Michael A. Rogers | Correspond with N. DeLoatch and customer re: upcoming meeting (.1); schedule and update meeting re: same (.1). | B112 | 0.20 | 147.00 |
| 09/15/23 | Michael A. Rogers | Correspond with customer re: meeting. | B112 | 0.10 | 73.50 |
| 09/15/23 | Michael A. Rogers | Correspond with customer re: outstanding claim confirmation IDs. | B112 | 0.40 | 294.00 |
| 09/15/23 | Michael A. Rogers | Correspond with E. Broderick re: customer claim verification process. | B112 | 0.10 | 73.50 |
| 09/15/23 | Michael A. Rogers | Correspond with N. DeLoatch re: engagement status of two customers review status of documents for same. | B112 | 0.20 | 147.00 |
| 09/16/23 | Michael A. Rogers | Correspond with customer re: joining the Ad Hoc Committee and onboarding process. | B112 | 0.50 | 367.50 |
| 09/17/23 | Nathaniel T. DeLoatch | Correspond with M. Rogers re: status of creditor inquiries on claim process. | B112 | 0.10 | 70.00 |
| 09/18/23 | Nathaniel T. DeLoatch | Prepare for and attend meeting with M. Rogers and FTX.com customer re: questions about case and recoveries. | B112 | 0.60 | 420.00 |
| 09/18/23 | Michael A. Rogers | Outreach to potential new members (.3); draft and send engagement letter and consent form to customer (.3); correspond customer re: claim verification process (.2); correspond with customer (.2); draft and send engagement letter to customer (.2). | B112 | 1.20 | 882.00 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 09/18/23 | Michael A. Rogers | Meeting with N. DeLoatch and J. Roger re: joining Ad Hoc Committee (.7); send engagement letter and KYC (.1). | B112 | 0.80 | 588.00 |
| 09/18/23 | Michael A. Rogers | Correspond with customer re: joining Ad Hoc Committee; draft and send engagement letter and KYC form to same. | B112 | 0.40 | 294.00 |
| 09/18/23 | Michael A. Rogers | Correspond with customer re: claim verification process. | B112 | 0.30 | 220.50 |
| 09/18/23 | Michael A. Rogers | Correspond with customer re: joining Ad Hoc Committee. | B112 | 0.10 | 73.50 |
| 09/18/23 | Michael A. Rogers | Correspond with customer re: Ad Hoc Committee engagement. | B112 | 0.10 | 73.50 |
| 09/18/23 | Michael A. Rogers | Meeting with customer re: joining Ad Hoc Committee; draft and send engagement letter and consent from. | B112 | 0.80 | 588.00 |
| 09/18/23 | Nathaniel T. DeLoatch | Prepare for and participate in call with FTX.com customer (non-member) re: cases status, plan process, and related issues. | B112 | 0.60 | 420.00 |
| 09/18/23 | Michael A. Rogers | Correspond with potential new member re: claims issue. | B112 | 0.40 | 294.00 |
| 09/18/23 | Devorah Hirsch | Attention to onboarding new members. | B112 | 1.00 | 240.00 |
| 09/19/23 | Michael A. Rogers | Correspond with member leads re: joining Ad Hoc Committee (.2); review signed engagement letter from customer (.2); prepare same for full execution (.2); update trackers with same (.1). | B112 | 0.70 | 514.50 |
| 09/19/23 | Michael A. Rogers | Correspond with E. Broderick and customer re: update on claims verification process. | B112 | 0.20 | 147.00 |
| 09/19/23 | Michael A. Rogers | Correspond with customer and E. Broderick re: joining Ad Hoc Committee and new member inquires. | B112 | 0.30 | 220.50 |
| 09/19/23 | Michael A. Rogers | Correspond with potential new member re: inquiry outreach (.2); draft response to questions and send Ad Hoc Committee overview and request to follow up to join (.3). | B112 | 0.50 | 367.50 |
| 09/19/23 | Michael A. Rogers | Meeting with E. Broderick, N. DeLoatch, and J. Howard re: claims review and status overview. | B112 | 1.10 | 808.50 |
| 09/19/23 | Michael A. Rogers | Correspond with customer re: customer submission confirmation IDs; update tracker with same. | B112 | 0.60 | 441.00 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 09/19/23 | Erin E. Broderick | Respond to customers wanting to join ad hoc committee and update overview (.5); correspondence with M. Rogers re: same (.2). | B112 | 0.70 | 637.00 |
| 09/20/23 | Sarah E. Paul | Coordinate onboarding of multiple new members. | B112 | 0.30 | 340.50 |
| 09/20/23 | Nathaniel T. DeLoatch | Review and respond to email from FTX.com customer interested in joining the Ad Hoc Committee. | B112 | 0.10 | 70.00 |
| 09/20/23 | Nathaniel T. DeLoatch | Review and respond to email from FTX.com customer re: Ad Hoc Committee purpose and questions re: the cases generally. | B112 | 0.10 | 70.00 |
| 09/20/23 | Michael A. Rogers | Correspond with D. Hirsch re: signed engagement letters and full execution of same. | B112 | 0.20 | 147.00 |
| 09/20/23 | Michael A. Rogers | Correspond with new member re: KYC status. | B112 | 0.20 | 147.00 |
| 09/20/23 | Michael A. Rogers | Correspond with customer re: new member OTC portal claim. | B112 | 0.20 | 147.00 |
| 09/20/23 | Michael A. Rogers | Review executed engagement letter from new member (.3); add member to Ad Hoc Committee (.1); create new files for same (.1); add to member distribution list (.1). | B112 | 0.60 | 441.00 |
| 09/20/23 | Michael A. Rogers | Correspond with R. Monzon Woc re: new member KYC. | B112 | 0.10 | 73.50 |
| 09/20/23 | Michael A. Rogers | Review and evaluate engagement letter from new member (.2); prepare same for full execution (.1); send same to S. Paul (.1); update tracker with information received (.1). | B112 | 0.50 | 367.50 |
| 09/20/23 | Michael A. Rogers | Correspond with R. Monzon Woc re: new member KYC status. | B112 | 0.20 | 147.00 |
| 09/21/23 | Michael A. Rogers | Review fully executed engagement letter (.3); add to Ad Hoc Committee (.1); update tracker with same (.1); correspond with creditors inquiring about joining Ad Hoc Committee (.5); correspond with 6 new members re: joining Ad Hoc Committee (.8); correspond with new member re: claims question and joining Ad Hoc Committee inquiry (.3); correspond with member and R. Monzon Woc re: KYC documentation (.3); draft engagement letter and send to new member (.3); correspond with new member re: joining Ad Hoc Committee (.4). | B112 | 3.10 | 2,278.50 |
| 09/21/23 | Michael A. Rogers | Correspond with D. Hirsch re: Ad Hoc Committee welcome email to new member and request to obtaining missing unique customer ID. | B112 | 0.10 | 73.50 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 09/21/23 | Devorah Hirsch | Attention to onboarding of new members. | B112 | 2.00 | 480.00 |
| 09/21/23 | Erin E. Broderick | Respond to new member inquiries/onboarding. | B112 | 0.50 | 455.00 |
| 09/22/23 | Nathaniel T. DeLoatch | Review and respond to email from FTX.com customer interested in joining the Ad Hoc Committee. | B112 | 0.10 | 70.00 |
| 09/22/23 | Michael A. Rogers | Call with new member re: joining Ad Hoc Committee. | B112 | 0.40 | 294.00 |
| 09/22/23 | Michael A. Rogers | Review signed engagement letter from new member (.4); send to S. Paul for countersigning (.1); update tracker with same (.1). | B112 | 0.60 | 441.00 |
| 09/22/23 | Michael A. Rogers | Correspond with creditors (.4); respond to new member inquiries (.7). | B112 | 1.10 | 808.50 |
| 09/22/23 | Michael A. Rogers | Coordinate with Ad Hoc Committee members re: Claims Submission Confirmation IDs. | B112 | 1.60 | 1,176.00 |
| 09/23/23 | Erin E. Broderick | Follow-up with D. Hirsch and M. Rogers to complete onboarding for three customers. | B112 | 0.20 | 182.00 |
| 09/25/23 | Michael A. Rogers | Engage with 7 clients, draft and send engagement letters for same (2.2); review same and update tracker (.3). | B112 | 2.50 | 1,837.50 |
| 09/25/23 | Michael A. Rogers | Correspond with 12 clients re: Ad Hoc Committee membership (2.0); review documents and update tracker with same (.6). | B112 | 2.60 | 1,911.00 |
| 09/25/23 | Sarah E. Paul | Coordinate onboarding of new members. | B112 | 0.20 | 227.00 |
| 09/26/23 | Sarah E. Paul | Coordinate onboarding of new members. | B112 | 0.20 | 227.00 |
| 09/26/23 | Michael A. Rogers | Correspond with creditors re: joining Ad Hoc Committee (1.0); draft engagement letters and send same via Docusign (.2); update tracker (.3). | B112 | 1.50 | 1,102.50 |
| 09/26/23 | Michael A. Rogers | Review signed engagement letters and KYC consent forms received (.4); draft version to be sent to full execution (.4); send same to S. Paul for execution (.2); update tracker (.1). | B112 | 1.10 | 808.50 |
| 09/26/23 | Michael A. Rogers | Correspond with 5 creditors re: joining Ad Hoc Committee and questions on engagement letter. | B112 | 1.00 | 735.00 |
| 09/26/23 | Michael A. Rogers | Review fully executed engagement letter (.2); send same to client (.2); add client to membership distribution (.2). | B112 | 0.60 | 441.00 |
| 09/26/23 | Michael A. Rogers | Correspond with potential members to join Ad Hoc Committee (.5); correspond with client re: updating claims information (.5); update tracker with same (.3). | B112 | 1.30 | 955.50 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 09/26/23 | Michael A. Rogers | Correspond with clients re: confirmation of claims submission (.3); update tracker with same (.1). | B112 | 0.40 | 294.00 |
| 09/26/23 | Devorah Hirsch | Attention to onboarding new members. | B112 | 1.00 | 240.00 |
| 09/27/23 | Michael A. Rogers | Review signed engagement letters from three customers (.3); prepare same for execution (.2); send same to S. Paul for full execution (.1). | B112 | 0.60 | 441.00 |
| 09/27/23 | Devorah Hirsch | Attention to onboarding new members. | B112 | 2.00 | 480.00 |
| 09/27/23 | Michael A. Rogers | Correspond with creditors re: inquiries about Ad Hoc Committee. | B112 | 0.50 | 367.50 |
| 09/27/23 | Michael A. Rogers | Correspond with customer (.2); send Ad Hoc Committee overview (.2); draft and send engagement letter, bylaws, and KYC consent form (.2). | B112 | 0.60 | 441.00 |
| 09/27/23 | Sarah E. Paul | Coordinate onboarding of new members. | B112 | 0.20 | 227.00 |
| 09/28/23 | Michael A. Rogers | Review fully executed engagement letters and KYC forms from three customers (.6); update tracker with information on same (.2); correspond with D. Hirsch and R. Monzon Woc re: adding to membership and KYC outreach (.3). | B112 | 1.10 | 808.50 |
| 09/28/23 | Michael A. Rogers | Review executed engagement letters from new members (.4); send members same (.1); update tracker with same (.1); send KYC info to R. Monzon Woc (.1). | B112 | 0.70 | 514.50 |
| 09/28/23 | Devorah Hirsch | Attention to onboarding new members. | B112 | 3.50 | 840.00 |
| 09/28/23 | Sarah E. Paul | Coordinate onboarding of multiple new members. | B112 | 0.50 | 567.50 |
| 09/28/23 | Nathaniel T. DeLoatch | Review and respond to email from FTX.com customer re: claims processes. | B112 | 0.10 | 70.00 |
| 09/28/23 | Erin E. Broderick | Outreach and responses to prospective ad hoc committee members. | B112 | 0.40 | 364.00 |
| 09/29/23 | Michael A. Rogers | Correspond with 6 members, N. Deloatch, and J. Howard to have members verify claims submitted before bar date (1.3); update tracker with same (.2); correspond with potential new members and send engagement letter and KYC to same (.2). | B112 | 1.70 | 1,249.50 |
| 09/29/23 | Michael A. Rogers | Correspond with customer re: joining Ad Hoc Committee (.4); verify claim submitted before bar time (.1). | B112 | 0.50 | 367.50 |
| 09/29/23 | Devorah Hirsch | Attention to onboarding new members. | B112 | 2.20 | 528.00 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 09/29/23 | Michael A. Rogers | Correspond with new member re: onboarding. | B112 | 0.40 | 294.00 |
| 09/29/23 | Sarah E. Paul | Coordinate onboarding of new members. | B112 | 0.20 | 227.00 |
| 09/29/23 | Nathaniel T. DeLoatch | Call with FTX.com customer re: claims process. | B112 | 0.20 | 140.00 |
| 09/29/23 | Erin E. Broderick | Call with two customers interested in joining ad hoc executive committee. | B112 | 0.80 | 728.00 |
| 09/30/23 | Michael A. Rogers | Correspond with customer re: joining Ad Hoc Committee. | B112 | 0.30 | 220.50 |
| 09/30/23 | Devorah Hirsch | Attention to onboarding new members. | B112 | 3.30 | 792.00 |
| | | **Total for B112 - General Creditor Inquiries** | | **110.70** | **76,003.50** |

**B113 - Case Analysis/Pleading Review**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 09/01/23 | Erin E. Broderick | Follow-up with N. DeLoatch and members re: providing notice of all claim transfers to Debtors. | B113 | 0.20 | 182.00 |
| 09/01/23 | Erin E. Broderick | Call with Executive Committee member on coordination/views on coin monetization motion (.2); call with another Executive Committee re: same (.5); attend call with UCC professionals and Executive Committee re: same (1.2); attend follow-up call with Executive Committee re: same (.5); e-mails with S&C team re: Ad Hoc Committee position and call request (.2); review of further comments/input from Executive Committee members (.4). | B113 | 3.00 | 2,730.00 |
| 09/02/23 | Erin E. Broderick | E-mails with A. Dietderich and S&C team re: call on coin monetization and response deadline extension (.2); request materials from Debtors in connection with same and review materials to prepare draft response to motion (.6). | B113 | 0.80 | 728.00 |
| 09/04/23 | Jennifer B. Kimble | Emails with S&C re: email document production. | B113 | 0.40 | 380.00 |
| 09/04/23 | Jennifer B. Kimble | Email correspondence with S&C team re: document production to UCC and review email production. | B113 | 0.50 | 475.00 |
| 09/05/23 | Erin E. Broderick | Review and analyze comments to coin monetization motion and send same to restricted group with background (.3); emails with Executive Committee members regarding comments to same (.5); e-mail to S&C regarding coin monetization comments (.1); review prior changes from UST (.2); begin draft of statement in support and circulate order for comment by Executive Committee (.5). | B113 | 1.60 | 1,456.00 |

Matter No. 96490-0001                          Bill No: 1274167                          Page 20

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 09/05/23 | Erin  E. Broderick | Emails with Rothschild regarding update on FTX 2.0 sale process. | B113 | 0.20 | 182.00 |
| 09/05/23 | Erin  E. Broderick | Check docket on UCC's emergency plan mediation motion and e-mail to N. DeLoatch on procedural rules for hearing (.2); coordinate with D. Hirsch on joinder to Debtors' objection to motion to shorten notice and limited objection to mediation motion (.4). | B113 | 0.60 | 546.00 |
| 09/06/23 | Erin  E. Broderick | Review and analyze FTX 2.0 sale process deck (.5); attend all-hands call regarding same (1.3). | B113 | 1.80 | 1,638.00 |
| 09/08/23 | Nathaniel T. DeLoatch | Review and analyze UST objections to fee reimbursement motion and coin monetization motion. | B113 | 1.20 | 840.00 |
| 09/12/23 | Jennifer B. Kimble | Review customer letter objection. | B113 | 0.30 | 285.00 |
| 09/13/23 | Nathaniel T. DeLoatch | Review and analyze debtors' Sept. 11 presentation to stakeholders. | B113 | 0.20 | 140.00 |
| 09/14/23 | Erin  E. Broderick | Review term sheet provided by 2.0 bidder and Rothschild notes (.5); review docket and follow-up on status of Greyscale motion and adversary proceeding settlements (.4). | B113 | 0.90 | 819.00 |
| 09/16/23 | Nathaniel T. DeLoatch | Review materials and pleadings in preparation for Ad Hoc Committee town hall meeting. | B113 | 1.00 | 700.00 |
| 09/19/23 | Erin  E. Broderick | Review notice issued under digital assets sale order and follow-up with Rothschild and A. Kranzley re: process for monitoring notices/confidentiality restrictions (.5); review newly filed adversary proceedings and potential impact on estates (.5); e-mails to team re: same for discussion on town hall/next member update (.2). | B113 | 1.20 | 1,092.00 |
| 09/20/23 | Michael A. Rogers | Review and evaluate Debtors' proposed Exclusivity Order. | B113 | 0.20 | 147.00 |
| 09/21/23 | Erin  E. Broderick | Prepare for and attend weekly 2.0 call with all professionals (1.0); review docket in advance of town hall for updates (.4). | B113 | 1.40 | 1,274.00 |
| 09/24/23 | Erin  E. Broderick | Review and analyze ventures portfolio presentation. | B113 | 1.00 | 910.00 |
| 09/25/23 | Jennifer B. Kimble | Review Order extending exclusivity and update WIP Report. | B113 | 0.20 | 190.00 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 09/28/23 | Erin  E. Broderick | Attend 2.0 all-hands call (1.0); review and revise coin monetization position paper for plan discussions/follow-up with Debtors (.5); review status of criminal proceedings/other litigation matters and e-mail Rothschild re: inputs re: same in waterfall (.6); emails re: coin monetization call with FTI (.2). | B113 | 2.30 | 2,093.00 |
| | | **Total for B113 - Case Analysis/Pleading Review** | | **19.00** | **16,807.00** |

