**EXHIBIT A**

**Monthly Statement for the Fee Period**

(attached)



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Official Committee of Unsecured Creditors of FTX Trading

C/O FTX Trading Ltd.

Attn: John J. Ray III/ Owl Hill Advisor, LLC

November 21, 2023

Please Refer to
Invoice Number: 2379204

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

### Case Administration - FTX Trading chapter 11 cases
PH LLP Client/Matter # 51281-00002
Kris Hansen

| | |
|---|---:|
| Legal fees for professional services for the period ending September 30, 2023 | $3,138,726.50 |
| Costs incurred and advanced | 108,977.40 |
| **Current Fees and Costs Due** | **$3,247,703.90** |
| **Total Balance Due - Due Upon Receipt** | **$3,247,703.90** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Official Committee of Unsecured Creditors of FTX Trading
C/O FTX Trading Ltd.

November 21, 2023

Please Refer to
Invoice Number: 2379204

Attn: John J. Ray III/ Owl Hill Advisor, LLC

PH LLP Tax ID No. 95-2209675

**REMITTANCE COPY**

**Case Administration - FTX Trading chapter 11 cases**
PH LLP Client/Matter # 51281-00002
Kris Hansen

| | |
|---|---:|
| Legal fees for professional services for the period ending September 30, 2023 | $3,138,726.50 |
| Costs incurred and advanced | 108,977.40 |
| **Current Fees and Costs Due** | **$3,247,703.90** |
| **Total Balance Due - Due Upon Receipt** | **$3,247,703.90** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD***, *the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Official Committee of Unsecured Creditors of FTX Trading
C/O FTX Trading Ltd.

November 21, 2023

Please Refer to
Invoice Number: 2379204

Attn: John J. Ray III/ Owl Hill Advisor, LLC

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending September 30, 2023

**Case Administration - FTX Trading chapter 11 cases**          **$3,138,726.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B110** | **Case Administration** | | | | |
| 09/01/2023 | EG18 | Call with K. Hansen regarding plan strategy and analysis | 0.60 | 1,930.00 | 1,158.00 |
| 09/01/2023 | KH18 | Update telephone conference with E. Gilad regarding pending matters and UCC strategy | 0.60 | 2,135.00 | 1,281.00 |
| 09/01/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.4); review recent filings and prepare end of day summary for working group re same (.9); update case calendars (.1) | 2.40 | 540.00 | 1,296.00 |
| 09/02/2023 | MM57 | Correspond with J. McMillan re: requested case document (.1); research regarding same (.1) | 0.20 | 540.00 | 108.00 |
| 09/04/2023 | EG18 | Participate in portion of update telephone conference with K. Pasquale, I. Sasson regarding case matters and related Committee strategy | 0.30 | 1,930.00 | 579.00 |
| 09/04/2023 | IS6 | Call with K. Pasquale, E. Gilad re open case and committee issues | 1.30 | 1,330.00 | 1,729.00 |

Official Committee of Unsecured Creditors of FTX Trading                                          Page 2
51281-00002
Invoice No. 2379204

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/04/2023 | KP17 | Call with E. Gilad, I. Sasson re Committee issues | 1.30 | 1,930.00 | 2,509.00 |
| 09/05/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.4); review recent filings and prepare end of day summary for working group re same (.7); update case calendars (.1) | 2.20 | 540.00 | 1,188.00 |
| 09/06/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.4); review recent filings and prepare end of day summary for working group re same (.7) | 2.10 | 540.00 | 1,134.00 |
| 09/07/2023 | EG18 | Update telephone conference with K. Hansen, K. Pasquale, G. Sasson, and I. Sasson regarding case matters and Committee strategy | 0.80 | 1,930.00 | 1,544.00 |
| 09/07/2023 | GS13 | Telephone conference with K. Hansen, K. Pasquale, E. Gilad, and I. Sasson to review ongoing case matters and litigations | 0.80 | 1,675.00 | 1,340.00 |
| 09/07/2023 | IS6 | Call with K. Hansen, E. Gilad, K. Pasquale, and G. Sasson regarding pending and upcoming matters and Committee issues | 0.80 | 1,330.00 | 1,064.00 |
| 09/07/2023 | KP17 | Conference with K. Hansen, G. Sasson, E. Gilad, and I. Sasson re pending Committee matters | 0.80 | 1,930.00 | 1,544.00 |
| 09/07/2023 | KH18 | Review upcoming matters and related Committee deliverables with K. Pasquale, E. Gilad, G. Sasson, and I. Sasson | 0.80 | 2,135.00 | 1,708.00 |
| 09/07/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.4); review recent filings and prepare end of day summary for working group re same (.8); update case calendars (.3); correspond with F. Merola re certain pleadings needed (.1); research regarding same (.2) | 2.80 | 540.00 | 1,512.00 |
| 09/08/2023 | LK19 | Correspond with L. Hultgren and D. Homrich (Jefferies) regarding UCC conflicts | 0.20 | 855.00 | 171.00 |

Official Committee of Unsecured Creditors of FTX Trading                                                                Page 3
51281-00002
Invoice No. 2379204

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/08/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.4); review recent filings and prepare end of day summary for working group re same (.8); update case calendars (.3); review and handle payment of case expenses (.1) | 2.60 | 540.00 | 1,404.00 |
| 09/09/2023 | LK19 | Correspond with K. Pasquale and R. Hamilton (Jefferies) regarding UCC conflicts | 0.30 | 855.00 | 256.50 |
| 09/11/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.4); review recent filings and prepare end of day summary for working group (1.3); update the case calendars (.1); correspond with F. Merola re certain case documents needed (.1); research re same (.2) | 3.10 | 540.00 | 1,674.00 |
| 09/12/2023 | LK19 | Correspond with G. Sasson regarding social media protocol | 0.10 | 855.00 | 85.50 |
| 09/12/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.4); review recent filings and prepare end of day summary for working group (1.2); update the case calendars (.6) | 3.20 | 540.00 | 1,728.00 |
| 09/13/2023 | IS6 | Prepare list of action items from plan meetings with debtors and proposed next steps | 1.30 | 1,330.00 | 1,729.00 |
| 09/14/2023 | GS13 | Telephone conference with K. Hansen, K. Pasquale, L. Koch, I. Sasson, and J. Iaffaldano regarding ongoing case matters and litigations | 1.20 | 1,675.00 | 2,010.00 |
| 09/14/2023 | IS6 | Meeting with K. Hansen, K. Pasquale, G. Sasson, L. Koch, and J. Iaffaldano re Committee strategy, open issues/tasks, and next steps (1.2); further meeting with L. Koch, J. Iaffaldano regarding same (.6) | 1.80 | 1,330.00 | 2,394.00 |
| 09/14/2023 | JI2 | Discuss outstanding issues/tasks and action items with K. Hansen, K. Pasquale, G. Sasson, I. Sasson, L. Koch (1.2); participate in portion of further meeting with I. Sasson and L. Koch (.4) | 1.60 | 1,160.00 | 1,856.00 |

Official Committee of Unsecured Creditors of FTX Trading                                         Page 4
51281-00002
Invoice No. 2379204

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/14/2023 | KP17 | Conference with K. Hansen, G. Sasson, L. Koch, J. Iaffaldano, I. Sasson re plan and case issues | 1.20 | 1,930.00 | 2,316.00 |
| 09/14/2023 | KH18 | Meeting with K. Pasquale, G. Sasson, I. Sasson, L. Koch, J. Iaffaldano regarding Committee issues/task list, case strategy, and plan matters | 1.20 | 2,135.00 | 2,562.00 |
| 09/14/2023 | LK19 | Review recent VDR documents for UCC conflicts (0.3); email S. Carri (Jefferies) and G. Sasson regarding same (0.2) | 0.50 | 855.00 | 427.50 |
| 09/14/2023 | LK19 | Meeting with K. Hansen, K. Pasquale, G. Sasson, I. Sasson, and J. Iaffaldano regarding open case issues, strategy, and go forward plan (1.2); further meeting with I. Sasson, J. Iaffaldano regarding action items (0.6); prepare summary of next steps regarding same (0.7) | 2.50 | 855.00 | 2,137.50 |
| 09/14/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.4); review recent filings and prepare end of day summary for working group (1.2); update the case calendars (.4) | 3.00 | 540.00 | 1,620.00 |
| 09/14/2023 | MM57 | Correspond with E. Gilad and F. Risler (FTI) re: pleadings advancing chapter 11 (.1); research re: same (.2) | 0.30 | 540.00 | 162.00 |
| 09/15/2023 | EG18 | Update telephone conference with K. Hansen, G. Sasson regarding upcoming matters, action items and UCC strategy | 0.60 | 1,930.00 | 1,158.00 |
| 09/15/2023 | GS13 | Telephone conference with K. Hansen, E. Gilad regarding ongoing case matters and litigations | 0.60 | 1,675.00 | 1,005.00 |
| 09/15/2023 | KH18 | Update discussion with E. Gilad, G. Sasson regarding UCC strategy, case matters, and action items | 0.60 | 2,135.00 | 1,281.00 |
| 09/15/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.4); review recent filings and prepare end of day summary for working group (1.4); update the case calendars (.3); review and handle payment of case charges (.1) | 3.20 | 540.00 | 1,728.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 5
51281-00002
Invoice No. 2379204

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/18/2023 | GS13 | Telephone conference with K. Hansen regarding ongoing case matters and litigations | 0.50 | 1,675.00 | 837.50 |
| 09/18/2023 | KH18 | Conference with G. Sasson on pending and upcoming matters | 0.50 | 2,135.00 | 1,067.50 |
| 09/18/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.6); review recent filings and prepare end of day summary for working group (.7) | 2.30 | 540.00 | 1,242.00 |
| 09/19/2023 | KH18 | Review and comment on case issues and Committee action items | 0.30 | 2,135.00 | 640.50 |
| 09/19/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.5); review recent filings and prepare end of day summary for working group (.7); update case calendars (.2) | 2.40 | 540.00 | 1,296.00 |
| 09/19/2023 | MM57 | Correspond with G. Sasson re: upcoming filing deadlines and hearing dates and adjust calendar invites | 0.10 | 540.00 | 54.00 |
| 09/20/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.5); review recent filings and prepare end of day summary for working group (.5); review and handle payment of case expenses (.2) | 2.20 | 540.00 | 1,188.00 |
| 09/21/2023 | GS13 | Telephone conference with K. Hansen regarding ongoing case matters and litigations | 0.30 | 1,675.00 | 502.50 |
| 09/21/2023 | KH18 | Conference with G. Sasson on Committee issues and deliverables | 0.30 | 2,135.00 | 640.50 |
| 09/21/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.5); review recent filings and prepare end of day summary for working group (.7); correspond with C. Xu re listserv needed in connection with FTX 2.0 (.2); follow up preparation of same (.2) | 2.60 | 540.00 | 1,404.00 |
| 09/22/2023 | KH18 | Correspond with E. Gilad, K. Pasquale, G. Sasson on pending and upcoming matters (.2); review and comment on action items (.2) | 0.40 | 2,135.00 | 854.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 6
51281-00002
Invoice No. 2379204

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/22/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.6); review recent filings and prepare end of day summary for working group (1.4); update case calendars (.4); correspond with C. Xu re listserv for FTX 2.0 (.1) | 3.50 | 540.00 | 1,890.00 |
| 09/25/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.5); review recent filings and prepare end of day summary for working group (.5); update case calendars (.2) | 2.20 | 540.00 | 1,188.00 |
| 09/26/2023 | GS13 | Telephone conference with K. Hansen, K. Pasquale, and I. Sasson to review ongoing case matters and litigations | 0.60 | 1,675.00 | 1,005.00 |
| 09/26/2023 | IS6 | Call with K. Hansen, K. Pasquale, G. Sasson regarding case updates, Committee strategy, and action items | 0.60 | 1,330.00 | 798.00 |
| 09/26/2023 | KP17 | Conference with K. Hansen, G. Sasson, I. Sasson re case/Committee issues | 0.60 | 1,930.00 | 1,158.00 |
| 09/26/2023 | KH18 | Conference with K. Pasquale, G. Sasson and I. Sasson regarding Committee issues and deliverables | 0.60 | 2,135.00 | 1,281.00 |
| 09/26/2023 | LK19 | Correspond with S. Carri (Jefferies) and G. Sasson regarding UCC conflicts | 0.20 | 855.00 | 171.00 |
| 09/26/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.5); review recent filings and prepare end of day summary for working group (.9) | 2.40 | 540.00 | 1,296.00 |
| 09/27/2023 | EG18 | Committee meeting debrief with K. Hansen, K. Pasquale, G. Sasson regarding Committee matters, plan, next steps | 0.50 | 1,930.00 | 965.00 |
| 09/27/2023 | GS13 | Telephone conference with K. Hansen, K. Pasquale, E. Gilad regarding plan matters, action items and Committee strategy | 0.50 | 1,675.00 | 837.50 |
| 09/27/2023 | KP17 | Committee meeting debrief with K. Hansen, E. Gilad, G. Sasson re Committee matters, plan, and action items | 0.50 | 1,930.00 | 965.00 |
| 09/27/2023 | KH18 | Conference with K. Pasquale, E. Gilad, G. Sasson regarding plan issues and UCC meeting debrief | 0.50 | 2,135.00 | 1,067.50 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 7
51281-00002
Invoice No. 2379204

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/27/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.5); review recent filings and prepare end of day summary for working group (.7); update case calendars (.2) | 2.40 | 540.00 | 1,296.00 |
| 09/28/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.5); review recent filings and prepare end of day summary for working group (.8); update case calendars (.1) | 2.40 | 540.00 | 1,296.00 |
| 09/29/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.5); review recent filings and prepare end of day summary for working group (1.3); update case calendars (.3) | 3.10 | 540.00 | 1,674.00 |
| | | **Subtotal: B110  Case Administration** | **79.40** | | **74,013.50** |

**B112    General Creditor Inquiries**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/04/2023 | GS13 | Call with K. Pasquale and I. Sasson regarding creditor questions and required follow up | 0.30 | 1,675.00 | 502.50 |
| 09/04/2023 | IS6 | Call with K. Pasquale and G. Sasson regarding creditor inquiries and related analysis | 0.30 | 1,330.00 | 399.00 |
| 09/04/2023 | KP17 | Call with I. Sasson, G. Sasson re creditor issues and inquiries | 0.30 | 1,930.00 | 579.00 |
| 09/06/2023 | JI2 | Correspond with creditor re sealing issues | 0.70 | 1,160.00 | 812.00 |
| 09/07/2023 | EG18 | Telephone conference with creditor regarding case and claim questions | 0.50 | 1,930.00 | 965.00 |
| 09/07/2023 | GS13 | Telephone conference with customer regarding case questions | 0.80 | 1,675.00 | 1,340.00 |
| 09/08/2023 | JI2 | Draft responses to creditor inquiries (1.3); correspond with G. Sasson re same (.3) | 1.60 | 1,160.00 | 1,856.00 |
| 09/14/2023 | GS13 | Telephone conference with customer regarding ongoing case matters and timeline | 0.90 | 1,675.00 | 1,507.50 |
| 09/15/2023 | GS13 | Telephone conference with customer regarding case update and inquiries | 0.50 | 1,675.00 | 837.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 8
51281-00002
Invoice No. 2379204

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/15/2023 | LK19 | Review creditor inquiries received via Epiq (0.3); draft responses to creditor inquiries (0.3); correspond with G. Sasson and B. Hunt (Epiq) regarding same (0.2) | 0.80 | 855.00 | 684.00 |
| 09/26/2023 | KH18 | Discussions with creditors regarding plan meetings | 0.50 | 2,135.00 | 1,067.50 |
| 09/27/2023 | GS13 | Telephone conference with claimant/customer regarding case matters and inquiries (.6); telephone conference with customer and K. Pasquale regarding ongoing litigations (.5); telephone conference with customers' counsel regarding bar date and claims issues (.4) | 1.50 | 1,675.00 | 2,512.50 |
| 09/27/2023 | KP17 | Call with creditor, G. Sasson re case updates and ongoing litigations | 0.50 | 1,930.00 | 965.00 |
| 09/28/2023 | GS13 | Telephone conference with customer and K. Pasquale regarding ongoing case matters and litigations | 0.70 | 1,675.00 | 1,172.50 |
| 09/28/2023 | KP17 | Call with creditor, G. Sasson re case updates and related questions | 0.70 | 1,930.00 | 1,351.00 |
| 09/29/2023 | GS13 | Telephone conference with customer/creditor regarding next steps in case | 0.60 | 1,675.00 | 1,005.00 |
| | | **Subtotal: B112  General Creditor Inquiries** | **11.20** | | **17,556.00** |

**B113    Case Analysis/Pleading Analysis**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/07/2023 | FM7 | Review report of de minimis asset sales (0.2); review U.S. Trustee objection regarding digital asset protocol (0.2) | 0.40 | 1,930.00 | 772.00 |
| 09/11/2023 | FM7 | Review Debtors' reply regarding sale of digital assets | 0.20 | 1,930.00 | 386.00 |
| 09/12/2023 | FM7 | Review order regarding small claims protocol | 0.10 | 1,930.00 | 193.00 |
| 09/13/2023 | FM7 | Review order regarding digital asset sales (0.2); review order regarding investment services agreement (0.1) | 0.30 | 1,930.00 | 579.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 9
51281-00002
Invoice No. 2379204

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/22/2023 | LK19 | Analyze Venable rule 2019 statement (0.1); email K. Pasquale, G. Sasson, and I. Sasson regarding same (.1) | 0.20 | 855.00 | 171.00 |
| 09/25/2023 | FM7 | Review order rejecting contracts | 0.20 | 1,930.00 | 386.00 |
| | | **Subtotal: B113  Case Analysis/Pleading Analysis** | **1.40** | | **2,487.00** |

**B115    Meetings and Communications with Debtors**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/01/2023 | CD5 | Participate in portion of UCC 2.0 call with Debtors, E. Gilad, K. Pasquale, G. Sasson, F. Merola, S. Quattrocchi | 0.50 | 1,750.00 | 875.00 |
| 09/01/2023 | EG18 | Participate in FTX 2.0 meeting with UCC subcommittee, debtors, K. Pasquale, G. Sasson, C. Daniel, F. Merola, S. Quattrocchi | 1.10 | 1,930.00 | 2,123.00 |
| 09/01/2023 | FM7 | Participate in 2.0 update telephone conference with Debtors, E. Gilad, K. Pasquale, G. Sasson, C. Daniel, S. Quattrocchi regarding reboot process | 1.10 | 1,930.00 | 2,123.00 |
| 09/01/2023 | GS13 | Telephone conference with S&C, PWP, Committee members, E. Gilad, K. Pasquale, C. Daniel, F. Merola, S. Quattrocchi regarding 2.0 update | 1.10 | 1,675.00 | 1,842.50 |
| 09/01/2023 | JM59 | Negotiate investment management agreement and related documents with Galaxy Asset Management and related entities | 3.30 | 1,750.00 | 5,775.00 |
| 09/01/2023 | KP17 | Participate in meeting with reboot subcommittee, Debtors, E. Gilad, G. Sasson, C. Daniel, F. Merola, S. Quattrocchi re reboot update | 1.10 | 1,930.00 | 2,123.00 |
| 09/01/2023 | SAQ | Attend conference with Debtors, E. Gilad, K. Pasquale, G. Sasson, C. Daniel, F. Merola concerning FTX 2.0 progress | 1.10 | 1,160.00 | 1,276.00 |
| 09/04/2023 | KP17 | Call with A. Dietderich (S&C), K. Hansen re AHC fee reimbursement motion and plan meetings (.9); further call with A. Dietderich re AHC fee reimbursement motion (.2) | 1.10 | 1,930.00 | 2,123.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 10
51281-00002
Invoice No. 2379204

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/04/2023 | KH18 | Participate in Debtor discussions with K. Pasquale regarding AHC fee reimbursement motion and plan meetings | 0.90 | 2,135.00 | 1,921.50 |
| 09/04/2023 | KH18 | Review debtor plan meeting agenda for additions and restriction issues | 0.60 | 2,135.00 | 1,281.00 |
| 09/05/2023 | BL10 | Prepare M&A questions for debtor update call (.2); participate in M&A update call with debtors, F. Merola, E. Burns (.3) | 0.50 | 1,330.00 | 665.00 |
| 09/05/2023 | EHG | Call with Sullivan & Cromwell, F. Merola, B. Levine regarding sale processes | 0.30 | 1,160.00 | 348.00 |
| 09/05/2023 | FM7 | M&A update telephone conference with S&C, B. Levine, E. Burns | 0.30 | 1,930.00 | 579.00 |
| 09/05/2023 | JI2 | Correspond with J. Kapoor (S&C) re motion to extend redaction deadline | 0.30 | 1,160.00 | 348.00 |
| 09/05/2023 | JM59 | Negotiate investment management agreement and related document with Galaxy Asset Management and related entities | 1.50 | 1,750.00 | 2,625.00 |
| 09/05/2023 | KP17 | Correspond with A. Dietderich re AHC fee reimbursement motion | 0.40 | 1,930.00 | 772.00 |
| 09/05/2023 | KH18 | Correspond regarding plan meeting parameters with FTI and debtors | 0.20 | 2,135.00 | 427.00 |
| 09/05/2023 | LK19 | Correspond with S. Ramos regarding in-person meetings with debtors | 0.20 | 855.00 | 171.00 |
| 09/06/2023 | GS13 | Telephone conference with A. Dietderich, A. Kranzley regarding ongoing case issues | 0.60 | 1,675.00 | 1,005.00 |
| 09/06/2023 | JM59 | Negotiate investment management agreement and related documents with Galaxy Asset Management and related entities | 1.10 | 1,750.00 | 1,925.00 |
| 09/06/2023 | KP17 | Correspond with S&C re AHC fee reimbursement motion and additional case items | 0.40 | 1,930.00 | 772.00 |
| 09/06/2023 | KP17 | Review motion to dismiss in preparation for Grayscale call (.2); call with E. Kapoor (S&C) re Grayscale update (.3) | 0.50 | 1,930.00 | 965.00 |

Official Committee of Unsecured Creditors of FTX Trading                              Page 11
51281-00002
Invoice No. 2379204

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/06/2023 | LK19 | Correspond with S. Ramos, Jefferies and FTI regarding upcoming in-person meetings with debtors | 0.40 | 855.00 | 342.00 |
| 09/07/2023 | GS13 | Telephone conference with S&C, K. Pasquale regarding ongoing case matters (.8); prepare follow up notes regarding same (.2) | 1.00 | 1,675.00 | 1,675.00 |
| 09/07/2023 | JM59 | Negotiate IMA and related documents with Galaxy Asset Management and related entities | 0.70 | 1,750.00 | 1,225.00 |
| 09/07/2023 | KP17 | Call with S&C, G. Sasson re pending case matters (.8); emails with A. Dietderich re AHC fee reimbursement motion (.2) | 1.00 | 1,930.00 | 1,930.00 |
| 09/07/2023 | LK19 | Correspond with A. Kranzley (S&C) and B. Zonenshayn (S&C) regarding in-person meetings | 0.20 | 855.00 | 171.00 |
| 09/07/2023 | LK19 | Correspond with G. Sasson and S. Ramos regarding 09/11/23 and 09/12/23 in-person meetings with debtors | 0.40 | 855.00 | 342.00 |
| 09/08/2023 | EG18 | Telephone conference with Debtors, Galaxy, G. Sasson, K. Hansen regarding token monetization and Galaxy issues | 2.20 | 1,930.00 | 4,246.00 |
| 09/08/2023 | GS13 | Telephone conference with S&C, Galaxy, K. Hansen, E. Gilad regarding monetization issues | 2.20 | 1,675.00 | 3,685.00 |
| 09/08/2023 | KH18 | Discussion with S&C, E. Gilad, G. Sasson regarding monetization issues | 2.20 | 2,135.00 | 4,697.00 |
| 09/08/2023 | LT9 | Video conference with S. Cohen-Levin and J. Croke on DOJ/forfeiture updates | 0.60 | 1,570.00 | 942.00 |
| 09/08/2023 | LK19 | Conference with B. Zonenshayn (S&C) regarding in-person meetings (0.2); correspond with A. Toobin (S&C) regarding customer claims portal (0.3) | 0.50 | 855.00 | 427.50 |
| 09/08/2023 | NMN | Correspond with S. Williamson (Quinn), L. Tsao, J. Steed, and A. Gomes-Abreu re: 1009 | 0.10 | 940.00 | 94.00 |

Official Committee of Unsecured Creditors of FTX Trading                                   Page 12
51281-00002
Invoice No. 2379204

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/10/2023 | EG18 | Telephone conference with Debtors, Galaxy, J. Madell regarding updated token monetization and Galaxy motions and definitive documents | 3.00 | 1,930.00 | 5,790.00 |
| 09/10/2023 | JM59 | Negotiate investment management agreement and related documents with Galaxy Asset Management and related entities, E. Gilad and debtors | 3.00 | 1,750.00 | 5,250.00 |
| 09/10/2023 | KP17 | Review debtors' decks for plan meetings (1.6); correspond with debtors re plan meetings (.2) | 1.80 | 1,930.00 | 3,474.00 |
| 09/11/2023 | BL10 | Participate in M&A update call with S&C, B. Kelly | 0.20 | 1,330.00 | 266.00 |
| 09/11/2023 | BK12 | Participate in M&A update call with J. MacDonald and B. Levine | 0.20 | 1,675.00 | 335.00 |
| 09/11/2023 | EG18 | In-person all day plan meeting with UCC, Debtors, K. Hansen, K. Pasquale, G. Sasson, and I. Sasson | 10.20 | 1,930.00 | 19,686.00 |
| 09/11/2023 | EG18 | Negotiate token monetization issues with S&C and J. Madell | 1.50 | 1,930.00 | 2,895.00 |
| 09/11/2023 | FM7 | Review S&C correspondence (MacDonald) regarding fund solicitation letters | 0.20 | 1,930.00 | 386.00 |
| 09/11/2023 | GS13 | Review waterfall issues in preparation for plan meeting (.2); meeting with Debtors, Committee members, K. Hansen, K. Pasquale, E. Gilad, and I. Sasson and ad hoc group regarding outstanding plan issues (10.2) | 10.40 | 1,675.00 | 17,420.00 |
| 09/11/2023 | GS15 | Call with S&C tax, A&M, FTI, and N. Wong re update on FTX tax matters (.4); participate (telephonically) in portion of meeting with S&C, Committee representatives, K. Hansen, K. Pasquale, E. Gilad, G. Sasson, and I. Sasson regarding plan matters (1.4); review summary of open tax issues in preparation for same (.2) | 2.00 | 1,650.00 | 3,300.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 13
51281-00002
Invoice No. 2379204

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/11/2023 | IS6 | Review and annotate plan meeting agenda (.3); prepare notes on certain plan issues (.8); attend plan meeting with Debtors, AHC, K. Hansen, E. Gilad, K. Pasquale, and G. Sasson (10.2) | 11.30 | 1,330.00 | 15,029.00 |
| 09/11/2023 | JM59 | Negotiate investment management agreement and related documents with Galaxy Asset Management and related entities, E. Gilad, and debtors | 1.50 | 1,750.00 | 2,625.00 |
| 09/11/2023 | JM59 | Further negotiate IMA and related documents with Galaxy Asset Management and related entities | 2.40 | 1,750.00 | 4,200.00 |
| 09/11/2023 | KP17 | Review plan issues and prepare notes for meeting with debtors (.7); participate in meeting with debtors, UCC, K. Hansen, E. Gilad, G. Sasson and I. Sasson re plan issues (10.2) | 10.90 | 1,930.00 | 21,037.00 |
| 09/11/2023 | KH18 | Participate in all hands plan meeting with debtors, professionals, UCC, K. Pasquale, E. Gilad, G. Sasson, I. Sasson | 10.20 | 2,135.00 | 21,777.00 |
| 09/11/2023 | LT9 | Attend portion of video conference on joint meetings with UCC and Sullivan & Cromwell regarding plan matters | 0.40 | 1,570.00 | 628.00 |
| 09/11/2023 | LK19 | Telephonically attend portions of plan meeting with the Debtors, professionals, and committee members | 2.60 | 855.00 | 2,223.00 |
| 09/11/2023 | NKW1 | Conference with G. Silber and Sullivan & Cromwell regarding tax updates | 0.40 | 855.00 | 342.00 |
| 09/12/2023 | EG18 | In-person all day plan meeting with UCC, Ad Hoc Committee, Debtors, K. Hansen, K. Pasquale, G. Sasson, and I. Sasson | 7.00 | 1,930.00 | 13,510.00 |
| 09/12/2023 | EG18 | In-person negotiations with S&C, J. Madell, and Galaxy regarding token monetization and Galaxy documents (1.2); review and edit same (.9) | 2.10 | 1,930.00 | 4,053.00 |
| 09/12/2023 | GS13 | Meetings with Debtors, Committee members, ad hoc group, K. Hansen, K. Pasquale, E. Gilad, and I. Sasson regarding outstanding plan issues | 7.00 | 1,675.00 | 11,725.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 14
51281-00002
Invoice No. 2379204

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/12/2023 | IS6 | Review plan documents and prepare notes for meeting with debtors and AHC (1.5); attend meeting with debtors, AHC, committee members, K. Hansen, E. Gilad, K. Pasquale, G. Sasson re plan issues (7.0) | 8.50 | 1,330.00 | 11,305.00 |
| 09/12/2023 | JM59 | Negotiate investment management agreement and related documents with Galaxy Asset Management and related entities, E. Gilad, and debtors | 1.20 | 1,750.00 | 2,100.00 |
| 09/12/2023 | KP17 | Meeting with Debtors, UCC, Ad Hoc Committee, K. Hansen, E. Gilad, G. Sasson, and I. Sasson re plan issues | 7.00 | 1,930.00 | 13,510.00 |
| 09/12/2023 | KH18 | Participate in all hands plan meeting with debtors, professionals, UCC, K. Pasquale, E. Gilad, G. Sasson, I. Sasson | 7.00 | 2,135.00 | 14,945.00 |
| 09/12/2023 | LK19 | Telephonically attend portions of meeting with the Debtors, AHC, Committee members | 2.30 | 855.00 | 1,966.50 |
| 09/12/2023 | NMN | Correspond with S. Williamson (Quinn), L. Tsao, J. Steed, and A. Gomes-Abreu re: 1009 | 0.20 | 940.00 | 188.00 |
| 09/13/2023 | GS15 | Correspond with S. Joffe (FTI) and S&C tax re tax consequences of FTX crypto dispositions | 0.30 | 1,650.00 | 495.00 |
| 09/13/2023 | JM59 | Negotiate investment management agreement and related documents with Galaxy Asset Management and related entities (.3); review and comment on related orders (.2) | 0.50 | 1,750.00 | 875.00 |
| 09/14/2023 | AJGA | Conference with Quinn Emanuel, L. Tsao, J. Steed to discuss investigation for potential causes of action | 0.40 | 855.00 | 342.00 |
| 09/14/2023 | EG18 | Telephone conference with debtors, ad hoc committee, K. Pasquale, F. Merola regarding FTX 2.0 sale process | 0.80 | 1,930.00 | 1,544.00 |
| 09/14/2023 | FM7 | Participate in reboot update telephone conference with debtors, Committee, K. Pasquale, E. Gilad | 0.80 | 1,930.00 | 1,544.00 |

Official Committee of Unsecured Creditors of FTX Trading                                              Page 15
51281-00002
Invoice No. 2379204

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/14/2023 | JS45 | Call with S. Williamson, K. Lemire, and W. Burck (Quinn Emanuel), A. Gomes-Abreu, and L. Tsao regarding prepetition matters and recent document production | 0.40 | 1,360.00 | 544.00 |
| 09/14/2023 | KP17 | Conference with debtors, Committee, E. Gilad, F. Merola re 2.0 update | 0.80 | 1,930.00 | 1,544.00 |
| 09/14/2023 | LT9 | Videoconference with S. Williamson, K. Lemire, and W. Burck (Quinn Emanuel), J. Steed, and A. Gomes-Abreu on investigation of prepetition matters | 0.40 | 1,570.00 | 628.00 |
| 09/15/2023 | BL10 | Negotiate with S&C over timing of distribution of letters to bidders to permit UCC review | 0.30 | 1,330.00 | 399.00 |
| 09/15/2023 | CX3 | Correspond with S&C re scheduled claims portal | 0.10 | 940.00 | 94.00 |
| 09/15/2023 | IS6 | Call with J. Croke, B. Glueckstein and K. Pasquale re LayerZero (.5); debrief with K. Pasquale re same (.2) | 0.70 | 1,330.00 | 931.00 |
| 09/15/2023 | JM59 | Negotiate investment management agreement and related documents with Galaxy Asset Management and related entities (.2); review and comment on related orders (.2) | 0.40 | 1,750.00 | 700.00 |
| 09/15/2023 | KP17 | Call with J. Croke, B. Glueckstein, I. Sasson re litigation issues (.5); debrief with I. Sasson re same (.2); emails with S&C re AHC fee reimbursement motion (.2) | 0.90 | 1,930.00 | 1,737.00 |
| 09/15/2023 | LK19 | Correspond with A. Kranzley (S&C) and K. Ramanathan (A&M) regarding customer claims portal issues | 0.40 | 855.00 | 342.00 |
| 09/18/2023 | ALZ2 | Analyze securities law framework relating to recovery token (.5); participate in telephone conference with S&C, M. Zuppone, E. Sibbitt, K. Pasquale, G. Sasson, N. Morgan, E. Gilad, I. Sasson regarding securities law issues relating to recovery token (1.0); follow-up correspondence with M. Zuppone regarding same (.3) | 1.80 | 1,905.00 | 3,429.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 16
51281-00002
Invoice No. 2379204

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/18/2023 | BL10 | Attend M&A update call with S&C, G. Sasson, B. Kelly, F. Merola, C. Xu | 0.30 | 1,330.00 | 399.00 |
| 09/18/2023 | BK12 | Participate in M&A update call with J. MacDonald (S&C), G. Sasson, F. Merola, B. Levine and C. Xu (0.3); prepare notes and questions for same (0.1) | 0.40 | 1,675.00 | 670.00 |
| 09/18/2023 | CX3 | Telephone conference with S&C, G. Sasson, B. Kelly, F. Merola, B. Levine re ventures sales | 0.30 | 940.00 | 282.00 |
| 09/18/2023 | EG18 | Participate in RRT telephone conference with S&C, M. Zuppone, E. Sibbitt, A. Zwickel, G. Sasson, K. Pasquale, N. Morgan, I. Sasson | 1.00 | 1,930.00 | 1,930.00 |
| 09/18/2023 | ECS3 | Telephone conference with S&C, E. Gilad, M. Zuppone, A. Zwickel, K. Pasquale, G. Sasson, N. Morgan, I. Sasson to discuss tokenization of claims and related securities law considerations | 1.00 | 1,595.00 | 1,595.00 |
| 09/18/2023 | FM7 | Participate in M&A update telephone conference with S&C, G. Sasson, B. Kelly, B. Levine, C. Xu (0.3); telephone conference with S&C (Simpson), G. Sasson regarding FTX EU (0.5) | 0.80 | 1,930.00 | 1,544.00 |
| 09/18/2023 | FM7 | Correspond with S&C regarding FTX EU | 0.20 | 1,930.00 | 386.00 |
| 09/18/2023 | FM7 | Correspond with S&C regarding reboot process letter | 0.20 | 1,930.00 | 386.00 |
| 09/18/2023 | GS13 | Telephone conference with debtors, M. Zuppone, A. Zwickel, E. Sibbitt, E. Gilad, K. Pasquale, I. Sasson, N. Morgan regarding RRT and token issuance (1.0); review documents and flow chart regarding same (.2) | 1.20 | 1,675.00 | 2,010.00 |
| 09/18/2023 | GS13 | Telephone conference with creditor counsel and S&C regarding deposit and preference issues | 0.60 | 1,675.00 | 1,005.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 17
51281-00002
Invoice No. 2379204

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/18/2023 | GS13 | Telephone conference with S&C, F. Merola regarding FTX EU (.5); participate in M&A update telephone conference with S&C, B. Kelly, F. Merola, B. Levine, C. Xu regarding ongoing sale matters (.3) | 0.80 | 1,675.00 | 1,340.00 |
| 09/18/2023 | IS6 | Call with S&C, M. Zuppone, A. Zwickel, E. Sibbitt, G. Sasson, E. Gilad, K. Pasquale, N. Morgan re recovery rights tokens | 1.00 | 1,330.00 | 1,330.00 |
| 09/18/2023 | KP17 | Emails and call with A. Dietderich re AHC fee reimbursement motion (.4); review securities law flow chart and notes to prepare for related call with debtors (.3); call with debtors, M. Zuppone, E. Sibbitt, A. Zwickel, G. Sasson, E. Gilad, N. Morgan, I. Sasson re securities law issues related to RRT and restructuring (1.0) | 1.70 | 1,930.00 | 3,281.00 |
| 09/18/2023 | LK19 | Emails with A. Kranzley (S&C) and A. Toobin (S&C) regarding customer claims issues | 0.20 | 855.00 | 171.00 |
| 09/18/2023 | MLZ | Participate in video conference with K. Pasquale, E. Sibbitt, A. Zwickel, E. Gilad, G. Sasson, I. Sasson, N. Morgan and A. Dietderich, C. Lloyd, M. Schollmeyer and E. Daimond (Sullivan and Cromwell) to review securities act, exchange act and investment company act considerations with RRTs (1.0); follow-up correspondence with A. Zwickel on open points regarding same (.5) | 1.50 | 1,985.00 | 2,977.50 |
| 09/18/2023 | NM11 | Participate in call with M. Zuppone, A. Zwickel, E. Sibbitt, E. Gilad, K. Pasquale, G. Sasson, I. Sasson and S&C counsel regarding regulatory issues presented by tokenization | 1.00 | 1,750.00 | 1,750.00 |
| 09/19/2023 | JI2 | Call with J. Kapoor (S&C) re sealing appeal | 0.20 | 1,160.00 | 232.00 |
| 09/20/2023 | GS13 | Telephone conference with K. Pasquale, B. Glueckstein and A. Kranzley regarding ongoing case matters and litigations | 0.80 | 1,675.00 | 1,340.00 |
| 09/20/2023 | GS13 | Telephone conference with A. Kranzley regarding claims and CUD issues | 0.50 | 1,675.00 | 837.50 |

Official Committee of Unsecured Creditors of FTX Trading                                        Page 18
51281-00002
Invoice No. 2379204

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/20/2023 | GS13 | Telephone conference with E. Simpson regarding FTX EU bids | 0.40 | 1,675.00 | 670.00 |
| 09/20/2023 | IS6 | Call with Debtors, K. Pasquale re comments to Burgess complaint | 0.50 | 1,330.00 | 665.00 |
| 09/20/2023 | KP17 | Call with S&C, G. Sasson re plan and pending matters | 0.80 | 1,930.00 | 1,544.00 |
| 09/20/2023 | KP17 | Call with J. Croke, B. Glueckstein (S&C), I. Sasson re draft 3013 complaint | 0.50 | 1,930.00 | 965.00 |
| 09/20/2023 | LK19 | Correspond with A. Kranzley and A. Toobin regarding customer claims issues | 0.60 | 855.00 | 513.00 |
| 09/21/2023 | BL10 | Participate in FTX 2.0 call with debtors, E. Gilad, E. Sibbitt, B. Kelly, C. Daniel, F. Merola, L. Greenbacker, S. Quattrocchi, M. Griffin, D. Holden | 1.00 | 1,330.00 | 1,330.00 |
| 09/21/2023 | BK12 | Participate in FTX 2.0 update call with K. Cofsky (S&C), J. Ray, E. Gilad, E. Sibbitt, C. Daniel, F. Merola, B. Levine, L. Greenbacker, D. Holden, M. Griffin, S. Quattrocchi | 1.00 | 1,675.00 | 1,675.00 |
| 09/21/2023 | CD5 | Participate in FTX 2.0 update call with debtors, E. Gilad, B. Kelly, E. Sibbitt, F. Merola, B. Levine, S. Quattrocchi, M. Griffin, D. Holden, L. Greenbacker | 1.00 | 1,750.00 | 1,750.00 |
| 09/21/2023 | DMP4 | Participate in FTX 2.0 call with debtors, E. Gilad, E. Sibbitt, C. Daniel, B. Kelly, B. Levine, F. Merola, L. Greenbacker, M. Griffin, S. Quattrocchi (1.0); prepare follow-up notes regarding same (.1) | 1.10 | 1,470.00 | 1,617.00 |
| 09/21/2023 | EG18 | Telephone conference with Debtors, E. Sibbitt, C. Daniel, B. Kelly, F. Merola, B. Levine, L. Greenbacker, M. Griffin, D. Holden, S. Quattrocchi regarding FTX 2.0 | 1.00 | 1,930.00 | 1,930.00 |
| 09/21/2023 | ECS3 | Correspond with debtor counsel on RRT matters | 0.40 | 1,595.00 | 638.00 |
| 09/21/2023 | ECS3 | Telephone conference with debtors, ad hoc group, E. Gilad, C. Daniel, B. Kelly, B. Levine, L. Greenbacker, M. Griffin, S. Quattrocchi, F. Merola, D. Holden regarding FTX 2.0 | 1.00 | 1,595.00 | 1,595.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 19
51281-00002
Invoice No. 2379204

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/21/2023 | FM7 | Participate in reboot update telephone conference with Debtors, E. Gilad, E. Sibbitt, C. Daniel, B. Kelly, B. Levine, L. Greenbacker, S. Quattrocchi, D. Holden, M. Griffin (1.0); review K. Cofsky correspondence regarding confidentiality (0.1) | 1.10 | 1,930.00 | 2,123.00 |
| 09/21/2023 | JI2 | Call with J. Kapoor (S&C) re sealing appeal brief and joint appendix (.2); further correspond with J. Kapoor re same (.4) | 0.60 | 1,160.00 | 696.00 |
| 09/21/2023 | KP17 | Email with S&C re sealing appeal brief | 0.20 | 1,930.00 | 386.00 |
| 09/21/2023 | LED | Attend 2.0 call held by debtors with E. Sibbitt, E. Gilad, C. Daniel, B. Kelly, F. Merola, B. Levine, M. Griffin, D. Holden, S. Quattrocchi | 1.00 | 1,470.00 | 1,470.00 |
| 09/21/2023 | MEG9 | Attend FTX 2.0 call with debtors, E. Gilad, E. Sibbitt, C. Daniel, B. Kelly, B. Levine, F. Merola, L. Greenbacker, D. Holden, S. Quattrocchi | 1.00 | 1,470.00 | 1,470.00 |
| 09/21/2023 | SAQ | Attend FTX 2.0 update conference with debtor, E. Gilad, C. Daniel, E. Sibbitt, B. Kelly, F. Merola, B. Levine, L. Greenbacker, M. Griffin, D. Holden | 1.00 | 1,160.00 | 1,160.00 |
| 09/22/2023 | ALZ2 | Participate in telephone conference with E. Gilad, M. Zuppone, N. Morgan, and I. Sasson and S&C regarding securities law issues relating to token issuance | 1.30 | 1,905.00 | 2,476.50 |
| 09/22/2023 | EG18 | Review securities law issues and prepare notes on same for telephone conference with S&C (0.6); participate in securities law telephone conference with S&C, A. Zwickel, M. Zuppone, I. Sasson, and N. Morgan (1.3) | 1.90 | 1,930.00 | 3,667.00 |
| 09/22/2023 | IS6 | Attend call with Debtors, M. Zuppone, A. Zwickel, E. Gilad, and N. Morgan re RRT and securities law analysis | 1.30 | 1,330.00 | 1,729.00 |
| 09/22/2023 | IS6 | Call with Debtors, K. Pasquale re BlockFi claim stipulation | 0.90 | 1,330.00 | 1,197.00 |

Official Committee of Unsecured Creditors of FTX Trading                                          Page 20
51281-00002
Invoice No. 2379204

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/22/2023 | KP17 | Call with S. Rand (Quinn Emanuel) re investigation issues | 0.40 | 1,930.00 | 772.00 |
| 09/22/2023 | KP17 | Calls with S&C, I. Sasson re Debtors' draft BlockFi process term sheet | 0.90 | 1,930.00 | 1,737.00 |
| 09/22/2023 | KP17 | Emails with debtors re examiner appeal | 0.10 | 1,930.00 | 193.00 |
| 09/22/2023 | MLZ | Participate in video conference with A. Zwickel, I. Sasson, E. Gilad, N. Morgan, and A. Dietderich, G. Lloyd, E. Daimond, M. Schollmeyer (Sullivan and Cromwell) to review securities law grid | 1.30 | 1,985.00 | 2,580.50 |
| 09/22/2023 | NM11 | Participate in meeting with FTI, Sullivan & Cromwell, A. Zwickel, I. Sasson, E. Gilad, and M. Zuppone regarding tokenization analysis and next steps | 1.30 | 1,750.00 | 2,275.00 |
| 09/25/2023 | BL10 | Participate in sales issues and update call with S&C, B. Kelly, F. Merola | 0.30 | 1,330.00 | 399.00 |
| 09/25/2023 | BK12 | Participate in M&A update call with J. MacDonald, F. Merola, B. Levine | 0.30 | 1,675.00 | 502.50 |
| 09/25/2023 | FM7 | Participate in S&C M&A update telephone conference with B. Kelly, B. Levine | 0.30 | 1,930.00 | 579.00 |
| 09/25/2023 | KP17 | Emails and call with S&C re BlockFi litigation and legal issues | 0.30 | 1,930.00 | 579.00 |
| 09/25/2023 | LK19 | Correspond with B. Glueckstein regarding [4001] settlement | 0.20 | 855.00 | 171.00 |
| 09/26/2023 | GS15 | Tax update call with S&C tax, A&M, FTI, and N. Wong | 0.50 | 1,650.00 | 825.00 |
| 09/26/2023 | KP17 | Call with A. Dietderich re plan issues (.2); email K. Hansen re same (.1) | 0.30 | 1,930.00 | 579.00 |
| 09/26/2023 | LK19 | Correspond with Debtors' advisors regarding customer claims | 0.20 | 855.00 | 171.00 |
| 09/26/2023 | NKW1 | Conference with Sullivan & Cromwell, FTI and G. Silber regarding tax updates | 0.50 | 855.00 | 427.50 |
| 09/27/2023 | FM7 | Review S&C correspondence regarding FTX EU term sheet (0.3); further correspond with S&C regarding FTX EU (0.2) | 0.50 | 1,930.00 | 965.00 |

Official Committee of Unsecured Creditors of FTX Trading                                      Page 21
51281-00002
Invoice No. 2379204

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/27/2023 | IS6 | Call with B. Beller at S&C re comments on BlockFi stipulation | 0.40 | 1,330.00 | 532.00 |
| 09/27/2023 | JI2 | Correspond with S. Fulton (S&C) re amicus issues | 0.40 | 1,160.00 | 464.00 |
| 09/27/2023 | LK19 | Correspond with A. Kranzley (S&C) and D. Lewandowski (A&M) regarding claims portal issues | 0.20 | 855.00 | 171.00 |
| 09/28/2023 | BL10 | Participate in FTX 2.0 call with Debtors, K. Hansen, G. Sasson, E. Sibbitt, B. Kelly, F. Merola, C. Daniel, L. Greenbacker, M. Griffin, S. Quattrocchi, C. Xu | 1.40 | 1,330.00 | 1,862.00 |
| 09/28/2023 | BK12 | Call with K. Cofsky, T. Shea, UCC members, K. Hansen, G. Sasson, E. Sibbitt, B. Levine, C. Daniel, F. Merola, M. Griffin, L. Greenbacker, S. Quattrocchi, C. Xu re FTX 2.0 bids | 1.40 | 1,675.00 | 2,345.00 |
| 09/28/2023 | CD5 | Call with debtors, Committee members, K. Hansen, G. Sasson, E. Sibbitt, B. Kelly, B. Levine, F. Merola, L. Greenbacker, M. Griffin, S. Quattrocchi, C. Xu regarding 2.0 bids and bidders | 1.40 | 1,750.00 | 2,450.00 |
| 09/28/2023 | CX3 | Telephone conference with Debtors professionals, K. Hansen, G. Sasson, E. Sibbitt, B. Kelly, C. Daniel, B. Levine, M. Griffin, F. Merola, L. Greenbacker, S. Quattrocchi on proposals for FTX 2.0 | 1.40 | 940.00 | 1,316.00 |
| 09/28/2023 | ECS3 | Telephone conference with debtors, ad hoc committee, K. Hansen, G. Sasson, B. Kelly, C. Daniel, B. Levine, M. Griffin, L. Greenbacker, F. Merola, S. Quattrocchi, and C. Xu regarding FTX 2.0 bids and bidders | 1.40 | 1,595.00 | 2,233.00 |
| 09/28/2023 | FM7 | Participate in reboot update telephone conference with Debtors, K. Hansen, G. Sasson, B. Kelly, C. Daniel, B. Levine, E. Sibbitt, M. Griffin, L. Greenbacker, S. Quattrocchi, C. Xu (1.4); review summary of same (0.2); telephone conference with S&C, K. Pasquale re FTX EU update (0.3) | 1.90 | 1,930.00 | 3,667.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 22
51281-00002
Invoice No. 2379204

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/28/2023 | GS13 | Telephone conference with S&C, Ad Hoc Group, K. Hansen, E. Sibbitt, B. Kelly, B. Levine, F. Merola, C. Daniel, L. Greenbacker, M. Griffin, S. Quattrocchi, C. Xu regarding FTX 2.0 process | 1.40 | 1,675.00 | 2,345.00 |
| 09/28/2023 | GS13 | Telephone conference with A. Kranzley regarding omnibus claims issues and related claims matters | 0.60 | 1,675.00 | 1,005.00 |
| 09/28/2023 | GS13 | Telephone conference with E. Simpson regarding FTX EU | 0.50 | 1,675.00 | 837.50 |
| 09/28/2023 | KP17 | Call with S&C, F. Merola re FTX EU | 0.30 | 1,930.00 | 579.00 |
| 09/28/2023 | KH18 | Participate in 2.0 discussions with Debtors, E. Sibbitt, G. Sasson, B. Kelly, B. Levine, F. Merola, C. Daniel, M. Griffin, L. Greenbacker, S. Quattrocchi, C. Xu | 1.40 | 2,135.00 | 2,989.00 |
| 09/28/2023 | LED | Attend 2.0 call with debtors, K. Hansen, E. Sibbitt, B. Kelly, B. Levine, G. Sasson, C. Daniel, F. Merola, M. Griffin, S. Quattrocchi, C. Xu | 1.40 | 1,470.00 | 2,058.00 |
| 09/28/2023 | MEG9 | Call with Debtors, UCC 2.0 subcommittee, K. Hansen, B. Kelly, B. Levine, G. Sasson, E. Sibbitt, C. Daniel, L. Greenbacker, F. Merola, S. Quattrocchi, C. Xu re: 2.0 bids review | 1.40 | 1,470.00 | 2,058.00 |
| 09/28/2023 | SAQ | Attend FTX 2.0 update call with debtors, UCC, K. Hansen, B. Kelly, B. Levine, E. Sibbitt, C. Daniel, G. Sasson, F. Merola, M. Griffin, L. Greenbacker, C. Xu | 1.40 | 1,160.00 | 1,624.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 23
51281-00002
Invoice No. 2379204

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/29/2023 | BL10 | Call with 6002 bidder, Debtors, K. Hansen, G. Sasson, B. Kelly, E. Gilad, M. Griffin, L. Greenbacker, C. Daniel, D. Holden, S. Quattrocchi, C. Xu regarding 2.0 proposal (1.1); prepare summary of key points following 6002 discussion (.6); call with 6003 bidder, Debtors, K. Hansen, K. Pasquale, G. Sasson, B. Kelly, E. Gilad, M. Griffin, L. Greenbacker, C. Daniel, F. Merola, D. Holden, S. Quattrocchi, C. Xu regarding 2.0 proposal (1.0); prepare summary of key points following 6003 discussion (.3); call with 6001 bidder, Debtors, K. Hansen, K. Pasquale, G. Sasson, B. Kelly, E. Gilad, M. Griffin, L. Greenbacker, C. Daniel, F. Merola, D. Holden, S. Quattrocchi, C. Xu regarding 2.0 proposal (1.1); prepare summary of key points following 6001 discussion (.7); review notes prepared by C. Xu related to 6002, 6001, and 6003 calls and share with PH working group (0.6) | 5.40 | 1,330.00 | 7,182.00 |
| 09/29/2023 | BK12 | Call with 2.0 bidder (6001), J. Ray, K. Cofsky, T. Shea, K. Hansen, K. Pasquale, E. Gilad, G. Sasson, B. Levine, C. Daniel, L. Greenbacker, M. Griffin, F. Merola, D. Holden, S. Quattrocchi, C. Xu (1.1); call with 2.0 bidder (6003), J. Ray, K. Cofsky, T. Shea, K. Hansen, E. Gilad, K. Pasquale, G. Sasson, B. Levine, C. Daniel, L. Greenbacker, F. Merola, M. Griffin, D. Holden, S. Quattrocchi, C. Xu (1.0); call with 2.0 bidder (6002), J. Ray, K. Cofsky, T. Shea, K. Hansen, E. Gilad, G. Sasson, B. Levine, C. Daniel, L. Greenbacker, D. Holden, M. Griffin, S. Quattrocchi, C. Xu (1.1) | 3.20 | 1,675.00 | 5,360.00 |
| 09/29/2023 | CD5 | Participate in part of call regarding 6001 2.0 bid overview with Debtors, UCC advisors, K. Hansen, K. Pasquale, E. Gilad, G. Sasson, B. Kelly, B. Levine, L. Greenbacker, F. Merola, D. Holden, M. Griffin, S. Quattrocchi, C. Xu | 0.50 | 1,750.00 | 875.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 24
51281-00002
Invoice No. 2379204

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/29/2023 | CD5 | Participate in 6003 Bid 2 overview call with Debtors, UCC advisors, K. Hansen, E. Gilad, K. Pasquale, G. Sasson, B. Kelly, B. Levine, L. Greenbacker, F. Merola, D. Holden, M. Griffin, S. Quattrocchi, C. Xu | 1.00 | 1,750.00 | 1,750.00 |
| 09/29/2023 | CD5 | Participate in 6002 overview call with Debtors, UCC advisors, K. Hansen, E. Gilad, G. Sasson, B. Kelly, B. Levine, L. Greenbacker, D. Holden, M. Griffin, S. Quattrocchi, C. Xu | 1.10 | 1,750.00 | 1,925.00 |
| 09/29/2023 | CX3 | Attend telephone conference with 2.0 bidder (6003), Debtors, K. Hansen, E. Gilad, K. Pasquale, G. Sasson, B. Kelly, B. Levine, C. Daniel, L. Greenbacker, F. Merola, D. Holden, S. Quattrocchi, M. Griffin | 1.00 | 940.00 | 940.00 |
| 09/29/2023 | CX3 | Attend telephone conference with FTX 2.0 bidder (6002/6002/6002), Debtors, K. Hansen, E. Gilad, G. Sasson, B. Kelly, B. Levine, C. Daniel, L. Greenbacker, D. Holden, S. Quattrocchi, M. Griffin | 1.10 | 940.00 | 1,034.00 |
| 09/29/2023 | CX3 | Attend telephone conference with FTX 2.0 bidder (6001), Debtors, K. Hansen, K. Pasquale, E. Gilad, G. Sasson, B. Kelly, B. Levine, C. Daniel, L. Greenbacker F. Merola, D. Holden, S. Quattrocchi, M. Griffin | 1.10 | 940.00 | 1,034.00 |
| 09/29/2023 | DMP4 | Participate in diligence call on 6002 bid with Debtors, K. Hansen, E. Gilad, G. Sasson, B. Kelly, B. Levine, C. Daniel, L. Greenbacker, M. Griffin, S. Quattrocchi and C. Xu | 1.10 | 1,470.00 | 1,617.00 |
| 09/29/2023 | DMP4 | Participate in diligence call on 6001 bid with Debtors, K. Hansen, K. Pasquale, E. Gilad, G. Sasson, B. Kelly, B. Levine, C. Daniel, L. Greenbacker, F. Merola, D. Holden, S. Quattrocchi and C. Xu | 1.10 | 1,470.00 | 1,617.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 25
51281-00002
Invoice No. 2379204

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/29/2023 | DMP4 | Participate in diligence call on 6003 bid with Debtors, K. Hansen, K. Pasquale, E. Gilad, G. Sasson, B. Kelly, B. Levine, C. Daniel, L. Greenbacker, F. Merola, D. Holden, S. Quattrocchi and C. Xu | 1.00 | 1,470.00 | 1,470.00 |
| 09/29/2023 | EG18 | Participate in FTX 2.0 bid call with 6002, Debtors, UCC advisors, K. Hansen, G. Sasson, B. Kelly, B. Levine, C. Daniel, L. Greenbacker, M. Griffin, D. Holden, S. Quattrocchi, C. Xu (1.1); participate in FTX 2.0 bid call with 6001, Debtors, UCC advisors, K. Hansen, K. Pasquale, G. Sasson, B. Kelly, B. Levine, C. Daniel, M. Griffin, D. Holden, S. Quattrocchi, L. Greenbacker, F. Merola, C. Xu (1.1); participate in FTX 2.0 bid call with 6003, Debtors, UCC advisors, K. Hansen, K. Pasquale, G. Sasson, B. Kelly, B. Levine, C. Daniel, L. Greenbacker, M. Griffin, D. Holden, S. Quattrocchi, F. Merola, C. Xu (1.0) | 3.20 | 1,930.00 | 6,176.00 |
| 09/29/2023 | FM7 | Telephone conference with reboot bidder 6003, Debtors, K. Hansen, E. Gilad, K. Pasquale, G. Sasson, B. Kelly, C. Daniel, M. Griffin, B. Levine, L. Greenbacker, D. Holden, S. Quattrocchi, C. Xu (1.0); telephone conference with reboot bidder 6001, Debtors, K. Hansen, K. Pasquale, E. Gilad, G. Sasson, B. Kelly, B. Levine, C. Daniel, L. Greenbacker, D. Holden, M. Griffin, S. Quattrocchi, C. Xu (1.1); review reboot bidder telephone conference summaries (0.2) | 2.30 | 1,930.00 | 4,439.00 |
| 09/29/2023 | GS13 | Telephone conferences with FTX 2.0 bidders (6002, 6001, 6003), Debtors, K. Hansen, K. Pasquale, E. Gilad, B. Kelly, B. Levine, C. Daniel, M. Griffin, L. Greenbacker, F. Merola, D. Holden, S. Quattrocchi, C. Xu | 3.20 | 1,675.00 | 5,360.00 |
| 09/29/2023 | IS6 | Call with S&C, K. Pasquale re 5128 litigation updates | 0.40 | 1,330.00 | 532.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 26
51281-00002
Invoice No. 2379204

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/29/2023 | KP17 | Participate in 2.0 bidder calls with two bidders (6001, 6003), Debtors, K. Hansen, E. Gilad, G. Sasson, B. Kelly, B. Levine, C. Daniel, L. Greenbacker, M. Griffin, F. Merola, D. Holden, S. Quattrocchi, C. Xu | 2.10 | 1,930.00 | 4,053.00 |
| 09/29/2023 | KP17 | Prepare notes and questions re [5128] (.2); call with S&C, I. Sasson re [5128] (.4); review documents re same (.7) | 1.30 | 1,930.00 | 2,509.00 |
| 09/29/2023 | KH18 | Participate in 2.0 bid call with bidder 6002, Debtors, E. Gilad, G. Sasson, B. Kelly, B. Levine, C. Daniel, L. Greenbacker, M. Griffin, D. Holden, S. Quattrocchi, C. Xu (1.1); participate in 2.0 bid call with bidder 6001, Debtors, K. Pasquale, E. Gilad, G. Sasson, B. Kelly, B. Levine, C. Daniel, L. Greenbacker, F. Merola, M. Griffin, D. Holden, S. Quattrocchi, C. Xu (1.1); participate in 2.0 bid call with bidder 6003, Debtors, E. Gilad, K. Pasquale, G. Sasson, B. Kelly, B. Levine, C. Daniel, L. Greenbacker, F. Merola, M. Griffin, D. Holden, S. Quattrocchi, C. Xu (1.0) | 3.20 | 2,135.00 | 6,832.00 |
| 09/29/2023 | LED | Attend 6002 bidder diligence call with Debtors, UCC advisors, K. Hansen, E. Gilad, G. Sasson, B. Kelly, B. Levine, C. Daniel, D. Holden, M. Griffin, S. Quattrocchi, C. Xu (1.1); attend 6003 bidder diligence call with Debtors, UCC advisors, K. Hansen, E. Gilad, K. Pasquale, G. Sasson, B. Kelly, B. Levine, C. Daniel, F. Merola, D. Holden, M. Griffin, S. Quattrocchi, C. Xu (1.0); correspond with C. Daniel regarding same (.2); attend 6001 diligence call with Debtors, UCC advisors, K. Hansen, K. Pasquale, E. Gilad, G. Sasson, B. Kelly, B. Levine, C. Daniel, F. Merola, D. Holden, M. Griffin, S. Quattrocchi, C. Xu (1.1) | 3.40 | 1,470.00 | 4,998.00 |
| 09/29/2023 | LK19 | Correspond with J. Palmerson (QE), O. Yeffet (QE), and J. Young (QE) regarding investigations of [1011], [1012], and [1004] | 0.30 | 855.00 | 256.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 27
51281-00002
Invoice No. 2379204

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/29/2023 | MEG9 | Attend call with 6002 bidder, K. Hansen, E. Gilad, G. Sasson, B. Kelly, B. Levine, C. Daniel, L. Greenbacker, D. Holden, S. Quattrocchi, and C. Xu regarding regulatory diligence (1.1); attend call with 6003 bidder K. Hansen, K. Pasquale, E. Gilad, G. Sasson, B. Kelly, B. Levine, C. Daniel, L. Greenbacker, F. Merola, S. Quattrocchi, D. Holden, and C. Xu regarding regulatory diligence (1.0); attend call with 6001 bidder K. Hansen, K. Pasquale, E. Gilad, G. Sasson, B. Kelly, B. Levine, C. Daniel, L. Greenbacker, F. Merola, S. Quattrocchi, D. Holden, and C. Xu regarding regulatory diligence (1.1) | 3.20 | 1,470.00 | 4,704.00 |
| 09/29/2023 | SAQ | Attend 6003 bid presentation with Debtors, K. Hansen, K. Pasquale, E. Gilad, G. Sasson, B. Kelly, B. Levine, C. Daniel, L. Greenbacker, F. Merola, D. Holden, M. Griffin, and C. Xu | 1.00 | 1,160.00 | 1,160.00 |
| 09/29/2023 | SAQ | Attend 6002 bid presentation with Debtors, K. Hansen, E. Gilad, G. Sasson, B. Kelly, B. Levine, C. Daniel, L. Greenbacker, D. Holden, M. Griffin and C. Xu | 1.10 | 1,160.00 | 1,276.00 |
| 09/29/2023 | SAQ | Attend 6001 bid presentation with Debtors, K. Hansen, K. Pasquale, E. Gilad, G. Sasson, B. Kelly, B. Levine, C. Daniel, L. Greenbacker, F. Merola, D. Holden, M. Griffin, and C. Xu | 1.10 | 1,160.00 | 1,276.00 |
| 09/30/2023 | KP17 | Emails with S&C re Bahamas mediation | 0.20 | 1,930.00 | 386.00 |
| **Subtotal: B115  Meetings and Communications with Debtors** | | | **255.80** | | **431,740.00** |

**B120     Asset Analysis and Recovery**

Official Committee of Unsecured Creditors of FTX Trading                                          Page 28
51281-00002
Invoice No. 2379204

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/01/2023 | AAN1 | Analyze application of securities laws and resale under Rule 144A for digital assets WRX (0.1), REEF (0.1), WBNB (0.2), c98 (0.1), joe (0.2), CVX (0.1), RSR (0.1), SHIB (0.1), OMG (0.1), 1inch (1.1), TLM (0.2), AUDIO (1.1), LRC (1.1), SXP (1.1), MTL (1.1), and LINA (1.1) | 7.90 | 1,270.00 | 10,033.00 |
| 09/01/2023 | CA14 | Correspond with A. Nizamian, S. Loecher, L. Rubin, G. Khoury and E. Sibbitt re: digital asset recovery analysis (.2); conduct digital asset recovery analysis (1.3) | 1.50 | 1,270.00 | 1,905.00 |
| 09/01/2023 | EG18 | Prepare comments to excluded assets list and reporting requirements for tokenization and Galaxy retention motion | 0.60 | 1,930.00 | 1,158.00 |
| 09/01/2023 | EG18 | Pre-telephone conference with FTI, G. Sasson, I. Sasson regarding token monetization and Galaxy retention | 0.50 | 1,930.00 | 965.00 |
| 09/01/2023 | EG18 | Telephone conference with J. Madell and I. Sasson regarding derivatives trading | 0.40 | 1,930.00 | 772.00 |
| 09/01/2023 | EG18 | Review and comment on Committee's reservation of rights statement regarding token monetization and Galaxy retention | 0.30 | 1,930.00 | 579.00 |
| 09/01/2023 | GS13 | Pre-call with FTI, E. Gilad, I. Sasson regarding monetization issues and Committee concerns/discussion | 0.50 | 1,675.00 | 837.50 |
| 09/01/2023 | GK6 | Analyze FTX digital asset portfolio with respect to the date of mainnet launch of each token, date of acquisition by FTX, method of acquisition by FTX, number of tokens held by FTX, and securities classification (4.2); summarize findings in Excel for E. Sibbitt, K. Hansen, E. Gilad, K. Pasquale, G. Sasson (1.3) | 5.50 | 940.00 | 5,170.00 |
| 09/01/2023 | IS6 | Call with FTI, E. Gilad, G. Sasson re comments to monetization order (.5); call with J. Madell and E. Gilad re hedging issues (.4); revise draft proposed monetization order (1.7) | 2.60 | 1,330.00 | 3,458.00 |

Official Committee of Unsecured Creditors of FTX Trading                                      Page 29
51281-00002
Invoice No. 2379204

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/01/2023 | JI2 | Draft Committee statement and reservation of rights re coin monetization and Galaxy retention | 2.10 | 1,160.00 | 2,436.00 |
| 09/01/2023 | JM59 | Telephone conference with E. Gilad and I. Sasson regarding derivatives trading | 0.40 | 1,750.00 | 700.00 |
| 09/01/2023 | SL36 | Analyze FTX digital asset portfolio with respect to the date of mainnet launch of each token, date of acquisition by FTX, method of acquisition by FTX, and securities classification (0.80); summarize findings in excel for E. Sibbitt, K. Hansen, E. Gilad, K. Pasquale, G. Sasson (0.20) | 1.00 | 1,045.00 | 1,045.00 |
| 09/02/2023 | AAN1 | Analyze securities law considerations and Rule 144 resale issues for digital assets PROM (0.5), ELJ (0.5), BICO (0.4), SLP (1.5), CHR (0.5), EGLD (1.5), SAMO (0.5), and QTUM (1.4) | 6.80 | 1,270.00 | 8,636.00 |
| 09/02/2023 | AAN1 | Analyze non-security key factors list and key findings from crypto exchange cases (2.1); prepare summary notes regarding findings (.7) | 2.80 | 1,270.00 | 3,556.00 |
| 09/02/2023 | CA14 | Correspond with A. Nizamian, S. Loecher, L. Rubin, G. Khoury and E. Sibbitt re: digital asset recovery analysis (.2); analyze FTX digital asset portfolio with respect to the date of mainnet launch of each token, date of acquisition by FTX, method of acquisition by FTX, and securities classification (2.0) | 2.20 | 1,270.00 | 2,794.00 |
| 09/02/2023 | EG18 | Draft inserts to Committee's reservation of rights statement regarding token monetization and Galaxy retention | 0.60 | 1,930.00 | 1,158.00 |
| 09/02/2023 | SL36 | Analyze FTX digital asset portfolio with respect to the date of mainnet launch of each token, date of acquisition by FTX, method of acquisition by FTX, and securities classification (1.50); prepare summary of findings in excel for E. Sibbitt, K. Hansen, E. Gilad, K. Pasquale, G. Sasson (0.20) | 1.70 | 1,045.00 | 1,776.50 |

Official Committee of Unsecured Creditors of FTX Trading                                  Page 30
51281-00002
Invoice No. 2379204

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/03/2023 | AAN1 | Analyze securities law considerations and Rule 144A resale issues regarding ZIL (0.3), ALPHA (0.3), AMPL (0.3), SUN (0.3), AXL (0.4), GAL (0.3), BSV (1.3), HUM (0.3), FIL (0.3), USTC (1.3), GMX (1.3), and OKB (0.3) | 6.70 | 1,270.00 | 8,509.00 |
| 09/03/2023 | EG18 | Review and revise reservation of rights statement regarding token monetization and Galaxy retention | 0.60 | 1,930.00 | 1,158.00 |
| 09/03/2023 | IS6 | Prepare inserts to and revise Committee statement re coin monetization motion | 1.10 | 1,330.00 | 1,463.00 |
| 09/03/2023 | SL36 | Analyze FTX digital asset portfolio with respect to the date of mainnet launch of each token, date of acquisition by FTX, method of acquisition by FTX, and securities classification (1.10); summarize findings in excel for E. Sibbitt, K. Hansen, E. Gilad, K. Pasquale, G. Sasson (0.20) | 1.30 | 1,045.00 | 1,358.50 |
| 09/04/2023 | AAN1 | Analyze securities law considerations and Rule 144A resale issues regarding PUNDI (0.2), ELF (0.2), BAL (0.2), ALICE (0.2), CREAM (0.2), PSG fan token (0.2), DENT (0.2), LCX (0.2), STMX (0.1), 6002 (1.2), EWT (1.2), BUSD (1.2), PHA (0.2), and VET (1.2) | 6.70 | 1,270.00 | 8,509.00 |
| 09/04/2023 | IS6 | Review and comment on monetization filings | 0.40 | 1,330.00 | 532.00 |
| 09/04/2023 | JI2 | Revise statement and reservation of rights re coin monetization | 1.30 | 1,160.00 | 1,508.00 |
| 09/04/2023 | SL36 | Analyze FTX digital asset portfolio with respect to the date of mainnet launch of each token, date of acquisition by FTX, method of acquisition by FTX, and securities classification (1.80); summarize findings in excel for E. Sibbitt, K. Hansen, E. Gilad, K. Pasquale, G. Sasson (0.20) | 2.00 | 1,045.00 | 2,090.00 |

Official Committee of Unsecured Creditors of FTX Trading                                        Page 31
51281-00002
Invoice No. 2379204

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/05/2023 | AAN1 | Analyze securities law considerations and Rule 144A resale issues regarding SCRT (0.2), RLC (0.2), BTCB (0.2), GLM (0.2), ETX (0.2), WOO (0.2), 0x (1.2), YGG (0.2), LUNA2 (0.2), USDT.E (1.2), AGLD (0.2), and GODS (1.2) | 5.40 | 1,270.00 | 6,858.00 |
| 09/05/2023 | EG18 | Analyze updated retention and token monetization documents sent by Debtors | 1.60 | 1,930.00 | 3,088.00 |
| 09/05/2023 | EG18 | Correspond with DPW regarding Galaxy retention motion | 0.20 | 1,930.00 | 386.00 |
| 09/05/2023 | GK6 | Analyze FTX digital asset portfolio with respect to the date of mainnet launch of each token, date of acquisition by FTX, method of acquisition by FTX, and securities classification (5.2); summarize findings in excel for E. Sibbitt, K. Hansen, E. Gilad, K. Pasquale, G. Sasson (2.2) | 7.40 | 940.00 | 6,956.00 |
| 09/05/2023 | SL36 | Analyze FTX digital asset portfolio with respect to the date of mainnet launch of each token, date of acquisition by FTX, method of acquisition by FTX, and securities classification (0.70); summarize findings in excel for E. Sibbitt, K. Hansen, E. Gilad, K. Pasquale, G. Sasson (0.10) | 0.80 | 1,045.00 | 836.00 |
| 09/06/2023 | EG18 | Analyze updated drafts of token monetization and Galaxy retention documents (.3); telephone conference with FTI, J. Madell, I. Sasson, J. Iaffaldano regarding same (1.4); follow up telephone conference with I. Sasson regarding same (.4) | 2.10 | 1,930.00 | 4,053.00 |
| 09/06/2023 | GK6 | Analyze FTX digital asset portfolio with respect to the date of mainnet launch of each token, date of acquisition by FTX, method of acquisition by FTX, and securities classification (6.3); summarize findings in excel for E. Sibbitt, K. Hansen, E. Gilad, K. Pasquale, G. Sasson (1.2) | 7.50 | 940.00 | 7,050.00 |

Official Committee of Unsecured Creditors of FTX Trading                                  Page 32
51281-00002
Invoice No. 2379204

_____

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/06/2023 | IS6 | Call with FTI, E. Gilad, J. Madell, and J. Iaffaldano re token monetization and Galaxy retention motion (1.4); follow up call with E. Gilad re same (.4); review and revise draft IMA, sale order, and retention order re same (3.8) | 5.60 | 1,330.00 | 7,448.00 |
| 09/06/2023 | JI2 | Review issues list re Galaxy retention and token monetization (.6); call with FTI, E. Gilad, I. Sasson and J. Madell re same (1.4); revise draft order re same (2.5) | 4.50 | 1,160.00 | 5,220.00 |
| 09/06/2023 | JM59 | Call with FTI, E. Gilad, I. Sasson, and J. Iaffaldano re token monetization and Galaxy retention motion | 1.40 | 1,750.00 | 2,450.00 |
| 09/07/2023 | AAN1 | Analyze digital asset portfolio, Rule 144 considerations and project team affiliations with FTX as to CEL (0.8), HNT (0.8), ZEC (0.8), AAVE (0.8), MIM (0.4) | 3.60 | 1,270.00 | 4,572.00 |
| 09/07/2023 | EG18 | Analyze and mark up token monetization order, excluded assets list, reporting requirements, Galaxy IMA, Galaxy retention order (3.0); telephone conference with FTI, J. Madell, I. Sasson, and J. Iaffaldano regarding same (1.2) | 4.20 | 1,930.00 | 8,106.00 |
| 09/07/2023 | GK6 | Analyze FTX digital asset portfolio with respect to the date of mainnet launch of each token, date of acquisition by FTX, method of acquisition by FTX, and securities classification (5.3); summarize findings in excel for E. Sibbitt, K. Hansen, E. Gilad, K. Pasquale, G. Sasson (2.8) | 8.10 | 940.00 | 7,614.00 |
| 09/07/2023 | IS6 | Call with J. Madell, E. Gilad, and J. Iaffaldano re investment management agreement and Galaxy retention issues (1.2); follow up analysis re same (1.0) | 2.20 | 1,330.00 | 2,926.00 |
| 09/07/2023 | JI2 | Call with FTI, J. Madell, I. Sasson, M. Diodato (FTI) and F. Risler (FTI) re monetization order revisions (1.2); analyze and revise monetization order (1.6) | 2.80 | 1,160.00 | 3,248.00 |

Official Committee of Unsecured Creditors of FTX Trading                                          Page 33
51281-00002
Invoice No. 2379204

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/07/2023 | JM59 | Telephone conference with FTI, E. Gilad, I. Sasson, and J. Iaffaldano regarding token monetization order, Galaxy IMA, and Galaxy retention order | 1.20 | 1,750.00 | 2,100.00 |
| 09/08/2023 | AAN1 | Analyze key findings from digital asset portfolio review and resale restriction considerations (2.4); prepare presentation regarding same (1.4) | 3.80 | 1,270.00 | 4,826.00 |
| 09/08/2023 | EG18 | Review and comment on updated token monetization and Galaxy documents from debtors | 0.40 | 1,930.00 | 772.00 |
| 09/08/2023 | GS13 | Review revised documents regarding monetization issues | 1.70 | 1,675.00 | 2,847.50 |
| 09/08/2023 | GK6 | Analyze FTX digital asset portfolio with respect to the date of mainnet launch of each token, date of acquisition by FTX, method of acquisition by FTX, and securities classification (5.3); summarize findings in excel for E. Sibbitt, K. Hansen, E. Gilad, K. Pasquale, G. Sasson (2.1) | 7.40 | 940.00 | 6,956.00 |
| 09/08/2023 | JI2 | Revise Galaxy retention, sale motion and order | 5.10 | 1,160.00 | 5,916.00 |
| 09/08/2023 | KH18 | Analyze monetization issues | 1.00 | 2,135.00 | 2,135.00 |
| 09/09/2023 | AAN1 | Analyze and comment on list of ideal factors for non-security (1.7); conduct comparative analysis to securities and commodities (1.5) | 3.20 | 1,270.00 | 4,064.00 |
| 09/09/2023 | EG18 | Analyze updated token monetization and Galaxy motions and definitive documents (2.3); prepare comments on same (.6); correspond with FTI and J. Madell regarding same (.3) | 3.20 | 1,930.00 | 6,176.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 34
51281-00002
Invoice No. 2379204

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/10/2023 | EG18 | Pre-debtor call telephone conference with FTI and J. Madell regarding updated token monetization and Galaxy motions and definitive documents (0.4); prepare issues list regarding same (0.2); review iterative drafts of updated token monetization and Galaxy documents (0.6); prepare comments on same (0.2); correspond with S&C regarding same (0.5); telephone conferences with FTI regarding same (2.0) | 3.90 | 1,930.00 | 7,527.00 |
| 09/10/2023 | GK6 | Analyze FTX digital asset portfolio with respect to the date of mainnet launch of each token, date of acquisition by FTX, method of acquisition by FTX, and securities classification (.8); summarize findings in excel for E. Sibbitt, K. Hansen, E. Gilad, K. Pasquale, G. Sasson (.8) | 1.60 | 940.00 | 1,504.00 |
| 09/10/2023 | JM59 | Analyze issues and authority regarding Galaxy retention and investment management re token monetization (.5); call with FTI and E. Gilad regarding same and prep for debtor token monetization call (.4) | 0.90 | 1,750.00 | 1,575.00 |
| 09/11/2023 | EG18 | Correspond with FTI regarding token monetization motion (0.3); revise token monetization motion (0.3) | 0.60 | 1,930.00 | 1,158.00 |
| 09/11/2023 | GK6 | Analyze FTX digital asset portfolio with respect to the date of mainnet launch of each token, date of acquisition by FTX, method of acquisition by FTX, and securities classification (2.1); summarize findings in excel for E. Sibbitt, K. Hansen, E. Gilad, K. Pasquale, G. Sasson (1.1) | 3.20 | 940.00 | 3,008.00 |
| 09/11/2023 | JM59 | Review and comment on Galaxy retention, sale motion, and related orders | 1.60 | 1,750.00 | 2,800.00 |
| 09/12/2023 | ECS3 | Analyze FTX digital assets and token monetization (.8); conference with G. Khoury regarding same (.2) | 1.00 | 1,595.00 | 1,595.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 35
51281-00002
Invoice No. 2379204

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/12/2023 | GK6 | Conference with E. Sibbitt regarding FTX digital asset portfolio and next steps regarding token analysis (.2); correspond with E. Sibbitt regarding same (.8) | 1.00 | 940.00 | 940.00 |
| 09/12/2023 | JI2 | Analyze issues re Galaxy retention and monetization of tokens | 3.20 | 1,160.00 | 3,712.00 |
| 09/12/2023 | JM59 | Review and comment on Galaxy retention, sale motion, and related orders | 0.70 | 1,750.00 | 1,225.00 |
| 09/13/2023 | EG18 | Review and comment on updated drafts of token monetization and Galaxy retention documents (0.7); correspond with Debtors and U.S. Trustee regarding same (0.2) | 0.90 | 1,930.00 | 1,737.00 |
| 09/13/2023 | ECS3 | Analyze and comment on diligence on FTX coin portfolio | 3.50 | 1,595.00 | 5,582.50 |
| 09/14/2023 | AAN1 | Analyze FTX digital asset portfolio Rule 144 considerations and triage by market capitalization | 3.30 | 1,270.00 | 4,191.00 |
| 09/14/2023 | GS13 | Review coin monetization protocol and related pleadings (1.6); telephone conference with F. Risler (FTI) regarding modifications to same and next steps (.5); email E. Gilad regarding same (.1) | 2.20 | 1,675.00 | 3,685.00 |
| 09/15/2023 | LK19 | Correspond with E. Gilad and M. Diodato regarding token monetization term sheet and as-entered orders | 0.50 | 855.00 | 427.50 |
| 09/19/2023 | EG18 | Review BTC/ETH notice (.1); correspond with FTI regarding same (.1) | 0.20 | 1,930.00 | 386.00 |
| 09/19/2023 | ECS3 | Analyze and comment on regulatory diligence on coin portfolio | 3.50 | 1,595.00 | 5,582.50 |
| 09/19/2023 | IS6 | Correspond with FTI re token monetization | 0.30 | 1,330.00 | 399.00 |
| 09/19/2023 | JM59 | Analyze issues regarding perpetual futures valuation | 0.70 | 1,750.00 | 1,225.00 |
| 09/20/2023 | DAH2 | Reply to question from E. Sibbitt regarding Investment Company Act exclusions | 0.30 | 1,905.00 | 571.50 |
| 09/20/2023 | EG18 | Correspond with FTI, J. Madell regarding token monetization and Galaxy investment management agreement (.4); analyze issues regarding same (.2) | 0.60 | 1,930.00 | 1,158.00 |

Official Committee of Unsecured Creditors of FTX Trading                                             Page 36
51281-00002
Invoice No. 2379204

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/20/2023 | ECS3 | Analyze and comment on diligence of coin portfolio assets | 2.40 | 1,595.00 | 3,828.00 |
| 09/20/2023 | JM59 | Further analyze issues regarding perpetual futures valuation | 0.60 | 1,750.00 | 1,050.00 |
| 09/21/2023 | EG18 | Telephone conference with FTI regarding Galaxy investment management agreement and token monetization (0.6); update memo to UCC regarding same (0.3); telephone conference with J. Madell regarding same (0.2) | 1.10 | 1,930.00 | 2,123.00 |
| 09/21/2023 | JI2 | Analyze derivative and perpetual futures issues (1.3); review draft email to UCC re same (.6) | 1.90 | 1,160.00 | 2,204.00 |
| 09/21/2023 | JI2 | Review FTI presentation re token monetization issues | 0.90 | 1,160.00 | 1,044.00 |
| 09/21/2023 | JM59 | Continue analyzing issues regarding perpetual futures valuation (.4); call with E. Gilad regarding same and token monetization (.2) | 0.60 | 1,750.00 | 1,050.00 |
| 09/22/2023 | ECS3 | Review and comment on token portfolio resale analysis | 1.50 | 1,595.00 | 2,392.50 |
| 09/22/2023 | ECS3 | Telephone conference with G. Khoury regarding regulatory considerations for security tokens | 0.40 | 1,595.00 | 638.00 |
| 09/22/2023 | GK6 | Analyze regulatory considerations for security tokens (4.6); analyze mechanics of tokenization and common hurdles (.6); conference with E. Sibbitt regarding the same (.4) | 5.60 | 940.00 | 5,264.00 |
| 09/25/2023 | CA14 | Analyze XRP analytical filter chart (1.4); correspond with E. Sibbitt re: same (.1) | 1.50 | 1,270.00 | 1,905.00 |
| 09/25/2023 | ECS3 | Analyze and comment on securities regulatory diligence framework (.8); conference with G. Khoury regarding same (.3) | 1.10 | 1,595.00 | 1,754.50 |

Official Committee of Unsecured Creditors of FTX Trading                                           Page 37
51281-00002
Invoice No. 2379204

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/25/2023 | GK6 | Analyze regulatory considerations for security tokens (4.2); analyze mechanics of tokenization and common hurdles (.7); analyze Delaware corporate law section 224 amendments that permit blockchain technology in maintaining a stock ledger (1.8); conference with E. Sibbitt regarding the same (.3) | 7.00 | 940.00 | 6,580.00 |
| 09/26/2023 | EG18 | Discussions with FTI regarding token monetization (0.6); analyze issues regarding same (.3); correspond with J. Madell regarding same (0.4) | 1.30 | 1,930.00 | 2,509.00 |
| 09/26/2023 | JM59 | Analyze and comment on asset management agreement and perpetual valuation | 0.50 | 1,750.00 | 875.00 |
| 09/26/2023 | KH18 | Analyze regulatory and trading considerations regarding tokens and tokenization | 0.90 | 2,135.00 | 1,921.50 |
| 09/27/2023 | AAN1 | Analyze privacy coins and KYC/AML concerns | 1.80 | 1,270.00 | 2,286.00 |
| 09/27/2023 | JM59 | Review issues regarding asset management agreement and perpetual valuation | 0.20 | 1,750.00 | 350.00 |
| 09/27/2023 | LK19 | Correspond with E. Gilad and F. Risler (FTI) regarding over the counter trading agreements | 0.20 | 855.00 | 171.00 |
| 09/28/2023 | AAN1 | Analyze legal consequences of XRP decision for institutional purchasers, resellers and market makers | 3.20 | 1,270.00 | 4,064.00 |
| 09/28/2023 | JM59 | Review proposed OTC derivatives documentation | 0.40 | 1,750.00 | 700.00 |
| 09/29/2023 | AAN1 | Analyze securities law issues regarding wrapped ETH products | 3.80 | 1,270.00 | 4,826.00 |
| 09/29/2023 | IS6 | Analyze CEL Token related issues | 0.60 | 1,330.00 | 798.00 |
| 09/29/2023 | LK19 | Correspond with K. Hansen regarding proprietary token | 0.10 | 855.00 | 85.50 |
| **Subtotal: B120  Asset Analysis and Recovery** | | | **213.20** | | **277,118.00** |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 38
51281-00002
Invoice No. 2379204

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B130** | **Asset Disposition** | | | | |
| 09/01/2023 | FM7 | Review 5062 documents | 0.30 | 1,930.00 | 579.00 |
| 09/02/2023 | FM7 | Review O'Hara correspondence regarding 5062 (0.2); review Homrich correspondence regarding fund sale and NDA (0.4) | 0.60 | 1,930.00 | 1,158.00 |
| 09/03/2023 | KH18 | Analyze sequencing and diligence issues with venture assets | 1.10 | 2,135.00 | 2,348.50 |
| 09/05/2023 | BL10 | Summarize M&A updates re venture transactions | 0.80 | 1,330.00 | 1,064.00 |
| 09/05/2023 | FM7 | Review FTX EU term sheet (0.3); correspond with Jefferies regarding 5062 update (0.2) | 0.50 | 1,930.00 | 965.00 |
| 09/06/2023 | FM7 | Correspond with Jefferies (R. Hamilton) regarding FTX EU term sheet | 0.20 | 1,930.00 | 386.00 |
| 09/06/2023 | MM51 | Review venture investment documents and prepare diligence summaries for investments in 5028 | 1.40 | 940.00 | 1,316.00 |
| 09/07/2023 | BL10 | Participate in FTX M&A update call with F. Merola, C. Xu (.3); follow-up review and comment on open sale items (.4); review new data room venture documents (.6) | 1.30 | 1,330.00 | 1,729.00 |
| 09/07/2023 | CX3 | Telephone conference with Jefferies, F. Merola, and B. Levine on ventures and FTX 2.0 updates | 0.30 | 940.00 | 282.00 |
| 09/07/2023 | FM7 | Participate in M&A update telephone conference with Jefferies, B. Levine, C. Xu | 0.30 | 1,930.00 | 579.00 |
| 09/07/2023 | KH18 | Review and comment on ventures transactions and related sale documents | 1.10 | 2,135.00 | 2,348.50 |
| 09/07/2023 | MM51 | Review venture investment documents and prepare diligence summaries for investments in 5028 | 1.70 | 940.00 | 1,598.00 |
| 09/08/2023 | CX3 | Complete due diligence summary of ventures investment (5110) | 1.70 | 940.00 | 1,598.00 |
| 09/08/2023 | FM7 | Analyze FTX EU term sheet | 0.30 | 1,930.00 | 579.00 |
| 09/11/2023 | BL10 | Update venture diligence report and pending transaction summary | 0.40 | 1,330.00 | 532.00 |

Official Committee of Unsecured Creditors of FTX Trading                                      Page 39
51281-00002
Invoice No. 2379204

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/11/2023 | FM7 | Review Jefferies crypto news run regarding venture investments | 0.20 | 1,930.00 | 386.00 |
| 09/13/2023 | FM7 | Review Jefferies crypto news run regarding venture investments | 0.20 | 1,930.00 | 386.00 |
| 09/13/2023 | FM7 | Review Jefferies correspondence regarding venture investment sale process (0.2); analyze Jefferies venture portfolio proposal (0.3) | 0.50 | 1,930.00 | 965.00 |
| 09/14/2023 | BL10 | Review updated transaction documents in advance of M&A call (.8); participate in M&A update call with Jefferies, K. Pasquale, G. Sasson, B. Kelly, F. Merola, C. Xu (.5) | 1.30 | 1,330.00 | 1,729.00 |
| 09/14/2023 | BK12 | Participate in M&A update call with M. O'Hara, K. Pasquale, G. Sasson, F. Merola, C. Xu and B. Levine | 0.50 | 1,675.00 | 837.50 |
| 09/14/2023 | CX3 | Telephone conference with Jefferies, K. Pasquale, G. Sasson, B. Kelly, F. Merola, and B. Levine on recent M&A updates regarding FTX 2.0, ventures sales (.5); prepare follow up notes regarding same (.1) | 0.60 | 940.00 | 564.00 |
| 09/14/2023 | FM7 | Review term sheet regarding FTX EU (0.3); participate in M&A update telephone conference with Jefferies, K. Pasquale, G. Sasson, B. Kelly, B. Levine, and C. Xu (0.5); review PWP de minimis offer summary (0.1); review Risler correspondence regarding staking (0.2); correspond with E. Sibbitt regarding venture investment strategies (0.2); review B. Kelly correspondence with Jefferies regarding venture investment strategies (0.2) | 1.50 | 1,930.00 | 2,895.00 |
| 09/14/2023 | GS13 | Telephone conference with Jefferies, K. Pasquale, B. Kelly, F. Merola, B. Levine and C. Xu regarding ongoing sale processes | 0.50 | 1,675.00 | 837.50 |
| 09/14/2023 | KP17 | Call with Jefferies, G. Sasson, B. Kelly, F. Merola, B. Levine, and C. Xu re M&A updates re venture transactions and sales | 0.50 | 1,930.00 | 965.00 |
| 09/15/2023 | BL10 | Review de minimis offer summary and summarize open items | 0.50 | 1,330.00 | 665.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 40
51281-00002
Invoice No. 2379204

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/15/2023 | BK12 | Review de minimis venture offer summary from N. Velivela (0.3); correspond with C. Xu re: same (0.1) | 0.40 | 1,675.00 | 670.00 |
| 09/15/2023 | CX3 | Review ventures transaction documents (Helix Nanotechnologies) (.3); correspond with S&C re 5117 documents (.1); review 5117 transaction documents (.2) | 0.60 | 940.00 | 564.00 |
| 09/15/2023 | CX3 | Review debtors' dataroom regarding ventures sale | 0.30 | 940.00 | 282.00 |
| 09/15/2023 | FM7 | Review B. Kelly correspondence with Jefferies regarding venture investment monetization structures (0.2); review C. Xu correspondence regarding documents on de minimis sales (0.1); review correspondence from MacDonald (S&C) regarding 5117 Lab documents (0.2); review Jefferies correspondence regarding letter to John Ray regarding venture assets (0.2) | 0.70 | 1,930.00 | 1,351.00 |
| 09/15/2023 | FM7 | Analyze Jefferies crypto news run regarding venture investments | 0.20 | 1,930.00 | 386.00 |
| 09/17/2023 | FM7 | Review K. Hansen correspondence regarding PWP and venture investment sales | 0.20 | 1,930.00 | 386.00 |
| 09/18/2023 | BL10 | Review 5132 documents (.4); follow-up correspondence with S&C on background information re same (.1); review diligence summaries in preparation for upcoming sales (.7); update venture report re same (.4) | 1.60 | 1,330.00 | 2,128.00 |
| 09/18/2023 | BK12 | Review FTX EU term sheet | 0.30 | 1,675.00 | 502.50 |
| 09/18/2023 | FM7 | Review Jefferies crypto news run regarding venture investments | 0.10 | 1,930.00 | 193.00 |
| 09/18/2023 | FM7 | Review FTX EU term sheet | 0.30 | 1,930.00 | 579.00 |
| 09/18/2023 | GS13 | Review bids regarding FTX EU | 0.60 | 1,675.00 | 1,005.00 |
| 09/19/2023 | BL10 | Respond to Jefferies email on 5062 summary | 0.60 | 1,330.00 | 798.00 |
| 09/19/2023 | BK12 | Review Jefferies deck re: secondary sales (0.2); respond to G. Sasson and B. Levine emails re: same (0.2) | 0.40 | 1,675.00 | 670.00 |

Official Committee of Unsecured Creditors of FTX Trading                                        Page 41
51281-00002
Invoice No. 2379204

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/19/2023 | CX3 | Prepare summary of terms of 5132 purchase agreements | 1.80 | 940.00 | 1,692.00 |
| 09/19/2023 | FM7 | Review Jefferies venture and growth secondary pricing (0.2); review FTI risk and performance monitoring (0.2); review Jefferies correspondence regarding 5062 (0.2); review PWP 5062 documents (0.2) | 0.80 | 1,930.00 | 1,544.00 |
| 09/19/2023 | GS13 | Review bids for FTX EU (.6); review updated documents for FTX EU (.4); telephone conference with Jefferies regarding same (.2) | 1.20 | 1,675.00 | 2,010.00 |
| 09/19/2023 | GS13 | Review 5062 update (.3); emails regarding 5062 with Jefferies (.2) | 0.50 | 1,675.00 | 837.50 |
| 09/20/2023 | BL10 | Review orders related to Investment Services Agreement (0.3); review updated data room documents regarding FTX 2.0 (0.3) | 0.60 | 1,330.00 | 798.00 |
| 09/20/2023 | FM7 | Review Jefferies crypto news run regarding venture assets | 0.20 | 1,930.00 | 386.00 |
| 09/20/2023 | GS13 | Review FTX EU bids | 0.40 | 1,675.00 | 670.00 |
| 09/21/2023 | BK12 | Participate in M&A update call with D. Homrich, G. Sasson, F. Merola, E. Burns, and C. Xu (0.4); follow-up analysis of issues discussed (0.1) | 0.50 | 1,675.00 | 837.50 |
| 09/21/2023 | CX3 | Telephone conference with Jefferies, G. Sasson, B. Kelly, F. Merola, E. Burns on ventures updates | 0.40 | 940.00 | 376.00 |
| 09/21/2023 | EHG | Review ventures diligence notes (.1); conference with Jefferies, G. Sasson, B. Kelly, F. Merola, and C. Xu regarding sale processes (.4) | 0.50 | 1,160.00 | 580.00 |
| 09/21/2023 | FM7 | Participate in Jefferies M&A update telephone conference with G. Sasson, B. Kelly, E. Burns, C. Xu (0.4); review PWP de minimis offer summary (0.2) | 0.60 | 1,930.00 | 1,158.00 |
| 09/21/2023 | GS13 | Update telephone conference with Jefferies, B. Kelly, F. Merola, E. Burns, C. Xu regarding ongoing M&A matters | 0.40 | 1,675.00 | 670.00 |

Official Committee of Unsecured Creditors of FTX Trading        Page 42
51281-00002
Invoice No. 2379204

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/22/2023 | BK12 | Review de minimis sale notice re: 5062 (.2); review U.S. Trustee email to A. Kranzley re: same (.1); respond to G. Sasson questions re: same (.1) | 0.40 | 1,675.00 | 670.00 |
| 09/22/2023 | FM7 | Review notice of 5062 de minimis sale (0.2); review U.S. Trustee correspondence regarding 5062 de minimis sale (0.2); review S&C correspondence regarding FTX EU term sheet (0.2); review B. Levine correspondence regarding 5062 recommendation (0.2) | 0.80 | 1,930.00 | 1,544.00 |
| 09/22/2023 | FM7 | Analyze crypto news run regarding venture investments | 0.20 | 1,930.00 | 386.00 |
| 09/22/2023 | GS13 | Review FTX EU bids (.4); emails with R. Hamilton regarding same (.2) | 0.60 | 1,675.00 | 1,005.00 |
| 09/25/2023 | BL10 | Review updates on venture portfolio diligence prepared by C. Xu (.1); review additional venture diligence items (.4); compose follow-up questions and next steps for same (.4) | 0.90 | 1,330.00 | 1,197.00 |
| 09/25/2023 | BK12 | Review 5004 matters and related article (0.1); correspond with F. Merola re: same (0.1) | 0.20 | 1,675.00 | 335.00 |
| 09/25/2023 | CX3 | Update ventures diligence list (0.2); analyze ventures related documents in data room (1.2) | 1.40 | 940.00 | 1,316.00 |
| 09/25/2023 | FM7 | Analyze Jefferies crypto news run regarding venture investments | 0.20 | 1,930.00 | 386.00 |
| 09/25/2023 | FM7 | Review memo regarding FTX Japan reboot (0.2); correspond with B. Kelly regarding 5004 (0.2) | 0.40 | 1,930.00 | 772.00 |
| 09/26/2023 | CX3 | Draft diligence summary of ventures investment (5020) | 3.60 | 940.00 | 3,384.00 |
| 09/26/2023 | FM7 | Analyze Jefferies crypto news run regarding venture investments | 0.20 | 1,930.00 | 386.00 |
| 09/26/2023 | FM7 | Review Daley correspondence regarding FTX EU | 0.20 | 1,930.00 | 386.00 |

Official Committee of Unsecured Creditors of FTX Trading                                                    Page 43
51281-00002
Invoice No. 2379204

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/26/2023 | MM51 | Review venture investment documents and prepare diligence summaries for investments in 5028 | 1.20 | 940.00 | 1,128.00 |
| 09/26/2023 | SAQ | Review memo from Debtor regarding resumption of business in Japan | 0.10 | 1,160.00 | 116.00 |
| 09/27/2023 | CX3 | Review ventures diligence update documents and available deal documents (1.1); correspond with B. Levine on same (0.2) | 1.30 | 940.00 | 1,222.00 |
| 09/27/2023 | FM7 | Participate in portion of telephone conference with P. Gruhn, G. Sasson regarding FTX Europe (0.3); telephone conference with Jefferies, G. Sasson regarding FTX EU (0.4); review Crypto PSA (0.2) | 0.90 | 1,930.00 | 1,737.00 |
| 09/27/2023 | GS13 | Telephone conference with FTX EU bidder, F. Merola (portion) (.9); telephone conference with Jefferies, F. Merola regarding same (.4); telephone conference with K. Pasquale regarding same and litigation impact (.2) | 1.50 | 1,675.00 | 2,512.50 |
| 09/27/2023 | MM51 | Review venture investment documents and prepare diligence summaries for investments in 5028 | 0.90 | 940.00 | 846.00 |
| 09/28/2023 | BL10 | Participate in M&A update call with Jefferies, B. Kelly, C. Xu | 0.20 | 1,330.00 | 266.00 |
| 09/28/2023 | BK12 | Participate in M&A update call with R. Hamilton, B. Levine, C. Xu | 0.20 | 1,675.00 | 335.00 |
| 09/28/2023 | CX3 | Revise notes on call re ventures updates (.1); correspond with B. Levine on same (.1) | 0.20 | 940.00 | 188.00 |
| 09/28/2023 | CX3 | Telephone conference with Jefferies, B. Kelly, B. Levine on recent updates on ventures sales | 0.20 | 940.00 | 188.00 |
| 09/28/2023 | FM7 | Review PWP correspondence re 5062 (0.2); review PWP correspondence re 5005 (0.2); review summary re Jefferies M&A update (0.2); revise Jefferies UCC correspondence re 5005 process (0.2); review PWP de minimis asset summary (0.2) | 1.00 | 1,930.00 | 1,930.00 |

Official Committee of Unsecured Creditors of FTX Trading                                        Page 44
51281-00002
Invoice No. 2379204

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/28/2023 | GS13 | Telephone conference with K. Pasquale regarding FTX EU following related call with debtors | 0.20 | 1,675.00 | 335.00 |
| 09/28/2023 | KP17 | Conference with G. Sasson re FTX EU | 0.20 | 1,930.00 | 386.00 |
| 09/28/2023 | KH18 | Analyze M&A ventures transactions and FTX EU matters | 0.80 | 2,135.00 | 1,708.00 |
| 09/29/2023 | CX3 | Review investment documents of ventures (5121 Society, Whop) | 0.80 | 940.00 | 752.00 |
| 09/29/2023 | FM7 | Correspond with C. Xu regarding 5121 (0.2); revise UCC correspondence regarding 5005 (0.1); correspond with R. Hamilton regarding 5005 (0.2) | 0.50 | 1,930.00 | 965.00 |
| 09/29/2023 | LK19 | Correspond with L. Hultgren (Jefferies) regarding UCC conflicts for ventures update | 0.20 | 855.00 | 171.00 |
| 09/29/2023 | MM51 | Review venture investment documents and prepare diligence summaries for investments in 5028 | 1.10 | 940.00 | 1,034.00 |
| | **Subtotal: B130  Asset Disposition** | | **53.10** | | **75,952.00** |

**B140     Relief from Stay/Adequate Protection Proceedings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/21/2023 | IS6 | Review recent motion to lift stay and related pleadings | 0.20 | 1,330.00 | 266.00 |
| 09/21/2023 | JI2 | Analyze issues re motion for relief from stay (1.3); correspond with G. Sasson re same (.3) | 1.60 | 1,160.00 | 1,856.00 |
| 09/29/2023 | KC27 | Review Three Arrows lift stay motion (.2); summarize same (.2); correspond with J. Iaffaldano regarding same (.1) | 0.50 | 940.00 | 470.00 |
| 09/30/2023 | CX3 | Prepare summary of Three Arrows lift stay motion | 0.60 | 940.00 | 564.00 |
| 09/30/2023 | JI2 | Analyze Three Arrows motion to lift stay (1.6); revise summary of same (.5) | 2.10 | 1,160.00 | 2,436.00 |
| 09/30/2023 | KP17 | Analyze Three Arrows motion for relief from stay and supporting documents | 1.60 | 1,930.00 | 3,088.00 |

Official Committee of Unsecured Creditors of FTX Trading                                      Page 45
51281-00002
Invoice No. 2379204

___

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | **Subtotal: B140  Relief from Stay/Adequate Protection Proceedings** | **6.60** | | **8,680.00** |

**B150     Meetings of and Communications with Creditors**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/01/2023 | EG18 | Telephone conference with AHC, I. Sasson regarding token monetization and Galaxy retention | 1.10 | 1,930.00 | 2,123.00 |
| 09/01/2023 | ECS3 | Update reorganization slides for UCC presentation | 1.00 | 1,595.00 | 1,595.00 |
| 09/01/2023 | FM7 | Review UCC update documents regarding reboot (0.3); review UCC correspondence regarding Debtors' reboot update (0.1) | 0.40 | 1,930.00 | 772.00 |
| 09/01/2023 | GS13 | Telephone conference with committee members regarding monetization issues | 0.70 | 1,675.00 | 1,172.50 |
| 09/01/2023 | IS6 | Call with E. Gilad, AHC principals re monetization issues | 1.10 | 1,330.00 | 1,463.00 |
| 09/01/2023 | KH18 | Discuss plan issues with Committee members | 0.90 | 2,135.00 | 1,921.50 |
| 09/03/2023 | BK12 | Review UCC NDA and bylaw confidentiality issues | 0.30 | 1,675.00 | 502.50 |
| 09/04/2023 | FM7 | Review UCC correspondence regarding mediation | 0.20 | 1,930.00 | 386.00 |
| 09/05/2023 | BL10 | Participate in UCC advisors call re prep for UCC meeting | 0.60 | 1,330.00 | 798.00 |
| 09/05/2023 | BK12 | Discuss FTX 2.0 call with UCC members, M. O'Hara, K. Hansen, G. Sasson, E. Gilad, E. Sibbitt, C. Daniel, F. Merola, LK Greenbacker, S. Quattrocchi, and J. Iaffaldano (1.0); participate in portion of UCC advisors update call with M. O'Hara, F. Risler (0.2) | 1.20 | 1,675.00 | 2,010.00 |
| 09/05/2023 | CD5 | Participate in UCC advisors call regarding case matters and prep for UCC meeting | 0.60 | 1,750.00 | 1,050.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 46
51281-00002
Invoice No. 2379204

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/05/2023 | CD5 | Participate in portion of FTX 2.0 subcommittee call with K. Hansen, E. Gilad, G. Sasson, B. Kelly, E. Sibbitt, F. Merola, L. Greenbacker, S. Quattrocchi, and J. Iaffaldano regarding 2.0 bids and bidders | 0.40 | 1,750.00 | 700.00 |
| 09/05/2023 | EG18 | Telephone conference with UCC members, K. Pasquale, G. Sasson and I. Sasson regarding plan and next steps | 1.30 | 1,930.00 | 2,509.00 |
| 09/05/2023 | EG18 | Prepare notes for debrief with FTX 2.0 subcommittee (.1); participate in debrief meeting with FTX 2.0 subcommittee, K. Hansen, G. Sasson, C. Daniel, E. Sibbitt, B. Kelly, F. Merola, LK Greenbacker, S. Quattrocchi, and J. Iaffaldano regarding 2.0 updates re bids (1.0) | 1.10 | 1,930.00 | 2,123.00 |
| 09/05/2023 | EG18 | Participate in UCC advisor telephone conference re UCC meeting prep | 0.60 | 1,930.00 | 1,158.00 |
| 09/05/2023 | EG18 | Telephone conference with UCC member, K. Pasquale, G. Sasson, and I. Sasson regarding plan and next steps | 0.60 | 1,930.00 | 1,158.00 |
| 09/05/2023 | EG18 | Telephone conference with UCC member, K. Pasquale, G. Sasson and I. Sasson regarding plan and next steps | 1.00 | 1,930.00 | 1,930.00 |
| 09/05/2023 | ECS3 | Participate in 2.0 subcommittee call with K. Hansen, E. Gilad, G. Sasson, B. Kelly, C. Daniel, L. Greenbacker, S. Quattrocchi, F. Merola, J. Iaffaldano regarding 2.0 bids and bidders | 1.00 | 1,595.00 | 1,595.00 |
| 09/05/2023 | ECS3 | Participate in UCC advisors call regarding case matters and prep for UCC meeting | 0.60 | 1,595.00 | 957.00 |

Official Committee of Unsecured Creditors of FTX Trading                              Page 47
51281-00002
Invoice No. 2379204

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/05/2023 | FM7 | Participate in 2.0 subcommittee follow up telephone conference with K. Hansen, G. Sasson, E. Gilad, E. Sibbitt, B. Kelly, C. Daniel, LK Greenbacker, S. Quattrocchi, and J. Iaffaldano regarding reboot (1.0); participate in portion of UCC professional telephone conference to prepare for UCC meeting (0.3); review UCC correspondence regarding AHC fee reimbursement options (0.2); review UCC correspondence regarding risk summary (0.2) | 1.70 | 1,930.00 | 3,281.00 |
| 09/05/2023 | GS13 | Debrief telephone conference with Debtors regarding 2.0 update with K. Hansen, E. Gilad, E. Sibbitt, B. Kelly, C. Daniel, F. Merola, L. Greenbacker, S. Quattrocchi, J. Iaffaldano, and Committee members | 1.00 | 1,675.00 | 1,675.00 |
| 09/05/2023 | GS13 | Prep telephone conference for UCC meeting with UCC professionals (.6); review plan presentations and notes to prepare for plan calls with Committee members (.3); telephone conference with Committee member, K. Pasquale, E. Gilad, and I. Sasson regarding open plan issues (1.0); telephone conference with Committee member, K. Pasquale, E. Gilad, and I. Sasson regarding plan issues (.6); telephone conference with Committee members, K. Pasquale, E. Gilad, and I. Sasson regarding plan issues and case questions (1.3) | 3.80 | 1,675.00 | 6,365.00 |
| 09/05/2023 | IS6 | Review plan presentations, term sheet comparisons, and notes to prepare for plan calls with Committee members (.8); call with Committee members, K. Pasquale, E. Gilad, and G. Sasson re open plan issues and feedback re same (1.3); call with Committee member, K. Pasquale, E. Gilad, and G. Sasson re same (1.0); call with Committee member, K. Pasquale, E. Gilad, and G. Sasson re same (.6) | 3.70 | 1,330.00 | 4,921.00 |
| 09/05/2023 | IS6 | Participate in UCC professionals call to prepare for UCC meeting | 0.60 | 1,330.00 | 798.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 48
51281-00002
Invoice No. 2379204

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/05/2023 | JI2 | Attend 2.0 subcommittee debrief call with Jefferies, K. Hansen, G. Sasson, E. Gilad, E. Sibbitt, C. Daniel, B. Kelly, F. Merola, LK Greenbacker, S. Quattrocchi regarding 2.0 updates | 1.00 | 1,160.00 | 1,160.00 |
| 09/05/2023 | JI2 | Prepare parts of UCC meeting agenda | 0.80 | 1,160.00 | 928.00 |
| 09/05/2023 | KP17 | Call with committee members re AHC fee reimbursement motion issues (.5); call with FTI, Jefferies re prep for Committee meeting (.6); review and revise litigation update for Committee (.2); revise summary for Committee re AHC fee reimbursement motion (.2); call with Committee member, E. Gilad, G. Sasson, and I. Sasson regarding plan issues and fee reimbursement motion (1.0); call with Committee member, E. Gilad, G. Sasson, and I. Sasson regarding plan issues and fee reimbursement motion (.6); call with Committee members, E. Gilad, G. Sasson, and I. Sasson regarding plan issues and fee reimbursement motion (1.3) | 4.40 | 1,930.00 | 8,492.00 |
| 09/05/2023 | KH18 | Discussions with Committee members, G. Sasson, E. Gilad, B. Kelly, E. Sibbitt, C. Daniel, F. Merola, L. Greenbacker, S. Quattrocchi, J. Iaffaldano regarding proposed 2.0 and debtor plan (1.0); participate in Committee professionals update call to prep for Committee meeting (.6) | 1.60 | 2,135.00 | 3,416.00 |
| 09/05/2023 | LED | Attend 2.0 subcommittee call with K. Hansen, E. Gilad, G. Sasson, E. Sibbitt, B. Kelly, C. Daniel, F. Merola, S. Quattrocchi, J. Iaffaldano regarding FTX 2.0 bids and bidders (1.0); attend UCC professionals call regarding case matters and prep for UCC meeting (.6) | 1.60 | 1,470.00 | 2,352.00 |

Official Committee of Unsecured Creditors of FTX Trading                           Page 49
51281-00002
Invoice No. 2379204

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/05/2023 | LK19 | Attend UCC advisors meeting to prepare for 09/06/23 Committee meeting (0.6); correspond with Committee members regarding 09/06/23 meeting agenda and presentations (0.2) | 0.80 | 855.00 | 684.00 |
| 09/05/2023 | MEG9 | Participate in UCC professionals call regarding case updates and prep for UCC meeting | 0.60 | 1,470.00 | 882.00 |
| 09/05/2023 | SAQ | Attend debrief conference with UCC subcommittee, K. Hansen, E. Gilad, G. Sasson, B. Kelly, C. Daniel, E. Sibbitt, F. Merola, L. Greenbacker, J. Iaffaldano regarding FTX 2.0 bidder updates (partial) | 0.50 | 1,160.00 | 580.00 |
| 09/06/2023 | BK12 | Participate in UCC meeting | 1.20 | 1,675.00 | 2,010.00 |
| 09/06/2023 | CD5 | Participate in UCC meeting | 1.20 | 1,750.00 | 2,100.00 |
| 09/06/2023 | EG18 | Participate in UCC meeting | 1.20 | 1,930.00 | 2,316.00 |
| 09/06/2023 | EG18 | Debrief telephone conference with UCC members regarding business negotiations | 0.30 | 1,930.00 | 579.00 |
| 09/06/2023 | ECS3 | Respond to question from UCC member on resale restrictions and trading of RRTs | 0.40 | 1,595.00 | 638.00 |
| 09/06/2023 | ECS3 | Participate in UCC meeting | 1.20 | 1,595.00 | 1,914.00 |
| 09/06/2023 | FM7 | Participate in UCC meeting (1.2); review UCC correspondence regarding AHC fee reimbursement motion (0.2) | 1.40 | 1,930.00 | 2,702.00 |
| 09/06/2023 | GS13 | Review agenda and certain referenced documents for committee meeting (.5); participate in committee meeting (1.2) | 1.70 | 1,675.00 | 2,847.50 |
| 09/06/2023 | GS13 | Telephone conference with Committee member and K. Pasquale regarding fee reimbursement motion and Committee response | 0.60 | 1,675.00 | 1,005.00 |
| 09/06/2023 | IS6 | Revise draft email to Committee member re preference questions (.4); participate in UCC meeting (1.2) | 1.60 | 1,330.00 | 2,128.00 |
| 09/06/2023 | JI2 | Attend Committee meeting | 1.20 | 1,160.00 | 1,392.00 |

Official Committee of Unsecured Creditors of FTX Trading
51281-00002
Invoice No. 2379204

Page 50

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/06/2023 | KP17 | Review advisor presentations and agenda for Committee meeting (.5); participate in Committee meeting (1.2); call with Committee member and G. Sasson re AHC fee reimbursement motion (.6); correspond with Committee member re same (.1); correspond with Committee re same (.4) | 2.80 | 1,930.00 | 5,404.00 |
| 09/06/2023 | KH18 | Lead Committee meeting | 1.20 | 2,135.00 | 2,562.00 |
| 09/06/2023 | LED | Attend UCC committee call | 1.20 | 1,470.00 | 1,764.00 |
| 09/06/2023 | LK19 | Prepare notes for UCC meeting (0.2); attend and take minutes during UCC meeting (1.2); email Committee members regarding upcoming in-person meetings with debtors (0.4) | 1.80 | 855.00 | 1,539.00 |
| 09/07/2023 | FM7 | Review UCC correspondence regarding AHC fee reimbursement motion (0.2); review UCC correspondence regarding plan meetings and AHC continuance (0.2); review investigational and litigation update for UCC (0.2) | 0.60 | 1,930.00 | 1,158.00 |
| 09/07/2023 | KH18 | Analyze ad hoc committee issues | 1.40 | 2,135.00 | 2,989.00 |
| 09/07/2023 | LK19 | Email Committee member regarding Fee Examiner's report (0.2); email Committee members regarding pending litigations and investigations (0.3) | 0.50 | 855.00 | 427.50 |
| 09/08/2023 | CX3 | Review comparative plan term sheet in advance of meeting with committee member (0.2); telephone conference with committee member, K. Hansen, E. Gilad, G. Sasson and I. Sasson regarding same (1.0) | 1.20 | 940.00 | 1,128.00 |
| 09/08/2023 | EG18 | Prepare email memo to token subcommittee regarding token monetization and Galaxy retention | 0.20 | 1,930.00 | 386.00 |
| 09/08/2023 | EG18 | Telephone conference with UCC member, K. Hansen, G. Sasson, I. Sasson, and C. Xu regarding plan | 1.00 | 1,930.00 | 1,930.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 51
51281-00002
Invoice No. 2379204

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/08/2023 | FM7 | Review UCC meeting agenda (0.2); review UCC correspondence regarding token monetization (0.3); review UCC correspondence regarding debtors' second motion to extend exclusivity (0.2); review UCC correspondence regarding RRT securities analysis (0.2) | 0.90 | 1,930.00 | 1,737.00 |
| 09/08/2023 | GS13 | Telephone conference with Committee member, K. Hansen, E. Gilad, I. Sasson and C. Xu regarding plan issues (1.0); telephone conference with committee member (Z. Bruch), K. Hansen, and I. Sasson regarding plan issues (.7) | 1.70 | 1,675.00 | 2,847.50 |
| 09/08/2023 | IS6 | Call with Committee member, K. Hansen, E. Gilad, G. Sasson, and C. Xu re open plan issues (1.0); call with Committee member, G. Sasson and K. Hansen re same (.7) | 1.70 | 1,330.00 | 2,261.00 |
| 09/08/2023 | KH18 | Telephone conference with Committee member, E. Gilad, G. Sasson, I. Sasson, C. Xu regarding plan related issues, meetings (1.0); telephone conference with Committee member, G. Sasson, I. Sasson regarding same (partial) (.4) | 1.40 | 2,135.00 | 2,989.00 |
| 09/08/2023 | LED | Review litigation summary for UCC | 0.30 | 1,470.00 | 441.00 |
| 09/08/2023 | LK19 | Correspond with Committee members regarding in-person meetings with Debtors (0.2); correspond with Committee member regarding Fee Examiner report (0.1) | 0.30 | 855.00 | 256.50 |
| 09/09/2023 | FM7 | Review Jefferies correspondence regarding UCC meeting and related documents | 0.10 | 1,930.00 | 193.00 |
| 09/10/2023 | FM7 | Review UCC correspondence regarding debtor meeting documents (0.2); analyze FTI preference presentation (0.3); review UCC correspondence regarding meeting with debtors (0.2) | 0.70 | 1,930.00 | 1,351.00 |
| 09/11/2023 | FM7 | Review stakeholder presentation (0.9); review UCC correspondence regarding S&C meeting (0.1) | 1.00 | 1,930.00 | 1,930.00 |
| 09/11/2023 | GS13 | Pre-meeting with Committee to prepare for plan negotiations with Debtors | 0.80 | 1,675.00 | 1,340.00 |

Official Committee of Unsecured Creditors of FTX Trading                Page 52
51281-00002
Invoice No. 2379204

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/11/2023 | IS6 | Meeting with UCC members re plan issues before meeting with debtors | 0.80 | 1,330.00 | 1,064.00 |
| 09/11/2023 | KP17 | Participate in pre-meeting with Committee members in preparation for plan meeting with debtors | 0.80 | 1,930.00 | 1,544.00 |
| 09/11/2023 | KH18 | Meeting with UCC to prepare for all hands meetings with debtors regarding plan and case matters | 0.80 | 2,135.00 | 1,708.00 |
| 09/11/2023 | LK19 | Correspond with Committee members regarding in-person meeting with the Debtors (0.1); pre-meeting (portion) with Committee members regarding same and plan issues (0.6); review inquiries from creditors submitted to Epiq (0.3); prepare responses to same (0.2); correspond with Committee members regarding KYC and claims portal (0.2) | 1.40 | 855.00 | 1,197.00 |
| 09/11/2023 | LK19 | Email B. Hunt (Epiq) regarding UCC website | 0.20 | 855.00 | 171.00 |
| 09/12/2023 | GS13 | Pre-meeting with committee, K. Hansen in advance of plan meetings with debtors (.7); prepare summary of meetings for committee update (.6); debrief with Committee members, K. Hansen, K. Pasquale after plan meetings (1.5) | 2.80 | 1,675.00 | 4,690.00 |
| 09/12/2023 | KP17 | Debrief with committee members, K. Hansen, G. Sasson after plan meeting with debtors | 1.50 | 1,930.00 | 2,895.00 |
| 09/12/2023 | KH18 | Pre-meeting with Committee members and G. Sasson regarding plan issues and discussions (.7); debrief with Committee members, G. Sasson, and K. Pasquale regarding plan meetings with debtors (1.5) | 2.20 | 2,135.00 | 4,697.00 |
| 09/12/2023 | LK19 | Correspond with Committee member regarding in-person meeting with the Debtors (0.1); correspond with Committee member regarding claims process (0.1) | 0.20 | 855.00 | 171.00 |

Official Committee of Unsecured Creditors of FTX Trading                                      Page 53
51281-00002
Invoice No. 2379204

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/13/2023 | GS13 | Revise and draft parts of committee update email regarding debtor/ad hoc committee plan meetings (.6); conference with E. Broderick (AHC), K. Hansen and L. Koch regarding same and case issues (.6) | 1.20 | 1,675.00 | 2,010.00 |
| 09/13/2023 | KH18 | Participate in meetings with committee members regarding plan and case issues (.6); meeting with E. Broderick (AHC), L. Koch, and G. Sasson regarding case issues (.6) | 1.20 | 2,135.00 | 2,562.00 |
| 09/13/2023 | LK19 | Revise draft email to Committee regarding in-person meeting recap | 0.40 | 855.00 | 342.00 |
| 09/13/2023 | LK19 | Telephone conference with E. Broderick (Ad Hoc Committee), K. Hansen, G. Sasson regarding open case issues (0.6); prepare follow up issues/task list regarding same (0.4) | 1.00 | 855.00 | 855.00 |
| 09/14/2023 | BK12 | Review G. Sasson UCC update email re: this week's meetings | 0.30 | 1,675.00 | 502.50 |
| 09/14/2023 | KH18 | Discussions with Committee members regarding plan and case issues | 0.70 | 2,135.00 | 1,494.50 |
| 09/14/2023 | LK19 | Correspond with Committee member regarding 09/13/23 hearing (0.1); correspond with Committee members regarding follow up from in-person meetings with debtors and AHC (0.3) | 0.40 | 855.00 | 342.00 |
| 09/15/2023 | CX3 | Telephone conference with G. Sasson and Committee member on issues with claims submission and case strategy | 0.60 | 940.00 | 564.00 |
| 09/15/2023 | CX3 | Conference with Committee member on schedule claims portal | 0.20 | 940.00 | 188.00 |
| 09/15/2023 | FM7 | Review UCC correspondence regarding cash flow update (0.2); review UCC correspondence regarding reboot guidance letter (0.2) | 0.40 | 1,930.00 | 772.00 |
| 09/15/2023 | GS13 | Telephone conference with Committee member, C. Xu regarding meetings and next steps in chapter 11 case | 0.60 | 1,675.00 | 1,005.00 |

Official Committee of Unsecured Creditors of FTX Trading                                         Page 54
51281-00002
Invoice No. 2379204

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/18/2023 | BL10 | Attend portion of UCC professionals call regarding case matters and prep for UCC meeting | 0.60 | 1,330.00 | 798.00 |
| 09/18/2023 | BK12 | Participate in portion of UCC advisor update call regarding pending matters and UCC meeting prep | 0.50 | 1,675.00 | 837.50 |
| 09/18/2023 | CD5 | Participate in professional advisors call in prep for Committee meeting | 1.00 | 1,750.00 | 1,750.00 |
| 09/18/2023 | EG18 | Participate in UCC advisor telephone conference regarding case matters and UCC meeting prep | 1.00 | 1,930.00 | 1,930.00 |
| 09/18/2023 | ECS3 | Participate in UCC advisors call regarding case issues and UCC meeting prep | 1.00 | 1,595.00 | 1,595.00 |
| 09/18/2023 | FM7 | Review UCC correspondence regarding cash flow (0.2); review UCC correspondence regarding reboot guidance letter (0.2); participate in UCC professionals telephone conference regarding pending matters and prep for UCC meeting (1.0) | 1.40 | 1,930.00 | 2,702.00 |
| 09/18/2023 | GS13 | Telephone conference with committee member regarding scheduled claims issues and perpetual futures | 0.60 | 1,675.00 | 1,005.00 |
| 09/18/2023 | GS13 | Review and comment on agenda for committee meeting (.4); call with K. Pasquale regarding same (.3); participate in UCC advisors telephone conference re committee meeting and upcoming matters (1.0) | 1.70 | 1,675.00 | 2,847.50 |
| 09/18/2023 | IS6 | Attend portion of UCC professionals call regarding case matters and prep for UCC meeting | 0.50 | 1,330.00 | 665.00 |
| 09/18/2023 | KP17 | Call with committee member re plan issues (.4); call with FTI, Jefferies in prep for Committee meeting (1.0); conference with G. Sasson re Committee meeting agenda, Committee issues (.3) | 1.70 | 1,930.00 | 3,281.00 |
| 09/18/2023 | KH18 | Participate in UCC advisor call in prep for UCC meeting | 1.00 | 2,135.00 | 2,135.00 |

Official Committee of Unsecured Creditors of FTX Trading                                          Page 55
51281-00002
Invoice No. 2379204

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/18/2023 | LK19 | Correspond with G. Sasson regarding agenda for 09.20.23 Committee meeting | 0.30 | 855.00 | 256.50 |
| 09/18/2023 | LK19 | Correspond with committee member regarding supplements to interim fee applications (0.2); attend UCC advisors meeting to prepare for 09/20/23 Committee meeting (1.0) | 1.20 | 855.00 | 1,026.00 |
| 09/18/2023 | MEG9 | Participate in UCC advisors call regarding preparation for UCC meeting (1.0); prepare follow up notes regarding meeting agenda (.1) | 1.10 | 1,470.00 | 1,617.00 |
| 09/19/2023 | FM7 | Review UCC correspondence regarding A. Bankman/B. Fried complaint (0.2); review UCC correspondence regarding UCC meeting agenda (0.2); review Jefferies correspondence to UCC regarding FTX EU and venture investment issues (0.2) | 0.60 | 1,930.00 | 1,158.00 |
| 09/19/2023 | GS13 | Review certain filings and documents referenced in committee meeting agenda (.7); conference with K. Pasquale regarding same (.2); emails with committee members regarding claims issues (.6) | 1.50 | 1,675.00 | 2,512.50 |
| 09/19/2023 | KP17 | Review and revise memo to Committee re A. Bankman, B. Fried complaint (.2); conference with G. Sasson re Committee meeting agenda (.2) | 0.40 | 1,930.00 | 772.00 |
| 09/19/2023 | LK19 | Email Committee members regarding agenda and presentations for 09/20/23 meeting (0.3); prepare summary of Bankman and Fried adversary proceeding for Committee members (0.2) | 0.50 | 855.00 | 427.50 |
| 09/19/2023 | LK19 | Correspond with G. Sasson, D. Homrich (Jefferies), and M. Diodato (FTI) regarding agenda and presentations for 09/20/23 Committee meeting | 0.50 | 855.00 | 427.50 |
| 09/20/2023 | BK12 | Attend portion of UCC meeting | 0.90 | 1,675.00 | 1,507.50 |
| 09/20/2023 | CD5 | Attend portion of UCC meeting | 1.70 | 1,750.00 | 2,975.00 |
| 09/20/2023 | EG18 | Participate in UCC meeting | 1.90 | 1,930.00 | 3,667.00 |
| 09/20/2023 | ECS3 | Participate in portion of UCC meeting | 1.40 | 1,595.00 | 2,233.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 56
51281-00002
Invoice No. 2379204

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/20/2023 | FM7 | Participate in portion of UCC meeting (1.2); review UCC correspondence regarding token monetization (.2) | 1.40 | 1,930.00 | 2,702.00 |
| 09/20/2023 | GS13 | Participate in committee telephone conference | 1.90 | 1,675.00 | 3,182.50 |
| 09/20/2023 | IS6 | Attend Committee meeting | 1.90 | 1,330.00 | 2,527.00 |
| 09/20/2023 | JI2 | Attend UCC meeting | 1.90 | 1,160.00 | 2,204.00 |
| 09/20/2023 | KP17 | Review agenda and prepare notes on certain action items prior to Committee meeting (.4); participate in Committee meeting (1.9) | 2.30 | 1,930.00 | 4,439.00 |
| 09/20/2023 | KH18 | Lead Committee meeting | 1.90 | 2,135.00 | 4,056.50 |
| 09/20/2023 | LED | Attend portion of UCC meeting | 1.00 | 1,470.00 | 1,470.00 |
| 09/20/2023 | LK19 | Prepare notes for Committee meeting (0.2); attend and take minutes during Committee meeting (1.9); email Committee member regarding recent filings in chapter 11 cases (0.2); email Committee member regarding recent filings in Grayscale matter (0.2) | 2.50 | 855.00 | 2,137.50 |
| 09/21/2023 | FM7 | Review UCC correspondence regarding in person plan meetings (0.2); review UCC correspondence regarding monetization motion summary (0.2) | 0.40 | 1,930.00 | 772.00 |
| 09/21/2023 | GS13 | Telephone conference with Ad Hoc Group regarding 2.0 bid process | 0.90 | 1,675.00 | 1,507.50 |
| 09/21/2023 | LK19 | Correspond with Committee members regarding in-person meetings | 0.20 | 855.00 | 171.00 |
| 09/22/2023 | ALZ2 | Correspond and telephone conference with Committee member regarding securities law issues relating to potential issuance of recovery tokens | 0.50 | 1,905.00 | 952.50 |
| 09/22/2023 | FM7 | Review UCC correspondence regarding in person plan meetings (0.1); review UCC correspondence regarding mediation (0.1); review UCC correspondence regarding token monetization (0.2); review UCC correspondence regarding derivatives (0.2); review K. Pasquale correspondence with UCC regarding BlockFi stipulation (0.2) | 0.80 | 1,930.00 | 1,544.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 57
51281-00002
Invoice No. 2379204

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/22/2023 | GS13 | Telephone conference with committee member regarding next steps on plan negotiations (.6); follow-up email to committee member regarding same (.3) | 0.90 | 1,675.00 | 1,507.50 |
| 09/22/2023 | LK19 | Email Committee members regarding in-person meetings (0.2); email Committee members regarding summary of Burgess adversary complaint (0.2) | 0.40 | 855.00 | 342.00 |
| 09/23/2023 | FM7 | Review UCC correspondence regarding BlockFi (0.2); review UCC correspondence regarding in person plan meetings (0.2) | 0.40 | 1,930.00 | 772.00 |
| 09/24/2023 | FM7 | Review UCC correspondence regarding derivatives in debtors' schedules (0.2); review UCC correspondence regarding BlockFi stipulation (0.2) | 0.40 | 1,930.00 | 772.00 |
| 09/24/2023 | JI2 | Call with committee members, K. Pasquale, and L. Koch re BlockFi issues | 0.50 | 1,160.00 | 580.00 |
| 09/24/2023 | KP17 | Email Committee re BlockFi claims (.4); call with certain Committee members, L. Koch and J. Iaffaldano re BlockFi claim issues (.5); respond to follow up questions from Committee members regarding BlockFi issues and settlement (.1) | 1.00 | 1,930.00 | 1,930.00 |
| 09/24/2023 | LK19 | Meeting with Committee members, K. Pasquale, and J. Iaffaldano regarding [4001] settlement | 0.50 | 855.00 | 427.50 |
| 09/25/2023 | FM7 | Review UCC correspondence regarding in person plan meetings (0.2); review UCC correspondence with Diodato regarding derivatives (0.2); review K. Pasquale correspondence to UCC regarding BlockFi stipulation (0.2) | 0.60 | 1,930.00 | 1,158.00 |
| 09/25/2023 | LK19 | Draft agenda for 09/27/23 Committee meeting (0.2); correspond with Jefferies, FTI, and G. Sasson regarding same (0.3) | 0.50 | 855.00 | 427.50 |
| 09/26/2023 | BK12 | Participate in UCC advisors call re: case issues and UCC meeting prep | 0.70 | 1,675.00 | 1,172.50 |
| 09/26/2023 | CD5 | Participate in UCC advisors call re case matters and UCC meeting prep | 0.70 | 1,750.00 | 1,225.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 58
51281-00002
Invoice No. 2379204

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/26/2023 | EG18 | Participate in UCC advisor telephone conference regarding Committee meeting and upcoming case matters | 0.70 | 1,930.00 | 1,351.00 |
| 09/26/2023 | ECS3 | Participate in UCC advisors call regarding UCC meeting agenda | 0.70 | 1,595.00 | 1,116.50 |
| 09/26/2023 | FM7 | Review FTI correspondence to UCC regarding cash flow update (0.2); review UCC member correspondence regarding plan meetings (0.2); review UCC correspondence re reboot offers (0.2); review Jefferies presentation for UCC regarding actionable venture investments (0.5); review UCC correspondence regarding portfolio performance, risk and liquidation dashboard (0.3); review FTI correspondence to UCC regarding BlockFi (0.2); review UCC correspondence regarding meeting agenda (0.2); review UCC presentation re preference analysis (0.3); review UCC investigation and litigation update (0.3) | 2.40 | 1,930.00 | 4,632.00 |
| 09/26/2023 | GS13 | Participate in Committee meeting prep telephone conference with UCC advisors (.7); review presentations in advance of committee telephone conference (.9); emails with L. Koch regarding Committee meeting agenda (.4) | 2.00 | 1,675.00 | 3,350.00 |
| 09/26/2023 | IS6 | Participate in Committee advisors call regarding case matters and prep for Committee meeting | 0.70 | 1,330.00 | 931.00 |
| 09/26/2023 | KP17 | Call with FTI, Jefferies to prepare for Committee meeting (.7); review and revise litigation deck for Committee (.2); review BlockFi documents and related presentation for Committee (.2) | 1.10 | 1,930.00 | 2,123.00 |
| 09/26/2023 | KH18 | Review agenda items and prepare notes on certain referenced items in preparation for UCC meeting | 0.20 | 2,135.00 | 427.00 |
| 09/26/2023 | LED | Attend UCC professionals call re case matters and preparation for UCC meeting | 0.70 | 1,470.00 | 1,029.00 |

Official Committee of Unsecured Creditors of FTX Trading                                          Page 59
51281-00002
Invoice No. 2379204

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/26/2023 | LK19 | Email Committee members regarding agenda and presentation documents for 09.27.23 Committee meeting (0.2); correspond with Committee members regarding claims portal issues (0.1) | 0.30 | 855.00 | 256.50 |
| 09/26/2023 | LK19 | Draft agenda for 09/27/23 Committee meeting | 0.30 | 855.00 | 256.50 |
| 09/27/2023 | BK12 | Participate in portion of UCC meeting | 1.00 | 1,675.00 | 1,675.00 |
| 09/27/2023 | CD5 | Participate in portion of UCC meeting | 2.00 | 1,750.00 | 3,500.00 |
| 09/27/2023 | EG18 | Review UCC meeting agenda and certain referenced documents (0.4); participate in UCC meeting (2.2) | 2.60 | 1,930.00 | 5,018.00 |
| 09/27/2023 | ECS3 | Participate in portion of UCC meeting on plan | 1.30 | 1,595.00 | 2,073.50 |
| 09/27/2023 | FM7 | Participate in UCC meeting (2.2); review UCC correspondence regarding securities law grid (0.2); review UCC correspondence regarding reboot bids (0.2); review UCC correspondence regarding plan meetings (0.1) | 2.70 | 1,930.00 | 5,211.00 |
| 09/27/2023 | GS13 | Review certain documents referenced in agenda for committee telephone conference (.3); participate in committee telephone conference (2.2) | 2.50 | 1,675.00 | 4,187.50 |
| 09/27/2023 | IS6 | Participate in committee meeting | 2.20 | 1,330.00 | 2,926.00 |
| 09/27/2023 | JI2 | Attend UCC meeting | 2.20 | 1,160.00 | 2,552.00 |
| 09/27/2023 | KP17 | Review advisor presentations and certain referenced documents in preparation for Committee meeting (.7); participate in Committee meeting (2.2); emails with Committee re BlockFi and plan issues (.3); emails with AHC counsel re meeting (.2) | 3.40 | 1,930.00 | 6,562.00 |
| 09/27/2023 | KH18 | Lead UCC telephone conference (2.2); analyze and comment on ad hoc group related issues (.8) | 3.00 | 2,135.00 | 6,405.00 |

Official Committee of Unsecured Creditors of FTX Trading                             Page 60
51281-00002
Invoice No. 2379204

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/27/2023 | LK19 | Prepare notes for Committee meeting (0.2); attend and take minutes during Committee meeting (2.2); correspond with Committee members regarding in-person plan meetings (0.3) | 2.70 | 855.00 | 2,308.50 |
| 09/27/2023 | MEG9 | Attend UCC meeting | 2.20 | 1,470.00 | 3,234.00 |
| 09/27/2023 | MLZ | Participate in video conference with UCC to review securities law grid | 2.20 | 1,985.00 | 4,367.00 |
| 09/28/2023 | LK19 | Correspond with G. Sasson regarding in-person meetings with the Committee members and debtors (0.2); correspond with F. Risler (FTI) regarding coin subcommittee meeting (0.2) | 0.40 | 855.00 | 342.00 |
| 09/28/2023 | LK19 | Correspond with Committee members regarding in-person meetings with Debtors | 0.30 | 855.00 | 256.50 |
| 09/29/2023 | ECS3 | Telephone conference with UCC member and I. Sasson regarding recovery rights tokens | 0.60 | 1,595.00 | 957.00 |
| 09/29/2023 | FM7 | Review UCC correspondence regarding 5005 documents | 0.20 | 1,930.00 | 386.00 |
| 09/29/2023 | IS6 | Call with Committee memberand E. Sibbitt re RRT and regulatory issues | 0.60 | 1,330.00 | 798.00 |
| 09/29/2023 | KP17 | Revise draft letter re Committee member visa (.1); emails with Committee member re investigation issues (.2) | 0.30 | 1,930.00 | 579.00 |
| 09/29/2023 | LK19 | Revise invitation letter for Committee member (0.2); correspond with G. Sasson, K. Pasquale, and K. Hansen regarding same (0.2) | 0.40 | 855.00 | 342.00 |
| 09/29/2023 | LK19 | Correspond with Committee members regarding meetings with AHC and Debtors | 0.30 | 855.00 | 256.50 |
| 09/29/2023 | LK19 | Conference with Committee member regarding potential investigative consultant engagement (0.7); prepare notes and summary of same for K. Hansen, K. Pasquale, E. Gilad, G. Sasson (0.6) | 1.30 | 855.00 | 1,111.50 |
| | | **Subtotal: B150  Meetings of and Communications with Creditors** | **178.00** | | **291,122.00** |

Official Committee of Unsecured Creditors of FTX Trading                                     Page 61
51281-00002
Invoice No. 2379204

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B155** | **Court Hearings** | | | | |
| 09/01/2023 | ML30 | Correspond with L. Koch re 9.6.23 hearing needs | 0.20 | 540.00 | 108.00 |
| 09/05/2023 | ML30 | Prepare reference materials for the 9.6.23 Genesis hearing (.3); correspond with L. Koch re same (.1) | 0.40 | 540.00 | 216.00 |
| 09/06/2023 | KP17 | Participate in portion of court hearing in Genesis bankruptcy cases re FTX-Genesis settlement | 0.50 | 1,930.00 | 965.00 |
| 09/06/2023 | ML30 | Monitor the Genesis omnibus hearing | 3.70 | 540.00 | 1,998.00 |
| 09/12/2023 | ML30 | Correspond with L. Koch re 12/13/23 hearing needs | 0.20 | 540.00 | 108.00 |
| 09/13/2023 | DM26 | Monitor portion of 9/13/23 hearing on debtors' motion for order approving guidelines for sale of certain digital assets and debtors' motion for authorization to enter into investment advisor agreement | 0.80 | 540.00 | 432.00 |
| 09/13/2023 | EG18 | Participate in omnibus hearing on debtors' monetization motion and motion for authorization to enter into investment management agreement | 1.70 | 1,930.00 | 3,281.00 |
| 09/13/2023 | FM7 | Attend portion of omnibus hearing on debtors' monetization motion and motion for authorization to enter into investment management agreement | 0.80 | 1,930.00 | 1,544.00 |
| 09/13/2023 | IS6 | Attend parts of omnibus hearing on debtors' motion for order approving guidelines for sale of certain digital assets and debtors motion for authorization to enter into investment advisor agreement | 0.80 | 1,330.00 | 1,064.00 |
| 09/13/2023 | JI2 | Attend parts of hearing re debtors' monetization motion and investment management agreement motion | 0.80 | 1,160.00 | 928.00 |

Official Committee of Unsecured Creditors of FTX Trading                                              Page 62
51281-00002
Invoice No. 2379204

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/13/2023 | KP17 | Review submissions and prepare outline for hearing (2.5); participate in court omnibus hearing (1.7); post-hearing debrief with M. Lunn, S&C (.8) | 5.00 | 1,930.00 | 9,650.00 |
| 09/13/2023 | KH18 | Attend hearing on debtors' motion re guidelines for sale of certain digital assets and debtors' motion re investment advisor agreement (1.7); review submissions and prepare notes for same (.2) | 1.90 | 2,135.00 | 4,056.50 |
| 09/13/2023 | LK19 | Email K. Pasquale regarding documents for hearing prep (0.2); review documents for hearing prep (0.2) | 0.40 | 855.00 | 342.00 |
| 09/18/2023 | KP17 | Participate in Genesis hearing re FTX settlement (3.3); update I. Sasson re same (.2) | 3.50 | 1,930.00 | 6,755.00 |
| 09/18/2023 | LK19 | Monitor portions of Genesis hearing on FTX settlement | 1.60 | 855.00 | 1,368.00 |
| 09/18/2023 | ML30 | Review submissions in Genesis case regarding FTX settlement (.2); monitor the Genesis hearing on FTX claim settlement (3.3); prepare summary notes regarding same (.3) | 3.80 | 540.00 | 2,052.00 |
| 09/20/2023 | LK19 | Telephonically attend hearing in BlockFi regarding FTX claims estimation motion and claims objection (0.6); prepare summary of same for K. Pasquale and I. Sasson (0.3); follow-up correspondence with K. Pasquale and I. Sasson regarding same (0.1) | 1.00 | 855.00 | 855.00 |
| 09/26/2023 | LK19 | Telephonically attend BlockFi confirmation hearing (3.0); prepare summary of same for K. Pasquale and I. Sasson (0.3) | 3.30 | 855.00 | 2,821.50 |
| 09/28/2023 | LK19 | Telephonically monitor Celsius hearing regarding CEL issues to inform UCC strategy (1.0); prepare summary of same for K. Hansen, K. Pasquale, E. Gilad, G. Sasson (0.4) | 1.40 | 855.00 | 1,197.00 |
| | **Subtotal: B155  Court Hearings** | | **31.80** | | **39,741.00** |

Official Committee of Unsecured Creditors of FTX Trading                                      Page 63
51281-00002
Invoice No. 2379204

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B160** | **Retention/Employment Matters (Paul Hastings)** | | | | |
| 09/18/2023 | CX3 | Draft second supplemental declaration of E. Gilad regarding retention as Committee counsel | 0.40 | 940.00 | 376.00 |
| 09/18/2023 | JI2 | Correspond with PH Conflicts Department regarding additional interested parties (.7); correspond with G. Sasson re supplemental declaration re retention as committee counsel (.2) | 0.90 | 1,160.00 | 1,044.00 |
| 09/19/2023 | CX3 | Revise Gilad supplemental declaration regarding retention as Committee counsel | 0.30 | 940.00 | 282.00 |
| 09/21/2023 | JI2 | Correspond with PH Conflicts Department re additional parties in interest in connection with supplemental disclosure | 0.60 | 1,160.00 | 696.00 |
| | **Subtotal: B160  Retention/Employment Matters (Paul Hastings)** | | **2.20** | | **2,398.00** |
| **B162** | **Fee/Compensation Matters (Paul Hastings)** | | | | |
| 09/01/2023 | JI2 | Prepare parts of response to fee examiner request | 0.80 | 1,160.00 | 928.00 |
| 09/01/2023 | KAT2 | Review questions from J. Iaffaldano regarding fee examiner's inquiries (.1); analyze and prepare response to same (.2) | 0.30 | 1,055.00 | 316.50 |
| 09/01/2023 | LK19 | Review PH July 2023 invoice for confidentiality and privilege | 2.30 | 855.00 | 1,966.50 |
| 09/01/2023 | MM57 | Correspond with G. Sasson re: inquiries from Fee Examiner (.3); correspond with C. Edge re: Fee Examiner inquiries (.2); review requested documents and data in response to same (.4) | 0.90 | 540.00 | 486.00 |
| 09/05/2023 | LK19 | Review July 2023 invoice for confidentiality and privilege | 2.50 | 855.00 | 2,137.50 |

Official Committee of Unsecured Creditors of FTX Trading                                      Page 64
51281-00002
Invoice No. 2379204

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/06/2023 | LK19 | Draft portions of PH supplement to third interim fee application (1.4); correspond with M. Magzamen and G. Sasson regarding same (0.3) | 1.70 | 855.00 | 1,453.50 |
| 09/06/2023 | MM57 | Correspond with L. Koch and C. Edge re: fee budgets (.2); review budgets and draft comprehensive chart for fee period for interim fee application (1.6) | 1.80 | 540.00 | 972.00 |
| 09/07/2023 | GS13 | Review fee statement for confidentiality and privilege | 2.30 | 1,675.00 | 3,852.50 |
| 09/07/2023 | LK19 | Draft portions of PH supplement to third interim fee application (1.5); correspond with G. Sasson and M. Magzamen regarding third interim fee application (0.2) | 1.70 | 855.00 | 1,453.50 |
| 09/07/2023 | MM57 | Correspond with L. Koch re: summary of services rendered during third interim fee period (.3); review and revise budget and staffing portions of third interim fee application (1.2) | 1.50 | 540.00 | 810.00 |
| 09/08/2023 | KAT2 | Prepare insert to monthly fee application for July services (.1); prepare responses to UST Appendix B questions for third interim fee application (.2); correspond with C. Edge regarding same (.1); correspond with L. Koch regarding monthly and interim fee applications (.1) | 0.50 | 1,055.00 | 527.50 |
| 09/08/2023 | LK19 | Correspond with G. Sasson and C. Edge regarding invoice for PH July services (0.3); draft portions of PH supplement to third interim fee application (0.9); correspond with G. Sasson and M. Magzamen regarding same (0.4) | 1.60 | 855.00 | 1,368.00 |
| 09/08/2023 | MM57 | Correspond with G. Sasson and L. Koch re: monthly fee budgets (.1); review and revise same (1.0) | 1.10 | 540.00 | 594.00 |
| 09/09/2023 | KAT2 | Prepare parts of third interim fee application (.5); correspond with L. Koch regarding same (.1) | 0.60 | 1,055.00 | 633.00 |

Official Committee of Unsecured Creditors of FTX Trading                                      Page 65
51281-00002
Invoice No. 2379204

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/09/2023 | LK19 | Correspond with C. Edge, K. Hansen, and E. Gilad regarding invoice for PH's July 2023 services | 0.50 | 855.00 | 427.50 |
| 09/11/2023 | LK19 | Revise eighth monthly fee application (0.6); revise PH supplement to third interim fee application (0.2); correspond with C. Edge, K. Traxler, and G. Sasson regarding same (0.2) | 1.00 | 855.00 | 855.00 |
| 09/12/2023 | LK19 | Revise eighth monthly fee application (0.2); revise PH supplement to third monthly fee application (0.6); review July 2023 invoice for confidentiality and privilege (1.8) | 2.60 | 855.00 | 2,223.00 |
| 09/12/2023 | MM57 | Correspond with C. Edge re: July fee statement and information for third interim fee application supplement (.2); comment on supplement to third interim fee application (.4) | 0.60 | 540.00 | 324.00 |
| 09/13/2023 | GS13 | Telephone conference with Fee Examiner counsel regarding reserved items | 0.40 | 1,675.00 | 670.00 |
| 09/13/2023 | GS13 | Review and revise interim fee application (1.9); emails with L. Koch regarding same (.4) | 2.30 | 1,675.00 | 3,852.50 |
| 09/13/2023 | KAT2 | Prepare parts of third interim fee application (.2); correspond with C. Edge regarding same (.1) | 0.30 | 1,055.00 | 316.50 |
| 09/13/2023 | LK19 | Review and revise invoice and fee application for PH July services (0.4); correspond with J. Kochenash (YCST) and G. Sasson regarding July invoice (0.2); correspond with J. Sarkessian (UST) and K. Stadler (Fee Examiner) regarding July invoice (0.2) | 0.80 | 855.00 | 684.00 |
| 09/13/2023 | MM57 | Correspond with D. Laskin (YCST) re: entry of order on second interim fee application (.1); correspond with L. Koch re: third interim fee application (.1); review and revise same (.6) | 0.80 | 540.00 | 432.00 |
| 09/14/2023 | GS13 | Review and revise interim fee app (1.7); emails with L. Koch regarding same to finalize (.3) | 2.00 | 1,675.00 | 3,350.00 |

Official Committee of Unsecured Creditors of FTX Trading                          Page 66
51281-00002
Invoice No. 2379204

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/14/2023 | LK19 | Prepare parts of PH supplement to third interim fee application (1.4); correspond with G. Sasson, E. Gilad, C. Edge, K. Traxler, and M. Magzamen regarding same (0.5) | 1.90 | 855.00 | 1,624.50 |
| 09/14/2023 | MM57 | Review and revise third interim fee application (.8); correspond with G. Sasson, L. Koch and C. Edge re: same (.1) | 0.90 | 540.00 | 486.00 |
| 09/15/2023 | LK19 | Review and revise PH supplement to third interim fee application (1.4); correspond with C. Edge, M. Magzamen, G. Sasson, J. Kochenash (YCST) regarding same (0.3) | 1.70 | 855.00 | 1,453.50 |
| 09/15/2023 | MM57 | Correspond with L. Koch re: third interim fee application (.1); review and comment on same (.4) | 0.50 | 540.00 | 270.00 |
| 09/19/2023 | LK19 | Review and comment on CNO for PH's seventh monthly fee application for June services | 0.10 | 855.00 | 85.50 |
| 09/20/2023 | KAT2 | Correspond with L. Koch and C. Edge regarding PH August services | 0.10 | 1,055.00 | 105.50 |
| 09/27/2023 | LK19 | Correspond with K. Hansen, G. Sasson, C. Edge, and M. Magzamen regarding fees billed, fees paid, and outstanding fees | 0.50 | 855.00 | 427.50 |
| 09/27/2023 | MM57 | Correspond with L. Koch re: professional fees and amounts outstanding | 0.10 | 540.00 | 54.00 |
| 09/28/2023 | KAT2 | Review certain fee matters related to August services (.4); correspond with C. Edge regarding same (.1); correspond with L. Koch regarding August services and related invoice (.1) | 0.60 | 1,055.00 | 633.00 |
| | | **Subtotal: B162  Fee/Compensation Matters (Paul Hastings)** | **37.30** | | **35,772.50** |

**B165      Retention/Employment Matters (Other Professionals)**

| | | | | | |
|------|----------|-------------|-------|------|--------|
| 09/20/2023 | CX3 | Review S&C supplemental declarations regarding retention | 0.50 | 940.00 | 470.00 |

Official Committee of Unsecured Creditors of FTX Trading                                  Page 67
51281-00002
Invoice No. 2379204

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/27/2023 | LK19 | Conduct legal and factual analysis regarding consultant retention in connection with FTX investigative matters | 3.40 | 855.00 | 2,907.00 |
| 09/28/2023 | JI2 | Correspond with K. Hansen and G. Sasson re consultant issues related to investigation plan | 0.50 | 1,160.00 | 580.00 |
| 09/28/2023 | LK19 | Continue analysis of potential investigative consultant (2.1); correspond with K. Pasquale and K. Hansen regarding same (0.9) | 3.00 | 855.00 | 2,565.00 |
| 09/29/2023 | KP17 | Analyze issue re potential retention of UCC investigative consultant | 0.70 | 1,930.00 | 1,351.00 |
| 09/29/2023 | LK19 | Analyze FTX 2.0 NDA and Committee bylaws regarding investigative consultant retention (0.5); correspond with K. Hansen and K. Pasquale regarding same (0.4) | 0.90 | 855.00 | 769.50 |
| | | **Subtotal: B165  Retention/Employment Matters (Other Professionals)** | **9.00** | | **8,642.50** |

**B180    Avoidance Action Analysis**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/08/2023 | GS13 | Review FTI documents regarding preference claims analysis (1.3); telephone conference with FTI, K. Hansen, K. Pasquale, L. Koch, and I. Sasson regarding same (.5) | 1.80 | 1,675.00 | 3,015.00 |
| 09/08/2023 | IS6 | Review FTI revised preference analysis (.6); call with FTI, K. Hansen, K. Pasquale, G. Sasson, L. Koch re same (.5) | 1.10 | 1,330.00 | 1,463.00 |
| 09/08/2023 | KP17 | Call with FTI, K. Hansen, G. Sasson, L. Koch, and I. Sasson re revised preference analysis | 0.50 | 1,930.00 | 965.00 |
| 09/08/2023 | KH18 | Update call with FTI, K. Pasquale, G. Sasson, L. Koch, and I. Sasson on preference and token issues | 0.50 | 2,135.00 | 1,067.50 |
| 09/08/2023 | LK19 | Conference with K. Hansen, K. Pasquale, G. Sasson, I. Sasson, and FTI regarding preference issues | 0.50 | 855.00 | 427.50 |

Official Committee of Unsecured Creditors of FTX Trading                                Page 68
51281-00002
Invoice No. 2379204

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/14/2023 | KP17 | Analyze preference data, issues raised at parties' plan meetings | 1.60 | 1,930.00 | 3,088.00 |
| 09/14/2023 | KH18 | Analyze updated preference data and related issues | 0.90 | 2,135.00 | 1,921.50 |
| 09/15/2023 | IS6 | Review and comment on draft insiders preference action | 0.40 | 1,330.00 | 532.00 |
| 09/19/2023 | IS6 | Conduct preference analysis | 0.20 | 1,330.00 | 266.00 |
| 09/19/2023 | KP17 | Review emails with debtors, FTI re preference data (.3); analyze new preference data (.8) | 1.10 | 1,930.00 | 2,123.00 |
| 09/21/2023 | KP17 | Review and revise draft presentation to Committee re preferences (1.3); review data, precedent re same (1.2) | 2.50 | 1,930.00 | 4,825.00 |
| 09/22/2023 | EG18 | Review and edit PH preference presentation | 0.70 | 1,930.00 | 1,351.00 |
| 09/22/2023 | FM7 | Analyze preference exposure summary | 0.30 | 1,930.00 | 579.00 |
| 09/22/2023 | KP17 | Review revised draft presentation to Committee re preferences | 0.50 | 1,930.00 | 965.00 |
| 09/22/2023 | LK19 | Review and comment on presentation for Committee members regarding preference issues (1.2); correspond with K. Pasquale, I. Sasson, and G. Sasson regarding same (0.4); revise presentation for Committee members regarding preference issues (0.2); analyze documents produced by the Debtors in the VDR regarding preferences (0.3); summarize same for K. Hansen, K. Pasquale, E. Gilad, G. Sasson (0.2) | 2.30 | 855.00 | 1,966.50 |
| 09/25/2023 | KH18 | Review and comment on updated preference deck | 1.40 | 2,135.00 | 2,989.00 |
| 09/25/2023 | LK19 | Correspond with K. Hansen and K. Pasquale regarding preference presentation for the Committee (0.2); review and revise same (.5) | 0.70 | 855.00 | 598.50 |
| 09/26/2023 | IS6 | Review and revise preference analysis deck | 1.40 | 1,330.00 | 1,862.00 |
| 09/26/2023 | LK19 | Update presentation for the Committee on preferences | 0.30 | 855.00 | 256.50 |
| 09/28/2023 | FM7 | Review updated preference exposure summary | 0.30 | 1,930.00 | 579.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 69
51281-00002
Invoice No. 2379204

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/28/2023 | LK19 | Correspond with G. Sasson and FTI regarding preferences and AHC top 50 summary | 0.20 | 855.00 | 171.00 |
| 09/29/2023 | LK19 | Analyze AHC statement on preferences calculation (0.4); email K. Pasquale regarding preferences authority (0.2) | 0.60 | 855.00 | 513.00 |
| 09/30/2023 | KP17 | Analyze AHC preference filing (.3); emails with K. Hansen re same (.2) | 0.50 | 1,930.00 | 965.00 |
| 09/30/2023 | KH18 | Review AHC preference concerns (0.2); correspond with K. Pasquale regarding same (0.1) | 0.30 | 2,135.00 | 640.50 |
| | | **Subtotal: B180  Avoidance Action Analysis** | **20.60** | | **33,129.50** |

**B189      Monitoring or Participating in Related Cryptocurrency Bankruptcy**

| | | | | | |
|------|----------|-------------|-------|------|--------|
| 09/01/2023 | FM7 | Review crypto bankruptcy roundup regarding Committee interests | 0.20 | 1,930.00 | 386.00 |
| 09/01/2023 | LK19 | Analyze recent filings in related crypto bankruptcies (4004, 4003, 4000, 4001) to inform Committee analysis (1.7); summarize same for K. Hansen, K. Pasquale, E. Gilad, G. Sasson (0.5) | 2.20 | 855.00 | 1,881.00 |
| 09/08/2023 | LK19 | Analyze recent filings in related crypto bankruptcies (4001, 4004, 4003) to inform Committee analysis (1.7); summarize same for K. Hansen, K. Pasquale, E. Gilad, G. Sasson (0.8) | 2.50 | 855.00 | 2,137.50 |
| 09/09/2023 | FM7 | Review crypto bankruptcy round up to inform Committee analysis | 0.20 | 1,930.00 | 386.00 |
| 09/09/2023 | LK19 | Analyze recent filings in related crypto bankruptcies (4001, 4003, 4004) regarding Committee interests (1.3); prepare summary of same for K. Hansen, K. Pasquale, E. Gilad, G. Sasson (0.4) | 1.70 | 855.00 | 1,453.50 |
| 09/11/2023 | ML30 | Correspond with L. Koch re involvement with Genesis matter | 0.20 | 540.00 | 108.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 70
51281-00002
Invoice No. 2379204

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/15/2023 | FM7 | Analyze crypto bankruptcy roundup regarding Committee interests | 0.20 | 1,930.00 | 386.00 |
| 09/15/2023 | LK19 | Review recent filings in related crypto bankruptcies (4001, 4004, 4003, 4000) to inform UCC strategy (2.3); summarize same for K. Hansen, K. Pasquale, E. Gilad, G. Sasson (1.3) | 3.60 | 855.00 | 3,078.00 |
| 09/15/2023 | ML30 | Prepare appearances for the 9.18.23 Genesis hearing (.2); correspond with L. Koch re same (.1) | 0.30 | 540.00 | 162.00 |
| 09/17/2023 | ML30 | Update case calendars re Genesis hearing (.1); review issues re Genesis hearing (.1) | 0.20 | 540.00 | 108.00 |
| 09/18/2023 | KP17 | Review pleadings in Genesis case re discovery dispute and FTX settlement | 0.40 | 1,930.00 | 772.00 |
| 09/19/2023 | ML30 | Correspond with I. Sasson re Genesis hearing transcript (.1); research re same (.3); follow up correspondence with I. Sasson regarding same (.1) | 0.50 | 540.00 | 270.00 |
| 09/22/2023 | FM7 | Analyze crypto bankruptcy round up regarding Committee interests | 0.20 | 1,930.00 | 386.00 |
| 09/22/2023 | LK19 | Analyze recent filings in related crypto bankruptcies (4003, 4000, 4004, 4001) to inform UCC strategy (1.8); summarize same for K. Hansen, K. Pasquale, E. Gilad, G. Sasson (0.7) | 2.50 | 855.00 | 2,137.50 |
| 09/28/2023 | KP17 | Review 3AC motion in Genesis in connection with proceedings in FTX cases and other courts | 0.40 | 1,930.00 | 772.00 |
| 09/28/2023 | KC27 | Review Three Arrows' motion requesting coordination of FTX, Genesis, BlockFi and Celsius bankruptcies | 0.20 | 940.00 | 188.00 |
| 09/29/2023 | FM7 | Analyze crypto bankruptcy roundup regarding Committee interests | 0.20 | 1,930.00 | 386.00 |
| 09/29/2023 | LK19 | Analyze recent filings in related crypto bankruptcies (4000, 4001, 4003, 4004) to inform UCC strategy (2.8); summarize same for K. Hansen, K. Pasquale, E. Gilad, G. Sasson (1.7) | 4.50 | 855.00 | 3,847.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 71
51281-00002
Invoice No. 2379204

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/30/2023 | KP17 | Analyze Three Arrows coordination motion | 0.60 | 1,930.00 | 1,158.00 |
| | | **Subtotal: B189  Monitoring or Participating in Related Cryptocurrency Bankruptcy** | **20.80** | | **20,003.00** |

**B190      Other Contested Matters(excl. assumption/rejections motions)**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/01/2023 | GS13 | Telephone conferences with U.S. Trustee regarding fee reimbursement motion and objection (.6); conference with K. Pasquale and K. Hansen regarding same (.3) | 0.90 | 1,675.00 | 1,507.50 |
| 09/01/2023 | JI2 | Analyze U.S. Trustee brief in examiner appeal | 2.10 | 1,160.00 | 2,436.00 |
| 09/01/2023 | JM63 | Draft summary of case law for objection to AHC fee reimbursement motion (.5); correspond with G. Sasson, L. Koch, and K. Pasquale re same (.2); analyze additional case law in support of objection to AHC fee reimbursement motion (.5); correspond with L. Koch re same (.2); review and revise objection to AHC fee reimbursement motion (.9); correspond with K. Pasquale and L. Koch re same (.1) | 2.40 | 1,160.00 | 2,784.00 |
| 09/01/2023 | KP17 | Revise document requests to Debtors re AHC fee reimbursement motion (.3); review and edit draft objection to AHC fee reimbursement motion (1.6); prepare inserts to same (3.7); conference with K. Hansen, G. Sasson re AHC fee reimbursement motion issues (.3) | 5.90 | 1,930.00 | 11,387.00 |
| 09/01/2023 | KH18 | Discussions with K. Pasquale and G. Sasson regarding AHC fee reimbursement motion | 0.30 | 2,135.00 | 640.50 |
| 09/01/2023 | LK19 | Correspond with K. Pasquale, G. Sasson, and J. McMillan regarding AHC fee reimbursement motion | 0.50 | 855.00 | 427.50 |
| 09/02/2023 | JM63 | Correspond with K. Pasquale re objection to AHC fee reimbursement motion (.1); review and revise same (1.3) | 1.40 | 1,160.00 | 1,624.00 |

Official Committee of Unsecured Creditors of FTX Trading                                                    Page 72
51281-00002
Invoice No. 2379204

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/02/2023 | KP17 | Revise draft objection to AHC fee reimbursement motion (1.9); prepare inserts to same (.9) | 2.80 | 1,930.00 | 5,404.00 |
| 09/03/2023 | CD19 | Correspond with J. McMillan re objection to reimbursement of ad hoc group fees (.3); analyze precedent and case law re same (.5) | 0.80 | 1,160.00 | 928.00 |
| 09/03/2023 | GS13 | Review document requests regarding fee reimbursement motion (.7); telephone conference with counsel for ad hoc group, K. Pasquale regarding fee reimbursement motion, related discovery, and pending litigation (.9); telephone conference with K. Hansen and K. Pasquale regarding same (.3) | 1.90 | 1,675.00 | 3,182.50 |
| 09/03/2023 | IS6 | Prepare discovery email to Ad Hoc Committee re fee reimbursement motion (.6); update discovery requests re same (.3) | 0.90 | 1,330.00 | 1,197.00 |
| 09/03/2023 | JM63 | Review and revise objection to ad hoc committee fee reimbursement motion (2.4); correspond with G. Sasson, K. Pasquale, L. Koch, and YCST re same (.2) | 2.60 | 1,160.00 | 3,016.00 |
| 09/03/2023 | KP17 | Call with AHC counsel, G. Sasson re AHC fee reimbursement motion, pending litigation, and discovery (.9); conference with K. Hansen, G. Sasson re same (.3) | 1.20 | 1,930.00 | 2,316.00 |
| 09/03/2023 | KH18 | Discussions with K. Pasquale and G. Sasson regarding AHC fee reimbursement motion, discovery, and pending litigation | 0.30 | 2,135.00 | 640.50 |
| 09/03/2023 | LK19 | Review and comment on discovery requests to Debtors and Ad Hoc Committee related to fee reimbursement motion (0.2); correspond with I. Sasson regarding same (0.1) | 0.30 | 855.00 | 256.50 |
| 09/04/2023 | EG18 | Telephone conference with K. Hansen, K. Pasquale, G. Sasson regarding AHC fee reimbursement motion and related matters | 0.70 | 1,930.00 | 1,351.00 |

Official Committee of Unsecured Creditors of FTX Trading                                     Page 73
51281-00002
Invoice No. 2379204

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/04/2023 | GS13 | Review and revise objection to fee reimbursement motion (1.7); telephone conference with K. Hansen, K. Pasquale, and E. Gilad regarding strategy for same (.7); follow-up telephone conference with K. Pasquale regarding same (.2) | 2.60 | 1,675.00 | 4,355.00 |
| 09/04/2023 | IS6 | Review and revise draft objection to motion to reimburse AHC professionals fees (2.6); prepare parts of same (1.4) | 4.00 | 1,330.00 | 5,320.00 |
| 09/04/2023 | JM63 | Review and revise objection to ad hoc committee fee reimbursement motion (1.9); correspond with YCST, G. Sasson, K. Pasquale, and L. Koch re same (.5); correspond with C. Diaz re objection to ad hoc committee fee reimbursement (.4); analyze case precedent related to objection (1.9); correspond with I. Sasson re same (.2) | 4.90 | 1,160.00 | 5,684.00 |
| 09/04/2023 | KP17 | Revise and finalize discovery demands to AHC, Debtors re AHC reimbursement motion (.3); email AHC, Debtors re discovery re fee reimbursement motion (.1); revise draft objection to AHC fee reimbursement motion (1.2); conference (portion) with K. Hansen, E. Gilad, and G. Sasson re same (.3); further conference with G. Sasson re same (.2) | 2.10 | 1,930.00 | 4,053.00 |
| 09/04/2023 | KH18 | Analyze AHC fee reimbursement motion and related issues (1.7); discussion with K. Pasquale, E. Gilad, G. Sasson regarding AHC fee reimbursement motion (.7) | 2.40 | 2,135.00 | 5,124.00 |
| 09/04/2023 | LK19 | Analyze documents produced by the Debtors regarding AHC fee reimbursement (0.8); correspond with UnitedLex and I. Sasson regarding production from the Debtors regarding AHC fee reimbursement (0.2); review pleadings/issues regarding class action in S.D. Fla. (0.4); correspond with J. McMillan regarding objection to AHC fee reimbursement motion (0.3) | 1.70 | 855.00 | 1,453.50 |
| 09/04/2023 | MM57 | Research re: argument and hearing re: district court appeal for J. McMillan | 0.50 | 540.00 | 270.00 |

Official Committee of Unsecured Creditors of FTX Trading                                           Page 74
51281-00002
Invoice No. 2379204

_____

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/05/2023 | CD19 | Correspond with J. McMillan re precedent related to objection to ad hoc group fee reimbursement motion | 0.30 | 1,160.00 | 348.00 |
| 09/05/2023 | EG18 | Prepare summary memo regarding AHC fee reimbursement motion for UCC | 0.30 | 1,930.00 | 579.00 |
| 09/05/2023 | GS13 | Review and revise ad hoc fee reimbursement objection (1.3); telephone conference with Ad Hoc Group counsel (E. Broderick) and K. Pasquale regarding discovery requests (.5); strategy meeting with K. Hansen, K. Pasquale, I. Sasson regarding fee reimbursement motion (.8) | 2.60 | 1,675.00 | 4,355.00 |
| 09/05/2023 | IS6 | Conference with K. Hansen, K. Pasquale, and G. Sasson regarding AHC fee reimbursement motion and Debtors' discovery (.8); revise draft objection to account for Debtors' discovery (3.9); review recent production of documents (1.2) | 5.90 | 1,330.00 | 7,847.00 |
| 09/05/2023 | JI2 | Analyze issues re AHC fee reimbursement | 0.60 | 1,160.00 | 696.00 |
| 09/05/2023 | JI2 | Correspond with K. Pasquale and I. Sasson re motion to extend redaction deadline | 0.10 | 1,160.00 | 116.00 |
| 09/05/2023 | JM63 | Correspond with L. Koch, YCST, and I. Sasson re revisions to objection to motion to reimburse ad hoc committee's professional fees (.4); review and revise objection to motion to reimburse ad hoc committee's professional fees (3.3); correspond with I. Sasson re same (.2); analyze case law related to objection to ad hoc committee's fee reimbursement (2.3); correspond with I. Sasson re same (.1); review and outline debtors' motion to reimburse ad hoc committee's professional fees in connection with drafting objection (1.0); correspond with I. Sasson re same (.1); draft declaration in support of objection to reimbursement of the ad hoc committee's professional fees (2.3); correspond with I. Sasson and L. Koch re same (.4) | 10.10 | 1,160.00 | 11,716.00 |

Official Committee of Unsecured Creditors of FTX Trading          Page 75
51281-00002
Invoice No. 2379204

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/05/2023 | KP17 | Conference with K. Hansen, G. Sasson, and I. Sasson re AHC fee reimbursement motion issues (.8); revise draft objection to same (1.1); review documents produced by debtors re AHC fee reimbursement motion (1.1); call with E. Broderick (Eversheds), G. Sasson re AHC fee reimbursement motion issues (.5); correspond with E. Broderick re same (.5); review potential evidence for objection (.4) | 4.40 | 1,930.00 | 8,492.00 |
| 09/05/2023 | KP17 | Correspond with K. Hansen re AHC fee reimbursement motion | 0.40 | 1,930.00 | 772.00 |
| 09/05/2023 | KH18 | Discussion with K. Pasquale, G. Sasson, and I. Sasson regarding AHC fee reimbursement motion and related discovery | 0.80 | 2,135.00 | 1,708.00 |
| 09/05/2023 | LK19 | Review and comment on objection to AHC fee reimbursement motion (1.7); analyze Debtors' production of documents regarding AHC fee reimbursement discovery requests (1.1); prepare summary of same for K. Hansen, K. Pasquale, E. Gilad, G. Sasson (0.7) | 3.50 | 855.00 | 2,992.50 |
| 09/06/2023 | BK12 | Review U.S. Trustee objection re: ad hoc committee fee reimbursement motion | 0.20 | 1,675.00 | 335.00 |
| 09/06/2023 | EG18 | Review draft AHC fee reimbursement objection (.3); prepare comments regarding same (.1) | 0.40 | 1,930.00 | 772.00 |
| 09/06/2023 | EG18 | Discussion with K. Hansen, K. Pasquale, G. Sasson regarding AHC fee reimbursement negotiations | 0.40 | 1,930.00 | 772.00 |
| 09/06/2023 | GS13 | Review and revise objection to AHC fee reimbursement motion (.7); call with K. Hansen, K. Pasquale, and E. Gilad re AHC fee reimbursement motion (.4) | 1.10 | 1,675.00 | 1,842.50 |
| 09/06/2023 | IS6 | Prepare parts of draft objection to fee reimbursement motion (2.6); review and respond to meet and confer email from Ad Hoc Committee re same (.6) | 3.20 | 1,330.00 | 4,256.00 |

Official Committee of Unsecured Creditors of FTX Trading                                            Page 76
51281-00002
Invoice No. 2379204

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/06/2023 | IS6 | Correspond with Young Conaway re sealing issues | 0.40 | 1,330.00 | 532.00 |
| 09/06/2023 | IS6 | Review Debtors' second production of documents | 0.80 | 1,330.00 | 1,064.00 |
| 09/06/2023 | JM63 | Draft declaration in support of objection to reimbursement of ad hoc committee fees (.8); correspond with K. Pasquale, YCST, and I. Sasson re same (.5); prepare parts of objection to reimbursement of ad hoc committee's professional fees (2.9); correspond with I. Sasson, FTI, and L. Koch re same (.7); attend meeting with K. Pasquale re declaration in support of objection to reimbursement of ad hoc committee professional fees (.4); review cases related to objection to reimbursement of ad hoc committee's professional fees (1.1); correspond with I. Sasson, L. Koch and M. Magzamen re same (.2) | 6.60 | 1,160.00 | 7,656.00 |
| 09/06/2023 | KP17 | Review documents, legal precedent re AHC fee reimbursement motion (1.4); conference with J. McMillan re evidentiary issues related to same (.4); review U.S. Trustee objection to AHC fee reimbursement motion (.5); revise Committee objection to AHC fee reimbursement motion (1.1); strategize issues with K. Hansen re same (.9) | 4.30 | 1,930.00 | 8,299.00 |
| 09/06/2023 | KP17 | Call with K. Hansen, G. Sasson, and E. Gilad re AHC fee reimbursement motion | 0.40 | 1,930.00 | 772.00 |
| 09/06/2023 | KP17 | Call and correspond with amicus counsel re examiner appeal | 0.20 | 1,930.00 | 386.00 |
| 09/06/2023 | KH18 | Discussions with E. Gilad, K. Pasquale, and G. Sasson regarding ad hoc committee fee reimbursement issues (.4); discussion with K. Pasquale regarding AHC fee reimbursement strategy (.9) | 1.30 | 2,135.00 | 2,775.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 77
51281-00002
Invoice No. 2379204

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/06/2023 | LK19 | Prepare parts of Committee objection to AHC fee reimbursement motion (1.8); revise declaration in support of objection to AHC fee reimbursement motion and related exhibits (0.8); correspond with J. McMillan and I. Sasson regarding same (0.3) | 2.90 | 855.00 | 2,479.50 |
| 09/06/2023 | MM57 | Correspond with vendor re: potential deposition for 9/11/23 or 9/12/23 in connection with AHC fee reimbursement motion (.4); correspond with I. Sasson and L. Koch re: same (.2); correspond with J. McMillan re: research related to AHC fee reimbursement motion (.2); research re: same (.8) | 1.60 | 540.00 | 864.00 |
| 09/07/2023 | EG18 | Correspond with K. Hansen, G. Sasson, I. Sasson regarding AHC fee reimbursement motion (0.2); review and comment on draft objection to same (0.5) | 0.70 | 1,930.00 | 1,351.00 |
| 09/07/2023 | IS6 | Review and revise draft objection to fee reimbursement motion and related declaration | 3.10 | 1,330.00 | 4,123.00 |
| 09/07/2023 | JI2 | Draft parts of brief for sealing appeal | 6.20 | 1,160.00 | 7,192.00 |
| 09/07/2023 | JM63 | Attend meeting with K. Pasquale and L. Koch re revisions to objection to AHC fee reimbursement motion (.4); review and revise objection to AHC fee reimbursement motion (.4); correspond with L. Koch and K. Pasquale re same (.3) | 1.10 | 1,160.00 | 1,276.00 |
| 09/07/2023 | KP17 | Conference with L. Koch and J. McMillan re revisions to objection to AHC fee reimbursement motion (.4); review, revise and finalize objection to AHC fee reimbursement motion (2.3); correspond and call with AHC counsel re AHC fee motion issues (.5) | 3.20 | 1,930.00 | 6,176.00 |

Official Committee of Unsecured Creditors of FTX Trading                         Page 78
51281-00002
Invoice No. 2379204

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/07/2023 | LK19 | Prepare parts of objection to AHC fee reimbursement motion (1.2); conference with K. Pasquale and J. McMillan regarding objection to AHC fee reimbursement motion (0.4); revise AHC fee reimbursement objection (0.6); revise declaration in support of objection to AHC fee reimbursement motion (0.4) | 2.60 | 855.00 | 2,223.00 |
| 09/07/2023 | LK19 | Correspond with UnitedLex regarding production from AHC (0.2); correspond with UnitedLex regarding production from Debtors (0.2); analyze documents produced by the Debtors and AHC regarding fee reimbursement (1.2); summarize same for K. Hansen, K. Pasquale, E. Gilad, G. Sasson (0.5) | 2.10 | 855.00 | 1,795.50 |
| 09/08/2023 | JI2 | Analyze examiner issues and related case law and statutory authority | 3.20 | 1,160.00 | 3,712.00 |
| 09/08/2023 | KP17 | Review amicus brief re examiner appeal | 0.80 | 1,930.00 | 1,544.00 |
| 09/09/2023 | JI2 | Analyze examiner amicus brief | 2.20 | 1,160.00 | 2,552.00 |
| 09/10/2023 | LK19 | Analyze case law regarding implied findings doctrine | 2.30 | 855.00 | 1,966.50 |
| 09/11/2023 | HRO | Research regarding implied findings doctrine in Delaware and Third Circuit | 1.60 | 400.00 | 640.00 |
| 09/11/2023 | JI2 | Continue to analyze examiner issues and related case law and statutory authority | 3.60 | 1,160.00 | 4,176.00 |
| 09/12/2023 | JI2 | Draft parts of examiner appellate brief | 4.50 | 1,160.00 | 5,220.00 |
| 09/12/2023 | LK19 | Conduct legal and factual analysis regarding implied findings doctrine | 0.20 | 855.00 | 171.00 |
| 09/13/2023 | IS6 | Analyze examiner appeal brief and amicus brief | 1.10 | 1,330.00 | 1,463.00 |
| 09/13/2023 | IS6 | Review and comment on draft motion to seal | 1.40 | 1,330.00 | 1,862.00 |
| 09/13/2023 | JI2 | Draft parts of sealing appeal brief (5.2); revise joint motion to extend redaction deadline (2.9) | 8.10 | 1,160.00 | 9,396.00 |
| 09/13/2023 | KP17 | Review draft 107(b) sealing motion for filing | 0.60 | 1,930.00 | 1,158.00 |

Official Committee of Unsecured Creditors of FTX Trading                     Page 79
51281-00002
Invoice No. 2379204

| <u>Date</u> | <u>Initials</u> | <u>Description</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 09/13/2023 | LK19 | Conduct legal analysis regarding amicus curiae examiner issues (2.6); correspond with J. Iaffaldano regarding same (0.4) | 3.00 | 855.00 | 2,565.00 |
| 09/14/2023 | JI2 | Draft parts of brief re sealing appeal (4.8); call with K. Pasquale regarding examiner appeal (.4) | 5.20 | 1,160.00 | 6,032.00 |
| 09/14/2023 | KP17 | Conference with J. Iaffaldano re examiner appeal | 0.40 | 1,930.00 | 772.00 |
| 09/15/2023 | KP17 | Emails with YCST re examiner appeal filings (.3); analyze issues re sealing appeal (.8) | 1.10 | 1,930.00 | 2,123.00 |
| 09/15/2023 | ML30 | Correspond with local counsel re filings in the Third Circuit (.2); review prepared Third Circuit pleadings (.1); prepare same for e-filing (.1); e-file Third Circuit acknowledgments re argument (.8) | 1.20 | 540.00 | 648.00 |
| 09/17/2023 | LK19 | Conduct legal and factual analysis related to sealing motion | 1.40 | 855.00 | 1,197.00 |
| 09/17/2023 | LK19 | Conduct legal and factual analysis regarding customer withdrawals (0.5); conduct legal and factual analysis regarding DOJ stipulation regarding victims status (0.3) | 0.80 | 855.00 | 684.00 |
| 09/18/2023 | IS6 | Review and comment on draft motion to seal appeal brief insert | 0.60 | 1,330.00 | 798.00 |
| 09/18/2023 | JI2 | Continue to draft brief re sealing appeal | 5.20 | 1,160.00 | 6,032.00 |
| 09/18/2023 | LK19 | Conduct legal and factual analysis regarding 107(c) ruling and sealing motion issues | 1.10 | 855.00 | 940.50 |
| 09/19/2023 | JI2 | Continue drafting brief re sealing appeal (7.6); correspond with L. Koch re same (.2); correspond with K. Pasquale re same (.2); correspond with K. Pasquale and I. Sasson re revisions to draft sealing appeal brief (.6) | 8.60 | 1,160.00 | 9,976.00 |
| 09/19/2023 | KP17 | Review and revise draft 107(c) insert for appellate brief re sealing (3.8); review cited precedent re same (.8) | 4.60 | 1,930.00 | 8,878.00 |
| 09/19/2023 | KP17 | Emails and call with E. Broderick re AHC fee reimbursement motion | 0.60 | 1,930.00 | 1,158.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 80
51281-00002
Invoice No. 2379204

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/19/2023 | LK19 | Analyze burden of persuasion and related case law for sealing motion | 1.50 | 855.00 | 1,282.50 |
| 09/20/2023 | JI2 | Prepare parts of sealing appellate brief | 6.90 | 1,160.00 | 8,004.00 |
| 09/20/2023 | KP17 | Review and revise Debtors' draft joint brief re sealing appeal | 3.70 | 1,930.00 | 7,141.00 |
| 09/21/2023 | IS6 | Review and comment on draft motion to seal appeal brief | 0.70 | 1,330.00 | 931.00 |
| 09/21/2023 | JI2 | Revise brief re sealing appeal (4.1); review joint appendix re same (.4) | 4.50 | 1,160.00 | 5,220.00 |
| 09/21/2023 | KP17 | Emails with AHC counsel re fee reimbursement motion | 0.30 | 1,930.00 | 579.00 |
| 09/21/2023 | KP17 | Review revised draft sealing appeal brief for filing | 0.90 | 1,930.00 | 1,737.00 |
| 09/24/2023 | JI2 | Draft parts of examiner appeal brief | 3.50 | 1,160.00 | 4,060.00 |
| 09/25/2023 | JI2 | Draft parts of examiner appeal brief | 3.60 | 1,160.00 | 4,176.00 |
| 09/27/2023 | JI2 | Analyze objections to sealing motion | 0.80 | 1,160.00 | 928.00 |
| 09/27/2023 | JI2 | Draft parts of brief in examiner appeal | 7.10 | 1,160.00 | 8,236.00 |
| 09/28/2023 | IS6 | Review and comment on draft examiner Third Circuit appeal brief | 2.90 | 1,330.00 | 3,857.00 |
| 09/28/2023 | JI2 | Prepare parts of examiner Third Circuit appeal brief | 4.50 | 1,160.00 | 5,220.00 |
| 09/28/2023 | KP17 | Review and revise draft Third Circuit brief re examiner appeal (3.8); emails with J. Iaffaldano re same (.40) | 4.20 | 1,930.00 | 8,106.00 |
| 09/29/2023 | JI2 | Prepare parts of examiner appellate brief (4.3); correspond with L. Miliotes re same (.3) | 4.60 | 1,160.00 | 5,336.00 |
| 09/29/2023 | KP17 | Review revised Third Circuit examiner brief | 0.70 | 1,930.00 | 1,351.00 |
| 09/29/2023 | LM20 | Prepare parts of appellate brief for examiner appeal (2.7); correspond with J. Iaffaldano re same (.3) | 3.00 | 855.00 | 2,565.00 |
| **Subtotal: B190  Other Contested Matters(excl. assumption/rejections motions)** | | | **231.80** | | **306,314.50** |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 81
51281-00002
Invoice No. 2379204

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 09/01/2023 | KP17 | Review debtors' motion to compel and supporting declaration re Bahamas | 1.80 | 1,930.00 | 3,474.00 |
| 09/01/2023 | LK19 | Analyze BlockFi claim against FTX and related case law | 1.10 | 855.00 | 940.50 |
| 09/01/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.5); review recent filings and prepare end of day summary for working group re same (.3) | 0.80 | 540.00 | 432.00 |
| 09/02/2023 | KP17 | Continue review of Bahamas motion to compel | 1.40 | 1,930.00 | 2,702.00 |
| 09/02/2023 | LK19 | Correspond with UnitedLex regarding document production regarding FTX DM adversary proceeding | 0.20 | 855.00 | 171.00 |
| 09/04/2023 | KP17 | Review JPL's Bahamas mediation proposal | 0.30 | 1,930.00 | 579.00 |
| 09/05/2023 | IS6 | Analyze Debtors' motion to compel production of documents and related declarations (1.4); revise draft joinder re same (.4) | 1.80 | 1,330.00 | 2,394.00 |
| 09/05/2023 | IS6 | Analyze objections and reply to Genesis settlement | 0.60 | 1,330.00 | 798.00 |
| 09/05/2023 | JI2 | Analyze BlockFi claims issues (1.3); correspond with B. Bromberg and L. Baer (FTI) re same (.3) | 1.60 | 1,160.00 | 1,856.00 |
| 09/05/2023 | KP17 | Review Genesis replies to FTX settlement motion | 0.30 | 1,930.00 | 579.00 |
| 09/05/2023 | LK19 | Draft joinder to Debtors' motion to compel regarding FTX DM adversary proceeding (1.1); correspond with I. Sasson regarding same (0.2) | 1.30 | 855.00 | 1,111.50 |
| 09/05/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.5); review recent filings and prepare end of day summary for working group re same (.3) | 0.80 | 540.00 | 432.00 |
| 09/06/2023 | KP17 | Review debtors' Bahamas proposal | 0.30 | 1,930.00 | 579.00 |

Official Committee of Unsecured Creditors of FTX Trading            Page 82
51281-00002
Invoice No. 2379204

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/06/2023 | KH18 | Analyze and comment on Genesis claims | 0.60 | 2,135.00 | 1,281.00 |
| 09/06/2023 | LK19 | Revise Committee's joinder to FTX DM motion to compel (0.2); correspond with I. Sasson and R. Poppiti (YCST) regarding same (0.2) | 0.40 | 855.00 | 342.00 |
| 09/06/2023 | LK19 | Conduct legal and factual analysis regarding BlockFi claim (0.8); prepare summary of findings (0.2) | 1.00 | 855.00 | 855.00 |
| 09/06/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.5); review recent filings and prepare end of day summary for working group re same (.3) | 0.80 | 540.00 | 432.00 |
| 09/07/2023 | KP17 | Review BlockFi pleadings, documents, and analyses in connection with proposal re FTX claims | 2.90 | 1,930.00 | 5,597.00 |
| 09/07/2023 | KH18 | Review Bahamas JPL response | 1.00 | 2,135.00 | 2,135.00 |
| 09/07/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.5); review recent filings and prepare end of day summary for working group re same (.3) | 0.80 | 540.00 | 432.00 |
| 09/08/2023 | GS13 | Review revised settlement procedures order (.6); emails with K. Pasquale regarding same (.2) | 0.80 | 1,675.00 | 1,340.00 |
| 09/08/2023 | IS6 | Participate in Bahamas mediation call with mediator, K. Hansen, and K. Pasquale | 1.30 | 1,330.00 | 1,729.00 |
| 09/08/2023 | KP17 | Review documents and prepare outline for Bahamas mediation (.8); meeting with mediator, K. Hansen, and I. Sasson re Bahamas (1.3); analyze information responsive to mediator's inquiries (1.6) | 3.70 | 1,930.00 | 7,141.00 |
| 09/08/2023 | KH18 | Participate in Bahamas mediation telephone conference with K. Pasquale, I. Sasson | 1.30 | 2,135.00 | 2,775.50 |
| 09/08/2023 | LK19 | Review Bahamas/JPL mediation documents (0.2); email K. Pasquale regarding same (0.1) | 0.30 | 855.00 | 256.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 83
51281-00002
Invoice No. 2379204

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/08/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.5); review recent filings and prepare end of day summary for working group re same (.3) | 0.80 | 540.00 | 432.00 |
| 09/08/2023 | NMN | Draft criminal docket update re: S. Bankman-Fried | 1.60 | 940.00 | 1,504.00 |
| 09/09/2023 | KP17 | Review debtors' filed complaint v. LayerZero | 0.60 | 1,930.00 | 1,158.00 |
| 09/09/2023 | LK19 | Conduct legal and factual analysis regarding BlockFi claims (0.3); correspond with J. Iaffaldano regarding same (0.1) | 0.40 | 855.00 | 342.00 |
| 09/09/2023 | NMN | Draft criminal docket update re: S. Bankman-Fried | 0.10 | 940.00 | 94.00 |
| 09/11/2023 | LK19 | Correspond with D. O'Hara (S&C) regarding discovery from Embed adversary proceedings | 0.20 | 855.00 | 171.00 |
| 09/11/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.5); review recent filings and prepare end of day summary for working group (.3); research/prepare case documents per attorney request (.2) | 1.00 | 540.00 | 540.00 |
| 09/12/2023 | KP17 | Analyze LayerZero complaint re potential issues | 1.20 | 1,930.00 | 2,316.00 |
| 09/12/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.5); review recent filings and prepare end of day summary for working group (.3) | 0.80 | 540.00 | 432.00 |
| 09/13/2023 | KP17 | Review debtors' filed responses to BlockFi's claim objection, plan | 0.60 | 1,930.00 | 1,158.00 |
| 09/13/2023 | KP17 | Review K5 motion to dismiss and related documents | 1.30 | 1,930.00 | 2,509.00 |
| 09/13/2023 | LK19 | Conduct legal analysis regarding New Jersey appearances for BlockFi claims objection hearings (0.5); correspond with K. Pasquale and M. Laskowski regarding same (0.2) | 0.70 | 855.00 | 598.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 84
51281-00002
Invoice No. 2379204

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/13/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.5); review recent filings and prepare end of day summary for working group (.3); research appearance procedures and local rules re BlockFi case (.3); correspond with L. Koch re same (.2) | 1.30 | 540.00 | 702.00 |
| 09/13/2023 | MM57 | Correspond with N. Nicholson Gaviria re: transcript of SBF plea hearing (.1); research regarding same (.3) | 0.40 | 540.00 | 216.00 |
| 09/14/2023 | IS6 | Review FTX Debtors' BlockFi claims objections and related FTI analyses | 1.40 | 1,330.00 | 1,862.00 |
| 09/14/2023 | IS6 | Analyze recent SBF trial submissions re potential evidence to be presented related to the FTX bankruptcy | 1.30 | 1,330.00 | 1,729.00 |
| 09/14/2023 | JI2 | Analyze issues re FTX claims against BlockFi and BlockFi claims against FTX | 4.80 | 1,160.00 | 5,568.00 |
| 09/14/2023 | JI2 | Discussion with L. Koch, L. Miliotes, and N. Nicholson Gaviria re SBF criminal trial | 0.40 | 1,160.00 | 464.00 |
| 09/14/2023 | KP17 | Analyze BlockFi transactional data from debtors (.9); correspond with L. Koch re appearance at BlockFi claims objection hearings (.2) | 1.10 | 1,930.00 | 2,123.00 |
| 09/14/2023 | LM20 | Meeting with J. Iaffaldano, L. Koch, and N. Nicholson Gaviria re SBF criminal trial coverage (.4); review issues regarding same and attorney services card at SDNY (.4) | 0.80 | 855.00 | 684.00 |
| 09/14/2023 | LK19 | Conference with N. Nicholson Gaviria, J. Iaffaldano, and L. Miliotes regarding SBF trial (0.4); correspond with N. Nicholson Gaviria and L. Miliotes regarding same (0.4); review filings and related documents regarding SBF trial (0.3) | 1.10 | 855.00 | 940.50 |
| 09/14/2023 | LK19 | Email UnitedLex regarding document production from the Debtors regarding Bahamas | 0.20 | 855.00 | 171.00 |

Official Committee of Unsecured Creditors of FTX Trading                                     Page 85
51281-00002
Invoice No. 2379204

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/14/2023 | LK19 | Review authority/rules regarding New Jersey appearances for BlockFi claims objection hearings (0.7); correspond with K. Pasquale and M. Laskowski regarding same (0.4) | 1.10 | 855.00 | 940.50 |
| 09/14/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.5); review recent filings and prepare end of day summary for working group (.3); correspond with K. Pasquale re certain documents needed (.1); research re same (.3); correspond with L. Koch re New Jersey appearance in BlockFi case (.3) | 1.50 | 540.00 | 810.00 |
| 09/14/2023 | NMN | Conference with L. Miliotes, L. Koch, and J. Iaffaldano re: SBF trial coverage | 0.40 | 940.00 | 376.00 |
| 09/14/2023 | NMN | Draft criminal docket update re: S. Bankman-Fried | 0.90 | 940.00 | 846.00 |
| 09/15/2023 | IS6 | Analyze BlockFi claim objection and motion to estimate | 0.40 | 1,330.00 | 532.00 |
| 09/15/2023 | JI2 | Review SBF criminal docket and revise internal summaries of same | 2.10 | 1,160.00 | 2,436.00 |
| 09/15/2023 | KP17 | Analyze draft 3013 complaint and related documents | 2.20 | 1,930.00 | 4,246.00 |
| 09/15/2023 | LK19 | Review and revise notice of appearance for K. Pasquale in BlockFi case (0.4); review and revise pro hac vice applications for K. Hansen and I. Sasson in BlockFi case (0.7); correspond with M. Laskowski and K. Pasquale regarding same (0.3) | 1.40 | 855.00 | 1,197.00 |
| 09/15/2023 | LK19 | Correspond with I. Sasson and J. Iaffaldano regarding BlockFi claim analysis (0.2); legal and factual analysis regarding BlockFi claim (1.5) | 1.70 | 855.00 | 1,453.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 86
51281-00002
Invoice No. 2379204

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/15/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.5); review recent filings and prepare end of day summary for working group (.3); prepare notice of appearance for the UCC in BlockFi case (.5); prepare pro hac vice motions to be filed for the UCC in BlockFi case (1.2); correspond with L. Koch re same (.2) | 2.70 | 540.00 | 1,458.00 |
| 09/15/2023 | MM57 | Correspond with I. Sasson, K. Pasquale, L. Koch and J. Iaffaldano re: K. Hansen Third Circuit admission | 0.10 | 540.00 | 54.00 |
| 09/15/2023 | NMN | Draft criminal docket update re: S. Bankman-Fried | 1.30 | 940.00 | 1,222.00 |
| 09/17/2023 | IS6 | Analyze K5 motion to dismiss and related pleadings | 1.20 | 1,330.00 | 1,596.00 |
| 09/18/2023 | IS6 | Analyze Latona Biosciences motions to dismiss (1.1); draft email to K. Pasquale re same (.2); review recent criminal proceeding update (.7) | 2.00 | 1,330.00 | 2,660.00 |
| 09/18/2023 | KP17 | Review issues and prepare outline for Bahamas mediation call (.4); call with Debtors, JPLs, mediator re Bahamas (.3); email K. Hansen re same (.2) | 0.90 | 1,930.00 | 1,737.00 |
| 09/18/2023 | KP17 | Review debtors' complaint against parents A. Bankman, B. Fried | 1.30 | 1,930.00 | 2,509.00 |
| 09/18/2023 | LK19 | Conduct legal and factual analysis regarding BlockFi claim (3.8); conference with M. Diodato (FTI) and K. Steven (FTI) regarding same (0.5) | 4.30 | 855.00 | 3,676.50 |
| 09/18/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.4); review recent filings and prepare end of day summary for working group (.3) | 0.70 | 540.00 | 378.00 |
| 09/19/2023 | IS6 | Analyze A. Bankman and B. Fried fraudulent transfer complaint | 1.10 | 1,330.00 | 1,463.00 |
| 09/19/2023 | JI2 | Revise summary of complaint against SBF parents | 0.50 | 1,160.00 | 580.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 87
51281-00002
Invoice No. 2379204

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/19/2023 | KP17 | Review certain documents cited in A. Bankman, B. Fried complaint | 1.60 | 1,930.00 | 3,088.00 |
| 09/19/2023 | LK19 | Conduct legal and factual analysis regarding BlockFi claims against FTX debtors (0.9); correspond with K. Steven (FTI) regarding same (0.1); correspond with K. Pasquale, I. Sasson, and M. Laskowski regarding BlockFi claims dispute (0.2) | 1.20 | 855.00 | 1,026.00 |
| 09/19/2023 | LK19 | Correspond with UnitedLex regarding document production from Debtors re FTX DM adversary proceeding | 0.20 | 855.00 | 171.00 |
| 09/19/2023 | LK19 | Analyze adversary complaint filed against Bankman and Fried (1.8); prepare summary of same for K. Hansen, K. Pasquale, E. Gilad, G. Sasson (0.7) | 2.50 | 855.00 | 2,137.50 |
| 09/19/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.4); review recent filings and prepare end of day summary for working group (.3) | 0.70 | 540.00 | 378.00 |
| 09/20/2023 | IS6 | Analyze solvency and actual fraud issues related to Burgess complaint | 0.90 | 1,330.00 | 1,197.00 |
| 09/20/2023 | KP17 | Review Alameda amended Grayscale complaint (.8); further review Debtors' draft 3013 complaint (1.4); review BlockFi hearing summary (.2); analyze updated information re BlockFi claims (1.3) | 3.70 | 1,930.00 | 7,141.00 |
| 09/20/2023 | LK19 | Correspond with K. Pasquale regarding appearance in BlockFi case and supporting papers | 0.40 | 855.00 | 342.00 |
| 09/20/2023 | LK19 | Analyze issues regarding Kroll communication to creditors | 0.50 | 855.00 | 427.50 |
| 09/20/2023 | LK19 | Continued legal and factual analysis regarding BlockFi claim (1.4); correspond with J. Iaffaldano and I. Sasson regarding same (0.2) | 1.60 | 855.00 | 1,368.00 |

Official Committee of Unsecured Creditors of FTX Trading                                     Page 88
51281-00002
Invoice No. 2379204

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/20/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.4); review recent filings and prepare end of day summary for working group (.3) | 0.70 | 540.00 | 378.00 |
| 09/20/2023 | ML30 | Review comments and changes to draft BlockFi pro hac vices and notice of appearance | 0.30 | 540.00 | 162.00 |
| 09/21/2023 | IS6 | Analyze case law concerning BlockFi claims against the FTX estate | 2.10 | 1,330.00 | 2,793.00 |
| 09/21/2023 | JI2 | Analyze FTI presentation and backup data re BlockFi claims | 2.60 | 1,160.00 | 3,016.00 |
| 09/21/2023 | KP17 | Review Genesis debtors' letter to court re FTX settlement motion record | 0.20 | 1,930.00 | 386.00 |
| 09/21/2023 | KP17 | Review revised draft 3013 complaint | 0.40 | 1,930.00 | 772.00 |
| 09/21/2023 | KP17 | Review certain recently produced documents re Bahamas | 1.20 | 1,930.00 | 2,316.00 |
| 09/21/2023 | LK19 | Analyze precedents regarding AHC RSAs | 0.30 | 855.00 | 256.50 |
| 09/21/2023 | LK19 | Correspond with I. Sasson regarding BlockFi claim analysis (0.3); correspond with J. Iaffaldano regarding analysis of FTX's claims against BlockFi (0.2); correspond with M. Magzamen regarding FTX's claims against BlockFi (0.1) | 0.60 | 855.00 | 513.00 |
| 09/21/2023 | LK19 | Analyze Burgess adversary complaint (1.2); prepare summary of same for K. Hansen, K. Pasquale, E. Gilad, G. Sasson (0.9) | 2.10 | 855.00 | 1,795.50 |
| 09/21/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.4); review recent filings and prepare end of day summary for working group (.3) | 0.70 | 540.00 | 378.00 |
| 09/21/2023 | MM57 | Correspond with L. Koch and J. Iaffaldano re: FTX proof of claim filed in BlockFi case (.2); research re: BlockFi claims (1.1) | 1.30 | 540.00 | 702.00 |
| 09/21/2023 | MM57 | Research re: certain S. Bankman-Fried matters and article (.2); correspond with G. Sasson and F. Merola re: same (.1) | 0.30 | 540.00 | 162.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 89
51281-00002
Invoice No. 2379204

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/22/2023 | IS6 | Review and revise BlockFi claim stipulation (1.4); analyze case law re same (1.6); revise email to Committee re BlockFi claim stipulation (.4) | 3.40 | 1,330.00 | 4,522.00 |
| 09/22/2023 | JI2 | Analyze FTX claims against BlockFi and related case law and documents | 4.80 | 1,160.00 | 5,568.00 |
| 09/22/2023 | JI2 | Review summary of 3Twelve complaint (.5); review SBF criminal update (.3) | 0.80 | 1,160.00 | 928.00 |
| 09/22/2023 | KP17 | Draft memo to Committee re BlockFi stipulation issues, claims | 1.10 | 1,930.00 | 2,123.00 |
| 09/22/2023 | KP17 | Review debtors' settlement report re smaller settlements for approval and certain supporting documents (.5); analyze issues re Debtors' draft BlockFi process term sheet (1.9); review BlockFi, FTX claims re same (1.4) | 3.80 | 1,930.00 | 7,334.00 |
| 09/22/2023 | LK19 | Revise BlockFi claim analysis presentation (0.7); correspond with K. Pasquale and I. Sasson regarding BlockFi claim (0.3) | 1.00 | 855.00 | 855.00 |
| 09/22/2023 | LK19 | Continued analysis of Burgess adversary complaint (0.6); prepare summary of same for K. Hansen, K. Pasquale, E. Gilad, G. Sasson (0.6) | 1.20 | 855.00 | 1,026.00 |
| 09/22/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.4); review recent filings and prepare end of day summary for working group (.3) | 0.70 | 540.00 | 378.00 |
| 09/22/2023 | NMN | Draft criminal docket update re: S. Bankman-Fried | 0.40 | 940.00 | 376.00 |
| 09/23/2023 | JI2 | Analyze FTX claims against BlockFi | 7.00 | 1,160.00 | 8,120.00 |
| 09/24/2023 | IS6 | Revise and draft parts of BlockFi claim analysis (1.7); analyze authority re same (.8) | 2.50 | 1,330.00 | 3,325.00 |
| 09/24/2023 | JI2 | Prepare memo re FTX claims against BlockFi | 8.80 | 1,160.00 | 10,208.00 |
| 09/24/2023 | KP17 | Analyze competing BlockFi claims and information from Debtors re: same | 2.30 | 1,930.00 | 4,439.00 |

Official Committee of Unsecured Creditors of FTX Trading                              Page 90
51281-00002
Invoice No. 2379204

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/24/2023 | KP17 | Call with L. Koch re BlockFi claim and settlement issues | 0.20 | 1,930.00 | 386.00 |
| 09/24/2023 | LK19 | Correspond with K. Pasquale, I. Sasson, and J. Iaffaldano regarding BlockFi claim analysis (0.1); analyze authority regarding BlockFi claim (0.3) | 0.40 | 855.00 | 342.00 |
| 09/24/2023 | LK19 | Call with K. Pasquale regarding [4001] settlement | 0.20 | 855.00 | 171.00 |
| 09/25/2023 | IS6 | Review and comment on revised BlockFi settlement considerations presentation | 0.80 | 1,330.00 | 1,064.00 |
| 09/25/2023 | JI2 | Analyze case law re subordination issues in connection with BlockFi claims (4.3); call with L. Koch regarding same (.2) | 4.50 | 1,160.00 | 5,220.00 |
| 09/25/2023 | KP17 | Review BlockFi confirmation pleadings in advance of confirmation hearing re FTX claims | 1.60 | 1,930.00 | 3,088.00 |
| 09/25/2023 | KP17 | Conference with K. Hansen re pending and recently filed litigations (.4); conference with K. Hansen regarding BlockFi claims issues (.7) | 1.10 | 1,930.00 | 2,123.00 |
| 09/25/2023 | KP17 | Analyze draft stipulation re BlockFi litigation (.8); continue to analyze data, legal issues re BlockFi (1.8); review debtors' response to K5 motion to withdraw the reference (.3) | 2.90 | 1,930.00 | 5,597.00 |
| 09/25/2023 | KH18 | Conference with K. Pasquale regarding recently commenced litigations (.4); correspond with K. Pasquale regarding upcoming litigation (.5); conference with K. Pasquale regarding BlockFi related issues (.7); analyze BlockFi settlement issues (1.3) | 2.90 | 2,135.00 | 6,191.50 |
| 09/25/2023 | KH18 | Analyze Bahamas issues | 0.60 | 2,135.00 | 1,281.00 |
| 09/25/2023 | LM20 | Review and summarize motions to dismiss the MDL complaint against multinational venture capital defendants (.8); correspond with J. Iaffaldano re same (.1) | 0.90 | 855.00 | 769.50 |
| 09/25/2023 | LK19 | Conference with J. Iaffaldano regarding BlockFi claims (0.2); correspond with K. Pasquale regarding same (0.2) | 0.40 | 855.00 | 342.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 91
51281-00002
Invoice No. 2379204

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/25/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.4); review recent filings and prepare end of day summary for working group (.3); correspond with L. Miliotes re documents needed re MDL litigation (.2); research re same (.4); follow up correspondence with L. Miliotes re same (.1) | 1.40 | 540.00 | 756.00 |
| 09/26/2023 | IS6 | Meeting with L. Koch, N. Nicholson Gaviria, and L. Miliotes re SBF trial | 0.30 | 1,330.00 | 399.00 |
| 09/26/2023 | JI2 | Analyze issues re BlockFi plan confirmation and projected recoveries | 5.40 | 1,160.00 | 6,264.00 |
| 09/26/2023 | JI2 | Analyze case law re BlockFi subordinations issues (2.3); correspond K. Pasquale re same (.4) | 2.70 | 1,160.00 | 3,132.00 |
| 09/26/2023 | KP17 | Continued analysis of BlockFi claims, issues, legal precedent (2.4); review debtors' objection to motion of K5 to withdraw the reference (.3); review summary and certain referenced documents re MDL litigation (.8); analyze potential defenses in Burgess lawsuit (.8); review media parties' objection to draft sealing motion (.1) | 4.40 | 1,930.00 | 8,492.00 |
| 09/26/2023 | LM20 | Review motions to dismiss filed by domestic and foreign VC defendants in FTX MDL cases (.8); summarize the same (1.2); correspond with J. Iaffaldano re same (.2) | 2.20 | 855.00 | 1,881.00 |
| 09/26/2023 | LM20 | Call with I. Sasson, N. Nicholson Gaviria, and L. Koch re SBF trial coverage and work product (.3); correspond with L. Koch re same (.2) | 0.50 | 855.00 | 427.50 |
| 09/26/2023 | LK19 | Conference with I. Sasson, N. Nicholson Gaviria, and L. Miliotes regarding SBF trial | 0.30 | 855.00 | 256.50 |
| 09/26/2023 | LK19 | Update litigations presentation (0.4); correspond with K. Pasquale and I. Sasson regarding same (0.2) | 0.60 | 855.00 | 513.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 92
51281-00002
Invoice No. 2379204

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/26/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.4); review recent filings and prepare end of day summary for working group (.3); correspond with L. Miliotes re additional documents needed re MDL litigation (.3); research re same (.5); follow up correspondence with L. Miliotes re same (.1) | 1.60 | 540.00 | 864.00 |
| 09/26/2023 | NMN | Conference with I. Sasson, L. Koch, and L. Miliotes re: upcoming SBF trial | 0.30 | 940.00 | 282.00 |
| 09/27/2023 | IS6 | Analyze BlockFi stipulation | 0.70 | 1,330.00 | 931.00 |
| 09/27/2023 | KP17 | Conference with G. Sasson re FTX EU (.2); review FTX EU adversary complaint and underlying documents re same (1.6); review documents from defendant re same (.8) | 2.60 | 1,930.00 | 5,018.00 |
| 09/27/2023 | LM20 | Correspond with J. Iaffaldano re MDL summaries (.1); correspond with M. Laskowski re same (.1) | 0.20 | 855.00 | 171.00 |
| 09/27/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.4); review recent filings and prepare end of day summary for working group (.3) | 0.70 | 540.00 | 378.00 |
| 09/28/2023 | KP17 | Emails with AHC, Debtors re U.S. Trustee motion to compel Rule 2019 (.2); review U.S. Trustee motion to compel and supporting documents (.3) | 0.50 | 1,930.00 | 965.00 |
| 09/28/2023 | LM20 | Review and summarize SBF motion to stay administrative MDL complaint and plaintiffs' response (.7); correspond with J. Iaffaldano re same (.1) | 0.80 | 855.00 | 684.00 |
| 09/28/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.4); review recent filings and prepare end of day summary for working group (.3); correspond with L. Miliotes re certain pleadings needed (.1); research re same (.3) | 1.10 | 540.00 | 594.00 |

Official Committee of Unsecured Creditors of FTX Trading                                      Page 93
51281-00002
Invoice No. 2379204

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/29/2023 | KH18 | Correspond with K. Pasquale and I. Sasson regarding Bahamas issues | 0.90 | 2,135.00 | 1,921.50 |
| 09/29/2023 | LM20 | Review and summarize SBF motion to stay MDL complaint (.6); correspond with J. Iaffaldano re same (.1) | 0.70 | 855.00 | 598.50 |
| 09/29/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.4); review recent filings and prepare end of day summary for working group (.3); correspond with L. Miliotes re certain pleadings needed (.1); research re same (.2) | 1.00 | 540.00 | 540.00 |
| | | **Subtotal: B191  General Litigation** | **186.40** | | **237,999.50** |

**B195     Non-Working Travel**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/13/2023 | EG18 | Non-working travel to/from NY and FTX court hearing in Delaware (Bill at 1/2 rate) | 6.00 | 965.00 | 5,790.00 |
| 09/13/2023 | KP17 | Return travel from court hearing in Wilmington, DE to NY (Bill at 1/2 rate) | 2.00 | 965.00 | 1,930.00 |
| | | **Subtotal: B195  Non-Working Travel** | **8.00** | | **7,720.00** |

**B210     Business Operations**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/01/2023 | EG18 | Review and comment on Committee meeting minutes | 0.10 | 1,930.00 | 193.00 |
| 09/01/2023 | LK19 | Revise 08/2/23 and 08/24/23 Committee meeting minutes (0.3); correspond with E. Gilad and G. Sasson regarding same (0.1) | 0.40 | 855.00 | 342.00 |
| 09/08/2023 | LK19 | Draft minutes for 09.06.23 Committee meeting (0.8); correspond with G. Sasson regarding same (0.1) | 0.90 | 855.00 | 769.50 |
| 09/13/2023 | LK19 | Revise 09.06.23 committee meeting minutes | 0.30 | 855.00 | 256.50 |
| 09/14/2023 | LK19 | Revise minutes of 09/06/23 committee meeting | 0.40 | 855.00 | 342.00 |

Official Committee of Unsecured Creditors of FTX Trading                                      Page 94
51281-00002
Invoice No. 2379204

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/15/2023 | LK19 | Revise Committee meeting minutes for 09/06/23 | 0.20 | 855.00 | 171.00 |
| 09/25/2023 | LK19 | Draft minutes of 09/20/23 Committee meeting (0.6); correspond with K. Pasquale and G. Sasson regarding same (0.2) | 0.80 | 855.00 | 684.00 |
| 09/26/2023 | GS13 | Review and revise committee meeting minutes (.4); emails with L. Koch regarding same (.2) | 0.60 | 1,675.00 | 1,005.00 |
| 09/26/2023 | KP17 | Review and revise Committee minutes | 0.10 | 1,930.00 | 193.00 |
| 09/27/2023 | LK19 | Revise 09.20.23 Committee meeting minutes per Committee member's request (0.3); email G. Sasson regarding same (0.1) | 0.40 | 855.00 | 342.00 |
| | | **Subtotal: B210  Business Operations** | **4.20** | | **4,298.00** |

**B211    Financial Reports (Monthly Operating Reports)**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/15/2023 | FM7 | Review FTI cash flow update | 0.20 | 1,930.00 | 386.00 |
| 09/17/2023 | EG18 | Review and comment on MORs | 0.30 | 1,930.00 | 579.00 |
| 09/29/2023 | FM7 | Review ninth interim financial update | 0.30 | 1,930.00 | 579.00 |
| | | **Subtotal: B211  Financial Reports (Monthly Operating Reports)** | **0.80** | | **1,544.00** |

**B215    Regulatory Matters**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/01/2023 | LED | Develop analysis for assessing bids in connection with reverse regulatory diligence | 2.40 | 1,470.00 | 3,528.00 |
| 09/01/2023 | SAQ | Prepare correspondence to L. Greenbacker regarding FTX 2.0 bidders' indications of interest | 0.10 | 1,160.00 | 116.00 |
| 09/04/2023 | KH18 | Analyze issues in 2.0 sale process | 1.30 | 2,135.00 | 2,775.50 |
| 09/05/2023 | CD5 | Correspond with L. Kaplan, M. Griffin and LK Greenbacker regarding Treasuries and the Debtor's concerns with the same | 0.30 | 1,750.00 | 525.00 |

Official Committee of Unsecured Creditors of FTX Trading                                  Page 95
51281-00002
Invoice No. 2379204

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/05/2023 | LED | Prepare bidder regulatory analysis (1.2); correspond with L. Kaplan, M. Griffin and C. Daniel regarding banking analysis (.3) | 1.50 | 1,470.00 | 2,205.00 |
| 09/05/2023 | SAQ | Prepare correspondence to L. Greenbacker regarding regulatory diligence of FTX 2.0 bidders | 0.10 | 1,160.00 | 116.00 |
| 09/06/2023 | CD5 | Conference with LK Greenbacker regarding the Treasuries analysis and resulting work product (.3); analyze issues regarding same (.1) | 0.40 | 1,750.00 | 700.00 |
| 09/06/2023 | FM7 | Correspond with Jefferies regarding reboot update telephone conference | 0.20 | 1,930.00 | 386.00 |
| 09/06/2023 | LED | Prepare banking analysis | 0.50 | 1,470.00 | 735.00 |
| 09/06/2023 | LED | Correspond with L. Kaplan regarding banking deposits (.3); further prepare analysis as to banking matters (1.4); prepare reverse diligence matrix (.6); correspond with E. Sibbitt regarding same (.2); discuss banking analysis with C. Daniel (.3) | 2.80 | 1,470.00 | 4,116.00 |
| 09/06/2023 | LDK3 | Review 2008 privacy agreement and provide comments on same | 0.40 | 1,750.00 | 700.00 |
| 09/06/2023 | SAQ | Prepare correspondence to L. Greenbacker regarding FTX 2.0 bidder regulatory diligence | 0.20 | 1,160.00 | 232.00 |
| 09/07/2023 | LED | Prepare banking analysis | 0.50 | 1,470.00 | 735.00 |
| 09/07/2023 | SAQ | Correspond with L. Greenbacker regarding FTX 2.0 regulatory due diligence | 0.60 | 1,160.00 | 696.00 |
| 09/08/2023 | ECS3 | Review and note questions and issues for 6003 2.0 proposal | 1.10 | 1,595.00 | 1,754.50 |
| 09/08/2023 | ECS3 | Review and comment on bid structure and underlying documents | 0.90 | 1,595.00 | 1,435.50 |
| 09/08/2023 | FM7 | Review reboot proposal | 0.30 | 1,930.00 | 579.00 |
| 09/08/2023 | LED | Prepare banking analysis memorandum (1.2); prepare bidder reverse diligence regulatory matrix (1.1); correspond with S. Quattrocchi regarding next steps for same (.5) | 2.80 | 1,470.00 | 4,116.00 |
| 09/08/2023 | LED | Revise Treasuries analysis | 0.60 | 1,470.00 | 882.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 96
51281-00002
Invoice No. 2379204

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/09/2023 | ECS3 | Review 6003 2.0 term sheet | 0.50 | 1,595.00 | 797.50 |
| 09/09/2023 | FM7 | Review Jefferies correspondence regarding due diligence questions regarding reboot bid (0.2); review Jefferies correspondence regarding reboot transaction framework (0.3) | 0.50 | 1,930.00 | 965.00 |
| 09/10/2023 | FM7 | Review UCC correspondence regarding due diligence questions on reboot bid (0.2); review Jefferies correspondence regarding due diligence questions regarding reboot bid (0.2) | 0.40 | 1,930.00 | 772.00 |
| 09/10/2023 | SAQ | Review 6003's FTX 2.0 updated term sheet | 0.20 | 1,160.00 | 232.00 |
| 09/11/2023 | CD5 | Conference with LK Greenbacker, L. Kaplan and M. Griffin regarding FTX and Treasuries custodial analysis | 0.50 | 1,750.00 | 875.00 |
| 09/11/2023 | LED | Attend call with C. Daniel, M. Griffin and L. Kaplan regarding treasuries analysis (.5); review regulatory guidance in connection with same (.4); revise memorandum in connection with same (.3) | 1.20 | 1,470.00 | 1,764.00 |
| 09/11/2023 | LED | Review 2.0 bidder proposal (.5); correspond with E. Sibbitt regarding same (.2) | 0.70 | 1,470.00 | 1,029.00 |
| 09/11/2023 | LDK3 | Telephone conference with C. Daniel, LK Greenbacker, M. Griffin regarding Federal Deposit Insurance Corporation issues | 0.50 | 1,750.00 | 875.00 |
| 09/11/2023 | MEG9 | Conference with LK Greenbacker, L. Kaplan and C. Daniel regarding analysis of banking matters (0.5); review correspondence from LK Greenbacker regarding banking analysis (0.3) | 0.80 | 1,470.00 | 1,176.00 |
| 09/12/2023 | LED | Correspond with L. Kaplan regarding regulatory guidance from discussions with FDIC (.3); analyze interpretive guidance referenced by FDIC (.6); revise banking analysis in connection with same (.4) | 1.30 | 1,470.00 | 1,911.00 |

Official Committee of Unsecured Creditors of FTX Trading                              Page 97
51281-00002
Invoice No. 2379204

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/12/2023 | LDK3 | Telephone conference with R. Starke (Federal Deposit Insurance Corporation) regarding assets held in custody (.3); follow up analysis of Federal Deposit Insurance Corporation guidance (.5) | 0.80 | 1,750.00 | 1,400.00 |
| 09/13/2023 | LDK3 | Review Federal Deposit Insurance Corporation guidance on treatment of custodial assets | 0.40 | 1,750.00 | 700.00 |
| 09/14/2023 | BL10 | Review and provide comments on bidding letter and related documents on FTX 2.0 | 4.20 | 1,330.00 | 5,586.00 |
| 09/14/2023 | BK12 | Respond to G. Sasson and B. Levine emails re: FTX 2.0 guidance (0.4); review GP strategy deck from Jefferies (0.9); correspond with M. O'Hara and M. Zuppone re: same (0.3); review FTX 2.0 guidance letter and M. Zuppone comments on same (0.4) | 2.00 | 1,675.00 | 3,350.00 |
| 09/14/2023 | EG18 | Review FTX 2.0 bid documents and related securities law analysis | 2.40 | 1,930.00 | 4,632.00 |
| 09/14/2023 | EG18 | Discussions with G. Sasson, L. Greenbacker regarding FTX 2.0 process | 0.50 | 1,930.00 | 965.00 |
| 09/14/2023 | FM7 | Review Jefferies correspondence regarding due diligence questions for reboot proposal (0.2); review Jefferies summary regarding reboot update (0.2); review and revise reboot process letter (0.3); correspond with FTI and Jefferies regarding reboot process letter (0.2); correspond with G. Sasson regarding Latham client regarding reboot (0.2) | 1.10 | 1,930.00 | 2,123.00 |
| 09/14/2023 | GS13 | Telephone conference with bidder counsel, E. Gilad, L. Greenbacker regarding 2.0 | 0.50 | 1,675.00 | 837.50 |
| 09/14/2023 | LED | Attend FTX 2.0 update call with E. Gilad, G. Sasson | 0.50 | 1,470.00 | 735.00 |
| 09/14/2023 | MLZ | Review Debtors' 2.0 bid process letter (.50); mark comments and questions thereto (.80) | 1.30 | 1,985.00 | 2,580.50 |

Official Committee of Unsecured Creditors of FTX Trading                                           Page 98
51281-00002
Invoice No. 2379204

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/15/2023 | BL10 | Review FTX 2.0 guidance letter and bid summaries in advance of call on same (1.3); call with Jefferies, FTI, K. Hansen, M. Zuppone, E. Sibbitt, E. Gilad, G. Sasson, B. Kelly, F. Merola on FTX 2.0 guidance letter (1.0); revise guidance letter incorporating cumulative comments from PH working group (1.7) | 4.00 | 1,330.00 | 5,320.00 |
| 09/15/2023 | BK12 | Call with M. O'Hara, K. Hansen, M. Zuppone, E. Sibbitt, E. Gilad, G. Sasson, F. Merola, B. Levine, S. Simms re: FTX 2.0 bidder guidelines (1.0); review draft FTX 2.0 bidder guidelines and comments on same (0.9); correspond with E. Gilad and B. Levine re 2.0 bidder guidelines (0.2) | 2.10 | 1,675.00 | 3,517.50 |
| 09/15/2023 | EG18 | Review bidder guidance letter from debtors (0.5); participate in UCC advisor telephone conference with K. Hansen, M. Zuppone, E. Sibbitt, G. Sasson, B. Kelly, F. Merola, B. Levine regarding bidder guidance letter (1.0); revise bidder guidance letter per discussion (0.6); review iterative comments on same from M. Zuppone, E. Sibbitt (0.2); prepare final version of bidder guidance letter (0.1) | 2.40 | 1,930.00 | 4,632.00 |
| 09/15/2023 | ECS3 | Review and comment on FTX 2.0 bid guidance letter | 0.50 | 1,595.00 | 797.50 |
| 09/15/2023 | ECS3 | Call with K. Hansen, E. Gilad, M. Zuppone, G. Sasson, B. Kelly, B. Levine, F. Merola on FTX 2.0 guidance letter | 1.00 | 1,595.00 | 1,595.00 |
| 09/15/2023 | FM7 | Telephone conference with Jefferies, FTI, K. Hansen, M. Zuppone, E. Sibbitt, E. Gilad, G. Sasson, B. Kelly, B. Levine regarding reboot proposal process letter (1.0); review revised reboot process letter (0.2); review correspondence from G. Sasson regarding S. Uhland (Latham) telephone conference (0.2); correspond with PWP regarding reboot guidance letter (0.2) | 1.60 | 1,930.00 | 3,088.00 |

Official Committee of Unsecured Creditors of FTX Trading                                      Page 99
51281-00002
Invoice No. 2379204

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/15/2023 | GS13 | Review FTX 2.0 process letter and comment on same (1.1); telephone conference with Jefferies, K. Hansen, M. Zuppone, E. Sibbitt, E. Gilad, B. Kelly, F. Merola, B. Levine regarding same (1.0) | 2.10 | 1,675.00 | 3,517.50 |
| 09/15/2023 | IS6 | Review issues and prepare notes for all hands regulatory call with Debtors | 0.30 | 1,330.00 | 399.00 |
| 09/15/2023 | KH18 | Call with M. Zuppone, E. Sibbitt, E. Gilad, G. Sasson, B. Kelly, F. Merola, B. Levine regarding 2.0 bidder guidance letter (1.0); review and comment on same (.5); analyze and comment on FTX 2.0 process issues (.4) | 1.90 | 2,135.00 | 4,056.50 |
| 09/15/2023 | LED | Review debtors' 2.0 bid guidance documents | 0.20 | 1,470.00 | 294.00 |
| 09/15/2023 | MLZ | Participate in video conference with K. Hansen, E. Gilad, G. Sasson, B. Kelly, B. Levine, E. Sibbitt, F. Merola, M. O'Hara, D. Homrich and T. Shea to review revised bid process letter (1.0); review and markup iterations of 2.0 bid process letter (.3) | 1.30 | 1,985.00 | 2,580.50 |
| 09/15/2023 | SAQ | Review FTX 2.0 proposal guidance letter and related comments | 0.30 | 1,160.00 | 348.00 |
| 09/18/2023 | BL10 | Review FTX 2.0 documents in preparation for updated bids (.7); prepare follow-up comments to 2.0 bid guidance letter (.5) | 1.20 | 1,330.00 | 1,596.00 |
| 09/18/2023 | BK12 | Review S&C markup of FTX 2.0 bidder guidance letter (0.5); correspond with B. Levine re: same (0.1) | 0.60 | 1,675.00 | 1,005.00 |
| 09/18/2023 | EG18 | Review FTX 2.0 documents, analysis, and bids | 1.00 | 1,930.00 | 1,930.00 |
| 09/18/2023 | ECS3 | Review and comment on 2.0 bidder guidance letter | 0.50 | 1,595.00 | 797.50 |
| 09/18/2023 | FM7 | Review revised reboot process letter | 0.20 | 1,930.00 | 386.00 |
| 09/18/2023 | FM7 | Correspond with PWP regarding reboot guidance letter | 0.20 | 1,930.00 | 386.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 100
51281-00002
Invoice No. 2379204

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/18/2023 | LED | Incorporate FDIC opinions into treasuries analysis (.4); correspond with L. Kaplan regarding same (.2) | 0.60 | 1,470.00 | 882.00 |
| 09/19/2023 | BL10 | Review 2.0 bid documents in preparation for FTX 2.0 call (.6); participate in FTX 2.0 call with E. Gilad, G. Sasson, C. Daniel, F. Merola, B. Kelly, C. Xu (.5); draft follow-up comments on items related to upcoming 2.0 bids (.3); revise 2.0 bid documents to incorporate PH comments (.8); review additional 2.0 documents (.4); respond to questions from B. Kelly and F. Merola regarding 2.0 plan, timeline, and consideration for stalking horse bidders (.4); revise summary of 2.0 documents and open items (.4); correspond with Jefferies regarding next steps for same (.1) | 3.50 | 1,330.00 | 4,655.00 |
| 09/19/2023 | BK12 | Call with E. Gilad, C. Daniel, G. Sasson, B. Levine, F. Merola, C. Xu re: FTX 2.0 bids (0.5); call with prospective 2.0 bidder and its counsel and G. Sasson, F. Merola re: same (1.1); call with another prospective 2.0 bidder's counsel, E. Gilad, G. Sasson, F. Merola re: same (0.6); review FTX 2.0 bid documents (1.1); prepare follow up notes regarding same (0.2); email G. Sasson and B. Levine re: FTX 2.0 process (0.3) | 3.80 | 1,675.00 | 6,365.00 |
| 09/19/2023 | CD5 | Conference with E. Gilad, B. Kelly, G. Sasson, B. Levine, F. Merola, C. Xu regarding bid guidance letter and next steps on same | 0.50 | 1,750.00 | 875.00 |
| 09/19/2023 | CX3 | Review FTX 2.0 process documents (.4); telephone conference with E. Gilad, G. Sasson, C. Daniel, F. Merola, B. Kelly, B. Levine on FTX 2.0 bids and process (.5) | 0.90 | 940.00 | 846.00 |
| 09/19/2023 | CX3 | Review and comment on FTX 2.0 process documents (.7); correspond with B. Levine on same (.2) | 0.90 | 940.00 | 846.00 |
| 09/19/2023 | EG18 | FTX 2.0 telephone conference with bidder, G. Sasson, F. Merola, B. Kelly | 0.60 | 1,930.00 | 1,158.00 |

Official Committee of Unsecured Creditors of FTX Trading                          Page 101
51281-00002
Invoice No. 2379204

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/19/2023 | EG18 | Telephone conference with G. Sasson, C. Daniel, B. Kelly, B. Levine, F. Merola, C. Xu regarding FTX 2.0 bids | 0.50 | 1,930.00 | 965.00 |
| 09/19/2023 | FM7 | Telephone conference with E. Gilad, C. Daniel, G. Sasson, B. Kelly, B. Levine, C. Xu regarding 2.0 bids and reboot prep (0.5); review correspondence from S. Uhland (Latham) regarding confidentiality (0.1); review B. Kelly correspondence regarding S&C reboot M&A matters (0.2); telephone conference with bidder, G. Sasson, E. Gilad, B. Kelly regarding reboot proposal (0.6) | 1.40 | 1,930.00 | 2,702.00 |
| 09/19/2023 | FM7 | Telephone conference with bidder counsel, G. Sasson and B. Kelly regarding reboot structure | 1.10 | 1,930.00 | 2,123.00 |
| 09/19/2023 | GS13 | Telephone conference with bidder, F. Merola and B. Kelly regarding 2.0 proposal (1.1); telephone conference with bidder, E. Gilad, B. Kelly, F. Merola regarding 2.0 proposal (.6); review 2.0 process letter (.6); telephone conference with Jefferies, E. Gilad, C. Daniel, B. Kelly, F. Merola, B. Levine, C. Xu regarding bids and next steps (.5) | 2.80 | 1,675.00 | 4,690.00 |
| 09/20/2023 | BL10 | Review 2.0 / bid documents and update internal summary of same (1.3); follow-up correspondence with Jefferies on questions related to 2.0 bid documents and process (0.5) | 1.80 | 1,330.00 | 2,394.00 |
| 09/20/2023 | CX3 | Review tier 1 2.0 bids (0.4); review and prepare 2.0 bid documents for E. Gilad and F. Merola (1.2) | 1.60 | 940.00 | 1,504.00 |
| 09/20/2023 | EG18 | Analyze FTX 2.0 bids, process, and structure | 0.50 | 1,930.00 | 965.00 |
| 09/20/2023 | ECS3 | Prepare chart on bidder structural options | 0.40 | 1,595.00 | 638.00 |
| 09/20/2023 | FM7 | Review correspondence from Jefferies (Hultgren) regarding revised term sheet regarding reboot | 0.30 | 1,930.00 | 579.00 |

Official Committee of Unsecured Creditors of FTX Trading                                      Page 102
51281-00002
Invoice No. 2379204

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/20/2023 | LED | Review correspondence from E. Sibbitt and C. Daniel regarding FTX 2.0 (.3); review and revise banking analysis (.3) | 0.60 | 1,470.00 | 882.00 |
| 09/20/2023 | SAQ | Prepare correspondence to L. Greenbacker regarding FTX 2.0 bid analysis | 0.20 | 1,160.00 | 232.00 |
| 09/21/2023 | BL10 | Follow-up analysis of 2.0 bids and next steps in 2.0 process (.5); review additional bid documents (.5); participate in FTX 2.0 process call with M. Zuppone, E. Sibbitt, G. Sasson, E. Gilad, C. Daniel, B. Kelly, F. Merola, L. Greenbacker, M. Griffin, D. Holden, L. Rubin, C. Xu (.6) | 1.60 | 1,330.00 | 2,128.00 |
| 09/21/2023 | BK12 | Participate in FTX 2.0 call with M. Zuppone, E. Sibbitt, G. Sasson, E. Gilad, C. Daniel, F. Merola, B. Levine, D. Holden, M. Griffin, C. Xu, L. Greenbacker and L. Rubin | 0.60 | 1,675.00 | 1,005.00 |
| 09/21/2023 | CD5 | Participate in call with L. Greenbacker, M. Griffin and D. Holden regarding FTX 2.0 regulatory issues | 0.30 | 1,750.00 | 525.00 |
| 09/21/2023 | CD5 | Correspond with LK Greenbacker and E. Gilad regarding FTX 2.0 and next steps | 0.30 | 1,750.00 | 525.00 |
| 09/21/2023 | CD5 | Participate in FTX 2.0 process call with Jefferies, FTI, M. Zuppone, E. Sibbitt, G. Sasson, E. Gilad, B. Kelly, F. Merola, B. Levine, L. Greenbacker, D. Holden, M. Griffin, C. Xu and L. Rubin | 0.60 | 1,750.00 | 1,050.00 |
| 09/21/2023 | CX3 | Telephone conference with M. Zuppone, E. Sibbitt, E. Sibbitt, C. Daniel, E. Gilad, G. Sasson, B. Kelly, L. Greenbacker, F. Merola, M. Griffin, D. Holden, and L. Rubin on FTX 2.0 process | 0.60 | 940.00 | 564.00 |
| 09/21/2023 | DMP4 | Participate in telephone conference with C. Daniel, M. Griffin, and L. Greenbacker regarding 2.0 diligence and related debtor information | 0.30 | 1,470.00 | 441.00 |

Official Committee of Unsecured Creditors of FTX Trading                                   Page 103
51281-00002
Invoice No. 2379204

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/21/2023 | DMP4 | Participate in telephone conference with M. Zuppone, E. Gilad, E. Sibbitt, C. Daniel, B. Kelly, L. Greenbacker, F. Merola, C. Xu, M. Griffin, D. Holden, and L. Rubin regarding regulatory strategy for incoming 2.0 bids and next steps in 2.0 process | 0.60 | 1,470.00 | 882.00 |
| 09/21/2023 | EG18 | Review current FTX 2.0 bid documents (2.2); strategic analysis regarding same (.9) | 3.10 | 1,930.00 | 5,983.00 |
| 09/21/2023 | EG18 | Telephone conference with M. Zuppone, E. Sibbitt, G. Sasson, C. Daniel, B. Kelly, L. Greenbacker, F. Merola, C. Xu, M. Griffin, D. Holden, C. Xu, and L. Rubin regarding FTX 2.0 process | 0.60 | 1,930.00 | 1,158.00 |
| 09/21/2023 | ECS3 | Review and comment on regulatory deck for UCC | 0.80 | 1,595.00 | 1,276.00 |
| 09/21/2023 | ECS3 | Call with M. Zuppone, E. Gilad, G. Sasson, B. Kelly, B. Levine, C. Daniel, L. Greenbacker, M. Griffin, F. Merola, L. Rubin, D. Holden, C. Xu to discuss 2.0 | 0.60 | 1,595.00 | 957.00 |
| 09/21/2023 | FM7 | Review revised reboot bid (0.2); telephone conference with M. Zuppone, E. Sibbitt, E. Gilad, C. Daniel, B. Kelly, B. Levine, L. Greenbacker, G. Sasson, D. Holden, M. Griffin, C. Xu, and L. Rubin regarding 2.0 bid process (0.6) | 0.80 | 1,930.00 | 1,544.00 |
| 09/21/2023 | GS13 | Review 2.0 bid process (.3); telephone conference with M. Zuppone, E. Gilad, E. Sibbitt, C. Daniel, B. Kelly, B. Levine, F. Merola, M. Griffin, L. Greenbacker, D. Holden, C. Xu, and L. Rubin regarding ongoing 2.0 process (.6) | 0.90 | 1,675.00 | 1,507.50 |
| 09/21/2023 | KH18 | Analyze and comment on 2.0 bid documents (.7); review 2.0 process (.3); correspond with E. Gilad regarding same (.2) | 1.20 | 2,135.00 | 2,562.00 |

Official Committee of Unsecured Creditors of FTX Trading                                   Page 104
51281-00002
Invoice No. 2379204

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/21/2023 | LED | Conference with C. Daniel, M. Griffin and D. Holden regarding 2.0 regulatory analysis (.3); review 2.0 bidder diligence matrix (.4); prepare comments on same (.4); attend FTX 2.0 process call with E. Gilad, C. Daniel, B. Kelly, F. Merola, B. Levine, G. Sasson, M. Griffin, D. Holden, E. Sibbitt, L. Rubin, M. Zuppone, C. Xu, Jefferies and FTI (.6) | 1.70 | 1,470.00 | 2,499.00 |
| 09/21/2023 | LK19 | Correspond with B. Levine and C. Xu regarding FTX 2.0 bid | 0.10 | 855.00 | 85.50 |
| 09/21/2023 | MEG9 | Call with E. Gilad, C. Daniel, G. Sasson, M. Zuppone, E. Sibbitt, B. Kelly, F. Merola, D. Holden, L. Greenbacker, B. Levine, L. Rubin, C. Xu, FTI on 2.0 issues and bidder diligence (.6); prepare action item notes on same (.2) | 0.80 | 1,470.00 | 1,176.00 |
| 09/21/2023 | MEG9 | Call with D. Holden, LK Greenbacker, C. Daniel on 2.0 diligence | 0.30 | 1,470.00 | 441.00 |
| 09/21/2023 | MLZ | Participate in 2.0 bid call with E. Gilad, C. Daniel, E. Sibbitt, G. Sasson, B. Kelly, D. Holden, M. Griffin, B. Levine, C. Xu, L. Rubin, F. Merola and L. Greenbacker | 0.60 | 1,985.00 | 1,191.00 |
| 09/21/2023 | LER6 | Conference with C. Daniel, M. Zuppone, E. Sibbitt, G. Sasson, E. Gilad, B. Kelly, L. Greenbacker, F. Merola, C. Xu, M. Griffin, L. Rubin, D. Holden regarding strategy for incoming bids from a regulatory perspective | 0.60 | 1,270.00 | 762.00 |
| 09/21/2023 | SAQ | Draft analysis and related summary chart regarding regulatory considerations for FTX 2.0 bids | 3.40 | 1,160.00 | 3,944.00 |
| 09/22/2023 | BJS4 | Analyze and draft guidance on KYC reliance for distributions to foreign exchanges | 1.40 | 1,495.00 | 2,093.00 |
| 09/22/2023 | EG18 | Review FTX 2.0 bid documents (1.2); analyze and outline strategy regarding same (0.4) | 1.60 | 1,930.00 | 3,088.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 105
51281-00002
Invoice No. 2379204

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/22/2023 | GS13 | Telephone conference with potential 2.0 bidder and counsel (1.0); follow-up telephone conference with M. O'Hara regarding same (.2) | 1.20 | 1,675.00 | 2,010.00 |
| 09/22/2023 | KH18 | Analyze and comment on 2.0 bid documents and process | 0.60 | 2,135.00 | 1,281.00 |
| 09/22/2023 | SAQ | Prepare correspondence to C. Daniel, E. Sibbitt, D. Holden, M. Griffin and L. Greenbacker regarding FTX 2.0 regulatory bid assessment | 0.20 | 1,160.00 | 232.00 |
| 09/22/2023 | SAQ | Draft summary analysis of regulatory considerations for FTX 2.0 bids | 0.90 | 1,160.00 | 1,044.00 |
| 09/25/2023 | BL10 | Review FTX 2.0 documents related to prior bids | 1.00 | 1,330.00 | 1,330.00 |
| 09/25/2023 | ECS3 | Review and comment on regulatory reverse diligence framework for 2.0 bids and bidders | 0.50 | 1,595.00 | 797.50 |
| 09/25/2023 | KH18 | Analyze 2.0 related issues | 0.80 | 2,135.00 | 1,708.00 |
| 09/25/2023 | SAQ | Prepare correspondence to E. Sibbitt regarding regulatory analysis and diligence of FTX 2.0 bids and bidders | 0.30 | 1,160.00 | 348.00 |
| 09/25/2023 | SAQ | Prepare correspondence to L. Greenbacker regarding regulatory review of FTX 2.0 bids and adversary complaint | 0.20 | 1,160.00 | 232.00 |
| 09/26/2023 | BL10 | Review Steerco NDAs and provide guidance on information sharing related thereto (.4); review 2.0 information sharing protocol and respond to questions related thereto (.6); correspond with C. Xu, B. Kelly and F, Merola regarding process related to review / synthesis of updated FTX 2.0 bids (.8); review updated FTX 2.0 bids and prepare corporate/M&A issues list related each (3.4) | 5.20 | 1,330.00 | 6,916.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 106
51281-00002
Invoice No. 2379204

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/26/2023 | BK12 | Review FTX 2.0 bidder documents previously received (0.3); review FTX 2.0 bid #1 received (1.4); review FTX 2.0 bid #2 received (1.2); review FTX 2.0 bid #3 received (0.3); review and respond to B. Levine emails re: bid summaries (0.2) | 3.40 | 1,675.00 | 5,695.00 |
| 09/26/2023 | CD5 | Review revised FTX 2.0 bids | 0.40 | 1,750.00 | 700.00 |
| 09/26/2023 | CD5 | Conference with LK Greenbacker regarding FTX 2.0 bids | 0.40 | 1,750.00 | 700.00 |
| 09/26/2023 | CX3 | Review 2.0 bids from 6002/6002/6002, 6001 and 6003 (1.4); draft issues list regarding same (3.2) | 4.60 | 940.00 | 4,324.00 |
| 09/26/2023 | EG18 | Review FTX 2.0 bids (1.4); strategic analysis regarding same (1.2) | 2.60 | 1,930.00 | 5,018.00 |
| 09/26/2023 | ECS3 | Review and comment on 2.0 bid letters | 2.20 | 1,595.00 | 3,509.00 |
| 09/26/2023 | FM7 | Review second round reboot bids (1.3); review PWP correspondence regarding reboot bid deadline (0.2) | 1.50 | 1,930.00 | 2,895.00 |
| 09/26/2023 | IS6 | Analyze 2.0 bids | 1.40 | 1,330.00 | 1,862.00 |
| 09/26/2023 | KP17 | Review 2.0 bids (.3); emails with K. Hansen, E. Gilad, Jefferies re same (.2) | 0.50 | 1,930.00 | 965.00 |
| 09/26/2023 | KH18 | Analyze 2.0 bids | 1.30 | 2,135.00 | 2,775.50 |
| 09/26/2023 | LED | Review documents underlying 6002, 6003 and 6001 bids (2.5); attend call with C. Daniel regarding same (.4) | 2.90 | 1,470.00 | 4,263.00 |
| 09/26/2023 | SAQ | Review second-round FTX 2.0 bids | 0.60 | 1,160.00 | 696.00 |

Official Committee of Unsecured Creditors of FTX Trading                          Page 107
51281-00002
Invoice No. 2379204

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/27/2023 | BL10 | Complete review of FTX 2.0 bids and update issues list for each (1.3); call with F. Merola, B. Kelly, C. Xu to discuss issues with bids and related questions (.5); call with E. Gilad, G. Sasson, B. Kelly, F. Merola, C. Xu, Jefferies regarding 2.0 bids (.6); review and comment on draft issues list from C. Xu regarding 2.0 bids (.8); review draft questions for 2.0 bidders from Jefferies (.5); correspond with K. Hansen, K. Pasquale, E. Gilad, and G. Sasson regarding issues/questions list for each 2.0 bid (.2); prepare list of issues/questions for each bidder in preparation for 2.0 bidder calls (.8); review additional bid documents and update issues/question list for bidders (1.4) | 6.10 | 1,330.00 | 8,113.00 |
| 09/27/2023 | BK12 | Review 2.0 bids (1.5); meet with F. Merola, B. Levine, C. Xu re: "corporate" issues list for FTX 2.0 bids (0.5); further review FTX 2.0 bid #3 (0.3); call with Jefferies, E. Gilad, G. Sasson, F. Merola, B. Levine, C. Xu re: 2.0 bids (0.6); respond to E. Gilad email re: 2.0 bid issues list (0.4); correspond with B. Levine re: same (0.2); further analysis of 2.0 bids (1.1) | 4.60 | 1,675.00 | 7,705.00 |
| 09/27/2023 | CD5 | Call with E. Sibbitt, M. Griffin, D. Holden, S. Quattrocchi regarding analysis of 2.0 bids and due diligence on the bidders (.4); call with K. Fedler, D. Holden, S. Quattrocchi regarding 2.0 bidder regulatory analysis (.3) | 0.70 | 1,750.00 | 1,225.00 |
| 09/27/2023 | CX3 | Revise bid issues list to incorporate details of 6000 bid (1.9); correspond with B. Levine on same (0.3); telephone conference with F. Merola, B. Kelly, B. Levine on 2.0 bids (0.5); prepare parts of 6001 and 6003 bid issues list (1.0); telephone conference with Jefferies, E. Gilad, G. Sasson, B. Kelly, F. Merola, B. Levine on 2.0 bids (0.6); review additional comments re 2.0 bids and bid issues (1.7) | 6.00 | 940.00 | 5,640.00 |
| 09/27/2023 | DMP4 | Review 2.0 bid submitted by 6001 | 1.00 | 1,470.00 | 1,470.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 108
51281-00002
Invoice No. 2379204

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/27/2023 | DMP4 | Analyze regulatory status of entities submitting 2.0 bids | 0.70 | 1,470.00 | 1,029.00 |
| 09/27/2023 | DMP4 | Participate in call with C. Daniel, K. Fedler, S. Quattrocchi regarding next steps in 2.0 bid diligence | 0.30 | 1,470.00 | 441.00 |
| 09/27/2023 | DMP4 | Participate in telephone conference with E. Sibbitt, C. Daniel, M. Griffin, S. Quattrocchi regarding diligence review of 2.0 bids | 0.40 | 1,470.00 | 588.00 |
| 09/27/2023 | EG18 | Telephone conference with Jefferies, G. Sasson, B. Kelly, F. Merola, B. Levine, C. Xu regarding FTX 2.0 process | 0.60 | 1,930.00 | 1,158.00 |
| 09/27/2023 | EG18 | Analyze FTX 2.0 bids | 2.40 | 1,930.00 | 4,632.00 |
| 09/27/2023 | ECS3 | Analyze regulatory diligence on bidders | 2.60 | 1,595.00 | 4,147.00 |
| 09/27/2023 | ECS3 | Telephone conference with C. Daniel, D. Holden, M. Griffin, S. Quattrocchi on 2.0 bids and regulatory issues | 0.40 | 1,595.00 | 638.00 |
| 09/27/2023 | FM7 | Telephone conference with B. Kelly, B. Levine, and C. Xu regarding reboot term sheets (0.5); review reboot offer issues list (0.3); telephone conference with Jefferies, E. Gilad, G. Sasson, B. Kelly, B. Levine, C. Xu regarding reboot offers (0.6); review additional reboot proposal (0.3); review O'Hara correspondence regarding PWP update on reboot bids (0.2); review B. Levine correspondence regarding comments to reboot bids (0.2); review Jefferies correspondence regarding reboot bids and related telephone conference (0.2) | 2.30 | 1,930.00 | 4,439.00 |
| 09/27/2023 | GS13 | Telephone conference with E. Gilad, B. Kelly, B. Levine, F. Merola, C. Xu, Jeffries regarding 2.0 process and next steps | 0.60 | 1,675.00 | 1,005.00 |
| 09/27/2023 | IS6 | Analyze 2.0 bids | 2.20 | 1,330.00 | 2,926.00 |
| 09/27/2023 | KF6 | Conference with C. Daniel, D. Holden, and S. Quattrocchi regarding 2.0 bidders and related regulatory diligence | 0.30 | 855.00 | 256.50 |
| 09/27/2023 | KH18 | Analyze 2.0 bid, regulatory, and process issues | 1.20 | 2,135.00 | 2,562.00 |

Official Committee of Unsecured Creditors of FTX Trading                                                Page 109
51281-00002
Invoice No. 2379204

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/27/2023 | MEG9 | Review 6000 bid and draft summary of same | 1.70 | 1,470.00 | 2,499.00 |
| 09/27/2023 | MEG9 | Discuss 2.0 bids and related regulatory diligence with E. Sibbitt, C. Daniel, S. Quattrocchi, D. Holden | 0.40 | 1,470.00 | 588.00 |
| 09/27/2023 | MLZ | Review bid letters from 2.0 bidders | 1.80 | 1,985.00 | 3,573.00 |
| 09/27/2023 | SAQ | Correspond with M. Griffin regarding FTX 2.0 bid regulatory analysis | 0.20 | 1,160.00 | 232.00 |
| 09/27/2023 | SAQ | Correspond with L. Greenbacker and D. Holden regarding regulatory analysis of FTX 2.0 bids | 0.20 | 1,160.00 | 232.00 |
| 09/27/2023 | SAQ | Conference with C. Daniel, K. Fedler, D. Holden regarding FTX 2.0 regulatory bid analysis | 0.30 | 1,160.00 | 348.00 |
| 09/27/2023 | SAQ | Prepare regulatory analysis of 6002 second-round bid | 1.60 | 1,160.00 | 1,856.00 |
| 09/27/2023 | SAQ | Conference with E. Sibbitt, C. Daniel, M. Griffin, D. Holden regarding regulatory analysis of FTX 2.0 bids | 0.40 | 1,160.00 | 464.00 |
| 09/28/2023 | ALZ2 | Review correspondence from E. Gilad, I. Sasson regarding FTX 2.0 | 0.30 | 1,905.00 | 571.50 |
| 09/28/2023 | BL10 | Review and revise questions list re 6001 2.0 proposal (3.1); correspond with Jefferies regarding same (.2); review and revise questions list regarding 6003 2.0 proposal (1.6); correspond with Jefferies regarding same (.1); review and revise questions list regarding 6002 2.0 proposal (1.7); correspond with Jefferies regarding same (.1); participate in 2.0 process call with K. Hansen, E. Gilad, G. Sasson, B. Kelly, E. Sibbitt, I. Sasson (.6); prepare plan and agenda for 9/29/23 calls with 2.0 bidders (1.9); correspond with C. Xu regarding follow-up items for same (.4) | 9.70 | 1,330.00 | 12,901.00 |
| 09/28/2023 | BL10 | Review summary of notes from Debtor call prepared by C. Xu (.1); correspond with C. Xu regarding follow-up action items re same (.1) | 0.20 | 1,330.00 | 266.00 |

Official Committee of Unsecured Creditors of FTX Trading                                  Page 110
51281-00002
Invoice No. 2379204

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/28/2023 | BJS4 | Call with L. Tsao on KYC/anti-money laundering expectations for 2.0 bidders | 0.40 | 1,495.00 | 598.00 |
| 09/28/2023 | BJS4 | Review and revise questions for 2.0 bidders on AML/KYC | 0.30 | 1,495.00 | 448.50 |
| 09/28/2023 | BJS4 | Draft analysis of KYC reliance expectations under financial action task force | 0.40 | 1,495.00 | 598.00 |
| 09/28/2023 | BK12 | Review FTX 2.0 bids and bid issues list (0.4); participate in call with FTI, Jefferies, C. Daniel, M. Zuppone, F. Merola, D. Holden, L. Greenbacker, M. Griffin, E. Sibbitt, S. Quattrocchi, C. Xu re: FTX 2.0 and 2.0 bids (0.4); review emails from LK Greenbacker re: regulatory questions related to 2.0 bids (0.8); participate in call with FTI, Jefferies, K. Hansen, E. Gilad, G. Sasson, E. Sibbitt, B. Levine, I. Sasson, T. Shea to prepare for bidder calls (0.6); further review and supplement draft lists of questions re: bids and bidders (1.6); review 2.0 bid #3 (0.9); review emails from G. Sasson, E. Gilad, L. Hultgren re: 2.0 bids (0.5) | 5.20 | 1,675.00 | 8,710.00 |
| 09/28/2023 | CA14 | Review UCC advisor comments to 2.0 bids | 0.30 | 1,270.00 | 381.00 |
| 09/28/2023 | CD5 | Review due diligence questions for 6002 | 0.10 | 1,750.00 | 175.00 |
| 09/28/2023 | CD5 | Participate in FTX 2.0 call with M. Zuppone, B. Kelly, E. Sibbitt, F. Merola, M. Griffin, L. Greenbacker, D. Holden, S. Quattrocchi, C. Xu (.4); debrief with E. Sibbitt, L. Greenbacker, M. Griffin, D. Holden, S. Quattrocchi regarding Debtor call same (.2) | 0.60 | 1,750.00 | 1,050.00 |
| 09/28/2023 | CX3 | Provide comments and incorporate PH comments on summaries of FTX 2.0 proposals (1.1); review FTX 2.0 proposal documents (.3) | 1.40 | 940.00 | 1,316.00 |
| 09/28/2023 | CX3 | Telephone conference with E. Sibbitt, L. Greenbacker, D. Holden, M. Griffin, F. Merola, S. Quattrocchi and Jefferies on meetings with FTX 2.0 bidders | 0.30 | 940.00 | 282.00 |
| 09/28/2023 | CX3 | Review and incorporate comments to 6001 second round 2.0 bid | 0.60 | 940.00 | 564.00 |

Official Committee of Unsecured Creditors of FTX Trading                     Page 111
51281-00002
Invoice No. 2379204

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/28/2023 | CX3 | Telephone conference with M. Zuppone, B. Kelly, E. Sibbitt, C. Daniel, L. Greenbacker, D. Holden, M. Griffin, F. Merola, and S. Quattrocchi on FTX 2.0 bids | 0.40 | 940.00 | 376.00 |
| 09/28/2023 | CX3 | Correspond with B. Levine on 2.0 bids (.1); correspond with E. Gilad, B. Kelly, B. Levine, C. Daniel, E. Sibbitt on 2.0 bid discussions and related analysis (1.7) | 1.80 | 940.00 | 1,692.00 |
| 09/28/2023 | DMP4 | Call with M. Zuppone, E. Sibbitt, B. Kelly, C. Daniel, L. Greenbacker, M. Griffin, C. Xu, S. Quattrocchi, F. Merola on 2.0 bidder diligence (0.4); prepare follow up notes regarding same (0.2); call with E. Sibbitt, L. Greenbacker, F. Merola, M. Griffin, S. Quattrocchi, C. Xu, Jefferies on 2.0 bids, regulatory diligence, and bidder calls (0.3); Debtor call debrief with E. Sibbitt, C. Daniel, L. Greenbacker, M. Griffin and S. Quattrocchi regarding 2.0 bids review (0.2) | 1.10 | 1,470.00 | 1,617.00 |
| 09/28/2023 | DMP4 | Prepare summary of 6001 2.0 bid | 0.80 | 1,470.00 | 1,176.00 |
| 09/28/2023 | DMP4 | Review and revise questions related to 6001 2.0 bid | 0.70 | 1,470.00 | 1,029.00 |
| 09/28/2023 | EG18 | Call with K. Hansen, G. Sasson, E. Sibbitt, B. Kelly, B. Levine, and I. Sasson regarding 2.0 calls with bidders, questions, and process (.6); further comment on FTX 2.0 process (.1); analyze 2.0 bids and underlying documents (1.9); analyze regulatory issues regarding 2.0 bids and bidders (.9); review and comment on issues list for each 2.0 bid (1.6) | 5.10 | 1,930.00 | 9,843.00 |
| 09/28/2023 | ECS3 | Review 6001 bid (.7); analyze regulatory issues related to 6001 bid (.6) | 1.30 | 1,595.00 | 2,073.50 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 112
51281-00002
Invoice No. 2379204

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/28/2023 | ECS3 | Telephone conference with M. Zuppone, C. Daniel, B. Kelly, L. Greenbacker, M. Griffin, D. Holden, F. Merola, S. Quattrocchi, C. Xu, FTI and Jefferies to discuss 2.0 bids and bidder meetings (.4); debtor call debrief with C. Daniel, D. Holden, M. Griffin, L. Greenbacker, S. Quattrocchi regarding regulatory analysis of 2.0 bids (.2); call with D. Holden, M. Griffin, F. Merola, L. Greenbacker, S. Quattrocchi, C. Xu regarding 2.0 regulatory diligence of bids and bidders (.3) | 0.90 | 1,595.00 | 1,435.50 |
| 09/28/2023 | ECS3 | Telephone conference with K. Hansen, E. Gilad, G. Sasson, B. Kelly, B. Levine and I Sasson regarding FTX 2.0 process and prep for bidder calls | 0.60 | 1,595.00 | 957.00 |
| 09/28/2023 | ECS3 | Review 6002 bid (.5); analyze regulatory issues related to 6002 bid (.3) | 0.80 | 1,595.00 | 1,276.00 |
| 09/28/2023 | ECS3 | Review 6003 bid (.8); analyze regulatory issues related to 6003 bid (.8) | 1.60 | 1,595.00 | 2,552.00 |
| 09/28/2023 | ECS3 | Review and comment on bidder regulatory questions | 0.60 | 1,595.00 | 957.00 |
| 09/28/2023 | FM7 | Review Jefferies correspondence re reboot bidders (0.2); review Jefferies due diligence questions re reboot bidders (0.3); review Jefferies correspondence with reboot bidders re 2.0 bids (0.2); telephone conference with M. Zuppone, E. Sibbitt, B. Kelly, C. Daniel, L. Greenbacker, D. Holden, M. Griffin, C. Xu, and S. Quattrocchi re reboot regulatory diligence (0.4); conference with E. Sibbitt, L. Greenbacker, D. Holden, M. Griffin, S. Quattrocchi, C. Xu, Jefferies re reboot bidder regulatory diligence and bidder calls (0.3); review PWP summary of second round reboot proposals (0.3); review correspondence from 6003 re agenda for 2.0 calls (0.2) | 1.90 | 1,930.00 | 3,667.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 113
51281-00002
Invoice No. 2379204

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/28/2023 | GS13 | Telephone conference with K. Hansen, E. Gilad, E. Sibbitt, B. Kelly, B. Levine, and I. Sasson regarding 2.0 process and prep for bidder calls (.6); analyze 2.0 bid documents and related bidder questions (.5) | 1.10 | 1,675.00 | 1,842.50 |
| 09/28/2023 | IS6 | Analyze latest 6000 2.0 bid (2.2); review and revise bidder diligence questions (.8); meeting with K. Hansen, E. Gilad, G. Sasson, E. Sibbitt, B. Kelly, B. Levine re upcoming bidder calls and 2.0 process (.6) | 3.60 | 1,330.00 | 4,788.00 |
| 09/28/2023 | KP17 | Review emails from Jefferies re 2.0 bids (.2); review summaries re 2.0 bids (.3) | 0.50 | 1,930.00 | 965.00 |
| 09/28/2023 | KH18 | Analyze 2.0 bid documents and regulatory issues (1.2); review and comment on questions for 2.0 bidders (0.5); call with E. Gilad, G. Sasson, E. Sibbitt, B. Kelly, B. Levine, I. Sasson regarding 2.0 bidder calls, questions, and strategy (0.6) | 2.30 | 2,135.00 | 4,910.50 |
| 09/28/2023 | LED | Review 2.0 bids and prepare questions for bidders (2.8); attend 2.0 call with M. Zuppone, E. Sibbitt, B. Kelly, C. Daniel, D. Holden, M. Griffin, F. Merola, S. Quattrocchi, C. Xu regarding bid diligence (.4); attend debrief call with C. Daniel, E. Sibbitt, D. Holden, M. Griffin and S. Quattrocchi regarding regulatory analysis of bids (.2); attend call with E. Sibbitt, D. Holden, M. Griffin, F. Merola, S. Quattrocchi, C. Xu and Jefferies regarding bid diligence next steps (.3); attend call with S. Quattrocchi regarding 6002 bid (.4) | 4.10 | 1,470.00 | 6,027.00 |
| 09/28/2023 | LT9 | Videoconference with B. Stevenson on BSA questions for 6001 and 6003 (.4); review same (.2) | 0.60 | 1,570.00 | 942.00 |
| 09/28/2023 | LT9 | Correspond with B. Levine and E. Gilad on BSA questions for 6001 and 6003 | 0.50 | 1,570.00 | 785.00 |
| 09/28/2023 | MEG9 | Debrief call with E. Sibbitt, C. Daniel, L. Greenbacker, D. Holden and S. Quattrocchi regarding 2.0 bids review | 0.20 | 1,470.00 | 294.00 |
| 09/28/2023 | MEG9 | Prepare 2.0 bidder diligence on 6000 | 2.60 | 1,470.00 | 3,822.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 114
51281-00002
Invoice No. 2379204

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/28/2023 | MEG9 | Call with M. Zuppone, E. Sibbitt, B. Kelly, C. Daniel, L. Greenbacker, F. Merola, D. Holden, S. Quattrocchi, C. Xu on 2.0 bidder diligence (0.4); call with E. Sibbitt, L. Greenbacker, D. Holden, F. Merola, C. Xu, and S. Quattrocchi, Jefferies on 2.0 bids, bidder meetings, and regulatory diligence (0.3) | 0.70 | 1,470.00 | 1,029.00 |
| 09/28/2023 | MLZ | Participate in regulatory conference with C. Daniel, E. Sibbitt, L.K. Greenbacker, B. Kelly, D. Holden, M. Griffin, S. Quattrocchi, F. Merola, C. Xu regarding 2.0 bids and bidders (.4); correspond with E. Sibbitt regarding 2.0 bid letters (.3); review issues regarding same (.1) | 0.80 | 1,985.00 | 1,588.00 |
| 09/28/2023 | MM57 | Correspond with F. Merola and C. Xu re: FTX 2.0 proposals and underlying documents | 0.10 | 540.00 | 54.00 |
| 09/28/2023 | SAQ | Conference with L. Greenbacker regarding 6002 bid documents | 0.40 | 1,160.00 | 464.00 |
| 09/28/2023 | SAQ | Conference with E. Sibbitt, L. Greenbacker, M. Griffin, D. Holden, F. Merola, C. Xu, Jefferies regarding second-round FTX 2.0 bids and upcoming calls with bidders | 0.30 | 1,160.00 | 348.00 |
| 09/28/2023 | SAQ | Draft regulatory diligence questions regarding 6002 second-round bid | 0.80 | 1,160.00 | 928.00 |
| 09/28/2023 | SAQ | Prepare correspondence to C. Daniel, E. Sibbitt, D. Holden, L. Greenbacker and M. Griffin regarding second-round bid regulatory analysis in preparation for due diligence meetings with bidders | 0.50 | 1,160.00 | 580.00 |
| 09/28/2023 | SAQ | Debrief with C. Daniel, E. Sibbitt, D. Holden, M. Griffin and L. Greenbacker regarding FTX 2.0 update call with debtors | 0.20 | 1,160.00 | 232.00 |
| 09/28/2023 | SAQ | Correspond with L. Greenbacker regarding regulatory diligence questions for FTX 2.0 bids | 0.20 | 1,160.00 | 232.00 |

Official Committee of Unsecured Creditors of FTX Trading            Page 115
51281-00002
Invoice No. 2379204

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/28/2023 | SAQ | Conference with M. Zuppone, E. Sibbitt, B. Kelly, C. Daniel, L. Greenbacker, D. Holden, F. Merola, C. Xu and M. Griffin regarding second-round FTX 2.0 bids | 0.40 | 1,160.00 | 464.00 |
| 09/29/2023 | BL10 | Review 2.0 bid documents and supplement questions re same | 1.00 | 1,330.00 | 1,330.00 |
| 09/29/2023 | BK12 | Review 2.0 bid documents (0.7); correspond with G. Sasson and C. Xu re: same (0.2) | 0.90 | 1,675.00 | 1,507.50 |
| 09/29/2023 | CD5 | Conference with E. Sibbitt regarding debrief on FTX 2.0 bids and next steps regarding same | 0.40 | 1,750.00 | 700.00 |
| 09/29/2023 | CX3 | Prepare notes summarizing calls with 2.0 bidders (2.5); correspond with B. Levine on same (0.3) | 2.80 | 940.00 | 2,632.00 |
| 09/29/2023 | EG18 | Analyze FTX 2.0 process (.2); analyze 2.0 bids and related regulatory matters (.2); supplement issues/question list in preparation for calls with 2.0 bidders (.2) | 0.60 | 1,930.00 | 1,158.00 |
| 09/29/2023 | ECS3 | Discussion with G. Khoury regarding regulatory analysis on 2.0 bids (.5); analyze and comment on 6002 bid (.9) | 1.40 | 1,595.00 | 2,233.00 |
| 09/29/2023 | ECS3 | Telephone conference with C. Daniel regarding FTX 2.0 regulatory matters | 0.40 | 1,595.00 | 638.00 |
| 09/29/2023 | ECS3 | Analyze and comment on 6003 bid | 0.90 | 1,595.00 | 1,435.50 |
| 09/29/2023 | ECS3 | Analyze and comment on 6001 bid | 0.80 | 1,595.00 | 1,276.00 |
| 09/29/2023 | GS13 | Review 2.0 bid documents and summaries of calls with 2.0 bidders (1.7); follow-up telephone conference with K. Hansen regarding same (.4); follow-up telephone conference with T. Shea, Jefferies, regarding same (.5) | 2.60 | 1,675.00 | 4,355.00 |
| 09/29/2023 | GK6 | Conference with E. Sibbitt regarding FTX bidders regulatory issues | 0.50 | 940.00 | 470.00 |
| 09/29/2023 | KH18 | Debrief call with G. Sasson regarding calls with 2.0 bidders and regulatory/corporate diligence (.4); analyze 2.0 bid issues and next steps in 2.0 process (.5) | 0.90 | 2,135.00 | 1,921.50 |

Official Committee of Unsecured Creditors of FTX Trading          Page 116
51281-00002
Invoice No. 2379204

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/29/2023 | LED | Analyze opt-out construct related to 2.0 bids | 0.50 | 1,470.00 | 735.00 |
| 09/29/2023 | MEG9 | Review 6001, 6003, and 6002 questions and 2.0 bidder diligence summary | 0.20 | 1,470.00 | 294.00 |
| 09/29/2023 | MLZ | Prepare analysis of 6001 bid open securities related questions (1.1); follow up correspondence with E. Sibbitt regarding same (.2) | 1.30 | 1,985.00 | 2,580.50 |
| 09/29/2023 | SAQ | Update notes regarding summary of second-round FTX 2.0 bids | 0.20 | 1,160.00 | 232.00 |
| 09/30/2023 | KH18 | Analyze FTX 2.0 process, bids, and regulatory issues | 0.70 | 2,135.00 | 1,494.50 |
| | | **Subtotal: B215  Regulatory Matters** | **249.20** | | **385,439.00** |

**B240    Tax Issues**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/01/2023 | GS15 | Review tax implications related to updated recovery analysis | 0.50 | 1,650.00 | 825.00 |
| 09/05/2023 | GS15 | Correspond with U. Halbig (PH Germany) and A. de Waal (PH Paris) re non-U.S. tax treatment of in-kind distributions (.6); prepare draft summary of open tax issues for creditors (1.3) | 1.90 | 1,650.00 | 3,135.00 |
| 09/05/2023 | NKW1 | Correspond with G. Silber regarding the expedited determination of taxes and exemption from taxes with wind down structure (.3); review and revise slides regarding open tax points (1.0) | 1.30 | 855.00 | 1,111.50 |
| 09/06/2023 | GS15 | Further correspond with U. Halbig (PH Germany) and A. de Waal (PH Paris) re non-U.S. tax treatment of in-kind distributions (.4); continue to prepare summary of open tax issues for creditors (1.4) | 1.80 | 1,650.00 | 2,970.00 |
| 09/06/2023 | UH | Review and summarize taxation of virtual currencies | 1.30 | 1,165.00 | 1,514.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 117
51281-00002
Invoice No. 2379204

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/07/2023 | AD7 | Analyze FTX tax questions under French law (1.7); correspond with G. Silber regarding same (0.3) | 2.00 | 1,650.00 | 3,300.00 |
| 09/07/2023 | GS15 | Correspond with N. Wong regarding draft summary of open tax issues for creditors | 0.40 | 1,650.00 | 660.00 |
| 09/08/2023 | AD7 | Analyze follow-up questions re application of French tax law (1.8); correspond with G. Silber regarding same (0.2) | 2.00 | 1,650.00 | 3,300.00 |
| 09/08/2023 | GS15 | Continue to draft summary of open tax issues for creditors | 0.50 | 1,650.00 | 825.00 |
| 09/08/2023 | NKW1 | Review and revise FTX customer tax consequences powerpoint slides (1.1); correspond with G. Silber regarding the same (.2) | 1.30 | 855.00 | 1,111.50 |
| 09/26/2023 | GS15 | Debrief call with N. Wong regarding debtors' tax update (.1); prepare summary regarding same for K. Hansen, E. Gilad, K. Pasquale, G. Sasson (.4) | 0.50 | 1,650.00 | 825.00 |
| 09/26/2023 | NKW1 | Conference with G. Silber regarding FTX tax updates (.1); prepare memo regarding FTX tax updates (.3); correspond with G. Silber regarding same (.1) | 0.50 | 855.00 | 427.50 |
| | | **Subtotal: B240  Tax Issues** | **14.00** | | **20,005.00** |

**B261    Investigations**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/01/2023 | EJO | Review documents produced by the Debtors for investigation of certain creditors | 2.50 | 855.00 | 2,137.50 |
| 09/01/2023 | LM20 | Analyze international data privacy laws | 0.80 | 855.00 | 684.00 |
| 09/01/2023 | LK19 | Review and comment on draft rule 2004 request to 1012 (0.5); correspond with K. Pasquale and J. Young (QE) regarding same (0.2) | 0.70 | 855.00 | 598.50 |

Official Committee of Unsecured Creditors of FTX Trading                                     Page 118
51281-00002
Invoice No. 2379204

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/01/2023 | LK19 | Prepare parts of investigation and litigation presentation for 09/06/23 Committee meeting (1.2); correspond with L. Miliotes and R. Poppiti (YCST) regarding same (0.2) | 1.40 | 855.00 | 1,197.00 |
| 09/01/2023 | LPD | Review documents produced by FTX for potential causes of action re: 5009 | 4.30 | 855.00 | 3,676.50 |
| 09/02/2023 | LM20 | Correspond with L. Koch re investigations update presentation | 0.20 | 855.00 | 171.00 |
| 09/02/2023 | LK19 | Correspond with K. Pasquale and J. Palmerson (QE) regarding 2009 Rule 2004 discovery (0.4); correspond with R. Poppiti (YCST) regarding investigations and litigation presentation (0.1) | 0.50 | 855.00 | 427.50 |
| 09/02/2023 | LPD | Review documents produced by FTX for potential causes of action re: 5009 | 1.20 | 855.00 | 1,026.00 |
| 09/03/2023 | LK19 | Update investigations and litigation presentation for UCC (0.2); correspond with L. Miliotes and I. Sasson regarding investigations and litigation presentation (0.1) | 0.30 | 855.00 | 256.50 |
| 09/03/2023 | LPD | Review documents produced by FTX for potential causes of action re: 5009 | 2.90 | 855.00 | 2,479.50 |
| 09/04/2023 | LPD | Review documents produced by FTX for potential causes of action re: 5009 | 7.50 | 855.00 | 6,412.50 |
| 09/04/2023 | MOL | Review and prepare incoming document productions for FTX investigation per I. Sasson | 0.50 | 375.00 | 187.50 |
| 09/05/2023 | AR17 | Research privacy law, Gibraltar for L. Miliotes | 1.00 | 400.00 | 400.00 |
| 09/05/2023 | EJO | Review documents produced by the Debtors for investigation of certain creditors | 2.00 | 855.00 | 1,710.00 |
| 09/05/2023 | HRO | Research applicable law for call recordings involving parties in multiple jurisdictions | 2.40 | 400.00 | 960.00 |
| 09/05/2023 | LM20 | Analyze data privacy laws across jurisdictions | 0.60 | 855.00 | 513.00 |

Official Committee of Unsecured Creditors of FTX Trading                                   Page 119
51281-00002
Invoice No. 2379204

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/05/2023 | LK19 | Attend Rule 2004 meet and confer with A. Alden (QE), J. Palmerson (QE), and 2009 (0.4); prepare summary of same for K. Pasquale and I. Sasson (0.2); review and comment on proposed search terms for 1007 (0.3); correspond with J. Palmerson (QE) regarding same (0.2); update investigations and litigation presentation for 09/06/23 Committee meeting (0.2) | 1.30 | 855.00 | 1,111.50 |
| 09/05/2023 | LPD | Review documents produced by FTX for potential causes of action re: 5009 | 9.30 | 855.00 | 7,951.50 |
| 09/05/2023 | NJ2 | Review documents of interest in data room regarding 5010 Prime | 3.50 | 855.00 | 2,992.50 |
| 09/06/2023 | EJO | Review documents produced by the Debtors for investigation of certain creditors | 1.40 | 855.00 | 1,197.00 |
| 09/06/2023 | KL12 | Research regarding data privacy and international laws on recording phone conversations in Hong Kong, China, Singapore | 1.70 | 400.00 | 680.00 |
| 09/06/2023 | LM20 | Analyze data privacy laws (.6); analyze authority on choice of law re same (.3) | 0.90 | 855.00 | 769.50 |
| 09/06/2023 | LPD | Review documents produced by FTX for potential causes of action re: 5009 | 4.70 | 855.00 | 4,018.50 |
| 09/06/2023 | NMN | Follow-up correspondence with FTI re: additional 1009 documents | 0.40 | 940.00 | 376.00 |
| 09/06/2023 | NMN | Correspond with M. Mandell re: 1009 documents | 0.10 | 940.00 | 94.00 |
| 09/06/2023 | NMN | Correspond with L. Tsao, J. Steed, and A. Gomes-Abreu re: 1009 | 0.10 | 940.00 | 94.00 |
| 09/07/2023 | EJO | Review documents produced by the Debtors for investigation of certain creditors | 2.60 | 855.00 | 2,223.00 |
| 09/07/2023 | LM20 | Summarize findings re data privacy laws and related choice of law authority | 1.10 | 855.00 | 940.50 |
| 09/07/2023 | LT9 | Correspond with S. Cohen-Levin (Sullivan and Cromwell) and K. Pasquale regarding DOJ/forfeiture updates | 0.10 | 1,570.00 | 157.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 120
51281-00002
Invoice No. 2379204

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/07/2023 | LK19 | Prepare notes regarding Rule 2004 meet & confer with Silicon Valley Bank (0.4); summarize same for K. Pasquale and I. Sasson (0.3); correspond with K. Pasquale, I. Sasson, and J. Palmerson (QE) regarding Rule 2004 discovery to 2008 (0.2); analyze documents received from the Debtors regarding [3005] and [3000] (0.3); update investigations and litigation presentation for UCC (0.3) | 1.50 | 855.00 | 1,282.50 |
| 09/07/2023 | LPD | Review documents produced by FTX for potential causes of action re: 5009 | 2.70 | 855.00 | 2,308.50 |
| 09/07/2023 | NMN | Correspond with L. Tsao, J. Steed, and A. Gomes-Abreu re: 1009 | 0.10 | 940.00 | 94.00 |
| 09/07/2023 | NMN | Correspond with FTI re: additional 1009 documents | 0.10 | 940.00 | 94.00 |
| 09/07/2023 | NJ2 | Review documents of interest in dataroom regarding 5010 Prime for investigation | 8.50 | 855.00 | 7,267.50 |
| 09/08/2023 | AJGA | Conduct first level review of documents in support of investigation for potential causes of action | 0.40 | 855.00 | 342.00 |
| 09/08/2023 | KP17 | Call with L. Tsao re DOJ issues (.3); review certain documents from database re same (.6); review Salame indictment (.2); review documents from database re same (.8); correspond with Quinn Emanuel re Rule 2004 target update (.3); review debtors' analysis of payments to [3005, 3000] (.4) | 2.60 | 1,930.00 | 5,018.00 |
| 09/08/2023 | LT9 | Video conference with K. Pasquale on DOJ/forfeiture updates | 0.30 | 1,570.00 | 471.00 |
| 09/08/2023 | LPD | Review documents produced by FTX for potential causes of action re: 5009 | 4.20 | 855.00 | 3,591.00 |
| 09/08/2023 | NMN | Correspond with L. Tsao, J. Steed, and A. Gomes-Abreu re: 1009 | 0.20 | 940.00 | 188.00 |
| 09/08/2023 | NJ2 | Review documents of interest in data room regarding 5010 Prime for investigation | 4.70 | 855.00 | 4,018.50 |
| 09/09/2023 | LPD | Review documents produced by FTX for potential causes of action re: 5009 | 6.10 | 855.00 | 5,215.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 121
51281-00002
Invoice No. 2379204

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/09/2023 | NJ2 | Review documents of interest in data room regarding 5010 Prime for investigation | 4.00 | 855.00 | 3,420.00 |
| 09/10/2023 | LPD | Review documents produced by FTX for potential causes of action re: 5009 | 5.80 | 855.00 | 4,959.00 |
| 09/10/2023 | NJ2 | Review documents of interest in data room regarding 5010 Prime for investigation | 5.00 | 855.00 | 4,275.00 |
| 09/11/2023 | EJO | Review documents produced by the Debtors for investigation of certain creditors | 4.10 | 855.00 | 3,505.50 |
| 09/11/2023 | LK19 | Correspond with UnitedLex regarding production from the Debtors | 0.20 | 855.00 | 171.00 |
| 09/11/2023 | LPD | Review documents produced by FTX for potential causes of action re: 5009 | 0.60 | 855.00 | 513.00 |
| 09/11/2023 | MOL | Review and prepare FTX document productions for investigative review per I. Sasson | 0.50 | 375.00 | 187.50 |
| 09/11/2023 | NMN | Correspond with S. Williamson (Quinn), L. Tsao, J. Steed, and A. Gomes-Abreu re: 1009 | 0.10 | 940.00 | 94.00 |
| 09/11/2023 | NJ2 | Review documents of interest in data room regarding 5010 Prime | 9.00 | 855.00 | 7,695.00 |
| 09/12/2023 | EJO | Review documents produced by the Debtors for investigation of certain creditors | 4.00 | 855.00 | 3,420.00 |
| 09/12/2023 | LK19 | Attend meet & confer with J. Palmerson (QE), A. Alden (QE) and [2009] (0.4); prepare notes regarding same for K. Pasquale and I. Sasson (0.2); conduct legal and factual analysis for K. Hansen regarding 1009 (1.3) | 1.90 | 855.00 | 1,624.50 |
| 09/12/2023 | LPD | Review documents produced by FTX for potential causes of action re: 5009 | 1.10 | 855.00 | 940.50 |
| 09/12/2023 | NMN | Correspond with UnitedLex re: 1009 documents | 0.10 | 940.00 | 94.00 |
| 09/12/2023 | NMN | Analyze documents re: 1009 (.4); prepare summary regarding related information for J. Steed and A. Gomes-Abreu (.2) | 0.60 | 940.00 | 564.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 122
51281-00002
Invoice No. 2379204

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/12/2023 | NMN | Correspond with M. Mandell re: 1009 production | 0.10 | 940.00 | 94.00 |
| 09/12/2023 | NJ2 | Review documents of interest in data room regarding 5010 Prime for investigation | 5.00 | 855.00 | 4,275.00 |
| 09/13/2023 | AJGA | Conference with N. Nicholson Gaviria and J. Steed to discuss investigation for potential causes of action | 0.50 | 855.00 | 427.50 |
| 09/13/2023 | EJO | Review documents produced by the Debtors for investigation of certain creditors | 4.00 | 855.00 | 3,420.00 |
| 09/13/2023 | JS45 | Prepare updates to investigation plan (1.0); conference with N. Nicholson Gaviria and A. Gomes-Abreu regarding same (.5) | 1.50 | 1,360.00 | 2,040.00 |
| 09/13/2023 | LT9 | Review investigative plan | 0.10 | 1,570.00 | 157.00 |
| 09/13/2023 | LT9 | Correspond with I. Sasson on DOJ questions | 0.10 | 1,570.00 | 157.00 |
| 09/13/2023 | LPD | Review documents produced by FTX for potential causes of action re: 5009 | 5.10 | 855.00 | 4,360.50 |
| 09/13/2023 | NMN | Conference with J. Steed and A. Gomes-Abreu re: 1009 plan | 0.50 | 940.00 | 470.00 |
| 09/13/2023 | NMN | Correspond with UnitedLex re: 1009 documents | 0.30 | 940.00 | 282.00 |
| 09/13/2023 | NMN | Follow-up correspondence with M. Mandell re: 1009 production | 0.10 | 940.00 | 94.00 |
| 09/13/2023 | NJ2 | Review documents in data room regarding 5010 Prime for investigation | 5.00 | 855.00 | 4,275.00 |
| 09/14/2023 | AJGA | Meet with N. Nicholson Gaviria to discuss investigation for potential causes of action | 0.30 | 855.00 | 256.50 |
| 09/14/2023 | EJO | Review documents produced by the Debtors for investigation of certain creditors | 4.50 | 855.00 | 3,847.50 |
| 09/14/2023 | JS45 | Telephone conference with L. Tsao regarding investigation of prepetition matters (.3); review same and recent document production (.3) | 0.60 | 1,360.00 | 816.00 |
| 09/14/2023 | KP17 | Analyze additional LayerZero documents from database | 1.30 | 1,930.00 | 2,509.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 123
51281-00002
Invoice No. 2379204

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/14/2023 | LT9 | Telephone conference with J. Steed on investigation of prepetition matters | 0.30 | 1,570.00 | 471.00 |
| 09/14/2023 | LT9 | Correspond with K. Pasquale regarding investigation of prepetition matters | 0.20 | 1,570.00 | 314.00 |
| 09/14/2023 | LK19 | Correspond with N. John, L. Duffy, R. Jackson, and E. Oakley regarding UCC investigation | 0.30 | 855.00 | 256.50 |
| 09/14/2023 | LPD | Review documents produced by FTX for potential causes of action re: 5009 | 8.90 | 855.00 | 7,609.50 |
| 09/14/2023 | NMN | Conference with A. Gomes-Abreu re: 1009 plan (.3); correspond with J. Steed regarding same (.2) | 0.50 | 940.00 | 470.00 |
| 09/15/2023 | AJGA | Draft parts of memorandum regarding investigation for potential causes of action | 2.10 | 855.00 | 1,795.50 |
| 09/15/2023 | AJGA | Meet with L. Tsao to discuss investigation for potential causes of action | 0.20 | 855.00 | 171.00 |
| 09/15/2023 | EJO | Prepare memo to I. Sasson and K. Pasquale discussing investigation of certain creditors | 2.00 | 855.00 | 1,710.00 |
| 09/15/2023 | EJO | Review documents produced by the Debtors for investigation of certain creditors | 3.00 | 855.00 | 2,565.00 |
| 09/15/2023 | EJO | Telephone conference with L. Koch discussing investigation of certain creditors | 0.50 | 855.00 | 427.50 |
| 09/15/2023 | JS45 | Draft parts of investigation memo regarding potential causes of action | 1.00 | 1,360.00 | 1,360.00 |
| 09/15/2023 | LT9 | Telephone conference with A. Gomes-Abreu on memorandum regarding discussion with Quinn Emanuel | 0.20 | 1,570.00 | 314.00 |
| 09/15/2023 | LT9 | Review and revise memorandum regarding discussion with Quinn Emanuel | 0.40 | 1,570.00 | 628.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 124
51281-00002
Invoice No. 2379204

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/15/2023 | LK19 | Conference with E. Oakley regarding UCC investigation of certain creditors (0.5); conference with L. Duffy regarding UCC investigation of [5009] (0.4); conference with N. John regarding UCC investigation of [5010] (0.3); review E. Oakley's investigation summary regarding certain creditors(0.4); correspond with E. Oakley regarding UCC investigation of [5053] (0.1) | 1.70 | 855.00 | 1,453.50 |
| 09/15/2023 | LPD | Review documents produced by FTX for potential causes of action re: 5009 (5.5); conference with L. Koch regarding same (.4) | 5.90 | 855.00 | 5,044.50 |
| 09/15/2023 | NMN | Correspond with L. Tsao, A Gomes-Abreu re: 1009 | 0.30 | 940.00 | 282.00 |
| 09/15/2023 | NMN | Update and review memo related to 1009 (.1); correspond with A. Gomes-Abreu regarding same (.1) | 0.20 | 940.00 | 188.00 |
| 09/15/2023 | NJ2 | Attend meeting with L. Koch to discuss investigative document review | 0.30 | 855.00 | 256.50 |
| 09/15/2023 | NJ2 | Review documents of interest in data room regarding 5010 Prime for investigation | 3.00 | 855.00 | 2,565.00 |
| 09/16/2023 | LPD | Review documents produced by FTX for potential causes of action re: 5009 | 10.50 | 855.00 | 8,977.50 |
| 09/17/2023 | LPD | Review documents produced by FTX for potential causes of action re: 5009 (8.2); correspond with L. Koch re: material document (.2); prepare summary re: same (.1) | 8.50 | 855.00 | 7,267.50 |
| 09/18/2023 | EJO | Review documents produced by the Debtors for investigation of 5053 | 2.00 | 855.00 | 1,710.00 |
| 09/18/2023 | LPD | Review documents produced by FTX for potential causes of action re: 5009 | 6.30 | 855.00 | 5,386.50 |
| 09/18/2023 | NJ2 | Review documents of interest in data room regarding 5010 Prime for investigation | 5.00 | 855.00 | 4,275.00 |
| 09/19/2023 | RJ1 | Review documents on relativity related to 5119 | 3.60 | 855.00 | 3,078.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 125
51281-00002
Invoice No. 2379204

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/19/2023 | EJO | Review documents produced by the Debtors for investigation of 5053 | 4.00 | 855.00 | 3,420.00 |
| 09/19/2023 | KP17 | Emails with Quinn Emanuel and rule 2004 targets re document productions (.3); analyze draft memo and certain database documents re Committee member inquiry [5131] (1.2) | 1.50 | 1,930.00 | 2,895.00 |
| 09/19/2023 | LPD | Review documents produced by FTX for potential causes of action re: 5009 | 5.20 | 855.00 | 4,446.00 |
| 09/19/2023 | MOL | Review and prepare FTX document productions for investigative review per I. Sasson | 0.50 | 375.00 | 187.50 |
| 09/19/2023 | NJ2 | Review documents of interest in data room regarding 5010 Prime for investigation | 2.00 | 855.00 | 1,710.00 |
| 09/20/2023 | RJ1 | Review documents produced by FTX regarding 5119 | 2.10 | 855.00 | 1,795.50 |
| 09/20/2023 | EJO | Review documents produced by the Debtors for investigation of 5053 | 4.10 | 855.00 | 3,505.50 |
| 09/20/2023 | LPD | Review documents produced by FTX for potential causes of action re: 5009 | 7.20 | 855.00 | 6,156.00 |
| 09/20/2023 | MOL | Review and prepare FTX document productions for investigative review per I. Sasson | 0.50 | 375.00 | 187.50 |
| 09/20/2023 | NJ2 | Review documents of interest in data room regarding 5010 Prime | 8.50 | 855.00 | 7,267.50 |
| 09/21/2023 | RJ1 | Prepare investigative summary regarding 5119 | 1.00 | 855.00 | 855.00 |
| 09/21/2023 | KP17 | Emails with Quinn Emanuel, Rule 2004 target re discovery (.2); review certain recently produced documents re Rule 2004 targets [2009; 1007; 1000] (2.2) | 2.40 | 1,930.00 | 4,632.00 |
| 09/21/2023 | LPD | Review documents produced by FTX for potential causes of action re: 5009 | 6.00 | 855.00 | 5,130.00 |
| 09/21/2023 | MOL | Review and prepare FTX document productions for investigative review per I. Sasson | 1.00 | 375.00 | 375.00 |
| 09/21/2023 | NMN | Follow-up correspondence with M. Mandell re: 1009 production | 0.10 | 940.00 | 94.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 126
51281-00002
Invoice No. 2379204

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/21/2023 | NMN | Analyze 1009 documents (3.8); prepare summary of same (.9); correspond with A. Gomes-Abreu and J. Steed regarding same (.1) | 4.80 | 940.00 | 4,512.00 |
| 09/21/2023 | NJ2 | Review documents of interest in data room regarding 5010 Prime | 4.50 | 855.00 | 3,847.50 |
| 09/22/2023 | KP17 | Conference with L. Tsao re investigation issue | 0.30 | 1,930.00 | 579.00 |
| 09/22/2023 | LT9 | Review money laundering questions (0.4); draft correspondence to E. Gilad, I. Sasson, and B. Stevenson on same (0.2) | 0.60 | 1,570.00 | 942.00 |
| 09/22/2023 | LT9 | Review documents related to inquiry for 1009 | 0.10 | 1,570.00 | 157.00 |
| 09/22/2023 | LT9 | Videoconference with K. Pasquale on DOJ questions | 0.30 | 1,570.00 | 471.00 |
| 09/22/2023 | LK19 | Draft litigation and investigations presentation for Committee (1.4); correspond with L. Miliotes and R. Poppiti (YCST) regarding same (0.2); correspond with UnitedLex and M. Lopez regarding third party production from 2010 (0.3) | 1.90 | 855.00 | 1,624.50 |
| 09/22/2023 | LPD | Review documents produced by FTX for potential causes of action re: 5009 | 8.40 | 855.00 | 7,182.00 |
| 09/22/2023 | MOL | Review and prepare FTX document productions for investigative review per I. Sasson | 0.50 | 375.00 | 187.50 |
| 09/22/2023 | NJ2 | Review documents of interest in data room regarding 5010 Prime | 4.00 | 855.00 | 3,420.00 |
| 09/23/2023 | LPD | Review documents produced by FTX for potential causes of action re: 5009 | 5.90 | 855.00 | 5,044.50 |
| 09/23/2023 | NMN | Analyze 1009 documents (2.4); prepare summary analysis of same (.6); correspond with L. Tsao, A. Gomes-Abreu, and J. Steed regarding same (.1) | 3.10 | 940.00 | 2,914.00 |
| 09/24/2023 | LPD | Review documents produced by FTX for potential causes of action re: 5009 | 6.60 | 855.00 | 5,643.00 |
| 09/25/2023 | JS45 | Review key documents related to Quinn Emanuel advice on employment matters | 2.50 | 1,360.00 | 3,400.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 127
51281-00002
Invoice No. 2379204

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/25/2023 | KP17 | Emails with FDIC (2008) re Rule 2004 requests (.1); review revised protective order re same (.2); review certain recently produced documents Rule 2004 targets (1.6) | 1.90 | 1,930.00 | 3,667.00 |
| 09/25/2023 | LK19 | Update investigations and litigation presentation (.8); correspond with K. Pasquale and I. Sasson regarding same (0.1) | 0.90 | 855.00 | 769.50 |
| 09/25/2023 | LPD | Review documents produced by FTX for potential causes of action re: 5009 | 10.90 | 855.00 | 9,319.50 |
| 09/26/2023 | KP17 | Emails with Quinn Emanuel, Rule 2004 targets re discovery updates (.3); review certain produced documents re pending litigations [3000; 3001; 2010, 3006] (1.4); review certain criminal pleadings re SBF (.6) | 2.30 | 1,930.00 | 4,439.00 |
| 09/26/2023 | LPD | Review documents produced by FTX for potential causes of action re: 5009 | 9.60 | 855.00 | 8,208.00 |
| 09/27/2023 | KP17 | Analyze documents from database re prepetition counsel claims | 2.40 | 1,930.00 | 4,632.00 |
| 09/27/2023 | LK19 | Correspond with UnitedLex regarding production from the debtors (0.2); correspond with J. Palmerson (QE) regarding production from 2009 (.1); analyze documents in the data base regarding [4001] (0.9) | 1.20 | 855.00 | 1,026.00 |
| 09/27/2023 | LPD | Review documents produced by FTX for potential causes of action re: 5009 | 7.30 | 855.00 | 6,241.50 |
| 09/27/2023 | MOL | Review and prepare FTX document productions for investigative review per I. Sasson | 0.50 | 375.00 | 187.50 |
| 09/28/2023 | KP17 | Analyze database documents re prepetition professionals | 2.80 | 1,930.00 | 5,404.00 |
| 09/28/2023 | LK19 | Correspond with UnitedLex regarding production from 2009 | 0.20 | 855.00 | 171.00 |
| 09/28/2023 | LPD | Review documents produced by FTX for potential causes of action re: 5009 | 4.20 | 855.00 | 3,591.00 |
| 09/28/2023 | NMN | Follow-up correspondence with Z. Muller (QE) re: 1009 production | 0.10 | 940.00 | 94.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 128
51281-00002
Invoice No. 2379204

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/29/2023 | KP17 | Emails with Quinn Emanuel re Rule 2004 update (.2); review status of pending Rule 2004 requests (.3); analyze certain produced documents re same (2.7) | 3.20 | 1,930.00 | 6,176.00 |
| 09/29/2023 | LK19 | Correspond with L. Kaplan regarding protective order addendum for [2008] (0.2); correspond with K. Pasquale and I. Sasson regarding pending UCC investigations (0.3) | 0.50 | 855.00 | 427.50 |
| 09/29/2023 | LPD | Review documents produced by FTX for potential causes of action re: 5009 | 7.10 | 855.00 | 6,070.50 |
| 09/30/2023 | LK19 | Correspond with UnitedLex regarding third party production from [1011] (0.2); correspond with UnitedLex regarding third party production from [5059] (0.2) | 0.40 | 855.00 | 342.00 |
| 09/30/2023 | LPD | Review documents produced by FTX for potential causes of action re: 5009 | 8.60 | 855.00 | 7,353.00 |
| | | **Subtotal: B261  Investigations** | **374.00** | | **343,552.00** |

**B310     Claims Administration and Objections**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/01/2023 | JM63 | Draft summary of 5131 proofs of claim investigation (1.3); correspond with K. Catalano re same (.1) | 1.40 | 1,160.00 | 1,624.00 |
| 09/01/2023 | KC27 | Review investigation summary of 5131 proofs of claims (.1); correspond with J. McMillan regarding same (.1) | 0.20 | 940.00 | 188.00 |
| 09/05/2023 | JM63 | Correspond with K. Catalano re 5131 proofs of claim investigation | 0.20 | 1,160.00 | 232.00 |
| 09/06/2023 | JI2 | Call with individual creditor re claims questions | 1.00 | 1,160.00 | 1,160.00 |
| 09/06/2023 | JM63 | Review background information on 5131 related to proof of claim (1.0); correspond with K. Catalano re same (.1) | 1.10 | 1,160.00 | 1,276.00 |
| 09/10/2023 | KC27 | Prepare summary of documents in database related to 5131 | 2.30 | 940.00 | 2,162.00 |

Official Committee of Unsecured Creditors of FTX Trading                                       Page 129
51281-00002
Invoice No. 2379204

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/11/2023 | JM63 | Correspond with K. Catalano re 5131 investigation (.2); draft summary of 5131 investigation (1.0) | 1.20 | 1,160.00 | 1,392.00 |
| 09/11/2023 | KC27 | Prepare investigation summary regarding 5131 proofs of claim (.3); correspond with J. McMillan regarding same (.1); correspond with K. Pasquale and I. Sasson regarding same (.1); correspond with FTI regarding same (.1) | 0.60 | 940.00 | 564.00 |
| 09/11/2023 | LK19 | Correspond with G. Sasson regarding customer claims | 0.20 | 855.00 | 171.00 |
| 09/13/2023 | FM7 | Analyze non-customer claims overview | 0.40 | 1,930.00 | 772.00 |
| 09/13/2023 | LK19 | Analyze non-customer claims issues and related case law | 1.30 | 855.00 | 1,111.50 |
| 09/14/2023 | IS6 | Conference with K. Pasquale regarding scheduled claims and related claims issues | 0.40 | 1,330.00 | 532.00 |
| 09/14/2023 | KP17 | Conference with I. Sasson re debtors' schedules and claims issues (.4); analyze data, documents re same (1.7) | 2.10 | 1,930.00 | 4,053.00 |
| 09/14/2023 | KH18 | Analyze and comment on claim prioritization issues | 1.30 | 2,135.00 | 2,775.50 |
| 09/15/2023 | GS13 | Review Debtors' presentation on filed/scheduled claims (.8); telephone conference with FTI, K. Pasquale, L. Koch, I. Sasson regarding claims analysis, preferences and scheduled claims (.6) | 1.40 | 1,675.00 | 2,345.00 |
| 09/15/2023 | IS6 | Call with FTI, K. Pasquale, G. Sasson, L. Koch re CUD issues and customer priority percentages (.6); debrief with K. Pasquale re same (.3); follow up analysis re same (.4) | 1.30 | 1,330.00 | 1,729.00 |
| 09/15/2023 | KP17 | Call with FTI, G. Sasson, L. Koch, I. Sasson re claims analysis, preferences, and scheduled claims designations (.6); debrief re same with I. Sasson (.3); call with M. Diaz re same (.2); email I. Sasson re same (.1) | 1.20 | 1,930.00 | 2,316.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 130
51281-00002
Invoice No. 2379204

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/15/2023 | LK19 | Conference with K. Pasquale, G. Sasson, I. Sasson, and FTI regarding claims designation, preferences, and customer priority issues | 0.60 | 855.00 | 513.00 |
| 09/18/2023 | LK19 | Emails with M. Dawson (FTI) and M. Gray (FTI) regarding claims issues | 0.20 | 855.00 | 171.00 |
| 09/19/2023 | FM7 | Review motion regarding omnibus claim objection | 0.10 | 1,930.00 | 193.00 |
| 09/19/2023 | GK6 | Analyze case law and claim documents in comparing and contrasting trading of bankruptcy claims with trading of digital assets claims | 4.00 | 940.00 | 3,760.00 |
| 09/19/2023 | GK6 | Analyze authority and claim documents in assessing whether certain bankruptcy claims are securities | 5.20 | 940.00 | 4,888.00 |
| 09/20/2023 | FM7 | Analyze scheduled CUD claims response data | 0.20 | 1,930.00 | 386.00 |
| 09/20/2023 | GS13 | Review Debtors' claims analysis (1.1); telephone conference with FTI regarding claims valuation issues (.6); review analysis of same (.8) | 2.50 | 1,675.00 | 4,187.50 |
| 09/20/2023 | GK6 | Analyze caselaw and precedent documents in comparing and contrasting trading of bankruptcy claims with trading of digital assets claims | 4.20 | 940.00 | 3,948.00 |
| 09/20/2023 | GK6 | Continue to analyze authority and claim documents in assessing whether certain bankruptcy claims are securities | 5.20 | 940.00 | 4,888.00 |
| 09/20/2023 | LK19 | Analyze documents produced by the Debtors regarding CUD claims designation and perpetuals valuations (0.2); summarize same for K. Hansen, K. Pasquale, E. Gilad, G. Sasson (0.4) | 0.60 | 855.00 | 513.00 |
| 09/21/2023 | JI2 | Analyze CUD issues per debtors' schedules (1.2); correspond with B. Bromberg (FTI) re same (.4) | 1.60 | 1,160.00 | 1,856.00 |
| 09/27/2023 | GS13 | Review omnibus claims objection procedures (.2); telephone conference with U.S. Trustee regarding same (.5) | 0.70 | 1,675.00 | 1,172.50 |

Official Committee of Unsecured Creditors of FTX Trading                          Page 131
51281-00002
Invoice No. 2379204

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/28/2023 | GS13 | Telephone conference with U.S. Trustee regarding omnibus claims issues and related claims matters | 0.40 | 1,675.00 | 670.00 |
| | | **Subtotal: B310  Claims Administration and Objections** | **43.10** | | **51,549.00** |

**B320    Plan and Disclosure Statement (including Business Plan)**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/01/2023 | BK12 | Review PH draft deck re: securities law considerations and related flow chart, documents | 1.70 | 1,675.00 | 2,847.50 |
| 09/01/2023 | FM7 | Review redlined plan and RTT term sheets | 0.30 | 1,930.00 | 579.00 |
| 09/01/2023 | IS6 | Review and revise RRT flow chart and related securities law presentation | 1.00 | 1,330.00 | 1,330.00 |
| 09/01/2023 | JI2 | Draft parts of objection to debtors' motion to extend exclusivity | 6.50 | 1,160.00 | 7,540.00 |
| 09/01/2023 | KH18 | Analyze plan issues and approach to same (3.4); correspond with M. Zuppone, I. Sasson regarding plan issues (.7) | 4.10 | 2,135.00 | 8,753.50 |
| 09/01/2023 | MLZ | Prepare digest of 34 Act registration timing (1.1); email E. Sibbitt regarding the same (.20) | 1.30 | 1,985.00 | 2,580.50 |
| 09/01/2023 | NKW1 | Review draft recovery token term sheet, comparative plan term sheet analysis, and draft joint plan of reorganization (.8); correspond with G. Silber regarding tax open points in relation to these documents (.2) | 1.00 | 855.00 | 855.00 |
| 09/02/2023 | EG18 | Review agenda and comments regarding upcoming plan meetings with debtors | 0.30 | 1,930.00 | 579.00 |
| 09/02/2023 | KH18 | Prepare proposed agenda for plan meetings with debtors | 0.90 | 2,135.00 | 1,921.50 |
| 09/03/2023 | BK12 | Review securities law analysis and related flow chart, documents (0.7); review draft RRT term sheet and plan comparison chart (0.5); prepare comments on same for E. Gilad and I. Sasson (0.2) | 1.40 | 1,675.00 | 2,345.00 |

Official Committee of Unsecured Creditors of FTX Trading                          Page 132
51281-00002
Invoice No. 2379204

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/03/2023 | EG18 | Correspond with K. Hansen, F. Merola, B. Kelly and B. Levine regarding NDAs, plan meetings with Debtors | 0.30 | 1,930.00 | 579.00 |
| 09/05/2023 | JI2 | Analyze Genesis exclusivity objections | 1.40 | 1,160.00 | 1,624.00 |
| 09/05/2023 | MLZ | Review recommended securities law framework slide (.30); follow up email with comments on same for E. Gilad, E. Sibbitt and I. Sasson (.20) | 0.50 | 1,985.00 | 992.50 |
| 09/06/2023 | BK12 | Review E. Sibbitt and I. Sasson emails re: RRTs | 0.20 | 1,675.00 | 335.00 |
| 09/06/2023 | ECS3 | Analyze resale restrictions and trading of RRTs | 0.10 | 1,595.00 | 159.50 |
| 09/06/2023 | FM7 | Review I. Sasson correspondence regarding RTT issues (0.2); review E. Sibbitt correspondence regarding RTT issues (0.2) | 0.40 | 1,930.00 | 772.00 |
| 09/06/2023 | JI2 | Review Debtors' motion to extend exclusivity (.7); draft parts of objection to same (7.4) | 8.10 | 1,160.00 | 9,396.00 |
| 09/06/2023 | KH18 | Analyze plan issues, RRT, and securities law considerations | 2.10 | 2,135.00 | 4,483.50 |
| 09/06/2023 | MLZ | Review and consider I. Sasson registered RRT and trading question (.40); reply to I. Sasson outlining available U.S. RRT trading solutions (.40) | 0.80 | 1,985.00 | 1,588.00 |
| 09/07/2023 | EG18 | Review debtors' motion to extend exclusivity (0.4); correspond with K. Hansen, G. Sasson, I. Sasson regarding same (0.2) | 0.60 | 1,930.00 | 1,158.00 |
| 09/07/2023 | IS6 | Plan and prepare outline for all hands plan meeting at S&C | 1.40 | 1,330.00 | 1,862.00 |
| 09/07/2023 | JI2 | Draft parts of objection to debtors' motion to extend exclusivity | 3.10 | 1,160.00 | 3,596.00 |
| 09/07/2023 | KP17 | Review agenda for plan meetings with debtors (.2); conference with K. Hansen re same (.2); review plan analyses and UCC presentations in preparation for plan meetings (1.7); review FTI documents re customer priority (.2) | 2.30 | 1,930.00 | 4,439.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 133
51281-00002
Invoice No. 2379204

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/07/2023 | KH18 | Analyze plan related issues (1.4); conference with K. Pasquale regarding agenda for plan meetings with debtors (.2) | 1.60 | 2,135.00 | 3,416.00 |
| 09/07/2023 | KC27 | Review debtors' second motion to extend exclusivity (.3); summarize same (.8); correspond with J. Iaffaldano regarding same (.1) | 1.20 | 940.00 | 1,128.00 |
| 09/08/2023 | AAN1 | Analyze FTX securities law framework and application of same | 2.80 | 1,270.00 | 3,556.00 |
| 09/08/2023 | EG18 | Correspond with E. Sibbitt and I. Sasson regarding securities law deck and flow chart | 0.20 | 1,930.00 | 386.00 |
| 09/08/2023 | EG18 | Telephone conference with K. Hansen, K. Pasquale, G. Sasson, and I. Sasson regarding plan strategy and plan meeting with debtors | 0.60 | 1,930.00 | 1,158.00 |
| 09/08/2023 | ECS3 | Review and comment on FTX 2.0 and RRT flow chart (.8); correspond with M. Zuppone and E. Gilad regarding RRT flow chart and deck (.2) | 1.00 | 1,595.00 | 1,595.00 |
| 09/08/2023 | GS13 | Call with K. Hansen, K. Pasquale, E. Gilad, I. Sasson regarding plan strategy and meetings with debtors | 0.60 | 1,675.00 | 1,005.00 |
| 09/08/2023 | IS6 | Call with K. Hansen, K. Pasquale, E. Gilad, and G. Sasson re plan meetings with debtors | 0.60 | 1,330.00 | 798.00 |
| 09/08/2023 | KP17 | Conference with K. Hansen, G. Sasson, E. Gilad, and I. Sasson re plan meetings with debtors (.6); review plan presentations and plan documents in preparation for meeting (1.4) | 2.00 | 1,930.00 | 3,860.00 |
| 09/08/2023 | KH18 | Review and comment on plan related issues and updated recovery analysis (.3); call with E. Gilad, K. Pasquale, G. Sasson, and I. Sasson regarding plan meetings with debtors (.6) | 0.90 | 2,135.00 | 1,921.50 |

Official Committee of Unsecured Creditors of FTX Trading                 Page 134
51281-00002
Invoice No. 2379204

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/08/2023 | KC27 | Review debtors' second motion to extend exclusivity (.3); summarize same (.5); correspond with I. Sasson regarding same (.1); correspond with K. Hansen and K. Pasquale regarding same (.1); correspond with Committee regarding same (.1) | 1.10 | 940.00 | 1,034.00 |
| 09/08/2023 | LED | Review debtors' motion to extend exclusivity | 0.40 | 1,470.00 | 588.00 |
| 09/08/2023 | LK19 | Correspond with I. Sasson and M. Laskowski regarding plan documents for in-person meetings with Debtors and Committee (0.4); consider plan documents needed for same (0.3) | 0.70 | 855.00 | 598.50 |
| 09/08/2023 | LK19 | Revise RTT flow presentation for committee members | 0.60 | 855.00 | 513.00 |
| 09/08/2023 | ML30 | Correspond with I. Sasson re certain case and plan documents needed for debtor meeting prep | 0.30 | 540.00 | 162.00 |
| 09/08/2023 | MLZ | Review and markup RRTs securities law flow chart and slide deck (1.3); correspond with E. Sibbitt, I. Sasson and E. Gilad addressing flow chart and slide deck (.70) | 2.00 | 1,985.00 | 3,970.00 |
| 09/09/2023 | AAN1 | Analyze and comment on RRT, flowchart, and structuring considerations | 2.20 | 1,270.00 | 2,794.00 |
| 09/09/2023 | AAN1 | Analyze FTX 2.0 reorganization chart (1.8); prepare notes regarding same (.4) | 2.20 | 1,270.00 | 2,794.00 |
| 09/09/2023 | KP17 | Review Committee plan-related presentations, term sheet comparisons, and waterfall analyses in preparation for meeting with Debtors | 2.20 | 1,930.00 | 4,246.00 |
| 09/10/2023 | FM7 | Analyze debtor plan recovery analyses | 1.20 | 1,930.00 | 2,316.00 |
| 09/10/2023 | GS13 | Prepare for plan meeting with Debtors and Ad Hoc Group by reviewing presentations, plan term sheets, and recovery analysis | 1.60 | 1,675.00 | 2,680.00 |
| 09/10/2023 | IS6 | Review waterfall analyses in preparation for plan meeting with debtors | 1.50 | 1,330.00 | 1,995.00 |

Official Committee of Unsecured Creditors of FTX Trading                                        Page 135
51281-00002
Invoice No. 2379204

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/10/2023 | LK19 | Correspond with G. Sasson, K. Yau, S. Ramos regarding in-person meeting with debtors on 09.11.23 (0.6); review plan documents in preparation for same (1.0); correspond with M. Laskowski and I. Sasson regarding same (0.4) | 2.00 | 855.00 | 1,710.00 |
| 09/10/2023 | ML30 | Correspond with I. Sasson re case documents needed to prep for plan meetings with debtors (.5); prepare same (1.4); follow up correspondence with I. Sasson regarding same (.1) | 2.00 | 540.00 | 1,080.00 |
| 09/10/2023 | MM57 | Correspond with L. Koch re: preparation for plan meetings with debtors | 0.20 | 540.00 | 108.00 |
| 09/11/2023 | AAN1 | Review and comment on FTX securities law framework revisions | 0.20 | 1,270.00 | 254.00 |
| 09/11/2023 | KH18 | Post-debtor meeting analysis of plan issues | 1.50 | 2,135.00 | 3,202.50 |
| 09/12/2023 | KH18 | Prepare outline for meeting with debtors on plan structure, terms (1.0); post-debtor meeting analysis of plan issues (1.3) | 2.30 | 2,135.00 | 4,910.50 |
| 09/13/2023 | GS13 | Meet with K. Hansen to review plan strategy and next steps following debtor/ad hoc committee meeting | 1.00 | 1,675.00 | 1,675.00 |
| 09/13/2023 | JI2 | Analyze issues re exclusivity stipulation (1.2); correspond with R. Poppiti and G. Sasson re revised order granting exclusivity extension (.3) | 1.50 | 1,160.00 | 1,740.00 |
| 09/13/2023 | KH18 | Analyze plan related issues stemming from settlement meetings with debtors with G. Sasson (1.0); review and revise list of plan issues/action items (.4) | 1.40 | 2,135.00 | 2,989.00 |
| 09/13/2023 | LK19 | Correspond with K. Hansen, K. Pasquale, E. Gilad, G. Sasson regarding post-reorganization governance structure (0.3); review precedent regarding same (0.3) | 0.60 | 855.00 | 513.00 |
| 09/14/2023 | JI2 | Analyze issues re post confirmation governance and related case law (2.1); review precedent plan administrator agreements and litigation trust agreements re same (1.7) | 3.80 | 1,160.00 | 4,408.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 136
51281-00002
Invoice No. 2379204

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/14/2023 | KP17 | Analyze precedent re pertinent confirmation issues | 0.90 | 1,930.00 | 1,737.00 |
| 09/14/2023 | KH18 | Analyze corporate governance related issues | 1.40 | 2,135.00 | 2,989.00 |
| 09/15/2023 | AAN1 | Analyze Exchange Act considerations for RRTs (2.9), draft correspondence regarding the same (1) | 3.90 | 1,270.00 | 4,953.00 |
| 09/15/2023 | AAN1 | Analyze SEC enforcement actions against market makers (2.1); review analysis from XRP decision on secondary sales (.6) | 2.70 | 1,270.00 | 3,429.00 |
| 09/15/2023 | AAN1 | Analyze derivatives in securities law framework | 2.80 | 1,270.00 | 3,556.00 |
| 09/15/2023 | AAN1 | Analyze project team affiliations with FTX and paid promoter considerations | 2.80 | 1,270.00 | 3,556.00 |
| 09/15/2023 | GS13 | Review corporate governance precedent (1.1); telephone conference with M. Diaz and J. Iaffaldano regarding presentation for committee regarding corporate governance (.5); email with K. Hansen and K. Pasquale regarding same (.2) | 1.80 | 1,675.00 | 3,015.00 |
| 09/15/2023 | JI2 | Analyze issues re post confirmation governance, plan administration and oversight boards (4.9); call with M. Diaz (FTI) and G. Sasson re same (.5) | 5.40 | 1,160.00 | 6,264.00 |
| 09/15/2023 | KH18 | Analyze plan related issues stemming from plan meetings with debtors | 1.90 | 2,135.00 | 4,056.50 |
| 09/17/2023 | EG18 | Review deal correspondence from E. Sibbitt (.1); prepare notes for securities law telephone conference with Debtors (.1) | 0.20 | 1,930.00 | 386.00 |
| 09/17/2023 | ECS3 | Analyze FTX 2.0 issues and SEC reporting considerations (.8); correspond with A. Zwickel, M. Zuppone, E. Gilad regarding same (.2) | 1.00 | 1,595.00 | 1,595.00 |
| 09/18/2023 | CA14 | Correspond with E. Sibbitt, G. Khoury and L. Rubin re: recovery token matters | 0.40 | 1,270.00 | 508.00 |
| 09/18/2023 | EG18 | Review securities law analysis and related documents | 0.50 | 1,930.00 | 965.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 137
51281-00002
Invoice No. 2379204

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/18/2023 | ECS3 | Analyze and comment on claims trading and securities issues (.9); conference with G. Khoury regarding follow up issues regarding same (.3) | 1.20 | 1,595.00 | 1,914.00 |
| 09/18/2023 | ECS3 | Analyze no action guidance on 1940 Act matters in relation to FTX restructuring | 0.40 | 1,595.00 | 638.00 |
| 09/18/2023 | ECS3 | Prepare analysis on 2.0 and RRT securities law considerations | 0.90 | 1,595.00 | 1,435.50 |
| 09/18/2023 | FM7 | Review plan recovery analysis | 0.30 | 1,930.00 | 579.00 |
| 09/18/2023 | GS13 | Review and revise corporate governance presentation (1.4); correspond with J. Iaffaldano regarding same (.2); telephone conference with I. Sasson regarding same (.2) | 1.80 | 1,675.00 | 3,015.00 |
| 09/18/2023 | GK6 | Analyze case law and claim documents in comparing and contrasting trading of bankruptcy claims with trading of digital asset claims (5.3); conference with E. Sibbitt regarding the same (.3) | 5.60 | 940.00 | 5,264.00 |
| 09/18/2023 | IS6 | Review and revise draft governance presentation deck (.9); call with G. Sasson regarding same (.2); follow up analysis re same (.6) | 1.70 | 1,330.00 | 2,261.00 |
| 09/18/2023 | IS6 | Post-debtor call follow-up analysis re recovery rights tokens | 0.40 | 1,330.00 | 532.00 |
| 09/18/2023 | JI2 | Analyze post confirmation governance issues (1.2); prepare parts of presentation regarding same (3.1) | 4.30 | 1,160.00 | 4,988.00 |
| 09/18/2023 | LK19 | Review and comment on post-reorg board governance chart (0.4); correspond with J. Iaffaldano regarding same (0.2) | 0.60 | 855.00 | 513.00 |
| 09/19/2023 | AAN1 | Revise securities law framework for FTX restructuring and RRT | 0.40 | 1,270.00 | 508.00 |
| 09/19/2023 | EG18 | Analyze securities law implications and considerations for FTX restructuring and RRT | 0.40 | 1,930.00 | 772.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 138
51281-00002
Invoice No. 2379204

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/19/2023 | EG18 | Analyze FTI corporate governance deck (1.5); prepare revisions and comments regarding same (.9); correspond with K. Hansen and G. Sasson regarding same (0.2) | 2.60 | 1,930.00 | 5,018.00 |
| 09/19/2023 | ECS3 | Further analyze and comment on claims trading and securities issues (.3); correspond with M. Zuppone regarding same (.2) | 0.50 | 1,595.00 | 797.50 |
| 09/19/2023 | GS13 | Review and revise post-reorg corporate governance chart (.9); emails with K. Hansen and E. Gilad regarding same (.3) | 1.20 | 1,675.00 | 2,010.00 |
| 09/19/2023 | IS6 | Revise draft post-reorg corporate governance deck | 0.70 | 1,330.00 | 931.00 |
| 09/19/2023 | IS6 | Conduct waterfall analysis | 0.20 | 1,330.00 | 266.00 |
| 09/19/2023 | KH18 | Correspond with E. Gilad and G. Sasson regarding post-reorg corporate governance issues (.3); review and comment on FTI deck regarding same (.9) | 1.20 | 2,135.00 | 2,562.00 |
| 09/19/2023 | LK19 | Review and comment on post-reorg governance chart (0.5); correspond with G. Sasson regarding same (0.2) | 0.70 | 855.00 | 598.50 |
| 09/19/2023 | MLZ | Email E. Sibbitt addressing active trading market analysis | 0.50 | 1,985.00 | 992.50 |
| 09/20/2023 | ALZ2 | Review follow-up correspondence from M. Zuppone, E. Gilad regarding securities law issues relating to token issuance | 0.20 | 1,905.00 | 381.00 |
| 09/20/2023 | ALZ2 | Participate in telephone conference with M. Zuppone, E. Sibbitt, E. Gilad regarding securities law issues relating to token issuance | 1.10 | 1,905.00 | 2,095.50 |
| 09/20/2023 | BK12 | Meet with G. Sasson to discuss 2.0 and plan process (0.4); review plan issues related to 2.0 and prepare notes re: same (0.3) | 0.70 | 1,675.00 | 1,172.50 |

Official Committee of Unsecured Creditors of FTX Trading                     Page 139
51281-00002
Invoice No. 2379204

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/20/2023 | CA14 | Correspond with E. Sibbitt and G. Khoury re: recovery token matters (.6); analyze and comment on recovery token issuance document (1.3); review recovery token trading document (.6); conference with E. Sibbitt and G. Khoury regarding same (.2); draft chart re: recovery token registration options (1.5) | 4.20 | 1,270.00 | 5,334.00 |
| 09/20/2023 | EG18 | Analyze RRT and securities laws framework for same (0.5); telephone conference with M. Zuppone, A. Zwickel, E. Sibbitt regarding same (1.1); draft and revise securities law grid (1.5); correspond with M. Zuppone, A. Zwickel regarding same (0.3) | 3.40 | 1,930.00 | 6,562.00 |
| 09/20/2023 | ECS3 | Call with M. Zuppone, A. Zwickel, and E. Gilad regarding RRT and securities law considerations | 1.10 | 1,595.00 | 1,754.50 |
| 09/20/2023 | ECS3 | Analyze transfer restrictions under 1940 Act in connection with FTX restructuring (.7); conference with G. Khoury and C. Anderson regarding same and follow up questions (.2) | 0.90 | 1,595.00 | 1,435.50 |
| 09/20/2023 | ECS3 | Analyze registered investment company issues for liquidation vehicle | 0.40 | 1,595.00 | 638.00 |
| 09/20/2023 | ECS3 | Analyze liquidating trust structures under related securities laws | 0.60 | 1,595.00 | 957.00 |
| 09/20/2023 | GS13 | Conference with B. Kelly regarding plan process and related 2.0 issues | 0.40 | 1,675.00 | 670.00 |
| 09/20/2023 | GK6 | Outline and annotate steps on how to issue an RRT | 3.70 | 940.00 | 3,478.00 |
| 09/20/2023 | GK6 | Conference with C. Anderson and E. Sibbitt regarding the differences between bankruptcy claims trading and digital asset trading | 0.20 | 940.00 | 188.00 |
| 09/20/2023 | IS6 | Analyze Investment Company Act of 1940 and RRT related issues | 2.70 | 1,330.00 | 3,591.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 140
51281-00002
Invoice No. 2379204

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/20/2023 | MLZ | Video conference with E. Sibbitt, E. Gilad, and A. Zwickel to review RRT related securities law issues and related structuring (1.1); correspond with A. Zwickel and E. Gilad regarding same (.2) | 1.30 | 1,985.00 | 2,580.50 |
| 09/21/2023 | ALZ2 | Review draft presentation regarding securities law issues relating to token issuance | 0.20 | 1,905.00 | 381.00 |
| 09/21/2023 | ALZ2 | Participate in video conference with M. Zuppone, E. Sibbitt, E. Gilad, G. Sasson, I. Sasson regarding securities law issues relating to token issuance | 1.30 | 1,905.00 | 2,476.50 |
| 09/21/2023 | BK12 | Correspond with E. Gilad, E. Sibbitt, M. Zuppone re: FTX restructuring securities law considerations | 0.30 | 1,675.00 | 502.50 |
| 09/21/2023 | EG18 | Analyze and edit securities grid presentation (0.6); participate in RRT telephone conference with E. Sibbitt, M. Zuppone, A. Zwickel, G. Sasson, I. Sasson (1.3) | 1.90 | 1,930.00 | 3,667.00 |
| 09/21/2023 | ECS3 | Review and comment on section 1145 analysis and underwriter considerations | 0.50 | 1,595.00 | 797.50 |
| 09/21/2023 | ECS3 | Follow-up call with M. Zuppone, A. Zwickel, E. Gilad, G. Sasson, I. Sasson regarding RRT | 1.30 | 1,595.00 | 2,073.50 |
| 09/21/2023 | ECS3 | Analyze Regulation S query on resale requirements for equity and related '34 Act obligations | 0.90 | 1,595.00 | 1,435.50 |
| 09/21/2023 | EJO | Analyze and prepare memo regarding meaning of affiliates and successors to the debtor with respect to Section 1145 of the Securities Act of 1933 (4.1); correspond with R. Grewal regarding same (.4) | 4.50 | 855.00 | 3,847.50 |
| 09/21/2023 | FM7 | Correspond with E. Sibbitt and B. Kelly regarding Bankruptcy Code section 1145 and token registration | 0.30 | 1,930.00 | 579.00 |

Official Committee of Unsecured Creditors of FTX Trading           Page 141
51281-00002
Invoice No. 2379204

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/21/2023 | GS13 | Review analysis regarding customer priority percentage (.8); telephone conference with FTI, K. Pasquale, I. Sasson regarding same (1.0); review documents regarding plan and RRT securities issues (.3); telephone conference with E. Sibbitt, M. Zuppone, A. Zwickel, E. Gilad, I. Sasson regarding same (1.3) | 3.40 | 1,675.00 | 5,695.00 |
| 09/21/2023 | GK6 | Prepare bullet point summary of how an SEC-registered token could trade through intermediaries in the U.S. (2.6); analyze same (3.7) | 6.30 | 940.00 | 5,922.00 |
| 09/21/2023 | IS6 | Call with FTI, K. Pasquale and G. Sasson re revised waterfall and updated customer property assumptions | 1.00 | 1,330.00 | 1,330.00 |
| 09/21/2023 | IS6 | Review and revise securities law consideration presentation (2.6); call with E. Sibbitt, E. Gilad, M. Zuppone, A. Zwickel, G. Sasson re same (1.3) | 3.90 | 1,330.00 | 5,187.00 |
| 09/21/2023 | KP17 | Call with FTI, G. Sasson, and I. Sasson re plan waterfall analyses | 1.00 | 1,930.00 | 1,930.00 |
| 09/21/2023 | MLZ | Review correspondence with E. Sibbitt and B. Kelly concerning section 1145 analysis and RTTs issuance (.30); analyze successor status and related authority (.50); follow up email to E. Sibbitt and B. Kelly regarding same (.20); review E. Gilad securities law grid and mark notes thereon (.60); participate in video conference with E. Sibbitt, E. Gilad, A. Zwickel, G. Sasson and I. Sasson to review securities law grid (1.30) | 2.90 | 1,985.00 | 5,756.50 |
| 09/22/2023 | AAN1 | Review and revise securities law framework for FTX restructuring and RRT | 1.20 | 1,270.00 | 1,524.00 |
| 09/22/2023 | ALZ2 | Participate in follow-up call with E. Gilad, M. Zuppone, E. Sibbitt, G. Sasson, and I. Sasson regarding securities law issues raised during call with debtor counsel | 0.70 | 1,905.00 | 1,333.50 |
| 09/22/2023 | EG18 | Debrief regarding debtor securities law discussions with A. Zwickel, G. Sasson, M. Zuppone, E. Sibbitt, I. Sasson | 0.70 | 1,930.00 | 1,351.00 |

Official Committee of Unsecured Creditors of FTX Trading                        Page 142
51281-00002
Invoice No. 2379204

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/22/2023 | ECS3 | Call with M. Zuppone, E. Gilad, G. Sasson, A. Zwickel, I. Sasson regarding RRT and related securities law issues | 0.70 | 1,595.00 | 1,116.50 |
| 09/22/2023 | ECS3 | Analyze applicability of no action guidance to post-emergence vehicle | 2.60 | 1,595.00 | 4,147.00 |
| 09/22/2023 | ECS3 | Review and comment on disclaimer language for solicitations | 0.40 | 1,595.00 | 638.00 |
| 09/22/2023 | ECS3 | Review and comment on successor analysis for section 1145 purposes | 1.40 | 1,595.00 | 2,233.00 |
| 09/22/2023 | EJO | Correspond with E. Sibbitt discussing letter to SEC requesting no-action letter | 0.30 | 855.00 | 256.50 |
| 09/22/2023 | GS13 | Telephone conference with E. Sibbitt, M. Zuppone, A. Zwickel, E. Gilad, and I. Sasson regarding securities issues related to RRT and restructuring (.7); draft parts of post-reorg corporate governance issues and tasks presentation (1.3) | 2.00 | 1,675.00 | 3,350.00 |
| 09/22/2023 | IS6 | Review securities law considerations re RRT (.9); call with A. Zwickel, G. Sasson, E. Sibbitt, M. Zuppone, and E. Gilad re RRT and related securities law analysis (.7) | 1.60 | 1,330.00 | 2,128.00 |
| 09/22/2023 | KH18 | Analyze and comment on securities law grid and related considerations | 0.50 | 2,135.00 | 1,067.50 |
| 09/22/2023 | MLZ | Review and comment on revised securities law grid | 0.50 | 1,985.00 | 992.50 |
| 09/22/2023 | MLZ | Debrief conference with E. Sibbitt, A. Zwickel, E. Gilad, G. Sasson, and I. Sasson to review takeaways from conference with Sullivan and Cromwell | 0.70 | 1,985.00 | 1,389.50 |
| 09/23/2023 | AAN1 | Analyze application of Terraform Labs case to securities law framework | 2.60 | 1,270.00 | 3,302.00 |
| 09/23/2023 | AAN1 | Analyze case law findings from KIK and LBRY in connection with RRT securities law considerations (2.8), draft correspondence regarding the same (1.0) | 3.80 | 1,270.00 | 4,826.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 143
51281-00002
Invoice No. 2379204

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/23/2023 | AAN1 | Analyze application of XRP and related caselaw analytical filter to securities law framework (2.8), draft correspondence regarding the same (1.0) | 3.80 | 1,270.00 | 4,826.00 |
| 09/23/2023 | EG18 | Prepare securities law memo regarding reboot | 0.30 | 1,930.00 | 579.00 |
| 09/23/2023 | EG18 | Review and prepare notes on FTI waterfall analysis | 0.40 | 1,930.00 | 772.00 |
| 09/23/2023 | FM7 | Review E. Gilad correspondence regarding reboot securities considerations | 0.20 | 1,930.00 | 386.00 |
| 09/23/2023 | IS6 | Review and comment on updated waterfall recovery analysis | 0.70 | 1,330.00 | 931.00 |
| 09/24/2023 | AAN1 | Analyze question regarding sourcing for factors in the digital asset securities risk framework | 2.90 | 1,270.00 | 3,683.00 |
| 09/24/2023 | AAN1 | Analyze application of case law findings from XRP (2.4), Terraform Labs (1.2) and Telegram (1.1) to securities law framework | 4.70 | 1,270.00 | 5,969.00 |
| 09/24/2023 | AAN1 | Review proposed analytical update for securities law framework in light of XRP decision (2.8); prepare comments on same (0.8) | 3.60 | 1,270.00 | 4,572.00 |
| 09/24/2023 | EJO | Prepare no-action request letter to the SEC regarding Section 7(a) and 7(b) of the Investment Company Act of 1940 | 1.50 | 855.00 | 1,282.50 |
| 09/24/2023 | GS13 | Review waterfall analysis and priority percentage documents (1.0); telephone conference with FTI, L. Koch regarding same (.9) | 1.90 | 1,675.00 | 3,182.50 |
| 09/24/2023 | JI2 | Analyze issues re post-confirmation governance (.5); prepare parts of presentation re same (1.1) | 1.60 | 1,160.00 | 1,856.00 |
| 09/24/2023 | LK19 | Call with G. Sasson and FTI regarding plan issues | 0.90 | 855.00 | 769.50 |
| 09/24/2023 | RSG1 | Analyze SEC no-action letters relating to bankruptcy and liquidation trusts | 0.30 | 940.00 | 282.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 144
51281-00002
Invoice No. 2379204

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/25/2023 | BK12 | Review and respond to E. Gilad and E. Sibbitt emails re: securities law considerations for 2.0 structuring | 0.50 | 1,675.00 | 837.50 |
| 09/25/2023 | DAH2 | Confer with E. Sibbitt regarding regulatory requirements for registered investment companies | 0.30 | 1,905.00 | 571.50 |
| 09/25/2023 | EE3 | Conduct company research on no-action request letter to the SEC relating to (a) the Investment Company Act of 1940 and the exceptions in sections 7(a) and 7(b) and NALs and (b) the transferability of trust interest (1.4); correspond with E. Oakley regarding same (.1) | 1.50 | 400.00 | 600.00 |
| 09/25/2023 | ECS3 | Correspond with E. Gilad and B. Kelly on our RIC implications of structure | 0.50 | 1,595.00 | 797.50 |
| 09/25/2023 | ECS3 | Analyze and comment on no-action letter on post-reorganization structures (.7); correspond with M. Zuppone regarding same (.2) | 0.90 | 1,595.00 | 1,435.50 |
| 09/25/2023 | EJO | Analyze precedent SEC no-action letters with respect to the transferability of trust interests | 1.00 | 855.00 | 855.00 |
| 09/25/2023 | EJO | Prepare no-action request letter to the SEC regarding Sections 7(a) and 7(b) of the Investment Company Act of 1940 | 4.80 | 855.00 | 4,104.00 |
| 09/25/2023 | EJO | Correspond with R. Grewal regarding analysis of certain SEC no-action letters | 0.40 | 855.00 | 342.00 |
| 09/25/2023 | EJO | Prepare memo regarding SEC no-action letters with respect to transferability of trust interests and additional conditions | 0.30 | 855.00 | 256.50 |
| 09/25/2023 | EJO | Correspond with R. Grewal regarding SEC no-action letters with respect to the no active trading market requirement | 0.20 | 855.00 | 171.00 |
| 09/25/2023 | EJO | Analyze precedent SEC no-action letters with respect to the no active trading market requirement | 1.10 | 855.00 | 940.50 |
| 09/25/2023 | KP17 | Review revised post-reorg governance outline (.4); analyze precedent re same (.4); review RRT securities summary (.3) | 1.10 | 1,930.00 | 2,123.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 145
51281-00002
Invoice No. 2379204

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/25/2023 | KH18 | Review and comment on plan terms and related plan settlement meetings with debtors (.4); analyze open plan issues (1.1); review and comment on post-reorg governance deck (1.6) | 3.10 | 2,135.00 | 6,618.50 |
| 09/25/2023 | MLZ | Review R. Grewal findings on active trading market NAL condition (.30); follow up correspondence with E. Sibbitt regarding same (.20) | 0.50 | 1,985.00 | 992.50 |
| 09/25/2023 | RSG1 | Analyze authority and precedent regarding SEC no-action letters relating to bankruptcy and liquidation trusts | 1.80 | 940.00 | 1,692.00 |
| 09/26/2023 | BK12 | Review updated draft securities law grid (0.4); conference with E. Sibbitt, M. Zuppone, I. Sasson, and E. Gilad re: same (.9) | 1.30 | 1,675.00 | 2,177.50 |
| 09/26/2023 | CA14 | Correspond with E. Sibbitt and G. Khoury re: 1940 Act company chart (.1); call with D. Hearth and G. Khoury re: 1940 Act company chart (.6); review background documents for 1940 Act company chart (.7); correspond with E. Sibbitt and G. Khoury re: bankruptcy claims versus digital asset trading analysis (.2); analyze authority and precedent re: bankruptcy claims versus digital asset trading (1.1); review and provide comments on analysis of bankruptcy claims versus digital asset trading (.9) | 3.60 | 1,270.00 | 4,572.00 |
| 09/26/2023 | DAH2 | Conference with G. Khoury and C. Anderson regarding comparison between operating companies and investment companies to facilitate structural recommendation for reboot | 0.60 | 1,905.00 | 1,143.00 |
| 09/26/2023 | EG18 | Conference with I. Sasson, M. Zuppone, E. Sibbitt, and B. Kelly regarding securities law grid (.9); revise same to incorporate their comments (1.4) | 2.30 | 1,930.00 | 4,439.00 |
| 09/26/2023 | EG18 | Review and comment on post-reorg corporate governance issues | 0.40 | 1,930.00 | 772.00 |

Official Committee of Unsecured Creditors of FTX Trading                                Page 146
51281-00002
Invoice No. 2379204

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/26/2023 | ECS3 | Review and update securities law grids related to FTX restructuring (.9); conference with B. Kelly, E. Gilad, M. Zuppone, and I. Sasson regarding same (.9); analyze distribution pathways (.7) | 2.50 | 1,595.00 | 3,987.50 |
| 09/26/2023 | ECS3 | Analyze RIC implications for post-reorganization structure | 0.60 | 1,595.00 | 957.00 |
| 09/26/2023 | EJO | Prepare no-action request letter to the SEC regarding Sections 7(a) and 7(b) of the Investment Company Act of 1940 | 4.70 | 855.00 | 4,018.50 |
| 09/26/2023 | EJO | Prepare memo discussing SEC no-action letters with respect to transferability of trust interests and additional conditions | 1.90 | 855.00 | 1,624.50 |
| 09/26/2023 | EJO | Analyze precedent SEC no-action letters with respect to the transferability of trust interests | 1.00 | 855.00 | 855.00 |
| 09/26/2023 | FM7 | Review revised securities law grid (0.3); correspond with M. Zuppone and E. Sibbitt regarding comments on securities law grid (0.2) | 0.50 | 1,930.00 | 965.00 |
| 09/26/2023 | GS13 | Meet with K. Hansen and J. Iaffaldano to discuss corporate governance issues (.6); draft issues list and presentation regarding same (2.9); correspond with J. Iaffaldano regarding same (.4) | 3.90 | 1,675.00 | 6,532.50 |
| 09/26/2023 | GK6 | Analyze key registration differences between a registered investment company and a public company in connection with possible FTX 2.0 | 4.70 | 940.00 | 4,418.00 |
| 09/26/2023 | GK6 | Correspond with E. Sibbitt regarding whether bankruptcy claims are securities | 0.30 | 940.00 | 282.00 |
| 09/26/2023 | GK6 | Further analyze authority and documents in assessing whether bankruptcy claims are securities | 5.10 | 940.00 | 4,794.00 |
| 09/26/2023 | GK6 | Conference with C. Anderson and D. Hearth regarding registration differences between a registered investment company and a public company in connection with possible FTX 2.0 | 0.60 | 940.00 | 564.00 |

Official Committee of Unsecured Creditors of FTX Trading                                   Page 147
51281-00002
Invoice No. 2379204

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/26/2023 | IS6 | Prepare parts of RRT securities deck to reflect updated scenarios (2.0); conference with M. Zuppone, E. Sibbitt, B. Kelly, and E. Gilad re same (.9) | 2.90 | 1,330.00 | 3,857.00 |
| 09/26/2023 | JI2 | Discussion with K. Hansen and G. Sasson re post-reorg corporate governance issues (.6); revise draft slides re same (2.7) | 3.30 | 1,160.00 | 3,828.00 |
| 09/26/2023 | KP17 | Review securities law analysis re plan RRT (.3); emails with I. Sasson same (.2) | 0.50 | 1,930.00 | 965.00 |
| 09/26/2023 | KH18 | Correspond with M. Zuppone, E. Sibbitt, A. Zwickel, and E. Gilad regarding plan and related securities law issues (.8); analyze same (1.7); call with G. Sasson and J. Iaffaldano regarding post-reorg corporate governance issues (.6) | 3.10 | 2,135.00 | 6,618.50 |
| 09/26/2023 | MLZ | Review revised registration alternative status with E. Gilad, I. Sasson, E. Sibbitt and B. Kelly (.90); propose revisions and comments on same (.60); review no action letter comparison chart (.60); review additional no action letter authority and precedent (.40) | 2.50 | 1,985.00 | 4,962.50 |
| 09/26/2023 | RSG1 | Continue to analyze authority and precedent regarding SEC no-action letters relating to bankruptcy and liquidation trusts | 1.30 | 940.00 | 1,222.00 |
| 09/27/2023 | CA14 | Correspond with E. Sibbitt and G. Khoury re: 1940 Act company chart (.2); review and provide comments to 1940 Act company chart (1.3) | 1.50 | 1,270.00 | 1,905.00 |
| 09/27/2023 | DAH2 | Reply to questions about operating and compliance expenses for investment company structure | 0.30 | 1,905.00 | 571.50 |
| 09/27/2023 | ECS3 | Conference with G. Khoury regarding registration analysis related to registered investment company versus public company | 0.20 | 1,595.00 | 319.00 |
| 09/27/2023 | FM7 | Review revised securities law grid | 0.20 | 1,930.00 | 386.00 |

Official Committee of Unsecured Creditors of FTX Trading                                Page 148
51281-00002
Invoice No. 2379204

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/27/2023 | GK6 | Conference with E. Sibbitt regarding key registration differences between a registered investment company and a public company in connection with possible FTX 2.0 | 0.20 | 940.00 | 188.00 |
| 09/27/2023 | GK6 | Analyze key differences between bankruptcy claims trading and digital asset trading in the context of FTX 2.0 | 1.20 | 940.00 | 1,128.00 |
| 09/27/2023 | GK6 | Analyze key registration differences between a registered investment company and a public company in connection with possible FTX 2.0 | 1.70 | 940.00 | 1,598.00 |
| 09/27/2023 | GK6 | Prepare bullet point list of how an SEC-registered token could trade through intermediaries in the U.S. | 1.40 | 940.00 | 1,316.00 |
| 09/27/2023 | GK6 | Correspond with D. Hearth regarding the registration differences between a registered investment company and a public company in connection with possible FTX 2.0 | 0.50 | 940.00 | 470.00 |
| 09/27/2023 | IS6 | Revise securities law grid to incorporate Committee comments | 2.10 | 1,330.00 | 2,793.00 |
| 09/27/2023 | KH18 | Analyze and prepare notes on RRT securities law issues | 0.80 | 2,135.00 | 1,708.00 |
| 09/27/2023 | RSG1 | Further analyze authority and precedent re SEC no-action letters relating to bankruptcy and liquidation trusts | 1.10 | 940.00 | 1,034.00 |
| 09/28/2023 | CA14 | Prepare inserts to 34 Act / 40 Act comparison chart (1.0); correspond with E. Sibbitt re: same (.2) | 1.20 | 1,270.00 | 1,524.00 |
| 09/28/2023 | CX3 | Review post-effective date reporting requirements for liquidating trust cases | 0.80 | 940.00 | 752.00 |
| 09/28/2023 | DAH2 | Review and revise comparison table for operating companies and investment companies | 0.50 | 1,905.00 | 952.50 |
| 09/28/2023 | EJO | Analyze whether tokenizing securities would constitute facilitation of a secondary market pursuant to SEC guidance on Section 7 of the Investment Company Act of 1940 | 1.00 | 855.00 | 855.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 149
51281-00002
Invoice No. 2379204

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/28/2023 | EJO | Analyze whether precedent liquidating trusts involved transferable interests that were physical or book entry | 1.00 | 855.00 | 855.00 |
| 09/28/2023 | GK6 | Analyze key registration differences between a registered investment company and a public company in connection with possible FTX 2.0 | 0.90 | 940.00 | 846.00 |
| 09/28/2023 | GK6 | Correspond with E. Sibbitt regarding key registration differences between a registered investment company and a public company in connection with possible FTX 2.0 | 0.20 | 940.00 | 188.00 |
| 09/28/2023 | IC | Research no-action letters involving liquidating assets in book entry or physical certificate | 0.50 | 400.00 | 200.00 |
| 09/29/2023 | AAN1 | Review Reves analysis in security framework (1.9); prepare comments on same and notes regarding next steps (0.9) | 2.80 | 1,270.00 | 3,556.00 |
| 09/29/2023 | CA14 | Call with E. Sibbitt and G. Khoury re: recovery token charts (.4); correspond with E. Sibbitt re: same (.4); review and revise recovery token charts (1.2) | 2.00 | 1,270.00 | 2,540.00 |
| 09/29/2023 | DAH2 | Review and respond to questions about comparison of operating companies with investment companies | 0.30 | 1,905.00 | 571.50 |
| 09/29/2023 | ECS3 | Telephone conference with G. Khoury and C. Anderson to discuss claims trading and recovery token mechanics | 0.40 | 1,595.00 | 638.00 |
| 09/29/2023 | EJO | Analyze certain outcomes of tokenizing securities under Section 7 of the Investment Company Act of 1940 | 2.00 | 855.00 | 1,710.00 |
| 09/29/2023 | EJO | Analyze transferable interests of precedent liquidating trusts | 2.00 | 855.00 | 1,710.00 |
| 09/29/2023 | GK6 | Analyze global securities offering regime and exemptions guide | 4.30 | 940.00 | 4,042.00 |
| 09/29/2023 | GK6 | Conference with E. Sibbitt and C. Anderson regarding key registration differences between a registered investment company and a public company in connection with possible FTX 2.0 | 0.40 | 940.00 | 376.00 |

Official Committee of Unsecured Creditors of FTX Trading                                      Page 150
51281-00002
Invoice No. 2379204

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/29/2023 | GK6 | Analyze key registration differences between a registered investment company and a public company in connection with possible FTX 2.0 | 3.30 | 940.00 | 3,102.00 |
| 09/29/2023 | IS6 | Review and revise customer priority percentage presentation | 1.10 | 1,330.00 | 1,463.00 |
| 09/29/2023 | JI2 | Prepare parts of committee presentation re post-reorg corporate governance | 2.20 | 1,160.00 | 2,552.00 |
| 09/29/2023 | KP17 | Review and comment on FTI's revised recovery analysis | 0.80 | 1,930.00 | 1,544.00 |
| 09/30/2023 | CX3 | Review confirmed plans in General Motors, Lehman Brothers, McClatchy, Nortel and Sears and summarize post-effective date noticing and reporting requirements regarding same | 2.90 | 940.00 | 2,726.00 |
| 09/30/2023 | RSG1 | Analyze transferability of interests of SEC-reporting liquidating trusts and related authority | 0.80 | 940.00 | 752.00 |
| | | **Subtotal: B320  Plan and Disclosure Statement (including Business Plan)** | **336.40** | | **461,950.50** |
| | | **Total** | **2,368.30** | | **3,138,726.50** |

**Timekeeper Summary**

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| KH18 | Kris Hansen | Partner | 112.10 | 2,135.00 | 239,333.50 |
| MLZ | Michael L. Zuppone | Partner | 25.60 | 1,985.00 | 50,816.00 |
| EG18 | Erez Gilad | Partner | 121.10 | 1,930.00 | 233,723.00 |
| EG18 | Erez Gilad | Partner | 6.00 | 965.00 | 5,790.00 |
| FM7 | Frank Merola | Partner | 62.50 | 1,930.00 | 120,625.00 |
| KP17 | Ken Pasquale | Partner | 206.90 | 1,930.00 | 399,317.00 |
| KP17 | Ken Pasquale | Partner | 2.00 | 965.00 | 1,930.00 |
| ALZ2 | Arthur L. Zwickel | Partner | 7.40 | 1,905.00 | 14,097.00 |
| DAH2 | David A. Hearth | Partner | 2.30 | 1,905.00 | 4,381.50 |

| | | | | | |
|---|---|---|---|---|---|
| CD5 | Chris Daniel | Partner | 18.60 | 1,750.00 | 32,550.00 |
| JM59 | Jaime Madell | Partner | 24.80 | 1,750.00 | 43,400.00 |
| NM11 | Nicolas Morgan | Partner | 2.30 | 1,750.00 | 4,025.00 |
| GS13 | Gabe Sasson | Partner | 135.00 | 1,675.00 | 226,125.00 |
| BK12 | Brian Kelly | Partner | 45.00 | 1,675.00 | 75,375.00 |
| AD7 | Allard de Waal | Partner | 4.00 | 1,650.00 | 6,600.00 |
| ECS3 | Eric C. Sibbitt | Partner | 68.70 | 1,595.00 | 109,576.50 |
| LT9 | Leo Tsao | Partner | 5.20 | 1,570.00 | 8,164.00 |
| LDK3 | Lawrence D. Kaplan | Of Counsel | 2.10 | 1,750.00 | 3,675.00 |
| GS15 | Gary Silber | Of Counsel | 8.40 | 1,650.00 | 13,860.00 |
| BJS4 | Braddock J. Stevenson | Of Counsel | 2.50 | 1,495.00 | 3,737.50 |
| DMP4 | Diane M. Holden | Of Counsel | 10.20 | 1,470.00 | 14,994.00 |
| LED | Lauren-Kelly E. D. Greenbacker | Of Counsel | 36.40 | 1,470.00 | 53,508.00 |
| MEG9 | Meagan E. Griffin | Of Counsel | 17.20 | 1,470.00 | 25,284.00 |
| KAT2 | Katherine A. Traxler | Of Counsel | 2.40 | 1,055.00 | 2,532.00 |
| JS45 | Jeremy M. Steed | Associate | 6.00 | 1,360.00 | 8,160.00 |
| IS6 | Isaac Sasson | Associate | 142.90 | 1,330.00 | 190,057.00 |
| BL10 | Bob Levine | Associate | 58.30 | 1,330.00 | 77,539.00 |
| AAN1 | Andrew A. Nizamian | Associate | 104.40 | 1,270.00 | 132,588.00 |
| CA14 | Chris Anderson | Associate | 18.40 | 1,270.00 | 23,368.00 |
| LER6 | Rubin, Lisa E. | Associate | 0.60 | 1,270.00 | 762.00 |
| CD19 | Caroline Diaz | Associate | 1.10 | 1,160.00 | 1,276.00 |
| JI2 | Jack Iaffaldano | Associate | 217.00 | 1,160.00 | 251,720.00 |
| EHG | Elena Gold Burns | Associate | 0.80 | 1,160.00 | 928.00 |
| SAQ | Sarah A. Quattrocchi | Associate | 20.30 | 1,160.00 | 23,548.00 |
| JM63 | Jillian A. McMillan | Associate | 33.00 | 1,160.00 | 38,280.00 |
| SL36 | Sarah Loecher | Associate | 6.80 | 1,045.00 | 7,106.00 |
| KC27 | Kristin Catalano | Associate | 6.10 | 940.00 | 5,734.00 |
| CX3 | Christine Xu | Associate | 47.60 | 940.00 | 44,744.00 |
| GK6 | Gabriel Khoury | Associate | 114.00 | 940.00 | 107,160.00 |
| NMN | Natasha M. Nicholson Gaviria | Associate | 17.20 | 940.00 | 16,168.00 |
| RSG1 | Rav S. Grewal | Associate | 5.30 | 940.00 | 4,982.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 152
51281-00002
Invoice No. 2379204

| | | | | | |
|---|---|---|---|---|---|
| MM51 | Muaaz Maksud | Associate | 6.30 | 940.00 | 5,922.00 |
| NJ2 | Nina John | Associate | 72.00 | 855.00 | 61,560.00 |
| KF6 | Kayla Fedler | Associate | 0.30 | 855.00 | 256.50 |
| EJO | Erik J. Oakley | Associate | 68.40 | 855.00 | 58,482.00 |
| LM20 | Lanie Miliotes | Associate | 12.70 | 855.00 | 10,858.50 |
| LK19 | Leonie Koch | Associate | 169.80 | 855.00 | 145,179.00 |
| AJGA | Adam J. Gomes-Abreu | Associate | 3.90 | 855.00 | 3,334.50 |
| NKW1 | Nicole K. Wong | Associate | 5.00 | 855.00 | 4,275.00 |
| LPD | Logan P. Duffy | Associate | 182.60 | 855.00 | 156,123.00 |
| RJ1 | Chala Jackson | Associate | 6.70 | 855.00 | 5,728.50 |
| ML30 | Mat Laskowski | Paralegal | 84.00 | 540.00 | 45,360.00 |
| DM26 | David Mohamed | Paralegal | 0.80 | 540.00 | 432.00 |
| MM57 | Michael Magzamen | Paralegal | 13.30 | 540.00 | 7,182.00 |
| UH | Uwe Halbig | Other Timekeeper | 1.30 | 1,165.00 | 1,514.50 |
| AR17 | Alex Reid | Other Timekeeper | 1.00 | 400.00 | 400.00 |
| EE3 | Elizabeth Elliott | Other Timekeeper | 1.50 | 400.00 | 600.00 |
| IC | Irene Chang | Other Timekeeper | 0.50 | 400.00 | 200.00 |
| KL12 | Kelly Liu | Other Timekeeper | 1.70 | 400.00 | 680.00 |
| HRO | Heather R. O'Dea | Other Timekeeper | 4.00 | 400.00 | 1,600.00 |
| MOL | Mayra O. Lopez | Other Timekeeper | 4.00 | 375.00 | 1,500.00 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|---|---|---|---|---|
| 09/05/2023 | Photocopy Charges (Color) | 690.00 | 0.50 | 345.00 |
| 09/11/2023 | Photocopy Charges (Color) | 1,232.00 | 0.50 | 616.00 |
| 09/11/2023 | Photocopy Charges (Color) | 1,540.00 | 0.50 | 770.00 |
| 09/20/2023 | Photocopy Charges (Color) | 243.00 | 0.50 | 121.50 |

Official Committee of Unsecured Creditors of FTX Trading                              Page 153
51281-00002
Invoice No. 2379204

| | | |
|---|---|---:|
| 01/13/2023 | Outside Professional Services - Southern District Reporters, Invoice# 0549246-IN Dated 01/13/23, Outside Professional Reporting Services | 45.60 |
| 03/31/2023 | Vendor Expense - Mat Laskowski; 03/07/2023; Court Solutions conference calls; Merchant: Courtsolutions Location: 917-746-7476, NY 10022-0000 , Statement Date: 03/31/2023, Post Date: 03/09/2023; Service Charge | 70.00 |
| 03/31/2023 | Vendor Expense - Mat Laskowski; 03/16/2023; Court Solutions conference calls; Merchant: Courtsolutions Location: 917-746-7476, NY 10022-0000 , Statement Date: 03/31/2023, Post Date: 03/20/2023; Service Charge | 70.00 |
| 03/31/2023 | Vendor Expense - Mat Laskowski; 03/06/2023; Court Solutions conference calls; Merchant: Courtsolutions Location: 917-746-7476, NY 10022-0000 , Statement Date: 03/31/2023, Post Date: 03/08/2023; Service Charge | 70.00 |
| 03/31/2023 | Vendor Expense - Mat Laskowski; 03/03/2023; Court Solutions conference calls; Merchant: Courtsolutions Location: 917-746-7476, NY 10022-0000 , Statement Date: 03/31/2023, Post Date: 03/06/2023; Service Charge | 70.00 |
| 04/28/2023 | Vendor Expense - Mat Laskowski; 04/26/2023; Court Solutions conference calls; Merchant: Courtsolutions Location: 917-746-7476, NY 10022-0000 , Statement Date: 04/28/2023, Post Date: 04/28/2023; Service Charge | 70.00 |
| 05/15/2023 | Local - Taxi - Nina Moffatt; 04/26/2023; From/To: Office/home; Service Type: Taxi; Taxi home after working late on the FTX matter: | |
| 06/26/2023 | Computer Search (Other) | 25.92 |
| 06/27/2023 | Computer Search (Other) | 0.18 |
| 06/28/2023 | Computer Search (Other) | 29.43 |
| 06/29/2023 | Computer Search (Other) | 25.83 |
| 06/30/2023 | Lexis/On Line Search - Courtlink Use - Charges for June 2023 | 9.99 |

Official Committee of Unsecured Creditors of FTX Trading          Page 154
51281-00002
Invoice No. 2379204

| | | |
|---|---|---:|
| 07/03/2023 | Outside Professional Services - Veritext, Invoice# 6682947 Dated 07/03/23, Certified Transcript of Hearing regarding Genesis Asia Pacific PTE | 207.60 |
| 07/31/2023 | Computer Search (Other) | 5.85 |
| 08/31/2023 | Court Reporting Services - Mat Laskowski; 08/01/2023; Court reporting services; Merchant: Southern district report | 81.55 |
| 09/01/2023 | Westlaw | 37.90 |
| 09/01/2023 | Westlaw | 79.72 |
| 09/03/2023 | Westlaw | 26.57 |
| 09/04/2023 | Computer Search (Other) | 10.53 |
| 09/05/2023 | Lexis/On Line Search | 109.27 |
| 09/05/2023 | Lexis/On Line Search | 214.48 |
| 09/05/2023 | Lexis/On Line Search | 218.53 |
| 09/05/2023 | Lexis/On Line Search | 58.50 |
| 09/05/2023 | Lexis/On Line Search | 93.45 |
| 09/06/2023 | Local - Taxi - Isaac Sasson; 08/17/2023; From/To: Train station/Home; Service Type: Lyft; Taxi expense for car ride home from train station; 22:24 | 10.45 |
| 09/06/2023 | Local - Taxi - Isaac Sasson; 08/15/2023; From/To: Office/Home; Service Type: Lyft; Taxi expense for car ride home from late-night work; 21:42 | 57.76 |
| 09/06/2023 | Lexis/On Line Search | 34.95 |
| 09/06/2023 | Lexis/On Line Search | 34.95 |
| 09/06/2023 | Lexis/On Line Search | 36.42 |
| 09/06/2023 | Westlaw | 132.86 |
| 09/06/2023 | Computer Search (Other) | 27.09 |
| 09/07/2023 | Westlaw | 26.57 |
| 09/07/2023 | Westlaw | 37.90 |
| 09/08/2023 | Computer Search (Other) | 7.92 |
| 09/09/2023 | Westlaw | 79.72 |
| 09/10/2023 | Westlaw | 26.57 |
| 09/10/2023 | Computer Search (Other) | 2.70 |

Official Committee of Unsecured Creditors of FTX Trading            Page 155
51281-00002
Invoice No. 2379204

| | | |
|---|---|---:|
| 09/11/2023 | Local - Meals - Grubhub Holdings Inc. f/k/a Seamlessweb (USD) (JPMSUA); Invoice # SL-190-77 dated 09/24/2023; NY Reception; Location: New York; Ordered by M. Tapia on behalf of G. Sasson NY 25 Breakfast (Fresh Kitchen) for FTX Committee Meeting in 26-141 Queensboro. C/M: 51281.00002 Meeting date 9/11/23. Payment needed; Order # 379823714985836 dated 09/11/2023 Refreshments for in-person Committee meeting at Paul Hastings with Committee members, Committee advisors (FTI and Jefferies), and Paul Hastings attorneys (K. Hansen, K. Pasquale, G. Sasson, L. Koch, I. Sasson) | 500.00 |
| 09/13/2023 | Westlaw | 246.57 |
| 09/13/2023 | Computer Search (Other) | 21.51 |
| 09/14/2023 | Lexis/On Line Search | 175.49 |
| 09/14/2023 | Lexis/On Line Search | 77.99 |
| 09/14/2023 | Computer Search (Other) | 17.37 |
| 09/15/2023 | Computer Search (Other) | 6.21 |
| 09/18/2023 | Westlaw | 159.43 |
| 09/19/2023 | Court Reporting Services - Veritext, Invoice# 6851593 Dated 09/19/23, Deposition transcript of Genesis taken on 9/18/2023 | 220.80 |
| 09/19/2023 | Taxi/Ground Transportation - Erez Gilad; 09/13/2023; train fare expense for travel to/from Delaware/Newark for client hearing | 296.00 |
| 09/19/2023 | Taxi/Ground Transportation - Erez Gilad; 09/13/2023; taxi expense for car ride to train station from Home in connection with client hearing in Delaware | 46.63 |
| 09/19/2023 | Lexis/On Line Search | 104.85 |
| 09/19/2023 | Lexis/On Line Search | 36.42 |
| 09/19/2023 | Westlaw | 53.14 |
| 09/19/2023 | Westlaw | 98.67 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 156
51281-00002
Invoice No. 2379204

| | | |
|---|---|---:|
| 09/20/2023 | Taxi/Ground Transportation - Erez Gilad; 09/13/2023; From/To: Train station/Home; Service Type: Uber; Taxi expense for car ride from train station after travel to Delaware for client hearing | 53.75 |
| 09/21/2023 | Taxi/Ground Transportation - Ken Pasquale; 09/12/2023; Train fare expense for travel to/from Wilmington, DE for client court hearing | 432.00 |
| 09/21/2023 | Lexis/On Line Search | 109.27 |
| 09/21/2023 | Lexis/On Line Search | 19.50 |
| 09/21/2023 | Lexis/On Line Search | 36.42 |
| 09/21/2023 | Westlaw | 186.42 |
| 09/21/2023 | Computer Search (Other) | 2.79 |
| 09/22/2023 | Computer Search (Other) | 4.95 |
| 09/23/2023 | Westlaw | 133.89 |
| 09/25/2023 | Westlaw | 26.59 |
| 09/25/2023 | Computer Search (Other) | 0.45 |
| 09/26/2023 | Local - Meals - Grubhub Holdings Inc. f/k/a Seamlessweb (USD) (JPMSUA); Invoice # SL-190-78 dated 10/08/2023; Leonie Koch; Restaurant: One Two Thai; Location: New York; Dinner while working late at office to prep for UCC meeting; Order # 129523865264336 dated 09/26/2023 | 20.00 |
| 09/26/2023 | Westlaw | 26.57 |
| 09/26/2023 | Computer Search (Other) | 2.70 |
| 09/27/2023 | Local - Meals - Grubhub Holdings Inc. f/k/a Seamlessweb (USD) (JPMSUA); Invoice # SL-190-78 dated 10/08/2023; Leonie Koch; Restaurant: Akura Sushi; Location: New York; Dinner for late night working on investigations and litigations matters.; Order # 252623878441669 dated 09/27/2023 | 20.00 |
| 09/28/2023 | UPS/Courier Service - Nationwide Legal, LLC (USD)(JPMPCARD); Invoice # 00000063324 dated 2023-10-06; Frank Merola RANCHOPALOSVERDESCA90275; TKT# LA444386 dated 09/28/2023 | 141.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 157
51281-00002
Invoice No. 2379204

| | | |
|---|---|---:|
| 09/28/2023 | Local - Meals - Grubhub Holdings Inc. f/k/a Seamlessweb (USD) (JPMSUA); Invoice # SL-190-78 dated 10/08/2023; Isaac Sasson; Restaurant: Mr. Broadway Kosher Restaurant; Location: New York; Late night dinner; Order # 539923884777360 dated 09/28/2023 | 20.00 |
| 09/28/2023 | Westlaw | 26.57 |
| 09/28/2023 | Computer Search (Other) | 5.67 |
| 09/29/2023 | Outside Professional Services - Michael Magzamen; 09/15/2023; Southern District Reporters PC Customer Receipt; Merchant: Southern district report | 68.32 |
| 09/29/2023 | Computer Search (Other) | 0.54 |
| 09/30/2023 | UnitedLex Invoices - Unitedlex Corp, Invoice# 090342 Dated 09/30/23, UnitedLex – DSAI September 2023 Charges – Outside Professional Services | 101,436.68 |
| 09/30/2023 | Lexis/On Line Search - Intelligize (09/01/23 - 09/30/2023) | 173.89 |
| 09/30/2023 | Lexis/On Line Search - Courtlink Use - Charges for September 2023 | 6.28 |
| **Total Costs incurred and advanced** | | **$108,977.40** |
| | **Current Fees and Costs** | **$3,247,703.90** |
| | **Total Balance Due - Due Upon Receipt** | **$3,247,703.90** |

**EXHIBIT B**

**Expense Summary for the Fee Period**

| Category | Amount |
|---|---|
| Computer Search | $3,153.95 |
| Court Reporting Services | $302.35 |
| Courier Service | $141.00 |
| Court Solutions | $350.00 |
| In-house Color Reproduction Charges (3,705 copies at $0.50 per page) | $1,852.50 |
| Meals | $560.00 |
| Taxi/Ground Transportation | $859.40 |
| Outside Professional Services | $101,758.20 |
| **TOTAL:** | **$108,977.40** |

31002246.1