**EXHIBIT A**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**SUMMARY OF PROFESSIONALS AND FEES**
**FOR THE PERIOD SEPTEMBER 1, 2023 THROUGH SEPTEMBER 30, 2023**

| Professional | Position | Specialty | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|---|
| Chesley, Rachel | Sr Managing Dir | Communications | $ 1,075 | 0.6 | $ 645.00 |
| Baldo, Diana | Sr Consultant | Communications | 525 | 8.3 | 4,357.50 |
| Jasser, Riley | Consultant | Communications | 400 | 11.0 | 4,400.00 |
| McNew, Steven | Sr Managing Dir | Cryptocurrency | 1,200 | 21.7 | 26,040.00 |
| de Brignac, Jessica | Managing Dir | Cryptocurrency | 910 | 31.1 | 28,301.00 |
| Leonaitis, Isabelle | Sr Consultant | Cryptocurrency | 595 | 8.8 | 5,236.00 |
| Vazquez Ortiz, Fredrix | Sr Consultant | Cryptocurrency | 595 | 0.5 | 297.50 |
| Kamran, Kainat | Consultant | Cryptocurrency | 440 | 6.1 | 2,684.00 |
| Busen, Michael | Sr Managing Dir | Data & Analytics | 1,325 | 2.2 | 2,915.00 |
| Garofalo, Michael | Senior Director | Data & Analytics | 935 | 21.3 | 19,915.50 |
| Jordan, Mason | Sr Consultant | Data & Analytics | 635 | 31.3 | 19,875.50 |
| Kimche, Livia | Consultant | Data & Analytics | 475 | 8.1 | 3,847.50 |
| Risler, Franck | Sr Managing Dir | Derivatives | 1,725 | 136.6 | 235,635.00 |
| Rousskikh, Valeri | Managing Dir | Derivatives | 1,300 | 45.0 | 58,500.00 |
| Diodato, Michael | Managing Dir | Derivatives | 1,210 | 169.4 | 204,974.00 |
| Kubali, Volkan | Managing Dir | Derivatives | 1,210 | 47.4 | 57,354.00 |
| Watson, Ching | Managing Director | Derivatives | 1,210 | 46.6 | 56,386.00 |
| Majkowski, Stephanie | Senior Director | Derivatives | 1,100 | 136.2 | 149,820.00 |
| Guo, Xueying | Director | Derivatives | 975 | 108.2 | 105,495.00 |
| Langer, Cameron | Director | Derivatives | 920 | 152.9 | 140,668.00 |
| Baer, Laura | Senior Director | Forensic Accounting | 975 | 2.4 | 2,340.00 |
| Steven, Kira | Director | Forensic Accounting | 835 | 94.9 | 79,241.50 |
| Famiglietti, Tyler | Sr Consultant | Forensic Accounting | 695 | 25.4 | 17,653.00 |
| Marsella, Jenna | Sr Consultant | Forensic Accounting | 635 | 99.2 | 62,992.00 |
| Turano, Lauren | Sr Consultant | Forensic Accounting | 635 | 93.4 | 59,309.00 |
| Reid, Matthew | Consultant | Forensic Accounting | 475 | 38.5 | 18,287.50 |
| Tantleff, Alan | Senior Managing Dir | Real Estate | 1,250 | 1.6 | 2,000.00 |
| Walden, Michael | Senior Director | Real Estate | 800 | 7.6 | 6,080.00 |
| Simms, Steven | Sr Managing Dir | Restructuring | 1,495 | 57.0 | 85,215.00 |
| Diaz, Matthew | Sr Managing Dir | Restructuring | 1,325 | 87.8 | 116,335.00 |
| Bromberg, Brian | Managing Dir | Restructuring | 985 | 170.0 | 167,450.00 |
| Gray, Michael | Sr Consultant | Restructuring | 695 | 154.2 | 107,169.00 |
| Dawson, Maxwell | Sr Consultant | Restructuring | 635 | 199.6 | 126,746.00 |
| Sveen, Andrew | Consultant | Restructuring | 475 | 174.7 | 82,982.50 |
| **GRAND TOTAL** | | | | **2,199.6** | **$ 2,061,147.00** |

**EXHIBIT B**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**SUMMARY OF HOURS BY TASK**
**FOR THE PERIOD SEPTEMBER 1, 2023 THROUGH SEPTEMBER 30, 2023**

| Task Code | Task Description | Total Hours | Total Fees |
|---|---|---|---|
| 1 | Current Operating Results & Events | 2.6 | $ 2,659.00 |
| 2 | Cash & Liquidity Analysis | 54.0 | 34,367.00 |
| 5 | Real Estate Issues | 11.2 | 10,492.00 |
| 12 | Analysis of SOFAs & SOALs | 10.3 | 7,877.50 |
| 13 | Analysis of Other Miscellaneous Motions | 108.5 | 149,434.50 |
| 14 | Analysis of Claims/Liabilities Subject to Compromise | 366.1 | 384,449.50 |
| 16 | Analysis, Negotiate and Form of POR & DS | 520.8 | 450,223.00 |
| 18 | Potential Avoidance Actions & Litigation | 528.1 | 385,012.50 |
| 21 | General Meetings with UCC and UCC Counsel | 26.7 | 36,181.50 |
| 24 | Preparation of Fee Application | 79.1 | 41,422.50 |
| 26 | Cryptocurrency/Digital Assets Issues | 378.5 | 426,617.50 |
| 27 | Communications Planning & Execution | 19.9 | 9,402.50 |
| 29 | Exchange Restart | 93.8 | 123,008.00 |
| | **GRAND TOTAL** | **2,199.6** | **$ 2,061,147.00** |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2023 THROUGH SEPTEMBER 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 9/6/2023 | Diaz, Matthew | 0.7 | Review the updated FTX Europe term sheet. |
| 1 | 9/18/2023 | Dawson, Maxwell | 0.4 | Review filed November MORs to assess differences from interim financial reports. |
| 1 | 9/18/2023 | Sveen, Andrew | 0.6 | Assess Debtors' filed monthly operating reports. |
| 1 | 9/20/2023 | Diaz, Matthew | 0.9 | Review the updated report on FTX Europe. |
| **1 Total** | | | **2.6** | |
| 2 | 9/1/2023 | Dawson, Maxwell | 1.6 | Provide comments on supplemental analysis re: cash flow for UCC. |
| 2 | 9/1/2023 | Dawson, Maxwell | 0.5 | Supplement cash flow slides for UCC with additional information on expenses. |
| 2 | 9/1/2023 | Sveen, Andrew | 1.9 | Develop report to UCC on cash flow updates and Debtors' cash burn. |
| 2 | 9/1/2023 | Sveen, Andrew | 1.2 | Conduct quality check of the cash flow analysis. |
| 2 | 9/4/2023 | Sveen, Andrew | 1.0 | Assess the Debtors' cash burn from latest materials provided. |
| 2 | 9/5/2023 | Dawson, Maxwell | 0.2 | Attend call with A&M (J. Cooper, S. Witherspoon, and E. Taraba) re: cash flow updates. |
| 2 | 9/5/2023 | Dawson, Maxwell | 0.3 | Analyze latest cash flow variance report for key items to incorporate in UCC slides. |
| 2 | 9/5/2023 | Gray, Michael | 0.2 | Participate in discussion with A&M (J. Cooper, E. Taraba, and S. Witherspoon) re: cash variance report. |
| 2 | 9/5/2023 | Gray, Michael | 0.6 | Review supplemental cash flow information for inclusion in liquidity update UCC report. |
| 2 | 9/5/2023 | Sveen, Andrew | 1.4 | Supplement presentation to the UCC with detail on Debtors' professional fee spend. |
| 2 | 9/5/2023 | Sveen, Andrew | 0.2 | Assess Debtors' cash flow variance report for the latest reporting period provided. |
| 2 | 9/5/2023 | Sveen, Andrew | 0.7 | Conduct professional fees analysis to analyze cash flow of Debtors. |
| 2 | 9/5/2023 | Gray, Michael | 0.4 | Review cash variance report provided by A&M for the week ending 8/25. |
| 2 | 9/7/2023 | Diaz, Matthew | 0.7 | Review the latest cash variance report. |
| 2 | 9/7/2023 | Gray, Michael | 0.3 | Evaluate professional fees in case re: liquidity. |
| 2 | 9/8/2023 | Diaz, Matthew | 0.9 | Review the cash flow update report to the UCC. |
| 2 | 9/8/2023 | Dawson, Maxwell | 0.2 | Review comments on cash flow slides for UCC. |
| 2 | 9/8/2023 | Sveen, Andrew | 1.1 | Revise case to date cash flow analysis for inclusion in UCC update deck. |
| 2 | 9/10/2023 | Sveen, Andrew | 0.8 | Analyze variance in cash flow results from Debtors. |
| 2 | 9/11/2023 | Dawson, Maxwell | 0.4 | Provide comments on cash flow case-to-date slides for UCC. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2023 THROUGH SEPTEMBER 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 9/11/2023 | Dawson, Maxwell | 0.2 | Participate in call with A&M (E. Taraba) re: budget-to-actual results. |
| 2 | 9/11/2023 | Gray, Michael | 0.3 | Review cash flow report in advance of discussion with A&M. |
| 2 | 9/11/2023 | Gray, Michael | 0.2 | Participate in discussion with A&M (E. Taraba) re: cash flow reporting. |
| 2 | 9/11/2023 | Sveen, Andrew | 0.7 | Conduct quality check of case to date fees analysis. |
| 2 | 9/11/2023 | Sveen, Andrew | 1.2 | Revise presentation to UCC on cash flow updates. |
| 2 | 9/11/2023 | Sveen, Andrew | 0.4 | Revise analysis of Debtors' professional fees. |
| 2 | 9/11/2023 | Sveen, Andrew | 0.2 | Analyze the latest budget to actuals report provided by A&M. |
| 2 | 9/11/2023 | Sveen, Andrew | 0.3 | Update tracker of professional fee applications filed in order to assess cash burn. |
| 2 | 9/11/2023 | Sveen, Andrew | 0.7 | Analyze Debtors' professional fee spend. |
| 2 | 9/12/2023 | Sveen, Andrew | 0.4 | Assess Debtors' liquidity based on latest report provided by A&M on cash flow results. |
| 2 | 9/13/2023 | Diaz, Matthew | 0.6 | Review the updated cash flow report. |
| 2 | 9/13/2023 | Dawson, Maxwell | 0.4 | Provide comments on cash flow tracker. |
| 2 | 9/13/2023 | Dawson, Maxwell | 0.8 | Finalize cash flow slides for UCC. |
| 2 | 9/15/2023 | Diaz, Matthew | 0.4 | Review the latest draft of the cash variance report. |
| 2 | 9/15/2023 | Dawson, Maxwell | 0.9 | Conduct final review of cash flow slides prior to distribution to UCC. |
| 2 | 9/15/2023 | Gray, Michael | 0.3 | Review cash variance report provided by A&M for the week ending 9/8. |
| 2 | 9/15/2023 | Gray, Michael | 0.4 | Finalize UCC cash flow report. |
| 2 | 9/15/2023 | Sveen, Andrew | 0.5 | Update summary of Debtors' professional fees filings as part of cash burn analysis. |
| 2 | 9/16/2023 | Diaz, Matthew | 0.6 | Analyze the updated cash flow budget. |
| 2 | 9/16/2023 | Dawson, Maxwell | 0.2 | Review correspondence from UCC re: cash flow slides. |
| 2 | 9/18/2023 | Bromberg, Brian | 0.4 | Review cash flow question responses. |
| 2 | 9/18/2023 | Bromberg, Brian | 0.5 | Participate in cash flow call with A&M (J. Cooper, E. Taraba, and R. Duncan). |
| 2 | 9/18/2023 | Dawson, Maxwell | 0.4 | Provide comments on diligence list and support re: cash flow questions. |
| 2 | 9/18/2023 | Dawson, Maxwell | 0.5 | Assess the budget to actuals variance report for the week ending 9/14/23. |
| 2 | 9/18/2023 | Dawson, Maxwell | 0.7 | Draft additional responses to questions from UCC re: cash flow. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2023 THROUGH SEPTEMBER 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 9/18/2023 | Dawson, Maxwell | 0.4 | Prepare draft responses to questions from UCC re: cash flow. |
| 2 | 9/18/2023 | Dawson, Maxwell | 1.4 | Analyze certain cash inflows in historical budget periods. |
| 2 | 9/18/2023 | Gray, Michael | 0.5 | Participate in discussion with A&M (J. Cooper, E. Taraba, and R. Duncan) re: cash variance report. |
| 2 | 9/18/2023 | Gray, Michael | 0.8 | Review revised monthly cash flow forecast provided by A&M in advance of discussion. |
| 2 | 9/18/2023 | Sveen, Andrew | 0.5 | Analyze the budget to actuals variance report for the week ending 9/14/23. |
| 2 | 9/18/2023 | Sveen, Andrew | 1.2 | Prepare responses to UCC on cash flow questions. |
| 2 | 9/18/2023 | Sveen, Andrew | 0.7 | Analyze Debtors' professionals fees paid. |
| 2 | 9/18/2023 | Sveen, Andrew | 0.6 | Analyze Debtors' tenth revised 13-week cash flow forecast. |
| 2 | 9/18/2023 | Sveen, Andrew | 1.3 | Prepare updated cash flow update presentation for the UCC. |
| 2 | 9/18/2023 | Sveen, Andrew | 1.1 | Continue to analyze Debtors' cash flow forecast. |
| 2 | 9/19/2023 | Dawson, Maxwell | 0.8 | Conduct research re: outstanding diligence questions on cash flow. |
| 2 | 9/19/2023 | Gray, Michael | 0.4 | Provide comments on draft responses to UCC inquiry re: cash update. |
| 2 | 9/19/2023 | Sveen, Andrew | 1.4 | Update cash flow analysis for most recent revisions based on UCC requests. |
| 2 | 9/19/2023 | Sveen, Andrew | 0.7 | Conduct quality check of cash flow analysis. |
| 2 | 9/19/2023 | Sveen, Andrew | 1.7 | Analyze case to date cash flow and case to date cash inflows. |
| 2 | 9/20/2023 | Sveen, Andrew | 0.9 | Update cash flow analysis for liquidity update presentation to UCC. |
| 2 | 9/21/2023 | Diaz, Matthew | 0.7 | Review the cash flow variance analysis to assess liquidity. |
| 2 | 9/21/2023 | Sveen, Andrew | 0.6 | Conduct quality check of cash inflows received by Debtors. |
| 2 | 9/21/2023 | Sveen, Andrew | 0.8 | Create table of cash inflows for response to questions from UCC. |
| 2 | 9/22/2023 | Dawson, Maxwell | 0.4 | Review analysis re: miscellaneous cash inflows in connection with diligence. |
| 2 | 9/22/2023 | Gray, Michael | 0.3 | Review cash variance report provided by A&M for the week ending 9/15. |
| 2 | 9/22/2023 | Sveen, Andrew | 1.2 | Update summary of Debtors' professional fees paid. |
| 2 | 9/22/2023 | Sveen, Andrew | 1.6 | Prepare analysis on the Debtors' case to date cash inflows. |
| 2 | 9/25/2023 | Bromberg, Brian | 0.4 | Review responses to UCC question on cash flow. |
| 2 | 9/25/2023 | Dawson, Maxwell | 0.7 | Finalize draft of responses to inquiries from UCC re: cash flow. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2023 THROUGH SEPTEMBER 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 9/25/2023 | Gray, Michael | 0.3 | Participate in discussion with A&M (J. Cooper, E. Taraba, L. Callerio, and S. Witherspoon) re: cash variance report. |
| 2 | 9/25/2023 | Gray, Michael | 0.3 | Review cash variance report provided by A&M in advance of discussion re: same. |
| 2 | 9/25/2023 | Sveen, Andrew | 0.6 | Summarize issues re: Debtors' cash spend and receipts. |
| 2 | 9/25/2023 | Sveen, Andrew | 0.3 | Attend call with A&M (J. Cooper, L. Callerio, S. Witherspoon, and E. Taraba) to discuss cash flow results for week ending 9/15. |
| 2 | 9/25/2023 | Sveen, Andrew | 0.4 | Evaluate Debtors' budget to actuals variance report for week ending 9/15. |
| 2 | 9/26/2023 | Bromberg, Brian | 0.6 | Review responses to UCC question on cash flow. |
| 2 | 9/26/2023 | Dawson, Maxwell | 0.5 | Revise chart in responses to UCC inquiries re: cash flow. |
| 2 | 9/26/2023 | Dawson, Maxwell | 0.4 | Finalize response to UCC inquiries re: cash flow. |
| 2 | 9/26/2023 | Gray, Michael | 0.4 | Review draft responses to UCC inquiries re: cash flow. |
| 2 | 9/27/2023 | Diaz, Matthew | 0.7 | Review the latest cash flow analysis based on new materials provided by A&M. |
| 2 | 9/29/2023 | Diaz, Matthew | 0.8 | Review the latest draft of the FTX cash variance report from A&M. |
| 2 | 9/29/2023 | Sveen, Andrew | 0.8 | Analyze Debtors' professional fees paid to assess liquidity. |
| **2 Total** | | | **54.0** | |
| 5 | 9/15/2023 | Walden, Michael | 0.8 | Prepare correspondence to A&M on the status of analysis of Debtors' real estate. |
| 5 | 9/15/2023 | Tantleff, Alan | 0.2 | Assess correspondence from A&M on memo from Joint Provisional Liquidators. |
| 5 | 9/18/2023 | Diaz, Matthew | 0.4 | Review the Bahamas real estate analysis. |
| 5 | 9/18/2023 | Walden, Michael | 0.8 | Review of FTX shareholder meeting materials re: Debtors' real estate holdings. |
| 5 | 9/18/2023 | Tantleff, Alan | 0.3 | Review stakeholder update on Debtors' real estate holdings to prepare update for UCC. |
| 5 | 9/20/2023 | Diaz, Matthew | 0.9 | Review most recent draft of Debtors' Bahamas real estate analysis. |
| 5 | 9/20/2023 | Walden, Michael | 0.9 | Assess the Debtors' real estate holdings and valuations. |
| 5 | 9/20/2023 | Walden, Michael | 1.0 | Create list summarizing the issues for analysis of Debtors' real estate. |
| 5 | 9/20/2023 | Tantleff, Alan | 0.7 | Assess the Debtors' Bahamas properties. |
| 5 | 9/20/2023 | Bromberg, Brian | 0.7 | Assess Bahamas real estate issues. |
| 5 | 9/27/2023 | Walden, Michael | 1.2 | Perform detailed valuation of Debtors' real estate assets. |
| 5 | 9/27/2023 | Tantleff, Alan | 0.2 | Review liquidation analysis re: Debtors' real estate holdings. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2023 THROUGH SEPTEMBER 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 9/28/2023 | Walden, Michael | 2.9 | Perform valuation of Debtors' properties. |
| 5 | 9/28/2023 | Tantleff, Alan | 0.2 | Perform final review of liquidation analysis for real estate in Debtors' portfolio. |
| **5 Total** | | | **11.2** | |
| 12 | 9/1/2023 | Dawson, Maxwell | 2.0 | Analyze intercompany information provided in latest SOALs. |
| 12 | 9/1/2023 | Sveen, Andrew | 0.4 | Analyze the Debtors' filed revised schedules and statements. |
| 12 | 9/5/2023 | Dawson, Maxwell | 0.7 | Update analysis of intercompany claims re: latest SOAL filings. |
| 12 | 9/5/2023 | Gray, Michael | 0.7 | Provide comments on draft intercompany analysis re: revised Schedules. |
| 12 | 9/13/2023 | Bromberg, Brian | 0.5 | Review intercompany claims data from SOALs. |
| 12 | 9/18/2023 | Bromberg, Brian | 0.9 | Review revised SOALs presentation. |
| 12 | 9/18/2023 | Dawson, Maxwell | 0.4 | Review revised SOALs presentation prepared by A&M. |
| 12 | 9/20/2023 | Dawson, Maxwell | 0.7 | Review analysis re: latest intercompany claims on SOALs. |
| 12 | 9/22/2023 | Diaz, Matthew | 1.1 | Review analysis on SOALs re: intercompany balances. |
| 12 | 9/22/2023 | Sveen, Andrew | 1.9 | Summarize Debtor entities' intercompany balances in revised SOALs. |
| 12 | 9/25/2023 | Dawson, Maxwell | 0.4 | Analyze intercompany claims in latest SOALs. |
| 12 | 9/27/2023 | Diaz, Matthew | 0.6 | Analyze the amended Schedules for scheduled claim amounts. |
| **12 Total** | | | **10.3** | |
| 13 | 9/1/2023 | Risler, Franck | 0.5 | Participate in call with PH (J. Madell and I. Sasson) on suggested changes to the Debtors' latest draft of the hedging and staking motion. |
| 13 | 9/1/2023 | Diodato, Michael | 1.1 | Prepare response to A&M's comments to FTI's proposed adjustments to the sales motions. |
| 13 | 9/1/2023 | Diodato, Michael | 0.5 | Attend call with PH (J. Madell and I. Sasson) to discuss outstanding language concerns with the monetization motions. |
| 13 | 9/1/2023 | Diodato, Michael | 0.3 | Attend discussion with PH (E. Gilad) on language around the monetization motions and the earlier meeting with the Ad-Hoc Committee. |
| 13 | 9/1/2023 | Diodato, Michael | 0.5 | Review questions from Ad-Hoc Committee on sales motions. |
| 13 | 9/1/2023 | Diodato, Michael | 0.5 | Draft proposed language around limits for the sales motions based on latest black-lines. |
| 13 | 9/1/2023 | Diodato, Michael | 0.2 | Attend call with PH (J. Madell) on language for the sales motion. |
| 13 | 9/1/2023 | Diodato, Michael | 0.4 | Draft proposed language around limits for the sales motions based on latest black-lines. |
| 13 | 9/5/2023 | Dawson, Maxwell | 0.2 | Review A&M responses to contract rejection diligence questions. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2023 THROUGH SEPTEMBER 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 9/6/2023 | Dawson, Maxwell | 0.9 | Provide comments on proposed filing re: ad hoc committee. |
| 13 | 9/6/2023 | Sveen, Andrew | 0.3 | Prepare summary of Debtors' recent filings including certain settlement agreement. |
| 13 | 9/6/2023 | Risler, Franck | 0.7 | Participate in call with Jefferies (T. Shea) on coin management and third-party crypto asset manager retention motions. |
| 13 | 9/6/2023 | Risler, Franck | 2.7 | Provide comments and recommended changes to the latest version of the crypto sale motion and crypto asset manager retention motion. |
| 13 | 9/6/2023 | Risler, Franck | 1.3 | Participate in call with PH (E. Gilad, J. Madell, and I. Sasson) on markups of the crypto sale motion and crypto asset manager retention motion. |
| 13 | 9/6/2023 | Diodato, Michael | 0.3 | Review latest redlines from S&C regarding the monetization and retention motions. |
| 13 | 9/6/2023 | Diodato, Michael | 2.4 | Review edits to the third-party crypto asset manager retention motion. |
| 13 | 9/6/2023 | Diodato, Michael | 2.3 | Suggest language for reporting documentation requirements and language around fees in the crypto monetization motions. |
| 13 | 9/6/2023 | Diodato, Michael | 1.3 | Meet with PH (E. Gilad, J. Iaffaldano, I. Sasson, and J. Madell) to discuss process and comments to the monetization and retention motions. |
| 13 | 9/6/2023 | Diodato, Michael | 2.4 | Recommend edits to the monetization motions and related documents. |
| 13 | 9/6/2023 | Gray, Michael | 0.5 | Review draft objection to ad hoc committee's fees reimbursement. |
| 13 | 9/7/2023 | Gray, Michael | 0.4 | Review UST objection to ad hoc committee reimbursement motion. |
| 13 | 9/7/2023 | Dawson, Maxwell | 0.4 | Analyze exclusivity objection to confirm agreement with financial figures. |
| 13 | 9/7/2023 | Gray, Michael | 0.4 | Review Debtors' motion to extend exclusivity. |
| 13 | 9/7/2023 | Sveen, Andrew | 0.4 | Summarize Debtors' most recent updates re: exclusivity motion and other issues. |
| 13 | 9/7/2023 | Simms, Steven | 0.7 | Review and evaluate coin monetization motion and procedure items. |
| 13 | 9/7/2023 | Risler, Franck | 1.3 | Assess the latest version of the crypto sale motion provided by the Debtors. |
| 13 | 9/7/2023 | Risler, Franck | 1.1 | Participate in call with PH (E. Gilad, J. Iaffaldano, I. Sasson, and J. Madell) to review mark-up and FTI comments to crypto sale motion crypto asset manager retention motion. |
| 13 | 9/7/2023 | Risler, Franck | 2.1 | Evaluate certain coin positions for the Debtors' portfolio re: coin management motion. |
| 13 | 9/7/2023 | Risler, Franck | 1.9 | Provide additional comments on the latest draft of the crypto sale motion. |
| 13 | 9/7/2023 | Diodato, Michael | 1.0 | Prepare comments and redline for the crypto asset manager retention motion based on the latest revisions received from the Debtors. |
| 13 | 9/7/2023 | Diodato, Michael | 2.6 | Review latest redlines from S&C and DPW regarding the crypto monetization and retention motions. |
| 13 | 9/7/2023 | Diodato, Michael | 1.1 | Meet with PH (E. Gilad, J. Iaffaldano, I. Sasson, and J. Madell) to discuss process and comments to the monetization and retention motions. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2023 THROUGH SEPTEMBER 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 9/8/2023 | Diaz, Matthew | 0.8 | Review the Debtors' exclusivity extension motion. |
| 13 | 9/8/2023 | Simms, Steven | 0.7 | Review coin monetization documents re: crypto asset manager. |
| 13 | 9/8/2023 | Risler, Franck | 0.2 | Participate in call with Jefferies (T. Shea) on reporting requirements for the coin sales motion. |
| 13 | 9/8/2023 | Risler, Franck | 2.9 | Participate in negotiation meeting and resolution attempt around the outstanding issues on crypto asset management draft and retention motion with S&C (A. Kranzley and D. Handelsman), A&M (E. Mosley and K. Ramanathan), and PH (E. Gilad and J. Madell). |
| 13 | 9/8/2023 | Risler, Franck | 0.2 | Attend call with PH (J. Madell) on coin management motions. |
| 13 | 9/8/2023 | Diodato, Michael | 2.8 | Review and comment latest redlines from PH on the crypto sales motion documents. |
| 13 | 9/8/2023 | Diodato, Michael | 2.9 | Meet with the S&C (A. Kranzley and D. Handelsman), A&M (E. Mosley and K. Ramanathan), and PH (E. Gilad and J. Madell) to review retention motion and term sheet motions. |
| 13 | 9/8/2023 | Diodato, Michael | 0.5 | Review latest redlines from PH on the crypto sales motion documents. |
| 13 | 9/8/2023 | Risler, Franck | 2.3 | Analyze and track edits and comments in the latest version of the marked up coin management motion and related documents. |
| 13 | 9/9/2023 | Risler, Franck | 2.9 | Comment on restated crypto asset manager service agreements and retention documents. |
| 13 | 9/9/2023 | Diodato, Michael | 2.7 | Provide comments and issues list for the digital assets sales motion documents. |
| 13 | 9/9/2023 | Diodato, Michael | 2.1 | Review edits to retention motions for crypto asset manager. |
| 13 | 9/10/2023 | Risler, Franck | 2.8 | Participate in call with S&C (A. Kranzley and D. Handelsman), A&M (E. Mosley and K. Ramanathan), DPW (G. Rosenberg), PH (E. Gilad and J. Madell), and Galaxy on the finalization of Galaxy asset management draft and retention motion and sale motion. |
| 13 | 9/10/2023 | Risler, Franck | 0.6 | Continue to participate in call with S&C (A. Kranzley and D. Handelsman), A&M (E. Mosley and K. Ramanathan), DPW (G. Rosenberg), PH (E. Gilad and J. Madell), and Galaxy on the finalization of Galaxy asset management draft and retention motion and sale motion. |
| 13 | 9/10/2023 | Risler, Franck | 0.8 | Participate in call with PH (E. Gilad and J. Madell) on outstanding issues related to crypto sale motion and options for resolution. |
| 13 | 9/10/2023 | Risler, Franck | 2.9 | Provide comments to reach a final sign-off among stakeholders on the coin monetization documents. |
| 13 | 9/10/2023 | Diodato, Michael | 2.8 | Meet with S&C (A. Kranzley and D. Handelsman), A&M (E. Mosley and K. Ramanathan), DPW (G. Rosenberg), and PH (E. Gilad and J. Madell) and the crypto asset manager to discuss the monetization motions. |
| 13 | 9/10/2023 | Diodato, Michael | 0.6 | Continue to meet with S&C (A. Kranzley and D. Handelsman), A&M (E. Mosley and K. Ramanathan), DPW (G. Rosenberg), and PH (E. Gilad and J. Madell) and the crypto asset manager to discuss the monetization motions. |
| 13 | 9/10/2023 | Diodato, Michael | 2.1 | Review edits to the sales order and term sheets from Galaxy and the Debtors. |
| 13 | 9/10/2023 | Diodato, Michael | 2.1 | Draft slides summary of the terms of the sales motion for the UCC. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2023 THROUGH SEPTEMBER 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 9/10/2023 | Diodato, Michael | 2.8 | Prepare summary of comments to the crypto sales motions for PH to be consolidated. |
| 13 | 9/10/2023 | Diodato, Michael | 0.8 | Meet with PH (E. Gilad and J. Madell) to prepare for meeting with the Debtors and Galaxy to discuss the monetization motions. |
| 13 | 9/10/2023 | Diodato, Michael | 1.8 | Review the latest updates to the crypto sales motion. |
| 13 | 9/10/2023 | McNew, Steven | 0.7 | Provide comments on the digital assets monetization motion. |
| 13 | 9/11/2023 | Risler, Franck | 0.6 | Participate in call with S&C (A. Kranzley and D. Handelsman), A&M (K. Ramanathan), DPW (G. Rosenberg), and PH (E. Gilad, J. Madell) to finalize the coin monetization documents with outstanding disagreements. |
| 13 | 9/11/2023 | Risler, Franck | 2.4 | Conduct final review of agreed coin management documents and motions including term sheet, sale motion, and retention order. |
| 13 | 9/11/2023 | Risler, Franck | 2.8 | Assess and comment on latest version of sale motion shared on 9/11/23. |
| 13 | 9/11/2023 | Diodato, Michael | 0.6 | Meet with S&C (A. Kranzley and D. Handelsman), A&M (K. Ramanathan), DPW (G. Rosenberg), and PH (E. Gilad, J. Madell) to discuss remaining issues in the sales motion documents. |
| 13 | 9/11/2023 | Diodato, Michael | 1.4 | Review final blacklines of the sales orders and IMA documents for sign-off. |
| 13 | 9/11/2023 | Diodato, Michael | 2.9 | Draft remaining concerns and conflicts in the sales motions for PH. |
| 13 | 9/11/2023 | Diodato, Michael | 0.4 | Meet with PH (J. Madell) to discuss remaining issues with the sales motion documents. |
| 13 | 9/12/2023 | Sveen, Andrew | 0.4 | Summarize letter from creditor, contract rejection motion, and other filings. |
| 13 | 9/12/2023 | Sveen, Andrew | 0.4 | Prepare daily update summarizing the Debtors' claim settlement procedures and other data updates. |
| 13 | 9/12/2023 | Risler, Franck | 0.3 | Attend call with PH (J. Madell) on potential conflict between crypto asset management agreement standard terms and requested changes by UST. |
| 13 | 9/12/2023 | Risler, Franck | 0.3 | Participate in call with PH (E. Gilad and J. Madell) and A&M (K. Ramanathan) on coin monetization motions. |
| 13 | 9/12/2023 | Risler, Franck | 0.3 | Participate in discussion with Jefferies (T. Shea) on possible concerns of crypto asset manager with respect to the economics of the proposed coin management activities. |
| 13 | 9/12/2023 | Diodato, Michael | 2.8 | Review additional changes to the sales order and term sheets in response to UST comments. |
| 13 | 9/12/2023 | de Brignac, Jessica | 0.8 | Review updated retention order and other documents related to token monetization. |
| 13 | 9/12/2023 | Risler, Franck | 2.8 | Assess various updates to sale motion and repercussions on other coin management documents, including updates addressing concerns from UST on Debtors' sale and trading activity. |
| 13 | 9/13/2023 | Sveen, Andrew | 0.4 | Summarize revised digital asset sales motions. |
| 13 | 9/13/2023 | Diodato, Michael | 1.2 | Review the latest term sheet and comment on inconsistencies between the sales order. |
| 13 | 9/15/2023 | Sveen, Andrew | 0.2 | Prepare daily update on certain of Debtors' filings. |
| 13 | 9/19/2023 | Risler, Franck | 0.2 | Prepare correspondence for PH re: UCC meeting discussion of notice of coin management order. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2023 THROUGH SEPTEMBER 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 9/19/2023 | Risler, Franck | 0.2 | Assess the notice of coin management order received from Debtors. |
| 13 | 9/20/2023 | Risler, Franck | 0.4 | Create summary of language for crypto asset manager retention motion. |
| 13 | 9/20/2023 | Risler, Franck | 0.2 | Assess the fee language for crypto asset manager motion in context of the commercial agreement between the parties. |
| 13 | 9/20/2023 | McNew, Steven | 2.1 | Provide comments on token monetization and crypto asset manager retention orders. |
