**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re | Chapter 11 |
| FTX TRADING LTD., *et al.*,[1] | Case No. 22-11068 (JTD) |
| Debtors. | (Jointly Administered) |
| | **Obj. Deadline: December 19, 2023, at 4:00 p.m. ET** |

**THIRD CONSOLIDATED MONTHLY STATEMENT OF
THE FEE EXAMINER AND GODFREY & KAHN, S.C., COUNSEL TO THE
FEE EXAMINER FOR COMPENSATION FOR SERVICES RENDERED AND
REIMBURSEMENT OF EXPENSES FOR THE PERIOD
FROM AUGUST 1, 2023 THROUGH OCTOBER 31, 2023**

**SUMMARY (LOCAL FORM 101)[2]**

| | |
|---|---|
| Name of applicant: | Katherine Stadler, Fee Examiner, and Godfrey & Kahn, S.C., Counsel to the Fee Examiner ("the **Applicants**") |
| Authorized to provide professional services to: | Fee Examiner |
| Petition Dates: | November 11 and November 14, 2022 |
| Fee Examiner's Appointment Date: | March 8, 2023 |
| Godfrey & Kahn Retention Date: | April 12, 2023, retroactive to February 17, 2023 |
| Period for which compensation and reimbursement is sought: | August 1 – October 31, 2023 (the "**Compensation Period**") |

---

[1] The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and 4063 respectively. Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification number is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX. The principal place of business of Debtor Emergent Fidelity Technologies Ltd is Unit 3B, Bryson's Commercial Complex, Friars Hill Road, St. John's, Antigua and Barbuda.

[2] This summary page combines the requirements of the Interim Compensation Order, Local Rule 2016-2(c)(i) (Local Form 101), and ¶ C.2.1 and Exhibit E to the Appendix B Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under United States Code by Attorneys in Large Chapter 11 Cases (the "**U.S. Trustee Guidelines**").

Amount of compensation sought as actual, reasonable, and necessary:                    $480,585.00 (80% of $600,731.25)

Amount of expense reimbursement sought as actual, reasonable, and necessary:           $9,742.35

This is a *monthly* application

## SUMMARY OF PRIOR APPLICATIONS

| Date Filed | Period Covered | Order Entered | Requested | | Allowed | | Paid | | Approved Remaining Unpaid | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Fees | Expenses | Fees | Expenses | Fees | Expenses | Fees | Expenses |
| 9/15/23 [D.I. 2518] | February 17 – April 30, 2023 | *awaiting approval* | $455,708.00 | $5,842.90 | *awaiting approval* | *awaiting approval* | $364,566.40 | $5,842.90 | N/A | N/A |
| 9/15/23 [D.I. 2521] | May 1 - July 31 2023 | *awaiting approval* | $622,486.75 | $7,460.21 | *awaiting approval* | *awaiting approval* | $497,989.40 | $7,460.21 | N/A | N/A |
| | | **Totals:** | **$1,078,194.75** | **$13,303.11** | **$0.00** | **$0.00** | **$862,555.80** | **$13,303.11** | | |

## ATTACHMENTS TO FEE APPLICATION

### EXHIBIT A: LIST OF PROFESSIONALS

Attached to this Application as **Exhibit A**, in compliance with Local Rule 2016-2(c)(ii) and ¶ C.2.k of the U.S. Trustee Guidelines, is a chart identifying each of the Godfrey & Kahn professionals employed on these cases, their practice areas and years of experience, their hourly billing rate, total billed hours, total compensation sought, and number of rate increases imposed during the Compensation Period (none).

### EXHIBIT B: COMPENSATION BY PROJECT CATEGORY

Attached to this Application as **Exhibit B**, in compliance with Local Rule 2016-2(c)(ii) and ¶ C.8.a and b of the U.S. Trustee Guidelines, is a summary of compensation requested by project category.

## EXHIBIT C: EXPENSE SUMMARY

Attached to this Application as **Exhibit C**, in compliance with Local Rule 2016-2(c)(ii) and ¶ C.12 of the U.S. Trustee Guidelines, is a summary, by category, of requested expense reimbursements.

## EXHIBIT D: LIST OF PROFESSIONALS BY MATTER

Attached to this Application as **Exhibit D**, in compliance with ¶ C.8.c of the U.S. Trustee Guidelines, is a chart identifying each Godfrey & Kahn professional who provided services during the Compensation Period, organized by project category.

## EXHIBIT E: DETAILED TIME RECORDS

Attached to this Application as **Exhibit E**, in compliance with Local Rule 2016-2(d) and ¶ C.9 of the U.S. Trustee Guidelines, are detailed records of the services provided by Godfrey & Kahn during the Compensation Period, organized by project category.

## EXHIBIT F: DETAILED EXPENSE RECORDS

Attached to this Application as **Exhibit F**, in compliance with Local Rule 2016-2(e)(i), are the detailed records summarizing the expenses for which Godfrey & Kahn requests reimbursement.[3]

---

[3] In compliance with Local Rule 2016-2(e)(iv), additional documentation of expenses and disbursements, noted with asterisks in **Exhibit F**, has not been filed with this Application but will be provided upon request.

**FEE STATEMENT**

The Fee Examiner, Katherine Stadler ("**Fee Examiner**"), and Godfrey & Kahn, S.C. ("**Godfrey & Kahn**"), counsel to the Fee Examiner appointed in these cases (together, the "**Applicants**") submit this *Third Consolidated Monthly Statement of the Fee Examiner and Godfrey & Kahn., S.C., Counsel to the Fee Examiner, for Compensation for Services Rendered and Reimbursement of Expenses for the Period from August 1, 2023 Through October 31, 2023* (the "**Monthly Statement**" or "**Application**") under 11 U.S.C. §§ 330 and 331, Fed. R. Bankr. P. 2016, Local Rule 2016-2, and the U.S. Trustee Guidelines.  Pursuant to the *Order Establishing Procedures for Interim Compensation and Reimbursement of Professionals* [D.I. 435] (the "**Interim Compensation Order**"), this Monthly Statement requests allowance and payment of compensation for professional services and reimbursement of actual and necessary expenses incurred from August 1, 2023 through October 31, 2023 (the "**Compensation Period**").

The Applicants seek allowance of a total of $600,731.25 in fees and $9,742.35 in expenses and request payment of $490,327.35 (80 percent of the total fees and 100 percent of the expenses for the Compensation Period).  The total fees would, if expressed in terms of an hourly rate, reflect a blended hourly rate of $561.20 for attorneys (including the Fee Examiner) and $559.30 for all timekeepers.  The Fee Examiner Order provided for an hourly rate of $695.00 for the Fee Examiner, as set forth in the *Disinterestedness Declaration of Katherine Stadler in Conjunction with her Appointment as Fee Examiner* [D.I. 829].  The *Order Authorizing the Employment and Retention of Godfrey & Kahn, S.C. as Counsel to the Fee Examiner* [D.I. 1268] (the "**Godfrey & Kahn Retention Order**"), incorporating the engagement letter attached as Appendix C to the *Declaration of Mark W. Hancock in Conjunction with Godfrey & Kahn, S.C.'s Application for Appointment as Counsel to the Fee Examiner* [D.I. 1121], set forth the

hourly rate schedule to be applied by Godfrey & Kahn for its representation of the Fee Examiner. Those disclosed rates are consistent with the rates disclosed in **Exhibit A** to this Application.

## BACKGROUND

1.      On November 11 and November 14, 2023, each of the Debtors filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code.  The Debtors have continued to operate their businesses and manage their affairs as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

2.      On January 9, 2023, this Court entered the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [D.I. 435] (the "**Interim Compensation Order**").

3.      The Court entered the *Order (I) Appointing Fee Examiner and (II) Establishing Procedures for Consideration of Requested Fee Compensation and Reimbursement of Expenses* [D.I. 834] (the "**Fee Examiner Order**") on March 8, 2023, appointing Katherine Stadler to execute the duties set forth in the Fee Examiner Order.  Her duties include, among other things, reviewing, monitoring, and reporting on the fees and expenses incurred by Retained Professionals.[4]  The Fee Examiner Order also authorized the Fee Examiner—with Court approval—to employ counsel to assist her in the course of her work.

4.      On April 12, 2023, the Court entered the Godfrey & Kahn Retention Order— effective as of February 17, 2023—to assist the Fee Examiner in fulfilling duties set forth in the Fee Examiner Order, including appearing for her and with her in proceedings before this Court.

---

[4] Capitalized terms used but not otherwise defined herein shall have the meaning ascribed to such terms in the Fee Examiner Order.

5.      During the Compensation Period, the Fee Examiner and counsel continued reviewing and reporting on eight second interim fee applications (corresponding to the "**Second Interim Fee Period**," February 1, 2023 through April 30, 2023) and began reviewing and reporting on eight third interim fee applications (corresponding to the "**Third Interim Fee Period**," May 1, 2023 through July 31, 2023).

## THE APPLICANTS

6.      Godfrey & Kahn, S.C. is a 180-lawyer Wisconsin-based law firm.  The work on this case has been primarily performed by the Fee Examiner, Mark Hancock, Andy Dalton, Carla Andres, Leah Viola, Crystal Abbey, Debbie Machalow, Ryan Larson, Julia Karajeh, Aashay Patel, Kathleen Boucher, Erin Lewerenz, and Angela Peterson.

7.      The professional background and qualifications of the Fee Examiner and her counsel were set forth in detail in the *First Consolidated Monthly and First Interim Application of the Fee Examiner and Godfrey & Kahn, S.C., Counsel to the Fee Examiner, for Allowance of Compensation of Compensation for Services Rendered and Reimbursement of Expenses for the Period from February 17, 2023 Through April 30, 2023* [D.I. 2518] (the "**First Interim Application**") at ¶¶ 7-19 and are incorporated herein by reference.

8.      One additional Godfrey & Kahn professional also provided services during the Third Interim Fee Period. Adam Cares, an e-discovery manager, assisted with a specialized review of one Retained Professional's supporting submissions for its Second Interim Fee Period application.

## DESCRIPTION OF SERVICES PROVIDED

9.      During the Compensation Period, the professionals of Godfrey & Kahn rendered a total of 1,081.6 hours of professional services and with this Application request an allowance of compensation of $600,731.25 and payment of $480,585.00 (80 percent of the total fees for the

Compensation Period).  The blended hourly rate for the hours included in this Application is equal to $561.20.  Godfrey & Kahn maintains computerized time records in which timekeepers record, on a contemporaneous basis, the time for services rendered in this case.

10.     During the Compensation Period, the Applicants continued reviewing eight Second Interim Fee Period applications, issued confidential letter reports and comprehensive sets of exhibits ("**Letter Reports**") evaluating them, and negotiated stipulated reductions for them. The Applicants also reviewed eight Third Interim Fee Period applications and began drafting corresponding Letter Reports.

11.     Consistent with the First Interim Fee Period, the Second Interim Fee Period fee review process again began with the Applicant's data analysis, reviewing the applications for accuracy and quantitative inconsistencies.  The Fee Examiner's attorneys then analyzed the applications line-by-line, assigning annotations or codes to each time entry potentially subject to question.

12.     The results of the Second Interim Fee Period application analysis were ultimately distilled into detailed exhibits and summarized in confidential Letter Reports issued to Retained Professionals in August 2023. Consistent with the Fee Examiner Order, the letters raised questions, outlined concerns, and defined areas where the application of the Bankruptcy Code and Rules, the U.S. Trustee Guidelines, and Chapter 11 case law may suggest an adjustment to the fees sought.

13.     The Applicants communicated with each Retained Professional regarding the fee applications and Letter Reports, sought additional explanations and supporting documentation from many of them, and negotiated stipulated reductions with the Fee Examiner's guidance and subject to her final approval.

14.     On September 5, 2023, Godfrey & Kahn filed the *Fee Examiner's Summary Report on Fee Review Process and Second Interim Fee Applications Scheduled for Uncontested Hearing on September 13, 2023* [D.I. 2427] (the "**Second Summary Report**"), outlining observations about the Second Interim Fee Period applications and recommending the approval of seven of them, with stipulated adjustments.

15.     Consistent with the schedule in the Fee Examiner Order and Interim Compensation Order, most Retained Professionals filed their Third Interim Fee Period applications around September 15, 2023.  Applicants began the same review and analysis process for those Third Interim Fee Period applications and distilled those results into Letter Reports issued to Retained Professionals in November 2023.

16.     The services for which Godfrey & Kahn requests compensation have been provided in 11 categories, summarized here.

17.     <u>Matters 006A-006O: Retained Professionals—Application Review and Reporting</u>: $490,828.00 (891.6 hours).  During the Compensation Period, Godfrey & Kahn analyzed the Second and Third Interim Fee Period applications of various professionals and consulted with the Fee Examiner about those analyses.  Godfrey & Kahn issued the Second Interim Fee Period Letter Reports, negotiated stipulated reductions, and began drafting Third Interim Fee Period Letter Reports (issued after the Compensation Period) to the Retained Professionals.

18.     <u>Matter 0002: Retention Applications and Disclosures</u>: $2,429.50 (4.1 hours). Services provided in this category included preparation and filing of the Applicants' supplemental disinterestedness declarations in September 2023.

19.     Matter 0003: Godfrey & Kahn Fee Applications: $31,875.50 (55.0 hours). Services provided in this category included preparation of the Applicants' First and Second Interim Applications and supporting exhibits.

20.     Matter 0004: Contact/Communications with the Fee Examiner: $6,146.50 (9.2 hours).  Services provided in this category include communications between the Fee Examiner and counsel on reporting protocol, procedural matters, drafting confidential letter reports, or other topics not limited to a single retained professional.

21.     Matter 0005: Contact/Communications with the U.S. Trustee: $2,339.00 (3.5 hours).  Professionals recorded time under this matter communicating with the U.S. Trustee on several Retained Professionals' fee applications and general matters related to the fee review and reporting process.

22.     Matter 0010: Database Maintenance: $9,938.50 (14.3 hours).  This task category encompasses Mr. Dalton's time to develop and maintain Godfrey & Kahn's fee analysis database and to develop analytical and reporting tools for use by reviewing attorneys.

23.     Matter 0011: Docket Monitoring, Task Tracking, Distribution of Pertinent Filings: $5,250.00 (14.0 hours).  This task category includes time spent monitoring the docket, identifying filings pertinent to the fee review process, and making those documents easily accessible to all team members.  Only paralegals record time to this task category.

24.     Matter 0013: Reviewing Filed Documents and Factual Research: $11,500.50 (19.3 hours).  Professionals recorded time in this category to review substantive pleadings, transcripts, and other case materials and background information pertinent to the fee analysis process or the Fee Examiner's work.

25.     <u>Matter 0014: Prepare for and Attend Hearings</u>: $5,766.00 (8.7 hours).  Time spent preparing for and attending hearings appears in this task category, including the Fee Examiner's and Mr. Hancock's preparations to attend the September 13, 2023 fee hearing. This category also includes any time spent preparing for court appearances and attending, by video, omnibus hearings and other proceedings on matters pertinent to the reasonableness of fees.

26.     <u>Matter 0015: Drafting Documents to be filed with the Court</u>: $30,452.50 (49.3 hours).  This category includes time spent preparing and filing the Fee Examiner's Second Summary Report with recommendations for the Second Interim Fee Period applications.

27.     <u>Matter 0017: Non-Working Travel Including Delays</u>: $4,205.25 (12.6 hours). This category includes the Applicants' time traveling to and from Wilmington in September for the fee hearing.

**REQUEST FOR COMPENSATION**

28.     Interim compensation for professionals is governed by 11 U.S.C. §§ 330 and 331. The Court is authorized to grant "reasonable compensation for actual, necessary services rendered by the [professional person] and reimbursement for actual, necessary expenses."

29.     The Applicants request allowance of this Application, incorporating services and expenses incurred during the Compensation Period, because it has completed its assignments in a timely, efficient, and effective manner.

A.     The services of the Applicants have provided direct benefit to the estate, both tangible and intangible, by saving amounts sought for professional services— whether inadvertently, improvidently, or inappropriately billed to the estates.

B.     The services of the Applicants have assisted the Fee Examiner, the Court, and the U.S. Trustee in fulfilling their own responsibilities, and those same services have helped encourage the Retained Professionals to submit applications for compensation and

reimbursement that meet the requirements of the Bankruptcy Code, the U.S. Trustee Guidelines and the local rules of the United States Bankruptcy Court for the District of Delaware.

C.      All of the Fee Examiner's standards and guidelines applied to other Retained Professionals have also been applied to the Applicants.

30.      The detailed time records, accompanying the Application as **Exhibit E**, reflect the Applicants' initial voluntary reductions including matters that, in the Applicants' judgment, may not be appropriate for billing to the estate.  This includes time spent staffing, planning and establishing workflow, software and systems, developing internal billing categories and protocols, and reviewing third party or other case materials for general knowledge about this case but not necessarily related to a fee analysis task.

31.      The fees and expenses recorded are in accordance with Godfrey & Kahn's existing billing practices and are consistent with the fee arrangement approved in the Godfrey & Kahn Retention Order.  The rates for services provided in this case have not changed since the commencement of this engagement.  There is no agreement or understanding between the Applicants and any other entity, other than the shareholders of Godfrey & Kahn, for the sharing of compensation to be received for the services rendered.

32.      The Applicants respectfully maintain that the services provided were actual and necessary to the administration of the fee examination process in this case.

33.      In reviewing whether a compensation request should be granted, under 11 U.S.C. § 330, the Court should be guided by the following factors:

> [T]he nature, the extent, and the value of such services, taking into account all relevant factors, including—
>
> (A)      the time spent on such services;

(B)    the rates charged for such services;

(C)    whether the services were necessary to the administration
Of, or beneficial at the time at which the service was rendered
toward the completion of, a case under this title;

(D)    whether the services were performed within a reasonable
amount of time commensurate with the complexity, importance,
and nature of the problem, issue or task addressed;

(E)    with respect to a professional person, whether the person is
board certified or otherwise has demonstrated skill and experience
in the bankruptcy field; and

(F)    whether the compensation is reasonable based on the
customary compensation charged by comparably skilled
practitioners in cases other than cases under this title.

34.    The requested compensation and reimbursement meet the statutory requirements for allowance.  The Applicants have completed their work in a manner commensurate with the complexity, importance and nature of the issues involved.  The projects were staffed by professionals and a paraprofessional with demonstrated skill in the bankruptcy and fee review context, and all work has been assigned consistently with the need to prevent unnecessary duplication and to ensure that work is performed by the least senior person competent to handle the matter efficiently.  Moreover, the requested compensation is reasonable because it is consistent with the customary compensation charged by comparably skilled professionals in the Applicants' market and paid by the Applicants' non-bankruptcy clients.

35.    Accordingly, allowance of the requested compensation is warranted.

**REQUEST FOR REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES INCURRED DURING THE COMPENSATION PERIOD**

36.    The Applicants incurred total expenses from August 1, 2023 through October 31, 2023 in the amount of $9,742.35.  **Exhibits C** and **F** contain the expense categories for which the Applicants seek reimbursement and the detailed expense records.

37.     The expenses for which the Applicants seek reimbursement include only some of those routinely charged to the firm's clients.  The Applicants are not making a profit on any expense incurred as a result of services provided by a third party and have made a reasonable estimate of the actual cost for expenses incurred for any services provided in-house.

38.     The expenses are actual, reasonable and necessary in light of the scope of the Applicants' retention to aid in the administration of these cases.

## NOTICE AND NO PRIOR APPLICATION

39.     Notice of this Application has been provided to the Notice Parties specified in the Interim Compensation Order and to parties of interest requesting notice pursuant to Fed. R. Bankr. P. 2002.  The Applicants submit that such notice is sufficient, and that no other or further notice be provided.

40.     No previous request for the relief sought has been made by the Applicants to this or any other court.

**CONCLUSION**

The Applicants respectfully request allowance of compensation for professional services rendered during the Compensation Period in the amount of $600,731.25 in fees and $9,742.35 in reimbursement for actual and necessary expenses incurred during the Compensation Period and payment of $490,327.35 (80 percent of the total fees and 100 percent of the expenses for the Compensation Period), subject to the interim and final fee application process.

Dated: November 29, 2023

GODFREY & KAHN, S.C.

*/s/Mark W. Hancock*
Mark W. Hancock, *Admitted Pro Hac Vice*

GODFREY & KAHN, S.C.
One East Main Street, Suite 500
Madison, WI  53703
Telephone:  (608) 257-3911
Facsimile:  (608) 257-0609
E-mail:  mhancock@gklaw.com

*Counsel to the Fee Examiner*

# EXHIBIT A

**EXHIBIT A**

Godfrey & Kahn, S.C.

List of Professionals

August 1, 2023 through October 31, 2023

| Name of Godfrey & Kahn Professional | Practice Group, Year of Obtaining License to Practice | | Hourly Billing Rate | Number of Rate Increases Since Case Inception | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|---|
| **Shareholders** | | | | | | |
| Katherine Stadler | Litigation/Bankruptcy | 1997 WI 2012 NY | $695 | 0 | 106.3 | $73,878.50 |
| Mark Hancock | Litigation | 2007 IL 2015 WI | $640 | 0 | 182.6 | $116,864.00 |
| **Special Counsel** | | | | | | |
| Carla Andres | Bankruptcy | 1989 OH 1993 WI | $680 | 0 | 67.0 | $45,560.00 |
| Leah Viola | Fee Review | 2011 WI | $550 | 0 | 144.9 | $79,695.00 |
| **Associates** | | | | | | |
| Abbey, Crystal | Bankruptcy | 2017 WI 2017 DC | $535 | 0 | 165.3 | $88,435.50 |
| Julia Karajeh | Corporate | 2022 WI | $425 | 0 | 105.8 | $44,965.00 |
| Ryan Larson | Bankruptcy | 2021 WI 2023 MI | $425 | 0 | 83.7 | $35,572.50 |
| Aashay Patel | Corporate | 2022 WI | $425 | 0 | 35.3 | $15,002.50 |
| **Other Timekeepers** | | | | | | |
| Andy Dalton | Data Analyst | 1996 GA 2003 IL | $695 | 0 | 106.1 | $73,739.50 |
| Kathleen Boucher | Bankruptcy Paralegal | | $375 | 0 | 40.1 | $15,037.50 |
| Erin Lewerenz | Bankruptcy Paralegal | | $325 | 0 | 5.8 | $1,885.00 |
| Peterson, Angela | Litigation Paralegal | | $375 | 0 | 34.1 | $12,787.50 |
| Adam Cares | E-Discovery Manager | | $355 | 0 | 2.9 | $1,029.50 |
| Kroening, Jamie | Research Assistant | | $285 | 0 | 1.7 | $484.50 |
| | | | | Total | 1,081.6 | $604,936.50 |
| | | | Less 50% for non-working travel | | | -$4,205.25 |
| | | | **Fees Requested in this Application** | | | **$600,731.25** |

# EXHIBIT B

**EXHIBIT B**

Godfrey & Kahn, S.C.

Compensation by Project Category

August 1, 2023 through October 31, 2023

| Matter Number | Project Category | Hours Billed | Fees Billed |
|---|---|---|---|
| 0002 | Retention applications and disclosures | 4.1 | $2,429.50 |
| 0003 | Godfrey & Kahn Fee Applications | 55.0 | $31,875.50 |
| 0004 | Communications with the Fee Examiner | 9.2 | $6,146.50 |
| 0005 | Communicatons with U.S. Trustee | 3.5 | $2,339.00 |
| 0010 | Database maintenance | 14.3 | $9,938.50 |
| 0011 | Docket monitoring | 14.0 | $5,250.00 |
| 0013 | Reviewing filed documents and factual research | 19.3 | $11,500.50 |
| 0014 | Prepare for and attend hearings | 8.7 | $5,766.00 |
| 0015 | Drafting documents to be filed with court | 49.3 | $30,452.50 |
| 0017 | Non-working travel including delays | 12.6 | $4,205.25 |
| 006A | Alvarez & Marsal | 104.1 | $48,604.50 |
| 006B | AlixPartners | 53.6 | $26,826.50 |
| 006C | Ernst & Young | 19.6 | $11,542.00 |
| 006D | FTI | 146.1 | $83,538.00 |
| 006G | Landis Rath | 91.9 | $50,839.50 |
| 006I | Paul Hastings | 185.1 | $105,214.50 |
| 006K | Quinn Emanuel | 95.7 | $47,281.00 |
| 006M | Sullivan & Cromwell | 115.7 | $72,119.50 |
| 006N | Young Conaway | 77.5 | $43,302.50 |
| 006O | Morgan Lewis Bockius | 2.3 | $1,560.00 |
| **Totals** | | **1,081.6** | **$600,731.25** |

# EXHIBIT C

**EXHIBIT C**

Godfrey & Kahn, S.C.