**B150 - Meetings of and Communications with External Stakeholders**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 09/03/23 | Erin  E. Broderick | E-mails with members regarding claim calculations (.4); review of claims chart to calculate the secondary holder amounts and follow-up with respect to transfer documentation/responses to UST and UCC (1.0). | B150 | 1.40 | 1,274.00 |
| 09/04/23 | Jennifer B. Kimble | Emails with A&M re: request for report of digital currency associated with Ad Hoc Committee user IDs. | B150 | 0.40 | 380.00 |
| 09/04/23 | Jennifer B. Kimble | Update customer ID chart and resend to A&M to pull tokenized holdings. | B150 | 0.30 | 285.00 |
| 09/05/23 | Jennifer B. Kimble | Respond to UST inquiries re: holder percentage information and suggested statements for objection. | B150 | 0.80 | 760.00 |
| 09/05/23 | Jennifer B. Kimble | Email correspondence with A&M Team re: customer holding information. | B150 | 0.30 | 285.00 |
| 09/05/23 | Jennifer B. Kimble | Call with A&M re: customer information production. | B150 | 0.20 | 190.00 |
| 09/05/23 | Jennifer B. Kimble | Analyze customer tokenized report received from member. | B150 | 0.50 | 475.00 |
| 09/05/23 | Jennifer B. Kimble | Draft and send email update to Executive Committee re: status of UST and UCC discovery and document production. | B150 | 0.70 | 665.00 |
| 09/05/23 | Jennifer B. Kimble | Email correspondence with UCC re: Ad Hoc Depo notice. | B150 | 0.20 | 190.00 |
| 09/06/23 | Jennifer B. Kimble | Email correspondence with S&C and UST re: UST objection to Reimbursement Motion and 2019. | B150 | 0.30 | 285.00 |
| 09/06/23 | Jennifer B. Kimble | Draft and send email to UCC re: anonymized tokenized holding production. | B150 | 0.50 | 475.00 |
| 09/07/23 | Jennifer B. Kimble | Review email correspondence from UCC re: sealing request re: exhibits to objection to Reimbursement, review proposed exhibits and respond to requested information. | B150 | 0.40 | 380.00 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|---|---|---|---|---|---|
| 09/07/23 | Jennifer B. Kimble | Email correspondence with UCC producing engagement letters. | B150 | 0.30 | 285.00 |
| 09/07/23 | Jennifer B. Kimble | Review emails from UCC re: discovery requests and ongoing issues related to tokenized disclosures. | B150 | 0.60 | 570.00 |
| 09/15/23 | Nathaniel T. DeLoatch | Review and analyze court redaction order and bar date order re: questions raised by members re: claim process (.3); review and respond to Ad Hoc Committee member email re: same (.2). | B150 | 0.50 | 350.00 |
| 09/18/23 | Nathaniel T. DeLoatch | Review and revise agenda for town hall meeting (.3); email to E. Broderick re: same (.1). | B150 | 0.40 | 280.00 |
| 09/21/23 | Nathaniel T. DeLoatch | Review and respond to email from Ad Hoc Committee member re: claims filing and KYC process. | B150 | 0.10 | 70.00 |
| 09/21/23 | Nathaniel T. DeLoatch | Review and respond to email from Ad Hoc Committee member re: KYC issues and next steps. | B150 | 0.20 | 140.00 |
| 09/25/23 | Nathaniel T. DeLoatch | Correspond with Ad Hoc Committee member claims submission process and related deadlines. | B150 | 0.10 | 70.00 |
| 09/26/23 | Jennifer B. Kimble | Email correspondence with Executive Committee re: draft statement. | B150 | 0.20 | 190.00 |
| 09/27/23 | Nathaniel T. DeLoatch | Correspond with C. Thain of Willkie re: Ad Hoc Committee engagement letter terms (.3); correspond with D. Hirsch and M. Rogers re: same (.1); analysis of Ad Hoc Committee engagement letter (.1). | B150 | 0.50 | 350.00 |
| 09/29/23 | Nathaniel T. DeLoatch | Call with Ad Hoc Committee member re: future Ad Hoc Committee meetings and townhall scheduling (.1); email to E. Broderick and D. Hirsch re: same (.1). | B150 | 0.20 | 140.00 |
| | | **Total for B150 - Meetings of and Communications with External Stakeholders** | | **9.10** | **8,089.00** |

**B160 - Fee/Employment Applications**

| | | | | | |
|---|---|---|---|---|---|
| 09/03/23 | Erin E. Broderick | E-mails with J. Kimble and S&C regarding disclosures for fee applications (.4); review of S&C fee applications re: intended disclosures produced by S&C (1.2). | B160 | 1.60 | 1,456.00 |
| 09/03/23 | Jennifer B. Kimble | Calls (x3) with E. Broderick re: reimbursement request, discussions with Paul Hastings and next steps. | B160 | 1.50 | 1,425.00 |
| 09/04/23 | Michael A. Rogers | Analyze and revise unique customer ID list and evaluate new dollarized values for discovery requests. | B160 | 0.60 | 441.00 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 09/06/23 | Erin E. Broderick | Review fee examiner report for budgeting and time keeper protocols and send to internal team (.5); review and comment on billing protocol (.3); follow-up on implementation of task codes (.2); e-mails with legal team on open items and scheduling (.2). . | B160 | 1.20 | 1,092.00 |
| 09/09/23 | Erin E. Broderick | Review and comment on billing protocol and budget (.6); review and comment on monthly fee applications to comply with fee examiner billing guidelines (2.5). | B160 | 3.10 | 2,821.00 |
| | | **Total for B160 - Fee/Employment Applications** | | **8.00** | **7,235.00** |

**B190 - Other Contested Matters (excluding assumption/rejection motions)**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 09/05/23 | Nathaniel T. DeLoatch | Analyze issues related to potential objection to UCC's motion for mediation and related motion to shorten time (.3); correspond with E. Broderick re: same (.2); review case docket and pleadings re: same (.2). | B190 | 0.70 | 490.00 |
| 09/05/23 | Devorah Hirsch | Draft Limited Objections to Motion of the Official Committee for an Order Compelling Mediation and Joinder with Debtors' Objection to Motion to Shorten. | B190 | 2.00 | 480.00 |
| 09/06/23 | Nathaniel T. DeLoatch | Analysis of other crypto bankruptcies re: treatment of 2019 statements re: member addresses (1.5); research re: same (1.0). | B190 | 2.50 | 1,750.00 |
| 09/06/23 | David A. Wender | Analyze research/issues related to 2019. | B190 | 0.10 | 110.00 |
| 09/06/23 | Jennifer B. Kimble | Emails with ES team re: 2019 on file and issues related to Ad Hoc Committee customer identity. | B190 | 0.50 | 475.00 |
| 09/06/23 | Jennifer B. Kimble | Review background information and research on 2019 and email correspondence with N. DeLoatch re: the same. | B190 | 0.80 | 760.00 |
| 09/06/23 | Erin E. Broderick | Review and analyze further UCC comments on coin monetization and follow-up with M. Harvey and D. Abbott regarding finishing statement and revised order (.4); review UST issues with 2019 address disclosures and follow-up with internal team regarding same (.4); review previous analysis conducted in connection with last 2019 filing (.2); review revised settlement order to incorporate UST comments (.2). | B190 | 1.20 | 1,092.00 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 09/07/23 | Erin E. Broderick | Follow-up on coin monetization motion and comments to draft/revised order (.3); review and analyze UST objection and emails (.5); follow-up with M. Harvey and D. Abbott regarding response to same (.1); e-mail Executive Committee members regarding same (.2); work on informational statement in response to coin monetization relief (1.0); e-mails with A. Kranzley regarding same (.1). | B190 | 2.20 | 2,002.00 |
| 09/09/23 | Erin E. Broderick | Review further correspondence/comments from UCC and responses from Debtors on coin monetization motion (.5); follow-up with Executive Committee that provided prior comments (.2); review UST comments and revised omnibus settlement procedures order (.2); review further revised order and e-mails regarding filing responsive statement (.4); review final circulated order (.2). | B190 | 1.50 | 1,365.00 |
| 09/09/23 | Erin E. Broderick | Emails with A. Kranzley regarding coin monetization order comments and open items (.3); update members regarding responses to obtain signoff on order (.2). | B190 | 0.50 | 455.00 |
| 09/11/23 | Erin E. Broderick | Review and analyze coin monetization draft of UCC after meetings (.5); review and analyze e-mail feedback from Executive Committee regarding same (.3). | B190 | 0.80 | 728.00 |
| 09/12/23 | Erin E. Broderick | Review revised coin monetization and Galaxy retention orders and correspondence on changes (.4); review UST comments (.2); review revised order incorporating same (.2); e-mails to Executive Committee for comment (.1); e-mails with Debtors and Paul Hastings to confirm hearing on same and attendance (.1); review customer letter regarding coin monetization motion and customer property arguments (.4). | B190 | 1.40 | 1,274.00 |
| 09/13/23 | Erin E. Broderick | Review additional changes to coin monetization order from UST (.1); emails with Paul Hastings and Executive Committee regarding same (.2); call with A. Kranzley regarding same (.1); two calls with M. Harvey regarding court presentation on coin monetization/customer property issues (.5). | B190 | 0.90 | 819.00 |
| 09/15/23 | Nathaniel T. DeLoatch | Review and analysis of Ad Hoc Committee members' documents for reporting to Debtors re: disclosures. | B190 | 2.60 | 1,820.00 |
| 09/18/23 | Jennifer B. Kimble | Review email from J. Sarkessian regarding 2019 statement and follow up with Ad Hoc Committee regarding the same. | B190 | 0.20 | 190.00 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 09/19/23 | Jennifer B. Kimble | Email correspondence with Eversheds and MNAT teams re: UST 2019 inquiry. | B190 | 0.30 | 285.00 |
| 09/19/23 | Jennifer B. Kimble | Review case law and crypto examples on 2019 disclosures received from N. DeLoatch. | B190 | 0.60 | 570.00 |
| 09/19/23 | Jennifer B. Kimble | Review additional 2019 statements in other crypto cases. | B190 | 0.40 | 380.00 |
| 09/19/23 | Jennifer B. Kimble | Draft and send response to UST re: amendment to 2019 statement. | B190 | 0.20 | 190.00 |
| 09/19/23 | Erin  E. Broderick | Follow-up with J. Kimble re: response to UST/motion to compel (.2); review prior correspondence and research conducted by N. DeLoatch re: same (.5); follow-up emails to UST (.1). | B190 | 0.80 | 728.00 |
| 09/20/23 | Erin  E. Broderick | Review emails between J. Kimble and J. Sarkessian re: 2019 motion to compel (.4); follow-up with N. DeLoatch and J. Kimble re: same (.2); review member register for potential settlement/consent for disclosures (.4). | B190 | 1.00 | 910.00 |
| 09/20/23 | Nathaniel T. DeLoatch | Analyze case law and other authority re: 2019 requirements and related issues. | B190 | 2.10 | 1,470.00 |
| 09/27/23 | Jennifer B. Kimble | Draft and send response to UST on 2019 statement and address disclosure. | B190 | 0.50 | 475.00 |
| 09/27/23 | Jennifer B. Kimble | Review and analyze Ad Hoc Committee Motion to Seal 2019 and objections thereto, filings regarding Debtors/ UCC Motion to Protect Customer Info and objections thereto; and other related pleadings. | B190 | 1.90 | 1,805.00 |
| 09/27/23 | Jennifer B. Kimble | Review transcript from 6/9 hearing re: Ad Hoc Committee Motion to Seal. | B190 | 0.60 | 570.00 |
| 09/28/23 | Jennifer B. Kimble | Review case law on issues surrounding 2019 statement. | B190 | 0.80 | 760.00 |
| 09/28/23 | Jennifer B. Kimble | Review email correspondence from J. Sarkessian re: motion to compel disclosure of addresses. | B190 | 0.10 | 95.00 |
| 09/28/23 | Jennifer B. Kimble | Draft and send email to Debtors/UCC re: coordinated efforts to oppose UST efforts to compel disclosure of additional customer information. | B190 | 0.30 | 285.00 |
| 09/29/23 | Erin  E. Broderick | E-mails with J. Kimble, S. Paul and UST re: 2019 statement and motion to compel. | B190 | 0.30 | 273.00 |
| 09/29/23 | Jennifer B. Kimble | Review UST Motion to Compel Disclosure of Ad Hoc Committee member addresses. | B190 | 0.70 | 665.00 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 09/29/23 | Jennifer B. Kimble | Email correspondence with Debtors re: REN Protocol settlement update call. | B190 | 0.10 | 95.00 |
| | | **Total for B190 - Other Contested Matters (excluding assumption/rejection motions)** | | **28.60** | **23,366.00** |

**B191 - General Litigation**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 09/29/23 | Erin E. Broderick | Call with S&C re: REIN settlement and review of summary re: same (.6); review status of pending litigation/claim identified for potential objection to discuss with Rothschild for purposes of recovery impacts (.5). | B191 | 1.10 | 1,001.00 |
| | | **Total for B191 - General Litigation** | | **1.10** | **1,001.00** |

**B195 - Non-Working Travel**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 09/09/23 | Erin E. Broderick | Travel to New York, New York to attend plan meetings (half-time). | B195 | 3.50 | 3,185.00 |
| 09/15/23 | Erin E. Broderick | Travel back from attendance of plan meetings in New York (half-time). | B195 | 3.00 | 2,730.00 |
| | | **Total for B195 - Non-Working Travel** | | **6.50** | **5,915.00** |

**B260 - Board of Directors Matters**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 09/01/23 | Erin E. Broderick | Answer questions on engagement letter and bylaws for new members. | B260 | 0.30 | 273.00 |
| 09/01/23 | Erin E. Broderick | Review status of KYC disclosures and follow-up with internal team (.5); review of member qualifications/pitch to serve on Executive Committee and call with such member re: same (.5). | B260 | 1.00 | 910.00 |
| 09/01/23 | Michael A. Rogers | Correspond with D. Hirsch re: tracking original holders of transferred claims. | B260 | 0.10 | 73.50 |
| 09/02/23 | Nathaniel T. DeLoatch | Correspond with E. Broderick re: materials for Debtors' professionals re: updates on Ad Hoc Committee membership. | B260 | 0.10 | 70.00 |
| 09/04/23 | Devorah Hirsch | Review KYC Information and attention to Consent Letters. | B260 | 4.20 | 1,008.00 |
| 09/04/23 | Michael A. Rogers | Evaluate proportional shares of secondary holders. | B260 | 0.70 | 514.50 |
| 09/05/23 | Michael A. Rogers | Email with client re: Ad Hoc Committee overview and claims position; update tracker with client information. | B260 | 0.30 | 220.50 |
| 09/06/23 | Devorah Hirsch | Prepare Consent Forms and review KYC Information. | B260 | 0.80 | 192.00 |
| 09/06/23 | Erin E. Broderick | Answer questions on engagement letter and bylaws for new members. | B260 | 0.30 | 273.00 |
| 09/07/23 | Devorah Hirsch | Prepare Consent Forms and review KYC Information. | B260 | 0.50 | 120.00 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 09/08/23 | Devorah Hirsch | Prepare Consent Forms and review KYC Information. | B260 | 1.00 | 240.00 |
| 09/08/23 | Jennifer B. Kimble | Email correspondence with R. Monzon Woc re: secondary holder information. | B260 | 0.50 | 475.00 |
| 09/08/23 | Erin E. Broderick | E-mails with D. Hirsch, M. Rogers on new member questions on bylaws and engagement terms (.2); review and update status of KYC compliance in records (.4); emails with S. Paul regarding same (.1). | B260 | 0.70 | 637.00 |
| 09/11/23 | Devorah Hirsch | Prepare Consent Forms and review KYC Information. | B260 | 2.50 | 600.00 |
| 09/12/23 | Michael A. Rogers | Update tracker re: analysis of claims verification for new members. | B260 | 0.10 | 73.50 |
| 09/12/23 | Sarah E. Paul | Coordinate with R. Monzon re: member KYC questions. | B260 | 0.20 | 227.00 |
| 09/13/23 | Jennifer B. Kimble | Email correspondence with S. Paul and R. Woc re: Ad Hoc Committee secondary holder information. | B260 | 0.20 | 190.00 |
| 09/15/23 | Michael A. Rogers | Evaluate submitted documents of each member; review same for confirmation of claims ID; draft chart of missing members and unique IDs and send to A&M for verification. | B260 | 1.90 | 1,396.50 |
| 09/15/23 | Erin E. Broderick | Respond to member inquiry regarding KYC questions (.1); review status of member claims chart prepared by M. Rogers and provide instructions regarding same (.5). | B260 | 0.60 | 546.00 |
| 09/16/23 | Erin E. Broderick | Respond to members seeking to be on Executive Committee. | B260 | 0.40 | 364.00 |
| 09/16/23 | Michael A. Rogers | Correspond E. Broderick with re: member claim assignment; update tracker with same. | B260 | 0.40 | 294.00 |
| 09/18/23 | Devorah Hirsch | Attention to KYC and Consent Forms. | B260 | 0.50 | 120.00 |
| 09/20/23 | Michael A. Rogers | Research and evaluate missing confirmation submission IDs (1.0); update tracker with new information (.2). | B260 | 1.20 | 882.00 |
| 09/20/23 | Michael A. Rogers | Correspond with E. Broderick and N. DeLoatch re: update on claim confirmation IDs. | B260 | 0.10 | 73.50 |
| 09/21/23 | Michael A. Rogers | Draft executive committee subgroup chart for distribution (1.5); send to E. Broderick (.1). | B260 | 1.60 | 1,176.00 |
| 09/21/23 | Michael A. Rogers | Correspond with R. Monzon Woc re: KYC submissions. | B260 | 0.10 | 73.50 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 09/21/23 | Erin  E. Broderick | Create working group list and e-mails re: amendments to bylaws for subcommittee designations and authority. | B260 | 0.50 | 455.00 |
| 09/22/23 | Jennifer B. Kimble | Email correspondence with D. Hirsch re: update on Ad Hoc Committee Members. | B260 | 0.20 | 190.00 |
| 09/22/23 | Erin  E. Broderick | Review and comment on subcommittee working group list/task chart (.2); review and comment on notice to Debtors of claim transfers of members (.2). | B260 | 0.40 | 364.00 |
| 09/22/23 | Devorah Hirsch | Attention to KYC and Consent Forms. | B260 | 0.50 | 120.00 |
| 09/23/23 | Erin  E. Broderick | Follow-up on approval of meeting minutes. | B260 | 0.20 | 182.00 |
| 09/26/23 | Devorah Hirsch | Attention to KYC Information. | B260 | 0.50 | 120.00 |
| 09/27/23 | Devorah Hirsch | Attention to KYC Information. | B260 | 1.00 | 240.00 |
| 09/27/23 | Erin  E. Broderick | Calls with two members re: Executive Committee and status of AHC work streams (2.0); follow-up with Executive Committee members re: subcommittee tasks (.2); confirm status of KYC processes with R. Monzon Won and S. Paul (.2); revise updates to members (.2). | B260 | 2.60 | 2,366.00 |
| 09/28/23 | Erin  E. Broderick | Review and discuss comments to bylaws from potential new Executive Committee members and follow-up diligence re: same (.6); call with ExCo member re: potential new ExCo members (.6); review and comment on meeting minutes for approval (.2); emails and short calls with members, N. DeLoatch, M. Rogers, and R. Monzon Woc, and A&M team re: status of claim and KYC verifications (1.2). | B260 | 2.60 | 2,366.00 |
| 09/28/23 | Lamine C. Hardaway | Due diligence screening on prospective ExCo member. | B260 | 2.00 | 1,300.00 |
| 09/29/23 | Erin  E. Broderick | Review authorizing resolutions and RSA approval process under bylaws. | B260 | 0.30 | 273.00 |
| | | **Total for B260 - Board of Directors Matters** | | **31.20** | **18,998.50** |