| 13 | 9/21/2023 | Sveen, Andrew | 0.3 | Summarize Debtors' filings including fee applications and complaint against third-party. |
| 13 | 9/21/2023 | Risler, Franck | 0.5 | Participate in meeting with PH (E. Gilad, J. Madell) on crypto asset manager retention motion in the context of the management of certain coins. |
| 13 | 9/21/2023 | Risler, Franck | 0.6 | Finalize draft of communications to UCC on notice related to crypto asset manager retention motion. |
| 13 | 9/21/2023 | Risler, Franck | 1.2 | Revise draft slides summarizing key terms of the crypto sale motion and crypto asset manager retention. |
| 13 | 9/21/2023 | Diodato, Michael | 0.5 | Revise description of sales motion to provide to the UCC. |
| 13 | 9/21/2023 | Diodato, Michael | 0.5 | Meet with PH (E. Gilad and J. Madell) to discuss crypto asset manager retention motion. |
| 13 | 9/21/2023 | Diodato, Michael | 0.8 | Revise description of the sales motion to provide the to UCC. |
| 13 | 9/21/2023 | Risler, Franck | 0.5 | Draft email to the UCC on the notice in accordance to the coin management motion issued by the Debtors articulating options and decision required by the UCC. |
| 13 | 9/21/2023 | McNew, Steven | 1.1 | Provide comments on crypto monetization motion summary. |
| 13 | 9/22/2023 | Sveen, Andrew | 0.4 | Prepare summary of Debtors' newly filed motions, including exclusivity motion. |
| 13 | 9/25/2023 | Sveen, Andrew | 0.3 | Summarize Debtors' filings related to contract rejections and exclusivity. |
| 13 | 9/28/2023 | Risler, Franck | 0.5 | Assess certain terms of the coin monetization motions. |
| 13 | 9/28/2023 | Diodato, Michael | 0.5 | Analyze crypto sale agreement with crypto asset manager re: monetization motion. |
| 13 | 9/28/2023 | Risler, Franck | 0.6 | Assess the crypto purchase and sale agreement with crypto asset manager re: monetization motion. |
| 13 | 9/28/2023 | Risler, Franck | 0.8 | Assess trading counterparty agreement as per the protocol set in coin monetization motions. |
| 13 | 9/28/2023 | Risler, Franck | 0.4 | Assess schedule to the master agreement with crypto asset manager re: monetization motion. |
| 13 | 9/29/2023 | Sveen, Andrew | 0.4 | Analyze filed statements re: joint liquidators' motions. |
| **13 Total** | | | **108.5** | |
| 14 | 9/1/2023 | Langer, Cameron | 2.7 | Analyze matrix of claims values by asset type and liquidity bucket for the purpose of claims valuation. |
| 14 | 9/1/2023 | Langer, Cameron | 1.8 | Calculate adjusted futures prices for FTX EU derivatives claims for the purpose of claims valuation. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2023 THROUGH SEPTEMBER 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 9/4/2023 | Langer, Cameron | 2.4 | Perform valuation for perpetual futures as of the Petition Date for claims analysis purposes. |
| 14 | 9/4/2023 | Langer, Cameron | 1.2 | Calculate adjusted prices for the FTX EU perpetual futures claims for valuation purposes. |
| 14 | 9/4/2023 | Langer, Cameron | 2.8 | Retrieve last trade prices at the Petition Date for the purpose of claims valuation. |
| 14 | 9/4/2023 | Langer, Cameron | 1.6 | Calculate adjusted prices for illiquid dated futures on FTX for claims valuation purposes. |
| 14 | 9/5/2023 | Risler, Franck | 1.7 | Quantify and summarize the claim pricing matrix by coins for spots and derivatives for claim valuations. |
| 14 | 9/5/2023 | Diodato, Michael | 1.0 | Analyze the FTX trade data to calculate the price of illiquid token claims. |
| 14 | 9/5/2023 | Diodato, Michael | 2.6 | Analyze the Debtors' trading data prior to the Petition Date for claims reporting. |
| 14 | 9/5/2023 | Diodato, Michael | 1.7 | Analyze the pricing summary of claims valuations in advance of the 9/11 in-person meetings. |
| 14 | 9/5/2023 | Gray, Michael | 0.3 | Review update provided by A&M re: FTX claims portal to understand status. |
| 14 | 9/5/2023 | Majkowski, Stephanie | 2.8 | Reclassify claims data and evaluate based on instrument type, liquidity, and product for claims pricing and valuation analysis. |
| 14 | 9/5/2023 | Majkowski, Stephanie | 1.8 | Create structured worksheet with layout of the claims valuation matrix. |
| 14 | 9/5/2023 | Majkowski, Stephanie | 0.7 | Prepare list of pending data inquiries for claims analysis prior to meeting with A&M. |
| 14 | 9/5/2023 | Majkowski, Stephanie | 1.6 | Conduct reconciliation of claims valuation summary totals by legal entity for claims analysis and valuation. |
| 14 | 9/5/2023 | Majkowski, Stephanie | 1.2 | Implement update for the claims valuation summary matrix by legal entity and instrument for claims analysis. |
| 14 | 9/5/2023 | Langer, Cameron | 2.7 | Write code to calculate volume-weighted average prices for illiquid crypto assets using trade data for claims valuation purposes. |
| 14 | 9/5/2023 | de Brignac, Jessica | 0.3 | Review customer claims portal status document provided by A&M to assess digital asset claims issues. |
| 14 | 9/6/2023 | Diodato, Michael | 1.7 | Analyze the FTX trade data to calculate the value-weighted average price of illiquid token claims. |
| 14 | 9/6/2023 | Diodato, Michael | 1.8 | Aggregate certain customer claim amounts for reconciliation analysis. |
| 14 | 9/6/2023 | Dawson, Maxwell | 1.9 | Prepare analysis re: certain reported crypto claims. |
| 14 | 9/6/2023 | Dawson, Maxwell | 0.2 | Prepare diligence questions re: customer claims portal. |
| 14 | 9/6/2023 | Dawson, Maxwell | 1.8 | Review analysis re: certain reported crypto claims. |
| 14 | 9/6/2023 | Dawson, Maxwell | 1.6 | Summarize analysis re: reconciliation of filed and scheduled claims. |
| 14 | 9/6/2023 | Gray, Michael | 0.6 | Review customer claim reconciliation analysis to assess variances in represented figures. |
| 14 | 9/6/2023 | Sveen, Andrew | 2.6 | Continue to conduct customer claims reconciliation re: certain claimants. |
| 14 | 9/6/2023 | Sveen, Andrew | 1.6 | Continue to analyze customers claims in reconciliation workbook. |

EXHIBIT C
FTX TRADING LTD., ET AL. - CASE NO. 22-11068
DETAIL OF TIME ENTRIES
FOR THE PERIOD SEPTEMBER 1, 2023 THROUGH SEPTEMBER 30, 2023

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 9/6/2023 | Sveen, Andrew | 2.8 | Conduct customer claims reconciliation. |
| 14 | 9/6/2023 | Sveen, Andrew | 0.9 | Revise customer claims reconciliation workbook for certain claims categories. |
| 14 | 9/6/2023 | Majkowski, Stephanie | 1.2 | Assess FTX exchange quote types for all currencies on futures quotes for customer claims reconciliation analysis. |
| 14 | 9/6/2023 | Majkowski, Stephanie | 2.7 | Retrieve and compile pricing information to perform claims valuation analysis for certain customers. |
| 14 | 9/6/2023 | Majkowski, Stephanie | 2.6 | Implement pricing logic for futures tickers missing liquidity data based on their underlying for claims pricing and valuation. |
| 14 | 9/6/2023 | Majkowski, Stephanie | 1.8 | Calculate price of 27 tickers with updated logic at Petition Date for claims analysis and valuation. |
| 14 | 9/6/2023 | Garofalo, Michael | 1.2 | Review customer claims balance data in order to continue related analyses. |
| 14 | 9/6/2023 | Langer, Cameron | 2.9 | Aggregate claims by legal entity using volume-weighted average pricing and adjusted derivatives pricing for claims valuation purposes. |
| 14 | 9/7/2023 | Diaz, Matthew | 0.7 | Review the customer claims analysis. |
| 14 | 9/7/2023 | Diodato, Michael | 1.7 | Finalize footnotes for a summary grid of claims values for the in-person meetings. |
| 14 | 9/7/2023 | Diodato, Michael | 2.7 | Analyze certain customer's claims to calculate the values. |
| 14 | 9/7/2023 | Diodato, Michael | 0.3 | Review the latest files on the claims portal status. |
| 14 | 9/7/2023 | Dawson, Maxwell | 0.3 | Assess distribution of claims with contingent flags. |
| 14 | 9/7/2023 | Dawson, Maxwell | 0.6 | Analyze issues related to customer portal reconciliation status. |
| 14 | 9/7/2023 | Dawson, Maxwell | 2.4 | Finalize analysis re: certain scheduled and filed crypto claims. |
| 14 | 9/7/2023 | Dawson, Maxwell | 0.5 | Prepare summary of proposed treatment of crypto claims and dollarization. |
| 14 | 9/7/2023 | Gray, Michael | 2.3 | Evaluate results of customer claim reconciliation analysis. |
| 14 | 9/7/2023 | Sveen, Andrew | 1.2 | Revise claims analysis to identify additional claims. |
| 14 | 9/7/2023 | Sveen, Andrew | 0.6 | Continue to assess customer claims for reconciling total claims for certain groups. |
| 14 | 9/7/2023 | Sveen, Andrew | 1.0 | Conduct quality of check of claims analysis workbook. |
| 14 | 9/7/2023 | Majkowski, Stephanie | 1.8 | Investigate index specifications and pricing for perpetual futures on indices for claims valuation. |
| 14 | 9/7/2023 | Majkowski, Stephanie | 2.9 | Create concise summary of valuation results by legal entity for claims valuation matrix. |
| 14 | 9/7/2023 | Majkowski, Stephanie | 2.8 | Implement additional pricing assumptions to price 66 futures tickers missing prices for claims analysis and valuation. |
| 14 | 9/7/2023 | Majkowski, Stephanie | 2.2 | Examine and reconcile certain customer's summarized positions and petition prices as per PH request. |
| 14 | 9/7/2023 | Majkowski, Stephanie | 0.5 | Conduct claims valuation for certain claim groups using updated pricing data. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2023 THROUGH SEPTEMBER 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 9/7/2023 | de Brignac, Jessica | 0.3 | Review claims data from customer portal documents sent by A&M. |
| 14 | 9/7/2023 | Langer, Cameron | 2.3 | Aggregate total liquid and illiquid claims values using distinct pricing methodologies for claims valuation purposes. |
| 14 | 9/7/2023 | Langer, Cameron | 1.9 | Classify tokens with stale price data prior to the Petition Date for claims valuation purposes. |
| 14 | 9/8/2023 | Risler, Franck | 0.9 | Assess preliminary claim pricing matrix ahead of the 9/11/23 and 9/12/23 meetings with Debtors and in the context of Plan negotiations. |
| 14 | 9/8/2023 | Diodato, Michael | 0.7 | Finalize footnotes for a summary grid of claims values for the in-person meetings. |
| 14 | 9/8/2023 | Dawson, Maxwell | 0.8 | Analyze latest claims valuation matrix. |
| 14 | 9/8/2023 | Gray, Michael | 0.4 | Review claims valuation matrix. |
| 14 | 9/8/2023 | Majkowski, Stephanie | 0.5 | Finalize claims valuation grid and review underlying pricing assumptions and identify outstanding missing prices. |
| 14 | 9/8/2023 | Majkowski, Stephanie | 2.9 | Collect and structure certain claims data for analysis and valuation. |
| 14 | 9/8/2023 | Kubali, Volkan | 0.6 | Analyze certain digital assets in the FTX portfolio and evaluate the possible valuation methods for claims valuation purposes. |
| 14 | 9/8/2023 | de Brignac, Jessica | 0.4 | Review claims data from customer portal documents sent by A&M. |
| 14 | 9/11/2023 | Dawson, Maxwell | 0.3 | Research customer claims denominated in certain tokens. |
| 14 | 9/11/2023 | Majkowski, Stephanie | 2.8 | Investigate Petition Date price and shutdown price in derivative claims summary from A&M for claims pricing analysis. |
| 14 | 9/11/2023 | Majkowski, Stephanie | 2.9 | Analyze aggregate claims positions in derivative claims summary document from A&M for claims pricing analysis. |
| 14 | 9/11/2023 | Majkowski, Stephanie | 1.9 | Reconcile the derivative claims summary from A&M for claims pricing analysis. |
| 14 | 9/11/2023 | Guo, Xueying | 2.9 | Examine crypto trades in trade file from Debtors to confirm data points for continued claims analysis. |
| 14 | 9/11/2023 | Guo, Xueying | 2.8 | Examine trades in the newly provided data for certain Debtor entities in order to continue claims analysis. |
| 14 | 9/11/2023 | Guo, Xueying | 2.4 | Perform initial review of new files provided by FTX for further claims analysis. |
| 14 | 9/11/2023 | de Brignac, Jessica | 0.4 | Review updated customer claims information to continue claims analysis. |
| 14 | 9/11/2023 | de Brignac, Jessica | 0.8 | Review claims figures, questions, and data for claims analysis. |
| 14 | 9/11/2023 | de Brignac, Jessica | 0.5 | Assemble list of diligence items re: claims data for claims analysis. |
| 14 | 9/12/2023 | Dawson, Maxwell | 0.6 | Reconcile Debtors' public filings re: scheduled claims to information provided to the UCC. |
| 14 | 9/12/2023 | Dawson, Maxwell | 0.2 | Prepare correspondence with A&M and PH re: certain claim information. |
| 14 | 9/12/2023 | Gray, Michael | 0.3 | Review claim composition of a certain creditor. |
| 14 | 9/12/2023 | Majkowski, Stephanie | 0.9 | Investigate and quantify the effects of coin data provider coverage changes to claims pricing analysis. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2023 THROUGH SEPTEMBER 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 9/12/2023 | Majkowski, Stephanie | 2.9 | Generate a summary of inquiries for A&M related to Petition Date price inconsistencies for derivatives in claims pricing analysis. |
| 14 | 9/12/2023 | Majkowski, Stephanie | 1.3 | Gather pricing data and methodologies for claims analysis. |
| 14 | 9/12/2023 | Guo, Xueying | 2.8 | Extract token ID to token name mapping for FTX trades and confirm that each pair mapping is unique to prepare for pricing calculation for claims pricing. |
| 14 | 9/12/2023 | Guo, Xueying | 2.9 | Extract token ID to token name mapping for other Debtor entity trades and confirm that each pair mapping is unique to prepare for pricing calculation for claims pricing. |
| 14 | 9/13/2023 | Bromberg, Brian | 0.9 | Review claim issues for portal. |
| 14 | 9/13/2023 | Diodato, Michael | 2.0 | Review latest trade files and details of files uploaded by the Debtors for claims analysis. |
| 14 | 9/13/2023 | Diodato, Michael | 2.8 | Analyze the Debtors' file on index data uploaded the prior week for claims analysis. |
| 14 | 9/13/2023 | Dawson, Maxwell | 0.7 | Review non-customer claim information provided by A&M. |
| 14 | 9/13/2023 | Dawson, Maxwell | 0.3 | Analyze contingent status of customer claims. |
| 14 | 9/13/2023 | Gray, Michael | 0.6 | Review schedules to understand CUD designations of certain claims. |
| 14 | 9/13/2023 | Majkowski, Stephanie | 2.8 | Investigate discrepancies in Petition Date price and shutdown price for derivatives in document from A&M by analyzing alternative times of prices in trading data. |
| 14 | 9/13/2023 | Majkowski, Stephanie | 2.2 | Create list of tickers from claims that are delisted, index related, and missing data for data questions for A&M for claims pricing analysis. |
| 14 | 9/13/2023 | Majkowski, Stephanie | 0.5 | Assemble list of diligence requests for additional data inquiries for A&M for claims analysis. |
| 14 | 9/13/2023 | Majkowski, Stephanie | 2.9 | Incorporate and finalize futures pricing using basis adjusted calculation for claims pricing analysis. |
| 14 | 9/13/2023 | Guo, Xueying | 2.9 | Review the new file provided by FTX which documents the perpetual futures quote information across several exchanges in November 2022 re: claims analysis. |
| 14 | 9/13/2023 | Guo, Xueying | 2.4 | Compare previously extracted trade data to most recent data in order to prepare for continued customer claims calculations for certain entities. |
| 14 | 9/13/2023 | Guo, Xueying | 2.8 | Compare previously extracted trade data to most recent data in order to prepare for continued customer claims calculations for certain other Debtor entities. |
| 14 | 9/13/2023 | de Brignac, Jessica | 0.6 | Review claims figure data from UCC re: claims reconciliation. |
| 14 | 9/13/2023 | Leonaitis, Isabelle | 0.4 | Review responses to data requests for claims portal and third-party exchange accounts. |
| 14 | 9/14/2023 | Risler, Franck | 0.9 | Draft summary about valuation expert hired by the Debtors to address certain issues around claim valuations and disclosure of the expert valuation matrix for reconciliation purposes ahead of any court filing. |
| 14 | 9/14/2023 | Diodato, Michael | 1.0 | Analyze the Debtors' file on index data uploaded the prior week for claims analysis. |
| 14 | 9/14/2023 | Diodato, Michael | 2.3 | Draft follow-up questions for the Debtors based on the latest claims data files received. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2023 THROUGH SEPTEMBER 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 9/14/2023 | Dawson, Maxwell | 0.3 | Prepare correspondence with PH re: customer claim portal status. |
| 14 | 9/14/2023 | Dawson, Maxwell | 0.2 | Prepare correspondence with PH re: certain filed non-customer claims. |
| 14 | 9/14/2023 | Gray, Michael | 0.9 | Review materials provided by A&M re: non-customer claims and related adjustments. |
| 14 | 9/14/2023 | Sveen, Andrew | 0.6 | Summarize Debtors' recent data related to certain creditor claim. |
| 14 | 9/14/2023 | Majkowski, Stephanie | 1.1 | Update current pending claims data inquiries document for A&M. |
| 14 | 9/14/2023 | Majkowski, Stephanie | 0.3 | Review the token and digital assets claims analysis. |
| 14 | 9/14/2023 | Majkowski, Stephanie | 2.8 | Compare and contrast certain digital asset claims data digital assets data from the most recent coin report for claims analysis and valuation. |
| 14 | 9/14/2023 | Majkowski, Stephanie | 1.9 | Investigate and analyze digital asset positions from the coin report for claims pricing analysis. |
| 14 | 9/14/2023 | Guo, Xueying | 2.6 | Revise the current scripts used for claims pricing and validations. |
| 14 | 9/14/2023 | Guo, Xueying | 2.5 | Organize the current problems and questions to be raised to the Debtors in response to claims data files provided. |
| 14 | 9/14/2023 | Guo, Xueying | 2.9 | Perform trade pricing calculations for all relevant coins during the five days before Petition Date for FTX entity using an improved method to complete claims pricing analysis. |
| 14 | 9/15/2023 | Diaz, Matthew | 1.7 | Review the most recent draft of claims analysis. |
| 14 | 9/15/2023 | Diodato, Michael | 2.8 | Finalize UCC proposed pricing methodology for claims valuation. |
| 14 | 9/15/2023 | Diodato, Michael | 1.7 | Analyze documentation from coin data provider on different pricing sources and how they are sourced and maintained. |
| 14 | 9/15/2023 | Diodato, Michael | 2.8 | Review UCC pricing methodology edge cases for the claims. |
| 14 | 9/15/2023 | Majkowski, Stephanie | 2.9 | Research and investigate certain digital assets from claims across multiple sources for additional information for claims valuations. |
| 14 | 9/15/2023 | Guo, Xueying | 2.8 | Perform trade pricing calculations for all relevant coins during the five days before Petition Date for Debtor entity using an improved method to complete claims pricing analysis. |
| 14 | 9/15/2023 | Guo, Xueying | 2.9 | Perform quality check on the trade pricing results. |
| 14 | 9/15/2023 | Guo, Xueying | 2.4 | Refresh FTX portfolio stress testing results to prepare for regular updates to UCC clients. |
| 14 | 9/15/2023 | de Brignac, Jessica | 0.4 | Review claims figure data from UCC re: claims reconciliation. |
| 14 | 9/15/2023 | Gray, Michael | 0.5 | Review analysis relating to CUD claims. |
| 14 | 9/15/2023 | Gray, Michael | 0.8 | Review Schedules to understand CUD designations of certain claims. |
| 14 | 9/18/2023 | Risler, Franck | 0.4 | Assess the issues on perpetual futures claim pricing raised by UCC and the admissibility of considering an alternative pricing date. |
| 14 | 9/18/2023 | Diaz, Matthew | 0.6 | Assess the latest claims analysis draft. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2023 THROUGH SEPTEMBER 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 9/18/2023 | Bromberg, Brian | 0.3 | Review customer claim issues. |
| 14 | 9/18/2023 | Bromberg, Brian | 0.4 | Participate in discussion with PH (G. Sasson and J. Madell) re: customer claim reconciliation. |
| 14 | 9/18/2023 | Diodato, Michael | 0.4 | Meet with PH (G. Sasson and J. Madell) to discuss the claims process. |
| 14 | 9/18/2023 | Diodato, Michael | 0.7 | Review a creditor's description of their claims in preparation of a call. |
| 14 | 9/18/2023 | Diodato, Michael | 1.5 | Write description of the Debtors' method of scheduling derivatives for PH. |
| 14 | 9/18/2023 | Dawson, Maxwell | 0.3 | Assess potential withdrawals re: certain customer claimants. |
| 14 | 9/18/2023 | Sveen, Andrew | 0.5 | Research customer claims valuation in comparable crypto exchange bankruptcy case. |
| 14 | 9/18/2023 | Majkowski, Stephanie | 2.6 | Investigate A&M pricing and claims data and generate additional inquiries for data clarification to the Debtors in the context of claim valuation. |
| 14 | 9/18/2023 | Leonaitis, Isabelle | 0.7 | Attend call with UCC to discuss claim filing process and Debtors' calculation assumptions. |
| 14 | 9/18/2023 | Watson, Ching | 0.7 | Participate in call regarding UCC claim filing schedules. |
| 14 | 9/19/2023 | Diodato, Michael | 2.8 | Review claims pricing methodology and data source options from data provider. |
| 14 | 9/19/2023 | Dawson, Maxwell | 0.2 | Prepare summary of findings re: customer withdrawals. |
| 14 | 9/19/2023 | Gray, Michael | 0.6 | Review customer claims pool of a certain comparable bankruptcy case at the request of PH. |
| 14 | 9/19/2023 | Majkowski, Stephanie | 2.8 | Draft digital asset categorization and liquidity section for pricing methodology memo for claims analysis. |
| 14 | 9/19/2023 | Majkowski, Stephanie | 2.4 | Draft pricing technique section for tokens and coins in the pricing methodology memo for claims analysis. |
| 14 | 9/19/2023 | Majkowski, Stephanie | 1.3 | Create outline for pricing methodology memo for claims analysis for PH and UCC. |
| 14 | 9/19/2023 | Majkowski, Stephanie | 1.9 | Investigate all tickers of digital assets in claims for certain assets for claims pricing analysis. |
| 14 | 9/19/2023 | Guo, Xueying | 2.4 | Revise questions list related to documents provided by FTX for claims analysis. |
| 14 | 9/19/2023 | Bromberg, Brian | 1.5 | Review non-customer claims data for claims analysis. |
| 14 | 9/19/2023 | Simms, Steven | 0.7 | Prepare correspondence to UCC on claims treatment and issues. |
| 14 | 9/19/2023 | de Brignac, Jessica | 0.5 | Assess the customer claims portal updates. |
| 14 | 9/20/2023 | Risler, Franck | 0.6 | Participate in call with PH (G. Sasson and J. Madell) on claims valuation and perpetual futures. |
| 14 | 9/20/2023 | Risler, Franck | 0.9 | Assess and list issues with the draft slides circulated by the Debtors on the amended Schedules for open derivatives positions. |
| 14 | 9/20/2023 | Simms, Steven | 0.6 | Prepare correspondence on claims determination items. |
| 14 | 9/20/2023 | Diaz, Matthew | 0.8 | Review updated draft of the claims analysis. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2023 THROUGH SEPTEMBER 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 9/20/2023 | Bromberg, Brian | 0.7 | Review CUD claims data issues based on amended Schedules. |
| 14 | 9/20/2023 | Bromberg, Brian | 0.6 | Discuss claims valuation with PH (G. Sasson and J. Madell). |
| 14 | 9/20/2023 | Diodato, Michael | 0.6 | Meet with PH (G. Sasson and J. Madell) to discuss claims pricing. |
| 14 | 9/20/2023 | Diodato, Michael | 1.1 | Summarize the derivative pricing approach used by the Debtors in the Schedules for the UCC re: claims valuation. |
| 14 | 9/20/2023 | Diodato, Michael | 1.8 | Review the Debtors' slide on derivative pricing approaches to provide recommendations to PH on explaining the claim valuation approach. |
| 14 | 9/20/2023 | Diodato, Michael | 1.4 | Draft an email to the UCC regarding the claims pricing. |
| 14 | 9/20/2023 | Dawson, Maxwell | 0.6 | Review analysis provided by A&M re: filed non-customer claims. |
| 14 | 9/20/2023 | Gray, Michael | 1.2 | Review Debtors' responses to inquiry re: composition of CUD claims. |
| 14 | 9/20/2023 | Sveen, Andrew | 0.4 | Prepare summary of documents received from Debtors, including claims data. |
| 14 | 9/20/2023 | Majkowski, Stephanie | 2.9 | Draft pricing technique section for tokens and coins in the pricing methodology memo for claims analysis. |
| 14 | 9/20/2023 | Majkowski, Stephanie | 2.8 | Draft pricing technique section for digital asset derivatives in the pricing methodology memo for claims analysis. |
| 14 | 9/20/2023 | Majkowski, Stephanie | 1.2 | Examine methodology paper and conventional practices for exchange rate fixing for fiat pricing section of methodology memo for claims analysis. |
| 14 | 9/20/2023 | Majkowski, Stephanie | 1.8 | Examine coin data provider methodology paper for description of pricing strategies section of pricing methodology memo for claims analysis. |
| 14 | 9/20/2023 | Guo, Xueying | 2.6 | Perform quality check on claims value estimation methods for cryptocurrency derivatives. |
| 14 | 9/20/2023 | Guo, Xueying | 2.8 | Perform quality check on claims value estimation methods for spot assets. |
| 14 | 9/20/2023 | Guo, Xueying | 2.7 | Perform quality check on claims tokens' liquidity classification methods. |
| 14 | 9/20/2023 | Langer, Cameron | 2.1 | Analyze derivatives claims valuation methodology provided by the Debtors' for claims valuation purposes. |
| 14 | 9/20/2023 | Garofalo, Michael | 1.4 | Prepare correspondence on new requests related to customer balance data files for claims analysis. |
| 14 | 9/21/2023 | Bromberg, Brian | 0.3 | Prepare outline of deck on CUD claims. |
| 14 | 9/21/2023 | Bromberg, Brian | 0.6 | Prepare for strategy meeting on the continued analysis of claims filed against Debtors. |
| 14 | 9/21/2023 | Risler, Franck | 1.7 | Develop detailed explanations requested by the UCC on the claim filing for perpetual futures and the structure of the amended customer schedule. |
| 14 | 9/21/2023 | Bromberg, Brian | 0.3 | Review CUD claims data issues. |
| 14 | 9/21/2023 | Diodato, Michael | 0.8 | Review slides for PH on claims valuation methodology. |
| 14 | 9/21/2023 | Diodato, Michael | 0.8 | Finalize description of the claim valuation of derivatives in the amended Schedules for the UCC. |
| 14 | 9/21/2023 | Majkowski, Stephanie | 2.2 | Create a concise overview of accessible data and pricing methodologies for all digital assets and derivatives in claims. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2023 THROUGH SEPTEMBER 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 9/21/2023 | Majkowski, Stephanie | 1.7 | Evaluate certain claims filed against the Debtors. |
| 14 | 9/21/2023 | Majkowski, Stephanie | 2.7 | Create categorization tables for appendix data of pricing methodology memo for claims pricing and analysis. |
| 14 | 9/21/2023 | Majkowski, Stephanie | 2.9 | Prepare a presentation on claims pricing strategies aimed at explaining further the UCC's methodology to the Debtors and facilitate any reconciliation. |
| 14 | 9/21/2023 | Guo, Xueying | 2.6 | Summarize the assumptions used in claims value analysis methods and check consistency. |
| 14 | 9/21/2023 | Guo, Xueying | 2.5 | Articulate potential issues in the claims value analysis methods. |
| 14 | 9/21/2023 | Diodato, Michael | 0.5 | Assess the crypto claims valuations. |
| 14 | 9/21/2023 | Langer, Cameron | 2.3 | Calculate aggregate trading volumes for crypto tokens for claims valuation purposes. |
| 14 | 9/21/2023 | Watson, Ching | 0.8 | Review claims submission information regarding derivatives claims. |
| 14 | 9/21/2023 | de Brignac, Jessica | 0.5 | Supplement derivative claims analysis. |
| 14 | 9/21/2023 | Leonaitis, Isabelle | 0.5 | Continue to develop summary of derivative claims analysis. |
| 14 | 9/21/2023 | Garofalo, Michael | 1.8 | Evaluate additional customer balance data for continued claims analyses. |
| 14 | 9/22/2023 | Risler, Franck | 0.7 | Revise communications to UCC on valuation of perpetual futures and other derivatives for claims analysis. |
| 14 | 9/22/2023 | Risler, Franck | 0.4 | Assess derivatives FAQ drafted by Debtors and provide comments. |
| 14 | 9/22/2023 | Simms, Steven | 0.6 | Prepare correspondence with UCC on claim valuation. |
| 14 | 9/22/2023 | Bromberg, Brian | 0.5 | Review intercompany data for claims analysis. |
| 14 | 9/22/2023 | Bromberg, Brian | 0.3 | Review CUD claims data issues. |
| 14 | 9/22/2023 | Bromberg, Brian | 0.4 | Review customer claim data. |
| 14 | 9/22/2023 | Diodato, Michael | 0.5 | Review A&M's draft of the derivatives FAQ for the claims portal. |
| 14 | 9/22/2023 | Diodato, Michael | 2.0 | Review slides on the claims methodology for PH and the Debtors. |
| 14 | 9/22/2023 | Diodato, Michael | 0.5 | Meet with A&M (G. Walia) to discuss the derivatives FAQ for the claims portal. |
| 14 | 9/22/2023 | Diodato, Michael | 0.5 | Meet with UCC to answer questions regarding the amended Schedules and how the derivatives claims are valued. |