Expense Summary

August 1, 2023 through October 31, 2023

| Expense Category | Amount |
|---|---|
| Airfare | $1,866.98 |
| Database Vendor | $3,028.51 |
| Lodging | $700.00 |
| Meals | $181.86 |
| Parking | $20.00 |
| Photocopies | $21.80 |
| Postage | $32.31 |
| Process Server | $3,144.65 |
| Taxi/Uber | $204.46 |
| Transcripts | $94.80 |
| Westlaw | $446.98 |
| **Total** | **$9,742.35** |

# EXHIBIT D

**EXHIBIT D**

Godfrey & Kahn, S.C.
List of Professionals by Matter
August 1, 2023 through October 31, 2023

| # | Matter Name | Abbey, Crystal | | Andres, Carla | | Boucher, Kathleen | | Cares, Adam | | Dalton, Andy | | Hancock, Mark | | Karajeh, Julia | | Kroening, Jamie | | Larson, Ryan | | Lewerenz, Erin | | Patel, Aashay | | Peterson, Angela | | Stadler, Katherine | | Viola, Leah | | Total Hours | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | | |
| 0002 | Retention applications and disclosures | | | | | 0.9 | $337.50 | | | | | 2.4 | $1,536.00 | | | | | | | | | | | | | 0.8 | $556.00 | | | 4.1 | $2,429.50 |
| 0003 | Godfrey & Kahn Fee Applications | | | | | 5.2 | $1,950.00 | | | 12.8 | $8,896.00 | 6.1 | $3,904.00 | | | | | | | | | | | | | 0.9 | $625.50 | 30.0 | $16,500.00 | 55.0 | $31,875.50 |
| 0004 | Communications with the Fee Examiner | | | | | | | | | | | 4.5 | $2,880.00 | | | | | | | | | | | | | 4.7 | $3,266.50 | | | 9.2 | $6,146.50 |
| 0005 | Communicatons with U.S. Trustee | | | | | | | | | | | 1.7 | $1,088.00 | | | | | | | | | | | | | 1.8 | $1,251.00 | | | 3.5 | $2,339.00 |
| 0010 | Database maintenance | | | | | | | | | 14.3 | $9,938.50 | | | | | | | | | | | | | | | | | | | 14.3 | $9,938.50 |
| 0011 | Docket monitoring | | | | | 14.0 | $5,250.00 | | | | | | | | | | | | | | | | | | | | | | | 14.0 | $5,250.00 |
| 0013 | Reviewing filed documents and factual research | 7.3 | $3,905.50 | 2.1 | $1,428.00 | | | | | | | 1.5 | $960.00 | | | | | 1.8 | $765.00 | | | | | | | 5.6 | $3,892.00 | 1.0 | $550.00 | 19.3 | $11,500.50 |
| 0014 | Prepare for and attend hearings | | | | | | | | | | | 5.1 | $3,264.00 | | | | | | | | | | | | | 3.6 | $2,502.00 | | | 8.7 | $5,766.00 |
| 0015 | Drafting documents to be filed with court | 2.4 | $1,284.00 | 1.1 | $748.00 | 4.1 | $1,537.50 | | | 0.2 | $139.00 | 3.8 | $2,432.00 | 0.4 | $170.00 | 1.7 | $484.50 | 1.9 | $807.50 | | | | | 0.2 | $75.00 | 30.0 | $20,850.00 | 3.5 | $1,925.00 | 49.3 | $30,452.50 |
| 0017 | Non-working travel including delays | | | | | | | | | | | 6.3 | $4,032.00 | | | | | | | | | | | | | 6.3 | $4,378.50 | | | 12.6 | $4,205.25 |
| 006A | Alvarez & Marsal | | | | | 0.9 | $337.50 | | | 9.7 | $6,741.50 | 7.0 | $4,480.00 | | | | | 80.0 | $34,000.00 | | | | | 4.6 | $1,725.00 | 1.9 | $1,320.50 | | | 104.1 | $48,604.50 |
| 006B | AlixPartners | | | | | 1.5 | $562.50 | | | 4.8 | $3,336.00 | 10.3 | $6,592.00 | | | | | | | | | 34.5 | $14,662.50 | 0.2 | $75.00 | 2.3 | $1,598.50 | | | 53.6 | $26,826.50 |
| 006C | Ernst & Young | | | | | 2.1 | $787.50 | | | 0.5 | $347.50 | 12.8 | $8,192.00 | | | | | | | | | 0.8 | $340.00 | 0.8 | $300.00 | 1.0 | $695.00 | 1.6 | $880.00 | 19.6 | $11,542.00 |
| 006D | FTI | 1.6 | $856.00 | 18.7 | $12,716.00 | 1.4 | $525.00 | | | 9.3 | $6,463.50 | 0.1 | $64.00 | | | | | | | 3.5 | $1,137.50 | | | 4.3 | $1,612.50 | 8.3 | $5,768.50 | 98.9 | $54,395.00 | 146.1 | $83,538.00 |
| 006G | Landis Rath | | | | | 0.4 | $150.00 | 2.9 | $1,029.50 | 7.4 | $5,143.00 | 37.0 | $23,680.00 | 36.6 | $15,555.00 | | | | | | | | | | | 7.6 | $5,282.00 | | | 91.9 | $50,839.50 |
| 006I | Paul Hastings | 99.9 | $53,446.50 | 31.5 | $21,420.00 | 5.6 | $2,100.00 | | | 10.7 | $7,436.50 | | | | | | | | | 2.3 | $747.50 | | | 9.5 | $3,562.50 | 16.7 | $11,606.50 | 8.9 | $4,895.00 | 185.1 | $105,214.50 |
| 006K | Quinn Emanuel | | | | | | | | | 11.4 | $7,923.00 | 11.9 | $7,616.00 | 68.8 | $29,240.00 | | | | | | | | | | | 3.6 | $2,502.00 | | | 95.7 | $47,281.00 |
| 006M | Sullivan & Cromwell | 9.5 | $5,082.50 | | | 1.2 | $450.00 | | | 18.2 | $12,649.00 | 71.4 | $45,696.00 | | | | | | | | | | | 7.6 | $2,850.00 | 7.6 | $5,282.00 | 0.2 | $110.00 | 115.7 | $72,119.50 |
| 006N | Young Conaway | 44.6 | $23,861.00 | 13.6 | $9,248.00 | 2.8 | $1,050.00 | | | 5.2 | $3,614.00 | | | | | | | | | | | | | 6.9 | $2,587.50 | 3.6 | $2,502.00 | 0.8 | $440.00 | 77.5 | $43,302.50 |
| 0060 | Morgan Lewis Bockius | | | | | | | | | 1.6 | $1,112.00 | 0.7 | $448.00 | | | | | | | | | | | | | | | | | 2.3 | $1,560.00 |
| | | 165.3 | $88,435.50 | 67.0 | $45,560.00 | 40.1 | $15,037.50 | 2.9 | $1,029.50 | 106.1 | $73,739.50 | 182.6 | $116,864.00 | 105.8 | $44,965.00 | 1.7 | $484.50 | 83.7 | $35,572.50 | 5.8 | $1,885.00 | 35.3 | $15,002.50 | 34.1 | $12,787.50 | 106.3 | $73,878.50 | 144.9 | $79,695.00 | 1,081.6 | $600,731.25 |

# EXHIBIT E

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
August 1, 2023 through October 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0002 | Retention applications and disclosures | 8/29/2023 | Hancock, Mark | $640 | 0.4 | $256.00 | Confer with Ms. Stadler and partners regarding updating Rule 2014 disclosures. |
| 0002 | Retention applications and disclosures | 8/29/2023 | Stadler, Katherine | $695 | 0.4 | $278.00 | Telephone conference with partners on new disclosure item and e-mail exchanges on same. |
| 0002 | Retention applications and disclosures | 9/6/2023 | Hancock, Mark | $640 | 1.0 | $640.00 | Draft first supplemental disinterestedness declaration. |
| 0002 | Retention applications and disclosures | 9/6/2023 | Stadler, Katherine | $695 | 0.1 | $69.50 | Telephone conference with Mr. Hancock on supplemental disclosures. |
| 0002 | Retention applications and disclosures | 9/6/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Confer with Ms. Stadler regarding supplemental disinterestedness declaration. |
| 0002 | Retention applications and disclosures | 9/7/2023 | Stadler, Katherine | $695 | 0.2 | $139.00 | Review and approve supplemental disinterestedness declarations. |
| 0002 | Retention applications and disclosures | 9/8/2023 | Hancock, Mark | $640 | 0.5 | $320.00 | Revise supplemental disinterestedness disclosures and correspond with Ms. Stadler and US Trustee regarding same. |
| 0002 | Retention applications and disclosures | 9/8/2023 | Stadler, Katherine | $695 | 0.1 | $69.50 | E-mail exchange with Mr. Hancock on supplemental disclosure. |
| 0002 | Retention applications and disclosures | 9/11/2023 | Hancock, Mark | $640 | 0.4 | $256.00 | Finalize supplemental disinterestedness disclosures and draft correspondence to Ms. Boucher regarding filing same. |
| 0002 | Retention applications and disclosures | 9/11/2023 | Boucher, Kathleen | $375 | 0.5 | $187.50 | Review and revise supplemental disinterestedness declarations. |
| 0002 | Retention applications and disclosures | 9/12/2023 | Boucher, Kathleen | $375 | 0.4 | $150.00 | Electronically file and coordinate service of supplemental declarations. |
| *0002* | *Retention applications and disclosures* | | *Matter Totals* | | *4.1* | *$2,429.50* | |
| 0003 | Godfrey & Kahn Fee Applications | 8/16/2023 | Viola, Leah | $550 | 0.2 | $110.00 | Draft first interim application. |
| 0003 | Godfrey & Kahn Fee Applications | 8/17/2023 | Viola, Leah | $550 | 3.8 | $2,090.00 | Continue drafting first interim application. |
| 0003 | Godfrey & Kahn Fee Applications | 8/18/2023 | Viola, Leah | $550 | 3.1 | $1,705.00 | Continue drafting first interim application. |
| 0003 | Godfrey & Kahn Fee Applications | 8/18/2023 | Viola, Leah | $550 | 0.7 | $385.00 | Review and revise first interim expense exhibits. |
| 0003 | Godfrey & Kahn Fee Applications | 8/18/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Draft correspondence to Ms. Viola regarding status of draft first interim fee application. |
| 0003 | Godfrey & Kahn Fee Applications | 8/20/2023 | Viola, Leah | $550 | 1.1 | $605.00 | Review and revise fee exhibits to first interim application. |
| 0003 | Godfrey & Kahn Fee Applications | 8/21/2023 | Viola, Leah | $550 | 1.3 | $715.00 | Review first interim fees to develop task category narratives for application. |
| 0003 | Godfrey & Kahn Fee Applications | 8/21/2023 | Viola, Leah | $550 | 0.9 | $495.00 | Review and revise first interim application narratives. |
| 0003 | Godfrey & Kahn Fee Applications | 8/21/2023 | Viola, Leah | $550 | 1.4 | $770.00 | Review and revise first interim expense exhibits for application. |
| 0003 | Godfrey & Kahn Fee Applications | 9/7/2023 | Hancock, Mark | $640 | 0.6 | $384.00 | Draft detailed correspondence to GK Team regarding status or first and second interim fee applications and planning for finalizing same. |
| 0003 | Godfrey & Kahn Fee Applications | 9/7/2023 | Viola, Leah | $550 | 0.3 | $165.00 | Correspondence with Mr. Hancock on suggested revisions to first and second interim applications. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
August 1, 2023 through October 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0003 | Godfrey & Kahn Fee Applications | 9/7/2023 | Stadler, Katherine | $695 | 0.1 | $69.50 | E-mail exchange with Mr. Hancock on preparation of second interim fee application. |
| 0003 | Godfrey & Kahn Fee Applications | 9/8/2023 | Hancock, Mark | $640 | 0.3 | $192.00 | Begin reviewing draft first interim fee application. |
| 0003 | Godfrey & Kahn Fee Applications | 9/8/2023 | Dalton, Andy | $695 | 1.3 | $903.50 | Verify G&K second interim application fee and expense data and begin exhibit creation. |
| 0003 | Godfrey & Kahn Fee Applications | 9/11/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Confer with Ms. Stadler regarding draft first interim fee application. |
| 0003 | Godfrey & Kahn Fee Applications | 9/11/2023 | Hancock, Mark | $640 | 0.4 | $256.00 | Confer with Ms. Viola regarding draft first interim fee application. |
| 0003 | Godfrey & Kahn Fee Applications | 9/11/2023 | Hancock, Mark | $640 | 1.9 | $1,216.00 | Revise draft first interim fee application. |
| 0003 | Godfrey & Kahn Fee Applications | 9/11/2023 | Viola, Leah | $550 | 0.2 | $110.00 | Correspondence with Mr. Hancock and Ms. Stadler on second interim travel expenses. |
| 0003 | Godfrey & Kahn Fee Applications | 9/11/2023 | Viola, Leah | $550 | 0.5 | $275.00 | Conferences with Mr. Hancock and Mr. Dalton on revisions to first interim exhibits. |
| 0003 | Godfrey & Kahn Fee Applications | 9/11/2023 | Viola, Leah | $550 | 0.2 | $110.00 | Correspondence with Mr. Dalton on first interim exhibit revisions. |
| 0003 | Godfrey & Kahn Fee Applications | 9/11/2023 | Viola, Leah | $550 | 1.6 | $880.00 | Review and revise second interim fee exhibits. |
| 0003 | Godfrey & Kahn Fee Applications | 9/11/2023 | Dalton, Andy | $695 | 4.9 | $3,405.50 | Create and verify G&K second interim fee application exhibits. |
| 0003 | Godfrey & Kahn Fee Applications | 9/11/2023 | Dalton, Andy | $695 | 1.6 | $1,112.00 | Revise and update exhibits to G&K first interim fee applications. |
| 0003 | Godfrey & Kahn Fee Applications | 9/11/2023 | Dalton, Andy | $695 | 0.3 | $208.50 | Telephone conference and e-mail exchange with Ms. Viola concerning G&K first interim application exhibits. |
| 0003 | Godfrey & Kahn Fee Applications | 9/11/2023 | Stadler, Katherine | $695 | 0.4 | $278.00 | Review and revise draft first interim fee application and confer with Mr. Hancock regarding same. |
| 0003 | Godfrey & Kahn Fee Applications | 9/12/2023 | Viola, Leah | $550 | 1.7 | $935.00 | Continue reviewing and revising first interim fee application and exhibits. |
| 0003 | Godfrey & Kahn Fee Applications | 9/12/2023 | Boucher, Kathleen | $375 | 1.2 | $450.00 | Review and revise first interim fee application. |
| 0003 | Godfrey & Kahn Fee Applications | 9/12/2023 | Viola, Leah | $550 | 3.8 | $2,090.00 | Review and revise second interim application. |
| 0003 | Godfrey & Kahn Fee Applications | 9/12/2023 | Viola, Leah | $550 | 0.2 | $110.00 | Conferences with Ms. Boucher on first and second interim applications. |
| 0003 | Godfrey & Kahn Fee Applications | 9/12/2023 | Dalton, Andy | $695 | 1.1 | $764.50 | Further revise and verify fee exhibits to the G&K first interim application. |
| 0003 | Godfrey & Kahn Fee Applications | 9/12/2023 | Boucher, Kathleen | $375 | 0.2 | $75.00 | Confer with Ms. Viola regarding draft interim fee applications. |
| 0003 | Godfrey & Kahn Fee Applications | 9/13/2023 | Viola, Leah | $550 | 3.6 | $1,980.00 | Draft second interim application. |
| 0003 | Godfrey & Kahn Fee Applications | 9/13/2023 | Hancock, Mark | $640 | 0.4 | $256.00 | Review and revise draft first interim fee application. |
| 0003 | Godfrey & Kahn Fee Applications | 9/13/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Draft correspondence to Ms. Boucher regarding draft first interim fee application. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
August 1, 2023 through October 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0003 | Godfrey & Kahn Fee Applications | 9/14/2023 | Viola, Leah | $550 | 3.4 | $1,870.00 | Review and revise second interim application and exhibits. |
| 0003 | Godfrey & Kahn Fee Applications | 9/14/2023 | Boucher, Kathleen | $375 | 0.3 | $112.50 | Conference with Ms. Viola about first and second interim applications. |
| 0003 | Godfrey & Kahn Fee Applications | 9/14/2023 | Viola, Leah | $550 | 0.3 | $165.00 | Conference with Ms. Boucher on first and second interim applications. |
| 0003 | Godfrey & Kahn Fee Applications | 9/14/2023 | Hancock, Mark | $640 | 0.3 | $192.00 | Confer with Ms. Viola regarding second interim fee application. |
| 0003 | Godfrey & Kahn Fee Applications | 9/14/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Confer with Ms. Stadler regarding interim fee applications. |
| 0003 | Godfrey & Kahn Fee Applications | 9/14/2023 | Stadler, Katherine | $695 | 0.2 | $139.00 | Telephone conference with Mr. Hancock on fee application process and timing. |
| 0003 | Godfrey & Kahn Fee Applications | 9/14/2023 | Stadler, Katherine | $695 | 0.2 | $139.00 | Office conference with Ms. Viola on expenses in second interim fee application. |
| 0003 | Godfrey & Kahn Fee Applications | 9/14/2023 | Hancock, Mark | $640 | 0.5 | $320.00 | Review draft second interim fee application and draft correspondence to Ms. Viola regarding same. |
| 0003 | Godfrey & Kahn Fee Applications | 9/14/2023 | Viola, Leah | $550 | 0.5 | $275.00 | Conferences with Ms. Stadler and Mr. Hancock on second interim application and expense exhibits. |
| 0003 | Godfrey & Kahn Fee Applications | 9/14/2023 | Viola, Leah | $550 | 0.3 | $165.00 | Conference with Mr. Dalton on revisions to second interim exhibits. |
| 0003 | Godfrey & Kahn Fee Applications | 9/14/2023 | Dalton, Andy | $695 | 3.3 | $2,293.50 | Revise and verify fee and expense exhibits to G&K second interim fee application. |
| 0003 | Godfrey & Kahn Fee Applications | 9/14/2023 | Dalton, Andy | $695 | 0.3 | $208.50 | Office conferences with Ms. Viola concerning revisions to G&K second interim application exhibits. |
| 0003 | Godfrey & Kahn Fee Applications | 9/15/2023 | Boucher, Kathleen | $375 | 0.8 | $300.00 | Review and revise interim fee applications and exhibits. |
| 0003 | Godfrey & Kahn Fee Applications | 9/15/2023 | Hancock, Mark | $640 | 0.8 | $512.00 | Finalize and approve for filing first and second interim fee applications. |
| 0003 | Godfrey & Kahn Fee Applications | 9/15/2023 | Viola, Leah | $550 | 0.6 | $330.00 | Review final versions of first and second interim applications for filing. |
| 0003 | Godfrey & Kahn Fee Applications | 9/15/2023 | Boucher, Kathleen | $375 | 1.4 | $525.00 | Electronically file serve and coordinate further service of first and second consolidated monthly and interim fee applications. |
| 0003 | Godfrey & Kahn Fee Applications | 10/6/2023 | Boucher, Kathleen | $375 | 1.3 | $487.50 | Drafting and filing CNO for first and second fee periods consolidated monthly and interim applications. |
| 0003 | Godfrey & Kahn Fee Applications | 10/6/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Review CNO for first and second interim fee applications and review interim compensation procedures order regarding same. |
| 0003 | Godfrey & Kahn Fee Applications | 10/6/2023 | Viola, Leah | $550 | 0.3 | $165.00 | Review and revise certificate of no objection and correspondence to Mr. Hancock on same. |
| ***0003*** | ***Godfrey & Kahn Fee Applications*** | | ***Matter Totals*** | | ***55.0*** | ***$31,875.50*** | |
| 0004 | Communications with the Fee Examiner | 8/14/2023 | Stadler, Katherine | $695 | 0.1 | $69.50 | Review voice message from Mr. Ray and e-mail exchange with Mr. Hancock on same. |
| 0004 | Communications with the Fee Examiner | 8/15/2023 | Stadler, Katherine | $695 | 0.1 | $69.50 | Telephone conference with Mr. Ray on second interim fee period letter reports and requests for confidential information. |
| 0004 | Communications with the Fee Examiner | 8/22/2023 | Hancock, Mark | $640 | 1.0 | $640.00 | Confer with Ms. Stadler regarding negotiations for all Debtors' professionals second interim fee applications. |

**EXHIBIT E**

Godfrey & Kahn, S.C.