**B270 - AHC Member Communications & Meetings**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 09/01/23 | Erin  E. Broderick | Draft agenda for Executive Committee call (.2); attend Executive Committee call (1.0); emails and call with newer member of Executive Committee to provide plan background in advance of meetings in New York (1.0); attend call with N. DeLoatch, M. Rogers, new member and outside counsel (.8); review and revise town hall meeting agenda and prepare for same (.5). | B270 | 3.50 | 3,185.00 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|------------|-----------|------|-------|--------|
| 09/01/23 | Erin E. Broderick | Work on town hall materials and preparation (.3); review and revise updates on preference statement filing and next steps in plan process (.6); call with Executive Committee re: numerous case issues (1.2); send final reminders to members of claim bar date and KYC instructions (.4). | B270 | 2.50 | 2,275.00 |
| 09/01/23 | Erin E. Broderick | E-mails with Executive Committee member re: plan agenda and coin monetization statement (.2); follow-up on status of weekly member update and townhall scheduling (.2). | B270 | 0.40 | 364.00 |
| 09/01/23 | Michael A. Rogers | Correspond with member re: KYC requirements and consent for new members. | B270 | 0.10 | 73.50 |
| 09/01/23 | Nathaniel T. DeLoatch | Review and respond to email from Ad Hoc Committee member requesting information on case status and updates. | B270 | 0.10 | 70.00 |
| 09/01/23 | Jennifer B. Kimble | Email correspondence with member responding to inquiries regarding reimbursement motion UCC discovery. | B270 | 0.30 | 285.00 |
| 09/03/23 | Nathaniel T. DeLoatch | Analysis of case and other materials for Ad Hoc Committee member update (2.0); draft update for Ad Hoc Committee members re: same (2.0). | B270 | 4.00 | 2,800.00 |
| 09/03/23 | Erin E. Broderick | Review and comment on materials drafted by M. Rogers (.5) re: AHC governance; attend Zoom meeting with M. Rogers to discuss needed follow-up with customers (1.0); organize tracker (.3). | B270 | 1.80 | 1,638.00 |
| 09/04/23 | Erin E. Broderick | Attend training session with team for all-member town hall meetings (.5); updates to and emails with Executive Committee members on coin monetization, JPL mediation, plan meetings/mediation and fee reimbursement motion (1.2). | B270 | 1.70 | 1,547.00 |
| 09/04/23 | Erin E. Broderick | E-mails with Executive Committee members regarding coin monetization objection/statement in support approach. | B270 | 0.70 | 637.00 |
| 09/04/23 | Jennifer B. Kimble | Draft insert for Executive Committee update re: Reimbursement Motion. | B270 | 0.30 | 285.00 |
| 09/05/23 | Michael A. Rogers | Review and respond to email from client (.2); create platform to assist client scheduling conference to discuss joining Ad Hoc Committee (.2); email client information re: same to schedule conference (.1). | B270 | 0.50 | 367.50 |
| 09/05/23 | Jennifer B. Kimble | Email correspondence re: open document production issues and next steps. | B270 | 0.40 | 380.00 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 09/05/23 | Jennifer B. Kimble | Call with Ad Hoc member re: document production questions. | B270 | 0.20 | 190.00 |
| 09/05/23 | Erin E. Broderick | Call with Executive Committee chair regarding status of discovery/plan meetings. | B270 | 0.50 | 455.00 |
| 09/06/23 | Erin E. Broderick | Follow-up regarding FTX Japan and customer questions with Executive Committee and Rothschild (.2); review docket items for discussion on Executive Committee call (.5). | B270 | 0.70 | 637.00 |
| 09/06/23 | Michael A. Rogers | Email with member re: new member conference. | B270 | 0.10 | 73.50 |
| 09/06/23 | Nathaniel T. DeLoatch | Revise draft of member update on case status and recently filed motions (.2); correspond with E. Broderick re: same (.1). | B270 | 0.30 | 210.00 |
| 09/07/23 | David A. Wender | Analyze questions related to 2019 statement. | B270 | 0.10 | 110.00 |
| 09/07/23 | Nathaniel T. DeLoatch | Draft agenda and issues list for Ad Hoc Committee town hall meeting with members. | B270 | 0.20 | 140.00 |
| 09/07/23 | Nathaniel T. DeLoatch | Prepare for and attend meeting with Ad Hoc Committee executive committee re: status of plan negotiations, pending motions and Sept. 13 hearing, and other case updates. | B270 | 1.00 | 700.00 |
| 09/07/23 | Nathaniel T. DeLoatch | Revise member update (1.1); correspond with general membership re: same (.1). | B270 | 1.20 | 840.00 |
| 09/07/23 | Michael A. Rogers | Review signed engagement letter from member (.1); draft version for countersigning and submit to S. Paul to fully execute (.2). | B270 | 0.30 | 220.50 |
| 09/07/23 | Jennifer B. Kimble | Emails with Executive Committee members re: 2019 disclosures. | B270 | 0.30 | 285.00 |
| 09/07/23 | Nathaniel T. DeLoatch | Correspond with Executive Committee members re: process and logistics for attendance of Sept. 11 and 12 meeting with Debtors and UCC. | B270 | 0.30 | 210.00 |
| 09/07/23 | Jennifer B. Kimble | Participate in Executive Committee weekly update call. | B270 | 1.00 | 950.00 |
| 09/07/23 | Sarah E. Paul | Participate in Ad Hoc Committee Executive Committee meeting. | B270 | 1.00 | 1,135.00 |
| 09/07/23 | Erin E. Broderick | Draft agenda for Executive Committee call (.2); attend Executive Committee call (1.0); emails and call with newer member of Executive Committee to provide plan background in advance of meetings in New York (1.0); attend call with N. DeLoatch, M. Rogers, new member and outside counsel (.8); review and revise town hall meeting agenda and prepare for same (.5). | B270 | 3.50 | 3,185.00 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 09/08/23 | Erin  E. Broderick | Coordinate town hall meeting agenda and presentation with N. DeLoatch and review materials for same. | B270 | 0.50 | 455.00 |
| 09/08/23 | Nathaniel T. DeLoatch | Prepare for and lead Ad Hoc Committee town hall meeting. | B270 | 1.70 | 1,190.00 |
| 09/08/23 | Devorah Hirsch | Attend and assist with Town Hall Meeting. | B270 | 1.00 | 240.00 |
| 09/08/23 | Jennifer B. Kimble | Emails with Eversheds team re: townhall update. | B270 | 0.20 | 190.00 |
| 09/12/23 | Jennifer B. Kimble | Email correspondence with Executive Committee re: call to discuss plan. | B270 | 0.20 | 190.00 |
| 09/12/23 | Jennifer B. Kimble | Ad Hoc call to discuss plan and open issues & meet with Debtors. | B270 | 1.40 | 1,330.00 |
| 09/13/23 | Erin  E. Broderick | Review and comment on Executive Committee meeting agenda and materials (.3); respond to member inquiries regarding Debtors' presentation (.4). | B270 | 0.70 | 637.00 |
| 09/13/23 | Michael A. Rogers | Correspond with E. Broderick, N. DeLoatch, and S. Paul re: Ad Hoc Committee executive committee meeting on 9-14-23. | B270 | 0.30 | 220.50 |
| 09/14/23 | Jennifer B. Kimble | Participate in weekly executive committee Call. | B270 | 1.30 | 1,235.00 |
| 09/14/23 | Jennifer B. Kimble | Review internal tracker and professionals call re: committee open issues. | B270 | 1.10 | 1,045.00 |
| 09/14/23 | Michael A. Rogers | Prepare for and attend Ad Hoc Committee executive committee meeting. | B270 | 1.90 | 1,396.50 |
| 09/14/23 | Erin  E. Broderick | Call with Executive Committee member re: status of open matters (.3); correspond with new members re: HQ site and town hall meetings (.3); review and respond to members' e-mails re: Debtors' stakeholder update (.5). | B270 | 1.10 | 1,001.00 |
| 09/16/23 | Erin  E. Broderick | Review draft town hall materials from N. DeLoatch and respond to same. | B270 | 0.50 | 455.00 |
| 09/17/23 | Erin  E. Broderick | Draft agenda for town hall and follow-up to respond to member questions (.5); e-mail responses to new members on town hall (.2). | B270 | 0.70 | 637.00 |
| 09/17/23 | Nathaniel T. DeLoatch | Email to general membership of Ad Hoc Committee regarding claims filing deadline and related processes. | B270 | 0.10 | 70.00 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 09/18/23 | Nathaniel T. DeLoatch | Correspond with J. Weyand re: draft of Ad Hoc Committee member update (.1); correspond with E. Broderick re: same (.1); review and revise draft of Ad Hoc Committee member update (1.3). | B270 | 1.50 | 1,050.00 |
| 09/18/23 | Erin E. Broderick | Review and revise member update (.6); further review and revision of member update (.3); comment on revise town hall agenda and prepare for same (.5). | B270 | 1.40 | 1,274.00 |
| 09/20/23 | Michael A. Rogers | Correspond with E. Broderick and N. DeLoatch re: new member OTC portal claim. | B270 | 0.10 | 73.50 |
| 09/21/23 | Michael A. Rogers | Participate in executive committee meeting. | B270 | 1.30 | 955.50 |
| 09/21/23 | Jennifer B. Kimble | Participate in weekly Executive Committee update call. | B270 | 1.20 | 1,140.00 |
| 09/21/23 | Erin E. Broderick | Attend Executive Committee weekly call. | B270 | 1.20 | 1,092.00 |
| 09/22/23 | Sarah E. Paul | Lead town hall meeting with members to provide case updates. | B270 | 0.60 | 681.00 |
| 09/22/23 | Jennifer B. Kimble | Various email correspondence with MNAT and Eversheds teams re: town hall. | B270 | 0.40 | 380.00 |
| 09/22/23 | Erin E. Broderick | Review member questions and answers from town hall meeting (.2); review and revise all member update drafted by N. DeLoatch on preference and claim issues (.5). | B270 | 0.70 | 637.00 |
| 09/22/23 | Michael A. Rogers | Attend Ad Hoc Committee Townhall meeting. | B270 | 0.60 | 441.00 |
| 09/22/23 | Devorah Hirsch | Prepare for and attend Town Hall Meeting. | B270 | 1.00 | 240.00 |
| 09/26/23 | Erin E. Broderick | Call with member re: case status and plan positions (1.2); coordinate with member re: Korean press and translations for FTX.com customers (.5). | B270 | 1.70 | 1,547.00 |
| 09/26/23 | Ana Rocio Monzon Woc | Reach out to members who have not completed their initial KYC. | B270 | 0.40 | 262.00 |
| 09/28/23 | Erin E. Broderick | Attend weekly Executive Committee call (1.2); follow-up with N. DeLoatch to provide member update (.3). | B270 | 1.50 | 1,365.00 |
| 09/28/23 | Jennifer B. Kimble | Partial attendance at weekly executive committee call. | B270 | 0.40 | 380.00 |
| 09/28/23 | Nathaniel T. DeLoatch | Review and respond to email from Ad Hoc Committee member re: case status and claims deadline. | B270 | 0.10 | 70.00 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 09/28/23 | Nathaniel T. DeLoatch | Prepare for and attend meeting with Executive Committee of Ad Hoc Committee and its professionals. | B270 | 1.40 | 980.00 |
| 09/28/23 | Michael A. Rogers | Attend Ad Hoc Committee executive committee meeting. | B270 | 1.20 | 882.00 |
| 09/29/23 | Nathaniel T. DeLoatch | Review and respond to emails from Ad Hoc Committee member re: claims and KYC processes (.2); review materials related to same (.1); call with D. Gupta re: same (.2). | B270 | 0.50 | 350.00 |
| 09/29/23 | Nathaniel T. DeLoatch | Review and respond to emails from Ad Hoc Committee member re: case status. | B270 | 0.10 | 70.00 |
| 09/29/23 | Nathaniel T. DeLoatch | Emails to Executive Committee and member professionals re: scheduling of Ad Hoc Committee townhall (.3); correspond with D. Hirsch re: logistics of townhall meeting (.2). | B270 | 0.50 | 350.00 |
| 09/30/23 | Erin E. Broderick | Respond to member inquiries regarding preference statement filed (.4); draft town hall agenda and emails to team regarding member update and town hall (.4). | B270 | 0.80 | 728.00 |
| | | **Total for B270 - AHC Member Communications & Meetings** | | **58.30** | **48,488.00** |