| 14 | 9/22/2023 | Diodato, Michael | 2.1 | Finalize description of the derivatives claims in the amended Schedules for the UCC. |
| 14 | 9/22/2023 | Diodato, Michael | 1.1 | Review coin data provider pricing methodology and data sources for spot tokens for the claims analysis. |
| 14 | 9/22/2023 | Gray, Michael | 0.3 | Review draft FAQs prepared by A&M in connection with derivatives claims pricing. |
| 14 | 9/22/2023 | Gray, Michael | 0.3 | Participate in discussion with A&M (G. Walia) re: derivatives claims pricing FAQs. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2023 THROUGH SEPTEMBER 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 9/22/2023 | Majkowski, Stephanie | 1.1 | Clarify methodology and data discovery process for the reconciliation of claims pricing calculations. |
| 14 | 9/22/2023 | Majkowski, Stephanie | 1.3 | Investigate FTX index pricing methodology in the context of handling outlier prices and the valuation of FTX futures. |
| 14 | 9/22/2023 | Majkowski, Stephanie | 2.7 | Assess the supplementary content incorporated into the presentation on claims pricing strategies aimed at explaining further the UCC's methodology to the Debtors and facilitate any reconciliation. |
| 14 | 9/22/2023 | Diaz, Matthew | 0.4 | Review intercompany claims analysis. |
| 14 | 9/22/2023 | Watson, Ching | 2.5 | Develop slides of asset categorization for claim valuation. |
| 14 | 9/22/2023 | Watson, Ching | 0.5 | Participate in discussion with Davis Polk (J. Brown and G. Rosenburg, and T. Gralich) re: claim adjustments in amended Schedules. |
| 14 | 9/22/2023 | Watson, Ching | 1.0 | Review claims process treatment for derivatives. |
| 14 | 9/22/2023 | Watson, Ching | 2.2 | Prepare an overview slide on asset categorization for claims valuation grid. |
| 14 | 9/22/2023 | Garofalo, Michael | 2.3 | Assess new customer balance dataset for claims analysis. |
| 14 | 9/24/2023 | Diodato, Michael | 1.2 | Review the published FAQ on the derivatives pricing methodology and provide feedback to PH. |
| 14 | 9/24/2023 | Diodato, Michael | 0.8 | Reply to UCC's questions regarding the handling of the derivatives in the claims schedule. |
| 14 | 9/25/2023 | Bromberg, Brian | 0.6 | Participate in call re: claims valuation with Rothschild (C. Delos, S. Schnayder, and S. Crotty). |
| 14 | 9/25/2023 | Diodato, Michael | 0.6 | Attend meeting with Rothschild (C. Delos, S. Schnayder, and S. Crotty) on claims pricing and the management of derivatives. |
| 14 | 9/25/2023 | Diodato, Michael | 2.7 | Revise presentation to PH on claims valuation. |
| 14 | 9/25/2023 | Diodato, Michael | 1.8 | Review FTI's methodology for pricing derivatives for the claims. |
| 14 | 9/25/2023 | Diodato, Michael | 0.6 | Review data in response to and replying to question from UCC regarding derivatives in claims. |
| 14 | 9/25/2023 | Gray, Michael | 0.6 | Participate in discussion with Rothschild (C. Delos, S. Schnayder, and S. Crotty) re: derivatives claim pricing. |
| 14 | 9/25/2023 | Majkowski, Stephanie | 1.7 | Investigate token and its potential categorization related token for claims pricing analysis. |
| 14 | 9/25/2023 | Majkowski, Stephanie | 2.2 | Examine updates made to the proposed claims methodology presentation for claims pricing analysis for PH and UCC. |
| 14 | 9/25/2023 | Majkowski, Stephanie | 2.9 | Create the methodology section for coin conversion utilized in the valuation process for claims pricing memo to provide further explanation of the UCC's methodology to the Debtors. |
| 14 | 9/25/2023 | Watson, Ching | 2.1 | Develop the claim value grid deck. |
| 14 | 9/25/2023 | de Brignac, Jessica | 0.4 | Review derivative and spot claim pricing detail. |
| 14 | 9/25/2023 | Garofalo, Michael | 1.9 | Perform analysis of revised customer balance file provided by A&M re: customer claims. |
| 14 | 9/26/2023 | Bromberg, Brian | 2.5 | Analyze customer claims and valuation. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2023 THROUGH SEPTEMBER 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 9/26/2023 | Bromberg, Brian | 0.7 | Review Debtors' assumptions for claims pool. |
| 14 | 9/26/2023 | Diodato, Michael | 0.5 | Modify presentation details for valuing the claims. |
| 14 | 9/26/2023 | Sveen, Andrew | 0.4 | Evaluate Debtors' updates on certain claims. |
| 14 | 9/26/2023 | Diodato, Michael | 1.0 | Assess claims against the estate filed by certain creditor. |
| 14 | 9/26/2023 | Majkowski, Stephanie | 2.2 | Complete draft of claims pricing memo to provide further explanation of the UCC's methodology to the Debtors and to facilitate any reconciliation. |
| 14 | 9/26/2023 | de Brignac, Jessica | 0.3 | Assess claims valuation analysis for certain of the claims filed against Debtors. |
| 14 | 9/26/2023 | de Brignac, Jessica | 0.5 | Revise analysis of customer claims. |
| 14 | 9/27/2023 | Bromberg, Brian | 0.4 | Prepare summary of answers questions on claims pool for PH. |
| 14 | 9/27/2023 | Diodato, Michael | 1.8 | Review edits to presentation on the claims pricing methodology. |
| 14 | 9/27/2023 | Diodato, Michael | 2.7 | Finalize claims materials for S&C based on most updated data. |
| 14 | 9/27/2023 | Majkowski, Stephanie | 2.3 | Update pricing memo details regarding categorization of derivatives for pricing to synchronize the memo and presentation for claims pricing methodology. |
| 14 | 9/27/2023 | Majkowski, Stephanie | 1.9 | Finalize appendix information in pricing methodology memo to incorporate all crypto asset classifications for claims analysis. |
| 14 | 9/27/2023 | Majkowski, Stephanie | 1.5 | Incorporate and review final changes for pricing methodology presentation for claims pricing analysis for UCC. |
| 14 | 9/27/2023 | Majkowski, Stephanie | 2.7 | Revise pricing methodology memo with references to coin data provider. |
| 14 | 9/27/2023 | Risler, Franck | 0.7 | Finalize presentation on claim valuation methodologies for spot and derivatives. |
| 14 | 9/27/2023 | Diodato, Michael | 0.9 | Review changes to coins pricing and impact on customer claims. |
| 14 | 9/27/2023 | Langer, Cameron | 2.2 | Retrieve Petition Date transaction prices for claims valuation purposes. |
| 14 | 9/28/2023 | Diodato, Michael | 2.9 | Analyze the calculation and methodology for valuation in the claims pricing. |
| 14 | 9/28/2023 | Diodato, Michael | 2.3 | Review the methodology for loading trading details from coin data provider. |
| 14 | 9/28/2023 | Majkowski, Stephanie | 1.2 | Finalize memo for UCC describing detailed methodology of data discovery and pricing calculations used for claims valuation. |
| 14 | 9/28/2023 | Majkowski, Stephanie | 1.6 | Evaluate latest drafts of the customer claims analyses. |
| 14 | 9/28/2023 | Majkowski, Stephanie | 2.0 | Incorporate additional adjustments made to derivatives pricing categorizations used for pricing and valuation into pricing memo for UCC. |
| 14 | 9/28/2023 | Langer, Cameron | 1.9 | Review pricing methodology for claims valuation purposes. |
| 14 | 9/29/2023 | Diodato, Michael | 2.8 | Analyze assumptions for the purposes of claims pricing related to data availability. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2023 THROUGH SEPTEMBER 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 9/29/2023 | Diodato, Michael | 1.3 | Review the methodology for processing trades and converting their quote into consistent units. |
| 14 | 9/29/2023 | Diodato, Michael | 2.4 | Analyze the classification of tokens and their impact in the claims process. |
| 14 | 9/30/2023 | Diodato, Michael | 1.5 | Analyze the presentation of the customer claims in the Plan materials. |
| **14 Total** | | | **366.1** | |
| 16 | 9/1/2023 | Diaz, Matthew | 1.3 | Review the latest draft of recovery analysis to assess creditor recoveries. |
| 16 | 9/1/2023 | Sveen, Andrew | 0.4 | Test waterfall recovery model for edge cases. |
| 16 | 9/5/2023 | Dawson, Maxwell | 1.6 | Prepare needed updates to waterfall model prior to planning session for meeting with Debtors. |
| 16 | 9/5/2023 | Gray, Michael | 0.8 | Revise customer property analysis. |
| 16 | 9/5/2023 | Gray, Michael | 0.6 | Analyze recovery impact of revised intercompany figures for different classes of creditors under certain Plan scenarios. |
| 16 | 9/5/2023 | Sveen, Andrew | 0.5 | Develop summary of key Plan issues re: Debtors and UCC negotiations. |
| 16 | 9/5/2023 | Gray, Michael | 0.4 | Revise analysis of the waterfall recoveries in order to assist with Plan term sheet. |
| 16 | 9/6/2023 | Diaz, Matthew | 1.3 | Attend meeting with Jefferies (M. O'Hara, R. Hamilton, T. Shea, D. Homrich, L. Hultgren, and S. Carri) to discuss the latest iteration of the waterfall recovery analysis. |
| 16 | 9/6/2023 | Diaz, Matthew | 2.2 | Review the updated recovery analysis scenarios. |
| 16 | 9/6/2023 | Dawson, Maxwell | 2.2 | Continue to prepare analysis re: customer priority impact on recoveries. |
| 16 | 9/6/2023 | Dawson, Maxwell | 1.5 | Revise the waterfall recovery model with updates to scenarios. |
| 16 | 9/6/2023 | Dawson, Maxwell | 2.0 | Prepare analysis re: customer priority impact on recoveries. |
| 16 | 9/6/2023 | Dawson, Maxwell | 0.2 | Participate in call with PH (I. Sasson) re: recovery and priority analysis status. |
| 16 | 9/6/2023 | Gray, Michael | 1.2 | Provide comments on draft customer priority analysis. |
| 16 | 9/6/2023 | Gray, Michael | 0.8 | Assess the changes to the customer priority analysis based on revised inputs prior to meeting with Jefferies. |
| 16 | 9/6/2023 | Gray, Michael | 1.3 | Participate in meeting with Jefferies (M. O'Hara, R. Hamilton, T. Shea, D. Homrich, L. Hultgren, and S. Carri) re: recovery and customer priority analysis. |
| 16 | 9/6/2023 | Gray, Michael | 0.9 | Review waterfall in preparation of Jefferies call. |
| 16 | 9/6/2023 | Gray, Michael | 0.4 | Prepare materials for Jefferies call re: customer priority. |
| 16 | 9/6/2023 | Gray, Michael | 0.7 | Prepare agenda for Jefferies call re: Plan. |
| 16 | 9/6/2023 | Sveen, Andrew | 0.8 | Assess issues re: upcoming meeting with Jefferies on waterfall model. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2023 THROUGH SEPTEMBER 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 9/6/2023 | Sveen, Andrew | 1.2 | Summarize issues in preparation for the upcoming meetings with Debtors. |
| 16 | 9/6/2023 | Sveen, Andrew | 1.0 | Assess the updated scenarios in the waterfall recovery model for Plan revisions. |
| 16 | 9/6/2023 | Simms, Steven | 1.2 | Evaluate recovery analysis scenario drivers. |
| 16 | 9/6/2023 | Gray, Michael | 1.2 | Analyze the updates to the Plan proposals and assumptions based on UCC feedback. |
| 16 | 9/7/2023 | Dawson, Maxwell | 2.8 | Revise analysis re: customer priority impact on recoveries. |
| 16 | 9/7/2023 | Gray, Michael | 0.6 | Review latest coin risk report to understand changes in crypto value re: waterfall analysis. |
| 16 | 9/7/2023 | Diaz, Matthew | 0.5 | Assess further analysis for the recovery waterfall scenarios. |
| 16 | 9/7/2023 | Gray, Michael | 0.3 | Summarize outcomes of latest scenario analysis for waterfall recovery model. |
| 16 | 9/7/2023 | Gray, Michael | 0.6 | Prepare list of issues for discussion re: the Plan analysis. |
| 16 | 9/7/2023 | Simms, Steven | 0.8 | Evaluate revised waterfall model. |
| 16 | 9/8/2023 | Simms, Steven | 0.9 | Review analysis of customer claims and impact on waterfall analysis and scenarios. |
| 16 | 9/8/2023 | Diaz, Matthew | 1.2 | Review the report to the UCC on mediation for Plan negotiation. |
| 16 | 9/8/2023 | Dawson, Maxwell | 1.8 | Prepare analysis re: recovery waterfall for UCC. |
| 16 | 9/8/2023 | Dawson, Maxwell | 1.2 | Continue to refine analysis re: customer priority impact on recoveries. |
| 16 | 9/8/2023 | Dawson, Maxwell | 0.6 | Update presentation re: financial updates and recoveries to UCC. |
| 16 | 9/8/2023 | Dawson, Maxwell | 1.3 | Modify waterfall presentation to UCC for inclusion in data package prior to Debtor meetings. |
| 16 | 9/8/2023 | Gray, Michael | 1.3 | Review comparative Plan term sheet to understand modeling mechanic variances in proposed Plan structure between Debtors and UCC. |
| 16 | 9/8/2023 | Gray, Michael | 0.5 | Participate in discussion with PH (I. Sasson, G. Sasson, and others) re: recovery analysis. |
| 16 | 9/8/2023 | Gray, Michael | 2.3 | Prepare materials for the UCC in advance of in-person meetings re: recovery analysis. |
| 16 | 9/8/2023 | Gray, Michael | 1.3 | Revise materials for the UCC in advance of in-person meetings re: recovery analysis. |
| 16 | 9/8/2023 | Sveen, Andrew | 1.3 | Develop customer property recovery deck for UCC. |
| 16 | 9/8/2023 | Sveen, Andrew | 0.9 | Summarize key findings for presentation to UCC on customer priority. |
| 16 | 9/10/2023 | Bromberg, Brian | 2.8 | Review latest revised waterfall materials. |
| 16 | 9/10/2023 | Dawson, Maxwell | 1.0 | Update waterfall presentation prior to in-person meetings with Debtors. |
| 16 | 9/10/2023 | Gray, Michael | 0.9 | Revise recovery analysis report prior to distribution to UCC. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2023 THROUGH SEPTEMBER 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 9/10/2023 | Simms, Steven | 1.6 | Review and evaluate materials from Debtors for in-person meeting on claims, assets, preferences, and recoveries. |
| 16 | 9/10/2023 | Risler, Franck | 1.8 | Compare the Debtors' assumptions for the digital asset slippage impact assumptions compared to UCC assumptions calculation in the context of the recovery analysis. |
| 16 | 9/11/2023 | Diaz, Matthew | 2.9 | Attend morning session of meeting with UCC, ad hoc committee, and Debtors to negotiate Plan terms. |
| 16 | 9/11/2023 | Diaz, Matthew | 2.9 | Attend afternoon session of meeting with UCC, ad hoc committee, and Debtors to negotiate Plan terms. |
| 16 | 9/11/2023 | Diaz, Matthew | 2.9 | Attend additional afternoon session of meeting with UCC, ad hoc committee, and Debtors to negotiate Plan terms. |
| 16 | 9/11/2023 | Diaz, Matthew | 2.3 | Attend evening session of meeting with UCC, ad hoc committee, and Debtors to negotiate Plan terms. |
| 16 | 9/11/2023 | Bromberg, Brian | 2.9 | Attend morning session of in-person Plan negotiations meeting with Debtors, UCC, and ad hoc committee. |
| 16 | 9/11/2023 | Bromberg, Brian | 2.9 | Attend afternoon session of in-person Plan negotiations meeting with Debtors, UCC, and ad hoc committee. |
| 16 | 9/11/2023 | Bromberg, Brian | 2.9 | Attend additional afternoon session of in-person Plan negotiations meeting with Debtors, UCC, and ad hoc committee. |
| 16 | 9/11/2023 | Bromberg, Brian | 1.3 | Partially attend evening session of in-person Plan negotiations meeting with Debtors, UCC, and ad hoc committee. |
| 16 | 9/11/2023 | Simms, Steven | 2.9 | Attend morning session of meeting with Debtors and UCC on claims and claims portal update, estate assets, preferences, digital assets, and Plan proposals. |
| 16 | 9/11/2023 | Simms, Steven | 2.9 | Attend afternoon session of meeting with Debtors and UCC on claims and claims portal update, estate assets, preferences, digital assets, and Plan proposals. |
| 16 | 9/11/2023 | Simms, Steven | 2.9 | Attend additional afternoon session of meeting with Debtors and UCC on claims and claims portal update, estate assets, preferences, digital assets, and Plan proposals. |
| 16 | 9/11/2023 | Simms, Steven | 0.5 | Partially attend evening session of meeting with Debtors and UCC on claims and claims portal update, estate assets, preferences, digital assets, and Plan proposals. |
| 16 | 9/11/2023 | Dawson, Maxwell | 1.1 | Prepare bridge of assumptions in latest waterfall analysis. |
| 16 | 9/11/2023 | Dawson, Maxwell | 0.8 | Review Debtors' Plan recovery presentation to assess impact on recoveries. |
| 16 | 9/11/2023 | Dawson, Maxwell | 1.8 | Reconcile findings from Debtors' waterfall analysis to the latest UCC presentation. |
| 16 | 9/11/2023 | Gray, Michael | 0.4 | Review comparative analysis outlining variances from UCC and Debtors' recovery analysis assumptions. |
| 16 | 9/11/2023 | Gray, Michael | 0.7 | Review Plan materials provided by A&M re: stakeholder meeting update. |
| 16 | 9/11/2023 | Gray, Michael | 1.5 | Review revised recovery analysis materials provided by A&M to understand changes in assumptions and recoveries. |
| 16 | 9/11/2023 | Sveen, Andrew | 0.4 | Summarize key filings from Debtors including Plan presentation for stakeholders. |
| 16 | 9/11/2023 | Simms, Steven | 1.2 | Analyze report from Debtors on assets, liabilities, claims, and recoveries related to Plan prior to meeting with Company and creditors. |
| 16 | 9/12/2023 | Diaz, Matthew | 2.9 | Attend morning session of meeting with the UCC, ad hoc committee and the Debtors on Plan negotiations. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2023 THROUGH SEPTEMBER 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 9/12/2023 | Diaz, Matthew | 0.9 | Review the latest draft of the recovery analysis. |
| 16 | 9/12/2023 | Diaz, Matthew | 2.9 | Attend afternoon session of meeting with the UCC, ad hoc committee and the Debtors on Plan negotiations. |
| 16 | 9/12/2023 | Diaz, Matthew | 1.2 | Attend additional afternoon session of meeting with the UCC, ad hoc committee and the Debtors on Plan negotiations. |
| 16 | 9/12/2023 | Bromberg, Brian | 2.9 | Attend morning session of in-person plan meeting with Debtors and ad hoc committee. |
| 16 | 9/12/2023 | Bromberg, Brian | 2.9 | Attend afternoon session of in-person plan meeting with Debtors and ad hoc committee. |
| 16 | 9/12/2023 | Bromberg, Brian | 0.2 | Partially attend additional afternoon session of in-person plan meeting with Debtors and ad hoc committee. |
| 16 | 9/12/2023 | Bromberg, Brian | 0.9 | Review Plan structure issues. |
| 16 | 9/12/2023 | Bromberg, Brian | 1.2 | Review prior waterfall analysis. |
| 16 | 9/12/2023 | Dawson, Maxwell | 0.6 | Analyze estimated liquidation costs of crypto assets re: recovery analysis. |
| 16 | 9/12/2023 | Dawson, Maxwell | 2.3 | Model additional scenario in waterfall re: Plan discussions. |
| 16 | 9/12/2023 | Dawson, Maxwell | 0.7 | Perform stress test on updated waterfall model re: additional scenarios. |
| 16 | 9/12/2023 | Dawson, Maxwell | 0.2 | Analyze customer priority considerations in waterfall. |
| 16 | 9/12/2023 | Gray, Michael | 1.1 | Review updates to waterfall recovery analysis re: revised proposed Plan structure mechanics. |
| 16 | 9/12/2023 | Gray, Michael | 0.7 | Review crypto valuation analysis for pricing as of certain time period re: recovery analysis. |
| 16 | 9/12/2023 | Gray, Michael | 0.8 | Compare crypto valuation to Debtors' analysis re: total value and liquidation discounts. |
| 16 | 9/12/2023 | Simms, Steven | 0.7 | Evaluate waterfall analysis scenarios. |
| 16 | 9/12/2023 | Simms, Steven | 2.9 | Attend morning session of meeting with Debtors and UCC on exclusivity, Plan allocation analysis, governance, coin monetization strategy and related items. |
| 16 | 9/12/2023 | Simms, Steven | 2.9 | Attend afternoon session of meeting with Debtors and UCC on exclusivity, Plan allocation analysis, governance, coin monetization strategy and related items. |
| 16 | 9/12/2023 | Simms, Steven | 0.8 | Partially attend additional afternoon session of meeting with Debtors and UCC on exclusivity, Plan allocation analysis, governance, coin monetization strategy and related items. |
| 16 | 9/12/2023 | Simms, Steven | 0.4 | Prepare correspondence with creditor on recovery analysis. |
| 16 | 9/13/2023 | Diaz, Matthew | 1.4 | Review the updated recovery analysis. |
| 16 | 9/13/2023 | Bromberg, Brian | 1.4 | Review Debtors' analysis on recoveries. |
| 16 | 9/13/2023 | Bromberg, Brian | 1.2 | Review customer priority issues. |
| 16 | 9/13/2023 | Bromberg, Brian | 1.3 | Review prior waterfall analysis. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2023 THROUGH SEPTEMBER 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 9/13/2023 | Bromberg, Brian | 1.6 | Prepare diligence list on recovery analysis. |
| 16 | 9/13/2023 | Bromberg, Brian | 2.2 | Review latest waterfall analysis. |
| 16 | 9/13/2023 | Dawson, Maxwell | 1.2 | Prepare analysis re: waterfall model and recoveries. |
| 16 | 9/13/2023 | Dawson, Maxwell | 1.5 | Prepare questions list from Debtors' latest published recovery materials. |
| 16 | 9/13/2023 | Gray, Michael | 1.0 | Assess the issues with the Plan analysis based on previous discussions with Debtors. |
| 16 | 9/13/2023 | Gray, Michael | 0.7 | Prepare follow-up diligence questions for A&M re: revised recovery analysis. |
| 16 | 9/13/2023 | Sveen, Andrew | 0.4 | Summarize key Plan issues based on the prior discussions with Debtors and ad hoc committee. |
| 16 | 9/13/2023 | Simms, Steven | 0.6 | Evaluate items related to customer property issues and impact on waterfall. |
| 16 | 9/13/2023 | Simms, Steven | 0.7 | Evaluate asset allocation assumptions in waterfall. |
| 16 | 9/14/2023 | Risler, Franck | 0.4 | Assess summary prepared by PH on the key takeaways and outstanding Plan issues from the Debtors, UCC, and ad hoc committee meeting. |
| 16 | 9/14/2023 | Diaz, Matthew | 0.9 | Review the updated assumptions in the Plan waterfall model. |
| 16 | 9/14/2023 | Bromberg, Brian | 0.3 | Review latest draft of waterfall model. |
| 16 | 9/14/2023 | Bromberg, Brian | 0.7 | Review prior waterfall analysis. |
| 16 | 9/14/2023 | Bromberg, Brian | 0.7 | Discuss waterfall with Rothschild (L. Munoz, S. Shnayder, and C. Delos). |
| 16 | 9/14/2023 | Dawson, Maxwell | 2.8 | Prepare analysis re: customer priority scenario benchmarks. |
| 16 | 9/14/2023 | Dawson, Maxwell | 1.4 | Prepare slide deck for UCC re: customer priority benchmarks. |
| 16 | 9/14/2023 | Dawson, Maxwell | 0.5 | Revise the waterfall model assumptions and inputs in order to determine scenario outputs for presentation. |
| 16 | 9/14/2023 | Dawson, Maxwell | 0.3 | Assess feasibility of modeling a certain waterfall scenario. |
| 16 | 9/14/2023 | Gray, Michael | 0.5 | Review waterfall scenarios in advance of discussion with Rothschild. |
| 16 | 9/14/2023 | Gray, Michael | 1.9 | Provide comments on draft UCC report re: recovery analysis and customer priority. |
| 16 | 9/14/2023 | Gray, Michael | 0.7 | Participate in call with Rothschild (L. Munoz, S. Shnayder, and C. Delos) re: waterfall model scenarios. |
| 16 | 9/14/2023 | Gray, Michael | 1.1 | Revise draft UCC report re: recovery analysis and customer priority. |
| 16 | 9/14/2023 | Gray, Michael | 1.6 | Review draft UCC report re: recovery analysis and customer priority. |
| 16 | 9/14/2023 | Simms, Steven | 0.7 | Prepare correspondence with ad hoc committee advisor on governance and other Plan items. |
| 16 | 9/15/2023 | Dawson, Maxwell | 1.0 | Prepare presentation for call with PH re: customer priority. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2023 THROUGH SEPTEMBER 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 9/15/2023 | Dawson, Maxwell | 0.6 | Participate in call with PH (I. Sasson, G. Sasson, K. Pasquale, and L. Koch) re: customer priority and waterfall. |
| 16 | 9/15/2023 | Dawson, Maxwell | 0.9 | Finalize draft of waterfall and customer priority slides for UCC. |
| 16 | 9/15/2023 | Dawson, Maxwell | 0.2 | Reconcile variances in customer priority analysis. |
| 16 | 9/15/2023 | Gray, Michael | 0.7 | Review report re: customer priority. |
| 16 | 9/15/2023 | Gray, Michael | 1.1 | Evaluate implied customer priority under certain Plan structure scenarios. |
| 16 | 9/15/2023 | Gray, Michael | 0.6 | Review Board of Directors comparative summary provided by PH re: post-emergence governance corporate structure. |
| 16 | 9/15/2023 | Gray, Michael | 0.5 | Revise customer priority analysis. |
| 16 | 9/15/2023 | Gray, Michael | 0.9 | Review updates to draft UCC report re: customer priority analysis. |
| 16 | 9/15/2023 | Gray, Michael | 0.6 | Participate in discussion with PH (I. Sasson, G. Sasson, K. Pasquale, and L. Koch) re: customer priority settlement and waterfall. |
| 16 | 9/18/2023 | Diaz, Matthew | 0.6 | Review post-governance proposed corporate structure analysis. |
| 16 | 9/18/2023 | Diaz, Matthew | 1.6 | Comment on the updated waterfall recovery analysis. |
| 16 | 9/18/2023 | Bromberg, Brian | 1.0 | Participate in call re: waterfall with A&M (S. Coverick and C. Sullivan). |
| 16 | 9/18/2023 | Bromberg, Brian | 0.9 | Review potential analysis for customer priority. |
| 16 | 9/18/2023 | Bromberg, Brian | 0.6 | Review waterfall model comparison to Debtors' model. |
| 16 | 9/18/2023 | Bromberg, Brian | 2.0 | Review waterfall model comparison to Debtors' model. |
| 16 | 9/18/2023 | Gray, Michael | 1.0 | Participate in discussion with A&M (S. Coverick and C. Sullivan) re: waterfall analysis. |
| 16 | 9/18/2023 | Bromberg, Brian | 0.6 | Review questions list for Debtors re: waterfall recovery model assumptions. |
| 16 | 9/18/2023 | Dawson, Maxwell | 1.0 | Assess the comparison of waterfall model assumptions for FTI and Debtors' waterfalls. |
| 16 | 9/18/2023 | Dawson, Maxwell | 0.7 | Continue to prepare task list of post-effective governance issues. |
| 16 | 9/18/2023 | Dawson, Maxwell | 1.2 | Analyze waterfall model provided by A&M. |
| 16 | 9/18/2023 | Dawson, Maxwell | 0.9 | Prepare task list of post-effective governance issues. |
| 16 | 9/18/2023 | Dawson, Maxwell | 0.3 | Finalize task list of post-effective governance issues prior to sharing with PH. |
| 16 | 9/18/2023 | Gray, Michael | 2.1 | Prepare summary of proposed post-effective corporate governance structure. |
| 16 | 9/18/2023 | Gray, Michael | 0.9 | Evaluate coin valuation analysis to understand by token value after expected liquidation costs to evaluate variances from previous values re: recovery analysis. |
| 16 | 9/18/2023 | Gray, Michael | 0.9 | Revise summary of proposed post-effective corporate governance structure. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2023 THROUGH SEPTEMBER 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 9/18/2023 | Gray, Michael | 0.5 | Revise the Plan recovery analysis. |
| 16 | 9/18/2023 | Simms, Steven | 0.6 | Prepare correspondence to PH related to the Plan negotiations and terms. |
| 16 | 9/18/2023 | Sveen, Andrew | 0.9 | Summarize UCC and Debtors' Plan considerations and other issues. |
| 16 | 9/18/2023 | Simms, Steven | 1.1 | Evaluate waterfall items and impact on creditors. |
| 16 | 9/18/2023 | Gray, Michael | 1.0 | Assess the UCC terms for Plan based on the latest creditor recoveries analyses. |
| 16 | 9/19/2023 | Simms, Steven | 0.6 | Analyze impact of asset value changes on recoveries for Plan scenarios. |
| 16 | 9/19/2023 | Risler, Franck | 0.4 | Assess Plan recovery analysis support provided by Debtors with focus on claims, digital token and investment assets. |
| 16 | 9/19/2023 | Diaz, Matthew | 0.9 | Review the updated assumptions to the waterfall recovery analysis. |
| 16 | 9/19/2023 | Diaz, Matthew | 1.6 | Review the Debtors' Plan terms. |
| 16 | 9/19/2023 | Bromberg, Brian | 2.4 | Review condensed waterfall analysis and model. |
| 16 | 9/19/2023 | Bromberg, Brian | 0.5 | Prepare notes for discussion on waterfall. |
| 16 | 9/19/2023 | Bromberg, Brian | 0.7 | Review Plan governance slides. |
| 16 | 9/19/2023 | Bromberg, Brian | 0.3 | Review open issues on post-effective corporate governance structure. |
| 16 | 9/19/2023 | Bromberg, Brian | 1.2 | Review customer priority scenarios for Plan analysis. |
| 16 | 9/19/2023 | Bromberg, Brian | 0.6 | Discuss waterfall scenarios with Rothschild (S. Shnayder, S. Crotty and L. Munoz). |
| 16 | 9/19/2023 | Bromberg, Brian | 0.2 | Summarize key outcomes of updated waterfall recovery analysis for discussions with PH. |
| 16 | 9/19/2023 | Dawson, Maxwell | 1.6 | Prepare waterfall model for latest assumptions. |
| 16 | 9/19/2023 | Dawson, Maxwell | 0.7 | Analyze token valuations in waterfall to update for latest assumptions. |
| 16 | 9/19/2023 | Dawson, Maxwell | 0.7 | Prepare waterfall model and associated assumptions table in order to compare to ad hoc committee analysis. |
| 16 | 9/19/2023 | Dawson, Maxwell | 1.7 | Review updates to waterfall model re: filed claims. |
| 16 | 9/19/2023 | Dawson, Maxwell | 0.3 | Update post-effective Plan task list for comments from PH. |
| 16 | 9/19/2023 | Dawson, Maxwell | 0.7 | Prepare supplemental waterfall updates re: cash balances. |
| 16 | 9/19/2023 | Gray, Michael | 0.6 | Prepare intercompany analysis on original and revised figures re: recovery analysis. |
| 16 | 9/19/2023 | Gray, Michael | 0.5 | Update assumption in recovery waterfall analysis. |
| 16 | 9/19/2023 | Gray, Michael | 1.3 | Review assumptions in historical and current recovery analysis to understand changes. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2023 THROUGH SEPTEMBER 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 9/19/2023 | Gray, Michael | 0.6 | Review impacts to recoveries under certain assumption adjustments in the recovery model provided by A&M. |