Detailed Time Records

August 1, 2023 through October 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0004 | Communications with the Fee Examiner | 8/22/2023 | Stadler, Katherine | $695 | 1.0 | $695.00 | Telephone conference with Mr. Hancock on debtor professional letter report responses and approach to resolution of same. |
| 0004 | Communications with the Fee Examiner | 8/25/2023 | Hancock, Mark | $640 | 0.9 | $576.00 | Confer with Ms. Stadler regarding status of second interim negotiations with Debtors' professionals. |
| 0004 | Communications with the Fee Examiner | 8/25/2023 | Stadler, Katherine | $695 | 0.9 | $625.50 | Telephone conference with Mr. Hancock on debtor professional negotiations and strategy. |
| 0004 | Communications with the Fee Examiner | 8/28/2023 | Hancock, Mark | $640 | 0.8 | $512.00 | Confer with Ms. Stadler regarding negotiations for Debtors' professionals' second interim fee applications. |
| 0004 | Communications with the Fee Examiner | 8/28/2023 | Stadler, Katherine | $695 | 0.8 | $556.00 | Office conference with Mr. Hancock on debtor professional negotiations and process/timing for summary report. |
| 0004 | Communications with the Fee Examiner | 8/29/2023 | Hancock, Mark | $640 | 0.7 | $448.00 | Confer with Ms. Stadler regarding second interim negotiations with Debtors' professionals. |
| 0004 | Communications with the Fee Examiner | 8/29/2023 | Stadler, Katherine | $695 | 0.7 | $486.50 | Office conference with Mr. Hancock on debtor professional negotiation status strategy and next steps for reporting on second interim fee applications. |
| 0004 | Communications with the Fee Examiner | 8/30/2023 | Stadler, Katherine | $695 | 0.5 | $347.50 | Telephone conference with Mr. Hancock on debtor professional negotiations. |
| 0004 | Communications with the Fee Examiner | 8/30/2023 | Hancock, Mark | $640 | 0.5 | $320.00 | Conference with Fee Examiner regarding negotiations for Debtors' professional second interim fee applications. |
| 0004 | Communications with the Fee Examiner | 8/31/2023 | Stadler, Katherine | $695 | 0.4 | $278.00 | Telephone conference with Mr. Hancock on debtor professional settlement discussions. |
| 0004 | Communications with the Fee Examiner | 8/31/2023 | Hancock, Mark | $640 | 0.4 | $256.00 | Confer with Ms. Stadler regarding ongoing negotiations with Debtors professionals for second interim fee applications. |
| 0004 | Communications with the Fee Examiner | 9/22/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Confer with Ms. Stadler regarding planning for third interim letter reports. |
| 0004 | Communications with the Fee Examiner | 9/22/2023 | Stadler, Katherine | $695 | 0.2 | $139.00 | Telephone conference with Mr. Hancock regarding planning for third interim letter reports. |
| *0004* | *Communications with the Fee Examiner* | | *Matter Totals* | | *9.2* | *$6,146.00* | |
| 0005 | Communicatons with U.S. Trustee | 8/30/2023 | Stadler, Katherine | $695 | 0.1 | $69.50 | E-mail to U.S. Trustee team on extension of time to file summary report on second interim fee applications. |
| 0005 | Communicatons with U.S. Trustee | 9/6/2023 | Hancock, Mark | $640 | 0.6 | $384.00 | Confer with Ms. Stadler Mr. Hackman and Mr. McMahon regarding review of second interim fee applications. |
| 0005 | Communicatons with U.S. Trustee | 9/6/2023 | Stadler, Katherine | $695 | 0.6 | $417.00 | Telephone conference with U.S. Trustee group on second interim fees. |
| 0005 | Communicatons with U.S. Trustee | 9/13/2023 | Hancock, Mark | $640 | 1.1 | $704.00 | Confer with U.S. Trustee Team and Ms. Stadler regarding case status. |
| 0005 | Communicatons with U.S. Trustee | 9/13/2023 | Stadler, Katherine | $695 | 1.1 | $764.50 | Office conference with U.S. Trustee team on case status and trajectory. |
| *0005* | *Communicatons with U.S. Trustee* | | *Matter Totals* | | *3.5* | *$2,339.00* | |
| 0010 | Database maintenance | 8/9/2023 | Dalton, Andy | $695 | 0.4 | $278.00 | Create and verify chart of professionals fees and expenses approved by the Court requested through interim applications and quantified in monthly fee statements. |
| 0010 | Database maintenance | 8/25/2023 | Dalton, Andy | $695 | 2.8 | $1,946.00 | Revise and augment third interim fee period database tables. |
| 0010 | Database maintenance | 9/6/2023 | Dalton, Andy | $695 | 3.7 | $2,571.50 | Create and verify data tables in preparation for pending third interim fee and expense data. |
| 0010 | Database maintenance | 9/15/2023 | Dalton, Andy | $695 | 0.9 | $625.50 | Revise and verify tracking chart of requested and approved fees/expenses with figures from September 13 fee order. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
August 1, 2023 through October 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0010 | Database maintenance | 9/22/2023 | Dalton, Andy | $695 | 2.2 | $1,529.00 | Revise and verify third interim period database tables. |
| 0010 | Database maintenance | 10/9/2023 | Dalton, Andy | $695 | 1.2 | $834.00 | Review and verify third interim period database tables. |
| 0010 | Database maintenance | 10/24/2023 | Dalton, Andy | $695 | 3.1 | $2,154.50 | Verify and augment timekeeper and matter/project data tables. |
| *0010* | *Database maintenance* | | *Matter Totals* | | *14.3* | *$9,938.50* | |
| 0011 | Docket monitoring | 8/1/2023 | Boucher, Kathleen | $375 | 1.2 | $450.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 8/2/2023 | Boucher, Kathleen | $375 | 0.7 | $262.50 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 8/10/2023 | Boucher, Kathleen | $375 | 0.4 | $150.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 8/11/2023 | Boucher, Kathleen | $375 | 0.2 | $75.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 8/16/2023 | Boucher, Kathleen | $375 | 1.2 | $450.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 8/17/2023 | Boucher, Kathleen | $375 | 0.8 | $300.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 8/21/2023 | Boucher, Kathleen | $375 | 0.2 | $75.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 8/22/2023 | Boucher, Kathleen | $375 | 0.2 | $75.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 8/23/2023 | Boucher, Kathleen | $375 | 0.3 | $112.50 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 8/24/2023 | Boucher, Kathleen | $375 | 0.2 | $75.00 | Analyze pleadings filed in Emergent Fidelity bankruptcy case and provide Ms. Stadler and Mr. Hancock with key provisions. |
| 0011 | Docket monitoring | 8/30/2023 | Boucher, Kathleen | $375 | 0.5 | $187.50 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 8/31/2023 | Boucher, Kathleen | $375 | 0.8 | $300.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 9/6/2023 | Boucher, Kathleen | $375 | 0.6 | $225.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 9/14/2023 | Boucher, Kathleen | $375 | 0.8 | $300.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 9/17/2023 | Boucher, Kathleen | $375 | 1.1 | $412.50 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 9/21/2023 | Boucher, Kathleen | $375 | 0.9 | $337.50 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 9/25/2023 | Boucher, Kathleen | $375 | 0.4 | $150.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 10/2/2023 | Boucher, Kathleen | $375 | 0.7 | $262.50 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 10/3/2023 | Boucher, Kathleen | $375 | 0.1 | $37.50 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 10/4/2023 | Boucher, Kathleen | $375 | 0.3 | $112.50 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 10/9/2023 | Boucher, Kathleen | $375 | 0.5 | $187.50 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
August 1, 2023 through October 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0011 | Docket monitoring | 10/16/2023 | Boucher, Kathleen | $375 | 1.1 | $412.50 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 10/18/2023 | Boucher, Kathleen | $375 | 0.3 | $112.50 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 10/20/2023 | Boucher, Kathleen | $375 | 0.2 | $75.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 10/27/2023 | Boucher, Kathleen | $375 | 0.3 | $112.50 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| *0011* | *Docket monitoring* | | *Matter Totals* | | *14.0* | *$5,250.00* | |
| 0013 | Reviewing filed documents and factual research | 8/1/2023 | Andres, Carla | $680 | 0.4 | $272.00 | Review Committee comment on plan term sheet. |
| 0013 | Reviewing filed documents and factual research | 8/1/2023 | Viola, Leah | $550 | 0.5 | $275.00 | Review Committee statement on draft plan and term sheet, exclusivity extension motion and order. |
| 0013 | Reviewing filed documents and factual research | 8/1/2023 | Abbey, Crystal | $535 | 0.3 | $160.50 | Analyze UCC statement in response to debtors' draft plan and term sheet. |
| 0013 | Reviewing filed documents and factual research | 8/1/2023 | Abbey, Crystal | $535 | 0.5 | $267.50 | Analyze plan term sheet and briefly analyze plan. |
| 0013 | Reviewing filed documents and factual research | 8/2/2023 | Abbey, Crystal | $535 | 0.5 | $267.50 | Analyze motion to extend exclusivity period and related order. |
| 0013 | Reviewing filed documents and factual research | 8/2/2023 | Abbey, Crystal | $535 | 0.5 | $267.50 | Analyze UCC's statement and debtors' reply regarding motion to extend exclusivity period. |
| 0013 | Reviewing filed documents and factual research | 8/2/2023 | Abbey, Crystal | $535 | 0.6 | $321.00 | Continue analyzing draft plan term sheet. |
| 0013 | Reviewing filed documents and factual research | 8/3/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Review newly filed June monthly fee statements for Debtors' professionals. |
| 0013 | Reviewing filed documents and factual research | 8/4/2023 | Abbey, Crystal | $535 | 1.1 | $588.50 | Analyze UCC's objections to SBF lift stay motion and JPL lift stay motion. |
| 0013 | Reviewing filed documents and factual research | 8/5/2023 | Andres, Carla | $680 | 0.4 | $272.00 | Review filings by UCC about exclusivity. |
| 0013 | Reviewing filed documents and factual research | 8/8/2023 | Stadler, Katherine | $695 | 2.6 | $1,807.00 | Detailed review of Judge Dorsey fee opinion in SC SJ case, underlying reports and briefing, cited authorities, and pleadings on late-filed appeal. |
| 0013 | Reviewing filed documents and factual research | 8/10/2023 | Stadler, Katherine | $695 | 0.3 | $208.50 | Review U.C.C. statement on plan objections. |
| 0013 | Reviewing filed documents and factual research | 8/11/2023 | Andres, Carla | $680 | 0.3 | $204.00 | Review debtors' response to UCC statement on draft plan and related email with Ms. Abbey. |
| 0013 | Reviewing filed documents and factual research | 8/14/2023 | Abbey, Crystal | $535 | 0.4 | $214.00 | Analyze Debtors' reply statement to UCC's statement regarding draft plan and term sheet. |
| 0013 | Reviewing filed documents and factual research | 8/14/2023 | Abbey, Crystal | $535 | 0.3 | $160.50 | Draft correspondence to Ms. Andres regarding Debtors' reply statement. |
| 0013 | Reviewing filed documents and factual research | 8/19/2023 | Hancock, Mark | $640 | 0.4 | $256.00 | Review UCC's emergency motion for an order compelling mediation and draft correspondence to Ms. Stadler regarding same. |
| 0013 | Reviewing filed documents and factual research | 8/21/2023 | Andres, Carla | $680 | 0.5 | $340.00 | Review Motion to Compel Mediation |
| 0013 | Reviewing filed documents and factual research | 8/22/2023 | Larson, Ryan | $425 | 0.4 | $170.00 | Review UCC motion to compel and related plan issues. |
| 0013 | Reviewing filed documents and factual research | 8/22/2023 | Abbey, Crystal | $535 | 0.7 | $374.50 | Analyze UCCs emergency motion regarding plan mediation. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
August 1, 2023 through October 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0013 | Reviewing filed documents and factual research | 8/23/2023 | Stadler, Katherine | $695 | 1.4 | $973.00 | Review pleadings in Bahamian JPL avoidance adversary. |
| 0013 | Reviewing filed documents and factual research | 8/23/2023 | Stadler, Katherine | $695 | 0.8 | $556.00 | Review background documents on avoidance actions in crypto cases. |
| 0013 | Reviewing filed documents and factual research | 8/24/2023 | Stadler, Katherine | $695 | 0.3 | $208.50 | Review ad hoc creditor committee filing and forward same to Ms. Abbey and Ms. Andres with covering e-mail. |
| 0013 | Reviewing filed documents and factual research | 8/24/2023 | Andres, Carla | $680 | 0.5 | $340.00 | Review Ad Hoc Committee filing, Debtor's asset presentation, and summary of ad hoc reimbursement filing. |
| 0013 | Reviewing filed documents and factual research | 8/25/2023 | Abbey, Crystal | $535 | 0.8 | $428.00 | Analyze ad hoc committee statement regarding draft plan and term sheet. |
| 0013 | Reviewing filed documents and factual research | 8/28/2023 | Larson, Ryan | $425 | 0.9 | $382.50 | Review and analyze UCC motion to compel's accusations regarding A&M's "burn rate" in relation to potential impact on reasonableness of fees. |
| 0013 | Reviewing filed documents and factual research | 8/28/2023 | Larson, Ryan | $425 | 0.5 | $212.50 | Review UCC motion to compel mediation and Debtor's response. |
| 0013 | Reviewing filed documents and factual research | 8/28/2023 | Abbey, Crystal | $535 | 0.7 | $374.50 | Analyze Debtors' motion to enter and perform obligations under reimbursement agreements with ad hoc committee. |
| 0013 | Reviewing filed documents and factual research | 8/28/2023 | Abbey, Crystal | $535 | 0.4 | $214.00 | Analyze Debtor presentation regarding assets and plan timeline. |
| 0013 | Reviewing filed documents and factual research | 8/31/2023 | Hancock, Mark | $640 | 0.3 | $192.00 | Review newly filed monthly applications for Debtors and UCC professionals. |
| 0013 | Reviewing filed documents and factual research | 9/7/2023 | Viola, Leah | $550 | 0.3 | $165.00 | Review Fee Examiner's final report in Voyager case for commentary on FTX professionals. |
| 0013 | Reviewing filed documents and factual research | 9/11/2023 | Viola, Leah | $550 | 0.2 | $110.00 | Review UCC's presentation for September creditors meeting. |
| 0013 | Reviewing filed documents and factual research | 9/11/2023 | Abbey, Crystal | $535 | 0.5 | $267.50 | Analyze UCCs presentation for September creditors meeting. |
| 0013 | Reviewing filed documents and factual research | 9/18/2023 | Hancock, Mark | $640 | 0.4 | $256.00 | Review newly filed third interim fee applications for Debtors and UCC professionals. |
| 0013 | Reviewing filed documents and factual research | 10/2/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Review newly filed August monthly fee statements for Debtors' professionals. |
| 0013 | Reviewing filed documents and factual research | 10/6/2023 | Stadler, Katherine | $695 | 0.2 | $139.00 | Review details of Anthropic acquisition and valuation. |
| *0013* | *Reviewing filed documents and factual research* | | *Matter Totals* | | *19.3* | *$11,500.50* | |
| 0014 | Prepare for and attend hearings | 8/9/2023 | Stadler, Katherine | $695 | 0.3 | $208.50 | Observe SC SJ case status conference on fee issues. |
| 0014 | Prepare for and attend hearings | 9/6/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Confer with Ms. Stadler regarding preparations for September 13 fee hearing. |
| 0014 | Prepare for and attend hearings | 9/6/2023 | Stadler, Katherine | $695 | 0.2 | $139.00 | Telephone conferences with Mr. Hancock on September 13 fee hearing. |
| 0014 | Prepare for and attend hearings | 9/6/2023 | Hancock, Mark | $640 | 0.6 | $384.00 | Review status report and interim fee applications to prepare for September 13 fee hearing. |
| 0014 | Prepare for and attend hearings | 9/7/2023 | Hancock, Mark | $640 | 0.3 | $192.00 | Confer with Ms. Stadler regarding planning for September 13 hearing. |
| 0014 | Prepare for and attend hearings | 9/7/2023 | Stadler, Katherine | $695 | 0.3 | $208.50 | Telephone conference with Mr. Hancock on hearing plans and travel. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
August 1, 2023 through October 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0014 | Prepare for and attend hearings | 9/7/2023 | Hancock, Mark | $640 | 0.3 | $192.00 | Review interim fee applications to prepare for September 13 hearing. |
| 0014 | Prepare for and attend hearings | 9/11/2023 | Hancock, Mark | $640 | 0.3 | $192.00 | Review September 13 hearing agenda and correspond with Ms. Stadler regarding same. |
| 0014 | Prepare for and attend hearings | 9/11/2023 | Hancock, Mark | $640 | 1.2 | $768.00 | Review relevant pleadings to prepare for September 13 hearing. |
| 0014 | Prepare for and attend hearings | 9/11/2023 | Stadler, Katherine | $695 | 0.1 | $69.50 | Review docket entry on hearing agenda and e-mail exchange with Mr. Hancock on plans for hearing. |
| 0014 | Prepare for and attend hearings | 9/11/2023 | Stadler, Katherine | $695 | 0.8 | $556.00 | Designate materials for inclusion in second interim fee hearing binder. |
| 0014 | Prepare for and attend hearings | 9/13/2023 | Hancock, Mark | $640 | 0.9 | $576.00 | Attend September 13th omnibus hearing. |
| 0014 | Prepare for and attend hearings | 9/13/2023 | Hancock, Mark | $640 | 1.3 | $832.00 | Prepare for September 13th omnibus hearing. |
| 0014 | Prepare for and attend hearings | 9/13/2023 | Stadler, Katherine | $695 | 0.9 | $625.50 | Attend omnibus hearing presenting second interim fee report. |
| 0014 | Prepare for and attend hearings | 9/13/2023 | Stadler, Katherine | $695 | 1.0 | $695.00 | Prepare remarks for omnibus hearing presentation of second interim fee period applications for court approval. |
| *0014* | *Prepare for and attend hearings* | | *Matter Totals* | | *8.7* | *$5,766.00* | |
| 0015 | Drafting documents to be filed with court | 8/25/2023 | Stadler, Katherine | $695 | 0.5 | $347.50 | Outline potential protocol for treatment of resolved versus reserved issues for subsequent interim reporting and methodology for same. |
| 0015 | Drafting documents to be filed with court | 8/28/2023 | Stadler, Katherine | $695 | 0.2 | $139.00 | E-mail to Mr. Gilad and Mr. Sasson on extension of time to file summary report. |
| 0015 | Drafting documents to be filed with court | 8/29/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Correspond with Ms. Stadler, Ms. Andres, Ms. Abbey, and Ms. Viola regarding proposed extension to file second interim status report. |
| 0015 | Drafting documents to be filed with court | 8/29/2023 | Viola, Leah | $550 | 0.4 | $220.00 | Correspondence with Mr. Hancock and Ms. Stadler on timeline for status report and status of second interim negotiations. |
| 0015 | Drafting documents to be filed with court | 8/29/2023 | Abbey, Crystal | $535 | 0.1 | $53.50 | Analyze correspondence from Mr. Hancock regarding negotiation deadline and court status report deadline. |
| 0015 | Drafting documents to be filed with court | 8/31/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Draft correspondence to Ms. Boucher regarding status of Debtors interim fee applications to be included in the Court status report. |
| 0015 | Drafting documents to be filed with court | 8/31/2023 | Stadler, Katherine | $695 | 2.9 | $2,015.50 | Begin drafting summary report on second interim fee applications for September 13, 2023 fee hearing. |
| 0015 | Drafting documents to be filed with court | 9/1/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Review portions of draft second interim status report. |
| 0015 | Drafting documents to be filed with court | 9/1/2023 | Stadler, Katherine | $695 | 6.2 | $4,309.00 | Continue drafting summary report on second interim fee period applications, consulting treatises, cases, and authorities. |
| 0015 | Drafting documents to be filed with court | 9/2/2023 | Stadler, Katherine | $695 | 1.5 | $1,042.50 | Continue survey of caselaw and treatises as part of drafting second interim summary report, with focus on 3d circuit and Delaware authorities. |
| 0015 | Drafting documents to be filed with court | 9/3/2023 | Stadler, Katherine | $695 | 4.2 | $2,919.00 | Outline argument on preservation of objections until final fee application stage for second interim summary report. |
| 0015 | Drafting documents to be filed with court | 9/4/2023 | Hancock, Mark | $640 | 1.8 | $1,152.00 | Review and revise draft second interim status report. |
| 0015 | Drafting documents to be filed with court | 9/4/2023 | Stadler, Katherine | $695 | 1.5 | $1,042.50 | Review and revise second interim summary report, supplementing discussion of UCC professionals. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
August 1, 2023 through October 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Drafting documents to be filed with court | 9/3/2023 | Stadler, Katherine | $695 | 6.1 | $4,239.50 | Continue drafting summary report on second interim fee applications for hearing on September 13. |
| 0015 | Drafting documents to be filed with court | 9/4/2023 | Larson, Ryan | $425 | 0.2 | $85.00 | Draft correspondence to Fee Examiner and Mr. Hancock regarding summary report and review report. |
| 0015 | Drafting documents to be filed with court | 9/4/2023 | Andres, Carla | $680 | 0.3 | $204.00 | Review draft summary report for second interim period. |
| 0015 | Drafting documents to be filed with court | 9/5/2023 | Viola, Leah | $550 | 2.5 | $1,375.00 | Review and revise second interim summary report and exhibits. |
| 0015 | Drafting documents to be filed with court | 9/5/2023 | Boucher, Kathleen | $375 | 3.8 | $1,425.00 | Review and revise second interim court summary report, proposed order, and exhibits. |
| 0015 | Drafting documents to be filed with court | 9/5/2023 | Hancock, Mark | $640 | 0.4 | $256.00 | Confer with Ms. Stadler regarding draft second interim report. |
| 0015 | Drafting documents to be filed with court | 9/5/2023 | Hancock, Mark | $640 | 0.9 | $576.00 | Review and revise second interim status report. |
| 0015 | Drafting documents to be filed with court | 9/5/2023 | Stadler, Katherine | $695 | 0.4 | $278.00 | Office conference with Mr. Hancock on revisions to summary report. |
| 0015 | Drafting documents to be filed with court | 9/5/2023 | Stadler, Katherine | $695 | 6.0 | $4,170.00 | Continue revising second interim summary report. |
| 0015 | Drafting documents to be filed with court | 9/5/2023 | Kroening, Jamie | $285 | 1.7 | $484.50 | Cite check second interim summary report. |
| 0015 | Drafting documents to be filed with court | 9/5/2023 | Karajeh, Julia | $425 | 0.4 | $170.00 | Review draft second interim summary report. |
| 0015 | Drafting documents to be filed with court | 9/5/2023 | Viola, Leah | $550 | 0.4 | $220.00 | Conference with Ms. Abbey on revisions to summary report and discussion of Committee professionals' applications. |
| 0015 | Drafting documents to be filed with court | 9/5/2023 | Larson, Ryan | $425 | 1.5 | $637.50 | Review and revise draft second interim summary report. |
| 0015 | Drafting documents to be filed with court | 9/5/2023 | Abbey, Crystal | $535 | 0.4 | $214.00 | Conference with Ms. Viola regarding comments to court summary report. |
| 0015 | Drafting documents to be filed with court | 9/5/2023 | Abbey, Crystal | $535 | 1.4 | $749.00 | Review and revise second interim court summary report. |
| 0015 | Drafting documents to be filed with court | 9/5/2023 | Andres, Carla | $680 | 0.8 | $544.00 | Review and revise draft second interim summary report. |
| 0015 | Drafting documents to be filed with court | 9/8/2023 | Peterson, Angela | $375 | 0.2 | $75.00 | Prepare documents received from Landis Rath for attorney review. |
| 0015 | Drafting documents to be filed with court | 9/10/2023 | Stadler, Katherine | $695 | 0.5 | $347.50 | Review and verify proposed second interim fee order, circulating to team for confirmation of negotiated resolutions. |
| 0015 | Drafting documents to be filed with court | 9/11/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Review draft interim fee order and correspond with Mr. Pierce regarding same. |
| 0015 | Drafting documents to be filed with court | 9/11/2023 | Viola, Leah | $550 | 0.2 | $110.00 | Review second interim proposed compensation order and exhibit. |
| 0015 | Drafting documents to be filed with court | 9/11/2023 | Boucher, Kathleen | $375 | 0.3 | $112.50 | Review proposed compensation order and exhibit and comment. |
| 0015 | Drafting documents to be filed with court | 9/11/2023 | Larson, Ryan | $425 | 0.2 | $85.00 | Review draft order prepared by debtor's local counsel to confirm correct reductions to fee application. |
| 0015 | Drafting documents to be filed with court | 9/11/2023 | Dalton, Andy | $695 | 0.2 | $139.00 | Review Landis Rath draft exhibit to the second interim fee order and draft correspondence to Ms. Stadler, Mr. Hancock, and Ms. Boucher. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
August 1, 2023 through October 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Drafting documents to be filed with court | 9/11/2023 | Abbey, Crystal | $535 | 0.5 | $267.50 | Analyze draft order and draft exhibit A regarding interim compensation for professionals. |
| *0015* | *Drafting documents to be filed with court* | | *Matter Totals* | | *49.3* | *$30,452.50* | |
| 0017 | Non-working travel including delays | 9/12/2023 | Hancock, Mark | $640 | 2.1 | $1,312.00 | Travel from Madison to Wilmington for September 13 hearing. |
| 0017 | Non-working travel including delays | 9/12/2023 | Stadler, Katherine | $695 | 2.1 | $1,424.75 | Non-working travel from Madison to Wilmington for omnibus hearing. |
| 0017 | Non-working travel including delays | 9/13/2023 | Hancock, Mark | $640 | 4.3 | $2,720.00 | Return travel from Wilmington to Madison (including delays). |
| 0017 | Non-working travel including delays | 9/13/2023 | Stadler, Katherine | $695 | 4.3 | $2,953.75 | Non-working return travel from Wilmington to Madison (including delays). |
| 0017 | Non-working travel including delays | 10/31/2023 | | $0 | 0.0 | -$4,205.25 | Fee Adjustment: 50% Non-Working Travel |
| *0017* | *Non-working travel including delays* | | *Matter Totals* | | *12.6* | *$4,205.25* | |
| 006A | Alvarez & Marsal | 8/1/2023 | Hancock, Mark | $640 | 0.4 | $256.00 | Revise and finalize second interim letter report and exhibits and correspond with professional regarding same. |
| 006A | Alvarez & Marsal | 8/1/2023 | Larson, Ryan | $425 | 0.3 | $127.50 | Review finalized letter report and correspondences with Mr. Hancock and A&M team regarding letter report. |
| 006A | Alvarez & Marsal | 8/1/2023 | Dalton, Andy | $695 | 0.5 | $347.50 | Review June fee statement and supporting electronic data. |
| 006A | Alvarez & Marsal | 8/2/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Correspond with Mr. Gonzalez regarding second interim letter report exhibits. |
| 006A | Alvarez & Marsal | 8/3/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Correspond with Mr. Gonzalez regarding electronic versions of second interim letter report exhibits. |
| 006A | Alvarez & Marsal | 8/3/2023 | Larson, Ryan | $425 | 0.1 | $42.50 | Review email exchange with A&M team regarding letter report negotiations. |
| 006A | Alvarez & Marsal | 8/15/2023 | Larson, Ryan | $425 | 1.7 | $722.50 | Review and analyze response to letter report. |
| 006A | Alvarez & Marsal | 8/15/2023 | Larson, Ryan | $425 | 1.4 | $595.00 | Draft and revise negotiation summary. |
| 006A | Alvarez & Marsal | 8/18/2023 | Hancock, Mark | $640 | 0.5 | $320.00 | Analyze and revise draft second interim negotiation summary and professional's response to second interim letter report. |
| 006A | Alvarez & Marsal | 8/18/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Correspond with Ms. Stadler and Mr. Larson regarding draft second interim negotiation summary. |
| 006A | Alvarez & Marsal | 8/18/2023 | Larson, Ryan | $425 | 0.4 | $170.00 | Further review of response to letter report and negotiation summary. |
| 006A | Alvarez & Marsal | 8/21/2023 | Hancock, Mark | $640 | 0.3 | $192.00 | Correspond with Ms. Stadler regarding negotiation summary and proposed counteroffer. |
| 006A | Alvarez & Marsal | 8/21/2023 | Larson, Ryan | $425 | 0.1 | $42.50 | Review Fee Examiner's comments on negotiation summary. |
| 006A | Alvarez & Marsal | 8/21/2023 | Stadler, Katherine | $695 | 0.4 | $278.00 | Review professional's response to letter report negotiation summary and recommendation from Mr. Hancock. |
| 006A | Alvarez & Marsal | 8/22/2023 | Hancock, Mark | $640 | 0.4 | $256.00 | Revise second interim counterproposal and correspond with Mr. Mosley regarding same. |
| 006A | Alvarez & Marsal | 8/22/2023 | Larson, Ryan | $425 | 0.5 | $212.50 | Correspondences with Mr. Hancock and Mr. Mosley regarding fee application negotiations. |
| 006A | Alvarez & Marsal | 8/23/2023 | Larson, Ryan | $425 | 0.1 | $42.50 | Correspondence with Ms. Boucher regarding status of negotiations for preparing summary report. |
| 006A | Alvarez & Marsal | 8/24/2023 | Larson, Ryan | $425 | 0.3 | $127.50 | Review counterproposal and response from A&M regarding fee reductions. |
| 006A | Alvarez & Marsal | 8/24/2023 | Larson, Ryan | $425 | 0.7 | $297.50 | Draft and revise negotiation summary in relation to A&M counterproposal. |
| 006A | Alvarez & Marsal | 8/24/2023 | Larson, Ryan | $425 | 0.2 | $85.00 | Correspondences with Mr. Hancock and Fee Examiner regarding A&M proposal. |
| 006A | Alvarez & Marsal | 8/24/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Correspond with Mr. Mosley regarding negotiations for second interim fee application. |

**EXHIBIT E**

Godfrey & Kahn, S.C.

Detailed Time Records

August 1, 2023 through October 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006A | Alvarez & Marsal | 8/25/2023 | Hancock, Mark | $640 | 0.7 | $448.00 | Confer with Mr. Mosley regarding negotiations for second interim fee application. |
| 006A | Alvarez & Marsal | 8/25/2023 | Hancock, Mark | $640 | 0.3 | $192.00 | Analyze second interim counteroffer and correspond with Mr. Mosley regarding same and resolution of second interim fee application. |
| 006A | Alvarez & Marsal | 8/25/2023 | Larson, Ryan | $425 | 0.1 | $42.50 | Review resolution to second fee application. |
| 006A | Alvarez & Marsal | 8/31/2023 | Dalton, Andy | $695 | 0.5 | $347.50 | Review July fee statement and supporting electronic data. |
| 006A | Alvarez & Marsal | 9/14/2023 | Larson, Ryan | $425 | 0.2 | $85.00 | Review monthly fee statements to determine expected fees for third interim fee application. |
| 006A | Alvarez & Marsal | 9/16/2023 | Dalton, Andy | $695 | 0.2 | $139.00 | Review third interim fee application. |
| 006A | Alvarez & Marsal | 9/16/2023 | Dalton, Andy | $695 | 2.2 | $1,529.00 | Begin review and reconciliation of third interim fee and expense data. |
| 006A | Alvarez & Marsal | 9/18/2023 | Dalton, Andy | $695 | 4.4 | $3,058.00 | Reconcile and augment third interim fee and expense data. |
| 006A | Alvarez & Marsal | 9/18/2023 | Dalton, Andy | $695 | 1.1 | $764.50 | Perform initial database analysis of third interim fees and expenses. |
| 006A | Alvarez & Marsal | 9/18/2023 | Dalton, Andy | $695 | 0.1 | $69.50 | Draft e-mail to Mr. Larson and Mr. Hancock concerning third interim fee and expense data. |
| 006A | Alvarez & Marsal | 9/19/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Review correspondence from Mr. Dalton regarding initial review of third interim fee application and draft correspondence to Mr. Larson regarding same. |
| 006A | Alvarez & Marsal | 9/29/2023 | Larson, Ryan | $425 | 0.3 | $127.50 | Review and analyze third interim fee application. |
| 006A | Alvarez & Marsal | 10/1/2023 | Larson, Ryan | $425 | 7.7 | $3,272.50 | Continue to review third interim period application. |
| 006A | Alvarez & Marsal | 10/2/2023 | Larson, Ryan | $425 | 0.2 | $85.00 | Continue to review fee application for third interim period. |
| 006A | Alvarez & Marsal | 10/2/2023 | Dalton, Andy | $695 | 0.3 | $208.50 | Review August fee statement. |
| 006A | Alvarez & Marsal | 10/3/2023 | Dalton, Andy | $695 | 0.4 | $278.00 | Initial review of electronic data supporting the August fee statement. |
| 006A | Alvarez & Marsal | 10/4/2023 | Larson, Ryan | $425 | 2.0 | $850.00 | Continue to review third interim fee application. |
| 006A | Alvarez & Marsal | 10/5/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Confer with Mr. Larson regarding review of third interim fee application. |
| 006A | Alvarez & Marsal | 10/5/2023 | Larson, Ryan | $425 | 4.9 | $2,082.50 | Continue to review third interim fee application. |
| 006A | Alvarez & Marsal | 10/5/2023 | Larson, Ryan | $425 | 0.1 | $42.50 | Conference with Mr. Hancock regarding third interim period fee application. |
| 006A | Alvarez & Marsal | 10/6/2023 | Larson, Ryan | $425 | 0.7 | $297.50 | Continue to review third interim fee application. |
| 006A | Alvarez & Marsal | 10/9/2023 | Larson, Ryan | $425 | 3.6 | $1,530.00 | Continue to review fee application for third interim period. |
| 006A | Alvarez & Marsal | 10/11/2023 | Larson, Ryan | $425 | 0.8 | $340.00 | Continue to review fee application for third interim period. |
| 006A | Alvarez & Marsal | 10/12/2023 | Larson, Ryan | $425 | 3.1 | $1,317.50 | Continue to review and analyze third interim period fee application. |
| 006A | Alvarez & Marsal | 10/13/2023 | Larson, Ryan | $425 | 1.4 | $595.00 | Continue to review and analyze third interim period fee application. |
| 006A | Alvarez & Marsal | 10/14/2023 | Larson, Ryan | $425 | 6.4 | $2,720.00 | Continue to review third interim period fee application. |
| 006A | Alvarez & Marsal | 10/15/2023 | Larson, Ryan | $425 | 3.8 | $1,615.00 | Continue to review third interim period fee application. |
| 006A | Alvarez & Marsal | 10/16/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Confer with Mr. Larson regarding status of review of third interim fee application. |
| 006A | Alvarez & Marsal | 10/16/2023 | Larson, Ryan | $425 | 0.7 | $297.50 | Draft correspondence to Mr. Hancock regarding FTI supplemental filing in relation to A&M's work and impact on review of UCC professionals fee application. |
| 006A | Alvarez & Marsal | 10/16/2023 | Larson, Ryan | $425 | 5.2 | $2,210.00 | Continue to review third interim period fee application. |
| 006A | Alvarez & Marsal | 10/16/2023 | Larson, Ryan | $425 | 0.2 | $85.00 | Conference with Mr. Hancock regarding third interim period fee application. |
| 006A | Alvarez & Marsal | 10/17/2023 | Larson, Ryan | $425 | 4.4 | $1,870.00 | Continue to review third interim period fee application. |
| 006A | Alvarez & Marsal | 10/18/2023 | Larson, Ryan | $425 | 4.7 | $1,997.50 | Continue to review third interim period fee application. |
| 006A | Alvarez & Marsal | 10/19/2023 | Larson, Ryan | $425 | 3.1 | $1,317.50 | Continue to review third interim period fee application. |
| 006A | Alvarez & Marsal | 10/20/2023 | Larson, Ryan | $425 | 2.3 | $977.50 | Review fee application for third interim period. |
| 006A | Alvarez & Marsal | 10/20/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Confer with Mr. Larson regarding review of third interim fee application. |
| 006A | Alvarez & Marsal | 10/20/2023 | Larson, Ryan | $425 | 0.1 | $42.50 | Conference with Mr. Hancock regarding expense issues in third interim period fee application. |
| 006A | Alvarez & Marsal | 10/22/2023 | Larson, Ryan | $425 | 6.1 | $2,592.50 | Draft and revise exhibits for third interim period fee application. |
| 006A | Alvarez & Marsal | 10/23/2023 | Hancock, Mark | $640 | 1.9 | $1,216.00 | Review and revise draft third interim letter report exhibits. |
| 006A | Alvarez & Marsal | 10/23/2023 | Larson, Ryan | $425 | 3.8 | $1,615.00 | Draft and revise exhibits to third interim period letter report. |
| 006A | Alvarez & Marsal | 10/24/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Confer with Mr. Larson regarding review of third interim fee application. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
August 1, 2023 through October 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006A | Alvarez & Marsal | 10/24/2023 | Larson, Ryan | $425 | 0.1 | $42.50 | Conference with Mr. Hancock regarding exhibits to letter report for third interim period. |
| 006A | Alvarez & Marsal | 10/24/2023 | Larson, Ryan | $425 | 2.3 | $977.50 | Review and revise exhibits to letter report for third interim period. |
| 006A | Alvarez & Marsal | 10/26/2023 | Hancock, Mark | $640 | 0.6 | $384.00 | Confer with Ms. Stadler regarding draft third interim exhibits. |
| 006A | Alvarez & Marsal | 10/26/2023 | Larson, Ryan | $425 | 2.7 | $1,147.50 | Draft and revise letter report for third interim period fee application. |
| 006A | Alvarez & Marsal | 10/26/2023 | Larson, Ryan | $425 | 0.5 | $212.50 | Review and revise exhibits to letter report for third interim period fee application. |
| 006A | Alvarez & Marsal | 10/26/2023 | Larson, Ryan | $425 | 0.2 | $85.00 | Draft correspondence to Mr. Hancock regarding letter report and exhibits for third interim period fee application. |
| 006A | Alvarez & Marsal | 10/26/2023 | Stadler, Katherine | $695 | 0.6 | $417.00 | Teams conference with Mr. Hancock on third interim exhibits. |
| 006A | Alvarez & Marsal | 10/27/2023 | Hancock, Mark | $640 | 0.4 | $256.00 | Review and revise draft third interim letter report and correspond with Mr. Larson regarding same. |
| 006A | Alvarez & Marsal | 10/27/2023 | Peterson, Angela | $375 | 4.6 | $1,725.00 | Review and revise third interim exhibits. |
| 006A | Alvarez & Marsal | 10/27/2023 | Larson, Ryan | $425 | 1.7 | $722.50 | Draft and revise letter report and exhibits for third interim period fee application. |
| 006A | Alvarez & Marsal | 10/28/2023 | Larson, Ryan | $425 | 0.1 | $42.50 | Review Fee Examiner correspondence regarding letter report revisions. |
| 006A | Alvarez & Marsal | 10/28/2023 | Stadler, Katherine | $695 | 0.4 | $278.00 | Review and revise third interim fee period letter report and exhibits and correspond with Mr. Larson regarding same. |
| 006A | Alvarez & Marsal | 10/30/2023 | Boucher, Kathleen | $375 | 0.9 | $337.50 | Review and revise third interim letter report and exhibits. |
| 006A | Alvarez & Marsal | 10/30/2023 | Hancock, Mark | $640 | 0.3 | $192.00 | Review final version of third interim letter report and correspond with professional regarding same. |
| 006A | Alvarez & Marsal | 10/30/2023 | Larson, Ryan | $425 | 0.4 | $170.00 | Correspondence with G&K working group to finalize letter report for third interim period. |
| 006A | Alvarez & Marsal | 10/30/2023 | Larson, Ryan | $425 | 0.3 | $127.50 | Final review of letter report and exhibits for third interim period. |
| 006A | Alvarez & Marsal | 10/30/2023 | Stadler, Katherine | $695 | 0.5 | $347.50 | Review revise and approve third interim fee period letter report and exhibits for issuance to professional. |
| **006A** | **Alvarez & Marsal** | | **Matter Totals** | | **104.1** | **$48,604.50** | |
| 006B | AlixPartners | 8/1/2023 | Peterson, Angela | $375 | 0.2 | $75.00 | Review and revise second interim fee period exhibits. |
| 006B | AlixPartners | 8/1/2023 | Boucher, Kathleen | $375 | 0.6 | $225.00 | Review and revise letter report and exhibits. |
| 006B | AlixPartners | 8/1/2023 | Hancock, Mark | $640 | 0.5 | $320.00 | Review and finalize second interim letter report and exhibits and correspond with professional regarding same. |
| 006B | AlixPartners | 8/1/2023 | Stadler, Katherine | $695 | 0.5 | $347.50 | Review and revise draft second interim letter report, approving same for issuance to professional. |
| 006B | AlixPartners | 8/2/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Correspond with Mr. Evans regarding second interim letter report exhibits. |
| 006B | AlixPartners | 8/3/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Correspond with Mr. Evans regarding electronic versions of second interim letter report exhibits. |
| 006B | AlixPartners | 8/3/2023 | Dalton, Andy | $695 | 0.2 | $139.00 | Review June fee statement. |
| 006B | AlixPartners | 8/16/2023 | Patel, Aashay | $425 | 1.2 | $510.00 | Draft negotiation summary using AlixPartners' response letter. |
| 006B | AlixPartners | 8/18/2023 | Hancock, Mark | $640 | 0.8 | $512.00 | Analyze and revise draft second interim negotiation summary and professional's response to second interim letter report. |
| 006B | AlixPartners | 8/18/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Draft correspondence to Ms. Stadler regarding draft second interim negotiation summary and potential counteroffer. |
| 006B | AlixPartners | 8/21/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Draft correspondence to Ms. Stadler regarding negotiation summary and proposed counteroffer. |
| 006B | AlixPartners | 8/21/2023 | Stadler, Katherine | $695 | 1.1 | $764.50 | Detailed review of professional's response to letter report, negotiation summary, and recommendation from Mr. Hancock. |
| 006B | AlixPartners | 8/22/2023 | Hancock, Mark | $640 | 0.5 | $320.00 | Revise second interim counterproposal and correspond with Mr. Evans regarding same. |
| 006B | AlixPartners | 8/29/2023 | Hancock, Mark | $640 | 0.8 | $512.00 | Draft new second interim counterproposal. |
| 006B | AlixPartners | 8/29/2023 | Stadler, Katherine | $695 | 0.2 | $139.00 | Review and evaluate professional response and proposal for compromise. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
August 1, 2023 through October 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | Correspond with Ms. Stadler regarding draft second interim counterproposal and correspond with |
| 006B | AlixPartners | 8/29/2023 | Hancock, Mark | $640 | 0.3 | $192.00 | Mr. Evans regarding same. |
| 006B | AlixPartners | 8/31/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Correspond with Mr. Evans regarding resolution of second interim fee application. |
| 006B | AlixPartners | 8/31/2023 | Dalton, Andy | $695 | 0.3 | $208.50 | Review July fee statement. |
| 006B | AlixPartners | 9/15/2023 | Dalton, Andy | $695 | 0.3 | $208.50 | Review third interim fee application. |
| 006B | AlixPartners | 9/21/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Correspond with professional regarding electronic data for third interim fee application. |
| 006B | AlixPartners | 9/21/2023 | Dalton, Andy | $695 | 0.2 | $139.00 | Initial review of third interim fee and expense data. |
| 006B | AlixPartners | 9/21/2023 | Dalton, Andy | $695 | 3.1 | $2,154.50 | Review reconcile and augment third interim fee and expense data. |
| | | | | | | | Perform initial database analysis of third interim fees and expenses and draft related e-mail to Mr. |
| 006B | AlixPartners | 9/21/2023 | Dalton, Andy | $695 | 0.4 | $278.00 | Hancock and Mr. Patel. |
| | | | | | | | Review correspondence from Mr. Dalton regarding initial review of third interim fee application and |
| 006B | AlixPartners | 9/25/2023 | Hancock, Mark | $640 | 0.3 | $192.00 | draft correspondence to Mr. Patel regarding same. |
| 006B | AlixPartners | 9/28/2023 | Patel, Aashay | $425 | 1.2 | $510.00 | Review third interim application. |
| 006B | AlixPartners | 9/29/2023 | Patel, Aashay | $425 | 1.7 | $722.50 | Continue reviewing third interim application. |
| 006B | AlixPartners | 10/2/2023 | Patel, Aashay | $425 | 1.9 | $807.50 | Review third interim fee application. |
| 006B | AlixPartners | 10/2/2023 | Dalton, Andy | $695 | 0.2 | $139.00 | Review August fee statement. |
| 006B | AlixPartners | 10/5/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Draft correspondence to Mr. Patel regarding review of third interim fee application. |
| 006B | AlixPartners | 10/9/2023 | Dalton, Andy | $695 | 0.1 | $69.50 | Review second supplemental declaration of Matthew Evans. |
| 006B | AlixPartners | 10/10/2023 | Patel, Aashay | $425 | 1.8 | $765.00 | Continue reviewing third interim fee application. |
| 006B | AlixPartners | 10/11/2023 | Patel, Aashay | $425 | 3.0 | $1,275.00 | Continue reviewing third interim fee application. |
| 006B | AlixPartners | 10/11/2023 | Patel, Aashay | $425 | 5.3 | $2,252.50 | Continue reviewing third interim fee application. |
| 006B | AlixPartners | 10/12/2023 | Patel, Aashay | $425 | 3.9 | $1,657.50 | Continue reviewing third interim fee application. |
| 006B | AlixPartners | 10/13/2023 | Patel, Aashay | $425 | 4.1 | $1,742.50 | Continue reviewing third interim fee application. |
| 006B | AlixPartners | 10/15/2023 | Patel, Aashay | $425 | 1.3 | $552.50 | Continue reviewing third interim fee application. |
| 006B | AlixPartners | 10/16/2023 | Patel, Aashay | $425 | 5.2 | $2,210.00 | Continue reviewing third interim fee application. |
| 006B | AlixPartners | 10/16/2023 | Patel, Aashay | $425 | 3.9 | $1,657.50 | Draft third interim exhibits. |
| 006B | AlixPartners | 10/29/2023 | Hancock, Mark | $640 | 2.3 | $1,472.00 | Review and revise draft third interim exhibits. |
| 006B | AlixPartners | 10/30/2023 | Hancock, Mark | $640 | 2.4 | $1,536.00 | Continue reviewing and revising third interim exhibits. |
| 006B | AlixPartners | 10/30/2023 | Boucher, Kathleen | $375 | 0.9 | $337.50 | Review and revise third interim letter report and exhibits. |
| 006B | AlixPartners | 10/30/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Correspond with professional regarding third interim letter report. |
| 006B | AlixPartners | 10/30/2023 | Hancock, Mark | $640 | 1.4 | $896.00 | Draft third interim letter report. |
| | | | | | | | Review and revision to third interim fee period letter report and exhibits approving same for issuance |
| 006B | AlixPartners | 10/30/2023 | Stadler, Katherine | $695 | 0.5 | $347.50 | to professional. |
| **006B** | **AlixPartners** | | **Matter Totals** | | **53.6** | **$26,826.50** | |
| 006C | Ernst & Young | 8/7/2023 | Hancock, Mark | $640 | 2.3 | $1,472.00 | Continue drafting exhibits for first interim letter report. |
| 006C | Ernst & Young | 8/8/2023 | Hancock, Mark | $640 | 2.7 | $1,728.00 | Continue revising exhibits for first interim letter report. |
| 006C | Ernst & Young | 8/8/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Confer with Ms. Stadler regarding review of first interim fee application. |
| 006C | Ernst & Young | 8/8/2023 | Stadler, Katherine | $695 | 0.2 | $139.00 | Telephone conference with Mr. Hancock regarding review of first interim fee application. |
| 006C | Ernst & Young | 8/11/2023 | Hancock, Mark | $640 | 3.7 | $2,368.00 | Draft first interim letter report. |
| 006C | Ernst & Young | 8/11/2023 | Viola, Leah | $550 | 0.2 | $110.00 | Review first interim exhibits. |
| 006C | Ernst & Young | 8/14/2023 | Hancock, Mark | $640 | 2.0 | $1,280.00 | Continue drafting and revising first interim letter report. |
| 006C | Ernst & Young | 8/14/2023 | Stadler, Katherine | $695 | 0.8 | $556.00 | Review and comment on first interim fee period letter report and exhibits. |
| 006C | Ernst & Young | 8/14/2023 | Viola, Leah | $550 | 1.4 | $770.00 | Review and comment on first interim report and exhibits. |
| 006C | Ernst & Young | 8/14/2023 | Boucher, Kathleen | $375 | 1.7 | $637.50 | Review and revise first interim letter report and exhibits. |
| 006C | Ernst & Young | 8/14/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Correspond with Ms. Stadler regarding draft first interim letter report. |