**B310 – KYC Process and Claims Administration**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 09/01/23 | Erin E. Broderick | Respond to/forward e-mails on KYC issues to S. Paul and R. Monzon Woc (.2). | B310 | 0.20 | 182.00 |
| 09/01/23 | Sarah E. Paul | Coordinate with R. Monzon on open KYC items (0.2); emails with Rothschild on KYC status (0.7); emails with team re: KYC status (0.2); correspondence with members re: KYC (0.2). | B310 | 1.30 | 1,475.50 |
| 09/01/23 | Nathaniel T. DeLoatch | Call with M. Rogers re: KYC information for Debtor's professionals. | B310 | 0.10 | 70.00 |
| 09/01/23 | Michael A. Rogers | Call with N. Deloatch re: KYC information for Debtor's professionals. | B310 | 0.10 | 73.50 |
| 09/01/23 | Ana Rocio Monzon Woc | Email members to request KYC documents individually (0.5); follow up with members individually (2.0); manage KYC documents (1.0); answer queries from members re: KYC (2.0); transmit KYC information to Rothschild (0.5); confer with team re: the same (0.3). | B310 | 6.30 | 4,126.50 |
| 09/02/23 | Ana Rocio Monzon Woc | Manage KYC documents (0.5); answer queries from members re: KYC (0.5); transmit KYC information to Rothschild (0.3); confer with team re: the same (0.4). | B310 | 1.70 | 1,113.50 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 09/02/23 | Erin  E. Broderick | Send N. DeLoatch template for transfer notices and letter to Debtors re: transfer notification (.2); follow-up with A&M on claim portal issues (.2). | B310 | 0.40 | 364.00 |
| 09/02/23 | Erin  E. Broderick | E-mails with internal team and Debtors re: responses to UST and UCC informal discovery (.5); further follow-up on claims diligence for verification and revision of internal tracker on claim information (.8); review of A&M claim information and e-mails re: same (.3); follow-up with members to confirm subaccount inclusion and underlying documentation/status of claim submissions and/or agreement with Debtors' scheduled amounts (.5). | B310 | 2.10 | 1,911.00 |
| 09/02/23 | Sarah  E. Paul | Emails with member re: KYC requirements and process for secondary holders. | B310 | 0.30 | 340.50 |
| 09/03/23 | Sarah  E. Paul | Emails with E. Broderick re: KYC status (0.2); coordinate with R. Monzon re: same (0.2). | B310 | 0.40 | 454.00 |
| 09/03/23 | Erin  E. Broderick | E-mails with C. Delo and S. Paul regarding KYC status (.2); correspond with S. Paul regarding same (.3); call with member regarding KYC status/portal access (.3); further e-mails regarding KYC processing and follow-up with members (.4). | B310 | 1.20 | 1,092.00 |
| 09/03/23 | Ana Rocio Monzon Woc | Review KYC documents (0.3); answer questions from members re: KYC (0.3); confer with team re: the same (0.3). | B310 | 1.60 | 1,048.00 |
| 09/04/23 | Ana Rocio Monzon Woc | Review KYC documents (1.1); answer questions from customers re: KYC (1.0); confer with debtors re: process (0.3); confer with Rothschild re: KYC (0.3). | B310 | 2.70 | 1,768.50 |
| 09/05/23 | Jennifer B. Kimble | Call with E. Broderick re: intended disclosures for claims verifications. | B310 | 0.30 | 285.00 |
| 09/05/23 | Devorah Hirsch | Attention to Consent Forms and KYC Information. | B310 | 2.00 | 480.00 |
| 09/05/23 | Ana Rocio Monzon Woc | Confer with Rothschild re: KYC (.4); review KYC documents(.5); update tracker (.3); confer with customers re: KYC questions (.5). | B310 | 1.70 | 1,113.50 |
| 09/05/23 | Erin  E. Broderick | Call with S. Paul regarding KYC issues. | B310 | 0.50 | 455.00 |
| 09/05/23 | Erin  E. Broderick | Respond to member inquiries on claim portal lockouts and KYC issues and forward to S. Paul and team as needed. | B310 | 0.30 | 273.00 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 09/05/23 | Sarah E. Paul | Emails with member re: KYC requirements (0.2); emails with Rothschild re: KYC status (0.2); call with Rothschild re: KYC status (0.3); update call with E. Broderick on KYC issues (0.5). | B310 | 1.20 | 1,362.00 |
| 09/06/23 | Erin E. Broderick | Respond to/forward e-mails on KYC issues to S. Paul and R. Monzon Woc. | B310 | 0.20 | 182.00 |
| 09/06/23 | Ana Rocio Monzon Woc | Confer with debtors re: KYC issues (.5); confer with customers re: KYC issues (1.0); review KYC documents and consent forms (4.9). | B310 | 6.40 | 4,192.00 |
| 09/07/23 | Ana Rocio Monzon Woc | Review KYC documents (1.9); confer with Rothschild re: KYC information (.4); confer with team re: the same (.3). | B310 | 2.60 | 1,703.00 |
| 09/07/23 | Michael A. Rogers | Email N. DeLoatch re: required claims documents to follow up with T. Kapur. | B310 | 0.10 | 73.50 |
| 09/07/23 | Sarah E. Paul | Email to member re: KYC questions and status (0.2); coordinate with R. Monzon re: questions for debtors on secondary holders KYC (0.3); coordinate with R. Monzon on Rothschild KYC information (0.2). | B310 | 0.70 | 794.50 |
| 09/08/23 | Erin E. Broderick | Review status of assigned proof of claim numbers and correspondence with customers and team to follow-up with Kroll and A&M. | B310 | 0.20 | 182.00 |
| 09/08/23 | Sarah E. Paul | Coordinate with R. Monzon re: open KYC items (0.5); review Rothschild KYC tracker (0.2); call with Rothschild to discuss KYC status and next steps (0.5); coordinate with E. Broderick on KYC follow ups (0.2); follow up with members on KYC outstanding items (0.3). | B310 | 1.70 | 1,929.50 |
| 09/08/23 | Michael A. Rogers | Email with new member re: claim verification. | B310 | 0.10 | 73.50 |
| 09/08/23 | Michael A. Rogers | Email with T. Kapur re: request for documents for claim verification. | B310 | 0.20 | 147.00 |
| 09/08/23 | Ana Rocio Monzon Woc | Confer with members re: KYC consent form and initial information (2.0); confer with Rothschild re: the same (.5); review documents internally re: KYC (2.0). | B310 | 4.50 | 2,947.50 |
| 09/08/23 | Michael A. Rogers | Correspond with N. DeLoatch re: inquiry re: claim valuation. | B310 | 0.20 | 147.00 |
| 09/08/23 | Michael A. Rogers | Email with T. Kapur re: claim valuation and update tracker with information on new member. | B310 | 0.30 | 220.50 |
| 09/08/23 | Jazmen B. Howard | Attention to members' claims issues and corresponding with Debtors regarding same. | B310 | 1.00 | 650.00 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 09/08/23 | Michael A. Rogers | Conference with J. Howard re: claims verification process. | B310 | 0.50 | 367.50 |
| 09/08/23 | Michael A. Rogers | Email with T. Kapur re: claims verification and KYC documents. | B310 | 0.20 | 147.00 |
| 09/09/23 | Michael A. Rogers | Email with R. Monzon Woc re: identification submission for KYC. | B310 | 0.10 | 73.50 |
| 09/09/23 | Ana Rocio Monzon Woc | Update KYC tracker (.5); follow up with members who haven't replied (.4); answer members' questions re: KYC (.8). | B310 | 1.70 | 1,113.50 |
| 09/09/23 | Erin E. Broderick | Follow-up with R. Monzon Woc and S. Paul regarding customer inquiries on KYC requirements and Rothschild consent authorization. | B310 | 0.20 | 182.00 |
| 09/10/23 | Sarah E. Paul | Coordinate with R. Monzon and E. Broderick re: KYC status. | B310 | 0.20 | 227.00 |
| 09/10/23 | Ana Rocio Monzon Woc | Follow up with members re: KYC (.5); update tracker re: KYC (.5); review KYC documents (1.9); follow up with Rothschild (.4). | B310 | 3.30 | 2,161.50 |
| 09/11/23 | Ana Rocio Monzon Woc | Track KYC requirements among members (1.6); confer with Rothschild re: same (0.5); confer with debtors re: same (.6). | B310 | 2.70 | 1,768.50 |
| 09/11/23 | Sarah E. Paul | Coordinate with R. Monzon on KYC open items and responses to member KYC questions. | B310 | 0.40 | 454.00 |
| 09/12/23 | Ana Rocio Monzon Woc | Handle KYC information (1.0); confer with team, Debtors, Rothschild re: the same (.5); answer questions from members re: the same (.7). | B310 | 2.20 | 1,441.00 |
| 09/12/23 | Michael A. Rogers | Evaluate claim documents (.2); send to E. Broderick for coordination re: claim verification process (.2). | B310 | 0.40 | 294.00 |
| 09/12/23 | Michael A. Rogers | Correspond with K.S. and R. MW. re: KYC process for claims submission. | B310 | 0.20 | 147.00 |
| 09/13/23 | Ana Rocio Monzon Woc | Review KYC documents (1.0); confer with members re: KYC (1.0); follow up with Rothschild re: the same (.4). | B310 | 2.40 | 1,572.00 |
| 09/13/23 | Devorah Hirsch | Attention to Consent Form and KYC Information. | B310 | 0.50 | 120.00 |
| 09/13/23 | Erin E. Broderick | Review responses from A&M and R. Monzon Woc on KYC issues (.2). | B310 | 0.20 | 182.00 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|---|---|---|---|---|---|
| 09/13/23 | Sarah  E. Paul | Coordinate with A. Woc and J. Kimble on list of secondary holders to send to Debtors' for KYC (0.2); emails with E. Broderick discussing debtors current positions on KYC (0.3); email to member addressing KYC questions (0.2). | B310 | 0.70 | 794.50 |
| 09/14/23 | Erin  E. Broderick | Emails with S. Paul re: KYC issues. | B310 | 0.20 | 182.00 |
| 09/14/23 | Sarah  E. Paul | Coordinate with R. Woc on outstanding KYC questions (0.2); emails with E. Broderick on KYC questions for secondary holders and Ad Hoc Committee Executive Committee members (0.2). | B310 | 0.40 | 454.00 |
| 09/14/23 | Michael A. Rogers | Correspond with R. Monzón Woc re: KYC tracking. | B310 | 0.20 | 147.00 |
| 09/14/23 | Ana Rocio Monzon Woc | Confer with debtors re: KYC process (.5); respond to members' questions (1.8); confer with Eversheds team re: the same (.5); confer with Rothschild re: the same (.5). | B310 | 3.30 | 2,161.50 |
| 09/15/23 | Ana Rocio Monzon Woc | Confer with executive committee members re: KYC process (.9); confer with debtors re: the same (.6); confer with Rothschild re: the same (.8). | B310 | 2.30 | 1,506.50 |
| 09/15/23 | Michael A. Rogers | Correspond with N. DeLoatch and E. Broderick re: reaching out to members about submissions of claims. | B310 | 0.10 | 73.50 |
| 09/15/23 | Nathaniel T. DeLoatch | Review and respond to M. Rogers re: member claim documentation. | B310 | 0.10 | 70.00 |
| 09/15/23 | Jennifer B. Kimble | Email correspondence with S&C re: secondary holders and KYC. | B310 | 0.20 | 190.00 |
| 09/15/23 | Sarah  E. Paul | Emails with debtors regarding KYC issues (0.3); emails with member re: KYC questions (0.3). | B310 | 0.60 | 681.00 |
| 09/15/23 | Erin  E. Broderick | Respond to member inquiry regarding redaction of customer information on claim forms. | B310 | 0.10 | 91.00 |
| 09/15/23 | Erin  E. Broderick | Further follow-up with individual members regarding claim and KYC issues/questions (.3); review responses from A. Kranzley to questions on KYC (.1). | B310 | 0.40 | 364.00 |
| 09/16/23 | Erin  E. Broderick | Review and update claim tracker for issues for A&M/Kroll to address and e-mails to N. DeLoatch and J. Howard on instructions for same (.5); respond to member/customer inquiries re: preference and claim questions (.3); e-mails to Debtors/A&M re: call to address claim/KYC issues (.1) follow-up with M. Rogers re: Debtors' position on assignment notices (.4). | B310 | 1.30 | 1,183.00 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 09/17/23 | Erin  E. Broderick | Follow-up with A. Kranzley re: claim issues call (.1); review and revise draft summary prepared by N. DeLoatch to update customers on claim process updates (.5). | B310 | 0.60 | 546.00 |
| 09/18/23 | Sarah  E. Paul | Call with debtors to discuss various KYC questions, including questions relating to secondary holders. | B310 | 0.50 | 567.50 |
| 09/18/23 | Erin  E. Broderick | Call with Debtors' counsel, A&M, and internal team re: claim and issues and recommendations for revised FAQs/protocol (.5); respond to numerous member and customer non-member inquiries and update tracker for Debtors (.7); e-mails with N. DeLoatch, M. Rogers and J. Howard for needed follow-ups (.2); call with member team re: pending withdrawals treatment and follow-up with Debtors re: same (.6). | B310 | 2.00 | 1,820.00 |
| 09/18/23 | Erin  E. Broderick | E-mails with N. DeLoatch and M. Rogers re: responding to customer inquiries on claims and plan process (.3); respond directly to several inquiries re: claim/portal issues (.4). | B310 | 0.70 | 637.00 |
| 09/18/23 | Nathaniel T. DeLoatch | Call with E. Broderick re: claims verification and KYC processes. | B310 | 0.10 | 70.00 |
| 09/18/23 | Michael A. Rogers | Correspond with N. DeLoatch re: claim verification question. | B310 | 0.10 | 73.50 |
| 09/18/23 | Michael A. Rogers | Call with J. Howard re: claims submissions correspondence with Debtors. | B310 | 0.10 | 73.50 |
| 09/18/23 | Michael A. Rogers | Correspond with E. Broderick re: claims submissions. | B310 | 0.10 | 73.50 |
| 09/18/23 | Ana Rocio Monzon Woc | Confer with members re: KYC (1.1); confer with debtors' counsel re: the same (.5); provide KYC documents to Rothschild (.2). | B310 | 1.80 | 1,179.00 |
| 09/19/23 | Nathaniel T. DeLoatch | Prepare for and attend meeting with E. Broderick, J. Howard and M. Rogers re: processes for addressing issues raised by Ad Hoc Committee members and non-member customers re: Debtors' claims portal. | B310 | 1.00 | 700.00 |
| 09/19/23 | Michael A. Rogers | Evaluate claims submission process (1.0); draft correspondence on same for member outreach to clarify the submission process and obtain Claim Submission Confirmation IDs (1.9). | B310 | 2.90 | 2,131.50 |
| 09/19/23 | Erin  E. Broderick | Review D1 motion/status and e-mails with A. Kranzley re: Debtors' treatment of postpetition transfers (.5); review response/information from A. Kranzley re: same (.2). | B310 | 0.70 | 637.00 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|---|---|---|---|---|---|
| 09/20/23 | Erin E. Broderick | Review and update tracker of member claims and KYC submissions and issues to verify claims with Debtors/for UST and UCC discovery (1.0); emails with M. Rogers and N. DeLoatch re: same (.2); review status of claim transfer notices/confirm updates from A&M (.3). | B310 | 1.50 | 1,365.00 |
| 09/20/23 | Sarah E. Paul | Email to member summarizing additional KYC guidance from debtors (0.2); email to Rothschild re: KYC follow up items (0.2). | B310 | 0.40 | 454.00 |
| 09/20/23 | Ana Rocio Monzon Woc | Review KYC documents from new members (.6); confer with Rothschild re: the same (.2); confer with Eversheds team re: the same (.2); confer with debtors re: the same (.2). | B310 | 1.20 | 786.00 |
| 09/20/23 | Devorah Hirsch | Attention to Consent forms and KYC Information. | B310 | 0.50 | 120.00 |
| 09/20/23 | Jennifer B. Kimble | Gather crypto 2019 statements and respond to J. Sarkessian on 2019 statement questions. | B310 | 0.40 | 380.00 |
| 09/21/23 | Devorah Hirsch | Attention to Consent Forms and KYC Information. | B310 | 0.80 | 192.00 |
| 09/21/23 | Ana Rocio Monzon Woc | Reach out to new members re: KYC (.3); confer with Rothschild re: the same so they can follow up (.3); answer members' queries re: KYC (.5). | B310 | 1.10 | 720.50 |
| 09/22/23 | Ana Rocio Monzon Woc | Confer with team re: KYC status (.2); confer with members re: KYC (.2). | B310 | 0.40 | 262.00 |
| 09/22/23 | Erin E. Broderick | Follow-up with S. Shnayder (Rothschild) re: derivative and perps valuation issues (.4); follow-up with Executive Committee members re: same (.3); e-mail to internal team re: follow-up with A&M on portal/KYC issues (.2). | B310 | 0.90 | 819.00 |
| 09/22/23 | Jennifer B. Kimble | Emails with N. DeLoatch and E. Broderick re: 2019 statement and other open issues. | B310 | 0.30 | 285.00 |
| 09/22/23 | Sarah E. Paul | Call with R. Monzon to discuss KYC status. | B310 | 0.10 | 113.50 |
| 09/25/23 | Ana Rocio Monzon Woc | Confer with debtors re: KYC (.2); reach out to members re: KYC (.2); confer with Eversheds team re: same (.1). | B310 | 0.50 | 327.50 |
| 09/25/23 | Sarah E. Paul | Emails with member re: KYC process and requirements (0.4); emails with R. Monzon and Rothschild re: outstanding KYC information needed (0.3). | B310 | 0.70 | 794.50 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 09/25/23 | Erin  E. Broderick | Respond to member and customer claim-related inquiries and follow-up with N. DeLoatch and M. Rogers to follow up with Debtors re: same (.5); review and comment on valuation memo prepared by Rothschild (.4); call with member re: valuation of perps positions (.8); follow-up with similarly-situated members re: same (.3). | B310 | 2.00 | 1,820.00 |
| 09/25/23 | Erin  E. Broderick | Review status of KYC chart prepared by A. Monzon Won and e-mails with A&M team re: same. | B310 | 0.20 | 182.00 |
| 09/26/23 | Nathaniel T. DeLoatch | Review and respond to email from Ad Hoc Committee member re: claims and KYC issues (.1); analysis of issues related to same (.1). | B310 | 0.20 | 140.00 |
| 09/26/23 | Nathaniel T. DeLoatch | Analyze claim and KYC issues and documentation related to same. | B310 | 0.50 | 350.00 |
| 09/26/23 | Erin  E. Broderick | Emails with A&M team, N. DeLoatch, J. Howard and M. Rogers re: claim and KYC verification and resolution of open issues/revised FAQs. | B310 | 0.60 | 546.00 |
| 09/27/23 | Michael A. Rogers | Meeting with E. Broderick, N. DeLoatch, and J. Howard re: claims submissions for upcoming claims bar date. | B310 | 1.20 | 882.00 |
| 09/27/23 | Nathaniel T. DeLoatch | Prepare for and attend meeting with M. Rogers and E. Broderick re: questions raised by Ad Hoc Committee members re: case status, claims process, and other issues. | B310 | 1.00 | 700.00 |
| 09/27/23 | Michael A. Rogers | Correspond with member re: KYC information (.4); correspond with member re: claims submission confirmation (.4). | B310 | 0.90 | 661.50 |
| 09/27/23 | Erin  E. Broderick | Attend call with M. Rogers, J. Howard and N. DeLoatch to walk through claims issues chart and status of resolutions with Debtors (1.0); follow-up emails with same group (.4). | B310 | 1.40 | 1,274.00 |
| 09/27/23 | Michael A. Rogers | Evaluate claims submissions confirmations and update member tracker with same. | B310 | 0.50 | 367.50 |
| 09/27/23 | Sarah  E. Paul | Coordinate with R. Monzon re: KYC status and guidance. | B310 | 0.20 | 227.00 |
| 09/27/23 | Michael A. Rogers | Correspond with members re: claims bar date and update claims submission confirmation IDs (1.6); update tracker with same (.2). | B310 | 1.80 | 1,323.00 |
| 09/27/23 | Michael A. Rogers | Correspond with members re: confirming claims submission IDs for upcoming claims bar date. | B310 | 1.10 | 808.50 |
| 09/27/23 | Ana Rocio Monzon Woc | Confer with members re: KYC (.2); confer with Rothschild re: the same (.1). | B310 | 0.30 | 196.50 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 09/28/23 | Michael A. Rogers | Correspond with members to confirm proofs of claims were submitted (.8); update tracker with same (.2). | B310 | 1.00 | 735.00 |
| 09/28/23 | Nathaniel T. DeLoatch | Call with C. Thain of Willkie re: questions re: claims process and confirmations. | B310 | 0.10 | 70.00 |
| 09/28/23 | Jennifer B. Kimble | Email with N. DeLoatch re: 2019 strategy and responding to UST. | B310 | 0.30 | 285.00 |
| 09/28/23 | Ana Rocio Monzon Woc | Confer with debtors re: KYC issues (.4); confer with members re: the same (.9). | B310 | 1.30 | 851.50 |
| 09/28/23 | Michael A. Rogers | Verify claims submission confirmations (.1.0); update trackers with same (.2). | B310 | 1.20 | 882.00 |
| 09/28/23 | Sarah  E. Paul | Coordinate with R. Monzon on various KYC open items (0.4); emails with member re: KYC questions (0.2). | B310 | 0.60 | 681.00 |
| 09/29/23 | Michael A. Rogers | Correspond with members to verify claims submissions. | B310 | 1.50 | 1,102.50 |
| 09/29/23 | Ana Rocio Monzon Woc | Confer with debtors re: KYC and customers' status (.5); confer with team re: motion re: KYC (.2). | B310 | 0.70 | 458.50 |
| 09/29/23 | Erin  E. Broderick | E-mails, call and document review with members, A&M team, and S&C claims team to verify valid claim and KYC commencement by members. | B310 | 3.20 | 2,912.00 |
| 09/29/23 | Michael A. Rogers | Correspond with members; A&M; and N. Deloatch, E. Broderick, and J. Howard to confirm member claims submitted before claims bar deadline. | B310 | 1.60 | 1,176.00 |
| 09/29/23 | Michael A. Rogers | Correspond with clients to confirm claims submissions before claims bar. | B310 | 1.20 | 882.00 |
| 09/29/23 | Devorah Hirsch | Attention to Consent Forms and KYC Information. | B310 | 1.90 | 456.00 |
| 09/30/23 | Devorah Hirsch | Attention to Consent Forms and KYC Information. | B310 | 2.00 | 480.00 |
| | | **Total for B310 – KYC Process and Claims Administration** | | **115.60** | **84,955.00** |