| 16 | 9/19/2023 | Gray, Michael | 1.4 | Perform detailed review of Debtors' general unsecured claims estimates to understand composition of claims pool and split between the various pools re: recovery analysis. |
| 16 | 9/19/2023 | Gray, Michael | 0.5 | Revise the liquidation assumptions in waterfall analysis based on valuations of digital holdings. |
| 16 | 9/19/2023 | Gray, Michael | 0.4 | Prepare report for distribution to Rothschild re: recovery analysis. |
| 16 | 9/19/2023 | Gray, Michael | 0.6 | Participate in discussion with Rothschild (S. Shnayder, S. Crotty and L. Munoz) re: waterfall analysis. |
| 16 | 9/19/2023 | Gray, Michael | 0.7 | Analyze implied customer priority under a certain Plan structure and updated assumptions. |
| 16 | 9/19/2023 | Sveen, Andrew | 0.9 | Update recovery model for most recent changes. |
| 16 | 9/19/2023 | Sveen, Andrew | 0.6 | Revise waterfall model for updated cash balances. |
| 16 | 9/19/2023 | Sveen, Andrew | 0.4 | Revise waterfall recovery model for updated crypto pricing inputs. |
| 16 | 9/19/2023 | Bromberg, Brian | 0.4 | Evaluate the Plan term sheet updates based on additional changes. |
| 16 | 9/19/2023 | Langer, Cameron | 2.2 | Update liquidation cost model parameters for the purpose of recovery analysis. |
| 16 | 9/20/2023 | Diaz, Matthew | 1.0 | Review the updated recovery analysis. |
| 16 | 9/20/2023 | Bromberg, Brian | 2.2 | Comment on waterfall analysis model. |
| 16 | 9/20/2023 | Bromberg, Brian | 0.7 | Review presentation on recoveries. |
| 16 | 9/20/2023 | Bromberg, Brian | 1.4 | Compare waterfall model versions for changes in assumptions. |
| 16 | 9/20/2023 | Bromberg, Brian | 0.9 | Discuss waterfall recovery analysis scenarios with Rothschild (S. Shnayder, S. Crotty, and L. Munoz). |
| 16 | 9/20/2023 | Bromberg, Brian | 0.5 | Review recovery input scenarios. |
| 16 | 9/20/2023 | Bromberg, Brian | 0.7 | Review customer priority issues. |
| 16 | 9/20/2023 | Bromberg, Brian | 1.0 | Review waterfall model inputs. |
| 16 | 9/20/2023 | Bromberg, Brian | 0.7 | Revise waterfall recovery scenario analysis. |
| 16 | 9/20/2023 | Dawson, Maxwell | 0.9 | Update customer claim information in waterfall. |
| 16 | 9/20/2023 | Dawson, Maxwell | 2.8 | Prepare further updates to waterfall presentation re: recoveries and priority. |
| 16 | 9/20/2023 | Dawson, Maxwell | 1.1 | Update crypto asset and associated liquidation cost information in waterfall. |
| 16 | 9/20/2023 | Dawson, Maxwell | 2.0 | Update priority mechanism in waterfall model. |
| 16 | 9/20/2023 | Dawson, Maxwell | 1.7 | Analyze impact of priority allocation considerations in waterfall model. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2023 THROUGH SEPTEMBER 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 9/20/2023 | Dawson, Maxwell | 0.8 | Update cash balance information in waterfall. |
| 16 | 9/20/2023 | Dawson, Maxwell | 0.7 | Revise slide deck re: post-effective governance proposal. |
| 16 | 9/20/2023 | Dawson, Maxwell | 1.0 | Review the differences in assumptions between Rothschild and FT waterfall models. |
| 16 | 9/20/2023 | Gray, Michael | 0.9 | Participate in discussion with Rothschild (S. Shnayder, S. Crotty, and L. Munoz) re: waterfall analysis. |
| 16 | 9/20/2023 | Gray, Michael | 1.3 | Review updated assumptions utilized in latest draft recovery analysis under various Plan structure scenarios. |
| 16 | 9/20/2023 | Gray, Michael | 0.7 | Prepare summary of updated assumptions for inclusion in UCC report re: recovery analysis. |
| 16 | 9/20/2023 | Gray, Michael | 0.3 | Review modified post-effective corporate governance report for updates to report structure and disclosures. |
| 16 | 9/20/2023 | Gray, Michael | 0.7 | Review claims valuation matrix to understand customer claims support re: recovery analysis. |
| 16 | 9/20/2023 | Sveen, Andrew | 1.9 | Summarize issues re: Debtors' Plan proposals based on UCC feedback. |
| 16 | 9/20/2023 | Sveen, Andrew | 1.3 | Project administrative costs for input in waterfall recovery model. |
| 16 | 9/20/2023 | Gray, Michael | 1.9 | Continue to revise scenario analysis with updated Plan assumptions. |
| 16 | 9/20/2023 | Simms, Steven | 0.6 | Evaluate proposal related to asset purchase and Plan related issues of same. |
| 16 | 9/20/2023 | Langer, Cameron | 2.6 | Generate updated pricing and liquidation spreadsheet for the purpose of recovery analysis. |
| 16 | 9/21/2023 | Diaz, Matthew | 1.2 | Review the recovery analysis considerations. |
| 16 | 9/21/2023 | Diaz, Matthew | 0.9 | Attend call with PH (I. Sasson, G. Sasson, and K. Pasquale) to discuss waterfall recovery analysis. |
| 16 | 9/21/2023 | Bromberg, Brian | 2.4 | Review recovery analysis deck draft. |
| 16 | 9/21/2023 | Bromberg, Brian | 0.4 | Review cash allocation methodologies in waterfall model. |
| 16 | 9/21/2023 | Bromberg, Brian | 0.6 | Revise latest draft of recovery presentation. |
| 16 | 9/21/2023 | Bromberg, Brian | 2.2 | Review waterfall model assumptions. |
| 16 | 9/21/2023 | Bromberg, Brian | 1.1 | Review waterfall model scenarios structure analysis. |
| 16 | 9/21/2023 | Bromberg, Brian | 1.4 | Review waterfall model input range assumptions. |
| 16 | 9/21/2023 | Bromberg, Brian | 0.5 | Review investments assumptions for waterfall recovery model. |
| 16 | 9/21/2023 | Bromberg, Brian | 0.9 | Discuss waterfall with PH (G. Sasson, I. Sasson, and K. Pasquale). |
| 16 | 9/21/2023 | Dawson, Maxwell | 2.2 | Update waterfall model based on prior discussion with PH re: priority scenarios. |
| 16 | 9/21/2023 | Dawson, Maxwell | 2.0 | Review analysis re: reconciliation of Debtors' waterfall analysis. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2023 THROUGH SEPTEMBER 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 9/21/2023 | Dawson, Maxwell | 2.9 | Continue to prepare analysis re: recoveries under customer priority scenarios. |
| 16 | 9/21/2023 | Dawson, Maxwell | 2.7 | Prepare analysis re: recoveries under customer priority scenarios. |
| 16 | 9/21/2023 | Dawson, Maxwell | 2.4 | Prepare slide deck re: recoveries under customer priority scenarios. |
| 16 | 9/21/2023 | Dawson, Maxwell | 1.0 | Continue to revise the waterfall recovery model assumptions based on PH inputs. |
| 16 | 9/21/2023 | Gray, Michael | 0.8 | Review calculation of customer shortfall claim and related build-up summary. |
| 16 | 9/21/2023 | Gray, Michael | 2.1 | Provide comments on draft UCC report re: recovery analysis and customer priority. |
| 16 | 9/21/2023 | Gray, Michael | 0.8 | Review recovery analysis and related report provided by A&M in connection with preparing recovery and customer property analysis based on Debtors' assumptions. |
| 16 | 9/21/2023 | Gray, Michael | 1.2 | Evaluate implied customer priority under certain Plan structure scenarios using Debtors' assumptions. |
| 16 | 9/21/2023 | Gray, Michael | 0.6 | Review analysis of cash and expense allocation for Debtors' assumptions under a Silo Plan structure. |
| 16 | 9/21/2023 | Gray, Michael | 2.3 | Review draft UCC report re: recovery analysis and customer priority. |
| 16 | 9/21/2023 | Gray, Michael | 2.4 | Prepare recovery and customer property analysis based on Debtors' assumptions. |
| 16 | 9/21/2023 | Gray, Michael | 0.7 | Prepare summary of balance sheet in a pool Plan structure using Debtors' assumptions. |
| 16 | 9/21/2023 | Gray, Michael | 1.0 | Supplement recovery analysis model with revised customer priority assumptions. |
| 16 | 9/21/2023 | Sveen, Andrew | 1.4 | Revise the waterfall recovery model inputs. |
| 16 | 9/21/2023 | Sveen, Andrew | 0.7 | Update waterfall recovery model. |
| 16 | 9/21/2023 | Sveen, Andrew | 0.5 | Revise waterfall for inputs for administrative claims. |
| 16 | 9/21/2023 | Simms, Steven | 0.6 | Prepare correspondence to UCC on corporate governance issues for Plan. |
| 16 | 9/22/2023 | Simms, Steven | 0.9 | Evaluate items related to customer litigation and impact on waterfall. |
| 16 | 9/22/2023 | Diaz, Matthew | 1.4 | Perform detailed review of the Debtors' proposed Plan and variances to our Plan. |
| 16 | 9/22/2023 | Bromberg, Brian | 2.2 | Review waterfall model. |
| 16 | 9/22/2023 | Bromberg, Brian | 2.5 | Review recovery deck draft. |
| 16 | 9/22/2023 | Bromberg, Brian | 1.4 | Review presentation issues on waterfall. |
| 16 | 9/22/2023 | Dawson, Maxwell | 2.9 | Revise waterfall model to reflect additional input scenarios. |
| 16 | 9/22/2023 | Dawson, Maxwell | 2.8 | Prepare live version of model re: Debtors' waterfall analysis. |
| 16 | 9/22/2023 | Dawson, Maxwell | 1.8 | Prepare additional requested scenarios in waterfall model re: fluctuations in asset value. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2023 THROUGH SEPTEMBER 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 9/22/2023 | Dawson, Maxwell | 1.4 | Provide comments on integration of claims information into waterfall. |
| 16 | 9/22/2023 | Dawson, Maxwell | 1.7 | Revise customer priority settlement slides re: latest waterfall updates. |
| 16 | 9/22/2023 | Gray, Michael | 0.5 | Comment on draft recovery analysis under FTI low and high case assumptions. |
| 16 | 9/22/2023 | Gray, Michael | 1.1 | Review summary of illustrative recovery analysis under various Plan structures to ensure accurate Plan structure mechanics. |
| 16 | 9/22/2023 | Gray, Michael | 0.6 | Review equivalent customer priority percentage summary to understand range of priority under various Plan structures and assumptions. |
| 16 | 9/22/2023 | Gray, Michael | 0.6 | Revise summary of recovery analysis under various Plan structures under Debtors' assumptions. |
| 16 | 9/22/2023 | Gray, Michael | 1.3 | Review recovery and customer property analysis using Debtors' assumptions for accuracy of representations and assumptions. |
| 16 | 9/22/2023 | Gray, Michael | 2.3 | Provide comments on revised UCC report re: recovery analysis and customer priority. |
| 16 | 9/22/2023 | Gray, Michael | 0.7 | Update summary of assumptions to account for latest updates re: recovery analysis. |
| 16 | 9/22/2023 | Gray, Michael | 0.5 | Review balance sheet analysis comparing Debtors' and UCC's recovery analysis assumptions. |
| 16 | 9/22/2023 | Gray, Michael | 0.4 | Evaluate variances in crypto value assumptions between Debtors and UCC recovery analysis. |
| 16 | 9/22/2023 | Gray, Michael | 0.4 | Review build-up to intercompany figures included in recovery analysis. |
| 16 | 9/22/2023 | Gray, Michael | 0.7 | Review implied customer priority for certain Plan structures using Debtors' assumptions. |
| 16 | 9/23/2023 | Bromberg, Brian | 0.9 | Finalize waterfall model presentation. |
| 16 | 9/23/2023 | Bromberg, Brian | 2.5 | Review customer priority issues. |
| 16 | 9/23/2023 | Bromberg, Brian | 2.9 | Review recovery deck draft. |
| 16 | 9/23/2023 | Bromberg, Brian | 0.9 | Review waterfall model comparison. |
| 16 | 9/23/2023 | Dawson, Maxwell | 2.0 | Prepare sensitivity analysis re: certain claim and priority figures in waterfall. |
| 16 | 9/23/2023 | Dawson, Maxwell | 1.0 | Calculate equivalency levels between certain recovery scenarios. |
| 16 | 9/23/2023 | Dawson, Maxwell | 2.7 | Analyze waterfall model functionality re: key assumptions. |
| 16 | 9/23/2023 | Dawson, Maxwell | 1.9 | Reconcile variances between UCC and Debtor waterfall modeling approaches. |
| 16 | 9/23/2023 | Dawson, Maxwell | 2.8 | Optimize calculations in waterfall model to ensure dynamic functionality. |
| 16 | 9/23/2023 | Dawson, Maxwell | 1.7 | Revise slide deck for UCC re: customer priority settlement. |
| 16 | 9/23/2023 | Gray, Michael | 0.8 | Prepare summary of balance sheet in a Silo Plan structure using Debtors' assumptions. |
| 16 | 9/23/2023 | Gray, Michael | 1.3 | Review revised recovery analysis and related draft UCC report re: customer priority. |

EXHIBIT C
FTX TRADING LTD., ET AL. - CASE NO. 22-11068
DETAIL OF TIME ENTRIES
FOR THE PERIOD SEPTEMBER 1, 2023 THROUGH SEPTEMBER 30, 2023

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 9/23/2023 | Gray, Michael | 0.6 | Review Debtors' Plan recovery analysis support to understand composition of certain balance sheet value assumptions. |
| 16 | 9/23/2023 | Gray, Michael | 0.8 | Revise draft UCC report re: recovery and customer priority analysis for changes in certain Plan structure assumptions. |
| 16 | 9/23/2023 | Gray, Michael | 2.1 | Provide comments on revised recovery analysis and related UCC report re: customer priority. |
| 16 | 9/23/2023 | Gray, Michael | 0.7 | Evaluate impact to equivalent customer priority percentage based on changes in various balance sheet assumption. |
| 16 | 9/24/2023 | Diaz, Matthew | 2.9 | Perform additional review of updated recovery analysis. |
| 16 | 9/24/2023 | Diaz, Matthew | 2.4 | Assess the Debtors' recovery analysis. |
| 16 | 9/24/2023 | Diaz, Matthew | 1.0 | Attend call with PH (I. Sasson and G. Sasson) to discuss the recovery analysis. |
| 16 | 9/24/2023 | Bromberg, Brian | 1.0 | Continue to review waterfall model. |
| 16 | 9/24/2023 | Bromberg, Brian | 1.0 | Discuss recovery analysis presentation with PH (I. Sasson and G. Sasson). |
| 16 | 9/24/2023 | Bromberg, Brian | 0.9 | Review revised version of the waterfall model. |
| 16 | 9/24/2023 | Bromberg, Brian | 1.0 | Review presentation on proposed Plan structures and related recoveries. |
| 16 | 9/24/2023 | Bromberg, Brian | 0.9 | Review condensed waterfall analysis and model. |
| 16 | 9/24/2023 | Bromberg, Brian | 2.5 | Review recovery deck draft. |
| 16 | 9/24/2023 | Dawson, Maxwell | 1.1 | Finalize draft of presentation re: customer priority prior to sharing with PH. |
| 16 | 9/24/2023 | Dawson, Maxwell | 1.9 | Derive explicit approach to scenario equivalency calculations based on latest waterfall inputs. |
| 16 | 9/24/2023 | Dawson, Maxwell | 2.0 | Update cash allocation methodology in waterfall to conform to consolidation structure. |
| 16 | 9/24/2023 | Dawson, Maxwell | 2.7 | Refine calculation of certain scenario equivalency levels re: customer priority. |
| 16 | 9/24/2023 | Dawson, Maxwell | 1.0 | Continue to update cash allocation methodology in waterfall to conform to consolidation structure. |
| 16 | 9/24/2023 | Gray, Michael | 1.0 | Continue to prepare report on customer priority and recovery analysis. |
| 16 | 9/24/2023 | Gray, Michael | 1.0 | Revise the customer priority and recovery analysis deck. |
| 16 | 9/24/2023 | Gray, Michael | 0.5 | Review impact to creditor recoveries and customer priority for re-allocation of certain assets to Silos. |
| 16 | 9/24/2023 | Gray, Michael | 0.4 | Review latest UCC report re: customer priority and recovery analysis in advance of discussion with PH. |
| 16 | 9/25/2023 | Bromberg, Brian | 0.3 | Review corporate governance slides. |
| 16 | 9/25/2023 | Bromberg, Brian | 1.8 | Review new appendix in presentation on corporate governance considerations. |
| 16 | 9/25/2023 | Bromberg, Brian | 2.3 | Continue to assess the revised waterfall presentation. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2023 THROUGH SEPTEMBER 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 9/25/2023 | Bromberg, Brian | 0.8 | Revise recovery analysis presentation. |
| 16 | 9/25/2023 | Bromberg, Brian | 1.5 | Review the waterfall recovery models. |
| 16 | 9/25/2023 | Dawson, Maxwell | 1.2 | Analyze waterfall information provided by A&M to assess non-professional disclosures. |
| 16 | 9/25/2023 | Dawson, Maxwell | 0.5 | Model additional revisions to cash allocation method in waterfall. |
| 16 | 9/25/2023 | Dawson, Maxwell | 0.9 | Evaluate treatment of certain waived claims in connection with waterfall analysis. |
| 16 | 9/25/2023 | Dawson, Maxwell | 2.8 | Prepare slides re: buildup of waterfall assumptions. |
| 16 | 9/25/2023 | Dawson, Maxwell | 0.3 | Finalize post-effective governance structure presentation for UCC. |
| 16 | 9/25/2023 | Dawson, Maxwell | 1.1 | Provide comments on buildup of waterfall assumptions. |
| 16 | 9/25/2023 | Gray, Michael | 0.6 | Evaluate impact to equivalent customer priority percentage based on changes in various balance sheet assumptions. |
| 16 | 9/25/2023 | Gray, Michael | 0.8 | Prepare detailed summary of build-up to residual separate subsidiary value used in Debtors' base case assumptions re: recovery analysis. |
| 16 | 9/25/2023 | Gray, Michael | 0.9 | Prepare detailed summary of build-up to crypto asset value used in UCC base case assumptions re: recovery analysis. |
| 16 | 9/25/2023 | Gray, Michael | 0.7 | Prepare detailed summary of build-up to additional Alameda loan claim value used in UCC base case assumptions re: recovery analysis. |
| 16 | 9/25/2023 | Gray, Michael | 0.6 | Review updated cash build-up analysis for Silo Plan structure to incorporate certain stablecoin conversions. |
| 16 | 9/25/2023 | Gray, Michael | 0.5 | Review detailed summary of build-up to general unsecured claim value used in UCC base case assumptions re: recovery analysis. |
| 16 | 9/25/2023 | Gray, Michael | 0.5 | Review detailed summary of build-up to customer claim value used in UCC base case assumptions re: recovery analysis. |
| 16 | 9/25/2023 | Gray, Michael | 0.4 | Review detailed summary of build-up to customer shortfall claim value used in UCC base case assumptions re: recovery analysis. |
| 16 | 9/25/2023 | Gray, Michael | 0.6 | Prepare detailed summary of build-up to additional non-crypto asset value used in UCC base case assumptions re: recovery analysis. |
| 16 | 9/25/2023 | Gray, Michael | 0.4 | Review revised version of UCC report re: post-effective corporate governance structure. |
| 16 | 9/25/2023 | Gray, Michael | 0.7 | Prepare detailed summary of build-up to residual separate subsidiary value used in UCC base case assumptions re: recovery analysis. |
| 16 | 9/25/2023 | Sveen, Andrew | 2.5 | Analyze assumptions for the latest recovery model. |
| 16 | 9/25/2023 | Sveen, Andrew | 0.9 | Prepare schedule of assumptions for recovery model. |
| 16 | 9/26/2023 | Bromberg, Brian | 1.3 | Review Debtors' waterfall recovery model. |
| 16 | 9/26/2023 | Bromberg, Brian | 2.2 | Review recovery presentation. |
| 16 | 9/26/2023 | Bromberg, Brian | 1.0 | Review recovery modeling. |
| 16 | 9/26/2023 | Bromberg, Brian | 1.8 | Review Debtors' recovery data in comparison to FTI recovery model data assumptions. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2023 THROUGH SEPTEMBER 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 9/26/2023 | Dawson, Maxwell | 2.7 | Revise recovery analysis slides in response to structural comments. |
| 16 | 9/26/2023 | Dawson, Maxwell | 0.9 | Analyze preliminary options for assessing customer priority in waterfall. |
| 16 | 9/26/2023 | Dawson, Maxwell | 2.0 | Prepare buildup of UCC and Debtors' assumptions in waterfall re: customer claims. |
| 16 | 9/26/2023 | Dawson, Maxwell | 1.8 | Prepare bridge to Debtors' recovery assumptions re: crypto assets. |
| 16 | 9/26/2023 | Dawson, Maxwell | 2.8 | Prepare reconciliation re: key assumptions in Debtors' waterfall model. |
| 16 | 9/26/2023 | Dawson, Maxwell | 2.4 | Prepare analysis re: cash flows and balances in waterfall model. |
| 16 | 9/26/2023 | Gray, Michael | 1.2 | Review variances in build-up to crypto asset figures used in Debtors' and UCC base case assumptions re: recovery analysis. |
| 16 | 9/26/2023 | Gray, Michael | 0.4 | Review Debtors' crypto value assumptions and compare to related coin report re: recovery analysis. |
| 16 | 9/26/2023 | Gray, Michael | 0.7 | Prepare questions list for A&M re: recovery analysis. |
| 16 | 9/26/2023 | Gray, Michael | 1.6 | Revisit separate subsidiary analysis and assumptions to evaluate allocation of value by Silo. |
| 16 | 9/26/2023 | Gray, Michael | 1.1 | Revise UCC base case assumption in a Silo Plan structure re: pro forma cash balances. |
| 16 | 9/26/2023 | Gray, Michael | 0.4 | Review intercompany information to incorporate into waterfall recovery model. |
| 16 | 9/26/2023 | Gray, Michael | 0.8 | Review variances in build-up to customer claims figures used in Debtors' and UCC base case assumptions re: recovery analysis. |
| 16 | 9/26/2023 | Gray, Michael | 0.4 | Provide comments on draft summary of administrative cost assumptions utilized in recovery analysis. |
| 16 | 9/26/2023 | Gray, Michael | 1.6 | Review Debtors' presentation on waterfall analysis to understand build-up to certain balance sheet items. |
| 16 | 9/26/2023 | Gray, Michael | 0.9 | Evaluate Debtors' recovery model to understand build up to pro forma cash balances. |
| 16 | 9/26/2023 | Gray, Michael | 0.3 | Review filed Plan re: intercompany treatment justification. |
| 16 | 9/26/2023 | Gray, Michael | 1.6 | Revise UCC base case assumption in a pool Plan structure re: pro forma cash balances. |
| 16 | 9/26/2023 | Sveen, Andrew | 0.6 | Summarize issues re: proposals for Plan and related recoveries. |
| 16 | 9/26/2023 | Gray, Michael | 0.6 | Continue to evaluate the assumptions for the UCC Plan in recovery analysis. |
| 16 | 9/26/2023 | Simms, Steven | 1.1 | Evaluate customer priority waterfall items. |
| 16 | 9/26/2023 | Bromberg, Brian | 0.6 | Make additions to list of issues related to Plan term sheet for negotiations. |
| 16 | 9/27/2023 | Simms, Steven | 0.8 | Evaluate customer allocation items for Plan recoveries. |
| 16 | 9/27/2023 | Risler, Franck | 0.4 | Assess FTX securities law grid scenarios for recovery token prepared by PH in the context of Plan. |
| 16 | 9/27/2023 | Diaz, Matthew | 2.9 | Perform detailed review of the presentation to the UCC on the recovery analysis. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2023 THROUGH SEPTEMBER 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 9/27/2023 | Bromberg, Brian | 2.9 | Review crypto asset assumptions and modeling for recovery analysis. |
| 16 | 9/27/2023 | Bromberg, Brian | 2.6 | Review the updated draft of the recovery presentation. |
| 16 | 9/27/2023 | Bromberg, Brian | 1.2 | Analyze the Debtors' model for recoveries. |
| 16 | 9/27/2023 | Bromberg, Brian | 1.4 | Finalize draft of recovery framework presentation. |
| 16 | 9/27/2023 | Bromberg, Brian | 2.2 | Review customer priority issues. |
| 16 | 9/27/2023 | Dawson, Maxwell | 2.5 | Prepare additional reconciliations re: key assumptions in Debtors' waterfall. |
| 16 | 9/27/2023 | Dawson, Maxwell | 1.9 | Analyze treatment of liquidated coins in Debtors' waterfall analysis. |
| 16 | 9/27/2023 | Dawson, Maxwell | 2.9 | Update waterfall analysis based on additional input revisions. |
| 16 | 9/27/2023 | Dawson, Maxwell | 1.6 | Prepare supplemental slides in recovery deck to address cash allocation. |
| 16 | 9/27/2023 | Dawson, Maxwell | 1.8 | Prepare further updates to recovery deck for UCC prior to Plan negotiations. |
| 16 | 9/27/2023 | Gray, Michael | 0.8 | Review changes to UCC base case assumptions to understand key drivers. |
| 16 | 9/27/2023 | Gray, Michael | 0.6 | Review customer priority under revised set of UCC assumptions. |
| 16 | 9/27/2023 | Gray, Michael | 1.8 | Review analysis re: updated waterfall assumptions. |
| 16 | 9/27/2023 | Gray, Michael | 0.8 | Review revised draft customer priority and recovery UCC report. |
| 16 | 9/27/2023 | Gray, Michael | 0.9 | Comment on analysis re: customer priority. |
| 16 | 9/27/2023 | Gray, Michael | 0.8 | Review analysis re: comparing crypto assumptions utilized in Debtors and UCC waterfall analysis. |
| 16 | 9/27/2023 | Sveen, Andrew | 2.1 | Summarize UCC issues re: Plan proposals and negotiations with ad hoc committee and Debtors. |
| 16 | 9/27/2023 | Gray, Michael | 2.3 | Assess the UCC Plan terms based on the updated recovery analysis. |
| 16 | 9/27/2023 | Simms, Steven | 1.2 | Review the creditor recoveries outcomes from Plan analysis. |
| 16 | 9/28/2023 | Simms, Steven | 0.4 | Prepare correspondence to UCC on Plan issues. |
| 16 | 9/28/2023 | Diaz, Matthew | 2.4 | Conduct detailed review of the Debtors' waterfall analysis. |
| 16 | 9/28/2023 | Diaz, Matthew | 0.5 | Attend call with PH (I. Sasson) on the waterfall analysis. |
| 16 | 9/28/2023 | Diaz, Matthew | 2.9 | Review report to the UCC on waterfall recovery analysis. |
| 16 | 9/28/2023 | Bromberg, Brian | 2.5 | Review revised recovery analysis. |
| 16 | 9/28/2023 | Bromberg, Brian | 1.4 | Comment on presentation re: creditor recoveries analysis. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2023 THROUGH SEPTEMBER 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 9/28/2023 | Bromberg, Brian | 1.2 | Revise waterfall recoveries presentation. |
| 16 | 9/28/2023 | Bromberg, Brian | 2.1 | Prepare analysis on crypto bridge for recovery analysis. |
| 16 | 9/28/2023 | Bromberg, Brian | 1.9 | Review additional draft of the waterfall analysis deck. |
| 16 | 9/28/2023 | Bromberg, Brian | 2.0 | Continue to revise creditor recoveries presentation. |
| 16 | 9/28/2023 | Dawson, Maxwell | 1.4 | Assess impact of certain cash allocation revisions on customer priority analysis. |
| 16 | 9/28/2023 | Dawson, Maxwell | 1.9 | Prepare analysis re: shortfall claim calculation in waterfall model. |
| 16 | 9/28/2023 | Dawson, Maxwell | 1.0 | Continue to revise slides for UCC regarding recovery and customer priority. |
| 16 | 9/28/2023 | Dawson, Maxwell | 2.2 | Update assumption reconciliations in waterfall presentation. |
| 16 | 9/28/2023 | Dawson, Maxwell | 2.8 | Prepare further analysis re: asset reallocation impact in Debtors' waterfall model. |
| 16 | 9/28/2023 | Dawson, Maxwell | 1.1 | Prepare diligence question list for A&M re: waterfall analysis. |
| 16 | 9/28/2023 | Gray, Michael | 1.8 | Update exhibits for inclusion in UCC report re: customer priority and recoveries. |
| 16 | 9/28/2023 | Gray, Michael | 0.7 | Summarize most recent updates to the waterfall recovery analysis. |
| 16 | 9/28/2023 | Gray, Michael | 2.5 | Incorporate updated exhibits to UCC report re: customer priority and recoveries. |
| 16 | 9/28/2023 | Gray, Michael | 1.5 | Continue to revise waterfall recovery analyses. |
| 16 | 9/28/2023 | Gray, Michael | 0.4 | Review customer priority analysis under certain probability weighted scenarios. |
| 16 | 9/28/2023 | Gray, Michael | 1.6 | Review the waterfall model for changes in recoveries based on revised scenarios. |
| 16 | 9/28/2023 | Gray, Michael | 1.3 | Continue to review customer property and recovery analysis. |
| 16 | 9/28/2023 | Sveen, Andrew | 0.6 | Summarize issues for the UCC related to Plan proposals and related preference claim issues. |
| 16 | 9/28/2023 | Gray, Michael | 0.5 | Incorporate revised Plan scenario analyses into summary deck. |
| 16 | 9/28/2023 | Simms, Steven | 0.8 | Evaluate issues related to recovery rights token items for Plan term sheet. |
| 16 | 9/29/2023 | Diaz, Matthew | 1.4 | Analyze the updated recovery analysis for changes from prior versions. |
| 16 | 9/29/2023 | Diaz, Matthew | 0.9 | Review due diligence list to the Debtors re: waterfall recovery analysis updates. |
| 16 | 9/29/2023 | Diaz, Matthew | 0.6 | Attend call with A&M (C. Sullivan, S. Coverick, E. Mosley, and H. Trent) on the latest recovery analysis. |
| 16 | 9/29/2023 | Bromberg, Brian | 2.5 | Revise the creditor recoveries presentation. |
| 16 | 9/29/2023 | Bromberg, Brian | 2.4 | Participate in call re: alternative Plan structure. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2023 THROUGH SEPTEMBER 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 9/29/2023 | Bromberg, Brian | 1.2 | Prepare questions list for Debtors re: waterfall recovery model assumptions. |
| 16 | 9/29/2023 | Bromberg, Brian | 2.2 | Review recovery presentation for scenarios. |
| 16 | 9/29/2023 | Bromberg, Brian | 0.6 | Discuss waterfall with A&M (S. Coverick, H. Trent, E. Mosley, and C. Sullivan). |
| 16 | 9/29/2023 | Dawson, Maxwell | 1.0 | Assess the differences in assumptions with A&M waterfall recovery model. |
| 16 | 9/29/2023 | Dawson, Maxwell | 2.2 | Analyze expected impact of certain contemplated changes to waterfall model on recoveries. |
| 16 | 9/29/2023 | Dawson, Maxwell | 2.4 | Prepare probability-weighted framework for assessment of certain recovery metrics in waterfall. |
| 16 | 9/29/2023 | Dawson, Maxwell | 1.8 | Provide comments on crypto asset reconciliation re: waterfall. |
| 16 | 9/29/2023 | Gray, Michael | 0.8 | Review Debtors' recovery analysis and related report. |
| 16 | 9/29/2023 | Gray, Michael | 1.2 | Provide comments on updated assumptions re: customer priority and recovery analysis. |
| 16 | 9/29/2023 | Gray, Michael | 0.3 | Review questions list for A&M re: waterfall assumptions. |
| 16 | 9/29/2023 | Gray, Michael | 1.9 | Review customer priority and recovery analysis UCC report. |
| 16 | 9/29/2023 | Gray, Michael | 0.5 | Compare assumptions list for waterfall between A&M and FTI analysis. |