**EXHIBIT E**

Godfrey & Kahn, S.C.

Detailed Time Records

August 1, 2023 through October 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006C | Ernst & Young | 8/14/2023 | Patel, Aashay | $425 | 0.8 | $340.00 | Review draft first interim letter report and accompanying documents. |
| 006C | Ernst & Young | 8/15/2023 | Hancock, Mark | $640 | 1.1 | $704.00 | Revise and finalize first interim letter report and exhibits. |
| 006C | Ernst & Young | 8/15/2023 | Boucher, Kathleen | $375 | 0.4 | $150.00 | Continue reviewing and revising first interim letter report and exhibits. |
| 006C | Ernst & Young | 8/15/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Correspond with professional regarding first interim letter report and exhibits. |
| 006C | Ernst & Young | 8/16/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Correspond with Mr. Tabak regarding response to first interim letter report. |
| 006C | Ernst & Young | 8/29/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Correspond with Mr. Tabak regarding first interim fee exhibits. |
| 006C | Ernst & Young | 8/30/2023 | Peterson, Angela | $375 | 0.8 | $300.00 | Draft protected exhibit set for professional. |
| 006C | Ernst & Young | 8/30/2023 | Dalton, Andy | $695 | 0.1 | $69.50 | Review declaration of disinterestedness of ACM Associates. |
| 006C | Ernst & Young | 8/31/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Correspond with Mr. Tabak regarding deferral of first interim fee application for status report to the Court. |
| 006C | Ernst & Young | 10/4/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Review March and April monthly fee statements. |
| 006C | Ernst & Young | 10/4/2023 | Dalton, Andy | $695 | 0.2 | $139.00 | Review April fee statement. |
| 006C | Ernst & Young | 10/27/2023 | Dalton, Andy | $695 | 0.2 | $139.00 | Review May fee statement. |
| ***006C*** | ***Ernst & Young*** | | ***Matter Totals*** | | ***19.6*** | ***$11,542.00*** | |
| 006D | FTI | 8/1/2023 | Viola, Leah | $550 | 0.3 | $165.00 | Conference with Ms. Andres on issues identified for second interim report and Committee statement. |
| 006D | FTI | 8/1/2023 | Andres, Carla | $680 | 0.5 | $340.00 | Call with Ms. Viola about letter report, review and respond to Ms. Stadler's email about timing and emails with Mr. Diaz to confirm delayed letter report. |
| 006D | FTI | 8/1/2023 | Viola, Leah | $550 | 2.2 | $1,210.00 | Review and revise second interim exhibits. |
| 006D | FTI | 8/1/2023 | Viola, Leah | $550 | 1.0 | $550.00 | Draft second interim report. |
| 006D | FTI | 8/1/2023 | Andres, Carla | $680 | 0.2 | $136.00 | Call with Ms. Stadler, Ms. Viola and Ms. Abbey to discuss remaining issues for second interim period. |
| 006D | FTI | 8/2/2023 | Viola, Leah | $550 | 2.6 | $1,430.00 | Continue drafting second interim report. |
| 006D | FTI | 8/2/2023 | Viola, Leah | $550 | 1.3 | $715.00 | Review and revise second interim exhibits. |
| 006D | FTI | 8/3/2023 | Viola, Leah | $550 | 1.3 | $715.00 | Review and revise second interim report. |
| 006D | FTI | 8/3/2023 | Stadler, Katherine | $695 | 0.4 | $278.00 | Telephone conference with Ms. Andres on UCC professional letter report draft issues and status. |
| 006D | FTI | 8/3/2023 | Viola, Leah | $550 | 0.7 | $385.00 | Review and revise second interim report. |
| 006D | FTI | 8/3/2023 | Andres, Carla | $680 | 0.4 | $272.00 | Review revisions to letter report. |
| 006D | FTI | 8/3/2023 | Andres, Carla | $680 | 1.1 | $748.00 | Review revised draft second interim letter report. |
| 006D | FTI | 8/3/2023 | Andres, Carla | $680 | 0.4 | $272.00 | Confer with Ms. Stadler regarding draft letter report. |
| 006D | FTI | 8/4/2023 | Stadler, Katherine | $695 | 4.2 | $2,919.00 | Review and revise draft interim exhibits and letter report. |
| 006D | FTI | 8/4/2023 | Viola, Leah | $550 | 0.6 | $330.00 | Review and revise second interim letter report. |
| 006D | FTI | 8/4/2023 | Andres, Carla | $680 | 0.5 | $340.00 | Draft correspondence to Ms. Viola about second interim letter report and review second interim exhibits. |
| 006D | FTI | 8/5/2023 | Andres, Carla | $680 | 0.4 | $272.00 | Review Fee Examiners comments to second interim letter report. |
| 006D | FTI | 8/7/2023 | Viola, Leah | $550 | 4.7 | $2,585.00 | Review and revise second interim exhibits. |
| 006D | FTI | 8/8/2023 | Viola, Leah | $550 | 0.8 | $440.00 | Review and revise second interim exhibits. |
| 006D | FTI | 8/8/2023 | Boucher, Kathleen | $375 | 0.7 | $262.50 | Review and revise second interim letter report and exhibits. |
| 006D | FTI | 8/8/2023 | Viola, Leah | $550 | 0.3 | $165.00 | Review and revise second interim letter report. |
| 006D | FTI | 8/8/2023 | Viola, Leah | $550 | 0.5 | $275.00 | Review final second interim letter report and exhibits and correspondence with Mr. Diaz, Mr. Simms, and Mr. Bromberg sending same. |
| 006D | FTI | 8/8/2023 | Andres, Carla | $680 | 0.5 | $340.00 | Review final letter report and draft correspondence to Ms. Viola about completion and mailing. |
| 006D | FTI | 8/9/2023 | Viola, Leah | $550 | 0.4 | $220.00 | Correspondence with Mr. Diaz on request for supporting exhibits and review same for work product. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
August 1, 2023 through October 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006D | FTI | 8/15/2023 | Andres, Carla | $680 | 0.2 | $136.00 | Emails with Mr. Diaz and Ms. Viola about scheduling response and discussion on letter report. |
| 006D | FTI | 8/17/2023 | Viola, Leah | $550 | 0.1 | $55.00 | Correspondence with Ms. Andres and Mr. Gray on conference to discuss second interim application. |
| 006D | FTI | 8/17/2023 | Andres, Carla | $680 | 0.2 | $136.00 | emails with Mr. Grey and Ms. Viola about letter report response and conference. |
| 006D | FTI | 8/24/2023 | Viola, Leah | $550 | 1.7 | $935.00 | Begin reviewing professional's response to second interim report. |
| 006D | FTI | 8/25/2023 | Viola, Leah | $550 | 1.1 | $605.00 | Draft negotiation summary and counterproposal to second interim report. |
| 006D | FTI | 8/25/2023 | Viola, Leah | $550 | 3.3 | $1,815.00 | Continue reviewing and analyzing second interim letter report response. |
| 006D | FTI | 8/25/2023 | Viola, Leah | $550 | 0.2 | $110.00 | Correspondence with Mr. Diaz and Mr. Gray on second interim proposal. |
| 006D | FTI | 8/25/2023 | Andres, Carla | $680 | 1.1 | $748.00 | Call with Ms. Viola to discuss second interim fee application and response from Mr. Gray. |
| 006D | FTI | 8/25/2023 | Andres, Carla | $680 | 0.5 | $340.00 | Review response to second letter report and fee study from Mr. Gray and related email from Ms. Viola. |
| 006D | FTI | 8/25/2023 | Andres, Carla | $680 | 0.4 | $272.00 | Review emails with Ms. Viola and Mr. Simms on status of second letter report reply and Mr. Dalton about rate increases and professional fee study. Review updated negotiation summary with internal comments. |
| 006D | FTI | 8/28/2023 | Dalton, Andy | $695 | 0.4 | $278.00 | Review firm response to hourly rate increases, including report on professional fees, and exchange related e-mail with Ms. Viola and Ms. Andres. |
| 006D | FTI | 8/30/2023 | Viola, Leah | $550 | 0.3 | $165.00 | Draft correspondence to Ms. Andres on status of second interim negotiations and timeline. |
| 006D | FTI | 8/30/2023 | Dalton, Andy | $695 | 0.3 | $208.50 | Review June fee statement. |
| 006D | FTI | 8/30/2023 | Stadler, Katherine | $695 | 0.6 | $417.00 | Review negotiation summary, response from professional, and notes/recommendation from Ms. Viola and Ms. Abbey on path to resolution. |
| 006D | FTI | 8/30/2023 | Andres, Carla | $680 | 0.1 | $68.00 | Review and respond to email from Ms. Viola on reply to Mr. Gray. |
| 006D | FTI | 8/31/2023 | Viola, Leah | $550 | 0.2 | $110.00 | Conference with Ms. Stadler on second interim application recommendations. |
| 006D | FTI | 8/31/2023 | Stadler, Katherine | $695 | 0.2 | $139.00 | Teams conference with Ms. Viola on second interim fee proposal. |
| 006D | FTI | 8/31/2023 | Viola, Leah | $550 | 0.4 | $220.00 | Review and revise negotiation summary and correspondence to Mr. Diaz, Mr. Gray, Mr. Simms, and Mr. Bromberg on same. |
| 006D | FTI | 8/31/2023 | Stadler, Katherine | $695 | 0.5 | $347.50 | Review updated negotiation summary with proposed reductions for second interim fee period, drafting covering communication to professional on same. |
| 006D | FTI | 8/31/2023 | Viola, Leah | $550 | 1.7 | $935.00 | Review and revise second interim negotiation summary. |
| 006D | FTI | 9/1/2023 | Viola, Leah | $550 | 0.3 | $165.00 | Correspondence with Mr. Diaz on second interim recommendation and reservations. |
| 006D | FTI | 9/1/2023 | Viola, Leah | $550 | 0.4 | $220.00 | Draft correspondence to Ms. Andres and Ms. Stadler on second interim recommendation and counter-proposal. |
| 006D | FTI | 9/1/2023 | Viola, Leah | $550 | 0.3 | $165.00 | Review and revise second interim negotiation summary. |
| 006D | FTI | 9/14/2023 | Dalton, Andy | $695 | 0.1 | $69.50 | Review July fee statement. |
| 006D | FTI | 9/15/2023 | Viola, Leah | $550 | 0.5 | $275.00 | Preliminary review of third interim application submissions. |
| 006D | FTI | 9/15/2023 | Andres, Carla | $680 | 0.2 | $136.00 | Review third interim fee application. |
| 006D | FTI | 9/15/2023 | Dalton, Andy | $695 | 0.3 | $208.50 | Review joint Committee third interim application and firm supplement. |
| 006D | FTI | 9/16/2023 | Viola, Leah | $550 | 0.5 | $275.00 | Preliminary review of Kramer Levin legal charges and correspondence with Mr. Dawson and Mr. Dalton on third interim submissions and requested format for legal invoices. |
| 006D | FTI | 9/16/2023 | Dalton, Andy | $695 | 0.4 | $278.00 | Initial review of third interim fee and expense data and e-mail exchange with Ms. Viola concerning data supporting Kramer Levin legal fees. |
| 006D | FTI | 9/18/2023 | Dalton, Andy | $695 | 2.8 | $1,946.00 | Review, reconcile, and augment third interim fee and expense data. |
| 006D | FTI | 9/19/2023 | Viola, Leah | $550 | 3.2 | $1,760.00 | Review third interim fee application. |
| 006D | FTI | 9/19/2023 | Dalton, Andy | $695 | 1.6 | $1,112.00 | Reconcile and augment third interim fee data. |
| 006D | FTI | 9/19/2023 | Dalton, Andy | $695 | 0.5 | $347.50 | Perform initial database analysis of third interim fees and expenses. |

**EXHIBIT E**

Godfrey & Kahn, S.C.