**B310 – KYC Process and Claims Administration**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 09/01/23 | Jennifer B. Kimble | Review agenda for 9/11-9/12 in person plan meetings. | B320 | 0.20 | 190.00 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 09/01/23 | Erin  E. Broderick | Review plan agenda and circulate to Executive Committee (.2); follow-up on position statement/presentation for meeting discussions (.5); review docket/status of UCC emergency mediation motion (.1); follow-up on status of JPL mediation/mediation dates and protocol (.3). | B320 | 1.10 | 1,001.00 |
| 09/01/23 | Nathaniel T. DeLoatch | Correspond with E. Broderick re: action items and plan issues for Sept. 11 and 12 meeting with Debtors (.2); review materials related to same (.3). | B320 | 0.50 | 350.00 |
| 09/03/23 | Jennifer B. Kimble | Begin to review and analyze emails re: plan research and tracing arguments. | B320 | 1.30 | 1,235.00 |
| 09/03/23 | Jennifer B. Kimble | Research stockbroker liquidation act and review related information. | B320 | 1.20 | 1,140.00 |
| 09/03/23 | Jennifer B. Kimble | Draft and send email correspondence to S. Paul with stockbroker related information for argument. | B320 | 0.50 | 475.00 |
| 09/03/23 | Erin  E. Broderick | Call with J. Kimble regarding reply to expected UCC objection and impact on plan meetings (1.0). | B320 | 1.00 | 910.00 |
| 09/03/23 | Sarah  E. Paul | Conduct legal research on customer property and customer priority issues (2.0); email to J. Kimble summarizing research status and next steps (0.3); review and comment on additional research provided by J. Kimble (0.3). | B320 | 2.60 | 2,951.00 |
| 09/04/23 | Jennifer B. Kimble | Work on plan research re: tracing and other customer issues. | B320 | 1.10 | 1,045.00 |
| 09/04/23 | Michael A. Rogers | Review proposed plan and plan position statements of the parties. | B320 | 1.30 | 955.50 |
| 09/05/23 | Jennifer B. Kimble | Review and analyze cases and research on tracing re: customer property settlement in connection with global plan settlement. | B320 | 3.20 | 3,040.00 |
| 09/05/23 | Jennifer B. Kimble | Edit and send document production to UST re: discovery requests in connection with fee reimbursement motion. | B320 | 0.80 | 760.00 |
| 09/05/23 | Jennifer B. Kimble | Call with Rothschild re: status of UCC discussions and plan meetings. | B320 | 0.50 | 475.00 |
| 09/05/23 | Sarah  E. Paul | Coordinate with R. Monzon on additional plan research related to tracing. | B320 | 0.30 | 340.50 |
| 09/05/23 | Erin  E. Broderick | E-mail to group regarding open issues and plan discussions. | B320 | 0.20 | 182.00 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|---|---|---|---|---|---|
| 09/05/23 | Erin  E. Broderick | Review docket re: UCC's emergency plan mediation motion and e-mail to N. DeLoatch on procedural rules for hearing (.2); coordinate with D. Hirsch on joinder to Debtors' objection to motion to shorten notice and limited objection to mediation motion (.4). | B320 | 0.60 | 546.00 |
| 09/06/23 | Sarah  E. Paul | Conduct additional tracing research for customer property argument. | B320 | 1.00 | 1,135.00 |
| 09/06/23 | Erin  E. Broderick | Review and analyze waterfall analysis and follow-ups with Executive Committee and Rothschild (1.0); e-mails with Debtors regarding plan meetings and scheduling (.3); e-mails regarding approach to plan mediation motion/plan meetings and work on same (1.0); call with A. Dietderich regarding status of plan meetings (.2); call with C. Delo regarding same (.1). | B320 | 2.60 | 2,366.00 |
| 09/06/23 | Jennifer B. Kimble | Work on plan research on tracing and other constructive trust arguments. | B320 | 3.00 | 2,850.00 |
| 09/06/23 | Nathaniel T. DeLoatch | Correspond with E. Broderick, J. Kimble, and S. Paul re: coordinating with Debtors on Sept. 11 and 12 plan meeting agenda and related logistics. | B320 | 0.10 | 70.00 |
| 09/07/23 | Jennifer B. Kimble | Emails with Eversheds team re: plan tracing issues. | B320 | 0.30 | 285.00 |
| 09/07/23 | Ana Rocio Monzon Woc | Research re: standard for tracing assets (2.0); review cases (1.0); analyze potential arguments (.8); confer with team re: the same (.8). | B320 | 4.60 | 3,013.00 |
| 09/07/23 | Sarah  E. Paul | Coordinate with R. Monzon re: additional research on tracing questions. | B320 | 0.30 | 340.50 |
| 09/07/23 | Erin  E. Broderick | Call with A. Dietderich and B. Glueckstein regarding plan meetings and agenda (.3); e-mails with Executive Committee, internal team and Rothschild to confirm agreement to adjourn fee reimbursement motion and September 11 and 12 plan meetings (.2); two short calls with Executive Committee members to confirm details regarding same (.3); coordinate attendee confirmation/travel timing with attendees and A. Kranzley (.4); work on plan issues summaries/positioning for discussion with Executive Committee in advance of plan meeting (1.0); e-mails with internal team regarding tracing research (.3). | B320 | 2.50 | 2,275.00 |