| 16 | 9/29/2023 | Gray, Michael | 0.9 | Update draft UCC report for latest assumptions re: recovery and customer priority. |
| 16 | 9/29/2023 | Gray, Michael | 0.6 | Review updates to analysis re: customer priority and recovery analysis. |
| 16 | 9/29/2023 | Simms, Steven | 0.4 | Prepare correspondence on customer allocation items for UCC Plan. |
| 16 | 9/30/2023 | Bromberg, Brian | 1.5 | Review customer priority scenarios for Plan analysis. |
| 16 | 9/30/2023 | Bromberg, Brian | 0.8 | Review the revised waterfall model. |
| 16 | 9/30/2023 | Dawson, Maxwell | 1.0 | Update slides for waterfall and customer priority analysis. |
| 16 | 9/30/2023 | Dawson, Maxwell | 2.8 | Continue to prepare analysis re: waterfall and customer priority analysis. |
| **16 Total** | | | **520.8** | |
| 18 | 9/1/2023 | Sveen, Andrew | 0.6 | Revise preference analysis to include updated preference data. |
| 18 | 9/1/2023 | Marsella, Jenna | 0.7 | Analyze preferences in order to supplement prior analyses. |
| 18 | 9/1/2023 | Marsella, Jenna | 2.3 | Conduct additional review of data collected via certain communication network pursuant to analysis of preference withdrawals on or around the Petition Date. |
| 18 | 9/1/2023 | Marsella, Jenna | 2.2 | Conduct further review of private communications conducted pursuant to analysis of preference withdrawals on or around the Petition Date. |
| 18 | 9/1/2023 | Marsella, Jenna | 0.4 | Continue to review transactions on certain pre-petition communication platforms of Debtors. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2023 THROUGH SEPTEMBER 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 9/1/2023 | Famiglietti, Tyler | 1.0 | Update visuals and summary tables for changes to section of withdrawal analysis. |
| 18 | 9/1/2023 | Famiglietti, Tyler | 0.9 | Perform detailed check of preference analysis. |
| 18 | 9/1/2023 | Famiglietti, Tyler | 1.8 | Revise withdrawal processing analysis. |
| 18 | 9/1/2023 | Turano, Lauren | 2.2 | Continue to revise preference transfers analysis. |
| 18 | 9/1/2023 | Turano, Lauren | 2.9 | Develop preferences analysis based on additional preference data received. |
| 18 | 9/1/2023 | Turano, Lauren | 2.9 | Continue to evaluate preference transfers. |
| 18 | 9/1/2023 | Jordan, Mason | 2.6 | Write analysis for data extraction from the Debtors' communications data. |
| 18 | 9/1/2023 | Steven, Kira | 2.3 | Continue to develop the preference analysis using revised preference data. |
| 18 | 9/1/2023 | Steven, Kira | 0.7 | Summarize outcomes of the preference withdrawal analysis. |
| 18 | 9/1/2023 | Steven, Kira | 0.6 | Update information request list tracker for preference analysis. |
| 18 | 9/1/2023 | Reid, Matthew | 2.7 | Create schedules summarizing the details of analysis of preference withdrawals made on and around the Petition Date. |
| 18 | 9/1/2023 | Reid, Matthew | 2.9 | Analyze communications data in support of analysis of preference withdrawals made around the Petition Date. |
| 18 | 9/1/2023 | Reid, Matthew | 0.9 | Perform supplementary analyses of the users involved in analysis of preference withdrawals made on and around the Petition Date. |
| 18 | 9/4/2023 | Turano, Lauren | 2.9 | Continue to analyze preference transfers. |
| 18 | 9/4/2023 | Turano, Lauren | 2.2 | Revise preference transfers analysis. |
| 18 | 9/4/2023 | Turano, Lauren | 2.9 | Prepare additional draft of the preference transfers analysis with revisions. |
| 18 | 9/5/2023 | Famiglietti, Tyler | 2.4 | Perform quality check on analysis of certain creditors' claim re: potential settlement. |
| 18 | 9/5/2023 | Sveen, Andrew | 0.6 | Revise preference analysis workbook for 10-day preference period. |
| 18 | 9/5/2023 | Diaz, Matthew | 0.9 | Analyze the updates to the preference analysis. |
| 18 | 9/5/2023 | Busen, Michael | 0.3 | Prepare data requests list for A&M for additional data related to preference analysis. |
| 18 | 9/5/2023 | Garofalo, Michael | 1.4 | Revise list of information requests for latest data updates re: preference analysis. |
| 18 | 9/5/2023 | Marsella, Jenna | 2.9 | Conduct additional review of Debtors' pre-petition communications pursuant to analysis of preference withdrawals on or around the Petition Date. |
| 18 | 9/5/2023 | Marsella, Jenna | 1.4 | Research Debtors' pre-petition communications related to transaction withdrawals in certain time period. |
| 18 | 9/5/2023 | Marsella, Jenna | 2.7 | Conduct review of communications records from Debtors on transaction withdrawals data for preference analysis. |
| 18 | 9/5/2023 | Marsella, Jenna | 0.4 | Prepare summary of research on Debtors' communications related to preference withdrawals near the Petition Date. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2023 THROUGH SEPTEMBER 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 9/5/2023 | Famiglietti, Tyler | 1.2 | Revise preference withdrawal analysis for latest research updates. |
| 18 | 9/5/2023 | Famiglietti, Tyler | 1.9 | Update preference withdrawal analysis for updates to the Debtors' communications research. |
| 18 | 9/5/2023 | Famiglietti, Tyler | 1.6 | Continue to update the analysis of the Debtors' online communications near the Petition Date for preference analysis. |
| 18 | 9/5/2023 | Dawson, Maxwell | 0.6 | Review analysis re: pricing of certain holdings of preference counterparties. |
| 18 | 9/5/2023 | Dawson, Maxwell | 0.4 | Prepare responses to UCC inquiries re: preference calculations. |
| 18 | 9/5/2023 | Dawson, Maxwell | 1.3 | Prepare analysis re: preference transactions and thresholds. |
| 18 | 9/5/2023 | Dawson, Maxwell | 0.3 | Supplement responses to UCC inquiries re: preference calculations. |
| 18 | 9/5/2023 | Gray, Michael | 0.9 | Provide comments on revised preference analysis re: valuation of certain claims. |
| 18 | 9/5/2023 | Gray, Michael | 0.4 | Review proposed responses to UCC inquiry re: preference analysis. |
| 18 | 9/5/2023 | Turano, Lauren | 2.9 | Revise preference transfers analysis for the latest data updates. |
| 18 | 9/5/2023 | Turano, Lauren | 2.2 | Continue to develop analysis on preference transfers based on new comments. |
| 18 | 9/5/2023 | Turano, Lauren | 2.9 | Continue to update the preference transfers analysis for the latest iteration. |
| 18 | 9/5/2023 | Jordan, Mason | 2.2 | Write python scripts for general ledger automation. |
| 18 | 9/5/2023 | Jordan, Mason | 2.1 | Run scripts in order to automate consolidated general ledger process for further analysis. |
| 18 | 9/5/2023 | Jordan, Mason | 0.4 | Update the list of information on Debtors' data re: the revised preference analysis. |
| 18 | 9/5/2023 | Steven, Kira | 0.3 | Revise the preference transfers analysis in order to prepare additional materials for UCC. |
| 18 | 9/5/2023 | Steven, Kira | 1.0 | Assess updates in Debtors' database re: documents for preference analysis review. |
| 18 | 9/5/2023 | Steven, Kira | 1.4 | Continue to review communications in order to revise the tracker for additional analysis on preferences. |
| 18 | 9/5/2023 | Steven, Kira | 1.6 | Update information request list for additional data needed from Debtors as part of preference analyses. |
| 18 | 9/5/2023 | Reid, Matthew | 2.4 | Create summary tables based upon the research conducted of the data room and public record in order to identify relationships between FTX customers and FTX personnel. |
| 18 | 9/5/2023 | Reid, Matthew | 2.9 | Continue to analyze relationship between identified customers and FTX employees included in our analysis of preference withdrawals. |
| 18 | 9/5/2023 | Reid, Matthew | 2.7 | Analyze relationship between identified customers and FTX employees included in analysis of preference withdrawals. |
| 18 | 9/6/2023 | Marsella, Jenna | 2.1 | Conduct additional reviews of collected data from Debtors' communications history pre-petition for transaction withdrawal analysis. |
| 18 | 9/6/2023 | Marsella, Jenna | 2.8 | Continue to assess research on Debtors' online pre-petition communications related to preference withdrawals. |
| 18 | 9/6/2023 | Marsella, Jenna | 1.1 | Review the preference withdrawal transactions identified in communications research. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2023 THROUGH SEPTEMBER 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 9/6/2023 | Marsella, Jenna | 0.8 | Continue to conduct additional reviews of collected data from Debtors' communications history pre-petition for transaction withdrawal analysis. |
| 18 | 9/6/2023 | Famiglietti, Tyler | 0.8 | Create new visuals for revised withdrawal analysis changes. |
| 18 | 9/6/2023 | Famiglietti, Tyler | 1.1 | Perform quality check of data on preference withdrawals analysis. |
| 18 | 9/6/2023 | Famiglietti, Tyler | 2.6 | Update preference withdrawal analysis for revised data from research. |
| 18 | 9/6/2023 | Turano, Lauren | 2.9 | Continue to supplement preference withdrawals analysis. |
| 18 | 9/6/2023 | Turano, Lauren | 2.9 | Develop preference transfers analysis with a focus on the data updates. |
| 18 | 9/6/2023 | Turano, Lauren | 2.2 | Supplement analysis of preference data. |
| 18 | 9/6/2023 | Jordan, Mason | 2.9 | Run general ledger scrips to create consolidated general ledgers for entities. |
| 18 | 9/6/2023 | Jordan, Mason | 2.8 | Write general ledger script for general ledgers consolidation to run script on entities. |
| 18 | 9/6/2023 | Steven, Kira | 1.0 | Construct claim analysis for certain creditor's net claim. |
| 18 | 9/6/2023 | Steven, Kira | 0.7 | Construct summary of the updated preference transfers analysis. |
| 18 | 9/6/2023 | Reid, Matthew | 1.4 | Conduct research of the data room in pursuit of Debtor-produced documentation to be used in analysis of preference withdrawals. |
| 18 | 9/6/2023 | Reid, Matthew | 2.9 | Analyze Debtor-produced transactional data in order to create summary tables in support of analysis of preference withdrawals. |
| 18 | 9/6/2023 | Reid, Matthew | 2.8 | Create detailed analyses outlining the methods used by various customer accounts to bypass withdrawal restrictions on and around the Petition Date. |
| 18 | 9/6/2023 | Simms, Steven | 0.8 | Evaluate update preference items for continued analysis. |
| 18 | 9/6/2023 | Kamran, Kainat | 0.4 | Assess preference withdrawals analysis for further updates to analysis. |
| 18 | 9/7/2023 | Sveen, Andrew | 0.4 | Develop updates to the preference bands analysis and summarize findings. |
| 18 | 9/7/2023 | Sveen, Andrew | 0.9 | Revise stratified preference settlement analysis for various preference range groups. |
| 18 | 9/7/2023 | Sveen, Andrew | 1.8 | Continue to develop the analysis of offsetting preference claims. |
| 18 | 9/7/2023 | Sveen, Andrew | 1.4 | Update preference analysis presentation for UCC. |
| 18 | 9/7/2023 | Diaz, Matthew | 0.9 | Review the updated preference bands. |
| 18 | 9/7/2023 | Busen, Michael | 0.5 | Create summary plan for ongoing revisions of prior preference analyses. |
| 18 | 9/7/2023 | Garofalo, Michael | 1.9 | Update preference period data for revised analysis. |
| 18 | 9/7/2023 | Marsella, Jenna | 1.9 | Continue to review Debtors' pre-petition communications in order to investigate transaction withdrawal data around the Petition Date. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2023 THROUGH SEPTEMBER 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 9/7/2023 | Marsella, Jenna | 2.8 | Continue research on Debtors' pre-petition communications in order to investigate transaction withdrawal data around the Petition Date. |
| 18 | 9/7/2023 | Marsella, Jenna | 0.9 | Analyze transaction data for certain period around the Petition Date to identify preference withdrawals. |
| 18 | 9/7/2023 | Marsella, Jenna | 2.4 | Collect data on preference withdrawal transaction around the Petition Date. |
| 18 | 9/7/2023 | Famiglietti, Tyler | 2.1 | Adjust data queries and summary tables in certain section of preference withdrawal analysis. |
| 18 | 9/7/2023 | Famiglietti, Tyler | 1.1 | Create new visuals for revised withdrawal analysis changes. |
| 18 | 9/7/2023 | Famiglietti, Tyler | 1.4 | Perform check of data and summaries for preference withdrawal analysis. |
| 18 | 9/7/2023 | Dawson, Maxwell | 1.3 | Prepare slides re: customer preference exposure. |
| 18 | 9/7/2023 | Gray, Michael | 2.1 | Review revised preferences analysis for inclusion of certain claim information and related draft UCC report. |
| 18 | 9/7/2023 | Gray, Michael | 0.3 | Review proposed response to UCC re: preference analysis inquiry. |
| 18 | 9/7/2023 | Turano, Lauren | 2.2 | Continue to revise preference transfers analysis. |
| 18 | 9/7/2023 | Turano, Lauren | 2.9 | Create summary of the key findings from analysis of preference withdrawals around the Petition Date. |
| 18 | 9/7/2023 | Turano, Lauren | 2.9 | Continue to develop preference withdrawals analysis. |
| 18 | 9/7/2023 | Jordan, Mason | 2.1 | Update preference analysis for withdrawals in time period near the Petition Date. |
| 18 | 9/7/2023 | Jordan, Mason | 1.8 | Write the python script for the consolidated general leader analysis. |
| 18 | 9/7/2023 | Kimche, Livia | 1.0 | Assemble summary of results from the preference withdrawals analysis compared to most recent changes. |
| 18 | 9/7/2023 | Steven, Kira | 0.4 | Assess the analysis of certain creditor's proof of claim. |
| 18 | 9/7/2023 | Reid, Matthew | 2.4 | Continue to create supplementary schedules summarizing the key observations made in analysis of preference withdrawals. |
| 18 | 9/7/2023 | Reid, Matthew | 2.9 | Compare various data sources used within analysis of preference withdrawals made around the Petition Date in order to ensure completeness. |
| 18 | 9/7/2023 | Reid, Matthew | 2.7 | Create supplementary schedules summarizing the key observations made in analysis of preference withdrawals. |
| 18 | 9/7/2023 | Diodato, Michael | 0.5 | Revise preference exposure data summary. |
| 18 | 9/8/2023 | Diodato, Michael | 1.3 | Review updated files from A&M on trading in the 5-days before the Petition Date in connection with claims analysis. |
| 18 | 9/8/2023 | Diaz, Matthew | 1.1 | Perform detailed review of the preference slides to the UCC. |
| 18 | 9/8/2023 | Baer, Laura | 0.4 | Revise preference analyses for claims jurisdiction changes for FTX users. |
| 18 | 9/8/2023 | Garofalo, Michael | 1.7 | Prepare correspondence to A&M on customer balance data and 90-day preference period customer activity data. |
| 18 | 9/8/2023 | Marsella, Jenna | 0.5 | Prepare presentation on initial findings from withdrawal preference analysis. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2023 THROUGH SEPTEMBER 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 9/8/2023 | Marsella, Jenna | 2.8 | Conduct additional review of communications from Debtors pre-petition for analysis of customer preference withdrawals. |
| 18 | 9/8/2023 | Marsella, Jenna | 2.1 | Analyze preference withdrawal data around the Petition Date to identify withdrawals received. |
| 18 | 9/8/2023 | Marsella, Jenna | 2.6 | Conduct additional reviews of the communications at pre-petition exchange re: certain withdrawals near the Petition Date for preferences analysis. |
| 18 | 9/8/2023 | Famiglietti, Tyler | 1.3 | Create new visuals for revised withdrawal analysis changes. |
| 18 | 9/8/2023 | Famiglietti, Tyler | 2.8 | Perform quality check of data and related summaries for preference withdrawal analysis. |
| 18 | 9/8/2023 | Famiglietti, Tyler | 1.4 | Continue to update analysis of pre-petition communication re: customer withdrawals. |
| 18 | 9/8/2023 | Dawson, Maxwell | 0.5 | Attend call with PH (K. Pasquale, I. Sasson, and G. Sasson) re: customer preferences. |
| 18 | 9/8/2023 | Gray, Michael | 0.6 | Review draft preference information re: potential claims offsets. |
| 18 | 9/8/2023 | Turano, Lauren | 2.2 | Continue to supplement preference transfers analysis for additional time periods. |
| 18 | 9/8/2023 | Turano, Lauren | 2.9 | Develop withdrawal preferences data analysis. |
| 18 | 9/8/2023 | Turano, Lauren | 2.9 | Continue to evaluate preference withdrawals for the time period before the Petition Date. |
| 18 | 9/8/2023 | Jordan, Mason | 1.4 | Update analysis on customer claims data with perpetual coins data to create presentation on analysis. |
| 18 | 9/8/2023 | Steven, Kira | 0.8 | Construct analysis on certain creditor's proof of claim against FTX. |
| 18 | 9/8/2023 | Steven, Kira | 2.7 | Construct analysis on FTX claim against certain creditor. |
| 18 | 9/8/2023 | Reid, Matthew | 2.9 | Perform quality check of summary tables created in support of withdrawal preference analysis. |
| 18 | 9/8/2023 | Reid, Matthew | 2.8 | Continue to perform a quality check of summary tables created in support of withdrawal preference analysis. |
| 18 | 9/8/2023 | Reid, Matthew | 2.3 | Document the procedures conducted during our analysis of preference withdrawals for purposes of a quality check of final work product. |
| 18 | 9/11/2023 | Diodato, Michael | 1.7 | Review pricing information related to the preference claims to compare to Debtors' claims analysis. |
| 18 | 9/11/2023 | Diodato, Michael | 1.1 | Review the latest documents from A&M on trade data from prior to the Petition Dates. |
| 18 | 9/11/2023 | Steven, Kira | 1.1 | Continue to construct analysis of FTX's claim from and against a certain third-party re: potential settlement. |
| 18 | 9/11/2023 | Steven, Kira | 2.9 | Construct summary overview of analysis on certain creditor's claim from and against FTX re: potential settlement. |
| 18 | 9/11/2023 | Garofalo, Michael | 2.3 | Prepare 90-day preference period data for further analysis. |
| 18 | 9/11/2023 | Marsella, Jenna | 2.3 | Conduct review of available transaction data for period before the Petition Date to identify corresponding bank statements. |
| 18 | 9/11/2023 | Gray, Michael | 0.3 | Prepare correspondence re: preference analysis revisions. |
| 18 | 9/11/2023 | Jordan, Mason | 1.2 | Extract distinct tokens in activity data and customer claims data. |

EXHIBIT C
FTX TRADING LTD., ET AL. - CASE NO. 22-11068
DETAIL OF TIME ENTRIES
FOR THE PERIOD SEPTEMBER 1, 2023 THROUGH SEPTEMBER 30, 2023

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 9/11/2023 | Jordan, Mason | 2.9 | Load derivatives data into database to run quality control checks on derivatives data and update subsequent value analysis. |
| 18 | 9/11/2023 | Kimche, Livia | 2.3 | Update preference exposure workbooks with derivatives data and create additional workbook for last 15-day analysis. |
| 18 | 9/11/2023 | Kimche, Livia | 1.1 | Export transaction data from October 2022 for preference analysis. |
| 18 | 9/12/2023 | Busen, Michael | 0.2 | Update data request list for continued preference analysis. |
| 18 | 9/12/2023 | Baer, Laura | 0.8 | Review list of open questions from UCC related to FTX employee bonuses and payments to parties related to the pre-petition exchange. |
| 18 | 9/12/2023 | Garofalo, Michael | 2.4 | Analyze the preference claims bands. |
| 18 | 9/12/2023 | Marsella, Jenna | 2.9 | Conduct review and inventory of bank statements produced by Debtors in UCC request. |
| 18 | 9/12/2023 | Marsella, Jenna | 2.3 | Conduct review of documentation leveraged bonus payments analysis. |
| 18 | 9/12/2023 | Turano, Lauren | 2.9 | Conduct review of bonus analyses performed to date. |
| 18 | 9/12/2023 | Turano, Lauren | 2.4 | Review bonus analysis prepared and related documentation in Debtors' database. |
| 18 | 9/12/2023 | Jordan, Mason | 0.4 | Assess the upcoming analysis requirements for continued preference analysis. |
| 18 | 9/12/2023 | Jordan, Mason | 1.7 | Run scripts for the general ledger consolidation of entities. |
| 18 | 9/12/2023 | Jordan, Mason | 0.9 | Run quality control checks on October 2022 preference period activity data. |
| 18 | 9/12/2023 | Kimche, Livia | 0.7 | Document 15-day preference period analysis materials. |
| 18 | 9/12/2023 | Steven, Kira | 0.3 | Assess the summary of proof of claim from certain creditor against FTX re: potential settlement. |
| 18 | 9/12/2023 | Steven, Kira | 2.3 | Construct analysis on the FTX exchange claims within certain claim against FTX re: potential settlement. |
| 18 | 9/12/2023 | Steven, Kira | 1.6 | Integrate pricing conversion data into certain creditor proof of claim analysis re: potential settlement. |
| 18 | 9/12/2023 | Steven, Kira | 2.6 | Review final analysis of certain creditor's proof of claim re: potential settlement. |
| 18 | 9/12/2023 | Steven, Kira | 0.2 | Review bank statement inventory analysis. |
| 18 | 9/12/2023 | Simms, Steven | 0.6 | Evaluate latest preference analysis. |
| 18 | 9/12/2023 | Leonaitis, Isabelle | 0.4 | Pull pricing data for certain creditor preference analysis. |
| 18 | 9/13/2023 | Risler, Franck | 0.2 | Prepare correspondence to Alix Partners on trading issues in the context of recovery actions. |
| 18 | 9/13/2023 | Baer, Laura | 0.3 | Assess certain creditor's claims and new value defenses for preference analysis. |
| 18 | 9/13/2023 | Marsella, Jenna | 2.9 | Create draft presentation to PH to demonstrate certain creditor's preference claims analysis summary. |
| 18 | 9/13/2023 | Marsella, Jenna | 1.9 | Continue to create draft presentation to PH to demonstrate certain creditor's preference claims analysis summary. |
| 18 | 9/13/2023 | Marsella, Jenna | 1.7 | Continue to conduct review of documentation leveraged bonus payments analysis. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2023 THROUGH SEPTEMBER 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 9/13/2023 | Bromberg, Brian | 0.6 | Assess the preference claims for certain creditor against FTX. |
| 18 | 9/13/2023 | Diodato, Michael | 1.4 | Review latest files and file productions to the Debtors' database for preference analysis. |
| 18 | 9/13/2023 | Dawson, Maxwell | 0.3 | Assess claims and offsets re: a certain preference counterparty. |
| 18 | 9/13/2023 | Gray, Michael | 0.5 | Review claims from and against the Debtors re: potential preference settlement. |
| 18 | 9/13/2023 | Turano, Lauren | 2.4 | Perform review and documentation of bonus documents in Debtors' database. |
| 18 | 9/13/2023 | Turano, Lauren | 1.7 | Conduct further review of UCC bonus payment analyses to date. |
| 18 | 9/13/2023 | Turano, Lauren | 2.9 | Conduct review of UCC bonus payment analyses to date. |
| 18 | 9/13/2023 | Jordan, Mason | 2.2 | Run scripts for the general ledger consolidation of entities. |
| 18 | 9/13/2023 | Steven, Kira | 0.3 | Review the proof of claim presentation for certain creditor's claim against FTX re: potential settlement. |
| 18 | 9/13/2023 | Steven, Kira | 0.3 | Continue to review the proof of claim presentation for certain creditor's claim against FTX re: potential settlement. |
| 18 | 9/13/2023 | Steven, Kira | 1.1 | Revise proof of claim presentation for certain creditor's claim against FTX re: potential settlement. |
| 18 | 9/13/2023 | Steven, Kira | 1.6 | Prepare final draft of proof of claim presentation for certain creditor's claim against FTX re: potential settlement. |
| 18 | 9/13/2023 | Steven, Kira | 2.1 | Review materials in connection with potential claims estimation re: possible settlement with a certain creditor. |
| 18 | 9/13/2023 | Steven, Kira | 2.4 | Review presentation on certain creditors' proof of claims re: potential settlement. |
| 18 | 9/13/2023 | Steven, Kira | 2.3 | Develop presentation of FTX claims against other third-party re: potential settlement. |
| 18 | 9/14/2023 | Marsella, Jenna | 2.9 | Conduct keyword searches in Debtors' database related to payroll provider issued statements. |
| 18 | 9/14/2023 | Marsella, Jenna | 2.4 | Continue to conduct keyword searches in Debtors' database related to payroll provider issued statements. |
| 18 | 9/14/2023 | Marsella, Jenna | 2.7 | Conduct additional keyword searches in Debtors' database related to payroll provider issued statements. |
| 18 | 9/14/2023 | Diodato, Michael | 0.8 | Review latest preference files and file productions to the Debtors' database. |
| 18 | 9/14/2023 | Turano, Lauren | 2.3 | Conduct review of bonus analyses performed to date. |
| 18 | 9/14/2023 | Turano, Lauren | 2.7 | Continue to conduct review of bonus analyses performed to date. |
| 18 | 9/14/2023 | Turano, Lauren | 1.0 | Continue to perform review and documentation of bonus documents in Debtors' database. |
| 18 | 9/14/2023 | Jordan, Mason | 1.8 | Run scripts for the general ledger consolidation of entities with updated python script. |
| 18 | 9/14/2023 | Steven, Kira | 2.7 | Construct summary slides of deliverable to send to PH on certain creditor's proof of claims re: potential settlement. |
| 18 | 9/14/2023 | Steven, Kira | 2.7 | Review summary slides of deliverable to send to PH on certain creditor's proof of claims re: potential settlement. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2023 THROUGH SEPTEMBER 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 9/14/2023 | Steven, Kira | 2.7 | Incorporate pertinent footnotes from analysis into deliverable report on certain creditor's proof of claims re: potential settlement. |
| 18 | 9/15/2023 | Risler, Franck | 1.6 | Review mapping of litigation database to assess new documents relevant to trading issues in the context of recovery actions. |
| 18 | 9/15/2023 | Marsella, Jenna | 2.8 | Conduct additional keyword searches in Debtors' database for investigation of FTX payroll. |
| 18 | 9/15/2023 | Marsella, Jenna | 2.2 | Continue to conduct additional keyword searches in Debtors' database for investigation of FTX payroll. |
| 18 | 9/15/2023 | Marsella, Jenna | 1.8 | Evaluate results from research on Debtors' database for investigation of FTX payroll. |
| 18 | 9/15/2023 | Turano, Lauren | 2.9 | Perform review and documentation of bonus documents in Debtors' database. |
| 18 | 9/15/2023 | Jordan, Mason | 1.3 | Run quality control checks on October 2022 preference period activity data. |
| 18 | 9/15/2023 | Kimche, Livia | 1.0 | Analyze preference activity data for the October 2022 period. |
| 18 | 9/15/2023 | Steven, Kira | 2.8 | Assess UCC requests for additional FTX employee payment research. |
| 18 | 9/15/2023 | Steven, Kira | 2.7 | Update summary list for the research prepared on FTX employee bonuses. |
| 18 | 9/15/2023 | Steven, Kira | 2.5 | Conduct review of the updates to the Debtors' database for continued research on the FTX employee bonuses. |
| 18 | 9/15/2023 | Watson, Ching | 2.4 | Review prior search terms and search results related to investigations of Debtors' transactions. |
| 18 | 9/15/2023 | Watson, Ching | 2.7 | Review Debtors' database in order to categorize research for transactions history. |
| 18 | 9/18/2023 | Bromberg, Brian | 0.6 | Assess the claims filed by certain creditor re: potential settlement. |
| 18 | 9/18/2023 | Diaz, Matthew | 0.5 | Review the updated preference analysis with new preference data. |
| 18 | 9/18/2023 | Garofalo, Michael | 1.4 | Perform review of report on preference period withdrawal and deposit activity. |
| 18 | 9/18/2023 | Marsella, Jenna | 2.6 | Conduct additional keyword searches in Debtors' database for FTX payroll documents. |
| 18 | 9/18/2023 | Marsella, Jenna | 1.9 | Conduct additional research on Debtors' employee bonuses. |
| 18 | 9/18/2023 | Marsella, Jenna | 2.9 | Continue to conduct research on employee bonuses at FTX exchange pre-petition. |
| 18 | 9/18/2023 | Bromberg, Brian | 1.1 | Review data for preference period activity. |
| 18 | 9/18/2023 | Diodato, Michael | 0.3 | Review pricing sources for certain creditor preference analysis. |
| 18 | 9/18/2023 | Turano, Lauren | 2.0 | Conduct review in Debtors' database to further update payroll analysis. |
| 18 | 9/18/2023 | Steven, Kira | 2.7 | Create plan for analysis of the Debtors' employee bonuses. |
| 18 | 9/18/2023 | Steven, Kira | 2.5 | Assess additional research needed for investigations of Debtors' transactions pre-petition. |
| 18 | 9/18/2023 | Steven, Kira | 1.1 | Update analysis of certain creditor's proof of claim re: potential settlement. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2023 THROUGH SEPTEMBER 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 9/18/2023 | Watson, Ching | 1.3 | Analyze FTX-produced documents in September 2023 re: potential causes of action. |
| 18 | 9/19/2023 | Garofalo, Michael | 0.4 | Continue to evaluate the preference analysis. |
| 18 | 9/19/2023 | Marsella, Jenna | 1.8 | Conduct further keyword searches in Debtors' database for internal FTX payroll documents. |
| 18 | 9/19/2023 | Marsella, Jenna | 2.8 | Continue to conduct further keyword searches in Debtors' database for internal FTX payroll documents. |
| 18 | 9/19/2023 | Marsella, Jenna | 2.6 | Conduct additional keyword searches in Debtors' database for internal FTX payroll documents. |