Detailed Time Records

August 1, 2023 through October 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006D | FTI | 9/19/2023 | Dalton, Andy | $695 | 1.3 | $903.50 | Analyze and quantify fees resulting from hourly rate increases through July 2023. |
| 006D | FTI | 9/19/2023 | Dalton, Andy | $695 | 0.1 | $69.50 | Draft e-mail to Ms. Viola concerning third interim fee and expense data. |
| 006D | FTI | 9/20/2023 | Viola, Leah | $550 | 3.7 | $2,035.00 | Continue reviewing third interim fee application. |
| 006D | FTI | 9/20/2023 | Viola, Leah | $550 | 0.3 | $165.00 | Review third interim expenses. |
| 006D | FTI | 9/20/2023 | Viola, Leah | $550 | 0.3 | $165.00 | Begin drafting third interim report. |
| 006D | FTI | 9/21/2023 | Viola, Leah | $550 | 0.2 | $110.00 | Review supplement to third interim application. |
| 006D | FTI | 9/25/2023 | Viola, Leah | $550 | 1.8 | $990.00 | Continue reviewing third interim fee application. |
| 006D | FTI | 9/25/2023 | Viola, Leah | $550 | 0.2 | $110.00 | Review Mr. Daltons correspondence on preliminary analysis of Kramer Levin legal fees. |
| 006D | FTI | 9/25/2023 | Viola, Leah | $550 | 2.0 | $1,100.00 | Begin reviewing Kramer Levin legal fees in third interim fee application. |
| 006D | FTI | 9/25/2023 | Dalton, Andy | $695 | 1.0 | $695.00 | Review, reconcile, and augment Kramer Levin fees and expenses. |
| 006D | FTI | 9/25/2023 | Dalton, Andy | $695 | 0.3 | $208.50 | Perform initial database analysis of Kramer Levin fees and expenses and draft related e-mail to Ms. Viola. |
| 006D | FTI | 9/26/2023 | Viola, Leah | $550 | 1.2 | $660.00 | Continue reviewing Kramer Levin fees in third interim fee application. |
| 006D | FTI | 9/26/2023 | Viola, Leah | $550 | 1.2 | $660.00 | Begin drafting third interim exhibits on Kramer Levin fees and expenses. |
| 006D | FTI | 9/27/2023 | Viola, Leah | $550 | 3.7 | $2,035.00 | Draft third interim exhibits. |
| 006D | FTI | 9/28/2023 | Viola, Leah | $550 | 0.5 | $275.00 | Conference with Ms. Abbey on Kramer Levin fees and related retention issues. |
| 006D | FTI | 9/28/2023 | Viola, Leah | $550 | 3.5 | $1,925.00 | Continue drafting third interim exhibits. |
| 006D | FTI | 9/28/2023 | Abbey, Crystal | $535 | 0.5 | $267.50 | Conference with Ms. Viola regarding Kramer Levin fees and related retention issues. |
| 006D | FTI | 9/28/2023 | Andres, Carla | $680 | 0.3 | $204.00 | Review Supplement to Third Fee Application. |
| 006D | FTI | 9/29/2023 | Viola, Leah | $550 | 0.8 | $440.00 | Review and revise third interim exhibits. |
| 006D | FTI | 9/29/2023 | Viola, Leah | $550 | 3.3 | $1,815.00 | Review and revise exhibits on Kramer Levin legal fees and charges in third interim fee application. |
| 006D | FTI | 9/29/2023 | Viola, Leah | $550 | 0.5 | $275.00 | Review retention briefing and declarations in connection with evaluation of Kramer Levin legal fees. |
| 006D | FTI | 9/30/2023 | Viola, Leah | $550 | 0.1 | $55.00 | Review retention briefing in connection with analysis of Kramer Levin fees. |
| 006D | FTI | 9/30/2023 | Viola, Leah | $550 | 0.4 | $220.00 | Analyze case-specific statements and provisions in retention application and supporting declaration. |
| 006D | FTI | 9/30/2023 | Viola, Leah | $550 | 0.6 | $330.00 | Continue drafting third interim exhibits. |
| 006D | FTI | 10/1/2023 | Viola, Leah | $550 | 0.5 | $275.00 | Continue reviewing retention briefing in connection with analysis of Kramer Levin fees. |
| 006D | FTI | 10/2/2023 | Viola, Leah | $550 | 4.0 | $2,200.00 | Review and revise third interim exhibits. |
| 006D | FTI | 10/3/2023 | Viola, Leah | $550 | 2.7 | $1,485.00 | Review and revise third interim exhibits. |
| 006D | FTI | 10/4/2023 | Viola, Leah | $550 | 1.7 | $935.00 | Analyze third interim staffing. |
| 006D | FTI | 10/4/2023 | Viola, Leah | $550 | 0.4 | $220.00 | Draft third interim report. |
| 006D | FTI | 10/4/2023 | Viola, Leah | $550 | 1.9 | $1,045.00 | Review and revise third interim exhibits. |
| 006D | FTI | 10/5/2023 | Andres, Carla | $680 | 1.6 | $1,088.00 | Begin analysis of draft exhibits for third letter report. |
| 006D | FTI | 10/6/2023 | Viola, Leah | $550 | 0.4 | $220.00 | Conference with Ms. Abbey on retention fees and global third interim issues for Committee professionals. |
| 006D | FTI | 10/6/2023 | Viola, Leah | $550 | 0.7 | $385.00 | Analyze third interim meeting attendance. |
| 006D | FTI | 10/6/2023 | Andres, Carla | $680 | 0.6 | $408.00 | Draft email to Ms. Stadler and Mr. Hancock about third interim services.. |
| 006D | FTI | 10/6/2023 | Viola, Leah | $550 | 1.0 | $550.00 | Conference with Ms. Andres on third interim application. |
| 006D | FTI | 10/6/2023 | Viola, Leah | $550 | 0.6 | $330.00 | Continue drafting third interim exhibits. |
| 006D | FTI | 10/6/2023 | Andres, Carla | $680 | 1.0 | $680.00 | Call with Ms. Viola to discuss third interim fee application. |
| 006D | FTI | 10/6/2023 | Abbey, Crystal | $535 | 0.4 | $214.00 | Conference with Ms. Viola regarding retention issues and third interim reports. |
| 006D | FTI | 10/9/2023 | Viola, Leah | $550 | 3.7 | $2,035.00 | Draft third interim report. |
| 006D | FTI | 10/9/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Review declaration regarding rate increases and correspond with Ms. Andres and Ms. Viola regarding same. |
| 006D | FTI | 10/9/2023 | Andres, Carla | $680 | 0.8 | $544.00 | Call with Ms. Stadler about third interim fee application. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
August 1, 2023 through October 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006D | FTI | 10/9/2023 | Andres, Carla | $680 | 0.4 | $272.00 | Review exhibit summary and respond to email from Ms. Viola about letter report and email from Mr. Hancock about further rate increases. |
| 006D | FTI | 10/9/2023 | Viola, Leah | $550 | 0.8 | $440.00 | Review and revise third interim exhibits. |
| 006D | FTI | 10/9/2023 | Stadler, Katherine | $695 | 0.8 | $556.00 | Telephone conference with Ms. Andres on third interim fee application issues. |
| 006D | FTI | 10/9/2023 | Dalton, Andy | $695 | 0.1 | $69.50 | Review notice of hourly rate increases effective October 19, 2023. |
| 006D | FTI | 10/10/2023 | Viola, Leah | $550 | 1.4 | $770.00 | Analyze third interim task delegation. |
| 006D | FTI | 10/10/2023 | Viola, Leah | $550 | 1.2 | $660.00 | Review and revise third interim exhibits. |
| 006D | FTI | 10/11/2023 | Viola, Leah | $550 | 1.5 | $825.00 | Review and revise third interim exhibits. |
| 006D | FTI | 10/11/2023 | Viola, Leah | $550 | 1.3 | $715.00 | Conference with Ms. Andres on third interim application and potential areas of reservation. |
| 006D | FTI | 10/11/2023 | Viola, Leah | $550 | 0.3 | $165.00 | Review committees' plan statements and supporting declarations for retention. |
| 006D | FTI | 10/11/2023 | Viola, Leah | $550 | 0.8 | $440.00 | Continue drafting third interim report. |
| 006D | FTI | 10/11/2023 | Andres, Carla | $680 | 1.3 | $884.00 | Call with Ms. Viola about third interim letter report issues. |
| 006D | FTI | 10/11/2023 | Andres, Carla | $680 | 0.3 | $204.00 | Review UCC objection to draft plan and FTI Retention Order. |
| 006D | FTI | 10/12/2023 | Viola, Leah | $550 | 1.0 | $550.00 | Review and revise third interim report. |
| 006D | FTI | 10/12/2023 | Viola, Leah | $550 | 0.6 | $330.00 | Review proposed plan and Committee statements in connection with review of third interim fees for plan issues. |
| 006D | FTI | 10/12/2023 | Andres, Carla | $680 | 0.2 | $136.00 | Emails with Ms. Viola about Plan term sheet and filed comments. |
| 006D | FTI | 10/12/2023 | Viola, Leah | $550 | 0.7 | $385.00 | Conference with Ms. Abbey on retention fees and reserved issues for report. |
| 006D | FTI | 10/12/2023 | Viola, Leah | $550 | 0.4 | $220.00 | Continue drafting third interim report. |
| 006D | FTI | 10/12/2023 | Viola, Leah | $550 | 0.3 | $165.00 | Correspondence with Ms. Andres on the proposed plan and Committee statements. |
| 006D | FTI | 10/12/2023 | Lewerenz, Erin | $325 | 1.3 | $422.50 | Draft exhibit for third interim report on cumulative fees for retention activities. |
| 006D | FTI | 10/12/2023 | Abbey, Crystal | $535 | 0.7 | $374.50 | Conference with Ms. Viola regarding retention issues for UCC professionals. |
| 006D | FTI | 10/13/2023 | Viola, Leah | $550 | 1.4 | $770.00 | Continue reviewing and revising third interim exhibits. |
| 006D | FTI | 10/13/2023 | Lewerenz, Erin | $325 | 2.2 | $715.00 | Continue drafting exhibit for third interim report on cumulative fees for retention activities. |
| 006D | FTI | 10/13/2023 | Viola, Leah | $550 | 0.3 | $165.00 | Review third interim exhibit on cumulative retention fees. |
| 006D | FTI | 10/15/2023 | Viola, Leah | $550 | 4.7 | $2,585.00 | Continue drafting third interim report. |
| 006D | FTI | 10/15/2023 | Viola, Leah | $550 | 1.8 | $990.00 | Review and revise third interim exhibit on collective retention fees. |
| 006D | FTI | 10/16/2023 | Andres, Carla | $680 | 0.5 | $340.00 | Analysis of retention issues in connection with third fee application. |
| 006D | FTI | 10/16/2023 | Andres, Carla | $680 | 0.3 | $204.00 | Draft email to Ms. Viola about third interim letter report. |
| 006D | FTI | 10/16/2023 | Andres, Carla | $680 | 2.4 | $1,632.00 | Review and revise draft third letter report. |
| 006D | FTI | 10/16/2023 | Viola, Leah | $550 | 0.4 | $220.00 | Review and revise third interim report. |
| 006D | FTI | 10/16/2023 | Viola, Leah | $550 | 1.4 | $770.00 | Review and revise third interim report. |
| 006D | FTI | 10/16/2023 | Dalton, Andy | $695 | 0.1 | $69.50 | Review supplemental declaration of Matthew Diaz concerning hourly rate increases effective October 19, 2023. |
| 006D | FTI | 10/17/2023 | Andres, Carla | $680 | 0.8 | $544.00 | Analysis of potentially duplicative Kramer Levin services in connection with third fee application. |
| 006D | FTI | 10/17/2023 | Andres, Carla | $680 | 0.3 | $204.00 | Draft email to Ms. Stadler, Ms. Lewerenz and Ms. Viola about draft third letter report. |
| 006D | FTI | 10/17/2023 | Andres, Carla | $680 | 0.4 | $272.00 | Review revised third letter report and update to incorporate comments. |
| 006D | FTI | 10/19/2023 | Andres, Carla | $680 | 0.2 | $136.00 | Call with Ms. Stadler about third letter report. |
| 006D | FTI | 10/19/2023 | Stadler, Katherine | $695 | 0.2 | $139.00 | Telephone conference with Ms. Andres on third interim fee period letter report. |
| 006D | FTI | 10/24/2023 | Viola, Leah | $550 | 0.3 | $165.00 | Review revised third interim report. |
| 006D | FTI | 10/27/2023 | Viola, Leah | $550 | 0.3 | $165.00 | Review and revise third interim report. |
| 006D | FTI | 10/27/2023 | Andres, Carla | $680 | 0.2 | $136.00 | Analyze comments from Ms. Stadler regarding draft third letter report. |
| 006D | FTI | 10/27/2023 | Viola, Leah | $550 | 3.4 | $1,870.00 | Review and revise third interim exhibits. |
| 006D | FTI | 10/27/2023 | Stadler, Katherine | $695 | 1.4 | $973.00 | Detailed review and revision to third interim fee period letter report and exhibits. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
August 1, 2023 through October 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006D | FTI | 10/30/2023 | Peterson, Angela | $375 | 3.9 | $1,462.50 | Review and revise third interim exhibits. |
| 006D | FTI | 10/30/2023 | Viola, Leah | $550 | 0.4 | $220.00 | Conferences with Ms. Peterson on third interim exhibit revisions. |
| 006D | FTI | 10/30/2023 | Peterson, Angela | $375 | 0.4 | $150.00 | Conferences with Ms. Viola to discuss review of third interim exhibits. |
| 006D | FTI | 10/30/2023 | Andres, Carla | $680 | 0.4 | $272.00 | Review and approve final letter report for third period. |
| 006D | FTI | 10/30/2023 | Boucher, Kathleen | $375 | 0.7 | $262.50 | Review and revise third interim letter report and exhibit. |
| 006D | FTI | 10/30/2023 | Viola, Leah | $550 | 1.0 | $550.00 | Review and revise final version of third interim report and exhibits. |
| 006D | FTI | 10/31/2023 | Viola, Leah | $550 | 0.4 | $220.00 | Review electronic version of third interim exhibits and correspondence with Mr. Bromberg on same. |
| **006D** | **FTI** | | **Matter Totals** | | **146.1** | **$83,538.00** | |
| 006G | Landis Rath | 8/1/2023 | Stadler, Katherine | $695 | 0.5 | $347.50 | Review and revise draft second interim letter report and exhibits, approving same for issuance to professional and correspond with Mr. Hancock on same. |
| 006G | Landis Rath | 8/1/2023 | Hancock, Mark | $640 | 0.4 | $256.00 | Revise and finalize second interim letter report and exhibits, confer with Ms. Stadler regarding same, and correspond with professional regarding same. |
| 006G | Landis Rath | 8/1/2023 | Boucher, Kathleen | $375 | 0.4 | $150.00 | Revise second interim exhibits. |
| 006G | Landis Rath | 8/1/2023 | Stadler, Katherine | $695 | 0.1 | $69.50 | Telephone conference with Mr. Hancock on U.S. Trustee comments. |
| 006G | Landis Rath | 8/15/2023 | Hancock, Mark | $640 | 0.3 | $192.00 | Confer with Ms. Stadler regarding negotiations for second interim fee application. |
| 006G | Landis Rath | 8/15/2023 | Stadler, Katherine | $695 | 0.3 | $208.50 | Office conference with Mr. Hancock on second interim negotiations. |
| 006G | Landis Rath | 8/15/2023 | Karajeh, Julia | $425 | 0.2 | $85.00 | Review professional's confidential response to fee examiner letter report. |
| 006G | Landis Rath | 8/16/2023 | Karajeh, Julia | $425 | 0.6 | $255.00 | Draft negotiation summary based on professional's confidential response to fee examiner letter report. |
| 006G | Landis Rath | 8/19/2023 | Hancock, Mark | $640 | 0.4 | $256.00 | Analyze and revise draft second interim negotiation summary and professional's response to second interim letter report. |
| 006G | Landis Rath | 8/19/2023 | Hancock, Mark | $640 | 0.5 | $320.00 | Draft correspondence to Ms. Stadler regarding second interim negotiation summary and draft counterproposal. |
| 006G | Landis Rath | 8/21/2023 | Hancock, Mark | $640 | 0.3 | $192.00 | Correspond with Ms. Stadler regarding negotiation summary and proposed counteroffer. |
| 006G | Landis Rath | 8/21/2023 | Stadler, Katherine | $695 | 0.3 | $208.50 | Review professional's response to letter report, negotiation summary, and recommendation from Mr. Hancock. |
| 006G | Landis Rath | 8/23/2023 | Hancock, Mark | $640 | 0.5 | $320.00 | Prepare for call with Mr. Ray regarding second interim fee application. |
| 006G | Landis Rath | 8/23/2023 | Hancock, Mark | $640 | 0.8 | $512.00 | Confer with Mr. Ray and Ms. Stadler regarding second interim fee application. |
| 006G | Landis Rath | 8/23/2023 | Hancock, Mark | $640 | 0.3 | $192.00 | Confer with Ms. Stadler regarding follow-up from call with Mr. Ray. |
| 006G | Landis Rath | 8/23/2023 | Stadler, Katherine | $695 | 0.8 | $556.00 | Zoom conference with Mr. Hancock and Mr. Ray on second interim fee application. |
| 006G | Landis Rath | 8/23/2023 | Stadler, Katherine | $695 | 0.3 | $208.50 | Follow-up call with Mr. Hancock on next steps following call with Mr. Ray. |
| 006G | Landis Rath | 8/30/2023 | Hancock, Mark | $640 | 0.4 | $256.00 | Correspond and confer with Ms. Brown regarding second interim fee application. |
| 006G | Landis Rath | 8/31/2023 | Dalton, Andy | $695 | 0.2 | $139.00 | Review July fee statement. |
| 006G | Landis Rath | 9/5/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Correspond with Ms. Brown regarding second interim report. |
| 006G | Landis Rath | 9/8/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Correspond with Ms. Brown and Ms. Karajeh regarding second interim fee application. |
| 006G | Landis Rath | 9/11/2023 | Karajeh, Julia | $425 | 4.8 | $2,040.00 | Review additional materials provided by professional in support of second interim fee application. |
| 006G | Landis Rath | 9/12/2023 | Karajeh, Julia | $425 | 1.4 | $595.00 | Continue reviewing additional materials provided by professional in support of second interim fee application. |
| 006G | Landis Rath | 9/18/2023 | Karajeh, Julia | $425 | 3.3 | $1,402.50 | Continue reviewing additional materials provided by professional in support of second interim fee application. |
| 006G | Landis Rath | 9/18/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Draft correspondence to Ms. Karajeh regarding analysis of additional materials in support of second interim fee application |
| 006G | Landis Rath | 9/19/2023 | Hancock, Mark | $640 | 0.4 | $256.00 | Confer with Ms. Karajeh regarding review of additional materials in support of second interim fee application. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
August 1, 2023 through October 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006G | Landis Rath | 9/19/2023 | Karajeh, Julia | $425 | 0.4 | $170.00 | Conference with Mr. Hancock regarding review of additional materials in support of second interim fee application. |
| 006G | Landis Rath | 9/19/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Correspond with Ms. Brown regarding review of additional materials in support of second interim fee application and confer with Ms. Stadler regarding same. |
| 006G | Landis Rath | 9/19/2023 | Stadler, Katherine | $695 | 0.1 | $69.50 | Telephone conference with Mr. Hancock on review of additional materials in support of second interim fee application and necessary follow-up. |
| 006G | Landis Rath | 9/25/2023 | Cares, Adam | $355 | 0.2 | $71.00 | Review additional materials in support of second interim fee application and correspondence with team regarding preparing same for review. |
| 006G | Landis Rath | 9/26/2023 | Cares, Adam | $355 | 1.6 | $568.00 | Review process and prepare additional materials in support of second interim fee application for further analysis and review by Mr. Hancock and Ms. Karajeh. |
| 006G | Landis Rath | 9/26/2023 | Hancock, Mark | $640 | 0.3 | $192.00 | Correspond with Mr. Cares regarding review of additional materials in support of second interim fee application. |
| 006G | Landis Rath | 9/26/2023 | Cares, Adam | $355 | 0.2 | $71.00 | Correspondence with Mr. Hancock regarding additional materials in support of second interim fee application. |
| 006G | Landis Rath | 9/26/2023 | Cares, Adam | $355 | 0.6 | $213.00 | Analyze additional materials in support of second interim fee application to assist with review. |
| 006G | Landis Rath | 9/28/2023 | Hancock, Mark | $640 | 2.3 | $1,472.00 | Analyze additional materials in support of second interim fee application. |
| 006G | Landis Rath | 9/28/2023 | Cares, Adam | $355 | 0.3 | $106.50 | Review additional materials in support of second interim fee application and assist Mr. Hancock with review of same. |
| 006G | Landis Rath | 9/28/2023 | Stadler, Katherine | $695 | 0.2 | $139.00 | Detailed e-mail exchange with Mr. Hancock on analysis of additional materials in support of second interim fee application. |
| 006G | Landis Rath | 9/28/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Correspond with Ms. Stadler regarding analysis of additional materials in support of second interim fee application. |
| 006G | Landis Rath | 9/29/2023 | Hancock, Mark | $640 | 2.4 | $1,536.00 | Continue analyzing additional materials in support of second interim fee application. |
| 006G | Landis Rath | 10/2/2023 | Dalton, Andy | $695 | 0.1 | $69.50 | Review August fee statement. |
| 006G | Landis Rath | 10/6/2023 | Hancock, Mark | $640 | 2.7 | $1,728.00 | Continue reviewing additional materials provided by professional in support of second interim fee application. |
| 006G | Landis Rath | 10/7/2023 | Hancock, Mark | $640 | 3.3 | $2,112.00 | Continue reviewing additional materials provided by professional in support of second interim fee application. |
| 006G | Landis Rath | 10/9/2023 | Hancock, Mark | $640 | 2.8 | $1,792.00 | Draft analysis of additional materials provided by professional in support of second interim fee application. |
| 006G | Landis Rath | 10/9/2023 | Hancock, Mark | $640 | 0.4 | $256.00 | Confer with Ms. Stadler regarding review of additional materials provided by professional in support of second interim fee application. |
| 006G | Landis Rath | 10/9/2023 | Hancock, Mark | $640 | 0.3 | $192.00 | Correspond with Ms. Stadler,, Ms. Karajeh, and Mr. Dalton regarding review of additional materials provided by professional in support of second interim fee application and electronic data for third interim fee application. |
| 006G | Landis Rath | 10/9/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Correspond with Ms. Brown regarding ongoing review of second interim fee application and electronic data for third interim fee application. |
| 006G | Landis Rath | 10/9/2023 | Stadler, Katherine | $695 | 0.4 | $278.00 | Telephone conference with Mr. Hancock regarding review of additional materials provided by professional in support of second interim fee application. |
| 006G | Landis Rath | 10/9/2023 | Stadler, Katherine | $695 | 0.5 | $347.50 | Review analysis of additional materials provided in support of second interim fee application, commenting and e-mailing Mr. Hancock on same. |
| 006G | Landis Rath | 10/9/2023 | Dalton, Andy | $695 | 0.1 | $139.00 | Initial review of third interim LEDES data. |
| 006G | Landis Rath | 10/9/2023 | Dalton, Andy | $695 | 3.3 | $2,293.50 | Review, reconcile, and augment third interim fee and expense data. |
| 006G | Landis Rath | 10/10/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Correspond with Ms. Brown, Ms. Stadler, and Ms. Karajeh to schedule meeting to discuss second interim fee application. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
August 1, 2023 through October 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006G | Landis Rath | 10/10/2023 | Dalton, Andy | $695 | 0.5 | $347.50 | Perform initial database analysis of third interim fees and expenses and draft related e-mail to Mr. Hancock and Ms. Karajeh. |
| 006G | Landis Rath | 10/11/2023 | Dalton, Andy | $695 | 1.3 | $903.50 | Segregate individual tasks from fee entries with multiple elements and verify hour/fee allocation. |
| 006G | Landis Rath | 10/11/2023 | Dalton, Andy | $695 | 0.1 | $69.50 | Draft e-mail to Mr. Hancock and G&K team concerning segregation of individual tasks. |
| 006G | Landis Rath | 10/13/2023 | Karajeh, Julia | $425 | 1.1 | $467.50 | Conference with Mr. Hancock and Ms. Brown regarding ongoing discussions with respect to second interim fee application. |
| 006G | Landis Rath | 10/13/2023 | Hancock, Mark | $640 | 1.1 | $704.00 | Confer with Ms. Brown and Ms. Karajeh regarding ongoing discussions with respect to second interim fee application. |
| 006G | Landis Rath | 10/13/2023 | Hancock, Mark | $640 | 0.7 | $448.00 | Confer with Ms. Karajeh and Ms. Stadler regarding negotiations for second interim fee application. |
| 006G | Landis Rath | 10/13/2023 | Karajeh, Julia | $425 | 0.7 | $297.50 | Conference with Ms. Stadler and Mr. Hancock regarding negotiations for second interim fee application. |
| 006G | Landis Rath | 10/13/2023 | Stadler, Katherine | $695 | 0.7 | $486.50 | Telephone conference with Mr. Hancock and Ms. Karajeh on open issues for second interim fee application and possible routes to resolution of same. |
| 006G | Landis Rath | 10/17/2023 | Hancock, Mark | $640 | 1.6 | $1,024.00 | Draft counterproposal to resolve second interim fee application. |
| 006G | Landis Rath | 10/17/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Draft correspondence to Ms. Stadler regarding draft counterproposal for second interim fee application. |
| 006G | Landis Rath | 10/19/2023 | Hancock, Mark | $640 | 1.0 | $640.00 | Review and revise draft counteroffer for second interim fee application. |
| 006G | Landis Rath | 10/19/2023 | Karajeh, Julia | $425 | 3.2 | $1,360.00 | Review of third interim fee application. |
| 006G | Landis Rath | 10/19/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Confer with Ms. Brown regarding negotiations for second interim fee application. |
| 006G | Landis Rath | 10/19/2023 | Stadler, Katherine | $695 | 0.4 | $278.00 | Telephone conference with Mr. Hancock on professional's response to settlement proposal. |
| 006G | Landis Rath | 10/19/2023 | Hancock, Mark | $640 | 0.4 | $256.00 | Confer with Ms. Stadler regarding negotiations for second interim fee application. |
| 006G | Landis Rath | 10/19/2023 | Dalton, Andy | $695 | 1.7 | $1,181.50 | Segregate individual tasks from fee entries with multiple activities and verify allocation of resulting hours and fees. |
| 006G | Landis Rath | 10/20/2023 | Hancock, Mark | $640 | 0.8 | $512.00 | Continue drafting detailed counteroffer for second interim fee application. |
| 006G | Landis Rath | 10/20/2023 | Stadler, Katherine | $695 | 0.5 | $347.50 | Review professional's responsive e-mail, revising proposed substantive response and e-mailing Mr. Hancock re: same. |
| 006G | Landis Rath | 10/20/2023 | Hancock, Mark | $640 | 0.5 | $320.00 | Confer with Ms. Stadler regarding negotiations for second interim fee application. |
| 006G | Landis Rath | 10/20/2023 | Hancock, Mark | $640 | 0.9 | $576.00 | Analyze proposal to resolve second interim fee application, including review of issues in third interim fee application. |
| 006G | Landis Rath | 10/20/2023 | Stadler, Katherine | $695 | 0.5 | $347.50 | Telephone conference with Mr. Hancock on proposed second interim fee period resolution. |
| 006G | Landis Rath | 10/23/2023 | Karajeh, Julia | $425 | 5.2 | $2,210.00 | Continue reviewing time entries of third interim fee application. |
| 006G | Landis Rath | 10/23/2023 | Hancock, Mark | $640 | 0.3 | $192.00 | Analyze response from Ms. Brown regarding second interim negotiations and correspond with Ms. Stadler regarding same. |
| 006G | Landis Rath | 10/23/2023 | Stadler, Katherine | $695 | 0.1 | $69.50 | E-mail exchange with Mr. Hancock on resolution of second interim fee application. |
| 006G | Landis Rath | 10/24/2023 | Hancock, Mark | $640 | 0.4 | $256.00 | Correspond with Ms. Brown and Ms. Stadler regarding negotiations for second interim fee application. |
| 006G | Landis Rath | 10/24/2023 | Hancock, Mark | $640 | 0.8 | $512.00 | Confer with Ms. Brown regarding negotiations for second interim fee application. |
| 006G | Landis Rath | 10/24/2023 | Hancock, Mark | $640 | 1.7 | $1,088.00 | Analyze third interim fee application. |
| 006G | Landis Rath | 10/24/2023 | Stadler, Katherine | $695 | 0.1 | $69.50 | E-mail exchange with Mr. Hancock on second interim fee period resolution. |
| 006G | Landis Rath | 10/25/2023 | Karajeh, Julia | $425 | 6.8 | $2,890.00 | Continue reviewing third interim fee application. |
| 006G | Landis Rath | 10/25/2023 | Hancock, Mark | $640 | 0.8 | $512.00 | Confer with Ms. Stadler regarding continued negotiations for second interim fee application. |
| 006G | Landis Rath | 10/25/2023 | Stadler, Katherine | $695 | 0.8 | $556.00 | Telephone conference with Mr. Hancock on continued second interim negotiations. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
August 1, 2023 through October 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006G | Landis Rath | 10/25/2023 | Hancock, Mark | $640 | 0.5 | $320.00 | Confer with Ms. Brown regarding negotiations for second interim fee application. |
| 006G | Landis Rath | 10/25/2023 | Stadler, Katherine | $695 | 0.7 | $486.50 | Review and revise response to professional on continuing second interim negotiations and approach for deferring contested matters. |
| 006G | Landis Rath | 10/26/2023 | Hancock, Mark | $640 | 0.5 | $320.00 | Draft second interim counteroffer proposal for Ms. Stadler. |
| 006G | Landis Rath | 10/26/2023 | Hancock, Mark | $640 | 0.5 | $320.00 | Draft correspondence to Ms. Stadler regarding negotiations for second interim fee application and correspond and confer with Ms. Brown regarding same |
| 006G | Landis Rath | 10/26/2023 | Karajeh, Julia | $425 | 3.6 | $1,530.00 | Continue reviewing third interim fee application. |
| 006G | Landis Rath | 10/27/2023 | Karajeh, Julia | $425 | 4.2 | $1,785.00 | Draft fee and expense exhibits for third interim period. |
| 006G | Landis Rath | 10/27/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Review draft certification of counsel and proposed order for second interim fee application. |
| 006G | Landis Rath | 10/27/2023 | Karajeh, Julia | $425 | 0.5 | $212.50 | Conference with Mr. Hancock regarding draft third interim exhibits. |
| 006G | Landis Rath | 10/27/2023 | Hancock, Mark | $640 | 0.5 | $320.00 | Confer with Ms. Karajeh regarding draft third interim exhibits. |
| 006G | Landis Rath | 10/27/2023 | Karajeh, Julia | $425 | 0.6 | $255.00 | Draft third interim letter report |
| 006G | Landis Rath | 10/28/2023 | Stadler, Katherine | $695 | 0.1 | $69.50 | Review and approve Certification of Counsel on second interim fee application. |
| 006G | Landis Rath | 10/30/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Correspond with Ms. Brown regarding status of third interim letter report. |
| 006G | Landis Rath | 10/30/2023 | Hancock, Mark | $640 | 0.8 | $512.00 | Review and revise draft third interim letter report and exhibits. |
| 006G | Landis Rath | 10/31/2023 | Hancock, Mark | $640 | 2.4 | $1,536.00 | Continue reviewing and revising third interim letter report and exhibits. |
| 006G | Landis Rath | 10/31/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Correspond with professional regarding third interim letter report. |
| 006G | Landis Rath | 10/31/2023 | Stadler, Katherine | $695 | 0.2 | $139.00 | Final review and approval of third interim fee period letter report and exhibits for issuance to professional. |
| **006G** | **Landis Rath** | | **Matter Totals** | | **91.9** | **$50,839.50** | |
| 006I | Paul Hastings | 8/1/2023 | Stadler, Katherine | $695 | 0.1 | $69.50 | E-mail exchange with Ms. Andres on letter report status. |
| 006I | Paul Hastings | 8/1/2023 | Andres, Carla | $680 | 2.1 | $1,428.00 | Revise draft second interim letter report. |
| 006I | Paul Hastings | 8/1/2023 | Andres, Carla | $680 | 0.5 | $340.00 | Correspond with Ms. Abbey about draft second interim letter report and correspond with Ms. Stadler regarding same. |
| 006I | Paul Hastings | 8/1/2023 | Andres, Carla | $680 | 0.3 | $204.00 | Confer with Ms. Abbey regarding duplication of services analysis. |
| 006I | Paul Hastings | 8/1/2023 | Abbey, Crystal | $535 | 0.5 | $267.50 | Exchange correspondence with Ms. Andres regarding timing and status of letter report and analyze correspondence to/from Ms. Andres, Mr. Sasson, Ms. Stadler, and Mr. Gerardi regarding same and UST fee review analysis. |
| 006I | Paul Hastings | 8/1/2023 | Abbey, Crystal | $535 | 0.3 | $160.50 | Conference with Ms. Andres regarding duplication of services analysis. |
| 006I | Paul Hastings | 8/1/2023 | Abbey, Crystal | $535 | 1.3 | $695.50 | Continue drafting second interim letter report. |
| 006I | Paul Hastings | 8/1/2023 | Abbey, Crystal | $535 | 1.2 | $642.00 | Continue drafting second interim letter report. |
| 006I | Paul Hastings | 8/1/2023 | Dalton, Andy | $695 | 0.2 | $139.00 | Review UCCs hourly rate increase notice and related G&K team e-mail exchange. |
| 006I | Paul Hastings | 8/2/2023 | Andres, Carla | $680 | 0.5 | $340.00 | Call with Ms. Abbey to discuss draft second interim letter report. |
| 006I | Paul Hastings | 8/2/2023 | Abbey, Crystal | $535 | 2.5 | $1,337.50 | Continue drafting second interim letter report. |
| 006I | Paul Hastings | 8/2/2023 | Abbey, Crystal | $535 | 2.6 | $1,391.00 | Continue revising second interim exhibits. |
| 006I | Paul Hastings | 8/2/2023 | Abbey, Crystal | $535 | 0.5 | $267.50 | Conference with Ms. Andres regarding draft second interim letter report. |
| 006I | Paul Hastings | 8/2/2023 | Abbey, Crystal | $535 | 0.2 | $107.00 | Draft correspondence to Ms. Andres regarding revised second interim letter report. |
| 006I | Paul Hastings | 8/3/2023 | Abbey, Crystal | $535 | 0.9 | $481.50 | Continue revising second interim letter report. |
| 006I | Paul Hastings | 8/3/2023 | Abbey, Crystal | $535 | 2.3 | $1,230.50 | Continue revising second interim letter report exhibits. |
| 006I | Paul Hastings | 8/3/2023 | Abbey, Crystal | $535 | 0.3 | $160.50 | Exchange correspondence with Ms. Andres regarding revised letter report and exhibits. |
| 006I | Paul Hastings | 8/3/2023 | Abbey, Crystal | $535 | 0.5 | $267.50 | Conference with Ms. Andres regarding revisions to letter report, additional revisions to exhibits, and lift of stay motion analysis. |
| 006I | Paul Hastings | 8/3/2023 | Andres, Carla | $680 | 0.5 | $340.00 | Exchange correspondence with Ms. Abbey regarding revised letter report and exhibits. |
| 006I | Paul Hastings | 8/3/2023 | Andres, Carla | $680 | 0.5 | $340.00 | Conference with Ms. Abbey regarding revisions to letter report, additional revisions to exhibits, and lift of stay motion analysis. |
| 006I | Paul Hastings | 8/3/2023 | Andres, Carla | $680 | 1.1 | $748.00 | Revise second interim letter report. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
August 1, 2023 through October 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006I | Paul Hastings | 8/4/2023 | Stadler, Katherine | $695 | 3.8 | $2,641.00 | Review and revise draft second interim exhibits and letter report. |
| 006I | Paul Hastings | 8/4/2023 | Andres, Carla | $680 | 0.3 | $204.00 | Call with Ms. Abbey about second interim letter report revisions. |
| 006I | Paul Hastings | 8/4/2023 | Andres, Carla | $680 | 1.2 | $816.00 | Continue revising draft second interim letter report and exhibits. |
| 006I | Paul Hastings | 8/4/2023 | Andres, Carla | $680 | 0.4 | $272.00 | Correspond with Ms. Abbey about draft second interim letter report. |
| 006I | Paul Hastings | 8/4/2023 | Abbey, Crystal | $535 | 0.3 | $160.50 | Conference with Ms. Andres regarding second interim letter report revisions. |
| 006I | Paul Hastings | 8/4/2023 | Abbey, Crystal | $535 | 0.9 | $481.50 | Continue revising draft second interim letter report. |
| 006I | Paul Hastings | 8/4/2023 | Abbey, Crystal | $535 | 1.2 | $642.00 | Continue revising second interim exhibits. |
| 006I | Paul Hastings | 8/4/2023 | Abbey, Crystal | $535 | 0.3 | $160.50 | Exchange correspondence with Ms. Andres regarding revised second interim letter report and exhibits. |
| 006I | Paul Hastings | 8/5/2023 | Andres, Carla | $680 | 0.4 | $272.00 | Revise portions of draft second interim letter report. |
| 006I | Paul Hastings | 8/5/2023 | Abbey, Crystal | $535 | 1.6 | $856.00 | Continue revising second interim letter report and exhibits. |
| 006I | Paul Hastings | 8/7/2023 | Peterson, Angela | $375 | 4.7 | $1,762.50 | Review and revise draft second interim exhibits. |
| 006I | Paul Hastings | 8/7/2023 | Andres, Carla | $680 | 0.9 | $612.00 | Call with Ms. Abbey about letter report revisions. |
| 006I | Paul Hastings | 8/7/2023 | Andres, Carla | $680 | 0.5 | $340.00 | Review email from Ms. Abbey regarding revised second interim letter report and review same. |
| 006I | Paul Hastings | 8/7/2023 | Stadler, Katherine | $695 | 0.7 | $486.50 | Preliminary review of latest draft letter report on second interim fee application. |
| 006I | Paul Hastings | 8/7/2023 | Abbey, Crystal | $535 | 0.9 | $481.50 | Conference with Ms. Andres regarding letter report revisions. |
| 006I | Paul Hastings | 8/7/2023 | Abbey, Crystal | $535 | 1.1 | $588.50 | Revise second interim letter report and exhibits. |
| 006I | Paul Hastings | 8/7/2023 | Abbey, Crystal | $535 | 0.6 | $321.00 | Analyze sixth monthly fee application. |
| 006I | Paul Hastings | 8/8/2023 | Peterson, Angela | $375 | 4.8 | $1,800.00 | Continue revising second interim  exhibits. |
| 006I | Paul Hastings | 8/8/2023 | Stadler, Katherine | $695 | 1.9 | $1,320.50 | Detailed review and revision to letter report on second interim fee application. |
| 006I | Paul Hastings | 8/8/2023 | Boucher, Kathleen | $375 | 0.4 | $150.00 | Conference with Ms. Abbey about letter and exhibit review. |
| 006I | Paul Hastings | 8/8/2023 | Abbey, Crystal | $535 | 0.2 | $107.00 | Revise second interim letter report. |
| 006I | Paul Hastings | 8/8/2023 | Abbey, Crystal | $535 | 0.8 | $428.00 | Analyze second interim exhibit revisions. |
| 006I | Paul Hastings | 8/8/2023 | Abbey, Crystal | $535 | 0.4 | $214.00 | Conference with Ms. Boucher about letter report and exhibit review. |
| 006I | Paul Hastings | 8/8/2023 | Andres, Carla | $680 | 0.5 | $340.00 | Review revisions to draft second interim letter report. |
| 006I | Paul Hastings | 8/9/2023 | Boucher, Kathleen | $375 | 1.4 | $525.00 | Review and revise second interim letter report and exhibits. |
| 006I | Paul Hastings | 8/9/2023 | Abbey, Crystal | $535 | 0.5 | $267.50 | Review and finalize second interim letter report and exhibits. |
| 006I | Paul Hastings | 8/9/2023 | Abbey, Crystal | $535 | 0.2 | $107.00 | Exchange correspondence with Ms. Andres regarding final letter report. |
| 006I | Paul Hastings | 8/9/2023 | Andres, Carla | $680 | 0.5 | $340.00 | Internal correspondence with Ms. Abbey to finalize letter report, review final report and email to Paul Hastings' team. |
| 006I | Paul Hastings | 8/15/2023 | Andres, Carla | $680 | 0.2 | $136.00 | Review and respond to email from Mr. Sasson scheduling meeting and emails with Ms. Stadler about scheduled meetings on second interim letter reports. |
| 006I | Paul Hastings | 8/15/2023 | Abbey, Crystal | $535 | 0.1 | $53.50 | Analyze correspondence to/from Ms. Andres and Mr. Sasson regarding conference to discuss letter report. |
| 006I | Paul Hastings | 8/17/2023 | Andres, Carla | $680 | 1.9 | $1,292.00 | Telephone conference with Ms. Abbey, Messrs. Gilad and Sasson about letter report. |
| 006I | Paul Hastings | 8/17/2023 | Andres, Carla | $680 | 0.5 | $340.00 | Preparation for conference call with Messrs. Gilad and Sasson. |
| 006I | Paul Hastings | 8/17/2023 | Abbey, Crystal | $535 | 1.9 | $1,016.50 | Conference with Mr. Gilad, Mr. Sasson, and Ms. Andres regarding letter report negotiations. |
| 006I | Paul Hastings | 8/18/2023 | Viola, Leah | $550 | 0.7 | $385.00 | Conference with Ms. Abbey on supplemental information provided during call with professional on second interim application. |
| 006I | Paul Hastings | 8/18/2023 | Abbey, Crystal | $535 | 0.7 | $374.50 | Conference with Ms. Viola regarding second interim negotiation discussions with professional. |
| 006I | Paul Hastings | 8/21/2023 | Andres, Carla | $680 | 0.2 | $136.00 | Review and respond to email from Ms. Viola about UCC Motion to Compel Mediation. |
| 006I | Paul Hastings | 8/23/2023 | Abbey, Crystal | $535 | 0.2 | $107.00 | Conference with Ms. Andres regarding second interim negotiations. |
| 006I | Paul Hastings | 8/23/2023 | Andres, Carla | $680 | 0.2 | $136.00 | Conference with Ms. Abbey regarding second interims negotiations. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
August 1, 2023 through October 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0061 | Paul Hastings | 8/23/2023 | Andres, Carla | $680 | 0.2 | $136.00 | Review and respond to email from Ms. Stadler on status of UCC professionals' negotiations. |
| 0061 | Paul Hastings | 8/24/2023 | Stadler, Katherine | $695 | 0.4 | $278.00 | Telephone conference with Ms. Andres on UCC fee issues identified in second interim fee applications. |
| 0061 | Paul Hastings | 8/24/2023 | Abbey, Crystal | $535 | 0.7 | $374.50 | Conference with Ms. Andres regarding professionals response to second interim letter report and related future handling regarding negotiations. |
| 0061 | Paul Hastings | 8/24/2023 | Abbey, Crystal | $535 | 1.9 | $1,016.50 | Draft second interim negotiation summary and exhibits. |
| 0061 | Paul Hastings | 8/24/2023 | Andres, Carla | $680 | 0.7 | $476.00 | Call with Ms. Abbey about response to second interim letter report and negotiations going forward. |
| 0061 | Paul Hastings | 8/24/2023 | Andres, Carla | $680 | 0.4 | $272.00 | Telephone conference with Ms. Stadler on UCC fee issues identified in second interim applications. |
| 0061 | Paul Hastings | 8/24/2023 | Andres, Carla | $680 | 0.4 | $272.00 | Analysis of email from Mr. Sasson responding to second letter report. |
| 0061 | Paul Hastings | 8/25/2023 | Abbey, Crystal | $535 | 0.7 | $374.50 | Conference with Ms. Andres regarding ad hoc committee filings and second interim negotiation issues. |
| 0061 | Paul Hastings | 8/25/2023 | Abbey, Crystal | $535 | 1.1 | $588.50 | Revise negotiation summary and exhibits. |
| 0061 | Paul Hastings | 8/25/2023 | Abbey, Crystal | $535 | 0.2 | $107.00 | Exchange correspondence with Ms. Andres regarding draft email to professional regarding follow up information and negotiation summary and exhibits. |
| 0061 | Paul Hastings | 8/25/2023 | Andres, Carla | $680 | 0.7 | $476.00 | Conference with Ms. Abbey about ad hoc committee filings and second interim negotiation. |
| 0061 | Paul Hastings | 8/25/2023 | Andres, Carla | $680 | 0.2 | $136.00 | Emails with Ms. Abbey about draft email to professional requesting follow up and negotiation status. |
| 0061 | Paul Hastings | 8/25/2023 | Andres, Carla | $680 | 0.5 | $340.00 | Further review of ad hoc committee agreement and emails with Ms. Stadler about impact on FTX 2.0 |
| 0061 | Paul Hastings | 8/28/2023 | Viola, Leah | $550 | 0.7 | $385.00 | Conference with Ms. Abbey on rate increase analysis. |
| 0061 | Paul Hastings | 8/28/2023 | Dalton, Andy | $695 | 0.3 | $208.50 | Telephone conference with Ms. Abbey concerning hourly rates and rate increases. |
| 0061 | Paul Hastings | 8/28/2023 | Dalton, Andy | $695 | 0.5 | $347.50 | Review June fee statement and LEDES data. |
| 0061 | Paul Hastings | 8/28/2023 | Abbey, Crystal | $535 | 0.3 | $160.50 | Conference with Mr. Dalton regarding rate increases. |
| 0061 | Paul Hastings | 8/28/2023 | Abbey, Crystal | $535 | 0.7 | $374.50 | Conference with Ms. Viola regarding rate increase analysis. |
| 0061 | Paul Hastings | 8/30/2023 | Viola, Leah | $550 | 0.3 | $165.00 | Conferences with Ms. Abbey on status of second interim negotiations. |
| 0061 | Paul Hastings | 8/30/2023 | Stadler, Katherine | $695 | 1.2 | $834.00 | Analyze second interim negotiation summary, response from professional, and recommendation from Ms. Andres and Ms. Abbey on path to resolution. |
| 0061 | Paul Hastings | 8/30/2023 | Stadler, Katherine | $695 | 0.2 | $139.00 | E-mail to Mr. Gilad and Mr. Sasson on negotiation status and next steps. |
| 0061 | Paul Hastings | 8/30/2023 | Abbey, Crystal | $535 | 0.4 | $214.00 | Analyze correspondence to/from professional regarding 7th monthly fee application and conference with Ms. Viola regarding status of second interim negotiations |
| 0061 | Paul Hastings | 8/30/2023 | Andres, Carla | $680 | 0.5 | $340.00 | Review emails from Mr. Hancock and Ms. Stadler about consent to deferred filing of summary report and emails with Mr. Sasson confirming approval. |
| 0061 | Paul Hastings | 8/31/2023 | Viola, Leah | $550 | 1.0 | $550.00 | Conference with Ms. Stadler, Ms. Andres, and Ms. Abbey on second interim recommendations. |
| 0061 | Paul Hastings | 8/31/2023 | Stadler, Katherine | $695 | 1.0 | $695.00 | Teams conference with Ms. Viola, Ms. Andres, and Ms. Abbey on second interim fee period resolution. |
| 0061 | Paul Hastings | 8/31/2023 | Stadler, Katherine | $695 | 0.5 | $347.50 | Review updated second interim negotiation summary and draft covering communication to professional on same. |
| 0061 | Paul Hastings | 8/31/2023 | Abbey, Crystal | $535 | 1.0 | $535.00 | Conference with Ms. Stadler, Ms. Viola, and Ms. Andres regarding negotiation issues. |
| 0061 | Paul Hastings | 8/31/2023 | Abbey, Crystal | $535 | 0.5 | $267.50 | Revise second interim negotiation summary and draft correspondence to Mr. Sasson and Mr. Gilad regarding same and additional follow up items. |
| 0061 | Paul Hastings | 8/31/2023 | Andres, Carla | $680 | 1.0 | $680.00 | Conference with Ms. Stadler, Ms. Viola, and Ms. Abbey to discuss open issues. |