Bill No: 1274167

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|------------|-----------|------|-------|--------|
| 09/08/23 | Sarah E. Paul | Conduct additional plan research on tracing questions and arguments (4.0); coordinate with R. Monzon re: further research points (0.3); emails with J. Kimble discussing research status (0.3). | B320 | 4.60 | 5,221.00 |
| 09/08/23 | Erin E. Broderick | Follow-up with S&C regarding plan meetings and agenda (.2); review and analyze waterfall analysis prepared by Rothschild (.5); e-mails with team regarding meeting preparation (.3). | B320 | 1.00 | 910.00 |
| 09/08/23 | Jennifer B. Kimble | Continue research on tracing and equities of the case issues and review case law re: the same. | B320 | 4.00 | 3,800.00 |
| 09/08/23 | Jennifer B. Kimble | Draft and send update to S. Paul on plan research. | B320 | 0.80 | 760.00 |
| 09/08/23 | Jennifer B. Kimble | Review updated agenda and notes for 9/11 and 9/12 plan meetings. | B320 | 0.30 | 285.00 |
| 09/09/23 | Jennifer B. Kimble | Emails with E. Broderick and S. Paul re: plan research and open issues. | B320 | 0.30 | 285.00 |
| 09/09/23 | Jennifer B. Kimble | Analyze cases as related to property interest issues. | B320 | 0.40 | 380.00 |
| 09/09/23 | Erin E. Broderick | Review and comment on revised waterfall recovery analysis (.3); coordinate meeting logistics with Debtors, UCC and Executive Committee attendees (.5); update team regarding same (.2); e-mails with A. Dietderich on restricted vs. unrestricted information and approach at meetings (.2); review and analyze Debtors' stakeholder presentation and recovery analysis for discussion during plan meetings (2.0). | B320 | 3.20 | 2,912.00 |
| 09/09/23 | Sarah E. Paul | Draft outline of plan research on tracing issues. | B320 | 3.00 | 3,405.00 |
| 09/09/23 | Erin E. Broderick | Review and analyze plan research summary prepared by S. Paul (.8); review and analyze memo regarding stockholders liquidation act/analogous authority in support of constructive trust arguments (.5); further research and analysis of other plan issues (1.2); e-mails with J. Kimble and S. Paul regarding same (.4); further follow-up with S. Paul regarding same (.5). | B320 | 3.40 | 3,094.00 |
| 09/10/23 | Ana Rocio Monzon Woc | Research re: tracing test (4.0); review cases re: the same (1.8); confer with team re: the same (.5). | B320 | 6.30 | 4,126.50 |
| 09/10/23 | Jennifer B. Kimble | Email correspondence with S&C team and Ad Hoc Committee professionals re: in person plan meetings and related issues. | B320 | 0.50 | 475.00 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|---|---|---|---|---|---|
| 09/10/23 | Jennifer B. Kimble | Work through plan research issues ahead of settlement negotiations / plan meetings. | B320 | 1.00 | 950.00 |
| 09/11/23 | Jennifer B. Kimble | Review and analyze materials for plan meetings. | B320 | 0.80 | 760.00 |
| 09/11/23 | Jennifer B. Kimble | Partial attendance at Plan Meetings by Zoom. | B320 | 6.50 | 6,175.00 |
| 09/11/23 | Jennifer B. Kimble | Review information re: additional tracing research. | B320 | 0.40 | 380.00 |
| 09/11/23 | Erin E. Broderick | Attend plan meetings (in part through Zoom). | B320 | 8.00 | 7,280.00 |
| 09/11/23 | Sarah E. Paul | Participate in plan meetings with debtors and UCC. | B320 | 4.00 | 4,540.00 |
| 09/11/23 | Erin E. Broderick | Respond to member feedback regarding proposed preference policy. | B320 | 0.50 | 455.00 |
| 09/12/23 | Sarah E. Paul | Attend plan meetings with debtors and UCC. | B320 | 5.50 | 6,242.50 |
| 09/12/23 | Erin E. Broderick | Call with customer re: admission to Executive Committee and status of plan discussions (.6); call with J. David regarding same (.2). | B320 | 0.80 | 728.00 |
| 09/12/23 | Erin E. Broderick | Follow-up with Paul Hasting team, J. Minias, and A. Entwistle regarding summary of proposals to Debtors from September 11 discussions (.2); follow-up with A. Dietderich and A&M team regarding claims data discussed at September 11 meeting (.4); review and comment on preference diligence questions (.2); e-mails with creditor groups regarding claims issues (.2); attend plan meetings in-person and follow-up meeting with Executive Committee and professionals (7.5). | B320 | 8.50 | 7,735.00 |
| 09/12/23 | Jennifer B. Kimble | Attend plan meetings with UCC and Debtors via Zoom. | B320 | 4.50 | 4,275.00 |
| 09/12/23 | Nathaniel T. DeLoatch | Prepare for and attend and participate meeting with Debtors, UCC, and Ad Hoc Committee. | B320 | 7.50 | 5,250.00 |
| 09/12/23 | Jennifer B. Kimble | Meeting with UCC to walk through plan scenario waterfalls (via Zoom). | B320 | 0.80 | 760.00 |
| 09/12/23 | Michael A. Rogers | Email with E Broderick re: evaluating preference exposure. | B320 | 0.10 | 73.50 |
| 09/12/23 | Nathaniel T. DeLoatch | Prepare for and attend via Zoom meeting with Debtors, Ad Hoc Committee and UCC re: plan and case issues. | B320 | 6.00 | 4,200.00 |
| 09/13/23 | Jennifer B. Kimble | Review notes from plan meetings and draft high level outline of next steps. | B320 | 0.50 | 475.00 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 09/13/23 | Michael A. Rogers | Correspond with E. Broderick re: avoidance actions and set up meeting to discuss same. | B320 | 0.10 | 73.50 |
| 09/13/23 | Nathaniel T. DeLoatch | Correspond with executive committee member re: preference issues and debtors' presentation filed on Sept. 11. | B320 | 0.20 | 140.00 |
| 09/13/23 | Sarah E. Paul | Discussions with E. Broderick re: plan research (0.3); email to M. Harvey summarizing plan research on tracing (0.2). | B320 | 0.50 | 567.50 |
| 09/13/23 | Erin E. Broderick | Review and analyze plan discussion summary prepared by member and required follow-up on issues (1.2); e-mails and short call with J. Minias regarding same (.3); draft summary of plan action items and next steps (2.0); call with A. Dietderich regarding open issues (.3); call with A&M team regarding timing of plan-related diligence requests (.3); call with S. Shnayder and C. Delo regarding follow-up plan items (.5); review and comment on draft plan discussion outline prepared by Rothschild (.5); call with Paul Hastings regarding claim and preference issues (.5); draft e-mail to A. Dietderich regarding Ad Hoc Committee position on preference issues (.2); call with member regarding exit facility (.4); follow-up with team regarding implementation issues of same (.3); draft e-mail to member team regarding preference pricing (.2); review and analyze ventures portfolio presentation/proposal (.5); brief research on preference issues raised by Debtors' presentation to discuss with Executive Committee (.4). | B320 | 7.60 | 6,916.00 |
| 09/14/23 | Sarah E. Paul | Participate in portion of team call to discuss preference methodology. | B320 | 0.50 | 567.50 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 09/14/23 | Erin E. Broderick | Review, analyze, and summarize preference issues research and publicly-available data for follow-up with internal team (1.5); call with N. DeLoatch re: preference research for plan discussions (.3); attend Executive Committee weekly meeting re: plan positions and tasks for October meetings (1.7); review and respond to e-mails from Executive Committee members re: recommendations for plan positions (.5); call with member re: preference policy legal questions (.6); call with J. Kimble re: preference issues in plan negotiations (.7); draft and circulate memo for Executive Committee re: recommendations re: customer claim treatment, KYC processes, and statement on preference policy (.8); review and draft separate summary of excerpts from bar date order and FAQs re: same (.3); brief review of KYC processes in any other bankruptcy cases to answer Executive Committee questions (.4); follow-up with S. Coverick/A&M re: same (.1). | B320 | 6.90 | 6,279.00 |
| 09/14/23 | Nathaniel T. DeLoatch | Prepare for and attend meeting with Ad Hoc Committee professionals and executive committee members re: plan negotiations and related issues. | B320 | 1.70 | 1,190.00 |
| 09/14/23 | Jennifer B. Kimble | Review and analyze preference information included in Debtors' public deck and research surrounding valuation issues. | B320 | 2.70 | 2,565.00 |
| 09/14/23 | Jennifer B. Kimble | Call with E. Broderick re: open plan issues and next steps. | B320 | 0.70 | 665.00 |
| 09/14/23 | Jennifer B. Kimble | Begin drafting statement re: Debtors' stakeholder presentation on preference timing valuations. | B320 | 0.60 | 570.00 |
| 09/14/23 | Jennifer B. Kimble | Email with A. Kranzley re: call to discuss preference valuation date/ methodology. | B320 | 0.20 | 190.00 |
| 09/14/23 | Jennifer B. Kimble | Various email correspondence with Eversheds and MNAT teams re: claim allowance issues under plan. | B320 | 0.40 | 380.00 |
| 09/14/23 | Jennifer B. Kimble | Review emails from Exec Members with follow up from plan meetings. | B320 | 0.50 | 475.00 |
| 09/14/23 | Nathaniel T. DeLoatch | Call with E. Broderick re: plan negotiations and preference related issues. | B320 | 0.30 | 210.00 |
| 09/15/23 | Nathaniel T. DeLoatch | Prepare for and attend meeting with Ad Hoc Committee executive committee members re: plan and other related issues. | B320 | 0.80 | 560.00 |
| 09/15/23 | Jennifer B. Kimble | Review and analyze plan issues. | B320 | 0.80 | 760.00 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|---|---|---|---|---|---|
| 09/15/23 | Erin E. Broderick | Follow-up emails with internal team and A. Kranzley regarding Ad Hoc Committee response to preference policy and other plan issues (.3); further review and analysis plan research, Debtors' plan presentation materials for purposes of presenting to Debtors/UCC and coordination with Rothschild and filing statement in response (1.5); e-mail to M. Harvey and S. Paul regarding same (.1). | B320 | 1.90 | 1,729.00 |
| 09/16/23 | Michael A. Rogers | Correspond with E. Broderick re: upcoming preference exposure analysis. | B320 | 0.10 | 73.50 |
| 09/16/23 | Jennifer B. Kimble | Email correspondence with S&C and Eversheds teams re: plan issues and KYC issues. | B320 | 0.20 | 190.00 |
| 09/17/23 | Nathaniel T. DeLoatch | Review and respond to email from E. Broderick re: drafting memo on preference issues in cases (.1); call to J. Kimble re: same (.1); follow up email with J. Kimble re: same (.1). | B320 | 0.30 | 210.00 |
| 09/17/23 | Nathaniel T. DeLoatch | Call with E. Broderick re: preference issues and related plan issues. | B320 | 1.00 | 700.00 |
| 09/17/23 | Jennifer B. Kimble | Review various email correspondence re: preference analysis and Debtors' preference methodology (.4); email with N. DeLoatch re: the same (.1). | B320 | 0.50 | 475.00 |
| 09/17/23 | Erin E. Broderick | Draft email to N. DeLoatch and J. Kimble re: preference research for AHC proposal (.2); call with N. DeLoatch re: same (1.0); follow-up with A. Kranzley re: claim issues call (.1). | B320 | 1.30 | 1,183.00 |
| 09/18/23 | Erin E. Broderick | Follow-up with A. Dietderich and Executive Committee re: plan negotiation meetings (.4); review and analyze preference data diligence provided by A&M for statement preparation and correspondence with Rothschild and FTI re: same (.6). | B320 | 1.00 | 910.00 |
| 09/18/23 | Nathaniel T. DeLoatch | Prepare for and attend call with J. Kimble re: preference analysis. | B320 | 0.20 | 140.00 |
| 09/18/23 | Nathaniel T. DeLoatch | Analysis and research re: preference process and coin monetization. | B320 | 2.90 | 2,030.00 |
| 09/18/23 | Jennifer B. Kimble | Call and email correspondence with N. DeLoatch regarding preference information. | B320 | 0.50 | 475.00 |
| 09/18/23 | Jennifer B. Kimble | Review preference memo. | B320 | 0.30 | 285.00 |
| 09/19/23 | Nathaniel T. DeLoatch | Call with E. Broderick re: issues related to customer recoveries. | B320 | 0.50 | 350.00 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 09/19/23 | Michael A. Rogers | Review Debtors presentation to stakeholders re: avoidance actions. | B320 | 0.70 | 514.50 |
| 09/19/23 | Jennifer B. Kimble | Email correspondence with E. Broderick and S. Paul re: preference work streams. | B320 | 0.30 | 285.00 |
| 09/19/23 | Jennifer B. Kimble | Review emails from E. Broderick re: preference work streams and next steps. | B320 | 0.50 | 475.00 |
| 09/19/23 | Sarah E. Paul | Emails with J. Kimble, N. Deloatch, and M. Rodgers re: preparation of preference statement (0.3); call with E. Broderick to discuss plan negotiations strategy (0.5). | B320 | 0.80 | 908.00 |
| 09/19/23 | Erin E. Broderick | Call with N. DeLoatch re: recovery mechanics under plan (.5); correspondence with S. Paul, N. DeLoatch and J. Kimble to summarize preference issues, research and recommendations (1.0); follow-up with Rothschild re: new preference data and recommendations to Executive Committee for preference policy (.5); review emails from FTI re: same (.2); e-mails with D. Kovsky-Apap re: preference valuation issues and review of Celsius treatment (.4); call with S. Paul re: plan issues and preference statement (.5); review second exclusivity request and respond to A. Kranzley re: same (.2); follow-up emails with J. Kimble, S. Paul re: preference statement and work stream (.2). | B320 | 3.50 | 3,185.00 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|------------|-----------|------|-------|--------|
| 09/20/23 | Erin E. Broderick | Call with N. DeLoatch re: plan research (.4); e-mails with N. DeLoatch and J. Kimble re: plan research and open items (.7); call with Rothschild and internal team re: plan diligence and deliverables (.8); emails and call with J. Minias re: status of analysis/presentation in advance of October 4/5 plan discussions (.5); call with J. Kimble re: preference issues (.4); draft update to Executive Committee to confirm exclusivity extension acceptance (.2); review and respond to e-mails with Executive Committee, internal team and Rothschild to finalize agenda/tasks for plan meetings (.5); review and comment on summary prepared by J. Kimble on preference data (.2); respond to several members re: Debtors' preference analysis (.5); call with S. Shnayder (Rothschild) on plan/preference diligence and analysis (.4); analyze further diligence from A&M on claims and e-mails with Rothschild team (.6); follow-up with M. Rogers re: treatment of OTC exchange claims as customer claims/update from A&M (.2); review, analyze and comment on waterfall scenario draft from Rothschild (.5); e-mails with C. Delo on plan summary sheet for Executive Committee call (.2). | B320 | 6.10 | 5,551.00 |
| 09/20/23 | Michael A. Rogers | Review research re: preferences from J. Kimble. | B320 | 0.10 | 73.50 |
| 09/20/23 | Michael A. Rogers | Research case-law on valuation methods for preference exposure. | B320 | 0.80 | 588.00 |
| 09/20/23 | Nathaniel T. DeLoatch | Call with E. Broderick re: preference and customer recovery research. | B320 | 0.40 | 280.00 |
| 09/20/23 | Jennifer B. Kimble | Review email correspondence from E. Broderick re: preference policy and next steps. | B320 | 0.20 | 190.00 |
| 09/20/23 | Jennifer B. Kimble | Draft and revise Ad Hoc Committee preference statement. | B320 | 1.30 | 1,235.00 |
| 09/20/23 | Jennifer B. Kimble | Email correspondence with Rothschild team re: status of preference analysis and information flow Debtors. | B320 | 0.30 | 285.00 |
| 09/20/23 | Jennifer B. Kimble | Call with Rothschild re: next steps on plan discussions. | B320 | 0.80 | 760.00 |
| 09/21/23 | Jennifer B. Kimble | Review and analyze draft waterfall scenarios received from Rothschild. | B320 | 0.70 | 665.00 |
| 09/21/23 | Jennifer B. Kimble | Email correspondence with Eversheds and Rothschild teams re: plan negotiations and open deal points. | B320 | 0.30 | 285.00 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 09/21/23 | Jennifer B. Kimble | Follow up emails with professionals re: preference policy statement and research for the same. | B320 | 0.30 | 285.00 |
| 09/21/23 | Jennifer B. Kimble | Revise preference policy statement. | B320 | 1.00 | 950.00 |
| 09/21/23 | Jennifer B. Kimble | Email correspondence with E. Broderick re: preference statement. | B320 | 0.20 | 190.00 |
| 09/21/23 | Jennifer B. Kimble | Call with J. Weyand re: 550(a) research. | B320 | 0.30 | 285.00 |
| 09/21/23 | Jennifer B. Kimble | Email correspondence with E. Broderick and S. Paul re: preference policy statement. | B320 | 0.20 | 190.00 |
| 09/21/23 | Jennifer B. Kimble | Review and analyze CUD claim information. | B320 | 0.60 | 570.00 |
| 09/21/23 | Erin  E. Broderick | Revise plan discussion outline in advance of Executive Committee meeting (.2); e-mail to Debtors' counsel re: approach to October 4 and 5 meetings and revise same per Executive Committee comments (.2); e-mail to M. Harvey re: revision of position paper on customer property (.2); further follow-up on CUD claim treatment with Rothschild and draft updated summary for Executive Committee professional representatives (.5); call with M. Browning re: plan position discussed on weekly call (.7); review, analyze and comment on memo re: exit liquidity facility (1.0); call with J. David re: same (.2); call with J. Minias re: same (.5); correspondence with J. Kimble, J. Weyand and N. DeLoatch re: statement on preference policy (.5); review and start comments on preference statement (.5). | B320 | 4.50 | 4,095.00 |
| 09/22/23 | Sarah  E. Paul | Emails with E. Broderick re: preparation of preference statement and other open items (0.3); call with J. Kimble re: plan negotiation strategy and other open items (0.5). | B320 | 0.80 | 908.00 |
| 09/22/23 | Jennifer B. Kimble | Review research results on 550(a) and coordinate with Research Dept. re: same. | B320 | 0.70 | 665.00 |
| 09/22/23 | Jennifer B. Kimble | Email correspondence with J. Weyand re: 550 research and next steps. | B320 | 0.40 | 380.00 |
| 09/22/23 | Jennifer B. Kimble | Call with M. Harvey re: plan issues memo and update. | B320 | 0.60 | 570.00 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 09/22/23 | Erin  E. Broderick | E-mails with Rothschild, internal team, Debtors, and Executive Committee members re: rescheduling plan negotiations (.4); e-mails with S. Paul re: preference statement (.3); call with C. Delo re: open items (.4); e-mail J. Minias on preference subcommittee open items (.2); e-mails with J. Kimble and N. DeLoatch re: preference memo and statement (.3); review and revise memo re: next steps and plan action items (.5); e-mail A. Dietderich re: plan meetings (.1); review comments to memo on next steps and plan action items and follow-up on exit facility language (.3); review updated diligence summary from Rothschild on claims, ventures portfolio, preferences and coin monetization and follow-up on recommendations to group (.5). | B320 | 3.00 | 2,730.00 |
| 09/23/23 | Erin  E. Broderick | Review, revise and circulate memo re: next steps and action items for plan/settlement to working group (.6); follow-up with J. Kimble and J. Weyand re: preference statement and research (.3); review research and revise preference statement (1.0). | B320 | 1.90 | 1,729.00 |
| 09/24/23 | Nathaniel T. DeLoatch | Review and analyze memo re: comparative positions of consultation parties on plan issues following Sept. 11 and 12 meetings. | B320 | 0.30 | 210.00 |
| 09/24/23 | Jennifer B. Kimble | Review preference policy updates and draft proposed email for N. DeLoatch to send. | B320 | 0.50 | 475.00 |
| 09/24/23 | Jennifer B. Kimble | Review and revise preference policy statement. | B320 | 1.00 | 950.00 |
| 09/24/23 | Jennifer B. Kimble | Email correspondence with E. Broderick re: revised preference policy statement. | B320 | 0.30 | 285.00 |
| 09/25/23 | Nathaniel T. DeLoatch | Review and respond to email from Ad Hoc Committee member re: potential claim recoveries. | B320 | 0.10 | 70.00 |
| 09/25/23 | Nathaniel T. DeLoatch | Call with L. Munoz of Rothschild re: questions raised by Ad Hoc Committee members on waterfall analysis (.1); send follow up email to L. Munoz of Rothschild re: same (.1). | B320 | 0.20 | 140.00 |
| 09/25/23 | Nathaniel T. DeLoatch | Review and respond to email from Ad Hoc Committee member re: claims process and plan negotiations. | B320 | 0.10 | 70.00 |
| 09/25/23 | Nathaniel T. DeLoatch | Review and respond to Ad Hoc Committee member re: claims process and plan status. | B320 | 0.10 | 70.00 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|------------|-----------|------|-------|--------|
| 09/25/23 | Nathaniel T. DeLoatch | Review and respond to emails from Ad Hoc Committee member re: preference and claims policy (.2); review of member documents related to same (.1). | B320 | 0.30 | 210.00 |
| 09/25/23 | Nathaniel T. DeLoatch | Call with J. Weyand of MNAT re: questions from members of Ad Hoc Committee re: claims process and filing (.2); call with M. Rogers re: same (.2); follow up email to M. Rogers re: same (.1). | B320 | 0.50 | 350.00 |
| 09/25/23 | Nathaniel T. DeLoatch | Review and respond to email from Ad Hoc Committee member re: claim and plan processes. | B320 | 0.10 | 70.00 |
| 09/25/23 | Jennifer B. Kimble | Email with S. Paul re: update on Debtors' discussions surrounding open plan items. | B320 | 0.40 | 380.00 |
| 09/25/23 | Jennifer B. Kimble | Email correspondence with E. Broderick and S. Paul on preference statement. | B320 | 0.50 | 475.00 |
| 09/25/23 | Jennifer B. Kimble | Review and revise preference statement to incorporate research and comments from counsel. | B320 | 2.20 | 2,090.00 |
| 09/25/23 | Jennifer B. Kimble | Review 550(a) research received from MNAT and further research on 550(a) legislative history. | B320 | 1.30 | 1,235.00 |
| 09/25/23 | Jennifer B. Kimble | Email correspondence with MNAT and Eversheds teams re: claims submission and KYC issues. | B320 | 0.30 | 285.00 |
| 09/25/23 | Erin E. Broderick | Review press on Anthropic and e-mails with Rothschild re: impact on waterfall analysis. | B320 | 0.50 | 455.00 |
| 09/25/23 | Sarah E. Paul | Review and revise draft of Ad Hoc Committee statement on debtors' preference policy. | B320 | 1.10 | 1,248.50 |
| 09/25/23 | Jennifer B. Kimble | Email correspondence with J. Weyand re: status of preference research. | B320 | 0.10 | 95.00 |
| 09/25/23 | Jennifer B. Kimble | Email correspondence with Rothschild re: status of preference data. | B320 | 0.20 | 190.00 |
| 09/25/23 | Jennifer B. Kimble | Begin reviewing preference information received from Rothschild. | B320 | 0.50 | 475.00 |
| 09/25/23 | Nathaniel T. DeLoatch | Review and respond to emails from Ad Hoc Committee member re: claims and recovery scenarios and preference issues (.4); analysis of issues related to same (1.1). | B320 | 1.50 | 1,050.00 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|---|---|---|---|---|---|
| 09/25/23 | Erin E. Broderick | E-mails with J. Kimble and S. Paul re: preference statement/policy (.5); follow-up with S. Paul and M. Harvey re: same (.2); review and comment on revised draft (.3); respond to Executive Committee e-mails re: preference settlement parameters (.6). | B320 | 1.60 | 1,456.00 |
| 09/26/23 | Jennifer B. Kimble | Various email correspondence with S. Paul and E. Broderick and MNAT team re: preference statement and revisions. | B320 | 0.70 | 665.00 |
| 09/26/23 | Jennifer B. Kimble | Call with J. Weyand re: additional preference research on 547/549. | B320 | 0.30 | 285.00 |
| 09/26/23 | Jennifer B. Kimble | Review S. Paul comments to preference statement and revise to incorporate and address open items. | B320 | 1.30 | 1,235.00 |
| 09/26/23 | Jennifer B. Kimble | Further revise preference statement to incorporate E. Broderick comments. | B320 | 0.70 | 665.00 |
| 09/26/23 | Jennifer B. Kimble | Review member comments on plan term sheet. | B320 | 0.30 | 285.00 |
| 09/26/23 | Jennifer B. Kimble | Email correspondence with N. DeLoatch and E. Broderick re: preference settlement and status. | B320 | 0.30 | 285.00 |
| 09/26/23 | Jennifer B. Kimble | Review and analyze preference information received from Rothschild re: various look back periods and exposure. | B320 | 1.20 | 1,140.00 |
| 09/26/23 | Jennifer B. Kimble | Email correspondence with Rothschild re: preference data and open items. | B320 | 0.20 | 190.00 |
| 09/26/23 | Erin E. Broderick | Call with Executive Committee subcommittee re: preference parameters (1.0); call with A. Dietderich re: plan negotiation open points (.6); review, revise and incorporate comments to preference statement (1.2); draft summary of same for Executive Committee (.2); draft summary of discussion with A. Dietderich and proposed agenda from AHC for Executive Committee (.5); call with C. Delo re: waterfall analysis (.3); e-mails with Rothschild team re: same (.2); review and final comments on preference statement (.4); call with S. Paul on plan items (.8); review and comment on revised plan memo and term sheet (1.8); review comments from member, J. Minias and M. Browning (.4); e-mails with S. Paul and J. Kimble re: plan items (.6). | B320 | 8.00 | 7,280.00 |
| 09/27/23 | Nathaniel T. DeLoatch | Prepare for and attend meeting with E. Broderick, J. Kimble, J. Weyand of MNAT re: case analysis and strategy re: plan negotiations. | B320 | 1.00 | 700.00 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 09/27/23 | Nathaniel T. DeLoatch | Prepare for and attend meeting with E. Broderick and Rothschild team re: plan issues list and strategy for plan negotiations. | B320 | 0.50 | 350.00 |
| 09/27/23 | Jennifer B. Kimble | Review email correspondence from client re: preference statement comments. | B320 | 0.20 | 190.00 |
| 09/27/23 | Jennifer B. Kimble | Various email correspondence with E. Broderick, Ad Hoc Committee and others re: preference statement. | B320 | 0.30 | 285.00 |
| 09/27/23 | Jennifer B. Kimble | Email correspondence with J. Weyand re: plan memo on customer property and tracing. | B320 | 0.10 | 95.00 |
| 09/27/23 | Jennifer B. Kimble | Review UST Objection to Debtors/ UCC Motion to Extend customer redaction for 90 days. | B320 | 0.30 | 285.00 |
| 09/27/23 | Erin  E. Broderick | Follow up with Executive Committee members re: cleansing protocol and scope of public disclosures (.6); revise memo to send to external parties re: open plan issues and next steps (.4); incorporate comments to same (.3); attend call with N. DeLoatch, J. Kimble and J. Weyand re: plan-related items (1.0); follow-up with A. Kranzley and A. Dietderich re: plan meetings (.2); review press articles re: criminal proceedings for customer sentiment on disclosures for negotiations (.8); e-mails with Rothschild and members re: valuation methodology recommendations for plan meetings (.4); call with M. Browning re: plan points (.5); call with preference subcommittee (1.0); review and comment on preference settlement recommendation (.8); call with J. Minias re: same (.3); review and incorporate comments from ExCo (.4); call with member re: same (.5); follow-up diligence/research and emails re: convenience class recovery impact for plan positions (.6); revise preference pricing statement per comments/further review and revision (1.0); analyze Debtors' customer priority proposal and e-mails with Rothschild and group re: presentation of AHC proposal/work on same (1.4); call with J. Minias re: same/preferences (.3). | B320 | 10.50 | 9,555.00 |
| 09/28/23 | Sarah  E. Paul | Call with E. Broderick to discuss preparation of motion on KYC deadline extension re: plan and form of distributions (0.3); emails with R. Monzon to discuss same (0.2). | B320 | 0.50 | 567.50 |
| 09/28/23 | Nathaniel T. DeLoatch | Correspond with J. Weyand re: draft of plan issues term sheet. | B320 | 0.10 | 70.00 |
| 09/28/23 | Michael A. Rogers | Correspond with J. Weyand re: plan terms sheet. | B320 | 0.40 | 294.00 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 09/28/23 | Nathaniel T. DeLoatch | Analysis of KYC implications on potential recoveries. | B320 | 0.80 | 560.00 |
| 09/28/23 | Erin  E. Broderick | Revise preference settlement framework memo and open issues plan chart per client comments and discussion (2.0); calls with A. Dietderich re: preference settlements and plan meetings (.7); follow-up with UCC counsel re: same (.3); review comments to mark-up to Debtors' plan term sheet (.5); calls with J. Minias, member and C. Delo re: preference settlement comments (.6); review KYC overlay to plan terms (.5); call with S. Paul to discuss KYC protocol motion (.3); follow-up emails with S. Paul and R. Monzon Won re: same (.2); review and incorporate e-mail comments to plan open issues chart to send to Debtors and UCC (.5); follow-up review of positions on form of distribution/venture tokens vs. RRT and e-mails with working group to finalize recommendations (.6). | B320 | 6.20 | 5,642.00 |
| 09/29/23 | Devorah Hirsch | Proof, cite check, bluebook and shepardize cases regarding Ad Hoc Committee Statement regarding preference pricing methodology. | B320 | 1.00 | 240.00 |
| 09/29/23 | Nathaniel T. DeLoatch | Call with E. Broderick re: draft of statement on preference positions. | B320 | 0.10 | 70.00 |
| 09/29/23 | Sarah  E. Paul | Call with R. Monzon to discuss motion to extend KYC deadlines. | B320 | 0.30 | 340.50 |
| 09/29/23 | Erin  E. Broderick | Review, revise and incorporate comments to plan term sheet mark-up and open issues chart (1.2); review, revise and final comments to customer preference protocol draft (1.0); call with J. Minias re: same (.5); call with Executive Committee subcommittee members re: same (.6); follow-up calls with J. Weyand re: plan documents (.4); e-mails with UCC counsel to set up meeting on plan items (.2); calls with Debtors' team re: same (.7); follow-up with counsel and members re: points on form of distribution and exit facility (.4). | B320 | 5.00 | 4,550.00 |
| 09/30/23 | Devorah Hirsch | Draft shell Motion for Extension of time to comply with KYC Requirements. | B320 | 0.40 | 96.00 |
| 09/30/23 | Erin  E. Broderick | Review, revise and incorporate comments to plan open issues chart and plan term sheet mark-up and circulate same to Executive Committee with explanation (1.8); review comments from Executive Committee and further comment on preference policy (1.0). | B320 | 2.80 | 2,548.00 |
| | | **Total for B320 - Plan and Disclosure Statement (including Business Plan)** | | **237.70** | **214,351.50** |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|---|---|---|---|---|---|
| **B330 - Fee Reimbursement Motion** | | | | | |
| 09/01/23 | Sarah E. Paul | Calls with J. Kimble and E. Broderick to discuss discovery requests and approach on fee reimbursement motion (1.1); call with US Trustee to discuss discovery requests on fee reimbursement motion (1.1). | B330 | 2.10 | 2,383.50 |
| 09/01/23 | Erin E. Broderick | Review and respond to Executive Committee member re: claim disclosures (.2); review updates on billing disclosures (.2); response to J. Kimble and J. Minias re: discovery disclosures (.1); follow-up on explanation of claims submission process for internal team (.2); call with J. Minias on claim disclosures (.3); call with J. Kimble and S. Paul on same and general discovery production (.5); review response from I. Sasson and follow-up to respond (.2); call with S. Paul and J. Kimble re: same and discussion with UST (.5); follow-up emails with Executive Committee members re: same (.4); call with Executive Committee member re: same (.2); review and revise claim disclosures and follow-up with M. Rogers re: corrections to same (.4); e-mails and calls with members re: claim documentation disclosures (.5); follow-up with A&M and A. Dietderich on Debtors' production re: same (.3); e-mails with S. Paul, J. Kimble on coordination for discovery/hearing/reply (.5); review emails with UST (.1); follow-up with A&M team, M. Rogers, and individual members for claim IDs and subaccount information (.4); review emails from J. Kimble to Executive Committee members and counsel re: disclosures (.1); follow-up with S&C re: email production (.1); address inquiries of S. Paul to UST questions (.2); call with S. Paul and J. Kimble re: fee reimbursement discovery and reply in support of motion (.6); call with J. Minias re: same (.2); e-mail to internal team re: same (.1); review M. Roger's edits to claim documentation chart and further revisions (.3); review and analyze updates/claim verification information provided by A&M (.3); follow-up with members on missing account information (.2). | B330 | 7.10 | 6,461.00 |
| 09/01/23 | Jennifer B. Kimble | Email correspondence with D. Hirsch regarding preparation of documents for production in connection with fee reimbursement motion and membership. | B330 | 0.40 | 380.00 |
| 09/01/23 | Devorah Hirsch | Attention to KYC Information (1.0); prepare Engagement Letters for production to UST (2.0); redact identifying information and bate stamp (2.0). | B330 | 5.00 | 1,200.00 |
| 09/01/23 | Jennifer B. Kimble | Call with J. Sarkessian re: Reimbursement motion discovery. | B330 | 1.20 | 1,140.00 |