| 18 | 9/19/2023 | Bromberg, Brian | 0.5 | Review preference data provided. |
| 18 | 9/19/2023 | Bromberg, Brian | 0.9 | Prepare preference data requests. |
| 18 | 9/19/2023 | Turano, Lauren | 1.7 | Conduct review in Debtors' database to further update payroll analysis. |
| 18 | 9/19/2023 | Jordan, Mason | 0.2 | Assess new research on the Debtors' historical payroll practices for investigation. |
| 18 | 9/19/2023 | Kimche, Livia | 0.4 | Update tracker with catalogue of research from Debtors' dataroom re: FTX payroll. |
| 18 | 9/19/2023 | Steven, Kira | 1.2 | Update research of the Debtors' historical payroll practices. |
| 18 | 9/19/2023 | Steven, Kira | 2.8 | Assess the requests from UCC for additional investigation research on FTX pre-petition transactions. |
| 18 | 9/19/2023 | Steven, Kira | 1.7 | Perform additional research to investigate FTX pre-petition transactions. |
| 18 | 9/19/2023 | Watson, Ching | 2.7 | Review FTX documents produced in August and September 2023 for potential recovery acts. |
| 18 | 9/19/2023 | Watson, Ching | 1.4 | Review search terms for potential recovery action. |
| 18 | 9/20/2023 | Bromberg, Brian | 0.6 | Review preference data for revised analysis. |
| 18 | 9/20/2023 | Steven, Kira | 2.7 | Review updates to certain creditor's preference exposure since A&M's analysis per PH request. |
| 18 | 9/21/2023 | Busen, Michael | 0.5 | Create summary of plan for analysis of the preference data to include in updated deck. |
| 18 | 9/21/2023 | Diaz, Matthew | 0.5 | Review latest customer preference analysis. |
| 18 | 9/21/2023 | Gray, Michael | 0.5 | Analyze latest preference claims analysis workbook to provide comments. |
| 18 | 9/21/2023 | Simms, Steven | 0.7 | Evaluate preference summary data and proposal. |
| 18 | 9/22/2023 | Risler, Franck | 0.6 | Participate in meeting with Alix Partners (B. Mac-key and M. Evans) on exchange-based action and trading issues. |
| 18 | 9/22/2023 | Risler, Franck | 0.7 | Assess FTX adversary complaint in the context of potential recovery actions. |
| 18 | 9/22/2023 | Diaz, Matthew | 1.1 | Review updated litigation and potential preference actions. |
| 18 | 9/22/2023 | Bromberg, Brian | 0.4 | Review preference data issues. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2023 THROUGH SEPTEMBER 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 9/22/2023 | Majkowski, Stephanie | 0.6 | Participate in meeting with Alix Partners (B. Mackay and M. Evans) with focus on exchange based action, trading issues, and potential recovery actions. |
| 18 | 9/22/2023 | Simms, Steven | 0.5 | Evaluate items related to certain claimant re: settlement proposal. |
| 18 | 9/24/2023 | Gray, Michael | 0.7 | Prepare bridging analysis to evaluate differences in claim amount representations between sources for a certain creditor re: potential settlement. |
| 18 | 9/24/2023 | Gray, Michael | 0.4 | Review composition of customer claims for a certain creditor re: potential settlement. |
| 18 | 9/25/2023 | Marsella, Jenna | 2.8 | Conduct keyword searches in Debtors' database to identify official FTX payroll documentation for employees produced by Debtors in UCC request. |
| 18 | 9/25/2023 | Marsella, Jenna | 0.8 | Conduct further keyword searches in Debtors' database to identify official FTX payroll documentation for employees produced by Debtors in UCC request. |
| 18 | 9/25/2023 | Marsella, Jenna | 2.6 | Record findings of research in Debtors' database to identify official FTX payroll documentation for employees. |
| 18 | 9/25/2023 | Bromberg, Brian | 1.9 | Review newly provided preference data. |
| 18 | 9/25/2023 | Bromberg, Brian | 2.2 | Assess issues for claims filed by certain claimant re: potential settlement. |
| 18 | 9/25/2023 | Bromberg, Brian | 2.3 | Review summary of potential settlement with a certain creditor. |
| 18 | 9/25/2023 | Steven, Kira | 1.1 | Prepare supporting materials with underlying data to support calculations provided in certain creditor proof of claims summary re: potential settlement. |
| 18 | 9/25/2023 | Steven, Kira | 0.2 | Prepare tokens data within certain creditor proof of claims in order to pull transaction date pricing re: potential settlement. |
| 18 | 9/25/2023 | Steven, Kira | 1.2 | Prepare supporting appendix with underlying data to support calculations provided in certain creditor proof of claims summary re: potential settlement. |
| 18 | 9/25/2023 | Steven, Kira | 1.1 | Continue to prepare supporting appendix with underlying data to support calculations provided in certain creditor proof of claims summary re: potential settlement. |
| 18 | 9/25/2023 | Steven, Kira | 1.6 | Revise supporting materials for analysis of certain creditor's claim re: potential settlement. |
| 18 | 9/25/2023 | Steven, Kira | 0.6 | Assess comments for changes to summary on creditor's proof of claims re: potential settlement. |
| 18 | 9/25/2023 | Steven, Kira | 1.1 | Prepare additional supporting appendix for the calculations in certain creditor proof of claim summary re: potential settlement. |
| 18 | 9/25/2023 | Steven, Kira | 2.5 | Summarize calculations of certain creditor's proof of claim against FTX re: potential settlement. |
| 18 | 9/25/2023 | Steven, Kira | 1.3 | Identify items within certain creditor's proof of claim to summarize for deck re: potential settlement. |
| 18 | 9/25/2023 | Steven, Kira | 0.3 | Integrate comments provided by PH into final draft of proof of claim summary deck for certain creditor re: potential settlement. |
| 18 | 9/25/2023 | Steven, Kira | 0.5 | Revise draft of proof of claim summary deck for certain creditor re: potential settlement. |
| 18 | 9/25/2023 | Steven, Kira | 1.0 | Prepare final proof of claim summary chart to be provided to PH re: potential settlement. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2023 THROUGH SEPTEMBER 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 9/26/2023 | Majkowski, Stephanie | 2.9 | Perform analysis on withdrawals and deposits related to certain claims and valuations re: potential settlement. |
| 18 | 9/26/2023 | Majkowski, Stephanie | 2.8 | Compile pricing information for all transactions for certain creditor claims analysis re: potential settlement. |
| 18 | 9/26/2023 | Majkowski, Stephanie | 1.7 | Examine A&M's analysis and calculations for certain creditor's claims for claims pricing and analysis re: potential settlement. |
| 18 | 9/26/2023 | Diodato, Michael | 0.4 | Meet with A&M (A. Canale) to discuss latest assumptions and data for certain preference claims. |
| 18 | 9/26/2023 | Simms, Steven | 0.8 | Evaluate preference analysis included in presentation to UCC to understand key takeaways re: potential thresholds. |
| 18 | 9/26/2023 | Diaz, Matthew | 0.9 | Review preference analysis for a certain creditor. |
| 18 | 9/26/2023 | Diaz, Matthew | 0.8 | Review the preference analysis provided by the Debtors. |
| 18 | 9/26/2023 | Busen, Michael | 0.2 | Evaluate updated customer preference balances data. |
| 18 | 9/26/2023 | Garofalo, Michael | 1.2 | Prepare correspondence to A&M re: revised customer balance file for preference analysis. |
| 18 | 9/26/2023 | Marsella, Jenna | 1.2 | Continue to conduct keyword searches in Debtors' database to identify documents referenced in adversary complaint. |
| 18 | 9/26/2023 | Marsella, Jenna | 1.6 | Conduct review of Debtors' adversary complaint. |
| 18 | 9/26/2023 | Marsella, Jenna | 2.7 | Conduct searches in Debtors' database for information related to certain adversary complaint for potential avoidance actions. |
| 18 | 9/26/2023 | Bromberg, Brian | 0.4 | Respond to questions on preferences from PH. |
| 18 | 9/26/2023 | Bromberg, Brian | 1.0 | Conduct review of appendices on analysis of certain creditor's preference claim. |
| 18 | 9/26/2023 | Bromberg, Brian | 1.5 | Review preference data updates from A&M. |
| 18 | 9/26/2023 | Bromberg, Brian | 1.5 | Review materials summarizing preference claims. |
| 18 | 9/26/2023 | Steven, Kira | 0.4 | Participate in meeting with A&M (A. Canale) to discuss A&M's exchange pricing utilized within the preference analysis. |
| 18 | 9/26/2023 | Turano, Lauren | 2.9 | Conduct additional review of Debtors' payroll files in Debtors' database. |
| 18 | 9/26/2023 | Turano, Lauren | 2.1 | Analyze Debtors' historical payroll information for investigations of potential avoidance actions. |
| 18 | 9/26/2023 | Jordan, Mason | 0.4 | Assess the updated preferences data from A&M for continued analysis for presentation to UCC. |
| 18 | 9/26/2023 | Sveen, Andrew | 1.2 | Revise preference analysis workbook for multiple preference periods. |
| 18 | 9/26/2023 | Sveen, Andrew | 2.7 | Continue to analyze preferences for various time periods prior to Petition Date. |
| 18 | 9/26/2023 | Sveen, Andrew | 2.8 | Prepare workbook of preference analysis. |
| 18 | 9/26/2023 | Steven, Kira | 2.6 | Update summary of preference analysis for UCC. |
| 18 | 9/26/2023 | Steven, Kira | 1.1 | Prepare updated tracker of activity for research re: potential avoidance actions investigations. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2023 THROUGH SEPTEMBER 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 9/26/2023 | Steven, Kira | 0.3 | Assess revised proof of claims deck with focus on certain third-party re: potential settlement. |
| 18 | 9/26/2023 | Steven, Kira | 1.0 | Review proof of claims analysis deck from A&M re: potential settlement. |
| 18 | 9/26/2023 | Steven, Kira | 0.5 | Update preference transfers analysis based on recent adversary complaint from Debtors. |
| 18 | 9/26/2023 | Steven, Kira | 0.2 | Review exchange pricing utilized within A&M's preference claim analysis in preparation for meeting with A&M. |
| 18 | 9/26/2023 | Steven, Kira | 1.4 | Continue to assess pricing data for valuation of tokens in A&M's preference analysis. |
| 18 | 9/26/2023 | Steven, Kira | 0.5 | Perform valuation of certain tokens for preference analysis. |
| 18 | 9/26/2023 | Steven, Kira | 0.3 | Review responses provided by A&M re: certain preference claims. |
| 18 | 9/26/2023 | Steven, Kira | 0.3 | Integrate additional comments provided by PH into final draft of preference claim summary deck. |
| 18 | 9/26/2023 | Steven, Kira | 0.7 | Review final draft of presentation on proof of claim analysis for certain third-party. |
| 18 | 9/26/2023 | Steven, Kira | 0.4 | Make adjustments for preference claims analysis to incorporate into deck. |
| 18 | 9/26/2023 | Steven, Kira | 0.8 | Review pricing data for proof of claims summary deck re: potential settlement. |
| 18 | 9/26/2023 | Reid, Matthew | 0.9 | Research customer information from Debtors for analysis of customer preference withdrawals. |
| 18 | 9/26/2023 | Diaz, Matthew | 0.6 | Review the UCC materials on the third-party preference claim settlement. |
| 18 | 9/27/2023 | Majkowski, Stephanie | 0.8 | Prepare explanation of transaction pricing for claim analysis of a certain creditor re: potential settlement. |
| 18 | 9/27/2023 | Marsella, Jenna | 1.8 | Revise preference transfers analysis to incorporate new data from adversary complaint. |
| 18 | 9/27/2023 | Dawson, Maxwell | 1.3 | Provide comments on analysis of customer preference exposure and offsets. |
| 18 | 9/27/2023 | Dawson, Maxwell | 2.4 | Prepare analysis re: customer preference data provided by Debtors. |
| 18 | 9/27/2023 | Dawson, Maxwell | 0.7 | Prepare outline of slide deck re: customer preference transactions. |
| 18 | 9/27/2023 | Turano, Lauren | 2.9 | Create analyses to highlight individual customers' withdrawal amounts across all data sets. |
| 18 | 9/27/2023 | Turano, Lauren | 2.6 | Supplement analyses to highlight individual customers' withdrawal amounts across all data sets. |
| 18 | 9/27/2023 | Sveen, Andrew | 2.4 | Supplement analyses of preference period claims. |
| 18 | 9/27/2023 | Sveen, Andrew | 1.6 | Create spreadsheets summarizing the preference claims by jurisdiction. |
| 18 | 9/27/2023 | Sveen, Andrew | 2.9 | Continue to prepare preference analysis and offsetable claims calculations. |
| 18 | 9/27/2023 | Sveen, Andrew | 0.7 | Conduct quality check of the preference analysis summaries. |
| 18 | 9/27/2023 | Steven, Kira | 1.2 | Construct analysis of pricing for certain third-party proof of claim. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2023 THROUGH SEPTEMBER 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 9/27/2023 | Steven, Kira | 0.3 | Develop preference claims and offsetable claims calculations for deck. |
| 18 | 9/27/2023 | Steven, Kira | 0.2 | Analyze the pricing data for certain third-party proof of claim summary deck. |
| 18 | 9/27/2023 | Steven, Kira | 0.2 | Update the pricing data for certain proof of claim analysis. |
| 18 | 9/27/2023 | Steven, Kira | 1.8 | Construct analysis of pricing for certain third-party proofs of claim. |
| 18 | 9/27/2023 | Steven, Kira | 0.8 | Construct additional analysis of pricing for certain third-party proofs of claim. |
| 18 | 9/27/2023 | Steven, Kira | 1.3 | Construct analysis of pricing for certain third-party proofs of claim loan balance appendices. |
| 18 | 9/27/2023 | Steven, Kira | 0.7 | Construct analysis of pricing for certain third-party proofs of claim lending appendices. |
| 18 | 9/27/2023 | Diaz, Matthew | 0.6 | Review the UCC materials on preference settlement with certain third-party. |
| 18 | 9/28/2023 | Diaz, Matthew | 1.4 | Review most recent draft of updated preference analysis. |
| 18 | 9/28/2023 | Busen, Michael | 0.5 | Assess the status of revised preference analysis deck. |
| 18 | 9/28/2023 | Baer, Laura | 0.5 | Assess claims for certain third-party re: potential settlement. |
| 18 | 9/28/2023 | Marsella, Jenna | 1.0 | Continue to revise preference transfers analysis to incorporate new data from adversary complaint. |
| 18 | 9/28/2023 | Bromberg, Brian | 0.9 | Outline preference questions and presentation. |
| 18 | 9/28/2023 | Bromberg, Brian | 1.5 | Review the updated preference data. |
| 18 | 9/28/2023 | Turano, Lauren | 2.9 | Perform key word searches related to bonuses and payroll for FTX employees. |
| 18 | 9/28/2023 | Turano, Lauren | 1.6 | Prepare preference transfers analyses. |
| 18 | 9/28/2023 | Kimche, Livia | 1.0 | Prepare updated preferences data set for continued analysis. |
| 18 | 9/28/2023 | Sveen, Andrew | 0.6 | Revise preference analysis calculations and related deck. |
| 18 | 9/28/2023 | Sveen, Andrew | 0.9 | Prepare summary of Debtors' provided documents related to preferences. |
| 18 | 9/28/2023 | Sveen, Andrew | 1.9 | Prepare tables summarizing the preference claims and offsetable claims. |
| 18 | 9/28/2023 | Sveen, Andrew | 2.4 | Prepare deck with charts and tables summarizing the preference claims and offsetable claims. |
| 18 | 9/28/2023 | Sveen, Andrew | 2.1 | Continue to analyze preferences for various time periods. |
| 18 | 9/29/2023 | Simms, Steven | 1.1 | Assess issues related to litigation claims on insiders. |
| 18 | 9/29/2023 | Baer, Laura | 0.4 | Update files for preference analysis for withdrawals around the Petition Date. |
| 18 | 9/29/2023 | Marsella, Jenna | 0.4 | Analyze findings from the FTX withdrawal preference analysis. |
| 18 | 9/29/2023 | Marsella, Jenna | 0.9 | Continue to conduct research in Debtors' database pursuant to employee bonus investigation. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2023 THROUGH SEPTEMBER 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 9/29/2023 | Marsella, Jenna | 1.4 | Revise the preference transfers analysis to incorporate newly discovered data from adversary complaint. |
| 18 | 9/29/2023 | Marsella, Jenna | 2.8 | Conduct additional searches in Debtors' database for documentation on employees' bonuses and pay. |
| 18 | 9/29/2023 | Dawson, Maxwell | 1.8 | Provide comments on customer preference slides for UCC. |
| 18 | 9/29/2023 | Gray, Michael | 0.6 | Review preference analysis report. |
| 18 | 9/29/2023 | Turano, Lauren | 2.6 | Perform key word searches in Debtors' database related to FTX employees' pre-petition bonuses and payroll. |
| 18 | 9/29/2023 | Turano, Lauren | 2.9 | Continue to perform key word searches in Debtors' database related to FTX employees' pre-petition bonuses and payroll. |
| 18 | 9/29/2023 | Kimche, Livia | 0.6 | Compare various data sources for preferences analysis. |
| 18 | 9/29/2023 | Sveen, Andrew | 0.5 | Create timeline for the events leading up to Petition Date for preference analysis deck. |
| 18 | 9/29/2023 | Sveen, Andrew | 2.4 | Supplement preference deck with additional analysis of certain metrics for preference claims. |
| 18 | 9/29/2023 | Sveen, Andrew | 1.2 | Revise deck on preference analysis for certain preference periods. |
| 18 | 9/29/2023 | Simms, Steven | 0.6 | Prepare correspondence on preference treatment items. |
| 18 | 9/30/2023 | Bromberg, Brian | 2.0 | Review preference claims presentations. |
| 18 | 9/30/2023 | Dawson, Maxwell | 1.6 | Provide comments on draft customer preference slides. |
| 18 | 9/30/2023 | Gray, Michael | 0.8 | Provide comments on UCC report re: revised preference analysis. |
| 18 | 9/30/2023 | Sveen, Andrew | 1.6 | Add additional analysis to deck for UCC on preference claims. |
| 18 | 9/30/2023 | Sveen, Andrew | 0.8 | Revise deck on preference claims and offsetable claims for UCC. |
| **18 Total** | | | **528.1** | |
| 21 | 9/5/2023 | Risler, Franck | 0.7 | Participate in weekly UCC professionals' meeting with PH (E. Gilad, G. Sasson, and K. Pasquale) with a focus on coin management and FTX 2.0. |
| 21 | 9/5/2023 | Diaz, Matthew | 0.7 | Attend call with PH (E. Gilad, G. Sasson, and K. Pasquale) in order to discuss main issues for upcoming UCC call. |
| 21 | 9/5/2023 | Diodato, Michael | 0.7 | Attend call with PH (E. Gilad, G. Sasson, and K. Pasquale) on coin management, Plan proposals, and other issues for UCC meeting. |
| 21 | 9/6/2023 | Risler, Franck | 1.1 | Participate in weekly UCC meeting with PH (K. Hansen, G. Sasson, and E. Gilad) with a focus on Plan, crypto valuation, and monetization strategies. |
| 21 | 9/6/2023 | Simms, Steven | 1.1 | Attend UCC call with PH (K. Hansen, G. Sasson, and E. Gilad) on case items including ad hoc committee advisors retention, coin monetization and agenda for meeting with Debtors. |
| 21 | 9/6/2023 | Diaz, Matthew | 1.1 | Participate in UCC call with PH (K. Hansen, G. Sasson, and E. Gilad) to discuss the upcoming mediation with Debtors and other topics. |
| 21 | 9/11/2023 | Bromberg, Brian | 1.2 | Attend meeting with UCC and PH prior to meetings with Debtors on Plan negotiations. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2023 THROUGH SEPTEMBER 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 9/11/2023 | Simms, Steven | 1.2 | Attend meeting with UCC and PH to discuss documents provided by Debtors and meeting agenda ahead of meeting with Debtors. |
| 21 | 9/11/2023 | Diaz, Matthew | 1.2 | Attend in-person UCC meeting to prepare for the meeting with the Debtors and ad hoc committee. |
| 21 | 9/18/2023 | Bromberg, Brian | 1.0 | Participate in UCC advisor call for UCC meeting agenda with focus on Plan with PH (G. Sasson, K. Pasquale, and I. Sasson), and Jefferies (M. O'Hara and T. Shea). |
| 21 | 9/18/2023 | Risler, Franck | 1.0 | Participate in weekly meeting with PH (G. Sasson, K. Pasquale, and I. Sasson), and Jefferies (M. O'Hara and T. Shea) with focus on Plan, governance issues, and crypto assets analysis. |
| 21 | 9/18/2023 | Diaz, Matthew | 1.0 | Participate in call with PH (G. Sasson, K. Pasquale, and I. Sasson), and Jefferies (M. O'Hara and T. Shea) to prepare for the UCC call with a focus on Plan negotiations. |
| 21 | 9/20/2023 | Bromberg, Brian | 1.6 | Participate in weekly UCC meeting with PH (G. Sasson, E. Gilad, and K. Pascale), Jefferies (R. Hamilton, T. Shea, and M. O'Hara), and UCC. |
| 21 | 9/20/2023 | Risler, Franck | 1.6 | Participate in weekly UCC meeting with PH (G. Sasson, E. Gilad, and K. Pascale), Jefferies (R. Hamilton, T. Shea, and M. O'Hara), and UCC with focus on Plan, recovery analysis, and coin monetization strategies. |
| 21 | 9/20/2023 | Simms, Steven | 1.6 | Attend UCC call with PH (G. Sasson, E. Gilad, and K. Pascale), Jefferies (R. Hamilton, T. Shea, and M. O'Hara), and UCC with focus on preferences, governance, and Plan recoveries. |
| 21 | 9/26/2023 | Simms, Steven | 1.0 | Attend call with PH (G. Sasson, K. Pasquale, and I. Sasson), Jefferies (M. O'Hara and T. Shea) to discuss Plan issues, and Debtors' crypto investments. |
| 21 | 9/26/2023 | Risler, Franck | 1.0 | Participate in meeting with PH (G. Sasson, K. Pasquale, and I. Sasson), Jefferies (M. O'Hara and T. Shea) with focus on Plan terms, coin management and FTX 2.0. |
| 21 | 9/26/2023 | Diaz, Matthew | 1.0 | Participate in call with PH (G. Sasson, K. Pasquale, and I. Sasson), Jefferies (M. O'Hara and T. Shea) for UCC Plan proposals and coin portfolio considerations. |
| 21 | 9/27/2023 | Bromberg, Brian | 2.3 | Participate in weekly UCC call with UCC, PH (G. Sasson and I. Sasson), Jefferies (M. O'Hara) to discuss the recovery analysis. |
| 21 | 9/27/2023 | Risler, Franck | 2.3 | Participate in UCC meeting with UCC, PH (K. Hansen, E. Gilad, G. Sasson, and K. Pasquale), and Jefferies (M. O'Hara) on crypto claims, Plan terms, and coin management. |
| 21 | 9/27/2023 | de Brignac, Jessica | 2.3 | Participate in UCC meeting with UCC, PH (K. Hansen, E. Gilad, G. Sasson, and K. Pasquale), Jefferies (M. O'Hara), and UCC on Plan issues, preference claims, and other issues. |
| **21 Total** | | | **26.7** | |
| 24 | 9/1/2023 | Sveen, Andrew | 2.0 | Continue to prepare exhibits for the July fee application. |
| 24 | 9/4/2023 | Sveen, Andrew | 1.2 | Develop fee application for the prior month. |
| 24 | 9/5/2023 | Gray, Michael | 1.1 | Perform review of July fee application and related exhibits. |
| 24 | 9/5/2023 | Sveen, Andrew | 0.3 | Assemble July fee application exhibits to prepare for filing. |
| 24 | 9/5/2023 | Sveen, Andrew | 0.4 | Prepare initial template for August fee application. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2023 THROUGH SEPTEMBER 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 9/5/2023 | Sveen, Andrew | 1.3 | Continue to develop August fee application. |
| 24 | 9/7/2023 | Sveen, Andrew | 0.4 | Continue to prepare August 2023 fee application. |
| 24 | 9/8/2023 | Diaz, Matthew | 2.1 | Review the July fee statement for compliance with the local bankruptcy rules. |
| 24 | 9/8/2023 | Gray, Michael | 0.6 | Review updates to draft July fee application and related exhibits. |
| 24 | 9/8/2023 | Sveen, Andrew | 0.8 | Revise the July fee application for filing. |
| 24 | 9/8/2023 | Sveen, Andrew | 0.8 | Prepare fee application exhibits. |
| 24 | 9/8/2023 | Sveen, Andrew | 1.4 | Continue to revise the July fee application. |
| 24 | 9/11/2023 | Dawson, Maxwell | 1.6 | Prepare 3rd interim fee application. |
| 24 | 9/11/2023 | Sveen, Andrew | 1.3 | Finalize the July fee application exhibits in order to comply with local rules. |
| 24 | 9/12/2023 | Dawson, Maxwell | 0.3 | Update interim fee application for comments. |
| 24 | 9/12/2023 | Gray, Michael | 0.5 | Review July fee application before filing. |
| 24 | 9/12/2023 | Gray, Michael | 0.5 | Review third interim fee application supplement before filing. |
| 24 | 9/12/2023 | Sveen, Andrew | 1.1 | Conduct quality check of fee application prior to filing. |
| 24 | 9/12/2023 | Sveen, Andrew | 1.4 | Prepare fee application exhibits. |
| 24 | 9/12/2023 | Sveen, Andrew | 0.6 | Prepare interim fee application support. |
| 24 | 9/13/2023 | Diaz, Matthew | 0.7 | Review the supplement for the 3rd interim fee application. |
| 24 | 9/13/2023 | Dawson, Maxwell | 0.4 | Prepare additional revisions to interim fee application. |
| 24 | 9/13/2023 | Dawson, Maxwell | 1.1 | Review exhibits to interim fee application. |
| 24 | 9/13/2023 | Gray, Michael | 0.6 | Revise draft third interim fee application supplement. |
| 24 | 9/13/2023 | Gray, Michael | 0.2 | Review draft third interim fee application provided by YCST to ensure accurate disclosures for FTI. |
| 24 | 9/13/2023 | Sveen, Andrew | 2.4 | Continue to prepare August 2023 fee application exhibits. |
| 24 | 9/13/2023 | Sveen, Andrew | 2.6 | Continue to develop the fee application for August 2023 in accordance with the local rules. |
| 24 | 9/13/2023 | Sveen, Andrew | 1.5 | Continue to create exhibits for August fee application. |
| 24 | 9/13/2023 | Sveen, Andrew | 0.3 | Prepare materials re: third interim fee period. |
| 24 | 9/13/2023 | Sveen, Andrew | 0.3 | Update third interim fee application materials. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2023 THROUGH SEPTEMBER 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 9/14/2023 | Sveen, Andrew | 2.9 | Prepare August fee application exhibits in compliance with the local rules. |
| 24 | 9/14/2023 | Sveen, Andrew | 2.7 | Continue to prepare August fee application exhibits in compliance with the local rules. |
| 24 | 9/14/2023 | Sveen, Andrew | 1.1 | Make initial preparations for fee application for August 2023. |
| 24 | 9/15/2023 | Sveen, Andrew | 2.7 | Continue to develop August fee application exhibits. |
| 24 | 9/15/2023 | Sveen, Andrew | 2.5 | Prepare August 2023 fee application for filing. |
| 24 | 9/18/2023 | Sveen, Andrew | 1.8 | Continue to develop August fee application in accordance with the local rules. |
| 24 | 9/19/2023 | Gray, Michael | 0.2 | Review draft CNO for accurate disclosures re: June fee application. |
| 24 | 9/19/2023 | Sveen, Andrew | 2.6 | Continue to develop August fee application exhibits. |
| 24 | 9/19/2023 | Sveen, Andrew | 2.9 | Develop August fee application exhibits. |
| 24 | 9/19/2023 | Sveen, Andrew | 0.5 | Prepare August fee application for filing. |
| 24 | 9/20/2023 | Sveen, Andrew | 0.9 | Conduct quality check of the August fee application. |
| 24 | 9/20/2023 | Sveen, Andrew | 2.2 | Continue to create exhibits for August fee application. |
| 24 | 9/20/2023 | Sveen, Andrew | 2.3 | Continue to develop August fee application exhibits in accordance with local rules. |
| 24 | 9/21/2023 | Sveen, Andrew | 2.6 | Compile exhibits for August fee application. |
| 24 | 9/21/2023 | Sveen, Andrew | 2.5 | Review the August 2023 fee application exhibits. |
| 24 | 9/22/2023 | Sveen, Andrew | 0.8 | Conduct quality check of the August fee application exhibits. |
| 24 | 9/22/2023 | Sveen, Andrew | 2.3 | Continue to develop fee application for August. |
| 24 | 9/22/2023 | Sveen, Andrew | 0.9 | Evaluate expenses for fee application. |
| 24 | 9/25/2023 | Dawson, Maxwell | 0.4 | Provide comments on progress of August fee application. |
| 24 | 9/25/2023 | Sveen, Andrew | 1.7 | Continue to develop fee application. |
| 24 | 9/25/2023 | Sveen, Andrew | 2.6 | Develop fee application exhibits. |
| 24 | 9/26/2023 | Dawson, Maxwell | 0.3 | Prepare notice of rate increase. |
| 24 | 9/26/2023 | Sveen, Andrew | 2.1 | Prepare August fee application exhibits. |
| 24 | 9/26/2023 | Sveen, Andrew | 2.2 | Continue to develop fee application for the prior month in accordance with local rules. |
| 24 | 9/27/2023 | Sveen, Andrew | 1.3 | Supplement fee application for prior month. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2023 THROUGH SEPTEMBER 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 9/28/2023 | Sveen, Andrew | 1.2 | Continue to prepare exhibits for August fee application. |
| 24 | 9/29/2023 | Sveen, Andrew | 2.0 | Prepare August fee application exhibits in compliance with the bankruptcy procedures. |
| 24 | 9/29/2023 | Sveen, Andrew | 1.1 | Conduct quality check on fee application for August. |
| **24 Total** | | | **79.1** | |
| 26 | 9/1/2023 | Risler, Franck | 0.3 | Assess the Debtors' eighth financial update for crypto valuations. |
| 26 | 9/1/2023 | Risler, Franck | 1.0 | Assess changes in certain coins volatility surface and estimate current prices of various zero cost collar hedging strategies and call overwrite strategies. |
| 26 | 9/1/2023 | Risler, Franck | 0.9 | Participate in call with Ad hoc advisors, Ad hoc executive committee, and PH (E. Gilad and I. Sasson) on FTX coin management strategy. |
| 26 | 9/1/2023 | Diodato, Michael | 0.9 | Attend a call with Ad hoc advisors, Ad hoc executive committee, and PH (E. Gilad and I. Sasson) to discuss the monetization framework. |
| 26 | 9/1/2023 | Rousskikh, Valeri | 2.8 | Compute certain coins zero cost protection put and call spread strategy results as of 08/30/23 for risk management of FTX portfolio risks. |
| 26 | 9/1/2023 | Rousskikh, Valeri | 2.7 | Provide comparative analysis of certain coins' implied volatility term structures for risk management of FTX portfolio risks. |
| 26 | 9/1/2023 | Rousskikh, Valeri | 2.9 | Compute certain coin covered call strategy results as of 8/20/23 for FTX portfolio coin management. |