**EXHIBIT E**

Godfrey & Kahn, S.C.

Detailed Time Records

August 1, 2023 through October 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006I | Paul Hastings | 9/1/2023 | Viola, Leah | $550 | 0.3 | $165.00 | Conference with Ms. Abbey on second interim recommendations for Committee professionals and guidelines for electronic researching expenses. |
| 006I | Paul Hastings | 9/1/2023 | Abbey, Crystal | $535 | 0.3 | $160.50 | Conference with Ms. Viola regarding second interim negotiation status. |
| 006I | Paul Hastings | 9/1/2023 | Abbey, Crystal | $535 | 0.5 | $267.50 | Analyze electronic research expense and exchange correspondence with Ms. Andres regarding same for second interim negotiation. |
| 006I | Paul Hastings | 9/1/2023 | Abbey, Crystal | $535 | 0.7 | $374.50 | Draft and exchange correspondence to Mr. Sasson and Mr. Gilad regarding confirmation of negotiated resolution. |
| 006I | Paul Hastings | 9/1/2023 | Abbey, Crystal | $535 | 0.5 | $267.50 | Analyze supporting documentation from Mr. Sasson regarding computer research/PACER charges. |
| 006I | Paul Hastings | 9/5/2023 | Stadler, Katherine | $695 | 0.1 | $69.50 | Telephone conferences with Ms. Abbey on resolution and professional's request to preview report language. |
| 006I | Paul Hastings | 9/5/2023 | Abbey, Crystal | $535 | 0.6 | $321.00 | Exchange correspondence with Mr. Sasson regarding negotiated resolution and court summary report. |
| 006I | Paul Hastings | 9/5/2023 | Abbey, Crystal | $535 | 0.2 | $107.00 | Confer with Ms. Stadler regarding negotiated resolution and court summary report and draft correspondence to Ms. Boucher regarding same. |
| 006I | Paul Hastings | 9/11/2023 | Abbey, Crystal | $535 | 1.7 | $909.50 | Analyze second interim exhibits regarding reserved issues. |
| 006I | Paul Hastings | 9/12/2023 | Abbey, Crystal | $535 | 0.1 | $53.50 | Exchange correspondence with Mr. Sasson regarding scheduling status call. |
| 006I | Paul Hastings | 9/13/2023 | Dalton, Andy | $695 | 0.4 | $278.00 | Review July fee statement and LEDES data. |
| 006I | Paul Hastings | 9/13/2023 | Abbey, Crystal | $535 | 0.4 | $214.00 | Exchange correspondence with Mr. Sasson regarding scheduling status call and conference with Mr. Sasson regarding rate increase issue. |
| 006I | Paul Hastings | 9/13/2023 | Abbey, Crystal | $535 | 0.2 | $107.00 | Draft memo regarding call with Mr. Sasson regarding rate increase issue. |
| 006I | Paul Hastings | 9/14/2023 | Viola, Leah | $550 | 0.2 | $110.00 | Conference with Ms. Abbey on status call with professional. |
| 006I | Paul Hastings | 9/14/2023 | Abbey, Crystal | $535 | 0.2 | $107.00 | Conference with Ms. Viola regarding status call with professional. |
| 006I | Paul Hastings | 9/15/2023 | Dalton, Andy | $695 | 0.4 | $278.00 | Review joint UCC third interim fee application and firm supplement. |
| 006I | Paul Hastings | 9/15/2023 | Dalton, Andy | $695 | 1.8 | $1,251.00 | Review and reconcile third interim fee and expense data. |
| 006I | Paul Hastings | 9/18/2023 | Abbey, Crystal | $535 | 0.1 | $53.50 | Analyze correspondence from professional regarding LEDES data. |
| 006I | Paul Hastings | 9/20/2023 | Andres, Carla | $680 | 0.4 | $272.00 | Conference with Ms. Abbey regarding reserved issues from second interim fee period. |
| 006I | Paul Hastings | 9/20/2023 | Abbey, Crystal | $535 | 0.4 | $214.00 | Conference with Ms. Andres regarding reserved issues (sale issues and rate increase) from second interim fee period. |
| 006I | Paul Hastings | 9/20/2023 | Dalton, Andy | $695 | 4.8 | $3,336.00 | Review reconcile and augment third interim fee and expense data. |
| 006I | Paul Hastings | 9/21/2023 | Dalton, Andy | $695 | 1.1 | $764.50 | Reconcile and augment third interim fee and expense data. |
| 006I | Paul Hastings | 9/21/2023 | Dalton, Andy | $695 | 0.7 | $486.50 | Perform initial database analysis of third interim fees and expenses. |
| 006I | Paul Hastings | 9/21/2023 | Dalton, Andy | $695 | 0.1 | $69.50 | Draft e-mail to Ms. Abbey and Ms. Andres concerning third interim fee and expense data. |
| 006I | Paul Hastings | 9/28/2023 | Viola, Leah | $550 | 0.3 | $165.00 | Conference with Ms. Abbey on initial impressions of third period fees. |
| 006I | Paul Hastings | 9/28/2023 | Abbey, Crystal | $535 | 0.3 | $160.50 | Conference with Ms. Viola regarding initial impressions of third interim period fees. |
| 006I | Paul Hastings | 9/28/2023 | Andres, Carla | $680 | 0.2 | $136.00 | Review combined third fee application of Creditors' Committee professionals. |
| 006I | Paul Hastings | 9/29/2023 | Abbey, Crystal | $535 | 1.9 | $1,016.50 | Analyze expenses for third interim period. |
| 006I | Paul Hastings | 10/2/2023 | Abbey, Crystal | $535 | 0.6 | $321.00 | Analyze third interim fees application. |
| 006I | Paul Hastings | 10/3/2023 | Abbey, Crystal | $535 | 5.1 | $2,728.50 | Continue analyzing third interim fees application. |
| 006I | Paul Hastings | 10/4/2023 | Abbey, Crystal | $535 | 0.8 | $428.00 | Revise draft third interim expense exhibits. |
| 006I | Paul Hastings | 10/4/2023 | Abbey, Crystal | $535 | 6.3 | $3,370.50 | Continue analyzing third interim fee application. |
| 006I | Paul Hastings | 10/5/2023 | Andres, Carla | $680 | 0.5 | $340.00 | Call with Ms. Abbey to discuss third interim fee application. |
| 006I | Paul Hastings | 10/5/2023 | Abbey, Crystal | $535 | 0.5 | $267.50 | Conference with Ms. Andres regarding third interim fee review. |
| 006I | Paul Hastings | 10/5/2023 | Abbey, Crystal | $535 | 1.6 | $856.00 | Continue revising expense exhibits for third interim fee application. |
| 006I | Paul Hastings | 10/6/2023 | Abbey, Crystal | $535 | 2.1 | $1,123.50 | Analyze third interim fee application. |
| 006I | Paul Hastings | 10/8/2023 | Abbey, Crystal | $535 | 4.5 | $2,407.50 | Continue analyzing third interim fee application. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
August 1, 2023 through October 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0061 | Paul Hastings | 10/8/2023 | Abbey, Crystal | $535 | 0.2 | $107.00 | Draft correspondence to Ms. Andres regarding status of third interim review. |
| 0061 | Paul Hastings | 10/9/2023 | Boucher, Kathleen | $375 | 0.9 | $337.50 | Retrieve filed pleadings for questioned time entries for Ms. Abbey and Ms. Andres. |
| 0061 | Paul Hastings | 10/9/2023 | Andres, Carla | $680 | 0.7 | $476.00 | Review JPL Automatic Stay Motion and objection to evaluate third interim fee appliation. |
| 0061 | Paul Hastings | 10/9/2023 | Andres, Carla | $680 | 0.3 | $204.00 | Review and respond to email from Ms. Abbey about status of third interim review. |
| 0061 | Paul Hastings | 10/9/2023 | Abbey, Crystal | $535 | 0.2 | $107.00 | Analyze correspondence from Ms. Boucher regarding JPL lift stay motion and related docket entry and exchange correspondence with Ms. Andres regarding same. |
| 0061 | Paul Hastings | 10/10/2023 | Boucher, Kathleen | $375 | 0.7 | $262.50 | Retrieve filed pleadings for questioned time entries for Ms. Abbey and Ms. Andres. |
| 0061 | Paul Hastings | 10/10/2023 | Andres, Carla | $680 | 0.9 | $612.00 | Review pleadings on bar date motions in connection with review of third fee application. |
| 0061 | Paul Hastings | 10/12/2023 | Andres, Carla | $680 | 0.8 | $544.00 | Call with Ms. Abbey about third letter report. |
| 0061 | Paul Hastings | 10/12/2023 | Andres, Carla | $680 | 0.4 | $272.00 | Review customer bar date motion and emails with Ms. Abbey about UCC involvement. |
| 0061 | Paul Hastings | 10/12/2023 | Lewerenz, Erin | $325 | 0.5 | $162.50 | Draft exhibit for third interim report on Committee meeting attendance. |
| 0061 | Paul Hastings | 10/12/2023 | Abbey, Crystal | $535 | 0.8 | $428.00 | Conference with Ms. Andres regarding third interim fee analysis and related letter report. |
| 0061 | Paul Hastings | 10/12/2023 | Abbey, Crystal | $535 | 0.2 | $107.00 | Analyze correspondence from Ms. Andres regarding customer bar date motion and related pleadings. |
| 0061 | Paul Hastings | 10/12/2023 | Abbey, Crystal | $535 | 0.3 | $160.50 | Analyze UCC meeting attendance issues. |
| 0061 | Paul Hastings | 10/13/2023 | Boucher, Kathleen | $375 | 0.2 | $75.00 | Retrieve questioned pleadings for Ms. Andres. |
| 0061 | Paul Hastings | 10/13/2023 | Lewerenz, Erin | $325 | 1.8 | $585.00 | Continue drafting exhibit for third interim report on Committee meeting attendance. |
| 0061 | Paul Hastings | 10/13/2023 | Abbey, Crystal | $535 | 1.9 | $1,016.50 | Review and revise third interim fee exhibits. |
| 0061 | Paul Hastings | 10/16/2023 | Abbey, Crystal | $535 | 6.6 | $3,531.00 | Draft and revise third interim exhibits. |
| 0061 | Paul Hastings | 10/17/2023 | Andres, Carla | $680 | 1.7 | $1,156.00 | Review plan related filings in connection with review of third interim fee applications. |
| 0061 | Paul Hastings | 10/17/2023 | Abbey, Crystal | $535 | 5.6 | $2,996.00 | Continue reviewing and revising third interim exhibits. |
| 0061 | Paul Hastings | 10/18/2023 | Boucher, Kathleen | $375 | 0.3 | $112.50 | Search for pleadings related to questioned time entries and provide to Ms. Andres and Ms. Abbey. |
| 0061 | Paul Hastings | 10/18/2023 | Andres, Carla | $680 | 1.2 | $816.00 | Call with Ms. Abbey to discuss third interim letter report and exhibits. |
| 0061 | Paul Hastings | 10/18/2023 | Abbey, Crystal | $535 | 1.2 | $642.00 | Conference with Ms. Andres regarding third interim letter report and exhibits. |
| 0061 | Paul Hastings | 10/18/2023 | Abbey, Crystal | $535 | 0.9 | $481.50 | Continue revising third interim exhibits. |
| 0061 | Paul Hastings | 10/19/2023 | Andres, Carla | $680 | 0.2 | $136.00 | Call with Ms. Stadler about third letter report. |
| 0061 | Paul Hastings | 10/19/2023 | Stadler, Katherine | $695 | 0.2 | $139.00 | Telephone conference with Ms. Andres on third interim fee period letter report. |
| 0061 | Paul Hastings | 10/19/2023 | Abbey, Crystal | $535 | 4.6 | $2,461.00 | Continue revising third interim exhibits. |
| 0061 | Paul Hastings | 10/19/2023 | Abbey, Crystal | $535 | 3.9 | $2,086.50 | Draft third interim letter report. |
| 0061 | Paul Hastings | 10/20/2023 | Abbey, Crystal | $535 | 0.6 | $321.00 | Revise third interim letter report. |
| 0061 | Paul Hastings | 10/23/2023 | Andres, Carla | $680 | 4.6 | $3,128.00 | Review and revise draft letter report for third period. |
| 0061 | Paul Hastings | 10/23/2023 | Andres, Carla | $680 | 0.3 | $204.00 | Correspond with Ms. Stadler and Ms. Abbey about draft third interim letter report. |
| 0061 | Paul Hastings | 10/23/2023 | Abbey, Crystal | $535 | 4.1 | $2,193.50 | Revise third interim letter report and exhbits. |
| 0061 | Paul Hastings | 10/23/2023 | Abbey, Crystal | $535 | 2.2 | $1,177.00 | Analyze pleadings regarding customer bar date and motion to seal in connection with third interim fee period. |
| 0061 | Paul Hastings | 10/23/2023 | Abbey, Crystal | $535 | 0.3 | $160.50 | Exchange correspondence with Ms. Andres and Ms. Stadler regarding third interim letter report and exhibits. |
| 0061 | Paul Hastings | 10/27/2023 | Abbey, Crystal | $535 | 1.4 | $749.00 | Revise third interim letter report and exhibits. |
| 0061 | Paul Hastings | 10/27/2023 | Stadler, Katherine | $695 | 3.2 | $2,224.00 | Detailed review and revision to third interim fee period letter report and exhibits. |
| 0061 | Paul Hastings | 10/29/2023 | Stadler, Katherine | $695 | 1.7 | $1,181.50 | Additional review and revisions to third interim fee period exhibits. |
| 0061 | Paul Hastings | 10/30/2023 | Viola, Leah | $550 | 0.5 | $275.00 | Conference with Ms. Abbey on third interim exhibits. |
| 0061 | Paul Hastings | 10/30/2023 | Viola, Leah | $550 | 4.9 | $2,695.00 | Review and revise third interim exhibits. |
| 0061 | Paul Hastings | 10/30/2023 | Andres, Carla | $680 | 0.5 | $340.00 | Review revisions to third letter report. |

**EXHIBIT E**

Godfrey & Kahn, S.C.