Bill No: 1274167

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 09/01/23 | Jennifer B. Kimble | Work on gathering documents and reviewing documents for production to UST. | B330 | 2.10 | 1,995.00 |
| 09/01/23 | Jennifer B. Kimble | Email correspondence with UST producing fee information. | B330 | 0.50 | 475.00 |
| 09/01/23 | Jennifer B. Kimble | Further email correspondence with Paul Hastings producing fee information. | B330 | 0.50 | 475.00 |
| 09/01/23 | Jennifer B. Kimble | Email correspondence with J. Sarkessian re: UST informal discovery requests and scheduling call to discuss the same. | B330 | 0.20 | 190.00 |
| 09/01/23 | Jennifer B. Kimble | Email correspondence with Ad Hoc Executive Committee Members re: customer IDs. | B330 | 0.30 | 285.00 |
| 09/01/23 | Jennifer B. Kimble | Email correspondence with M. Harvey and E. Broderick re: discovery requests. | B330 | 0.60 | 570.00 |
| 09/01/23 | Jennifer B. Kimble | Review Ad Hoc creditor matrix and identify areas where information is still needed and reach out to Debtors for the same. | B330 | 0.40 | 380.00 |
| 09/01/23 | Jennifer B. Kimble | Call with S. Paul and E. Broderick re: fee information and responding to UCC discovery requests. | B330 | 0.70 | 665.00 |
| 09/01/23 | Jennifer B. Kimble | Call with S. Paul and E. Broderick following up on UST call and discussion of materials to produce. | B330 | 0.80 | 760.00 |
| 09/02/23 | Devorah Hirsch | Attention to KYC Information; bate stamp and add document to production to UST. | B330 | 1.00 | 240.00 |
| 09/02/23 | Jennifer B. Kimble | Review batestamped documents and ensure appropriate for distribution. | B330 | 0.30 | 285.00 |
| 09/02/23 | Jennifer B. Kimble | Email correspondence with ES Team re: document production. | B330 | 0.40 | 380.00 |
| 09/02/23 | Jennifer B. Kimble | Work on gathering documents for document production to UST. | B330 | 0.50 | 475.00 |
| 09/02/23 | Jennifer B. Kimble | Review email correspondence from Debtors re: status of discovery gathering and next steps. | B330 | 0.20 | 190.00 |
| 09/02/23 | Sarah E. Paul | Gather materials responsive to discovery requests from UCC and US Trustee on fee reimbursement motion. | B330 | 0.30 | 340.50 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 09/03/23 | Erin E. Broderick | Call with G. Sasson and K. Pasquale regarding potential settlement of fee reimbursement (.7); follow-up call with A. Dietderich regarding same (.3); call to K. Pasquale regarding same (.1); multiple short calls with J. Kimble and S. Paul regarding same (.5); summarize impact on billing of proposed settlement (.4). | B330 | 2.00 | 1,820.00 |
| 09/03/23 | Sarah E. Paul | Gather discovery items requested from UCC and US Trustee in response to fee reimbursement request. | B330 | 0.30 | 340.50 |
| 09/03/23 | Jennifer B. Kimble | Email correspondence with S. Paul and E. Broderick re: status of document gathering and production to UCC/UST. | B330 | 0.30 | 285.00 |
| 09/03/23 | Jennifer B. Kimble | Review draft S&C email and reimbursement agreement document production. | B330 | 0.50 | 475.00 |
| 09/03/23 | Jennifer B. Kimble | Email correspondence with S&C and Eversheds teams re: document production to UCC. | B330 | 0.30 | 285.00 |
| 09/03/23 | Jennifer B. Kimble | Review additional emails for production in connection with fee reimbursement motion. | B330 | 0.40 | 380.00 |
| 09/03/23 | Jennifer B. Kimble | Emails with member re: information needed for production to UCC. | B330 | 0.40 | 380.00 |
| 09/04/23 | Jennifer B. Kimble | Email correspondence with J. Minias re: update on discussions with UCC and production information. | B330 | 0.20 | 190.00 |
| 09/04/23 | Jennifer B. Kimble | Call with E. Broderick re: update on reimbursement motion discussions with Debtors and UCC. | B330 | 0.70 | 665.00 |
| 09/04/23 | Jennifer B. Kimble | Email correspondence with S&C re: UCC document requests and deposition notices. | B330 | 0.30 | 285.00 |
| 09/04/23 | Jennifer B. Kimble | Draft and revise cover email for document production to UST. | B330 | 0.80 | 760.00 |
| 09/04/23 | Jennifer B. Kimble | Review UCC discovery requests and notices of deposition. | B330 | 0.50 | 475.00 |
| 09/04/23 | Jennifer B. Kimble | Review additional emails and gather documents for production. | B330 | 0.40 | 380.00 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 09/04/23 | Erin  E. Broderick | Review formal discovery requests and e-mails from K. Pasquale (1.0); e-mails with Debtors and internal team regarding initial reaction to same (.4); e-mail to S&C team regarding status of disclosures (.1); follow-up with members on verification of claim valuations/customer IDs capturing all claims (.6); e-mail to S&C regarding concessions for settlement (.2); call with A. Dietderich regarding same (.3); call with executive committee member regarding status of fee reimbursement motion and potential deposition (1.0); update call to A. Dietderich regarding same (.1); call with J. Kimble regarding status of all discovery items (.7); call with C. Delo regarding Rothschild terms (.4); review of planned disclosures for accuracy and completeness and comments on same (.6). | B330 | 5.40 | 4,914.00 |
| 09/04/23 | Michael A. Rogers | Emails with internal team re: fee motion. | B330 | 0.30 | 220.50 |
| 09/04/23 | Sarah  E. Paul | Review and comment on draft email to US Trustee on fee reimbursement motion discovery requests. | B330 | 0.20 | 227.00 |
| 09/05/23 | Sarah  E. Paul | Emails with team re: UCC deposition request (0.2); email to UCC re: deposition request (0.1). | B330 | 0.30 | 340.50 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 09/05/23 | Erin  E. Broderick | E-mails with J. Kimble regarding response to UST informal discovery and review of proposed disclosures (.3); review A. Dietderich's e-mail proposing settlement of Ad Hoc Committee fee reimbursement and comment on same (.3); e-mails with Rothschild team and S. Paul regarding settlement of reimbursement motion with UCC (.3); review of e-mail production from S&C in response to UCC discovery for completeness (.6); draft e-mail to S&C to coordinate production (.2); e-mails with A. Dietderich regarding fee reimbursement period and potential settlement (.2); e-mails with C. Delo regarding same (.2); follow-up with internal team and member regarding claim verifications for all members (.4); review and comment on intended disclosures redacting certain member information (.5); e-mails with certain Executive Committee representatives regarding revisions to same (.2); calls with J. Kimble on same (.3); follow-up with Executive Committee members regarding discussion with UCC members on grounds for objection to Ad Hoc Committee fee reimbursement (.5); e-mails with K. Pasquale and Paul Hasting team and Ad Hoc Committee legal team regarding outstanding discovery and withdrawal of deposition notice (.3); call with K. Pasquale regarding same (.1); review final UST disclosures (.2); respond to J. Kimble regarding secondary holder percentages and review chart prepared (.1); draft response to UST on secondary holder amounts and revise chart (.3); brief review of final proposed disclosures to UCC (.3); review of emails between UST and J. Kimble regarding UST objection (.4); e-mails with Executive Committee, Rothschild and internal team regarding discussion with UCC to resolve objection (.3); e-mail and call with C. Delo regarding same (.2); correspond with S. Paul regarding same (.4). | B330 | 6.60 | 6,006.00 |
| 09/05/23 | Nathaniel T. DeLoatch | Review drafts of reply in support of fee reimbursement motion and other contemplated motion filings (.3); correspond with D. Hirsch of ES re: same (.1). | B330 | 0.40 | 280.00 |
| 09/05/23 | Jennifer B. Kimble | Analyze UCC request for production of documents and make notes for production. | B330 | 0.50 | 475.00 |
| 09/05/23 | Jennifer B. Kimble | Email correspondence with Rothschild re: UCC formal discovery requests. | B330 | 0.20 | 190.00 |
| 09/05/23 | Jennifer B. Kimble | Work through document production and redaction issues re: discovery in connection with fee reimbursement motion. | B330 | 1.00 | 950.00 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 09/05/23 | Jennifer B. Kimble | Email correspondence with E. Broderick re: additional UST inquiries and resolution of the same. | B330 | 0.40 | 380.00 |
| 09/05/23 | Jennifer B. Kimble | Edit and revise document production email to UST. | B330 | 0.30 | 285.00 |
| 09/05/23 | Devorah Hirsch | Prepare documents in response to UCC discovery requests. | B330 | 2.00 | 480.00 |
| 09/05/23 | Jennifer B. Kimble | Review S&C document production and ensure includes emails from draft set provided during weekend. | B330 | 0.40 | 380.00 |
| 09/06/23 | Zachariah W. Lindsey | Draft responses to requests for production re; fee reimbursement. | B330 | 3.20 | 1,856.00 |
| 09/06/23 | Devorah Hirsch | Draft Response & Objections to UCC Request for the Production of Documents. | B330 | 1.00 | 240.00 |
| 09/06/23 | Jennifer B. Kimble | Email correspondence with E. Broderick and S. Paul working through UCC document requests and objections. | B330 | 0.30 | 285.00 |
| 09/06/23 | Jennifer B. Kimble | Correspond with E. Broderick re: update on discovery and settlement discussions. | B330 | 0.40 | 380.00 |
| 09/06/23 | Jennifer B. Kimble | Work on drafting and editing formal responses to UCC document requests (1.0); email correspondence with ES team re: the same (.2). | B330 | 1.20 | 1,140.00 |
| 09/06/23 | Jennifer B. Kimble | Email correspondence with UCC re: discovery requests and ongoing document production. | B330 | 0.50 | 475.00 |
| 09/06/23 | Jennifer B. Kimble | Review UST Objection to Reimbursement Motion. | B330 | 0.60 | 570.00 |
| 09/06/23 | Jennifer B. Kimble | Review additional documents produced by Debtors (board meeting minutes). | B330 | 0.40 | 380.00 |
| 09/06/23 | Jennifer B. Kimble | Email correspondence with ES team re: Debtors' additional document production. | B330 | 0.10 | 95.00 |
| 09/06/23 | Sarah E. Paul | Discussions with team on additional productions to the UCC on fee reimbursement motion discovery (0.3); coordinate with team to respond to UCC's formal discovery requests (1.0). | B330 | 1.30 | 1,475.50 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 09/06/23 | Erin E. Broderick | Call with Executive Committee member regarding discussion with UCC members (.3); e-mails with Executive Committee regarding same (.2); review M. Harvey summary of UST objections, gather and review relevant authority and revise same to outline arguments and support for reply brief (1.2); draft e-mail to S&C regarding same (.3); gather information requested by UCC members and send to Executive Committee members (.2); e-mails with Executive Committee and internal team regarding potential settlement of UCC objections and report on call with UCC members (.4); call with Executive Committee member regarding possible settlement of UCC objection (.4); review Debtor responses to UST (.2); call with A. Dietderich regarding discussions with UCC principals and J. Ray (.1); review and respond to e-mails with UCC regarding document production (.3); review update on call with UCC members (.2); review initial responses to formal discovery (.3); review edits to same by J. Kimble (.1); e-mails with MNAT and Debtors to coordinate reply brief preparation (.4); brief review of Debtors' separate production to UST (.2). | B330 | 4.80 | 4,368.00 |
| 09/07/23 | Sarah E. Paul | Review and revise draft of responses and objections to UCC formal discovery requests (0.7); coordinate with team on production of additional materials to US Trustee (0.2). | B330 | 0.90 | 1,021.50 |
| 09/07/23 | Erin E. Broderick | E-mails with Executive Committee regarding UCC counter proposal, Debtors' request for adjournment and basis for relief/reply (.4); review e-mail proposal from Debtors and brief response to C. Delo (.1); conduct research regarding basis for reimbursement and summary of precedent gathered by MNAT on plan mediation party reimbursement in Mallincrokdt (.7); emails with MNAT regarding same and form of restructuring support agreement/terms thereof (.3); call with A. Dietderich regarding adjournment (.1); e-mail follow-up with Rothschild and certain Executive Committee members to confirm adjournment agreement (.4); call with C. Delo regarding same (.2); confirm same to S&C, UCC, and UST (.1); review UCC response to disclosures/request for further claim information (.2); emails with J. Kimble and S. Paul regarding discovery production (.2); brief review of same (.3); call with J. Kimble regarding potential settlement (.4); review and circulate UST objection to reimbursement motion (.5); follow-up with A&M on claim issues to respond to UST objection (.5). | B330 | 4.40 | 4,004.00 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 09/07/23 | Devorah Hirsch | Prepare and Bate Stamp documents for production to UCC. | B330 | 0.50 | 120.00 |
| 09/07/23 | Jennifer B. Kimble | Calls (x2) with J. Weyand (MNAT) re: revisions to UCC discovery responses and service of the same. | B330 | 0.30 | 285.00 |
| 09/07/23 | Jennifer B. Kimble | Call with E. Broderick re: status of ongoing settlement discussions. | B330 | 0.40 | 380.00 |
| 09/07/23 | Jennifer B. Kimble | Review MNAT clean up revisions to formal discovery responses re: reimbursement. | B330 | 0.30 | 285.00 |
| 09/07/23 | Jennifer B. Kimble | Review and revise formal discovery responses re: reimbursement. | B330 | 1.20 | 1,140.00 |
| 09/07/23 | Jennifer B. Kimble | Emails with S. Paul re: reimbursement discovery responses and next steps. | B330 | 0.20 | 190.00 |
| 09/09/23 | Jennifer B. Kimble | Email correspondence with D. Hirsch re: reimbursement motion discovery inquiry. | B330 | 0.10 | 95.00 |
| 09/15/23 | Sarah  E. Paul | Call with E. Broderick to discuss strategy re: fee reimbursement motion. | B330 | 0.30 | 340.50 |
| 09/15/23 | Erin  E. Broderick | Review precedent and arguments re: fee reimbursement for ad hoc committee (.4); call with S. Paul to discuss same (.3). | B330 | 0.70 | 637.00 |
| 09/17/23 | Sarah  E. Paul | Emails with E. Broderick re: status of UCC discovery on fee reimbursement motion. | B330 | 0.20 | 227.00 |
| 09/17/23 | Erin  E. Broderick | Emails with S. Paul re: UCC and UST discovery on motion. | B330 | 0.20 | 182.00 |
| 09/17/23 | Jennifer B. Kimble | Emails with S. Paul and E. Broderick re: status of discovery and next steps. | B330 | 0.40 | 380.00 |
| 09/19/23 | Jennifer B. Kimble | Email correspondence with E. Broderick re: status of discussions with Debtor on Reimbursement Motion. | B330 | 0.20 | 190.00 |
| 09/19/23 | Jennifer B. Kimble | Review email from K. Pasquale re: UCC position on fee reimbursement motion. | B330 | 0.10 | 95.00 |
| 09/19/23 | Erin  E. Broderick | Emails with J. Kimble and K. Pasquale re: fee reimbursement motion (.2); call to K. Pasquale re: same (.3); follow-up with Debtors re: same (.1). | B330 | 0.60 | 546.00 |
| 09/20/23 | Sarah  E. Paul | Call with J. Kimble to discuss fee reimbursement motion status and other open items. | B330 | 0.30 | 340.50 |
| 09/20/23 | Jennifer B. Kimble | Email correspondence and call with S. Paul re: strategy on reimbursement motion. | B330 | 0.40 | 380.00 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 09/21/23 | Sarah  E. Paul | Email to E. Broderick, M. Harvey, and J. Kimble re: timing of fee reimbursement motion. | B330 | 0.20 | 227.00 |
| 09/21/23 | Erin  E. Broderick | Email to K. Pasquale to confirm approach on fee reimbursement motion (.1); follow up with S. Paul re: same (.2). | B330 | 0.30 | 273.00 |
| 09/22/23 | Jennifer B. Kimble | Email correspondence with S&C re: UCC objection deadline to Reimbursement Motion. | B330 | 0.20 | 190.00 |
| 09/29/23 | Erin  E. Broderick | Follow up on fee reimbursement motion amendment. | B330 | 0.20 | 182.00 |
| | | **Total for B330 - Fee Reimbursement Motion** | | **76.10** | **64,093.50** |