| 26 | 9/1/2023 | Langer, Cameron | 2.8 | Analyze liquidation costs and hypothetical optimal execution schedules for illiquid tokens for coin management purposes. |
| 26 | 9/1/2023 | Langer, Cameron | 0.7 | Calculate market and liquidity risk metrics dashboard using latest market data for the Debtors' crypto holdings for risk management purposes. |
| 26 | 9/5/2023 | Majkowski, Stephanie | 0.3 | Participate in a meeting with A&M (G. Walia and L. Callerio) to discuss tokens claims and assets status. |
| 26 | 9/5/2023 | Leonaitis, Isabelle | 0.3 | Attend call with A&M (G. Walia, K. Ramanathan, and L. Callerio) to review ongoing token related items, included review current statuses for certain litigations. |
| 26 | 9/5/2023 | Risler, Franck | 2.4 | Estimate optimized liquidation cost of token portfolio based on current market parameters and analyze corresponding market participation, slippage, order duration; perform sensitivity analysis. |
| 26 | 9/5/2023 | Risler, Franck | 0.5 | Attend call with UCC coin management issues for UCC and ad hoc committee. |
| 26 | 9/5/2023 | Risler, Franck | 0.5 | Attend additional call with UCC related to communications with ad hoc committee on issues re: coin management. |
| 26 | 9/5/2023 | Risler, Franck | 0.3 | Participate in call with A&M (L. Callerio, K. Ramanathan and G. Walia) on Debtors' token issues. |
| 26 | 9/5/2023 | Risler, Franck | 2.8 | Perform due diligence on compliance and ethics for proposed crypto asset manager. |
| 26 | 9/5/2023 | Diodato, Michael | 0.2 | Develop data request questions in order to further continue crypto asset analysis. |
| 26 | 9/5/2023 | Diodato, Michael | 2.5 | Review liquidation cost and time estimates of Debtors' latest portfolio holdings. |
| 26 | 9/5/2023 | Diodato, Michael | 0.3 | Revise crypto data request list for A&M in order to prepare additional analyses. |
| 26 | 9/5/2023 | Diodato, Michael | 0.5 | Analyze the potential trading priority for monetizing the portfolio. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2023 THROUGH SEPTEMBER 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 9/5/2023 | Sveen, Andrew | 0.3 | Prepare summary of files received from the Debtors, including updated token summaries. |
| 26 | 9/5/2023 | Rousskikh, Valeri | 2.8 | Summarize the Debtors' coin holdings in various formats as part of coin management analysis. |
| 26 | 9/5/2023 | Rousskikh, Valeri | 1.3 | Provide complete analysis of tiered monetization of FTX crypto holdings to support the monetization activity of FTX portfolio. |
| 26 | 9/5/2023 | Majkowski, Stephanie | 2.4 | Assess and benchmark various liquidation strategies for digital assets monetization in the context of FTX coin management. |
| 26 | 9/5/2023 | Kubali, Volkan | 1.3 | Sensitize the variables in estimation of the optimal execution time and cost of liquidation for improving the execution strategy for coin monetization program. |
| 26 | 9/5/2023 | Kubali, Volkan | 2.9 | Continue to estimate the optimal liquidation strategy and cost for coins subject to coin monetization program with focus on the illiquid coins in the portfolios. |
| 26 | 9/5/2023 | Langer, Cameron | 2.7 | Analyze the token economics and asset volatility of potential insider tokens in the Debtors' crypto portfolio for coin risk management purposes. |
| 26 | 9/5/2023 | Langer, Cameron | 2.4 | Update risk dashboard using the latest market data for the purpose of coin management. |
| 26 | 9/5/2023 | de Brignac, Jessica | 0.4 | Revise analysis of Debtors' tokens portfolio. |
| 26 | 9/5/2023 | de Brignac, Jessica | 0.4 | Evaluate token monetization issues for Debtors' crypto assets. |
| 26 | 9/5/2023 | de Brignac, Jessica | 0.3 | Supplement analysis of Debtors' crypto portfolio. |
| 26 | 9/5/2023 | McNew, Steven | 1.2 | Assess token risk summary including the latest token portfolio with risk, performance, and liquidity metrics based on market data as of September 4th, 2023. |
| 26 | 9/5/2023 | Kamran, Kainat | 0.4 | Update crypto asset management risk analysis. |
| 26 | 9/6/2023 | Langer, Cameron | 2.2 | Analyze FTX risk, performance and liquidity dashboard using latest market data for coin management purposes. |
| 26 | 9/6/2023 | Langer, Cameron | 2.6 | Analyze the recent performance of Debtors' crypto holdings at different levels of granularity for the purpose of risk management. |
| 26 | 9/6/2023 | de Brignac, Jessica | 0.3 | Prepare proposal of Debtors' token migration. |
| 26 | 9/6/2023 | de Brignac, Jessica | 0.5 | Update excluded assets documents based on updates from DPW. |
| 26 | 9/6/2023 | de Brignac, Jessica | 0.4 | Review token risk summary market report distributed by PH. |
| 26 | 9/6/2023 | de Brignac, Jessica | 0.4 | Review updates to certain crypto litigation. |
| 26 | 9/7/2023 | Kubali, Volkan | 0.5 | Revise calculations of value-weighted average pricing for certain tokens in FTX portfolio. |
| 26 | 9/7/2023 | Simms, Steven | 0.4 | Prepare correspondence on coin monetization items. |
| 26 | 9/7/2023 | Rousskikh, Valeri | 2.1 | Update the calibration of certain coin volatility surface to the latest market pricing data for traded inverse options for hedging FTX portfolio risks. |
| 26 | 9/7/2023 | Rousskikh, Valeri | 1.7 | Continue to update the calibration of certain coin volatility surface to the latest market pricing data for traded inverse options for hedging FTX portfolio risks. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2023 THROUGH SEPTEMBER 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 9/7/2023 | Rousskikh, Valeri | 2.8 | Compute certain coin zero cost collar hedging strategy results from the latest market pricing data for traded inverse options for risk management of FTX portfolio risks. |
| 26 | 9/7/2023 | Rousskikh, Valeri | 1.4 | Test integrity and quality of calibration of certain coins volatility surfaces to the latest market pricing data for traded inverse options for hedging FTX portfolio risks. |
| 26 | 9/7/2023 | Kubali, Volkan | 1.5 | Categorize and evaluate coins by variables impacting slippage under the optimal liquidation framework for coin monetization purposes. |
| 26 | 9/7/2023 | Langer, Cameron | 1.1 | Analyze the validity of the square root law of price impact for cryptocurrencies using market data for coin monetization purposes. |
| 26 | 9/7/2023 | Langer, Cameron | 2.7 | Extract bid-ask spread historical data for the purpose of accurate liquidation cost modeling. |
| 26 | 9/7/2023 | de Brignac, Jessica | 0.4 | Continue to evaluate revisions to the digital asset monetization proposal. |
| 26 | 9/7/2023 | de Brignac, Jessica | 0.3 | Summarize issues re: certain token migration proposal. |
| 26 | 9/7/2023 | de Brignac, Jessica | 0.4 | Review sample staking report sent by A&M for coin monetization analysis. |
| 26 | 9/7/2023 | McNew, Steven | 0.4 | Assess the crypto litigation updates based on the latest report. |
| 26 | 9/7/2023 | Leonaitis, Isabelle | 0.5 | Create list summarizing diligence items for crypto monetization analysis. |
| 26 | 9/7/2023 | Kamran, Kainat | 0.3 | Update FTX UCC deck with revised coin monetization valuation analyses. |
| 26 | 9/8/2023 | Risler, Franck | 0.9 | Analyze current market pricing of various zero cost collar derivatives structures and call overwrite on certain coins based on the latest calibrated coin volatility surface as of 9/07 in the context of the management of FTX digital assets. |
| 26 | 9/8/2023 | Sveen, Andrew | 0.4 | Summarize key token pricing data from the Debtors. |
| 26 | 9/8/2023 | Rousskikh, Valeri | 2.8 | Conduct comparative analysis of certain coins at implied volatility term structures for risk management of FTX portfolio risk. |
| 26 | 9/8/2023 | Rousskikh, Valeri | 2.7 | Compute certain coins' covered call strategy results from the latest market pricing data for FTX portfolio coin management. |
| 26 | 9/8/2023 | Rousskikh, Valeri | 2.9 | Compute certain coins zero cost protection put and call spread strategy results from the latest market pricing data for risk management of FTX portfolio risks. |
| 26 | 9/8/2023 | Guo, Xueying | 2.3 | Review and summarize the method to perform FTX portfolio simulation and stress tests to prepare for improvements. |
| 26 | 9/8/2023 | Langer, Cameron | 2.8 | Implement liquidation cost model for the purpose of estimating hypothetical slippage costs for coin management purposes. |
| 26 | 9/8/2023 | Langer, Cameron | 1.7 | Compare industry models for estimating liquidation costs of illiquid assets for coin management purposes. |
| 26 | 9/8/2023 | Langer, Cameron | 2.6 | Analyze liquidation cost model parameter sensitivity using market data for coin management purposes. |
| 26 | 9/8/2023 | McNew, Steven | 0.9 | Analyze issues re: the proposed crypto asset management plans. |
| 26 | 9/9/2023 | Risler, Franck | 0.2 | Participate in call with A&M (K. Ramanathan) on tri-party collateral agreement and collateralization threshold for crypto derivatives. |
| 26 | 9/10/2023 | McNew, Steven | 1.1 | Continue to evaluate key issues for the crypto monetization proposals. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2023 THROUGH SEPTEMBER 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 9/10/2023 | McNew, Steven | 1.3 | Assess Debtors' digital assets portfolio for crypto monetization purposes. |
| 26 | 9/11/2023 | Langer, Cameron | 2.9 | Review market impact models and slippage estimation methodologies for coin management purposes. |
| 26 | 9/11/2023 | Langer, Cameron | 2.8 | Retrieve token prices as of August 31, 2023 for the purpose of revised recovery analysis. |
| 26 | 9/11/2023 | Langer, Cameron | 2.3 | Analyze liquidation cost dependence on liquidation period and execution strategy for coin monetization analysis. |
| 26 | 9/11/2023 | Kamran, Kainat | 0.2 | Assess updates to the coin monetization analysis. |
| 26 | 9/11/2023 | Vazquez Ortiz, Fredrix | 0.5 | Revise the analysis of coins in Debtors' portfolio. |
| 26 | 9/12/2023 | Risler, Franck | 0.5 | Participate in call with PH (E. Gilad), S&C (A. Kranzley) and UCC on coin management. |
| 26 | 9/12/2023 | Risler, Franck | 0.6 | Participate in discussion with UCC on coin management in the context of their discussion with the ad hoc committee and the terms of crypto asset manager retention. |
| 26 | 9/12/2023 | Risler, Franck | 0.2 | Participate in call with PH (J. Madell) on language affecting the credit support of derivatives transactions. |
| 26 | 9/12/2023 | Diodato, Michael | 2.7 | Review latest trade files and details of files uploaded by the Debtors. |
| 26 | 9/12/2023 | Majkowski, Stephanie | 2.9 | Investigate and quantify the effects of data provider coverage changes to ongoing analysis for FTX coin management. |
| 26 | 9/12/2023 | Kubali, Volkan | 1.5 | Estimate slippage for monetizing tokens in FTX portfolio in the context of maximizing creditor recovery through coin management. |
| 26 | 9/12/2023 | Langer, Cameron | 2.7 | Calibrate cryptocurrency volatility time series using an autoregressive model for liquidation cost estimation purposes. |
| 26 | 9/12/2023 | Langer, Cameron | 2.2 | Calibrate model parameters for liquidation cost estimation purposes. |
| 26 | 9/12/2023 | Langer, Cameron | 2.2 | Implement optimal execution cost estimation model for the purpose of coin management. |
| 26 | 9/12/2023 | de Brignac, Jessica | 0.7 | Review updates to crypto investigations and litigation status from PH. |
| 26 | 9/12/2023 | de Brignac, Jessica | 1.2 | Review recovery token securities analysis from PH. |
| 26 | 9/13/2023 | Simms, Steven | 0.4 | Prepare correspondence on coin monetization issues. |
| 26 | 9/13/2023 | Risler, Franck | 2.3 | Estimate the calibrated optimal liquidation time and liquidation cost based on a proprietary best practice liquidation model of the top 100 coins of FTX coin portfolios with current market parameters to support the value maximizing monetization of FTX token portfolio. |
| 26 | 9/13/2023 | Risler, Franck | 1.1 | Assess the updates to coin monetization analysis for most recent data. |
| 26 | 9/13/2023 | Risler, Franck | 0.2 | Attend call with Jefferies (T. Shea) on certain of the estate's coin holdings. |
| 26 | 9/13/2023 | Risler, Franck | 2.7 | Continue to analyze and assess the issues raised by crypto asset manager about tri-party collateral management and zero threshold for crypto derivatives as agreed with the Debtors following the court entering the crypto asset manager retention. |
| 26 | 9/13/2023 | Diodato, Michael | 0.4 | Review coin data in order to assess data requests necessary for continued coin monetization analysis. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2023 THROUGH SEPTEMBER 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 9/13/2023 | Diodato, Michael | 1.4 | Analyze liquidation model results and adjustments to account for optimal timing. |
| 26 | 9/13/2023 | Sveen, Andrew | 0.8 | Create list of issues re: the September 13, 2023 hearing on Debtors' crypto investment proposals. |
| 26 | 9/13/2023 | Kubali, Volkan | 1.7 | Investigate the impact of alternative assumptions on the slippage component of the liquidation cost modelling and quantification in the context of maximizing creditor recovery through coin management. |
| 26 | 9/13/2023 | Kubali, Volkan | 1.0 | Review the updated analysis results of the estimated liquidation costs for coin monetization purposes. |
| 26 | 9/13/2023 | Langer, Cameron | 2.8 | Develop methodology for calibrating effective bid-ask spread for illiquid cryptocurrency assets for liquidation analysis purposes. |
| 26 | 9/13/2023 | Langer, Cameron | 1.9 | Analyze risk and performance metrics for the Debtors' crypto assets based on the latest market data for coin management purposes. |
| 26 | 9/13/2023 | Langer, Cameron | 1.8 | Aggregate values of Debtors' crypto holdings by token category for updated recovery analysis purposes. |
| 26 | 9/13/2023 | Langer, Cameron | 1.3 | Update risk, performance and liquidation dashboard summary for the Debtors' crypto holdings to include the latest market moves for coin management purposes. |
| 26 | 9/14/2023 | Risler, Franck | 0.4 | Attend call with A&M (K. Ramanathan) on set-up of counterparties trading agreements and process for spot trading and derivatives overlay strategy overlay. |
| 26 | 9/14/2023 | Risler, Franck | 0.3 | Participate in call with A&M (G. Walia) on token issues, claim pricing and derivatives valuation. |
| 26 | 9/14/2023 | Risler, Franck | 0.9 | Draft emails to UCC about communication to ad hoc committee and management of hedging assets. |
| 26 | 9/14/2023 | Risler, Franck | 0.2 | Attend call with PH (J. Madell) on hedging fees paid by the Debtors with the derivatives trading activity. |
| 26 | 9/14/2023 | Risler, Franck | 0.2 | Attend call with Jefferies (T. Shea) on coin monetization issues. |
| 26 | 9/14/2023 | Risler, Franck | 0.2 | Participate in call with Jefferies (T. Shea) on drafting of documentation for crypto derivatives trading and Debtors hedging activity. |
| 26 | 9/14/2023 | Risler, Franck | 0.2 | Participate in call with PH (G. Sasson) on communication between the UCC and the ad hoc committee on hedging digital assets. |
| 26 | 9/14/2023 | Risler, Franck | 1.1 | Draft email to PH on overview of situation on FTX trading documents and recommended actions. |
| 26 | 9/14/2023 | Diodato, Michael | 0.3 | Attend call with A&M (G. Walia) to discuss outstanding crypto asset data requests and other issues. |
| 26 | 9/14/2023 | Diodato, Michael | 2.4 | Analyze the token receivable update provided by the Debtors. |
| 26 | 9/14/2023 | Kubali, Volkan | 1.7 | Model the dependency of bid-ask spreads on trade parameters for the liquidation cost optimization for coin monetization program. |
| 26 | 9/14/2023 | Langer, Cameron | 2.1 | Analyze bid-ask spread and order book depth for the top digital assets in the Debtors' portfolio for coin management purposes. |
| 26 | 9/14/2023 | Langer, Cameron | 2.7 | Calculate liquidity slippage metrics for the Debtors' crypto assets for liquidation analysis purposes. |
| 26 | 9/14/2023 | Langer, Cameron | 2.6 | Analyze order book depth for the major cryptocurrency coins and tokens for liquidity benchmarking and coin monetization purposes. |
| 26 | 9/14/2023 | Watson, Ching | 1.8 | Assess the research of the Debtors' database for coin monetization analysis. |
| 26 | 9/14/2023 | de Brignac, Jessica | 0.3 | Participate in discussion re: token monetization and other updates with A&M (G. Walia and L. Callerio). |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2023 THROUGH SEPTEMBER 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 9/15/2023 | Risler, Franck | 0.2 | Participate in call with UCC on certain coins management. |
| 26 | 9/15/2023 | Risler, Franck | 0.6 | Participate in call with UCC on certain coins management and planned conversation with ad hoc committee. |
| 26 | 9/15/2023 | Risler, Franck | 2.5 | Review liquidity slippage metrics for the top 300 token in FTX portfolio to estimate full monetization cost in the context of the start of FTX monetization program. |
| 26 | 9/15/2023 | Diodato, Michael | 0.8 | Review updated liquidation cost analysis based on modified bid-ask values. |
| 26 | 9/15/2023 | Majkowski, Stephanie | 1.8 | Estimate bid/ask spread and slippage calculation for liquidation cost modeling for coin management and monetization. |
| 26 | 9/15/2023 | Kubali, Volkan | 1.0 | Conduct quality check of the updated analysis results of the liquidation cost modeling and optimization for coin monetization purposes. |
| 26 | 9/15/2023 | Langer, Cameron | 1.7 | Calculate slippage estimates based on order book depth for the tokens in the Debtors' crypto portfolio for coin management purposes. |
| 26 | 9/15/2023 | Langer, Cameron | 1.4 | Analyze the sensitivity of optimal liquidation times predicted by a slippage model to calibrate parameters for coin monetization purposes. |
| 26 | 9/15/2023 | Langer, Cameron | 2.4 | Retrieve liquidity maker and taker transaction costs from exchanges for liquidation analysis purposes. |
| 26 | 9/15/2023 | Langer, Cameron | 1.8 | Calculate expected liquidation costs for cryptocurrency portfolios for coin management purposes. |
| 26 | 9/15/2023 | de Brignac, Jessica | 0.2 | Review coin staking updates from A&M. |
| 26 | 9/18/2023 | Diodato, Michael | 0.9 | Evaluate crypto portfolio risks for coin monetization analysis. |
| 26 | 9/18/2023 | Risler, Franck | 1.2 | Estimate the optimal liquidation strategies of FTX token portfolio under the constraint of increased participation rate in the context of maximizing creditor recovery through coin management. |
| 26 | 9/18/2023 | Risler, Franck | 0.2 | Prepare response to UCC on discussion with ad hoc committee on FTX hedging assets and triparty collateral management. |
| 26 | 9/18/2023 | Diodato, Michael | 2.3 | Draft questions for A&M regarding recent digital assets data files and for additional requests. |
| 26 | 9/18/2023 | Diodato, Michael | 0.6 | Review liquidation costs and liquidity of Debtors' holdings and other illiquid holdings for the Plan waterfall. |
| 26 | 9/18/2023 | Diodato, Michael | 2.2 | Finalize and send data requests and questions on Debtors' digital holdings to A&M. |
| 26 | 9/18/2023 | Langer, Cameron | 2.1 | Calculate optimal participation rates for minimal market impact for the purpose of coin management. |
| 26 | 9/18/2023 | Langer, Cameron | 1.2 | Perform sensitivity analysis of liquidation model on the level of risk aversion for the purpose of coin monetization. |
| 26 | 9/18/2023 | Langer, Cameron | 1.9 | Analyze order book liquidity and slippage costs for the purpose of coin management. |
| 26 | 9/18/2023 | Langer, Cameron | 2.8 | Calculate optimal liquidation period for crypto assets for the purpose of coin management. |
| 26 | 9/18/2023 | de Brignac, Jessica | 1.0 | Analyze the latest data received from A&M re: digital assets holdings to evaluate inputs for recoveries. |
| 26 | 9/18/2023 | de Brignac, Jessica | 0.7 | Review meeting summary information from PH related to digital asset monetization and post-effectiveness governance. |
| 26 | 9/18/2023 | Leonaitis, Isabelle | 0.4 | Automate key address monitoring for ongoing monetization updates. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2023 THROUGH SEPTEMBER 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 9/18/2023 | Kamran, Kainat | 0.3 | Review new data for calculation of Debtors' coin values. |
| 26 | 9/19/2023 | Risler, Franck | 0.3 | Perform valuation of insider token and estimated liquidation value of FTX token portfolio. |
| 26 | 9/19/2023 | Majkowski, Stephanie | 0.5 | Participate in a meeting with A&M (G. Walia and L. Callerio) to discuss crypto assets status and other issues. |
| 26 | 9/19/2023 | Risler, Franck | 0.4 | Analyze the list of counterparties for spot trading in the process of being onboarded by the Debtors and check consistency with the list proposed by the UCC. |
| 26 | 9/19/2023 | Leonaitis, Isabelle | 0.5 | Attend call with A&M (G. Walia and L. Callerio) to review updates related token monetization, third-party exchanges, and third-party litigation. |
| 26 | 9/19/2023 | Risler, Franck | 0.6 | Analyze recent token trading metrics in the context of coin management. |
| 26 | 9/19/2023 | Risler, Franck | 0.2 | Prepare correspondence to PH on list of counterparties for spot trading. |
| 26 | 9/19/2023 | Risler, Franck | 0.6 | Analyze the adequacy of the proposed trading strategy for coin monetization given current market conditions. |
| 26 | 9/19/2023 | Risler, Franck | 1.2 | Analyze details of the portfolio performance, risk and liquidation dashboard as of 9/18/23 with coin report as of 8/31/23 and summarize key takeaways ahead of distribution of the summarized version to the UCC. |
| 26 | 9/19/2023 | Risler, Franck | 1.6 | Analyze and estimate possible monetization value and best monetization strategies for insider token. |
| 26 | 9/19/2023 | Risler, Franck | 0.5 | Participate in call with A&M (G. Walia and L. Callerio) on digital assets issues, claim valuation and coin management. |
| 26 | 9/19/2023 | Bromberg, Brian | 0.9 | Review liquidation model and token issues. |
| 26 | 9/19/2023 | Diodato, Michael | 2.9 | Review recent token pricing summary file as of 9/18 for the UCC. |
| 26 | 9/19/2023 | Diodato, Michael | 0.5 | Review liquidation costs and liquidity of Debtors' holdings and other illiquid holdings. |
| 26 | 9/19/2023 | Diodato, Michael | 0.4 | Meet with A&M (G. Walia) to request responses to crypto data request. |
| 26 | 9/19/2023 | Diodato, Michael | 0.5 | Attend call with A&M (G. Walia and L. Callerio) to discuss outstanding data requests related to Debtors' digital assets and other issues. |
| 26 | 9/19/2023 | Diodato, Michael | 0.4 | Assess data request list based on discussions with A&M in order to complete additional calculations of Debtors' digital assets valuation. |
| 26 | 9/19/2023 | Guo, Xueying | 2.7 | Perform quality check on model for data back-filling for FTX portfolio analysis. |
| 26 | 9/19/2023 | Guo, Xueying | 2.9 | Test model on sample tokens and the benchmark token to back-fill tokens' historical prices where they are missing for portfolio analysis. |
| 26 | 9/19/2023 | Langer, Cameron | 2.4 | Analyze dependence of liquidation costs on selling time for the purpose of coin management. |
| 26 | 9/19/2023 | Langer, Cameron | 2.7 | Analyze recent coin price and volume movements for the purpose of risk management. |
| 26 | 9/19/2023 | Langer, Cameron | 0.7 | Update coin monetization dashboard with the latest market data for the purpose of coin management. |
| 26 | 9/19/2023 | de Brignac, Jessica | 0.5 | Participate in discussion with re: token monetization and other crypto updates with A&M (G. Walia and L. Callerio). |
| 26 | 9/19/2023 | de Brignac, Jessica | 0.9 | Analyze updated coin report from A&M for changes, third-party exchange information, and stablecoin data. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2023 THROUGH SEPTEMBER 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 9/19/2023 | de Brignac, Jessica | 0.4 | Review data requests and additional analysis on Debtors' digital holdings. |
| 26 | 9/19/2023 | McNew, Steven | 1.8 | Analyze crypto monetization issues following recent discussions. |
| 26 | 9/19/2023 | McNew, Steven | 0.7 | Assess the risk levels for FTX portfolio of digital assets. |
| 26 | 9/19/2023 | Kamran, Kainat | 0.5 | Evaluate necessary revisions to latest draft of coin valuation. |
| 26 | 9/20/2023 | Diaz, Matthew | 0.9 | Review the UCC report regarding the Debtors' crypto portfolio and related value changes. |
| 26 | 9/20/2023 | Risler, Franck | 0.7 | Draft email to PH articulating potential issues around the process of reclassification between hedging assets and liquidation assets and practical implementation of the coin management objectives. |
| 26 | 9/20/2023 | Risler, Franck | 2.0 | Prepare correspondence to UCC on meeting with ad hoc committee re: management of digital assets. |
| 26 | 9/20/2023 | Risler, Franck | 0.2 | Prepare summary for PH on coin sales reporting by digital asset manager. |
| 26 | 9/20/2023 | Risler, Franck | 0.2 | Participate in call with A&M (K. Ramanathan) on the reclassification process between hedging assets and liquidation assets. |
| 26 | 9/20/2023 | Risler, Franck | 0.3 | Assemble response to PH on coin sale notice and consistency within the overall agreed coin management strategy. |
| 26 | 9/20/2023 | Langer, Cameron | 2.7 | Update coin risk and performance dashboard using the latest market data for the purpose of coin management. |
| 26 | 9/20/2023 | Langer, Cameron | 0.6 | Analyze the Debtors' coin holdings for coin management purposes. |
| 26 | 9/20/2023 | de Brignac, Jessica | 1.3 | Review documents from crypto asset manager related to token monetization. |
| 26 | 9/21/2023 | Simms, Steven | 0.8 | Prepare summary on coin monetization proposal. |
| 26 | 9/21/2023 | Risler, Franck | 0.3 | Continue coin monetization analysis. |
| 26 | 9/21/2023 | Kubali, Volkan | 0.9 | Perform valuation analysis for Debtors' digital assets. |
| 26 | 9/21/2023 | Rousskikh, Valeri | 1.9 | Update the calibration of certain coin volatility surface to the latest market pricing data for traded inverse options for hedging FTX portfolio risks. |
| 26 | 9/21/2023 | Rousskikh, Valeri | 1.7 | Test integrity and quality of calibration of certain coins volatility surfaces to the latest market pricing data for traded inverse options for hedging FTX portfolio risks. |
| 26 | 9/21/2023 | Rousskikh, Valeri | 1.6 | Update the calibration of certain coins volatility surface to the latest market pricing data for traded inverse options for hedging FTX portfolio risks. |
| 26 | 9/21/2023 | Guo, Xueying | 2.9 | Use model to fill historical price returns of crypto coins for stress testing of coins in Debtors' portfolio. |
| 26 | 9/21/2023 | Langer, Cameron | 2.6 | Review model documents for the FTX risk margin model for derivative valuation purposes. |
| 26 | 9/21/2023 | Langer, Cameron | 2.4 | Calculate optimal liquidation periods for the Debtors' top crypto holdings for various liquidation strategies for the purpose of coin management. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2023 THROUGH SEPTEMBER 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 9/22/2023 | Risler, Franck | 0.9 | Estimate potential zero cost collar strategies and call overwrite strategy based on certain coins calibrated volatility surface to support the ongoing negotiation between the UCC and ad hoc committee on hedging assets. |
| 26 | 9/22/2023 | Risler, Franck | 0.4 | Assess the coin report as of 9/15/23 provided by the Debtors in the context of coin management. |
| 26 | 9/22/2023 | Risler, Franck | 0.3 | Prepare correspondence to PH on FTX spot trading agreements. |
| 26 | 9/22/2023 | Risler, Franck | 0.2 | Participate in call with A&M (K. Ramanathan) on draft of spot trading agreements and addition of counterparties. |
| 26 | 9/22/2023 | Risler, Franck | 0.2 | Prepare summaries for UCC and PH on communication with ad hoc committee on hedging assets. |
| 26 | 9/22/2023 | Rousskikh, Valeri | 2.4 | Compute certain coin covered call strategy results from the latest market pricing data for FTX portfolio coin management. |
| 26 | 9/22/2023 | Rousskikh, Valeri | 1.7 | Prepare comparative analysis of certain coins at-the-money implied volatility term structures for risk management of FTX portfolio risks. |
| 26 | 9/22/2023 | Rousskikh, Valeri | 2.9 | Compute certain coins zero cost protection put and call spread strategy results from the latest market pricing data for risk management of FTX portfolio risks. |