Detailed Time Records

August 1, 2023 through October 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006I | Paul Hastings | 10/30/2023 | Abbey, Crystal | $535 | 0.5 | $267.50 | Conference with Ms. Viola regarding third interim exhibit review. |
| 006I | Paul Hastings | 10/30/2023 | Abbey, Crystal | $535 | 0.3 | $160.50 | Draft correspondence to Ms. Stadler, Ms. Viola, and Ms. Boucher regarding third interim exhibit and letter report review and exchange correspondence with Mr. Sasson and Mr. Gilad regarding third interim letter report timing. |
| 006I | Paul Hastings | 10/30/2023 | Abbey, Crystal | $535 | 0.8 | $428.00 | Revise third interim exhibits. |
| 006I | Paul Hastings | 10/31/2023 | Boucher, Kathleen | $375 | 1.7 | $637.50 | Review and revise third interim letter report and exhibits. |
| 006I | Paul Hastings | 10/31/2023 | Andres, Carla | $680 | 1.0 | $680.00 | Review and revise third letter report. |
| 006I | Paul Hastings | 10/31/2023 | Abbey, Crystal | $535 | 1.1 | $588.50 | Finalize third interim letter report and exhibits. |
| 006I | Paul Hastings | 10/31/2023 | Dalton, Andy | $695 | 0.4 | $278.00 | Review August fee statement and LEDES data. |
| 006I | Paul Hastings | 10/31/2023 | Abbey, Crystal | $535 | 0.1 | $53.50 | Exchange correspondence with Mr. Sasson, Mr. Gilad, Mr. Hansen, Mr. Despins, and Ms. Martin regarding third interim letter report. |
| 006I | Paul Hastings | 10/31/2023 | Stadler, Katherine | $695 | 1.7 | $1,181.50 | Final review and revision to third interim fee period letter report and exhibits, approving same for issuance to professional. |
| **006I** | **Paul Hastings** | | **Matter Totals** | | **185.1** | **$105,214.50** | |
| 006K | Quinn Emanuel | 8/1/2023 | Stadler, Katherine | $695 | 0.4 | $278.00 | Review and revise draft second interim letter report, approving same for issuance to professional. |
| 006K | Quinn Emanuel | 8/1/2023 | Stadler, Katherine | $695 | 0.5 | $347.50 | E-mails and telephone conferences with Mr. Hancock on U.S. Trustee observations on second interim fee application, time increment issues, and scheduling a call at the professional's request. |
| 006K | Quinn Emanuel | 8/1/2023 | Hancock, Mark | $640 | 0.5 | $320.00 | Confer and correspond with Ms. Stadler regarding draft US Trustee comments on second interim fee application. |
| 006K | Quinn Emanuel | 8/1/2023 | Hancock, Mark | $640 | 0.5 | $320.00 | Revise and finalize second interim letter report and exhibits and correspond with professional regarding same. |
| 006K | Quinn Emanuel | 8/1/2023 | Dalton, Andy | $695 | 1.7 | $1,181.50 | Segregate and verify individual tasks and hours from fee entries related to U.S. Trustees comments. |
| 006K | Quinn Emanuel | 8/2/2023 | Dalton, Andy | $695 | 0.5 | $347.50 | Review June fee statement and supporting LEDES data. |
| 006K | Quinn Emanuel | 8/3/2023 | Hancock, Mark | $640 | 0.4 | $256.00 | Analyze U.S. Trustee comments on second interim fee application. |
| 006K | Quinn Emanuel | 8/4/2023 | Hancock, Mark | $640 | 0.5 | $320.00 | Further analyze U.S. Trustee's analysis of second interim fee application. |
| 006K | Quinn Emanuel | 8/4/2023 | Hancock, Mark | $640 | 0.5 | $320.00 | Confer with Ms. Stadler, Mr. Rand, and Mr. Scheck regarding Quinn Emanuel's scope of work. |
| 006K | Quinn Emanuel | 8/4/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Follow-up call with Ms. Stadler regarding conference with Mr. Rand and Mr. Scheck. |
| 006K | Quinn Emanuel | 8/4/2023 | Stadler, Katherine | $695 | 0.5 | $347.50 | Teams conference with Mr. Hancock and professional on case status. |
| 006K | Quinn Emanuel | 8/4/2023 | Stadler, Katherine | $695 | 0.2 | $139.00 | Telephone conference with Mr. Hancock on follow-up from call with professional. |
| 006K | Quinn Emanuel | 8/4/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Correspond with Mr. Hackman regarding U.S. Trustee's analysis of second interim fee application. |
| 006K | Quinn Emanuel | 8/5/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Correspond with Mr. Schenk regarding exhibits for second interim letter report. |
| 006K | Quinn Emanuel | 8/16/2023 | Karajeh, Julia | $425 | 0.2 | $85.00 | Review professional's confidential response to fee examiner letter report. |
| 006K | Quinn Emanuel | 8/16/2023 | Karajeh, Julia | $425 | 0.6 | $255.00 | Prepare negotiation summary based on professional's confidential response to fee examiner letter report. |
| 006K | Quinn Emanuel | 8/19/2023 | Hancock, Mark | $640 | 0.5 | $320.00 | Analyze professional's response to second interim letter report. |
| 006K | Quinn Emanuel | 8/19/2023 | Hancock, Mark | $640 | 0.3 | $192.00 | Draft correspondence to Ms. Stadler regarding second interim negotiation summary and draft counterproposal. |
| 006K | Quinn Emanuel | 8/19/2023 | Hancock, Mark | $640 | 0.4 | $256.00 | Revise draft second interim negotiation summary. |
| 006K | Quinn Emanuel | 8/21/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Correspond with Ms. Stadler regarding negotiation summary and proposed counteroffer. |
| 006K | Quinn Emanuel | 8/21/2023 | Stadler, Katherine | $695 | 0.9 | $625.50 | Review professional's response to letter report, negotiation summary, and recommendation from Mr. Hancock. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
August 1, 2023 through October 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006K | Quinn Emanuel | 8/22/2023 | Hancock, Mark | $640 | 0.5 | $320.00 | Revise second interim counterproposal and correspond with Mr. Scheck regarding same. |
| 006K | Quinn Emanuel | 8/29/2023 | Hancock, Mark | $640 | 0.6 | $384.00 | Draft new second interim counterproposal. |
| 006K | Quinn Emanuel | 8/29/2023 | Stadler, Katherine | $695 | 0.4 | $278.00 | Review and evaluate proposed compromise in response to professional's position. |
| 006K | Quinn Emanuel | 8/29/2023 | Hancock, Mark | $640 | 0.5 | $320.00 | Draft correspondence to Ms. Stadler regarding draft second interim counterproposal. |
| 006K | Quinn Emanuel | 8/30/2023 | Hancock, Mark | $640 | 0.7 | $448.00 | Draft correspondence to professional regarding proposed resolution of second interim fee application. |
| 006K | Quinn Emanuel | 8/30/2023 | Stadler, Katherine | $695 | 0.2 | $139.00 | Draft e-mail response to professional on most recent proposal to resolve second interim fees. |
| 006K | Quinn Emanuel | 8/31/2023 | Hancock, Mark | $640 | 0.6 | $384.00 | Correspond with Mr. Scheck regarding negotiations for second interim fee application. |
| 006K | Quinn Emanuel | 9/5/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Correspond with Mr. Scheck regarding resolution of second interim fee application. |
| 006K | Quinn Emanuel | 9/11/2023 | Dalton, Andy | $695 | 0.4 | $278.00 | Review July fee statement and LEDES data. |
| 006K | Quinn Emanuel | 9/18/2023 | Dalton, Andy | $695 | 0.2 | $139.00 | Review third interim fee application. |
| 006K | Quinn Emanuel | 9/21/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Correspond with professional regarding corrected electronic data for third interim fee application. |
| 006K | Quinn Emanuel | 9/21/2023 | Dalton, Andy | $695 | 0.6 | $417.00 | Review and reconcile third interim fee and expense data, including e-mail with Mr. Hancock concerning missing July data. |
| 006K | Quinn Emanuel | 9/22/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Correspond with Mr. Dalton regarding electronic data for third interim fee application. |
| 006K | Quinn Emanuel | 9/22/2023 | Dalton, Andy | $695 | 0.2 | $139.00 | Initial review of supplemental July LEDES data and related e-mail exchange with Mr. Hancock. |
| 006K | Quinn Emanuel | 9/22/2023 | Dalton, Andy | $695 | 3.8 | $2,641.00 | Review, reconcile, and augment third interim fee and expense data. |
| 006K | Quinn Emanuel | 9/25/2023 | Hancock, Mark | $640 | 0.3 | $192.00 | Review correspondence from Mr. Dalton regarding initial review of third interim fee application and draft correspondence to Ms. Karajeh regarding same. |
| 006K | Quinn Emanuel | 9/25/2023 | Dalton, Andy | $695 | 1.7 | $1,181.50 | Reconcile and augment third interim fee and expense data. |
| 006K | Quinn Emanuel | 9/25/2023 | Dalton, Andy | $695 | 0.5 | $347.50 | Perform initial database analysis of third interim fees and expenses and draft related e-mail to Ms. Karajeh. |
| 006K | Quinn Emanuel | 9/28/2023 | Karajeh, Julia | $425 | 0.2 | $85.00 | Review initial analysis of third interim fee application from Mr. Dalton. |
| 006K | Quinn Emanuel | 9/29/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Correspond with Mr. Scheck regarding call to discuss interim fee applications. |
| 006K | Quinn Emanuel | 9/29/2023 | Karajeh, Julia | $425 | 0.5 | $212.50 | Review third interim fee application. |
| 006K | Quinn Emanuel | 10/2/2023 | Karajeh, Julia | $425 | 2.1 | $892.50 | Review third interim fee application. |
| 006K | Quinn Emanuel | 10/2/2023 | Dalton, Andy | $695 | 0.2 | $139.00 | Review August fee statement. |
| 006K | Quinn Emanuel | 10/3/2023 | Karajeh, Julia | $425 | 3.9 | $1,657.50 | Continue reviewing third interim fee application. |
| 006K | Quinn Emanuel | 10/4/2023 | Karajeh, Julia | $425 | 5.9 | $2,507.50 | Continue reviewing  third interim fee application. |
| 006K | Quinn Emanuel | 10/4/2023 | Hancock, Mark | $640 | 0.3 | $192.00 | Confer with Ms. Stadler, Mr. Rand, and Mr. Scheck regarding case status. |
| 006K | Quinn Emanuel | 10/4/2023 | Stadler, Katherine | $695 | 0.3 | $208.50 | Teams conference with Mr. Hancock, Mr. Schenk and Mr. Rand on case status. |
| 006K | Quinn Emanuel | 10/5/2023 | Karajeh, Julia | $425 | 4.2 | $1,785.00 | Continue reviewing third interim fee application. |
| 006K | Quinn Emanuel | 10/9/2023 | Karajeh, Julia | $425 | 7.2 | $3,060.00 | Continue reviewing third interim fee application. |
| 006K | Quinn Emanuel | 10/10/2023 | Karajeh, Julia | $425 | 4.3 | $1,827.50 | Continue reviewing third interim fee application. |
| 006K | Quinn Emanuel | 10/11/2023 | Karajeh, Julia | $425 | 6.3 | $2,677.50 | Continue reviewing third interim fee application. |
| 006K | Quinn Emanuel | 10/12/2023 | Karajeh, Julia | $425 | 4.0 | $1,700.00 | Continue reviewing third interim fee application. |
| 006K | Quinn Emanuel | 10/13/2023 | Karajeh, Julia | $425 | 3.3 | $1,402.50 | Continue reviewing third interim fee application. |
| 006K | Quinn Emanuel | 10/16/2023 | Karajeh, Julia | $425 | 7.5 | $3,187.50 | Continue reviewing third interim fee application. |
| 006K | Quinn Emanuel | 10/17/2023 | Karajeh, Julia | $425 | 3.8 | $1,615.00 | Continue reviewing third interim fee application. |
| 006K | Quinn Emanuel | 10/17/2023 | Karajeh, Julia | $425 | 3.9 | $1,657.50 | Draft third interim fee and expense exhibits. |
| 006K | Quinn Emanuel | 10/18/2023 | Karajeh, Julia | $425 | 7.6 | $3,230.00 | Continue drafting fee and expense exhibits for third interim fee application. |
| 006K | Quinn Emanuel | 10/18/2023 | Hancock, Mark | $640 | 0.4 | $256.00 | Confer with Ms. Karajeh regarding draft third interim exhibits. |
| 006K | Quinn Emanuel | 10/18/2023 | Karajeh, Julia | $425 | 0.4 | $170.00 | Conference with Mr. Hancock regarding draft third interim exhibits. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
August 1, 2023 through October 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006K | Quinn Emanuel | 10/19/2023 | Karajeh, Julia | $425 | 1.7 | $722.50 | Revise draft third interim exhibits. |
| 006K | Quinn Emanuel | 10/19/2023 | Karajeh, Julia | $425 | 0.5 | $212.50 | Draft third interim letter report. |
| 006K | Quinn Emanuel | 10/23/2023 | Hancock, Mark | $640 | 2.9 | $1,856.00 | Review and revise draft third interim letter report exhibits. |
| 006K | Quinn Emanuel | 10/23/2023 | Dalton, Andy | $695 | 1.6 | $1,112.00 | Segregate individual tasks from fee entries with multiple components and verify resulting hour/fee allocation. |
| 006K | Quinn Emanuel | 10/24/2023 | Karajeh, Julia | $425 | 0.7 | $297.50 | Revise third interim letter report and exhibits for third interim. |
| 006K | Quinn Emanuel | 10/24/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Draft correspondence to Ms. Karajeh regarding draft exhibits for third interim fee application. |
| 006K | Quinn Emanuel | 10/28/2023 | Stadler, Katherine | $695 | 0.2 | $139.00 | Review additional materials provided by professional in support of second interim fee applications. |
| 006K | Quinn Emanuel | 10/30/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Correspond with Mr. Scheck regarding supplemental materials in support of second and third interim fee applications. |
| ***006K*** | ***Quinn Emanuel*** | | ***Matter Totals*** | | ***95.7*** | ***$47,281.00*** | |
| 006M | Sullivan & Cromwell | 8/1/2023 | Hancock, Mark | $640 | 5.4 | $3,456.00 | Continue analyzing second interim fee application. |
| 006M | Sullivan & Cromwell | 8/1/2023 | Hancock, Mark | $640 | 0.5 | $320.00 | Confer with Ms. Stadler regarding draft second interim exhibits. |
| 006M | Sullivan & Cromwell | 8/1/2023 | Stadler, Katherine | $695 | 0.5 | $347.50 | Telephone conference with Mr. Hancock on expense exhibits and U.S. Trustee observations. |
| 006M | Sullivan & Cromwell | 8/1/2023 | Abbey, Crystal | $535 | 0.2 | $107.00 | Draft correspondence to Mr. Hancock regarding meal expenses and analyze same. |
| 006M | Sullivan & Cromwell | 8/1/2023 | Hancock, Mark | $640 | 4.7 | $3,008.00 | Continue drafting second interim letter report. |
| 006M | Sullivan & Cromwell | 8/2/2023 | Hancock, Mark | $640 | 6.0 | $3,840.00 | Continue drafting second interim letter report. |
| 006M | Sullivan & Cromwell | 8/2/2023 | Peterson, Angela | $375 | 4.2 | $1,575.00 | Review and revise second interim fee period exhibits. |
| 006M | Sullivan & Cromwell | 8/2/2023 | Boucher, Kathleen | $375 | 0.9 | $337.50 | Review and revise second interim letter report and exhibits. |
| 006M | Sullivan & Cromwell | 8/2/2023 | Stadler, Katherine | $695 | 0.5 | $347.50 | Review and revise letter report and approving final letter and exhibits for issuance to professional. |
| 006M | Sullivan & Cromwell | 8/3/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Correspond with Ms. Kranzley regarding second interim letter report exhibits. |
| 006M | Sullivan & Cromwell | 8/3/2023 | Dalton, Andy | $695 | 0.6 | $417.00 | Review June fee statement. |
| 006M | Sullivan & Cromwell | 8/7/2023 | Dalton, Andy | $695 | 0.3 | $208.50 | Review June LEDES data. |
| 006M | Sullivan & Cromwell | 8/17/2023 | Hancock, Mark | $640 | 0.4 | $256.00 | Preliminary review of response to second interim fee application and being drafting negotiation summary. |
| 006M | Sullivan & Cromwell | 8/18/2023 | Hancock, Mark | $640 | 1.4 | $896.00 | Continue drafting and revising second interim negotiation summary and counterproposal. |
| 006M | Sullivan & Cromwell | 8/18/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Draft correspondence to Ms. Stadler regarding second interim negotiation summary and draft counterproposal. |
| 006M | Sullivan & Cromwell | 8/18/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Correspond with Ms. Kranzley regarding questions about response to second interim letter report. |
| 006M | Sullivan & Cromwell | 8/21/2023 | Hancock, Mark | $640 | 0.3 | $192.00 | Correspond with Ms. Stadler regarding negotiation summary and proposed counteroffer. |
| 006M | Sullivan & Cromwell | 8/21/2023 | Stadler, Katherine | $695 | 1.4 | $973.00 | Review professional's response to letter report negotiation summary and recommendation from Mr. Hancock. |
| 006M | Sullivan & Cromwell | 8/22/2023 | Hancock, Mark | $640 | 0.4 | $256.00 | Revise second interim counterproposal. |
| 006M | Sullivan & Cromwell | 8/22/2023 | Hancock, Mark | $640 | 0.6 | $384.00 | Correspond with Ms. Kranzley regarding second interim counterproposal. |
| 006M | Sullivan & Cromwell | 8/28/2023 | Hancock, Mark | $640 | 0.4 | $256.00 | Confer with Ms. Kranzley regarding negotiations for second interim fee application. |
| 006M | Sullivan & Cromwell | 8/29/2023 | Hancock, Mark | $640 | 1.2 | $768.00 | Draft new second interim counterproposal. |
| 006M | Sullivan & Cromwell | 8/29/2023 | Stadler, Katherine | $695 | 0.6 | $417.00 | Review and evaluate proposed response to professional's position statement |
| 006M | Sullivan & Cromwell | 8/29/2023 | Hancock, Mark | $640 | 0.5 | $320.00 | Draft correspondence to Ms. Stadler regarding draft second interim counterproposal. |
| 006M | Sullivan & Cromwell | 8/30/2023 | Hancock, Mark | $640 | 0.6 | $384.00 | Draft correspondence to professional regarding propose resolution of second interim fee application. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
August 1, 2023 through October 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006M | Sullivan & Cromwell | 8/31/2023 | Hancock, Mark | $640 | 0.6 | $384.00 | Correspond with Ms. Kranzley regarding negotiations for second interim fee application. |
| 006M | Sullivan & Cromwell | 8/31/2023 | Dalton, Andy | $695 | 0.4 | $278.00 | Review July fee statement. |
| 006M | Sullivan & Cromwell | 9/1/2023 | Stadler, Katherine | $695 | 0.5 | $347.50 | Office conference with Mr. Hancock on current status of settlement discussions. |
| 006M | Sullivan & Cromwell | 9/1/2023 | Hancock, Mark | $640 | 0.5 | $320.00 | Confer with Ms. Stadler regarding negotiations for second interim fee application. |
| 006M | Sullivan & Cromwell | 9/1/2023 | Hancock, Mark | $640 | 2.2 | $1,408.00 | Draft lengthy correspondence to Mr. Dietderich regarding negotiations for second interim fee application. |
| 006M | Sullivan & Cromwell | 9/1/2023 | Stadler, Katherine | $695 | 0.8 | $556.00 | Review and comment on settlement communication from Mr. Hancock and Mr. Dietderich regarding second fee period negotiations. |
| 006M | Sullivan & Cromwell | 9/12/2023 | Hancock, Mark | $640 | 0.6 | $384.00 | Review adversary complaints filed during the third interim fee period to prepare for review of third interim fee application. |
| 006M | Sullivan & Cromwell | 9/15/2023 | Dalton, Andy | $695 | 0.4 | $278.00 | Review third interim fee application. |
| 006M | Sullivan & Cromwell | 9/16/2023 | Dalton, Andy | $695 | 0.3 | $208.50 | Initial review of third interim LEDES data. |
| 006M | Sullivan & Cromwell | 9/19/2023 | Dalton, Andy | $695 | 5.4 | $3,753.00 | Review reconcile and augment third interim fee and expense data. |
| 006M | Sullivan & Cromwell | 9/20/2023 | Dalton, Andy | $695 | 0.9 | $625.50 | Reconcile and augment third interim fee data. |
| 006M | Sullivan & Cromwell | 9/20/2023 | Dalton, Andy | $695 | 2.4 | $1,668.00 | Perform initial database analysis of third interim fees and expenses. |
| 006M | Sullivan & Cromwell | 9/20/2023 | Dalton, Andy | $695 | 0.2 | $139.00 | Draft e-mail to Mr. Hancock concerning third interim fee and expense data. |
| 006M | Sullivan & Cromwell | 9/25/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Correspond with Ms. Abbey regarding review of expenses in third interim fee application. |
| 006M | Sullivan & Cromwell | 9/25/2023 | Abbey, Crystal | $535 | 0.1 | $53.50 | Exchange correspondence with Mr. Hancock regarding expense review. |
| 006M | Sullivan & Cromwell | 9/26/2023 | Dalton, Andy | $695 | 3.9 | $2,710.50 | Segregate individual tasks from fee entries with multiple parts and verify resulting hour and fee allocation. |
| 006M | Sullivan & Cromwell | 9/29/2023 | Abbey, Crystal | $535 | 3.1 | $1,658.50 | Analyze expenses for third interim period. |
| 006M | Sullivan & Cromwell | 9/29/2023 | Abbey, Crystal | $535 | 0.2 | $107.00 | Draft correspondence to Ms. Boucher regarding third interim expenses. |
| 006M | Sullivan & Cromwell | 10/2/2023 | Boucher, Kathleen | $375 | 0.3 | $112.50 | Review dockets and pull pleadings for questioned time entries for Ms. Abbey. |
| 006M | Sullivan & Cromwell | 10/2/2023 | Dalton, Andy | $695 | 0.3 | $208.50 | Review August fee statement. |
| 006M | Sullivan & Cromwell | 10/2/2023 | Abbey, Crystal | $535 | 0.3 | $160.50 | Exchange correspondence with Ms. Boucher regarding June 7 hearing and other docket events for third interim expense review. |
| 006M | Sullivan & Cromwell | 10/2/2023 | Abbey, Crystal | $535 | 2.9 | $1,551.50 | Analyze third interim expenses. |
| 006M | Sullivan & Cromwell | 10/2/2023 | Abbey, Crystal | $535 | 1.2 | $642.00 | Revise draft third interim expense exhibits. |
| 006M | Sullivan & Cromwell | 10/3/2023 | Hancock, Mark | $640 | 0.3 | $192.00 | Review third interim fee application expenses and correspond with Ms. Abbey regarding same. |
| 006M | Sullivan & Cromwell | 10/3/2023 | Viola, Leah | $550 | 0.2 | $110.00 | Conference with Ms. Abbey on third interim expense analysis. |
| 006M | Sullivan & Cromwell | 10/3/2023 | Dalton, Andy | $695 | 0.3 | $208.50 | Review August LEDES data. |
| 006M | Sullivan & Cromwell | 10/3/2023 | Abbey, Crystal | $535 | 1.1 | $588.50 | Revise third interim expense exhibits. |
| 006M | Sullivan & Cromwell | 10/3/2023 | Abbey, Crystal | $535 | 0.2 | $107.00 | Exchange correspondence with Mr. Hancock regarding expense exhibits and receipts. |
| 006M | Sullivan & Cromwell | 10/3/2023 | Abbey, Crystal | $535 | 0.2 | $107.00 | Conference with Ms. Viola about third interim expense analysis. |
| 006M | Sullivan & Cromwell | 10/16/2023 | Hancock, Mark | $640 | 0.5 | $320.00 | Review and revise draft third interim expense exhibits. |
| 006M | Sullivan & Cromwell | 10/17/2023 | Hancock, Mark | $640 | 1.7 | $1,088.00 | Review third interim fee application. |
| 006M | Sullivan & Cromwell | 10/18/2023 | Hancock, Mark | $640 | 5.6 | $3,584.00 | Continue reviewing third interim fee application. |
| 006M | Sullivan & Cromwell | 10/19/2023 | Hancock, Mark | $640 | 3.6 | $2,304.00 | Continue reviewing third interim fee application. |
| 006M | Sullivan & Cromwell | 10/19/2023 | Hancock, Mark | $640 | 0.3 | $192.00 | Confer with Ms. Stadler regarding status of review of third interim fee application. |
| 006M | Sullivan & Cromwell | 10/19/2023 | Stadler, Katherine | $695 | 0.3 | $208.50 | Telephone conference with Mr. Hancock on third interim fee period observations. |
| 006M | Sullivan & Cromwell | 10/19/2023 | Dalton, Andy | $695 | 2.8 | $1,946.00 | Create database and analyze potential double-billed fees after segregation of individual tasks from time entries with two or more activities. |
| 006M | Sullivan & Cromwell | 10/20/2023 | Hancock, Mark | $640 | 0.7 | $448.00 | Continue reviewing third interim fee application. |
| 006M | Sullivan & Cromwell | 10/23/2023 | Peterson, Angela | $375 | 0.8 | $300.00 | Draft third interim fee period billing errors exhibit. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
August 1, 2023 through October 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006M | Sullivan & Cromwell | 10/24/2023 | Hancock, Mark | $640 | 4.9 | $3,136.00 | Continue reviewing third interim fee application. |
| 006M | Sullivan & Cromwell | 10/24/2023 | Hancock, Mark | $640 | 0.4 | $256.00 | Confer with Ms. Stadler regarding review of third interim fee application. |
| 006M | Sullivan & Cromwell | 10/24/2023 | Stadler, Katherine | $695 | 0.4 | $278.00 | Telephone conference with Mr. Hancock on third interim fee period observations. |
| 006M | Sullivan & Cromwell | 10/25/2023 | Hancock, Mark | $640 | 2.9 | $1,856.00 | Continue reviewing third interim fee application. |
| 006M | Sullivan & Cromwell | 10/27/2023 | Hancock, Mark | $640 | 8.1 | $5,184.00 | Continue reviewing third interim fee application. |
| 006M | Sullivan & Cromwell | 10/28/2023 | Hancock, Mark | $640 | 5.0 | $3,200.00 | Continue reviewing third interim fee application. |
| 006M | Sullivan & Cromwell | 10/28/2023 | Hancock, Mark | $640 | 5.3 | $3,392.00 | Draft exhibits for third interim letter report. |
| 006M | Sullivan & Cromwell | 10/30/2023 | Hancock, Mark | $640 | 3.1 | $1,984.00 | Continue drafting and revising third interim exhibits. |
| 006M | Sullivan & Cromwell | 10/30/2023 | Peterson, Angela | $375 | 2.6 | $975.00 | Review and revise third interim exhibits. |
| 006M | Sullivan & Cromwell | 10/30/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Correspond with professional regarding third interim letter report. |
| 006M | Sullivan & Cromwell | 10/30/2023 | Hancock, Mark | $640 | 2.0 | $1,280.00 | Draft third interim letter report. |
| 006M | Sullivan & Cromwell | 10/30/2023 | Stadler, Katherine | $695 | 2.6 | $1,807.00 | Detailed review and revision of third interim fee period letter report and exhibits. |
| ***006M*** | ***Sullivan & Cromwell*** | | ***Matter Totals*** | | ***115.7*** | ***$72,119.50*** | |
| 006N | Young Conaway | 8/1/2023 | Peterson, Angela | $375 | 4.3 | $1,612.50 | Review and revise second interim fee period exhibits. |
| 006N | Young Conaway | 8/1/2023 | Peterson, Angela | $375 | 0.4 | $150.00 | Conferences with Ms. Abbey to discuss second interim exhibits. |
| 006N | Young Conaway | 8/1/2023 | Stadler, Katherine | $695 | 0.5 | $347.50 | Review and revise draft second interim letter report, approving same for issuance to professional and exchanging e-mail with Ms. Abbey on same. |
| 006N | Young Conaway | 8/1/2023 | Andres, Carla | $680 | 0.4 | $272.00 | Review comments on final draft report and related emails with Ms. Abbey and Ms. Stadler, review comments from US Trustee on second fee application. |
| 006N | Young Conaway | 8/1/2023 | Viola, Leah | $550 | 0.2 | $110.00 | Review revision comments on second interim exhibits. |
| 006N | Young Conaway | 8/1/2023 | Abbey, Crystal | $535 | 0.3 | $160.50 | Revise letter report and exhibits following QC process. |
| 006N | Young Conaway | 8/1/2023 | Abbey, Crystal | $535 | 0.4 | $214.00 | Conference with Ms. Peterson regarding exhibit revisions. |
| 006N | Young Conaway | 8/1/2023 | Abbey, Crystal | $535 | 0.2 | $107.00 | Analyze correspondence from Mr. Gerardi regarding UST fee review analysis and exchange correspondence with Ms. Andres regarding same. |
| 006N | Young Conaway | 8/2/2023 | Boucher, Kathleen | $375 | 0.9 | $337.50 | Review and revise second interim letter report and exhibits. |
| 006N | Young Conaway | 8/2/2023 | Viola, Leah | $550 | 0.2 | $110.00 | Review and revise second interim exhibits. |
| 006N | Young Conaway | 8/2/2023 | Stadler, Katherine | $695 | 0.5 | $347.50 | Review and revise latest draft second interim fee period letter report, approving same for issuance to retained professional. |
| 006N | Young Conaway | 8/2/2023 | Andres, Carla | $680 | 0.2 | $136.00 | Review comments from Mr. Gerardi on fee application and related email with Ms. Abbey. |
| 006N | Young Conaway | 8/2/2023 | Andres, Carla | $680 | 0.4 | $272.00 | Confer with Ms. Abbey to complete second interim letter report and email letter report to Messrs. Lunn and Poppiti. |
| 006N | Young Conaway | 8/2/2023 | Abbey, Crystal | $535 | 0.4 | $214.00 | Conference with Ms. Andres regarding final revisions and QC of letter report and exhibits and analyze final version of exhibits for final QC. |
| 006N | Young Conaway | 8/7/2023 | Abbey, Crystal | $535 | 0.2 | $107.00 | Analyze sixth monthly fee application. |
| 006N | Young Conaway | 8/14/2023 | Andres, Carla | $680 | 0.3 | $204.00 | Emails with Mr. Lunn to schedule conference and review email from Ms. Abbey about debtors' reply on draft plan. |
| 006N | Young Conaway | 8/14/2023 | Abbey, Crystal | $535 | 0.1 | $53.50 | Analyze correspondence to/from Mr. Lunn and Ms. Andres regarding conference to discuss letter report. |
| 006N | Young Conaway | 8/17/2023 | Andres, Carla | $680 | 1.3 | $884.00 | Call with Messrs. Poppiti and Lunn and Ms. Abbey to discuss letter report. |
| 006N | Young Conaway | 8/17/2023 | Andres, Carla | $680 | 0.5 | $340.00 | Call with Ms. Abbey to discuss follow up on letter report conference call. |
| 006N | Young Conaway | 8/17/2023 | Viola, Leah | $550 | 0.4 | $220.00 | Conference with Ms. Abbey on second interim negotiations, |
| 006N | Young Conaway | 8/17/2023 | Abbey, Crystal | $535 | 1.3 | $695.50 | Conference with Mr. Lunn, Mr. Poppiti, and Ms. Andres regarding letter report negotiations. |
| 006N | Young Conaway | 8/17/2023 | Abbey, Crystal | $535 | 0.5 | $267.50 | Conference with Ms. Andres regarding follow up from meeting with professional. |
| 006N | Young Conaway | 8/17/2023 | Abbey, Crystal | $535 | 0.4 | $214.00 | Conference with Ms. Viola regarding second interim negotiations. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
August 1, 2023 through October 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006N | Young Conaway | 8/21/2023 | Abbey, Crystal | $535 | 0.2 | $107.00 | Analyze correspondence from Mr. Lunn regarding negotiated fee resolution and correspond with Ms. Andres regarding same. |
| 006N | Young Conaway | 8/21/2023 | Abbey, Crystal | $535 | 1.1 | $588.50 | Prepare negotiation summary. |
| 006N | Young Conaway | 8/21/2023 | Abbey, Crystal | $535 | 0.9 | $481.50 | Prepare negotiation exhibits. |
| 006N | Young Conaway | 8/22/2023 | Boucher, Kathleen | $375 | 0.7 | $262.50 | Review and retrieve court pleadings from FTX and Voyager dockets. |
| 006N | Young Conaway | 8/22/2023 | Abbey, Crystal | $535 | 0.5 | $267.50 | Revise negotiation summary and negotiation exhibits and exchange correspondence with Ms. Andres regarding same. |
| 006N | Young Conaway | 8/22/2023 | Abbey, Crystal | $535 | 1.6 | $856.00 | Analyze hearing transcripts and agendas to assess hearing attendance during second interim fee period. |
| 006N | Young Conaway | 8/23/2023 | Abbey, Crystal | $535 | 0.5 | $267.50 | Analyze and exchange correspondence with Ms. Andres regarding negotiation summary and conference with Ms. Andres regarding negotiations. |
| 006N | Young Conaway | 8/23/2023 | Andres, Carla | $680 | 0.5 | $340.00 | Analyze and exchange correspondence with Ms. Abbey regarding negotiation summary and conference with Ms. Abbey regarding negotiations. |
| 006N | Young Conaway | 8/25/2023 | Abbey, Crystal | $535 | 0.2 | $107.00 | Exchange correspondence with Ms. Andres regarding draft email to professional regarding follow up information and negotiation summary and exhibits. |
| 006N | Young Conaway | 8/25/2023 | Andres, Carla | $680 | 0.2 | $136.00 | Emails with Ms. Abbey about draft email to professional requesting follow up and negotiation status. |
| 006N | Young Conaway | 8/28/2023 | Dalton, Andy | $695 | 0.4 | $278.00 | Review June fee statement and LEDES data. |
| 006N | Young Conaway | 8/30/2023 | Stadler, Katherine | $695 | 0.3 | $208.50 | Review negotiation summary, response from professional, and notes/recommendation from Ms. Andres and Ms. Abbey on path to resolution. |
| 006N | Young Conaway | 8/30/2023 | Abbey, Crystal | $535 | 0.2 | $107.00 | Analyze correspondence to/from professional regarding 7th monthly fee application and exchange correspondence with Mr. Popitti and Mr. Lunn regarding additional information needed for negotiation. |
| 006N | Young Conaway | 8/31/2023 | Stadler, Katherine | $695 | 0.2 | $139.00 | Review updated negotiation summary with proposed reductions for second interim fee period, drafting covering communication to professional on same. |
| 006N | Young Conaway | 8/31/2023 | Abbey, Crystal | $535 | 0.5 | $267.50 | Draft correspondence to Ms. Andres regarding Young Conaway negotiation issues and exchange correspondence with Mr. Lunn and Mr. Popitti regarding same. |
| 006N | Young Conaway | 8/31/2023 | Abbey, Crystal | $535 | 0.7 | $374.50 | Revise negotiation summary. |
| 006N | Young Conaway | 9/1/2023 | Abbey, Crystal | $535 | 0.1 | $53.50 | Analyze correspondence from Mr. Lunn regarding negotiations. |
| 006N | Young Conaway | 9/5/2023 | Abbey, Crystal | $535 | 0.4 | $214.00 | Analyze and exchange correspondence with Mr. Lunn regarding negotiated resolution and court summary report and draft correspondence to Ms. Stadler and Ms. Boucher regarding same. |
| 006N | Young Conaway | 9/13/2023 | Dalton, Andy | $695 | 0.3 | $208.50 | Review July fee statement and LEDES data. |
| 006N | Young Conaway | 9/15/2023 | Dalton, Andy | $695 | 0.2 | $139.00 | Review joint Committee professionals third interim fee application and firm supplement. |
| 006N | Young Conaway | 9/15/2023 | Dalton, Andy | $695 | 2.9 | $2,015.50 | Review reconcile and augment third interim fee and expense data. |
| 006N | Young Conaway | 9/18/2023 | Boucher, Kathleen | $375 | 0.2 | $75.00 | Retrieve hearing agendas and transcripts for Ms. Abbey's review. |
| 006N | Young Conaway | 9/18/2023 | Dalton, Andy | $695 | 0.6 | $417.00 | Augment and reconcile third interim fee data. |
| 006N | Young Conaway | 9/18/2023 | Dalton, Andy | $695 | 0.5 | $347.50 | Perform initial database analysis of third interim fees and expenses and draft related e-mail to Ms. Abbey. |
| 006N | Young Conaway | 9/18/2023 | Andres, Carla | $680 | 0.1 | $68.00 | Review email from Mr. Dalton with analysis of third interim electronic data. |
| 006N | Young Conaway | 9/18/2023 | Abbey, Crystal | $535 | 0.1 | $53.50 | Correspond with Mr. Dalton regarding third interim fee data. |
| 006N | Young Conaway | 9/18/2023 | Abbey, Crystal | $535 | 0.8 | $428.00 | Analyze seventh and eighth monthly fee statements. |
| 006N | Young Conaway | 9/18/2023 | Abbey, Crystal | $535 | 0.8 | $428.00 | Analyze third interim fee application supplement. |
| 006N | Young Conaway | 9/18/2023 | Abbey, Crystal | $535 | 4.0 | $2,140.00 | Analyze third interim fee application. |
| 006N | Young Conaway | 9/18/2023 | Abbey, Crystal | $535 | 0.5 | $267.50 | Analyze hearing agendas during third interim fee period as part of review of third interim fee application. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
August 1, 2023 through October 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006N | Young Conaway | 9/18/2023 | Abbey, Crystal | $535 | 0.2 | $107.00 | Draft correspondence to Ms. Boucher and Ms. Lewerenz regarding hearing agendas and transcripts. |
| 006N | Young Conaway | 9/19/2023 | Abbey, Crystal | $535 | 2.6 | $1,391.00 | Analyze third interim fee application. |
| 006N | Young Conaway | 9/19/2023 | Abbey, Crystal | $535 | 2.2 | $1,177.00 | Analyze third interim hearing transcripts as part of review of third interim fee application. |
| 006N | Young Conaway | 9/25/2023 | Peterson, Angela | $375 | 0.2 | $75.00 | Conference with Ms. Abbey to discuss third interim exhibits. |
| 006N | Young Conaway | 9/25/2023 | Abbey, Crystal | $535 | 0.2 | $107.00 | Conference with Ms. Peterson regarding exhibit preparation. |
| 006N | Young Conaway | 9/26/2023 | Abbey, Crystal | $535 | 3.2 | $1,712.00 | Draft exhibits for third interim fee application. |
| 006N | Young Conaway | 9/28/2023 | Abbey, Crystal | $535 | 0.8 | $428.00 | Revise exhibits for third interim fee period. |
| 006N | Young Conaway | 9/28/2023 | Abbey, Crystal | $535 | 0.2 | $107.00 | Draft correspondence to Ms. Andres regarding draft exhibits for third interim fee period. |
| 006N | Young Conaway | 9/29/2023 | Abbey, Crystal | $535 | 1.1 | $588.50 | Analyze expense exhibits for third interim period. |
| 006N | Young Conaway | 9/29/2023 | Abbey, Crystal | $535 | 0.2 | $107.00 | Draft correspondence to Ms. Andres regarding expense exhibits. |
| 006N | Young Conaway | 9/29/2023 | Andres, Carla | $680 | 0.9 | $612.00 | Begin review of draft exhibits to letter report. |
| 006N | Young Conaway | 10/5/2023 | Andres, Carla | $680 | 0.3 | $204.00 | Email comments on reviewed exhibits to Ms. Abbey. |
| 006N | Young Conaway | 10/5/2023 | Andres, Carla | $680 | 0.4 | $272.00 | Call with Ms. Abbey to discuss third interim fee application. |
| 006N | Young Conaway | 10/5/2023 | Abbey, Crystal | $535 | 0.4 | $214.00 | Conference with Ms. Andres regarding third interim fee review. |
| 006N | Young Conaway | 10/5/2023 | Abbey, Crystal | $535 | 1.6 | $856.00 | Revise exhibits for third interim letter report. |
| 006N | Young Conaway | 10/5/2023 | Abbey, Crystal | $535 | 0.3 | $160.50 | Exchange correspondence with Ms. Andres regarding revised draft exhibits for third interim letter report. |
| 006N | Young Conaway | 10/6/2023 | Andres, Carla | $680 | 0.5 | $340.00 | Continued review of draft exhibits to third letter report. |
| 006N | Young Conaway | 10/6/2023 | Andres, Carla | $680 | 0.4 | $272.00 | Multiple emails with Ms. Abbey about third interim issues and letter report. |
| 006N | Young Conaway | 10/6/2023 | Abbey, Crystal | $535 | 2.7 | $1,444.50 | Revise third interim exhibits. |
| 006N | Young Conaway | 10/6/2023 | Abbey, Crystal | $535 | 3.1 | $1,658.50 | Draft third interim letter report. |
| 006N | Young Conaway | 10/6/2023 | Abbey, Crystal | $535 | 0.2 | $107.00 | Exchange correspondence with Ms. Andres regarding third interim letter report and draft exhibits. |
| 006N | Young Conaway | 10/9/2023 | Boucher, Kathleen | $375 | 0.5 | $187.50 | Retrieve filed pleadings for questioned time entries for Ms. Abbey and Ms. Andres and correspond with Ms. Abbey regarding same. |
| 006N | Young Conaway | 10/9/2023 | Abbey, Crystal | $535 | 0.3 | $160.50 | Exchange correspondence from Ms. Boucher regarding Voyager mediation statements, motion to seal pleadings, |
| 006N | Young Conaway | 10/12/2023 | Andres, Carla | $680 | 0.4 | $272.00 | Emails with Ms. Abbey about pleadings review. |
| 006N | Young Conaway | 10/12/2023 | Abbey, Crystal | $535 | 0.3 | $160.50 | Exchange correspondence with Ms. Andres regarding Voyager mediation and search Stretto docket regarding mediation and settlement filings. |
| 006N | Young Conaway | 10/17/2023 | Andres, Carla | $680 | 2.0 | $1,360.00 | Review and revise third letter report. |
| 006N | Young Conaway | 10/17/2023 | Andres, Carla | $680 | 0.2 | $136.00 | Review and respond to email from Ms. Abbey about third letter report. |
| 006N | Young Conaway | 10/17/2023 | Abbey, Crystal | $535 | 0.5 | $267.50 | Analyze correspondence from Ms. Andres regarding Order regarding JPL Motion regarding Stay and analyze Order. |
| 006N | Young Conaway | 10/17/2023 | Abbey, Crystal | $535 | 0.9 | $481.50 | Revise third interim letter report and exhibits per Ms. Andres's comments to same. |
| 006N | Young Conaway | 10/17/2023 | Abbey, Crystal | $535 | 0.3 | $160.50 | Exchange detailed correspondence with Ms. Andres regarding third interim letter report and exhibits. |
| 006N | Young Conaway | 10/18/2023 | Andres, Carla | $680 | 1.3 | $884.00 | Call with Ms. Abbey about draft third interim letter report and exhibits. |
| 006N | Young Conaway | 10/18/2023 | Andres, Carla | $680 | 0.5 | $340.00 | Review email and revisions to third letter report from Ms. Abbey. |
| 006N | Young Conaway | 10/18/2023 | Abbey, Crystal | $535 | 1.3 | $695.50 | Conference with Ms. Andres regarding third interim fee exhibits and letter report. |
| 006N | Young Conaway | 10/18/2023 | Abbey, Crystal | $535 | 3.0 | $1,605.00 | Continue revising third interim letter report and exhibits. |
| 006N | Young Conaway | 10/18/2023 | Abbey, Crystal | $535 | 0.2 | $107.00 | Exchange correspondence with Ms. Andres regarding revised third interim letter report and exhibits. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
August 1, 2023 through October 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006N | Young Conaway | 10/20/2023 | Abbey, Crystal | $535 | 0.3 | $160.50 | Draft correspondence to Ms. Andres and Ms. Stadler regarding third interim letter report and exhibits. |
| 006N | Young Conaway | 10/20/2023 | Andres, Carla | $680 | 2.0 | $1,360.00 | Review and revise third interim letter report and exhibits. |
| 006N | Young Conaway | 10/27/2023 | Andres, Carla | $680 | 0.3 | $204.00 | Review revised draft of third interim letter report.. |
| 006N | Young Conaway | 10/27/2023 | Abbey, Crystal | $535 | 0.5 | $267.50 | Revise and finalize third interim letter report and exhibits. |
| 006N | Young Conaway | 10/27/2023 | Abbey, Crystal | $535 | 0.3 | $160.50 | Draft correspondence to Ms. Stadler, Ms. Andres, Ms. Boucher, and Ms. Peterson regarding third interim letter report and exhibits. |
| 006N | Young Conaway | 10/27/2023 | Stadler, Katherine | $695 | 1.8 | $1,251.00 | Detailed review and revision to third interim fee period letter report and exhibits. |
| 006N | Young Conaway | 10/30/2023 | Peterson, Angela | $375 | 2.0 | $750.00 | Review and revise third interim exhibits. |
| 006N | Young Conaway | 10/30/2023 | Boucher, Kathleen | $375 | 0.5 | $187.50 | Review and revise third interim draft letter report and exhibits. |
| 006N | Young Conaway | 10/30/2023 | Andres, Carla | $680 | 0.5 | $340.00 | Review and respond to emails with GK Project Team on review process for third interim report, finalize letter report and email to Messrs. Poppiti and Lunn. |
| 006N | Young Conaway | 10/30/2023 | Abbey, Crystal | $535 | 0.5 | $267.50 | Exchange correspondence with Ms. Stadler, Ms. Andres, Ms. Peterson, Ms. Boucher, and Ms. Kowalk regarding status of third interim letter report and exhibit review. |
| 006N | Young Conaway | 10/30/2023 | Abbey, Crystal | $535 | 0.3 | $160.50 | Revise third interim exhibits and exchange correspondence with Mr. Lipshie regarding third interim letter report and exhibits. |
| 006N | Young Conaway | 10/30/2023 | Stadler, Katherine | $695 | 0.3 | $208.50 | Final review and revision to third interim fee period letter report and exhibits, approving same for issuance to professional. |
| 006N | Young Conaway | 10/31/2023 | Dalton, Andy | $695 | 0.3 | $208.50 | Review August fee statement and LEDES data. |
| ***006N*** | ***Young Conaway*** | | ***Matter Totals*** | | ***77.5*** | ***$43,302.50*** | |
| | | | | | | | |
| 006O | Morgan Lewis Bockius | 8/16/2023 | Dalton, Andy | $695 | 0.3 | $208.50 | Review retention application and order in Emergent Fidelity Technologies chapter 11 matter. |
| 006O | Morgan Lewis Bockius | 8/16/2023 | Dalton, Andy | $695 | 0.4 | $278.00 | Review first interim fee application in the FTX Trading matter and create related database tables. |
| 006O | Morgan Lewis Bockius | 8/17/2023 | Hancock, Mark | $640 | 0.4 | $256.00 | Review first interim fee application of Morgan Lewis as counsel for  Emergent Fidelity Debtors correspond with Ms. Stadler regarding same and correspond with US Trustee regarding same. |
| 006O | Morgan Lewis Bockius | 8/28/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Review and analyze correspondence from Mr. Ziegler and Ms. Sarkessian regarding application of Fee Examiner order to Emergent Fidelity Technologies. |
| 006O | Morgan Lewis Bockius | 9/1/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Review correspondence from Ms. Sarkessian regarding review of interim fee application. |
| 006O | Morgan Lewis Bockius | 9/1/2023 | Dalton, Andy | $695 | 0.1 | $69.50 | Review correspondence between Mr. Ziegler and Ms. Sarkessian (UST) addressing whether firm is subject to the Fee Examiner process. |
| 006O | Morgan Lewis Bockius | 9/1/2023 | Dalton, Andy | $695 | 0.7 | $486.50 | Create and augment database tables for firm timekeepers matters and expenses. |
| 006O | Morgan Lewis Bockius | 9/21/2023 | Dalton, Andy | $695 | 0.1 | $69.50 | Review order granting first interim fee application. |
| ***006O*** | ***Morgan Lewis Bockius*** | | ***Matter Totals*** | | ***2.3*** | ***$1,560.00*** | |
| | | | **Application Totals** | | **1,081.6** | **$600,731.25** | |