**B410 - General Bankruptcy Advice/Opinions**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 09/01/23 | Sarah  E. Paul | Team call to discuss open items re: case and next steps. | B410 | 1.00 | 1,135.00 |
| 09/03/23 | Erin  E. Broderick | Review open items and draft summary of same with deadlines/delegation for WIP chart and budget. | B410 | 1.50 | 1,365.00 |
| 09/04/23 | Erin  E. Broderick | Attend all-hands internal call to coordinate work on open and upcoming case items (1.0); follow-up with individual team members regarding same (.6). | B410 | 1.60 | 1,456.00 |
| 09/04/23 | Jennifer B. Kimble | Call with ES and MNAT Teams re: coordination and staffing. | B410 | 1.00 | 950.00 |
| 09/04/23 | Nathaniel T. DeLoatch | Prepare for and attend call with ES and MNAT professionals re: upcoming plan negotiations and Debtors' fee reimbursement motion and related discovery requests and responses thereto. | B410 | 1.20 | 840.00 |
| 09/04/23 | Michael A. Rogers | Conference with ES/MNAT re: Ad Hoc Committee workflow including fee reimbursement motion. | B410 | 1.00 | 735.00 |
| 09/04/23 | Devorah Hirsch | Attend Strategy meeting re: case. | B410 | 1.00 | 240.00 |
| 09/04/23 | Sarah  E. Paul | Team call to discuss various open items. | B410 | 1.10 | 1,248.50 |
| 09/06/23 | Nathaniel T. DeLoatch | Call with J. Weyand of MNAT re: WIP chart and related case action items. | B410 | 0.30 | 210.00 |
| 09/06/23 | Jennifer B. Kimble | Correspond with S. Paul re: document production and open issues. | B410 | 0.30 | 285.00 |
| 09/12/23 | Erin  E. Broderick | Coordinate with M. Rogers, N. DeLoatch, R. Monzon Woc and A&M re: claim submissions and KYC status (.4); discuss 2019 filing with M. Harvey and update instructions to N. DeLoatch regarding same (.2). | B410 | 0.60 | 546.00 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|---|---|---|---|---|---|
| 09/13/23 | Erin E. Broderick | Review and comment on work in progress chart (.5); follow-up emails with team to confirm availability for open items (.2). | B410 | 0.70 | 637.00 |
| 09/14/23 | Erin E. Broderick | E-mails with team to divide tasks and call scheduling re: same (.2); review and comment on WIP chart (.4); correspondence with J. Weyand re: budget and billing protocol (.2). | B410 | 0.80 | 728.00 |
| 09/20/23 | Jennifer B. Kimble | Email correspondence with J. Weyand re: Committee open items, WIP tracker and Reimbursement reply deadline. | B410 | 0.30 | 285.00 |
| 09/20/23 | Jennifer B. Kimble | Email correspondence and call with E. Broderick re: status of discussions with Debtors over reimbursement motion and outstanding work steams prior to hearing schedule for 10/4. | B410 | 0.80 | 760.00 |
| 09/20/23 | Jennifer B. Kimble | Email correspondence with Eversheds team re: Ad Hoc Committee position chart, work streams and next steps. | B410 | 0.60 | 570.00 |
| 09/22/23 | Jennifer B. Kimble | Call with S. Paul re: work streams. | B410 | 0.70 | 665.00 |
| 09/22/23 | Jennifer B. Kimble | Calls with D. Abbott re: staffing and work streams. | B410 | 0.50 | 475.00 |
| 09/22/23 | Erin E. Broderick | Draft e-mail to counsel team re: open items and follow-up responses. | B410 | 0.50 | 455.00 |
| 09/23/23 | Jennifer B. Kimble | Call with ES and MNAT re: work streams and coverage. | B410 | 0.70 | 665.00 |
| 09/23/23 | Jennifer B. Kimble | Review and edit WIP Report, add in matter updates and prioritize/ strategize ongoing Ad Hoc Committee work streams. | B410 | 3.40 | 3,230.00 |
| 09/23/23 | Jennifer B. Kimble | Review plan tern sheet update and analyze open items. | B410 | 0.50 | 475.00 |
| 09/23/23 | Jennifer B. Kimble | Email correspondence with M. Harvey and J. Weyand re: WIP report. | B410 | 0.30 | 285.00 |
| 09/24/23 | Jennifer B. Kimble | Update work streams and email correspondence with MNAT and Eversheds teams re: same. | B410 | 1.50 | 1,425.00 |
| 09/25/23 | Jennifer B. Kimble | Email correspondence with MNAT and Eversheds teams re: WIP report and call to discuss the same. | B410 | 0.40 | 380.00 |
| 09/25/23 | Sarah E. Paul | Call with E. Broderick to discuss case status and strategy. | B410 | 0.50 | 567.50 |
| 09/25/23 | Erin E. Broderick | Review and revise WIP chart (1.2); call with S. Paul re: same (.5). | B410 | 1.70 | 1,547.00 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 09/26/23 | Erin E. Broderick | Review and revise WIP chart and email follow-ups to team. | B410 | 1.00 | 910.00 |
| 09/26/23 | Sarah E. Paul | Call with E. Broderick re: strategy and various open items. | B410 | 0.80 | 908.00 |
| 09/26/23 | Jennifer B. Kimble | Call with J. Weyand re: WIP report. | B410 | 0.20 | 190.00 |
| 09/27/23 | Michael A. Rogers | Participate in Eversheds/MNAT Workflow meeting. | B410 | 1.10 | 808.50 |
| 09/27/23 | Jennifer B. Kimble | MNAT/Eversheds weekly professionals call to discuss WIP and strategy. | B410 | 1.00 | 950.00 |
| 09/28/23 | Erin E. Broderick | Review and revise WIP chart (.5); call with J. Weyand re: same (.3). | B410 | 0.80 | 728.00 |
| 09/29/23 | Jennifer B. Kimble | Review email correspondence from E. Broderick re: FTX staffing and work streams. | B410 | 0.20 | 190.00 |
| | | **Total for B410 - General Bankruptcy Advice/Opinions** | | **29.60** | **26,844.50** |

| | | | **Fees** | **$609,483.00** |
|--|--|--|--|--|

**B110  Case Administration**

| | | | |
|--|--|--|--|
| Jennifer B. Kimble | 0.60 | Hours @ 950.00 | 570.00 |
| Erin E. Broderick | 0.50 | Hours @ 910.00 | 455.00 |
| Michael A. Rogers | 14.70 | Hours @ 735.00 | 10,804.50 |
| Nathaniel T. DeLoatch | 1.50 | Hours @ 700.00 | 1,050.00 |
| Devorah Hirsch | 1.90 | Hours @ 240.00 | 456.00 |
| | 19.20 | | 13,335.50 |

**B112  General Creditor Inquiries**

| | | | |
|--|--|--|--|
| Sarah E. Paul | 2.80 | Hours @ 1,135.00 | 3,178.00 |
| Erin E. Broderick | 9.20 | Hours @ 910.00 | 8,372.00 |
| Michael A. Rogers | 76.50 | Hours @ 735.00 | 56,227.50 |
| Nathaniel T. DeLoatch | 6.30 | Hours @ 700.00 | 4,410.00 |
| Devorah Hirsch | 15.90 | Hours @ 240.00 | 3,816.00 |
| | 110.70 | | 76,003.50 |

**B113  Case Analysis/Pleading Review**

| | | | |
|--|--|--|--|
| Jennifer B. Kimble | 1.40 | Hours @ 950.00 | 1,330.00 |
| Erin E. Broderick | 15.00 | Hours @ 910.00 | 13,650.00 |
| Michael A. Rogers | 0.20 | Hours @ 735.00 | 147.00 |
| Nathaniel T. DeLoatch | 2.40 | Hours @ 700.00 | 1,680.00 |
| | 19.00 | | 16,807.00 |

**B150  Meetings of and Communications with Creditors**

| | | | |
|--|--|--|--|
| Jennifer B. Kimble | 5.70 | Hours @ 950.00 | 5,415.00 |
| Erin E. Broderick | 1.40 | Hours @ 910.00 | 1,274.00 |
| Nathaniel T. DeLoatch | 2.00 | Hours @ 700.00 | 1,400.00 |
| | 9.10 | | 8,089.00 |

**B160  Fee/Employment Applications**

| | | | | |
|---|---|---|---|---|
| Jennifer B. Kimble | 1.50 | Hours @ 950.00 | 1,425.00 | |
| Erin E. Broderick | 5.90 | Hours @ 910.00 | 5,369.00 | |
| Michael A. Rogers | 0.60 | Hours @ 735.00 | 441.00 | |
| | 8.00 | | | 7,235.00 |

**B190  Other Contested Matters (excluding assumption/rejection motions)**

| | | | | |
|---|---|---|---|---|
| David A. Wender | 0.10 | Hours @ 1,100.00 | 110.00 | |
| Jennifer B. Kimble | 8.00 | Hours @ 950.00 | 7,600.00 | |
| Erin E. Broderick | 10.60 | Hours @ 910.00 | 9,646.00 | |
| Nathaniel T. DeLoatch | 7.90 | Hours @ 700.00 | 5,530.00 | |
| Devorah Hirsch | 2.00 | Hours @ 240.00 | 480.00 | |
| | 28.60 | | | 23,366.00 |

**B191  General Litigation**

| | | | | |
|---|---|---|---|---|
| Erin E. Broderick | 1.10 | Hours @ 910.00 | 1,001.00 | |
| | 1.10 | | | 1,001.00 |

**B195  Non-Working Travel**

| | | | | |
|---|---|---|---|---|
| Erin E. Broderick | 6.50 | Hours @ 910.00 | 5,915.00 | |
| | 6.50 | | | 5,915.00 |

**B260  Corporate Governance and Board Matters**

| | | | | |
|---|---|---|---|---|
| Sarah E. Paul | 0.20 | Hours @ 1,135.00 | 227.00 | |
| Jennifer B. Kimble | 0.90 | Hours @ 950.00 | 855.00 | |
| Erin E. Broderick | 9.90 | Hours @ 910.00 | 9,009.00 | |
| Michael A. Rogers | 6.50 | Hours @ 735.00 | 4,777.50 | |
| Nathaniel T. DeLoatch | 0.10 | Hours @ 700.00 | 70.00 | |
| Lamine C. Hardaway | 2.00 | Hours @ 650.00 | 1,300.00 | |
| Devorah Hirsch | 11.50 | Hours @ 240.00 | 2,760.00 | |
| | 31.10 | | | 18,998.50 |

**B270  AHC Member Communications & Meetings**

| | | | | |
|---|---|---|---|---|
| Sarah E. Paul | 1.60 | Hours @ 1,135.00 | 1,816.00 | |
| David A. Wender | 0.10 | Hours @ 1,100.00 | 110.00 | |
| Jennifer B. Kimble | 8.70 | Hours @ 950.00 | 8,265.00 | |
| Erin E. Broderick | 26.10 | Hours @ 910.00 | 23,751.00 | |
| Michael A. Rogers | 6.40 | Hours @ 735.00 | 4,704.00 | |
| Nathaniel T. DeLoatch | 13.00 | Hours @ 700.00 | 9,100.00 | |
| Ana Rocio Monzon Woc | 0.40 | Hours @ 655.00 | 262.00 | |
| Devorah Hirsch | 2.00 | Hours @ 240.00 | 480.00 | |
| | 58.30 | | | 48,488.00 |

**B310  Claims Administration and Objections**

| | | | | |
|---|---|---|---|---|
| Sarah E. Paul | 10.40 | Hours @ 1,135.00 | 11,804.00 | |
| Jennifer B. Kimble | 1.50 | Hours @ 950.00 | 1,425.00 | |
| Erin E. Broderick | 21.30 | Hours @ 910.00 | 19,383.00 | |
| Michael A. Rogers | 17.90 | Hours @ 735.00 | 13,156.50 | |
| Nathaniel T. DeLoatch | 3.10 | Hours @ 700.00 | 2,170.00 | |
| Ana Rocio Monzon Woc | 52.70 | Hours @ 655.00 | 34,518.50 | |
| Jazmen B. Howard | 1.00 | Hours @ 650.00 | 650.00 | |
| Devorah Hirsch | 7.70 | Hours @ 240.00 | 1,848.00 | |
| | 115.60 | | | 84,955.00 |

**B320  Plan and Disclosure Statement (including Business Plan)**

| | | | |
|---|---|---|---|
| Sarah E. Paul | 25.80 | Hours @ 1,135.00 | 29,283.00 |
| Jennifer B. Kimble | 62.20 | Hours @ 950.00 | 59,090.00 |
| Erin E. Broderick | 105.70 | Hours @ 910.00 | 96,187.00 |
| Michael A. Rogers | 3.60 | Hours @ 735.00 | 2,646.00 |
| Nathaniel T. DeLoatch | 28.10 | Hours @ 700.00 | 19,670.00 |
| Ana Rocio Monzon Woc | 10.90 | Hours @ 655.00 | 7,139.50 |
| Devorah Hirsch | 1.40 | Hours @ 240.00 | 336.00 |
| | 237.70 | | 214,351.50 |

**B330  Fee Reimbursement Motion**

| | | | |
|---|---|---|---|
| Sarah E. Paul | 6.40 | Hours @ 1,135.00 | 7,264.00 |
| Jennifer B. Kimble | 24.00 | Hours @ 950.00 | 22,800.00 |
| Erin E. Broderick | 32.30 | Hours @ 910.00 | 29,393.00 |
| Michael A. Rogers | 0.30 | Hours @ 735.00 | 220.50 |
| Nathaniel T. DeLoatch | 0.40 | Hours @ 700.00 | 280.00 |
| Zachariah W. Lindsey | 3.20 | Hours @ 580.00 | 1,856.00 |
| Devorah Hirsch | 9.50 | Hours @ 240.00 | 2,280.00 |
| | 76.10 | | 64,093.50 |

**B410  General Case Strategy**

| | | | |
|---|---|---|---|
| Sarah E. Paul | 3.40 | Hours @ 1,135.00 | 3,859.00 |
| Jennifer B. Kimble | 12.40 | Hours @ 950.00 | 11,780.00 |
| Erin E. Broderick | 9.20 | Hours @ 910.00 | 8,372.00 |
| Michael A. Rogers | 2.10 | Hours @ 735.00 | 1,543.50 |
| Nathaniel T. DeLoatch | 1.50 | Hours @ 700.00 | 1,050.00 |
| Devorah Hirsch | 1.00 | Hours @ 240.00 | 240.00 |
| | 29.60 | | 26,844.50 |

| | | |
|---|---|---|
| | 750.60 | 609,483.00 |

## DISBURSEMENTS

| | |
|---|---|
| NDeLoatch – Flight to NYC Client Event - DeLoatch, Nathaniel T. – Travel | 407.80 |
| NDeLoatch – Hotel in NYC for Client Event – DeLoatch Nathaniel T. - Travel | 1,334.90 |
| EBroderick -  Flight to NYC for Client Event – Broderick, Erin E. – Travel | 534.05 |
| EBroderick – Business Meals – Client Event in NYC Broderick, Erin E. – Travel | 240.95 |
| EBroderick – Hotel – Client Event in NYC Broderick, Erin, E. – Travel | 1,791.98 |
| EBroderick – Taxi – Lyft to/from LAG for Client Event in NYC Broderick, Erin E. – Travel | 114.00 |

| | |
|---|---|
| **Total Current Disbursements** | $4,423.68 |
| **TOTAL CURRENT BILLING** | **$613,906.68** |

| Name | Title | Practice Group; Date of First Admission | Hourly Rate | Hours Billed | Amount Billed |
|---|---|---|---|---|---|
| Paul, Sarah | Partner | Litigation, 2004 | $1,135.00 | 50.60 | 57,431.00 |
| Wender, David A. | Partner | Finance, 2003 | $1,100.00 | 0.20 | 220.00 |
| | | | **Partner Total** | 50.80 | 57,651.00 |
| Broderick, Erin E. | Senior Counsel | Finance, 2008 | $910.00 | 254.70 | 231,777.00 |
| Kimble, Jennifer B. | Senior Counsel | Finance, 2005 | $950.00 | 126.90 | 120,555.00 |
| | | | **Senior Counsel Total** | 381.60 | 352,332.00 |
| DeLoatch, Nathaniel T. | Associate | Finance, 2019 | $700.00 | 66.30 | 46,410.00 |
| Howard, Jazmen | Associate | Corporate, 2020 | $650.00 | 1.00 | 650.00 |
| Lindsey, Zack W. | Associate | Litigation, 2020 | $580.00 | 3.20 | 1,856.00 |
| Monzon Woc, Ana Rocio | Associate | Litigation, 2018 | $655.00 | 64.00 | 41,920.00 |
| Rogers, Michael A. | Associate | Finance, 2022 | $735.00 | 128.80 | 94,668.00 |
| | | | **Associate Total** | 263.30 | 185,504.00 |
| Hirsch, Devorah | Paralegal | Litigation | $240.00 | 52.90 | 12,696.00 |
| | | | **Paralegal Total** | 52.90 | 12,696.00 |
| Hardaway, Lamine C. | Senior Attorney | Energy, 2008 | $650.00 | 2.00 | 1,300.00 |
| | | | **Senior Attorney Total** | 2.00 | 1,300.00 |
| **Total** | | | | **750.60** | **$609,483.00** |

**Blended Hourly Rate: $755.00**

| U.S. Trustee Task Code and Project Category | Hours Billed | Amount Billed |
|---|---|---|
| B110 Case Administration | 19.20 | 13,335.50 |
| B112 General Creditor Inquiries | 110.70 | 76,003.50 |
| B113 Case Analysis/Pleading Review | 19.00 | 16,807.00 |
| B150 Meetings of and Communications with External Stakeholders | 9.10 | 8,089.00 |
| B160 Fee/Employment Applications | 8.00 | 7,235.00 |
| B190 Other Contested Matters (excluding assumption/rejection motions) | 28.60 | 23,366.00 |
| B191 General Litigation | 1.10 | 1,001.00 |
| B195 Non-Working Travel | 6.50 | 5,915.00 |
| B260 Corporate Governance and Board Matters | 31.10 | 18,998.50 |
| B270 AHC Member Communications & Meetings | 58.30 | 48,488.00 |
| B310 KYC Process and Claims Administration | 115.60 | 84,955.00 |
| B320 Plan and Disclosure Statement (including Business Plan) | 237.70 | 214,351.50 |
| B330 Fee Reimbursement Motion | 76.10 | 64,093.50 |
| B410 General Case Strategy | 29.60 | 26,844.50 |
| | **750.60** | **$    609,483.00** |