| 26 | 9/22/2023 | Rousskikh, Valeri | 2.7 | Compute certain coins zero cost collar hedging strategy results from latest market pricing data for traded inverse options. |
| 26 | 9/22/2023 | Guo, Xueying | 2.8 | Modify the existing FTX portfolio stress testing infrastructure to accommodate the new back-filled price data to prepare for stress test improvements. |
| 26 | 9/22/2023 | Guo, Xueying | 2.8 | Perform quality check on the back-filled historical price return data for FTX portfolio tokens to prepare for stress test improvements. |
| 26 | 9/22/2023 | Guo, Xueying | 2.4 | Apply a constraint of minimum 180 days of valid price data for crypto coins to be included in the Debtors' portfolio analysis and stress testing. |
| 26 | 9/22/2023 | Watson, Ching | 0.6 | Summarize findings from review of the Debtors' historical crypto trading activity. |
| 26 | 9/22/2023 | Watson, Ching | 0.3 | Participate in the discussion of FAQ with A&M (G. Walia) about process treatment for derivatives. |
| 26 | 9/22/2023 | McNew, Steven | 1.3 | Assess adversary complaint document related to crypto issues for Debtors. |
| 26 | 9/25/2023 | Risler, Franck | 0.8 | Assess the performance metrics, risk metrics and liquidation cost of FTX coin portfolio as of 9/24/23 with latest coin portfolio data provided by Debtors as of 9/15/23. |
| 26 | 9/25/2023 | Risler, Franck | 0.3 | Draft questions to Debtors on changes on key holdings within FTX. |
| 26 | 9/25/2023 | Majkowski, Stephanie | 0.8 | Prepare updated summary of certain coin's covered calls pricing from proposed strategy for coin management. |
| 26 | 9/25/2023 | Majkowski, Stephanie | 1.9 | Perform reconciliation of certain coin's volatility surface for updated pricing of proposed covered calls hedging strategy for FTX coin management. |
| 26 | 9/25/2023 | Guo, Xueying | 2.9 | Prepare memo for FTX portfolio analysis and stress test to prepare for incorporation into the UCC report summary. |
| 26 | 9/25/2023 | Guo, Xueying | 2.8 | Summarize the links, packages, and resources used for FTX portfolio stress testing. |
| 26 | 9/25/2023 | Langer, Cameron | 1.9 | Analyze Debtors' token classification for wrapped and unwrapped tokens for coin management purposes. |
| 26 | 9/25/2023 | Langer, Cameron | 2.7 | Analyze distribution of crypto returns for the purpose of coin management and stress testing. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2023 THROUGH SEPTEMBER 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 9/25/2023 | Langer, Cameron | 2.8 | Analyze crypto time series volatility and correlation for the purpose of coin management and stress testing. |
| 26 | 9/25/2023 | McNew, Steven | 2.1 | Review crypto asset monetization plans and key terms. |
| 26 | 9/26/2023 | Majkowski, Stephanie | 0.2 | Participate in a meeting with A&M (G. Walia, K. Ramanathan, and L. Callerio) to discuss issues re: Debtors' tokens. |
| 26 | 9/26/2023 | Leonaitis, Isabelle | 0.2 | Attend call with A&M (G. Walia, K. Ramanathan, and L. Callerio) to review ongoing data requests and updates to third-party exchange crypto. |
| 26 | 9/26/2023 | Risler, Franck | 1.6 | Estimate stress test under normal and extreme conditions for FTX token portfolio and summarize results for reports to the UCC. |
| 26 | 9/26/2023 | Risler, Franck | 0.4 | Prepare correspondence to PH on crypto asset manager and spot trading documents. |
| 26 | 9/26/2023 | Risler, Franck | 0.4 | Draft summaries for UCC about meeting with ad hoc committee to further negotiate the management of hedging assets. |
| 26 | 9/26/2023 | Risler, Franck | 0.6 | Participate in call with UCC on recent discussions with ad hoc committee and proposed strategies in ongoing negotiation re: management of hedging assets within FTX digital portfolio. |
| 26 | 9/26/2023 | Diodato, Michael | 1.5 | Finalize dashboard summary for 9/24 crypto market data to send to the UCC. |
| 26 | 9/26/2023 | Risler, Franck | 0.2 | Participate in call with A&M (K. Ramanathan, L. Callerio, and G. Walia) on token issues. |
| 26 | 9/26/2023 | Diodato, Michael | 0.3 | Revise data request list re: crypto pricing for continued analysis. |
| 26 | 9/26/2023 | Diodato, Michael | 1.3 | Analyze stress testing results and how to incorporate into dashboard materials for the UCC. |
| 26 | 9/26/2023 | Diodato, Michael | 2.9 | Review changes in the latest coin report based on responses from A&M. |
| 26 | 9/26/2023 | Rousskikh, Valeri | 1.2 | Analyze portfolio stress testing methods to be included in risk management report to capture impact of large market moves. |
| 26 | 9/26/2023 | Guo, Xueying | 2.9 | Revise the FTX portfolio stress testing procedures to prepare for incorporation into the UCC report summary. |
| 26 | 9/26/2023 | Guo, Xueying | 2.7 | Design potential improvements on the crypto portfolio stress testing methods. |
| 26 | 9/26/2023 | Guo, Xueying | 2.4 | Continue to develop stress testing scenario designs with risk measures for Debtors' digital assets portfolio. |
| 26 | 9/26/2023 | Langer, Cameron | 2.9 | Review latest Debtors' coin report for tracking quantity changes and valuation purposes. |
| 26 | 9/26/2023 | Langer, Cameron | 2.2 | Apply extreme value theory models to cryptocurrency time series for stress testing and coin management purposes. |
| 26 | 9/26/2023 | Langer, Cameron | 2.7 | Analyze historical correlation among cryptocurrencies during stress periods for coin risk management purposes. |
| 26 | 9/26/2023 | Watson, Ching | 0.7 | Review potential recovery categorizations for tokens. |
| 26 | 9/26/2023 | Watson, Ching | 1.2 | Review documents related to insider related tokens. |
| 26 | 9/26/2023 | Diodato, Michael | 0.2 | Evaluate crypto portfolio for risk profile for certain coin groups. |
| 26 | 9/26/2023 | de Brignac, Jessica | 0.7 | Review updates to coin report from A&M. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2023 THROUGH SEPTEMBER 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 9/26/2023 | de Brignac, Jessica | 0.4 | Review risk summary report for Debtors' digital assets portfolio. |
| 26 | 9/26/2023 | de Brignac, Jessica | 0.5 | Revise diligence list for questions to A&M on Debtors' portfolio for coin monetization. |
| 26 | 9/26/2023 | Leonaitis, Isabelle | 0.7 | Analyze updates to the Debtors' most recent coin reporting. |
| 26 | 9/26/2023 | Kamran, Kainat | 0.4 | Evaluate the changes in value for Debtors' digital asset portfolio based on coin report. |
| 26 | 9/27/2023 | Risler, Franck | 0.2 | Draft email to A&M related to UCC coin notice decision. |
| 26 | 9/27/2023 | Risler, Franck | 0.3 | Prepare summary on tri-party collateral management. |
| 26 | 9/27/2023 | Risler, Franck | 1.3 | Assess offering for digital assets tri-party collateral management in the context of the negotiation with ad hoc committee on the management of hedging assets. |
| 26 | 9/27/2023 | Risler, Franck | 0.2 | Participate in call with A&M (K. Ramanathan) on staking of FTX token. |
| 26 | 9/27/2023 | Guo, Xueying | 2.8 | Calibrate the FTX portfolio to the benchmark period of rolling past two years, and perform simulation. |
| 26 | 9/27/2023 | Guo, Xueying | 2.9 | Calibrate the FTX portfolio to the stress period of approximately one year in 2022, and perform simulation. |
| 26 | 9/27/2023 | Guo, Xueying | 2.6 | Extract the relationship between certain coin historical realized volatilities and the portfolio model best-fit parameters to design better stress scenarios. |
| 26 | 9/27/2023 | Langer, Cameron | 2.4 | Generate hypothetical stress scenarios for the Debtors' crypto portfolio for coin management purposes. |
| 26 | 9/27/2023 | Langer, Cameron | 2.7 | Analyze Debtors' crypto holdings across legal entities and wallet types for coin management purposes. |
| 26 | 9/27/2023 | Watson, Ching | 1.2 | Develop digital asset and derivate categorization deck for the purpose of fair value pricing. |
| 26 | 9/27/2023 | Watson, Ching | 1.1 | Review market events associated with insider tokens. |
| 26 | 9/27/2023 | Leonaitis, Isabelle | 2.7 | Consolidate all bidder materials which have been shared for FTX 2.0. |
| 26 | 9/28/2023 | Leonaitis, Isabelle | 0.3 | Assess updates to crypto litigation. |
| 26 | 9/28/2023 | Diodato, Michael | 2.9 | Debug an error in the use of coins data related to the loading of trade and market data. |
| 26 | 9/28/2023 | Guo, Xueying | 2.9 | Perform consecutive down shocks analysis to certain coin values for 2, 3, and 5 days and evaluate the impacts on other crypto coins and the overall FTX portfolio. |
| 26 | 9/28/2023 | Guo, Xueying | 2.6 | Convert the portfolio model parameter to the portfolio overall correlations to study its relationship with crypto volatilities for better stress scenario design. |
| 26 | 9/28/2023 | Guo, Xueying | 2.6 | Test the consecutive coins value down shocks for quality check. |
| 26 | 9/28/2023 | Langer, Cameron | 2.4 | Analyze stress testing framework and historical volatility calibration for coin management purposes. |
| 26 | 9/28/2023 | Langer, Cameron | 2.6 | Calculate average daily spot volume traded across crypto exchanges for the purpose of earn-out schedule analysis. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2023 THROUGH SEPTEMBER 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 9/28/2023 | Watson, Ching | 2.9 | Summarize certain bid details for FTX 2.0. |
| 26 | 9/28/2023 | Watson, Ching | 1.8 | Research studies analyzing crypto returns using an event study. |
| 26 | 9/28/2023 | Watson, Ching | 2.8 | Research economic features of insider-related tokens. |
| 26 | 9/28/2023 | de Brignac, Jessica | 0.4 | Review securities law implications on recovery token. |
| 26 | 9/28/2023 | de Brignac, Jessica | 0.3 | Assess crypto monetization and token updates. |
| 26 | 9/28/2023 | de Brignac, Jessica | 0.5 | Evaluate portfolio risks based on shock scenarios for the Debtors' crypto portfolio. |
| 26 | 9/28/2023 | Leonaitis, Isabelle | 0.4 | Update valuation for certain coins in Debtors' portfolio. |
| 26 | 9/29/2023 | Risler, Franck | 0.2 | Attend call with A&M (K. Ramanathan) on spot coin agreement and staking documentation. |
| 26 | 9/29/2023 | Risler, Franck | 0.5 | Participate in call with BitGo (A. Sporn and S. Scott) on tri-party collateral agreement. |
| 26 | 9/29/2023 | Risler, Franck | 0.4 | Prepare summary for PH re: comments on coin trading agreements. |
| 26 | 9/29/2023 | Risler, Franck | 0.7 | Assess crypto account control agreement documents in the context of tri-party collateral management. |
| 26 | 9/29/2023 | Risler, Franck | 0.3 | Summarize key information from meeting with third-party on tri-party collateral management. |
| 26 | 9/29/2023 | Guo, Xueying | 2.9 | Review limitations and assumptions in model for current FTX portfolio stress testing methods to improve results. |
| 26 | 9/29/2023 | Guo, Xueying | 2.8 | Review model parameters and impact on forecasts for FTX portfolio stress testing. |
| 26 | 9/29/2023 | Langer, Cameron | 2.6 | Apply auto-regressive time series analysis to model cryptocurrency time series for coin risk management purposes. |
| 26 | 9/29/2023 | Langer, Cameron | 2.8 | Calculate derivative trading volumes across crypto exchanges to support earn-out schedule analysis. |
| 26 | 9/29/2023 | Langer, Cameron | 2.6 | Calibrate volatility and correlation shocks for stress scenario analysis and coin management purposes. |
| 26 | 9/29/2023 | Watson, Ching | 1.9 | Analyze certain token trading price and volume across exchanges. |
| 26 | 9/29/2023 | Watson, Ching | 2.2 | Research and review studies on crypto currency event study analysis. |
| 26 | 9/29/2023 | Watson, Ching | 2.9 | Review insider token price and volume following the Petition Date. |
| **26 Total** | | | **378.5** | |
| 27 | 9/5/2023 | Jasser, Riley | 2.1 | Summarize inquiries from creditors in order to keep creditors apprised of updates in the case. |
| 27 | 9/6/2023 | Jasser, Riley | 1.6 | Strategize communications plan for upcoming case developments to ensure effective stakeholder communications. |
| 27 | 9/7/2023 | Jasser, Riley | 0.5 | Prepare communications for upcoming case developments to ensure effective stakeholder communications. |
| 27 | 9/11/2023 | Baldo, Diana | 0.9 | Continue to build out communications calendar to map out upcoming milestones that warrant communication. |
| 27 | 9/11/2023 | Baldo, Diana | 0.7 | Prepare social media posts regarding customer bar date deadline to ensure awareness. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2023 THROUGH SEPTEMBER 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 9/11/2023 | Jasser, Riley | 0.5 | Develop communications collateral for upcoming case developments, including customer bar date, to ensure effective stakeholder communications. |
| 27 | 9/13/2023 | Chesley, Rachel | 0.2 | Revise creditor message regarding bar date. |
| 27 | 9/13/2023 | Baldo, Diana | 0.4 | Update social media posts regarding customer bar date to ensure awareness surrounding deadline. |
| 27 | 9/13/2023 | Baldo, Diana | 0.9 | Prepare communications plan to inform creditors on customer bar date. |
| 27 | 9/13/2023 | Jasser, Riley | 0.5 | Develop communications collateral for upcoming case developments, including customer bar date. |
| 27 | 9/18/2023 | Chesley, Rachel | 0.4 | Respond to inbound media inquiry to address case updates and ensure creditor body is informed. |
| 27 | 9/18/2023 | Baldo, Diana | 1.2 | Strategize and map out upcoming customer claims milestone and corresponding communication deliverables. |
| 27 | 9/18/2023 | Jasser, Riley | 0.8 | Review creditor inquiries related to customer bar date to ensure they are being escalated in the ordinary course and recommend escalation as needed. |
| 27 | 9/20/2023 | Baldo, Diana | 1.3 | Continue to update communications calendar with media strategy and upcoming milestones to ensure creditor awareness. |
| 27 | 9/20/2023 | Jasser, Riley | 1.7 | Strategize communications plan for upcoming case developments to ensure effective stakeholder communications. |
| 27 | 9/21/2023 | Jasser, Riley | 0.4 | Strategize communications plan for upcoming case developments to ensure effective stakeholder communications. |
| 27 | 9/26/2023 | Baldo, Diana | 1.1 | Prepare communications strategy for near-term case milestones to inform awareness. |
| 27 | 9/26/2023 | Jasser, Riley | 0.8 | Review creditor inquiries to ensure they are being escalated in the ordinary course and recommend escalation as needed. |
| 27 | 9/27/2023 | Baldo, Diana | 1.8 | Create long-term communications and engagement plan regarding the Plan process incorporating media engagement strategy. |
| 27 | 9/27/2023 | Jasser, Riley | 2.1 | Strategize communications plan for upcoming case developments to ensure effective stakeholder communications. |
| **27 Total** | | | **19.9** | |
| 29 | 9/1/2023 | Simms, Steven | 1.2 | Attend call with the PWP (K. Cofsky), Jefferies (M. O'Hara, T. Shea and others), PH (G. Sasson and K. Hansen), A&M (E. Mosley, S. Coverick and others), Debtors (J. Ray), and UCC on the FTX 2.0 process. |
| 29 | 9/1/2023 | Risler, Franck | 0.5 | Analyze materials related to FTX 2.0 process distributed by the Debtors ahead of the FTX 2.0 call. |
| 29 | 9/1/2023 | Risler, Franck | 1.2 | Participate in FTX 2.0 call with the PWP (K. Cofsky), Jefferies (M. O'Hara, T. Shea and others), PH (G. Sasson and K. Hansen), A&M (E. Mosley, S. Coverick and others), Debtors (J. Ray), and UCC on the exchange restart proposals. |
| 29 | 9/1/2023 | de Brignac, Jessica | 1.2 | Participate in FTX 2.0 update meeting with PWP (K. Cofsky), Jefferies (M. O'Hara, T. Shea and others), PH (G. Sasson and K. Hansen), A&M (E. Mosley, S. Coverick and others), Debtors (J. Ray), and UCC. |
| 29 | 9/1/2023 | de Brignac, Jessica | 0.4 | Review updated FTX 2.0 summary presentation from PWP. |
| 29 | 9/5/2023 | Risler, Franck | 0.8 | Attend call with UCC, Jefferies (M .O'Hara and T. Shea) to discuss the various bidders for FTX 2.0 and transaction structures. |
| 29 | 9/7/2023 | Simms, Steven | 0.6 | Attend call with advisor for potential bidder of FTX 2.0 assets. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2023 THROUGH SEPTEMBER 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 9/8/2023 | Simms, Steven | 0.8 | Review items related to FTX 2.0 bid and open questions. |
| 29 | 9/8/2023 | Risler, Franck | 0.4 | Assess latest proposal from bidder for potential FTX 2.0 transaction. |
| 29 | 9/10/2023 | Risler, Franck | 0.2 | Assess the comments and questions from Jefferies for bid for FTX 2.0. |
| 29 | 9/11/2023 | McNew, Steven | 0.9 | Review materials related to FTX 2.0 for analysis of certain bidders. |
| 29 | 9/11/2023 | de Brignac, Jessica | 0.7 | Review FTX 2.0 updates and bid details from Jefferies. |
| 29 | 9/13/2023 | de Brignac, Jessica | 0.4 | Analyze FTX 2.0 updates and bid details from Jefferies. |
| 29 | 9/14/2023 | Simms, Steven | 0.4 | Prepare correspondence on FTX 2.0 bid items. |
| 29 | 9/14/2023 | de Brignac, Jessica | 0.8 | Participate in meeting re: FTX 2.0 updates with the Debtors (J. Ray), S&C (A. Dietrich), PWP (K. Cofsky), PH (E. Gilad), and UCC. |
| 29 | 9/14/2023 | de Brignac, Jessica | 0.3 | Review FTX 2.0 updates for potential bids. |
| 29 | 9/14/2023 | McNew, Steven | 0.8 | Assess final FTX 2.0 proposal guidance letter. |
| 29 | 9/14/2023 | Risler, Franck | 0.8 | Participate in call on FTX 2.0 with Debtors (J. Ray), A&M (K. Ramanathan), S&C (A. Dietderich), PWP (K. Cofsky), Jefferies (M. O'Hara), PH (E. Gilad), and UCC. |
| 29 | 9/15/2023 | Simms, Steven | 0.8 | Participate in call with Jefferies (M. O'Hara and T. Shea) and PH (E. Gilad, and F. Merola) FTX 2.0 bid letter and modifications. |
| 29 | 9/15/2023 | Simms, Steven | 0.4 | Prepare correspondence with potential 2.0 bidder. |
| 29 | 9/15/2023 | Simms, Steven | 0.6 | Review and revise bid letter and related issues for FTX 2.0. |
| 29 | 9/15/2023 | Risler, Franck | 0.8 | Participate in call with Jefferies (M. O'Hara and T. Shea) and PH (E. Gilad, and F. Merola) on edits of the Debtors' letter on FTX 2.0 final proposal guidance for the structure of final bids. |
| 29 | 9/15/2023 | Risler, Franck | 0.3 | Comment on the draft FTX 2.0 final proposal guidance to bidders in the context of the FTX 2.0 transaction. |
| 29 | 9/18/2023 | de Brignac, Jessica | 0.6 | Review updates to FTX 2.0 guidance letter. |
| 29 | 9/18/2023 | Risler, Franck | 2.7 | Assess recent additional information provided by Debtors to round 2 bidder of FTX 2.0 transaction on FTX entities. |
| 29 | 9/18/2023 | Risler, Franck | 0.2 | Assess Debtors' edits on UCC updated final proposal guidance letter for FTX 2.0. |
| 29 | 9/18/2023 | Risler, Franck | 2.4 | Analyze FTX daily trade metrics for key token in the context of both assessing a suitable FTX 2.0 transaction and identifying trading issues relevant for potential recovery actions. |
| 29 | 9/19/2023 | Simms, Steven | 0.6 | Prepare correspondence with buyer on bid for selected assets. |
| 29 | 9/21/2023 | Risler, Franck | 0.8 | Participate in FTX 2.0 call between the Debtors (J. Ray), PWP (K. Cofsky), S&C (A. Dietderich), A&M (K. Ramanathan), Jefferies (M. O'Hara), PH (E. Gilad), and UCC. |
| 29 | 9/21/2023 | Bromberg, Brian | 0.8 | Discuss FTX 2.0 process with Debtors (J. Ray), PWP (K. Cofsky), S&C (A. Dietderich), A&M (K. Ramanathan), Jefferies (M. O'Hara), PH (E. Gilad), and UCC. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2023 THROUGH SEPTEMBER 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 9/21/2023 | Kubali, Volkan | 1.7 | Analyze the trade metrics data of FTX for deriving performance indicators for FTX trading in the context of assessing the FTX 2.0 transaction. |
| 29 | 9/22/2023 | de Brignac, Jessica | 1.0 | Assess the FTX 2.0 bid submissions. |
| 29 | 9/22/2023 | Kubali, Volkan | 1.9 | Continue to analyze the trade metrics data of FTX for deriving performance indicators for FTX trading in the context of assessing the FTX 2.0 transaction. |
| 29 | 9/25/2023 | Kubali, Volkan | 2.7 | Continue to analyze the trade metrics data of FTX for deriving performance indicators in the context of assessing the FTX 2.0 transaction. |
| 29 | 9/26/2023 | Simms, Steven | 1.1 | Evaluate bids and proposals related to FTX restart. |
| 29 | 9/26/2023 | Risler, Franck | 1.1 | Assess final FTX 2.0 bid in the context of FTX 2.0 transaction. |
| 29 | 9/26/2023 | McNew, Steven | 1.6 | Assess document related to certain FTX 2.0 bid. |
| 29 | 9/26/2023 | McNew, Steven | 2.3 | Review numerous documents related to the second-round proposal package for certain FTX 2.0 bidder. |
| 29 | 9/26/2023 | Risler, Franck | 2.3 | Assess final FTX 2.0 bid in the context of FTX 2.0 transaction. |
| 29 | 9/26/2023 | Risler, Franck | 0.9 | Assess other final FTX 2.0 bid in the context of FTX 2.0 transaction. |
| 29 | 9/26/2023 | Risler, Franck | 0.9 | Draft a comparison of the various bids and list of strength and weakness. |
| 29 | 9/26/2023 | Risler, Franck | 0.4 | Assess letter provided by Debtors on FTX Japan resumption of business and regulatory considerations. |
| 29 | 9/26/2023 | Kubali, Volkan | 2.2 | Evaluate crypto custody solutions suggested for one of the bidders of FTX 2.0. |
| 29 | 9/26/2023 | Kubali, Volkan | 2.9 | Analyze additional trade metrics data of FTX for deriving performance indicators in the context of assessing the FTX 2.0 transaction. |
| 29 | 9/26/2023 | de Brignac, Jessica | 0.8 | Review materials related to multiple FTX 2.0 bids. |
| 29 | 9/27/2023 | Watson, Ching | 2.8 | Summarize the FTX 2.0 bid by certain third-party. |
| 29 | 9/27/2023 | Watson, Ching | 2.1 | Summarize FTX 2.0 bid from certain party. |
| 29 | 9/27/2023 | Simms, Steven | 0.7 | Review bids related to FTX restart. |
| 29 | 9/27/2023 | McNew, Steven | 1.4 | Assess bid proposal from a certain third-party for FTX 2.0. |
| 29 | 9/27/2023 | Risler, Franck | 0.9 | Assess final FTX 2.0 bids by third-party in the context of FTX 2.0 transaction. |
| 29 | 9/27/2023 | Risler, Franck | 0.2 | Participate in call with Jefferies (T. Shea) for regulatory considerations and token management issues. |
| 29 | 9/27/2023 | Kubali, Volkan | 2.6 | Continue to analyze trade metrics data of FTX for deriving performance indicators in the context of assessing the FTX 2.0 transaction. |
| 29 | 9/27/2023 | Kubali, Volkan | 2.7 | Evaluate the FTX 2.0 bid proposals from an execution risk standpoint. |
| 29 | 9/28/2023 | Simms, Steven | 1.2 | Attend call with Debtors (J. Ray), A&M (K. Ramanathan), S&C (A. Dietderich), PWP (K. Cofsky), Jefferies (M. O'Hara), PH (E. Gilad), and UCC on bid proposals for FTX 2.0. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2023 THROUGH SEPTEMBER 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 9/28/2023 | Leonaitis, Isabelle | 0.8 | Incorporate questions into bidder interview list based on gaps in bidder proposal for FTX 2.0. |
| 29 | 9/28/2023 | Risler, Franck | 1.4 | Analyze the achievability of the various trading volume thresholds part of FTX 2.0 bidder's current structure. |
| 29 | 9/28/2023 | Risler, Franck | 1.6 | Articulate and draft list of questions ahead of the diligence meeting with FTX 2.0 bidder. |
| 29 | 9/28/2023 | Risler, Franck | 0.5 | Assess the FTX 2.0 process summary provided by Debtors. |
| 29 | 9/28/2023 | Risler, Franck | 0.3 | Update consolidated questions list re: FTX 2.0 bidders. |
| 29 | 9/28/2023 | Risler, Franck | 1.2 | Participate in call on FTX 2.0 with Debtors (J. Ray), A&M (K. Ramanathan), S&C (A. Dietderich), PWP (K. Cofsky), Jefferies (M. O'Hara), PH (E. Gilad), and UCC. |
| 29 | 9/28/2023 | Bromberg, Brian | 1.2 | Participate in weekly call with Debtors (J. Ray), A&M (K. Ramanathan), S&C (A. Dietderich), PWP (K. Cofsky), Jefferies (M. O'Hara), PH (E. Gilad), and UCC on FTX 2.0. |
| 29 | 9/28/2023 | Kubali, Volkan | 1.4 | Evaluate, quantify and benchmark the earnout mechanism in one of the bidders of the FTX 2.0. |
| 29 | 9/28/2023 | Kubali, Volkan | 1.3 | Evaluate crypto custody solutions suggested for one of the bidders of FTX 2.0. |
| 29 | 9/28/2023 | Kubali, Volkan | 0.5 | Assess the FTX 2.0 bids with a focus on regulatory issues. |
| 29 | 9/28/2023 | Kubali, Volkan | 0.8 | Compile the developments on the recent regulations concerning crypto custody matters in connection with a potential exchange restart. |
| 29 | 9/28/2023 | Kubali, Volkan | 1.9 | Prepare a list of questions to clarify information for one of the bidders of the FTX 2.0. |
| 29 | 9/28/2023 | Kubali, Volkan | 2.4 | Assess and compare the current FTX 2.0 bidding proposals. |
| 29 | 9/28/2023 | de Brignac, Jessica | 1.8 | Analyze FTX 2.0 bidder documents and draft list of questions for bidders. |
| 29 | 9/28/2023 | de Brignac, Jessica | 0.3 | Continue to analyze FTX 2.0 bidder documents. |
| 29 | 9/29/2023 | Kamran, Kainat | 2.8 | Review certain bid for FTX 2.0 to incorporate notes into bids tracker. |
| 29 | 9/29/2023 | Kamran, Kainat | 0.8 | Summarize the FTX 2.0 bids in order to compare the bids received. |
| 29 | 9/29/2023 | Risler, Franck | 1.1 | Finalize quantification of the earnout structure in certain FTX 2.0 bid, including benchmarking of trading volumes across crypto exchanges for spot and derivatives. |
| 29 | 9/29/2023 | Risler, Franck | 1.0 | Participate in discussion with FTX 2.0 bidder, Debtors (J. Ray), PWP (K. Cofsky), S&C (A. Dietderich), and Jefferies (M. O'Hara and T. Shea). |
| 29 | 9/29/2023 | Risler, Franck | 1.1 | Participate in second round bid discussion with other bidder for FTX 2.0, Debtors (J. Ray), PWP (K. Cofsky), S&C (A. Dietderich), and Jefferies (M. O'Hara and T. Shea). |
| 29 | 9/29/2023 | Kubali, Volkan | 2.7 | Evaluate, quantify and benchmark the earnout mechanism in one of the bidders of the FTX 2.0. |
| 29 | 9/29/2023 | Kubali, Volkan | 1.8 | Compile data to help assess the future scenarios in order to evaluate the proposal of one of the bidders for FTX 2.0. |
| 29 | 9/29/2023 | Kubali, Volkan | 2.3 | Parameterize future scenario options in order to assess the earnout schedule in one of the bidders of the FTX 2.0. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2023 THROUGH SEPTEMBER 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 9/29/2023 | Kubali, Volkan | 1.0 | Participate in meeting involving a presentation by one of the bidders of FTX 2.0 with Debtors (J. Ray), PWP (K. Cofsky), S&C (A. Dietderich), and Jefferies (M. O'Hara and T. Shea). |
| **29 Total** | | | **93.8** | |
| **Grand Total** | | | **2,199.6** | |

**EXHIBIT D**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**SUMMARY OF EXPENSES**
**FOR THE PERIOD SEPTEMBER 1, 2023 THROUGH SEPTEMBER 30, 2023**

| Expense Type | Amount |
|---|---|
| Electronic Subscriptions | $ 1,000.00 |
| Transportation | 391.78 |
| Working Meals | 833.61 |
| **GRAND TOTAL** | **$ 2,225.39** |

**EXHIBIT E**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**ITEMIZED EXPENSES**
**FOR THE PERIOD SEPTEMBER 1, 2023 THROUGH SEPTEMBER 30, 2023**

| Expense Type | Date | Professional | Expense Detail | Amount |
|---|---|---|---|---|
| Electronic Subscriptions | 9/5/23 | Chesley, Rachel | Monthly charge for UCC Twitter account. | $ 1,000.00 |
| **Electronic Subscriptions Total** | | | | **$ 1,000.00** |
| Transportation | 9/11/23 | Diaz, Matthew | Taxi to meeting with the Debtors. | 31.19 |
| Transportation | 9/11/23 | Bromberg, Brian | Car service home from meeting with the Debtors. | 22.20 |
| Transportation | 9/12/23 | Simms, Steven | Taxi home from meeting with the Debtors. | 127.99 |
| Transportation | 9/12/23 | Bromberg, Brian | Car service home from meeting with the Debtors. | 24.00 |
| Transportation | 9/12/23 | Bromberg, Brian | Car service to meeting with the Debtors. | 22.97 |
| Transportation | 9/13/23 | Simms, Steven | Taxi home from meeting with Debtors. | 135.17 |
| Transportation | 9/24/23 | Diaz, Matthew | Taxi home from the office while working on the FTX case on the weekend. | 28.26 |
| **Transportation Total** | | | | **$ 391.78** |
| Working Meals | 9/3/23 | Dawson, Maxwell | Dinner while working late in the office on FTX case. | 20.00 |
| Working Meals | 9/13/23 | Simms, Steven | Meal with the UCC while attending meetings with Debtors. | 128.86 |
| Working Meals | 9/13/23 | Simms, Steven | Meal with the UCC while attending meetings with Debtors. | 613.19 |
| Working Meals | 9/15/23 | Dawson, Maxwell | Dinner while working late on the FTX case. | 20.00 |
| Working Meals | 9/24/23 | Diaz, Matthew | Lunch while working on the FTX case on the weekend. | 15.35 |
| Working Meals | 9/28/23 | Dawson, Maxwell | Dinner while working late on the FTX case. | 18.80 |
| Working Meals | 9/28/23 | Dawson, Maxwell | Dinner while working late on the FTX case. | 17.41 |
| **Working Meals Total** | | | | **$ 833.61** |
| **Grand Total** | | | | **$ 2,225.39** |