# EXHIBIT F

EXHIBIT F

Godfrey & Kahn, S.C.
Detailed Expense Records
August 1, 2023 through October 31, 2023

| Receipt | Matter Number | Matter Name | Expense Category | Date | Units | Cost | Description |
|---|---|---|---|---|---|---|---|
| | 0016 | Disbursements Only | Westlaw | 8/8/2023 | 1.0 | $146.98 | User: STADLER,KATIE, Westlaw ID: 543477, Connect Time: 0:00:00 |
| | 0016 | Disbursements Only | Database Vendor | 8/11/2023 | 1.0 | $2,383.50 | Vendor: LIVENTUS, INC.; Invoice#: 7404.20238; Date: 8/11/2023 - June 2023 services CALAS/database vendor |
| | 0016 | Disbursements Only | Transcripts | 8/31/2023 | 1.0 | $94.80 | Vendor: RELIABLE WILMINGTON; Invoice#: DEC1421; Date: 8/31/2023 - Copy of May 4, 2022 Final Pretrial Conference before Judge Dorsey Transcript for SC SJ Holdings. |
| | 0016 | Disbursements Only | Photocopies | 9/1/2023 | 218.0 | $21.80 | 218 pages ($0.10 per page) |
| | 0016 | Disbursements Only | Westlaw | 9/1/2023 | 1.0 | $300.00 | User: STADLER,KATIE, Westlaw ID: 543477, Connect Time: 0:00:00 |
| | 0016 | Disbursements Only | Postage | 9/6/2023 | 1.0 | $6.06 | Postage 9.6.23 (copy of the Fee Examiner's Summary Report to the Office of the UST) |
| | 0016 | Disbursements Only | Lodging | 9/12/2023 | 1.0 | $350.00 | Hotel Du Pont, Wilmington (night of 9/12/2023) (M. Hancock - trip to attend Second Interim Hearing) |
| | 0016 | Disbursements Only | Airfare | 9/12/2023 | 1.0 | $921.11 | American Airlines, MSN-PHL (M. Hancock - trip to attend Second Interim Hearing) (economy) |
| | 0016 | Disbursements Only | Meals | 9/12/2023 | 1.0 | $80.00 | Dinner at Le Cavalier (K. Stadler and M. Hancock - trip to attend Second Interim Hearing) |
| | 0016 | Disbursements Only | Airfare | 9/12/2023 | 1.0 | $945.87 | American Airlines MSN-PHL (K. Stadler - trip to attend Second Interim Hearing) (economy) |
| | 0016 | Disbursements Only | Lodging | 9/12/2023 | 1.0 | $350.00 | Hotel Du Pont, Wilmington(night of 9/12/23) (K. Stadler - trip to attend Second Interim Hearing) |
| | 0016 | Disbursements Only | Taxi/Uber | 9/12/2023 | 1.0 | $115.57 | Uber, (PHL to Hotel Du Pont) (K. Stadler and M. Hancock - trip to attend Second Interim Hearing) |
| | 0016 | Disbursements Only | Meals | 9/13/2023 | 1.0 | $82.48 | Dinner at Publican Tavern (K. Stadler and M. Hancock - trip to attend Second Interim Hearing) |
| | 0016 | Disbursements Only | Parking | 9/13/2023 | 1.0 | $20.00 | Parking at Dane County Regional Airport, (M. Hancock - trip to attend Second Interim Hearing) |
| | 0016 | Disbursements Only | Meals | 9/13/2023 | 1.0 | $19.38 | Lunch at Jack Duggan's (K. Stadler - trip to attend Second Interim Hearing) |
| | 0016 | Disbursements Only | Taxi/Uber | 9/13/2023 | 1.0 | $88.89 | Uber, (Hotel Du Pont to PHL) (K. Stadler and M. Hancock - trip to Second Interim Hearing) |
| | 0016 | Disbursements Only | Postage | 9/15/2023 | 1.0 | $26.25 | Postage 9.15.23 (copies of first and second interim fee applicatons to the Office of UST) |
| | 0016 | Disbursements Only | Database Vendor | 9/15/2023 | 1.0 | $516.67 | Vendor: LIVENTUS, INC.; Invoice#: 7404.20239; Date: 9/15/2023 - August 2023 services CALAS/database vendor |
| | 0016 | Disbursements Only | Process Server | 9/30/2023 | 1.0 | $3,144.65 | Vendor: KROLL RESTRUCTURING ADMINISTRATION LLC; Invoice#: 22287; Date: 9/30/2023 - Services performed through September 30, 2023 |
| | 0016 | Disbursements Only | Database Vendor | 10/12/2023 | 1.0 | $128.34 | Vendor: LIVENTUS INC.; Invoice#: 7404.202310; Date: 10/12/2023 - September 2023 services CALAS/database vendor |

**$9,742.35 Application Total**

## <u>CERTIFICATION</u>

I have reviewed the requirements of Local Rule 2016-2 and certify to the best of my information, knowledge, and belief that this Fee Application complies with Local Rule 2016-2.

GODFREY & KAHN, S.C


*/s/ Mark W. Hancock*
Mark W. Hancock, *Admitted Pro Hac Vice*

GODFREY & KAHN, S.C.
One East Main Street, Suite 500Ce
Madison, WI  53703
Telephone:  (608) 257-3911
Facsimile:  (608) 257-0609
E-mails:  mhancock@gklaw.com

*Counsel to the Fee Examiner*

## UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re:<br><br>FTX TRADING LTD., *et al.*,[1]<br><br>         Debtors. | Chapter 11<br><br>Case No. 22-11068 (JTD)<br><br>(Jointly Administered)<br><br>**Obj. Deadline:  December 19, 2023, at 4:00 p.m. ET** |

### NOTICE OF MONTHLY STATEMENT

  **PLEASE TAKE NOTICE** that Godfrey & Kahn, S.C. has filed the *Third Consolidated Monthly Statement of the Fee Examiner and Godfrey & Kahn, S.C., Counsel to the Fee Examiner, for Compensation of Compensation for Services Rendered and Reimbursement of Expenses for the Period from August 1, 2023 Through October 31, 2023* (the "**Monthly Statement**" or "**Application**").

  **PLEASE TAKE FURTHER NOTICE** that objections, if any, to the Monthly Statement must be made in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Professionals* [D.I. 435] and must be served upon and received by (i) counsel to the Debtors, (a) Sullivan & Cromwell LLP, 125 Broad Street, New York, New York 10004, Attn: Alexa J. Kranzley (kranzleya@sullcrom.com) and (b) Landis Rath & Cobb LLP, 919 Market Street, Suite 1800, Wilmington, DE 19801, Attn: Adam G. Landis (landis@lrclaw.com) and Kimberly A. Brown (brown@lrclaw.com); (ii) counsel to the Committee, (a) Paul Hastings LLP, 200 Park Avenue, New York, New York 10166, Attn: Kris Hansen (krishansen@paulhastings.com), Erez Gilad (erezgilad@paulhastings.com) and Gabriel Sasson (gabesasson@paulhastings.com) and (b) Young Conaway Stargatt & Taylor, LLP, Rodney Square, 1000 North King Street, Wilmington, Delaware 19801, Attn: Matthew B. Lunn (mlunn@ycst.com) and Robert F. Poppiti, Jr. (rpoppiti@ycst.com); and (iii) the U.S. Trustee, 844 King Street, Suite 2207, Wilmington, Delaware 19801, Attn: Linda Richenderfer (linda.richenderfer@usdoj.gov); and (iv) Fee Examiner (FTXFeeExaminer@gklaw.com) and Attorney for Fee Examiner, Mark Hancock (mhancock@gklaw.com) by no later than **December 19, 2023 at 4:00 p.m. (ET)** (the "**Objection Deadline**").

---

[1] The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and 4063 respectively. Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification number is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX. The principal place of business of Debtor Emergent Fidelity Technologies Ltd is Unit 3B, Bryson's Commercial Complex, Friars Hill Road, St. John's, Antigua and Barbuda.

**PLEASE TAKE FURTHER NOTICE** that if an Objection to the Monthly Statement is served by the Objection Deadline, the parties shall follow the procedures set forth in the Interim Compensation Order.

**PLEASE TAKE FURTHER NOTICE THAT IN ACCORDANCE WITH THE TERMS OF THE INTERIM COMPENSATION ORDER IF YOU FAIL TO RESPOND BY THE OBJECTION DEADLINE, THE DEBTORS WILL BE AUTHORIZED TO PAY THE APPLICANTS AN AMOUNT EQUAL TO 80 PERCENT OF THE FEES AND 100 PERCENT OF THE EXPENSES REQUESTED IN THE MONTHLY STATEMENT THAT ARE UNOPPOSED WITHOUT FURTHER COURT ORDER.**

Dated:  November 29, 2023

*/s/ Mark W. Hancock*
Mark W. Hancock, *Admitted Pro Hac Vice*

GODFREY & KAHN, S.C.
One East Main Street, Suite 500
Madison, WI  53703
Telephone:  (608) 257-3911
Facsimile:  (608) 257-0609
E-mail:  mhancock@gklaw.com

*Counsel to the Fee Examiner*

## UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re:<br><br>FTX TRADING LTD., *et al.*,[1]<br><br>Debtors. | Chapter 11<br><br>Case No. 22-11068 (JTD)<br><br>(Jointly Administered) |

## <u>CERTIFICATE OF SERVICE</u>

I, Mark W. Hancock, hereby certify that on November 29, 2023, I caused a copy of the foregoing *Third Consolidated Monthly Statement of the Fee Examiner and Godfrey & Kahn, S.C., Counsel to the Fee Examiner, for Compensation for Services Rendered and Reimbursement of Expenses for the Period from August 1, 2023 Through October 31, 2023* and Notice to be served upon the Notice Parties (as described in the *Order Establishing Procedures for Interim Compensation and Reimbursement of Professionals* [D.I. 435] via email and first-class postage paid and requested Kroll provide service upon the Bankruptcy Rule 2002 parties.

Dated: November 29, 2023

GODFREY & KAHN, S.C.

By: */s/ Mark W. Hancock*
Mark W. Hancock *Admitted pro hac vice*

GODFREY & KAHN, S.C.
One East Main Street, Suite 500Ce
Madison, WI 53703
Telephone: (608) 257-3911
Facsimile:  (608) 257-0609
E-mail: mhancock@gklaw.com
*Counsel to the Fee Examiner*

30285409.5

---

[1] The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and 4063 respectively. Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification number is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX. The principal place of business of Debtor Emergent Fidelity Technologies Ltd is Unit 3B, Bryson's Commercial Complex, Friars Hill Road, St. John's, Antigua and Barbuda.